Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (22.773006181) | ($48.68) |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (9.182090314) | ($19.63) |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (5.819609762) | ($9.81) |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 12,495.0 | $12,495.00 |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (30.323397308) | ($29.45) |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 5/12/2022 | Earn | Incoming | Collateral | LINK | 3,194.888178914 | $20,239.68 |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,195.1493902) | ($23,483.27) |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 3,195.1493902 | $23,483.27 |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 5/18/2022 | Withheld | Outgoing | Withdrawal | LINK | (3,195.1493902) | ($24,890.21) |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (102.246827882) | ($21.00) |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 102.246827882 | $21.00 |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (95.560597503) | ($19.63) |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04380823167) | ($41.33) |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.796285787) | ($751.24) |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.499051334) | ($25,000.00) |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 6/18/2022 | Earn | Incoming | Collateral | ETH | 32.351989647 | $30,521.84 |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095318482156 | $28.21 |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41134724728246 | $2.17 |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044090572875 | $78.15 |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079194537806 | $0.08 |
| JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56602666174755 | $4.01 |
| JON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0100939174393 | $0.63 |
| JON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016364168443 | $0.00 |
| JON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027282343932 | $0.64 |
| JON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019209693907 | $576.57 |
| JON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22905138807 | $466.49 |
| JON DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000291403565759999 | $0.00 |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.32499 | $32.57 |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006727 | $26.89 |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00138382 | $53.10 |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.01747085 | $49.37 |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (1.486163029) | ($144.93) |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 2.03935118 | $178.96 |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00279914 | $103.41 |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00333439 | $100.03 |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00356733 | $103.16 |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0037171 | $108.03 |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0035045 | $103.46 |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0034865 | $106.09 |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000587868839704 | $16.50 |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025085719817 | $4.85 |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32810576596 | $3.65 |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0381677817279999 | $0.34 |
| JON DEL MORAL LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020890674742 | $1.12 |
| JON DELKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JON DELKA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JON DELKA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JON DELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026472935952 | $7.84 |
| JON DELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.077946886999 | $374.08 |
| JON DENNISON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4097297263573 | $1.35 |
| JON DIAZ ALDECOA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 199.9 | $133.74 |
| JON DIAZ ALDECOA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 11.9 | $122.69 |
| JON DIAZ ALDECOA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 300.1 | $199.85 |
| JON DIAZ ALDECOA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 13.1 | $134.11 |
| JON DIAZ ALDECOA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 1.00143224 | $36.80 |
| JON DIAZ ALDECOA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 8.99 | $330.46 |
| JON DIAZ ALDECOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002976271142 | $90.65 |
| JON DIAZ ALDECOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014595011003 | $28.48 |
| JON DIAZ ALDECOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2533628998 | $2.35 |
| JON DIAZ ALDECOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26269327876 | $2.12 |
| JON DIAZ ALDECOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037209631897 | $1.35 |
| JON DIMARTINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.021585 | $859.50 |
| JON DIMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201829919933 | $60.46 |
| JON DINOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018610910826 | $0.06 |
| JON DONAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060020563084 | $0.18 |
| JON DONAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061389243166 | $123.01 |
| JON DONAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8311333848 | $2.24 |
| JON DONAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2832513315 | $3.32 |
| JON DOROTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002936954531699999 | $0.00 |
| JON DOROTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012795880775 | $0.00 |
| JON DOUGLAS GALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26516191233354 | $0.25 |
| JON DOUGLAS GALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009384244796 | $0.03 |
| JON DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029931456145 | $91.18 |
| JON DUFF | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 5.05369551 | $399.75 |
| JON DUFF | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | UMA | 76.4967606 | $490.34 |
| JON DUFF | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 4.394892672 | $474.57 |
| JON DUFF | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 24.459320288 | $475.49 |
| JON DUFF | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 1,016.96310704 | $664.21 |
| JON DUFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.94670438 | $1,403.29 |
| JON DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10573924737 | $213.87 |
| JON DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.415710943 | $20.94 |
| JON DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9104739843 | $9.94 |
| JON DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0787267468259999 | $0.10 |
| JON DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60748783052 | $0.32 |
| JON DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017752136849999 | $0.05 |
| JON EBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206057175595 | $61.95 |
| JON EBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00507430095349999 | $9.90 |
| JON EBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.7480914659999 | $32.30 |
| JON EBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147708251309999 | $0.88 |
| JON EDWARD COLLARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01746879) | ($700.00) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01746879 | $700.00 |
| JON EDWARD COLLARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06652164947) | ($200.00) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06652164947 | $200.00 |
| JON EDWARD COLLARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01296293418) | ($500.46) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06361346317) | ($183.50) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03388338) | ($1,002.00) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03388338 | $1,002.00 |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2016716728) | ($400.00) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2016716728 | $400.00 |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00351335) | ($99.91) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02795951462) | ($50.12) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.0082 | $15.24 |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.0001 | $0.19 |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.0002 | $0.37 |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 822,000.0 | $822,000.00 |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (550.5) | ($550.50) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (220,000.0) | ($220,000.00) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 356.601586877 | $656,823.21 |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (500.46) | ($500.46) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600,000.0) | ($600,000.00) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 55.460138071 | $1,642,398.85 |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (57.90383757) | ($1,711,615.11) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 57.90383757 | $1,711,615.11 |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (416.171450446) | ($760,878.46) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 416.171450446 | $760,878.46 |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (406.356571) | ($722,059.05) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (57.93871345) | ($1,691,427.16) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9672898045) | ($28,472.79) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9672898045 | $28,472.79 |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (9.999999791) | ($18,140.26) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96728981) | ($28,475.35) |
| JON EDWARD COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035032912276983 | $139.33 |
| JON EDWARD COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 764.58390995922 | $859.46 |
| JON EDWARD COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09972340974 | $301.51 |
| JON EDWARD TOOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 203.46618106 | $305.20 |
| JON EDWARD TOOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 3.30662775 | $557.80 |
| JON EDWARD TOOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 3,060.0 | $429.92 |
| JON EDWARD TOOPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 38.03692892 | $4,058.16 |
| JON EDWARD TOOPER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | PAXG | 10.98600236 | $21,044.89 |
| JON EDWARD TOOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (10.98600236) | ($20,399.47) |
| JON EDWARD TOOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 10.98600236 | $20,399.47 |
| JON EDWARD TOOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.635422 | $3,840.16 |
| JON EDWARD TOOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.635422) | ($3,829.45) |
| JON EDWARD TOOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.635422 | $3,829.45 |
| JON EDWARD TOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,927.95241489264 | $3,474.27 |
| JON EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055145306347 | $0.00 |
| JON EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066731216549 | $0.00 |
| JON EINAR KLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157509008818 | $0.47 |
| JON EINAR KLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3364287641 | $1.47 |
| JON EINAR KLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.8776223 | $38.88 |
| JON EINAR KLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4969108787 | $5.97 |
| JON EINAR KLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104058135492999 | $3.31 |
| JON EINAR KLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0041118394149 | $7.66 |
| JON ELDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52495795) | ($15,170.76) |
| JON ELDER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52495795 | $15,170.76 |
| JON ELDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.057107195) | ($3,988.34) |
| JON ELDER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.057107195 | $3,988.34 |
| JON ELDER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024957) | ($730.85) |
| JON ELDER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,601.95) |
| JON ELDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003280487984) | ($6.44) |
| JON ELDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003280487984 | $6.44 |
| JON ELDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.116414061) | ($999.03) |
| JON ELDER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.116414061 | $999.03 |
| JON ELDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($195.57) |
| JON ELDER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BCH | (0.11) | ($21.46) |
| JON ELDER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.960387) | ($3,599.84) |
| JON ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230347501714199 | $84.61 |
| JON ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131923292680191 | $34.38 |
| JON ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1719321825 | $7.27 |
| JON ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0124157801126129 | $3.46 |
| JON ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005418388586 | $0.00 |
| JON ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.434928025 | $19.15 |
| JON ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010884044528 | $0.00 |
| JON ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8684268774 | $7.87 |
| JON ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014275398212 | $0.00 |
| JON ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21695662628 | $2.41 |
| JON ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000016321783724 | $0.00 |
| JON ENOCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288987943199999 | $8.55 |
| JON ENOCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092081930322 | $17.97 |
| JON ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112680099582513 | $0.13 |
| JON ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094935541767 | $0.01 |
| JON ESNAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080427978741 | $249.22 |
| JON FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017913452247 | $0.53 |
| JON FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075517676128 | $14.74 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 53.123490733 | $934.97 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (54.1815) | ($958.12) |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 958.308 | $958.12 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 28,665.160142 | $5,537.62 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (14,432.32) | ($2,800.00) |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,786.768 | $2,800.00 |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,569.829670365) | ($1,392.34) |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,569.829670365 | $1,392.34 |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (739.320042416) | ($1,000.00) |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 739.320042416 | $1,000.00 |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (14,232.983350142) | ($2,729.43) |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 14,232.983350142 | $2,729.43 |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (49.710626468) | ($443.37) |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 49.710626468 | $443.37 |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ADA | (1,569.742) | ($1,392.70) |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 1,387.431 | $1,392.70 |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | MATIC | (739.32) | ($1,000.00) |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 997.956 | $1,000.00 |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | UNI | (49.703) | ($443.30) |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 440.666 | $443.30 |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.534647213) | ($1,273.71) |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.534647213 | $1,273.71 |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | AVAX | (17.53451) | ($1,273.70) |
| JON FALOON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 1,269.972 | $1,273.70 |
| JON FALOON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | XLM | (14,232.88) | ($2,663.50) |
| JON FALOON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 2,644.791 | $2,663.50 |
| JON FALOON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (6,740.816) | ($6,740.82) |
| JON FALOON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (816.559056818) | ($812.75) |
| JON FALOON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 816.559056818 | $812.75 |
| JON FALOON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (816.556) | ($812.75) |
| JON FALOON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 807.794 | $812.75 |
| JON FALOON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JON FALOON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | KNC | 148.479 | $400.00 |
| JON FALOON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | KNC | (148.463) | ($246.45) |
| JON FALOON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 243.598 | $246.45 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145680000147 | $0.04 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005757849955273 | $1.74 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 419.690167398 | $419.69 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.39953020838 | $9.51 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81698762479 | $2.59 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02267592713107 | $0.41 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019295528473 | $0.00 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.80198491646339 | $0.74 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0771746245523 | $0.41 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0083002530876 | $0.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04596196333215 | $3.47 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024109341165 | $0.00 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05527022956187 | $0.51 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0029634040381 | $0.00 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0091899594799 | $0.02 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.024101594873932 | $0.11 |
| JON FALOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.08865878324 | $0.24 |
| JON FASTH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00074244 | $28.21 |
| JON FASTH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01354 | $407.01 |
| JON FASTH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00094034 | $28.21 |
| JON FASTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3364146642236 | $5.57 |
| JON FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018966976628 | $56.70 |
| JON FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7797938295 | $10.13 |
| JON FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.251748931 | $2.04 |
| JON FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4021707285 | $4.40 |
| JON FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000127429074795 | $0.00 |
| JON FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022220669563 | $1.63 |
| JON FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88579266983 | $3.03 |
| JON FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024170792766 | $7.69 |
| JON FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1023636627 | $0.21 |
| JON FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00305390979319999 | $0.69 |
| JON FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057738572372 | $3.46 |
| JON FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.47062776706 | $0.73 |
| JON FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22157972945 | $0.12 |
| JON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094786000648 | $0.00 |
| JON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000330422350949999 | $0.00 |
| JON FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001696805536 | $0.00 |
| JON FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040433181294 | $0.04 |
| JON FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031541114206 | $0.00 |
| JON FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025205227035 | $0.00 |
| JON FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000100759919463 | $0.00 |
| JON FILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016383066014 | $0.48 |
| JON FILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095705023357 | $0.11 |
| JON FILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049676715164 | $0.10 |
| JON FILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14580844379 | $0.15 |
| JON FILLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089053657185 | $0.07 |
| JON FILTENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9678281374 | $2.17 |
| JON FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086259023178 | $266.31 |
| JON FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104079629481 | $210.47 |
| JON FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.67208461 | $170.67 |
| JON FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27873306523 | $1.72 |
| JON FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.042813152015 | $9.70 |
| JON FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.7755128579999 | $6.64 |
| JON FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030613806563 | $2.18 |
| JON FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.113003386069 | $12.24 |
| JON FINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.046179229424 | $2.89 |
| JON FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062210764378 | $192.25 |
| JON FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292590331319999 | $57.19 |
| JON FOLSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017107197543 | $5.06 |
| JON FOLSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039998806048 | $79.19 |
| JON FOLSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.9957257669999 | $55.00 |
| JON FOLSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6315176128 | $6.05 |
| JON FOLSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6175950279 | $2.27 |
| JON FOLSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41804668668 | $4.65 |
| JON FOLSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042430589072 | $2.54 |
| JON FOLSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065619146073 | $2.60 |
| JON FOLSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029369007535 | $0.00 |
| JON FOLSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03960942997 | $0.24 |
| JON FONTANA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.038882431) | ($1,060.78) |
| JON FONTANA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.038882431 | $1,060.78 |
| JON FONTANA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.038882431) | ($1,023.52) |
| JON FONTANA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.085113 | $199.37 |
| JON FONTANA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.085113) | ($170.88) |
| JON FONTANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01257984853) | ($0.43) |
| JON FONTANA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01257984853 | $0.43 |
| JON FONTANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01043986) | ($300.00) |
| JON FONTANA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01043986 | $300.00 |
| JON FONTANA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01043986) | ($305.19) |
| JON FONTANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10021721) | ($3,000.00) |
| JON FONTANA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10021721 | $3,000.00 |
| JON FONTANA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10021721) | ($3,031.60) |
| JON FONTANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11634501) | ($3,500.00) |
| JON FONTANA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11634501 | $3,500.00 |
| JON FONTANA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11634501) | ($3,501.53) |
| JON FONTANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11771043) | ($3,500.00) |
| JON FONTANA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11771043 | $3,500.00 |
| JON FONTANA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11771043) | ($3,504.87) |
| JON FONTANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.089939764) | ($6,000.00) |
| JON FONTANA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.089939764 | $6,000.00 |
| JON FONTANA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051532) | ($99.98) |
| JON FONTANA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.038407764) | ($5,905.55) |
| JON FONTANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08393204) | ($2,500.00) |
| JON FONTANA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08393204 | $2,500.00 |
| JON FONTANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.03123598) | ($2,000.00) |
| JON FONTANA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.03123598 | $2,000.00 |
| JON FONTANA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.03123598) | ($1,995.58) |
| JON FONTANA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08393204) | ($2,494.68) |
| JON FONTANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.093348417) | ($4,014.76) |
| JON FONTANA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.093348417 | $4,014.76 |
| JON FONTANA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.093348417) | ($4,024.63) |
| JON FONTANA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,985.80) |
| JON FONTANA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,985.80 |
| JON FONTANA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,982.30) |
| JON FONTANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11) | ($3,219.42) |
| JON FONTANA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11 | $3,219.42 |
| JON FONTANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.035) | ($1,024.02) |
| JON FONTANA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.035 | $1,024.02 |
| JON FONTANA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.145) | ($4,244.67) |
| JON FONTANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0592405407) | ($1,733.26) |
| JON FONTANA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0592405407 | $1,733.26 |
| JON FONTANA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05924054) | ($1,727.87) |
| JON FONTANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,547.229356187) | ($793.01) |
| JON FONTANA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,547.229356187 | $793.01 |
| JON FONTANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00468712711) | ($6.86) |
| JON FONTANA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00468712711 | $6.86 |
| JON FONTANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000009531022749) | ($0.00) |
| JON FONTANA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000009531022749 | $0.00 |
| JON FONTANA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00468712711) | ($6.85) |
| JON FONTANA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,547.229356187) | ($834.83) |
| JON FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035738110942933 | $125.84 |
| JON FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395209711779729 | $100.90 |
| JON FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2333262333609 | $17.37 |
| JON FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0448709255145763 | $3.33 |
| JON FRIDRIKSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.705804266) | ($3,447.76) |
| JON FRIDRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003401083732 | $1.01 |
| JON FRIDRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29651656358 | $0.34 |
| JON FRIDRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008806197632366 | $24.25 |
| JON FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016011993519 | $0.05 |
| JON FURRY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (19.960925865) | ($50.00) |
| JON FURRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 19.960925865 | $50.00 |
| JON FURRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (19.0) | ($48.26) |
| JON FURRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (131.0) | ($349.77) |
| JON FURRY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 131.0 | $349.77 |
| JON FURRY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SNX | (131.960925865) | ($351.02) |
| JON FURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055163945075 | $0.04 |
| JON FURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.43274047 | $102.20 |
| JON GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032706729691 | $99.88 |
| JON GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,086.33143778099 | $2,086.33 |
| JON GALAMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026493012787 | $80.40 |
| JON GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019085904618 | $0.56 |
| JON GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044557936058 | $0.01 |
| JON GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023814443516 | $72.01 |
| JON GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040482104978 | $80.18 |
| JON GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0191627824559999 | $0.02 |
| JON GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00797448509909999 | $247.22 |
| JON GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3219491918 | $658.43 |
| JON GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.68700759426 | $218.65 |
| JON GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000025109247929 | $0.00 |
| JON GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67288094773 | $0.87 |
| JON GEORGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($39.88) |
| JON GEORGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $39.88 |
| JON GEORGE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($39.15) |
| JON GEORGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00099425) | ($39.00) |
| JON GEORGE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00099425 | $39.00 |
| JON GEORGE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00099425) | ($38.35) |
| JON GEORGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.89931335) | ($34,922.97) |
| JON GEORGE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.89931335 | $34,922.97 |
| JON GEORGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001) | $0.00 |
| JON GEORGE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000001 | $0.00 |
| JON GEORGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($3.88) |
| JON GEORGE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $3.88 |
| JON GEORGE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89941336) | ($35,009.22) |
| JON GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028596925516 | $99.05 |
| JON GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076893958792 | $0.01 |
| JON GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000258276144629999 | $0.05 |
| JON GERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019939879882 | $5.90 |
| JON GERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050416472133 | $0.01 |
| JON GERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065398034717 | $12.76 |
| JON GERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.82053750455 | $0.39 |
| JON GERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00090591035458 | $0.21 |
| JON GERMER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001938855461) | ($0.05) |
| JON GERMER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001938855461 | $0.05 |
| JON GERMER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (122.533162218) | ($21.34) |
| JON GERMER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 122.533162218 | $21.34 |
| JON GERMER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (454.609649) | ($272.58) |
| JON GERMER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 454.609649 | $272.58 |
| JON GERMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (122.5331622) | ($20.90) |
| JON GERMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XRP | (454.609649) | ($276.06) |
| JON GERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066121621935 | $0.00 |
| JON GERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078986738094958 | $0.02 |
| JON GIL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013368279086 | $0.00 |
| JON GIL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106576272960999 | $0.00 |
| JON GIL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002724826023 | $0.00 |
| JON GIL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056598962702 | $0.00 |
| JON GIL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000038276647389 | $0.00 |
| JON GIL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000063498004685 | $0.00 |
| JON GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034960806699 | $106.94 |
| JON GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06948394051 | $139.47 |
| JON GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.575455199 | $5.08 |
| JON GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079143527907 | $0.49 |
| JON GLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016125246177 | $52.94 |
| JON GLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.003962015119 | $22.87 |
| JON GLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032668741569 | $72.94 |
| JON GLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8669110054 | $0.97 |
| JON GONZÁLEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,901.00) |
| JON GONZÁLEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($122,595.36) |
| JON GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04267258669 | $1,344.97 |
| JON GORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016828793344 | $506.77 |
| JON GORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55595384319999 | $4.15 |
| JON GORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082607051036 | $166.48 |
| JON GORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.136257638 | $19.14 |
| JON GORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.84055091029999 | $0.42 |
| JON GORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022693176693 | $1.66 |
| JON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018103753913 | $5.36 |
| JON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031780254357 | $62.35 |
| JON GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047103646992 | $3.45 |
| JON GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144814182075999 | $0.43 |
| JON GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090914976271 | $0.00 |
| JON GOURAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.09604948 | $3,745.07 |
| JON GOURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033592312739 | $101.47 |
| JON GOURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381566352183 | $0.45 |
| JON GOURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0391825363999999 | $77.52 |
| JON GOURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7881970595 | $7.76 |
| JON GOURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0300094569 | $1.90 |
| JON GOURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11029464561 | $12.34 |
| JON GOURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05841341934 | $0.01 |
| JON GOURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.76162743639999 | $3.23 |
| JON GOYA URTEAGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $4.18 |
| JON GOYA URTEAGA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.37638815 | $152.77 |
| JON GOYA URTEAGA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 7.16667839 | $114.73 |
| JON GOYA URTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071071866553 | $217.52 |
| JON GOYA URTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021101580508 | $41.17 |
| JON GOYA URTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.63112791850999 | $1.01 |
| JON GOYA URTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109029302495 | $0.94 |
| JON GOYA URTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00318107526089999 | $0.86 |
| JON GOYA URTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.010033333602 | $2.18 |
| JON GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002671024309 | $0.01 |
| JON GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14330180487 | $0.14 |
| JON GRAF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01169921) | ($450.00) |
| JON GRAF | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01169921 | $450.00 |
| JON GRAF | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00869565) | ($256.84) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JON GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433231461192999 | $1.70 |
| JON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114378032402 | $0.00 |
| JON GRISSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,190.335153) | ($5,190.34) |
| JON GRISSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.912361825396 | $5.91 |
| JON GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154759065233 | $45.87 |
| JON GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.34504943509999 | $1.60 |
| JON GUAJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40984183100273 | $0.48 |
| JON GUAJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014839368518 | $0.03 |
| JON GUAJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049363653859 | $0.00 |
| JON GUAJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021896181394 | $0.00 |
| JÓN GUÐNI FJÓLUSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AAVE | (14.895870278) | ($2,818.00) |
| JÓN GUÐNI FJÓLUSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,063.594016) | ($1,120.48) |
| JÓN GUÐNI FJÓLUSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (2,392.653596) | ($1,000.70) |
| JÓN GUÐNI FJÓLUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.261441289761 | $14.90 |
| JÓN GUÐNI FJÓLUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000439661145869999 | $0.09 |
| JÓN GUÐNI FJÓLUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.57563472772729 | $6.21 |
| JÓN GUÐNI FJÓLUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14983711872 | $0.51 |
| JÓN GUÐNI FJÓLUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 136.313721771 | $71.28 |
| JÓN GUÐNI FJÓLUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0246487072355099 | $4.34 |
| JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036306584488 | $1,106.55 |
| JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015180698975 | $0.02 |
| JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074686795127 | $150.25 |
| JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.052966098 | $49.99 |
| JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.737429749 | $21.18 |
| JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9599739077 | $21.78 |
| JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52054710997 | $4.60 |
| JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000119547899892 | $0.01 |
| JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130930468558 | $5.18 |
| JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.9818891312 | $18.35 |
| JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19780361733 | $0.26 |
| JON GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.8868491567 | $1.54 |
| JON GUNTRUM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.456440544) | ($13,608.28) |
| JON GUNTRUM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.456440544 | $13,608.28 |
| JON GUNTRUM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003354) | ($99.97) |
| JON GUNTRUM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45308654) | ($13,495.00) |
| JON GUNTRUM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.58366055) | ($741.98) |
| JON GUNTRUM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.58366055 | $741.98 |
| JON GUNTRUM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,581.727411) | ($933.29) |
| JON GUNTRUM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,581.727411 | $933.29 |
| JON GUNTRUM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.36179827) | ($966.20) |
| JON GUNTRUM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.36179827 | $966.20 |
| JON GUNTRUM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,581.727411) | ($987.81) |
| JON GUNTRUM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (30.58366055) | ($811.08) |
| JON GUNTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026745141360344 | $93.72 |
| JON GUNTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.571402007686 | $16.56 |
| JON GUNTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.215876427501169 | $15.09 |
| JON GUNTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27143765667397 | $12.99 |
| JON HAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.031207508 | $100.03 |
| JON HAKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016241350116 | $48.27 |
| JON HAKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029659479391 | $58.01 |
| JON HAKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.321370401 | $13.73 |
| JON HAKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1992154627 | $3.26 |
| JON HALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01282732) | ($510.00) |
| JON HALL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01282732 | $510.00 |
| JON HALL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002515) | ($10.01) |
| JON HALL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01256755) | ($500.18) |
| JON HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (551.850870122) | ($463.71) |
| JON HALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 551.850870122 | $463.71 |
| JON HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.303128439) | ($90.10) |
| JON HALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.303128439 | $90.10 |
| JON HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.964362359) | ($33.21) |
| JON HALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.964362359 | $33.21 |
| JON HALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (23.749387) | ($20.00) |
| JON HALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (23.717158) | ($19.97) |
| JON HALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (23.668208) | ($19.93) |
| JON HALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (480.716117) | ($404.17) |
| JON HALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.303128439) | ($90.88) |
| JON HALL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (1.964362359) | ($29.56) |
| JON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067528297376 | $2.27 |
| JON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145034780519999 | $2.82 |
| JON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29530961166 | $0.23 |
| JON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.182437908433 | $1.07 |
| JON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009208235370571 | $0.16 |
| JON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020812193243 | $0.18 |
| JON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1356744360515 | $0.14 |
| JON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61160219294 | $2.09 |
| JON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0039460665907302 | $0.29 |
| JON HANCOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.1894 | $5,591.27 |
| JON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100780424628 | $24.71 |
| JON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.958517839 | $19.82 |
| JON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015484809914 | $3.02 |
| JON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.431432449 | $188.23 |
| JON HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.69209571579 | $0.69 |
| JON HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005077737213 | $0.00 |
| JON HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060810094945 | $0.12 |
| JON HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030265754079 | $0.00 |
| JON HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025017685431 | $0.01 |
| JON HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000031603980147 | $0.00 |
| JON HARDING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (515.814677) | ($215.07) |
| JON HARDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000506) | ($13.94) |
| JON HARDING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 13.892 | $13.94 |
| JON HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000540616538458499 | $0.18 |
| JON HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076653554453 | $0.01 |
| JON HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34071688336 | $0.34 |
| JON HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009172897036 | $0.00 |
| JON HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110498612089999 | $0.01 |
| JON HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8961388963501 | $1.06 |
| JON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7907026697 | $4.57 |
| JON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5272730544 | $8.53 |
| JON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.6635645149999 | $17.66 |
| JON HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1441425968 | $3.91 |
| JON HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| JON HARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6575811712) | ($1,000.00) |
| JON HARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.8171301197 | $1,242.63 |
| JON HARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02002176847) | ($30.45) |
| JON HARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009811111075) | ($14.92) |
| JON HARRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1603454612) | ($0.08) |
| JON HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1603454612 | $0.08 |
| JON HARRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02286566594) | ($631.96) |
| JON HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02286566594 | $631.96 |
| JON HARRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2005259371) | ($295.72) |
| JON HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2005259371 | $295.72 |
| JON HARRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.788259073) | ($12.18) |
| JON HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.788259073 | $12.18 |
| JON HARRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,115.959480354) | ($1,098.34) |
| JON HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,115.959480354 | $1,098.34 |
| JON HARRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.047892992) | ($17.20) |
| JON HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4.047892992 | $17.20 |
| JON HARRISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.061108949) | ($66.06) |
| JON HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.061108949 | $66.06 |
| JON HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024450660651822 | $8.14 |
| JON HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007261253733913 | $1.64 |
| JON HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.816240983908699 | $0.82 |
| JON HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.3962293351519 | $23.80 |
| JON HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011394865658927 | $0.00 |
| JON HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00556385606988349 | $0.05 |
| JON HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017869849689002 | $0.12 |
| JON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96466776584 | $0.96 |
| JON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7892085603 | $6.18 |
| JON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.125221252344999 | $0.43 |
| JON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.61223324094 | $0.61 |
| JON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012122634737 | $0.36 |
| JON HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024956146524 | $4.87 |
| JON HEFFNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1097227935) | ($3,192.49) |
| JON HEFFNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1097227935 | $3,192.49 |
| JON HEFFNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10972279) | ($3,201.27) |
| JON HEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010981209189442 | $36.95 |
| JON HEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062778357485 | $0.01 |
| JON HEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088357076947 | $0.26 |
| JON HEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148897444819999 | $29.05 |
| JON HEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8801998759 | $2.28 |
| JON HEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066594693672 | $0.59 |
| JON HENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046412192431 | $142.83 |
| JON HENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257898819339999 | $50.32 |
| JON HENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.157215208 | $65.13 |
| JON HENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8984993622 | $6.84 |
| JON HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 554.448134788439 | $628.31 |
| JON HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077880785717 | $0.23 |
| JON HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 545.386699161 | $545.39 |
| JON HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069501418702 | $0.21 |
| JON HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7741528903 | $4.77 |
| JON HERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017977699623 | $0.53 |
| JON HERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048713308108 | $0.04 |
| JON HERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044800639485 | $0.00 |
| JON HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084073082904 | $0.25 |
| JON HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087166885099 | $0.17 |
| JON HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3015132771 | $16.30 |
| JON HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1387772629 | $0.09 |
| JON HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032308487248 | $0.00 |
| JON HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.109886600244999 | $0.38 |
| JON HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017661484898 | $0.19 |
| JON HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017007274858 | $4.92 |
| JON HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2120204047356 | $0.45 |
| JON HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026406711985 | $0.52 |
| JON HJALTASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057448945772 | $17.00 |
| JON HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000289353688 | $0.09 |
| JON HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112965891511 | $0.01 |
| JON HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057883529574 | $1.13 |
| JON HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 259.978673266 | $206.11 |
| JON HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 152.07652895 | $95.49 |
| JON HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.170721985 | $0.17 |
| JON HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0397982376 | $20.63 |
| JON HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074295470461 | $21.99 |
| JON HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013632876573 | $1.00 |
| JON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148934069174 | $44.08 |
| JON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055938314486 | $111.84 |
| JON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04822536675 | $5.30 |
| JON HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32185705554 | $1.98 |
| JON HUNSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016867604911 | $0.50 |
| JON HUNSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001308177583 | $0.00 |
| JON HUNSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108235020959 | $0.37 |
| JON HUNSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000534882391839999 | $0.00 |
| JON HUNSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000042149524663 | $0.00 |
| JON HUNSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001603578733 | $0.00 |
| JON HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032557628817 | $0.64 |
| JON HUTHSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.692972525 | $34.61 |
| JON HUTHSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82862390473 | $7.31 |
| JON IÑAKI ALBERDI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0053291 | $206.13 |
| JON IÑAKI ALBERDI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043469) | ($1,642.81) |
| JON IÑAKI ALBERDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000834) | ($27.97) |
| JON IÑAKI ALBERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016218355764 | $49.10 |
| JON IÑAKI ALBERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134560103442999 | $0.02 |
| JON IÑAKI ALBERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038193825239 | $0.00 |
| JON IÑAKI ALBERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.464866981419999 | $5.17 |
| JON IÑAKI ALBERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0939772410599999 | $3.72 |
| JON IRIBARREN TELLECHEA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,041.995288) | ($1,042.00) |
| JON IRIBARREN TELLECHEA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,237.390126) | ($3,237.39) |
| JON IRIBARREN TELLECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067963548052 | $0.00 |
| JON IRIBARREN TELLECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148431983929999 | $0.00 |
| JON IRIBARREN TELLECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.003628486015 | $36.00 |
| JON IRIBARREN TELLECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.593293886139 | $5.59 |
| JON IRIBARREN TELLECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000298191995199999 | $0.01 |
| JON ISAMI URABE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XRP | 1,989.985911 | $1,292.07 |
| JON ISAMI URABE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XRP | 9.999988 | $6.49 |
| JON ISAMI URABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733162328 | $50.00 |
| JON JACOBSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000017565412) | ($0.05) |
| JON JACOBSEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000017565412 | $0.05 |
| JON JACOBSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.558693314) | ($4,521.55) |
| JON JACOBSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.558693314 | $4,521.55 |
| JON JACOBSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.558709) | ($4,523.26) |
| JON JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021455649444816 | $51.49 |
| JON JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.67170346 | $31.45 |
| JON JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1656804965 | $0.17 |
| JON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030058942712 | $0.00 |
| JON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044810720878 | $89.05 |
| JON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024369920155 | $0.02 |
| JON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125796878924999 | $0.01 |
| JON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015766417244 | $0.00 |
| JÓN JÓHANNESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196056847339999 | $0.02 |
| JÓN JÓHANNESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.86432037941 | $0.86 |
| JON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028624352901 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006538609859 | $0.00 |
| JON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049008203654 | $0.04 |
| JON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.69350373109999 | $101.25 |
| JON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000006177835455 | $0.00 |
| JON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00009078937197 | $0.00 |
| JON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000355549594089999 | $0.00 |
| JON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000051972832772 | $0.00 |
| JON JULSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005266861199 | $15.59 |
| JON JULSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 538.940715694 | $538.94 |
| JON JULSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.891026709 | $96.63 |
| JON JULSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.8755478019999 | $38.22 |
| JON JULSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017575863151 | $0.02 |
| JON JULSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000114322115633 | $0.00 |
| JON JULSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.767996201 | $47.04 |
| JON JULSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043790566162 | $2.62 |
| JON JULSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016513661261 | $0.12 |
| JON JULSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.23392577893 | $0.59 |
| JON KAROLCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124440044015 | $0.37 |
| JON KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016639056903 | $49.52 |
| JON KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017377633322 | $33.91 |
| JON KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.258095424 | $11.46 |
| JON KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38767620497 | $3.42 |
| JON KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.523861792 | $1.98 |
| JON KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19163737293 | $0.19 |
| JON KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.941586770339999 | $1.22 |
| JON KENDRICK HANCOCK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,386.111585713) | ($10,640.58) |
| JON KENDRICK HANCOCK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,386.111585713 | $10,640.58 |
| JON KENDRICK HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057391429045 | $0.02 |
| JON KENDRICK HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.045688938 | $344.09 |
| JON KENDRICK HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000249789970119999 | $0.05 |
| JON KENDRICK HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115200290567 | $0.00 |
| JON KENDRICK HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.067945768445 | $0.23 |
| JON KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031141096578 | $9.22 |
| JON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039934646813 | $0.00 |
| JON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125606550733999 | $0.04 |
| JON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015261867128 | $0.03 |
| JON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023823362344 | $0.00 |
| JON KINDBLOM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (89.732) | ($50.08) |
| JON KINDBLOM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0016537 | $50.08 |
| JON KINDBLOM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (300.0) | ($182.55) |
| JON KINDBLOM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 182.055 | $182.55 |
| JON KINDBLOM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.138867) | ($249.69) |
| JON KINDBLOM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0084068 | $249.69 |
| JON KINDBLOM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02952852) | ($899.77) |
| JON KINDBLOM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.016652) | ($498.67) |
| JON KINDBLOM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 496.766 | $498.67 |
| JON KINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067845581642 | $21.61 |
| JON KINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0520873418499999 | $0.06 |
| JON KINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038359111406 | $8.02 |
| JON KINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3044225066 | $4.30 |
| JON KINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.36917941399999 | $4.79 |
| JON KINDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18803818901 | $0.79 |
| JON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059955965572 | $0.00 |
| JON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025428271745 | $0.00 |
| JON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00318061075039999 | $0.00 |
| JON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019387839965 | $0.00 |
| JON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000077889180839 | $0.00 |
| JON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000092779088106 | $0.00 |
| JON KISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000198559012569999 | $0.01 |
| JON KISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077032443316 | $0.02 |
| JON KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002463536749 | $0.73 |
| JON KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1251697581 | $36.42 |
| JON KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000039208777695 | $0.00 |
| JON KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105204591307 | $0.03 |
| JON KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179606550519999 | $0.02 |
| JON KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046722036305 | $0.00 |
| JON KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00656175477229999 | $0.00 |
| JON KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000113162358537999 | $0.00 |
| JON KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000084124457077 | $0.00 |
| JON KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000019809304323 | $0.00 |
| JON KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148533313539999 | $0.00 |
| JON KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73537939166 | $0.74 |
| JON KOKANOVICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.54351699) | ($47.54) |
| JON KOKANOVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.54351699 | $47.54 |
| JON KOKANOVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (47.543516) | ($47.54) |
| JON KOKANOVICH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000890125) | ($31,111.60) |
| JON KOKANOVICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000890125 | $31,111.60 |
| JON KOKANOVICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00089012) | ($30,342.88) |
| JON KOKANOVICH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003140934746) | ($9.45) |
| JON KOKANOVICH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003140934746 | $9.45 |
| JON KOKANOVICH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.37997412) | ($0.87) |
| JON KOKANOVICH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.37997412 | $0.87 |
| JON KOKANOVICH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03105835809) | ($0.03) |
| JON KOKANOVICH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03105835809 | $0.03 |
| JON KOKANOVICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.221014516) | ($45,756.31) |
| JON KOKANOVICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.221014516 | $45,756.31 |
| JON KOKANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307452967069259 | $118.50 |
| JON KOKANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22597987964912 | $539.12 |
| JON KOKANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.281145823610016 | $0.28 |
| JON KOKANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091731499792605 | $0.01 |
| JON KOLODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00771749746919999 | $239.24 |
| JON KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026836148769 | $812.75 |
| JON KRZESINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.07) | ($31,293.22) |
| JON KRZESINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.07 | $31,293.22 |
| JON KRZESINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($275.54) |
| JON KRZESINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06) | ($29,208.95) |
| JON KRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069487077953 | $233.96 |
| JON KRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8060775989 | $8.81 |
| JON KUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 205.204605417999 | $162.68 |
| JON KUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.2763972212999 | $125.32 |
| JON KUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04001959292 | $9.18 |
| JON KUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26458378567 | $29.05 |
| JON LABRIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.623162) | ($22,597.95) |
| JON LABRIE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.623162 | $22,597.95 |
| JON LABRIE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (7.623162) | ($22,643.75) |
| JON LABRIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.1) | ($67,807.74) |
| JON LABRIE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.1 | $67,807.74 |
| JON LABRIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.045) | ($126.89) |
| JON LABRIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.045 | $126.89 |
| JON LABRIE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (22.376838) | ($63,042.12) |
| JON LABRIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0291258444) | ($81.85) |
| JON LABRIE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0291258444 | $81.85 |
| JON LABRIE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.797287) | ($2,280.71) |
| JON LABRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111042118251999 | $0.33 |
| JON LABRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0898167118813033 | $268.71 |
| JON LAROSA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 350.5 | $439.69 |
| JON LAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162619993817999 | $0.48 |
| JON LAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.567616422 | $33.75 |
| JON LARRUCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020135700495 | $60.48 |
| JON LARRUCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.97135071765069 | $10.40 |
| JON LARRUCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0538637827259999 | $107.59 |
| JON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142654691936 | $42.22 |
| JON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022467403851 | $0.66 |
| JON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8990539508 | $1.90 |
| JON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73318889814 | $0.35 |
| JON LATIFI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.30695 | $12,712.30 |
| JON LATIFI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9019) | ($35,399.95) |
| JON LATIFI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9019 | $35,399.95 |
| JON LATIFI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9019) | ($34,855.13) |
| JON LATIFI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1010054484) | ($3,068.92) |
| JON LATIFI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1010054484 | $3,068.92 |
| JON LATIFI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10100544) | ($3,068.92) |
| JON LATIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254683760411706 | $97.65 |
| JON LATIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052397676876 | $10.22 |
| JON LATIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81721610189999 | $1.44 |
| JON LATIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46272092045 | $5.14 |
| JON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035054022829 | $0.01 |
| JON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076602623085 | $0.01 |
| JON LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105406672125999 | $3.12 |
| JON LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.45571393751 | $0.46 |
| JON LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864928105889999 | $25.60 |
| JON LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004216873072 | $8.23 |
| JON LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0100309600832 | $0.60 |
| JON LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 79.460836234 | $79.46 |
| JON LETENDRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JON LETENDRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 0.55507 | $100.00 |
| JON LETENDRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JON LETENDRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.00241 | $100.00 |
| JON LETENDRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,033.7033 | $342.31 |
| JON LETENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356889527560999 | $1.04 |
| JON LETENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.41420796309999 | $8.61 |
| JON LETENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.34465665309999 | $7.34 |
| JON LETENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.456767518 | $40.00 |
| JON LETENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.907305884 | $18.78 |
| JON LETENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00580173947576999 | $0.61 |
| JON LETENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.136875515753 | $0.17 |
| JON LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102424663808 | $0.30 |
| JON LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045104669278 | $0.00 |
| JON LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000223344887399999 | $0.00 |
| JON LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0131878101724 | $0.05 |
| JON LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000125114981135 | $0.01 |
| JON LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00009184351466 | $0.00 |
| JON LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00031046035075 | $0.00 |
| JON LILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127637841080999 | $0.38 |
| JON LILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0496130555969999 | $98.88 |
| JON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317132165659999 | $96.76 |
| JON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.816346701 | $54.85 |
| JON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25605983989999 | $19.50 |
| JON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 132.371201453 | $132.37 |
| JON LIND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1267858305) | ($3,671.31) |
| JON LIND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1267858305 | $3,671.31 |
| JON LIND | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12678583) | ($3,843.11) |
| JON LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075038209106 | $27.18 |
| JON LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030632288726 | $0.00 |
| JON LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.26525973342 | $1.95 |
| JON LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8451651699 | $1.85 |
| JON LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075952290271 | $22.48 |
| JON LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003295957354 | $6.43 |
| JON LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56546391439 | $0.45 |
| JON LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7999147892 | $2.39 |
| JON LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6110550941 | $1.61 |
| JON LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054334912744 | $2.15 |
| JON LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020369177167 | $0.02 |
| JON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096387956226 | $296.00 |
| JON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34860006056 | $711.14 |
| JON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.440401142 | $4.30 |
| JON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.63260696 | $14.16 |
| JON LUC CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020913832588 | $0.04 |
| JON LUKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (625.94962427) | ($418.05) |
| JON LUKOWSKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 625.94962427 | $418.05 |
| JON LUKOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (625.94962427) | ($365.86) |
| JON LUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.422326068497 | $5.01 |
| JON LUTZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JON LUTZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JON LUTZ | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033262192619 | $0.98 |
| JON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6358945325 | $11.64 |
| JON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8232416632 | $16.48 |
| JON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00049936669306 | $0.00 |
| JON LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00044324330845 | $0.03 |
| JON MACROHON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (3.76608069) | ($238.60) |
| JON MACROHON | ADDRESS REDACTED | 6/7/2022 | [illegible] | Incoming | Deposit | BTC | 0.01539139 | $454.83 |
| JON MACROHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076990901686 | $22.13 |
| JON MACROHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043649738948 | $0.05 |
| JON MACROHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00405766969569999 | $0.00 |
| JON MACROHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58164436535 | $6.46 |
| JON MACROHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105736236512826 | $0.89 |
| JON MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070031699302 | $20.73 |
| JON MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8898869254 | $6.94 |
| JON MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089798580885 | $17.52 |
| JON MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000186042290686 | $0.01 |
| JON MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024473885652 | $0.00 |
| JON MALDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153744488947 | $4.55 |
| JON MALDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5495169002 | $4.55 |
| JON MALDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3230138275 | $3.97 |
| JON MALDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17480053816 | $1.54 |
| JON MALDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014322491173 | $1.05 |
| JON MALDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2488487203 | $0.01 |
| JON MANCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042715793916 | $0.01 |
| JON MANCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138851122644 | $0.03 |
| JON MANCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048695819735 | $0.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JON MANCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0051303502333 | $0.01 |
| JON MAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189418811222 | $0.01 |
| JON MAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188246579899999 | $0.02 |
| JON MAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000645825220229999 | $0.00 |
| JON MARASIGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (820.42) | ($820.42) |
| JON MARASIGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (3,057.780784844) | ($22,597.00) |
| JON MARASIGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (7.644113667) | ($56.49) |
| JON MARASIGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 3,374.0 | $24,933.86 |
| JON MARASIGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (91.962746955) | ($679.60) |
| JON MARASIGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (23,590.344974119) | ($16,000.00) |
| JON MARASIGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 28,286.95761692 | $19,185.45 |
| JON MARASIGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (709.474317269) | ($481.20) |
| JON MARASIGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (58.798934848) | ($39.88) |
| JON MARASIGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06185987341) | ($1,640.84) |
| JON MARASIGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1262662093) | ($3,349.23) |
| JON MARASIGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.14701377) | ($110,000.00) |
| JON MARASIGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 5.15202541 | $136,658.05 |
| JON MARASIGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3402475606) | ($7,900.00) |
| JON MARASIGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4091038554 | $9,498.73 |
| JON MARASIGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01268821916) | ($294.60) |
| JON MARASIGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01058807339) | ($245.84) |
| JON MARASIGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06420965687) | ($1,360.41) |
| JON MARASIGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08801681692) | ($1,864.81) |
| JON MARASIGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.86968424) | ($60,800.00) |
| JON MARASIGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 3.405971555 | $72,162.32 |
| JON MARASIGAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05687725186) | ($1,152.39) |
| JON MARASIGAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.542026553) | ($51,504.00) |
| JON MARASIGAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.142025172 | $63,660.57 |
| JON MARASIGAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07796711416) | ($1,579.69) |
| JON MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003088803781873 | $64.29 |
| JON MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127274577896 | $0.00 |
| JON MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.8808201669999 | $39.35 |
| JON MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.598308939925434 | $4.22 |
| JON MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0461660972 | $8.05 |
| JON MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0242291548629999 | $0.08 |
| JON MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9066817298 | $75.44 |
| JON MARIUS FJELDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017944420347 | $5.31 |
| JON MARSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| JON MARSA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.06294319 | $2,549.39 |
| JON MARSA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06294319) | ($2,565.68) |
| JON MARSA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06294319 | $2,565.68 |
| JON MARSA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.247931 | $10,042.99 |
| JON MARSA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.247931) | ($10,029.32) |
| JON MARSA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.247931 | $10,029.32 |
| JON MARSA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.25522656 | $10,127.83 |
| JON MARSA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.25522656) | ($10,120.04) |
| JON MARSA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.25522656 | $10,120.04 |
| JON MARSA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0657543 | $2,600.51 |
| JON MARSA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0657543) | ($2,599.66) |
| JON MARSA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0657543 | $2,599.66 |
| JON MARSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.320225222) | ($9,948.15) |
| JON MARSA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.320225222 | $9,948.15 |
| JON MARSA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.320225222) | ($9,972.13) |
| JON MARSA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.320225222 | $9,972.13 |
| JON MARSA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.07919698 | $3,039.74 |
| JON MARSA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07919698) | ($3,091.45) |
| JON MARSA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07919698 | $3,091.45 |
| JON MARSA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.280909776) | ($38,906.82) |
| JON MARSA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.280909776 | $38,906.82 |
| JON MARSA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.280909776) | ($38,935.08) |
| JON MARSA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.280909776 | $38,935.08 |
| JON MARSA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.294210104) | ($39,058.36) |
| JON MARSA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.294210104 | $39,058.36 |
| JON MARSA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.294210104) | ($39,007.07) |
| JON MARSA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.294210104 | $39,007.07 |
| JON MARSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($29.09) |
| JON MARSA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $29.09 |
| JON MARSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.325 | $10,278.50 |
| JON MARSA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01) | ($20.84) |
| JON MARSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01 | $20.84 |
| JON MARSA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.325) | ($9,786.40) |
| JON MARSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.325 | $9,786.40 |
| JON MARSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (116.73) | ($116.73) |
| JON MARSA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 116.73 | $116.73 |
| JON MARSA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (116.73) | ($116.73) |
| JON MARSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.09506157 | $2,753.31 |
| JON MARSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09506157) | ($2,783.66) |
| JON MARSA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09506157 | $2,783.66 |
| JON MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139250021024999 | $420.51 |
| JON MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434997178249999 | $0.51 |
| JON MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147783255 | $299.99 |
| JON MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.5820960033 | $168.58 |
| JON MARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.2511389235 | $732.50 |
| JON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019465150212 | $0.04 |
| JON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077777190989 | $0.00 |
| JON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059332963548 | $0.01 |
| JON MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024240960932 | $0.72 |
| JON MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103721177217 | $0.20 |
| JON MCCARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142037102269999 | $0.00 |
| JON MCCARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014224901461 | $0.01 |
| JON MCCARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048501501901 | $0.01 |
| JON MCCARRON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000001) | ($40,059.04) |
| JON MCCARRON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,925.50) |
| JON MCCARRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.502239) | ($15,086.26) |
| JON MCCARRON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($16.35) |
| JON MCCARRON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000108) | ($3.15) |
| JON MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289735176896499 | $108.02 |
| JON MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017978708116 | $0.01 |
| JON MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000077561345239 | $0.00 |
| JON MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00087952884618 | $0.00 |
| JON MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031060392103 | $9.18 |
| JON MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243582418779999 | $4.75 |
| JON MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.576032398 | $14.70 |
| JON MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.189673303 | $8.28 |
| JON MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39170362282 | $4.35 |
| JON MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013936629024 | $0.12 |
| JON MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.808712412 | $9.60 |
| JON MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0918832669969999 | $5.26 |
| JON MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102947571728999 | $4.07 |
| JON MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047649245578 | $5.23 |
| JON MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.487928600269999 | $0.24 |
| JON MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0685592929179999 | $0.08 |
| JON MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0181935572486999 | $0.41 |
| JON MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13864830125 | $0.25 |
| JON MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.64819560264 | $0.64 |
| JON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000635638675469999 | $18.81 |
| JON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.309977556359999 | $0.05 |
| JON MCGUFFIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.113992107) | ($1,700.39) |
| JON MCGUFFIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.113992107 | $1,700.39 |
| JON MCGUFFIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006585799299) | ($18.71) |
| JON MCGUFFIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006585799299 | $18.71 |
| JON MCGUFFIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.113992) | ($1,694.03) |
| JON MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000696304911065799 | $0.23 |
| JON MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011064961776836 | $25.44 |
| JON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142383180663 | $4.21 |
| JON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25146444861 | $2.22 |
| JON MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.17176453039999 | $0.77 |
| JON MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016280648399 | $4.82 |
| JON MCMULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000432976859849999 | $0.84 |
| JON MEDINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,322.64) |
| JON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033944449085 | $104.86 |
| JON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.2238358493 | $41.76 |
| JON MEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003828714939) | ($148.19) |
| JON MEEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003828714939 | $148.19 |
| JON MEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.833322529) | ($35.83) |
| JON MEEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.833322529 | $35.83 |
| JON MEEK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00382859) | ($148.46) |
| JON MEEK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (35.83) | ($35.83) |
| JON MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001405377544784 | $0.55 |
| JON MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131097144257 | $0.03 |
| JON MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16443184192776 | $0.16 |
| JON MENEFIELD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (223.141290574) | ($300.00) |
| JON MENEFIELD | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 223.141290574 | $300.00 |
| JON MENEFIELD | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (223.141290574) | ($300.49) |
| JON MENEFIELD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (53.013661348) | ($55.00) |
| JON MENEFIELD | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 53.013661348 | $55.00 |
| JON MENEFIELD | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (53.013661348) | ($58.86) |
| JON MENEFIELD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (97.493036212) | ($105.00) |
| JON MENEFIELD | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 97.493036212 | $105.00 |
| JON MENEFIELD | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | MATIC | (97.493036212) | ($107.91) |
| JON MENEFIELD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (130.173546377) | ($82.41) |
| JON MENEFIELD | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 130.173546377 | $82.41 |
| JON MENEFIELD | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (130.173546377) | ($82.76) |
| JON MENEFIELD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (157.953305043) | ($105.46) |
| JON MENEFIELD | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 157.953305043 | $105.46 |
| JON MENEFIELD | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (157.953305043) | ($109.47) |
| JON MENEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023890236792 | $0.00 |
| JON MENEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039505318119999 | $0.00 |
| JON MENEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8645018194371 | $4.47 |
| JON MENEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019406845096 | $0.00 |
| JON MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000573895357079999 | $0.17 |
| JON MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 425.906486967999 | $337.65 |
| JON MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.105267163998 | $2.47 |
| JON MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102182239072 | $312.63 |
| JON MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24269043164 | $494.03 |
| JON MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107428410324999 | $0.00 |
| JON MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000748761024879999 | $0.00 |
| JON MESSIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JON MESSIER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JON MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036275439904 | $1.07 |
| JON MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.722873208 | $17.72 |
| JON MESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026502473807 | $0.29 |
| JON MESSINGER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 17.5 | $23.57 |
| JON MESSINGER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 478.63972 | $645.26 |
| JON MESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683404028 | $50.00 |
| JON MICHAEL CONRAD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 14,993.85 | $14,993.85 |
| JON MICHAEL CONRAD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JON MICHAEL CONRAD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (14,893.85) | ($14,893.85) |
| JON MICHAEL PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007344485662 | $0.00 |
| JON MICHAEL PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68248655479999 | $1.96 |
| JON MICHAEL PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.287136555809999 | $0.29 |
| JON MICHAEL PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038190266421 | $0.00 |
| JON MIHIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.78 |
| JON MIHIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1.005810456) | ($35.58) |
| JON MIHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00698725572105459 | $0.38 |
| JON MILCHMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8935955273) | ($27,031.25) |
| JON MILCHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8935955273 | $27,031.25 |
| JON MILCHMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.678610476) | ($9,764.47) |
| JON MILCHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.678610476 | $9,764.47 |
| JON MILCHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,606.173530477) | ($1,182.67) |
| JON MILCHMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,606.173530477 | $1,182.67 |
| JON MILCHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.271839406) | ($387.93) |
| JON MILCHMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.271839406 | $387.93 |
| JON MILCHMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (33.271438) | ($370.64) |
| JON MILCHMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,606.17) | ($1,157.71) |
| JON MILCHMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004261567886) | ($8.93) |
| JON MILCHMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004261567886 | $8.93 |
| JON MILCHMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (4.68037) | ($9,757.82) |
| JON MILCHMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004981117209) | ($14.60) |
| JON MILCHMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004981117209 | $14.60 |
| JON MILCHMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003412) | ($100.09) |
| JON MILCHMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89068) | ($26,289.31) |
| JON MILCHMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.043080193) | ($379.27) |
| JON MILCHMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.043080193 | $379.27 |
| JON MILCHMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (64.934961626) | ($178.42) |
| JON MILCHMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 64.934961626 | $178.42 |
| JON MILCHMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003693198242) | ($0.38) |
| JON MILCHMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003693198242 | $0.38 |
| JON MILCHMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.046773392) | ($416.78) |
| JON MILCHMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1643354015) | ($0.42) |
| JON MILCHMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1643354015 | $0.42 |
| JON MILCHMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SNX | (65.099297028) | ($158.81) |
| JON MILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334806149599979 | $126.04 |
| JON MILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240940622230889 | $65.63 |
| JON MILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.677123811409 | $13.06 |
| JON MILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2986482443087 | $4.51 |
| JON MILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0377256567746 | $4.53 |
| JON MILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0233900714953942 | $3.20 |
| JON MILCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00179467613289999 | $0.11 |
| JON MILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016166651941 | $48.04 |
| JON MILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047315848801 | $94.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JON MILLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00454 | $182.80 |
| JON MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00816 | $242.81 |
| JON MILLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5839065779) | ($16,829.88) |
| JON MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5839065779 | $16,829.88 |
| JON MILLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.995882656) | ($15,771.70) |
| JON MILLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.995882656 | $15,771.70 |
| JON MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056133) | ($99.99) |
| JON MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003442) | ($100.00) |
| JON MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (8.939749656) | ($16,057.20) |
| JON MILLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59316457) | ($17,332.47) |
| JON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028903833630341 | $103.51 |
| JON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057912901082748 | $146.81 |
| JON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321966323619999 | $9.53 |
| JON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305387789179999 | $5.96 |
| JON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00478161158919999 | $0.00 |
| JON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00077917317402 | $1.45 |
| JON MINERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61243574482 | $0.72 |
| JON MINERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025750402368 | $5.02 |
| JON MINERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000030150277025 | $0.01 |
| JON MISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022537906382 | $53.00 |
| JON MISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069329449957 | $1.35 |
| JON MISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57272057039999 | $3.57 |
| JON MITTELBRONN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 186.86 | $186.86 |
| JON MITTELBRONN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 186.86 | $186.86 |
| JON MITTELBRONN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 3,890.573 | $3,890.57 |
| JON MITTELBRONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027104429841 | $0.05 |
| JON MITTELBRONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013763311443 | $0.00 |
| JON MOCKBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027988533187 | $0.08 |
| JON MOCKBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02085679841 | $40.70 |
| JON MOLINA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000777) | ($29.98) |
| JON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000324915432582 | $0.12 |
| JON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124010958996 | $0.01 |
| JON MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000975119595 | $0.00 |
| JON MOORE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.05138306 | $2,892.28 |
| JON MOORE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.05138306 | $2,888.40 |
| JON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091530146844 | $281.76 |
| JON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14600756618 | $296.36 |
| JON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.926974575 | $37.93 |
| JON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128548518324 | $0.94 |
| JON MØRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017782445192 | $5.26 |
| JON MØRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028388596028 | $5.54 |
| JON MØRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86766314644 | $0.54 |
| JON MØRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064197382569 | $0.71 |
| JON MØRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014521259199 | $0.11 |
| JON MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0645740210649999 | $0.08 |
| JON MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000108764165797 | $0.00 |
| JON MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00190925064819999 | $0.01 |
| JON MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022130702138 | $0.00 |
| JON MURPHY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.870501044) | ($80.87) |
| JON MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.870501044 | $80.87 |
| JON MURPHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.00780266 | $14.42 |
| JON MURPHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00286011 | $77.92 |
| JON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011843756158 | $35.05 |
| JON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00240003458979999 | $4.68 |
| JON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4729555809103 | $0.47 |
| JON MYCROFT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $64.25 |
| JON MYCROFT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 611.75 | $296.78 |
| JON MYCROFT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 549.75 | $236.94 |
| JON MYCROFT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 1,042.87 | $396.06 |
| JON MYCROFT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 316.25 | $123.46 |
| JON MYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051927088142 | $0.01 |
| JON MYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0541183091369999 | $0.04 |
| JON MYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.949859892 | $20.69 |
| JON MYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000903262410449999 | $0.01 |
| JON MYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105385455582 | $0.00 |
| JON MYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081407710004 | $0.00 |
| JON MYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 129.60355101 | $60.92 |
| JON MYHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126107859449999 | $0.37 |
| JON MYHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022979434516 | $4.48 |
| JON N HATCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,215.500111202) | ($42,215.50) |
| JON N HATCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,215.500111202 | $42,215.50 |
| JON N HATCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (42,215.500111) | ($42,215.50) |
| JON N HATCHER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 2,535.395119 | $2,535.40 |
| JON N HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029701529123 | $904.22 |
| JON N HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.595982182606 | $487.43 |
| JON N HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71264288979 | $1,282.62 |
| JON N HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.74988588099 | $267.75 |
| JON N HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5850386965 | $5.18 |
| JON N HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8060935108 | $4.47 |
| JON N HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6784109031 | $0.91 |
| JON N HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013972641937 | $0.01 |
| JON N HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.169254611 | $0.60 |
| JON N HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2821314541 | $3.10 |
| JON N HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.55850716055 | $0.24 |
| JON N HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.49712808806 | $0.53 |
| JON N HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.25822358366 | $5.34 |
| JON N HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.60755923913 | $0.61 |
| JON NAGAMINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 740.0 | $740.00 |
| JON NAGAMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200235285449999 | $0.59 |
| JON NAGAMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8829690282899 | $11.88 |
| JON NAGAMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.7302157383999 | $12.73 |
| JON NEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125624328051 | $37.18 |
| JON NEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121060321561 | $2.36 |
| JON NEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.92532303 | $11.04 |
| JON NEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.829703822609999 | $7.32 |
| JON NEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.113389085569999 | $6.45 |
| JON NIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018065469151 | $3.52 |
| JON NISSLEY-BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0086910669206 | $0.08 |
| JON NISSLEY-BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014334733744 | $1.05 |
| JON NISSLEY-BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058178070618 | $0.36 |
| JON NISSLEY-BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00078585892926 | $0.18 |
| JON NISSLEY-BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000666972062679999 | $1.24 |
| JON NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073771006198 | $228.58 |
| JON NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31976376686 | $654.04 |
| JON NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.74849486 | $105.75 |
| JON NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000936764043359999 | $2.77 |
| JON NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4656002298 | $1.47 |
| JON NULJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7576045635 | $8.76 |
| JON NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7794057721 | $1.78 |
| JON OGBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002108456038 | $6.24 |
| JON OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236325255559999 | $71.44 |
| JON OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021823873324 | $42.58 |
| JON OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6004759556 | $1.25 |
| JON O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033030202478 | $0.01 |
| JON O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020938313754 | $0.00 |
| JON O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014209356998 | $0.01 |
| JON O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030213914439 | $0.00 |
| JON OREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008152345058 | $2.41 |
| JON OSBON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JON OSBON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02172911 | $2.49 |
| JON OSBON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02103579 | $2.20 |
| JON OSBON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02043442 | $2.04 |
| JON OSBON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.02058702 | $1.38 |
| JON OSBON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02172057 | $1.57 |
| JON OSBON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02090823 | $1.29 |
| JON OSBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019744369744 | $0.01 |
| JON OSBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028544258962 | $0.21 |
| JON OSBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000048021058186 | $0.00 |
| JON OSHEA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JON OSHEA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JON OSHEA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JON OSHEA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.28878282 | $3,715.31 |
| JON OSHEA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79,587.182729589) | ($79,587.18) |
| JON OSHEA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79,587.182729589 | $79,587.18 |
| JON OSHEA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JON OSHEA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (79,567.182729) | ($79,567.18) |
| JON OSHEA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.993859836) | ($104.99) |
| JON OSHEA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104.993859836 | $104.99 |
| JON OSHEA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (104.99386) | ($104.99) |
| JON OSHEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.80507417) | ($62,822.57) |
| JON OSHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.80507417 | $62,822.57 |
| JON OSHEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012523921) | ($30,286.40) |
| JON OSHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012523921 | $30,286.40 |
| JON OSHEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (161.556519597) | ($5,119.61) |
| JON OSHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 161.556519597 | $5,119.61 |
| JON OSHEA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($19.44) |
| JON OSHEA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032743) | ($49.79) |
| JON OSHEA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.06111399) | ($45,742.18) |
| JON OSHEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01772430287) | ($27.22) |
| JON OSHEA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01772430287 | $27.22 |
| JON OSHEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1392016377) | ($2.83) |
| JON OSHEA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1392016377 | $2.83 |
| JON OSHEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004446865483) | ($12.64) |
| JON OSHEA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004446865483 | $12.64 |
| JON OSHEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.67301044) | ($17.67) |
| JON OSHEA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.67301044 | $17.67 |
| JON OSHEA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.477701) | ($49.28) |
| JON OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343641503441296 | $131.74 |
| JON OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126188342052072 | $355.84 |
| JON OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 436.885021308405 | $436.89 |
| JON OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.832203284561836 | $53.22 |
| JON OXLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.053212008) | ($13,906.17) |
| JON OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025665076155 | $77.81 |
| JON OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054952288893 | $0.00 |
| JON OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027601628791272 | $77.45 |
| JON OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16692296485 | $0.17 |
| JON OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019140747708 | $0.00 |
| JON OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06046109324 | $0.06 |
| JON OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027843873906 | $0.00 |
| JON OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029955069058 | $0.00 |
| JON OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000045336550041 | $0.01 |
| JON OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000074724319712 | $0.00 |
| JON P SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000374370078939999 | $1.11 |
| JON P SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1931646972 | $7.19 |
| JON P SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.65625485939999 | $1.67 |
| JON P SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28155327758 | $3.13 |
| JON P SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086417234547 | $0.76 |
| JON P SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069546557276 | $0.01 |
| JON P SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096968070403 | $3.84 |
| JON P SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.54765926969 | $0.05 |
| JON PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019782429884 | $0.00 |
| JON PAOLO MACROHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018716620945 | $56.03 |
| JON PAUL ARROSAGARAY KLIMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,032.2201 | $1,032.22 |
| JON PAUL ARROSAGARAY KLIMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 25.73790296 | $262.14 |
| JON PAUL ARROSAGARAY KLIMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 348.33592 | $216.79 |
| JON PAUL ARROSAGARAY KLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662244371575 | $50.23 |
| JON PAUL ARROSAGARAY KLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5946147902 | $1.41 |
| JON PAUL ARROSAGARAY KLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23689639653 | $1.87 |
| JON PAUL ARROSAGARAY KLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.8004954048 | $12.80 |
| JON PAUL CARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151376888717 | $0.45 |
| JON PAUL FRANCIS DOIRON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00112858 | $45.59 |
| JON PAUL FRANCIS DOIRON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00785446 | $301.88 |
| JON PAUL FRANCIS DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007321981675 | $21.39 |
| JON PAUL FRANCIS DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01432824890182 | $0.01 |
| JON PAUL FRANCIS DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073486984167 | $14.34 |
| JON PAUL RIVERA FRONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020788328013 | $6.15 |
| JON PAUL RIVERA FRONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000526898069559999 | $1.03 |
| JON PAUL RIVERA FRONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8345319701999 | $10.17 |
| JON PAUL RIVERA FRONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033013518876 | $0.29 |
| JON PAUL RIVERA FRONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02320698426 | $1.70 |
| JON PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027522662828 | $8.15 |
| JON PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000533616237109999 | $0.00 |
| JON PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054846382382 | $0.00 |
| JON PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074870262382 | $1.46 |
| JON PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024482169746 | $739.72 |
| JON PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123462624563 | $250.17 |
| JON PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7133629412 | $19.04 |
| JON PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7413238157 | $15.37 |
| JON PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.19832137729999 | $430.39 |
| JON PEDIGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63,679.98) | ($63,679.98) |
| JON PEDIGO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63,679.98 | $63,679.98 |
| JON PEDIGO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JON PEDIGO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JON PEDIGO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JON PEDIGO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (18,669.98) | ($18,669.98) |
| JON PEDIGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12,000.0) | ($12,000.00) |
| JON PEDIGO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12,000.0 | $12,000.00 |
| JON PEDIGO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JON PEDIGO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JON PEDIGO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JON PEDIGO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,990.0) | ($9,990.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JON PEDIGO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (21,813.712768058) | ($21,813.71) |
| JON PEDIGO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 21,813.712768058 | $21,813.71 |
| JON PEDIGO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JON PEDIGO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JON PEDIGO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JON PEDIGO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JON PEDIGO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,803.712768) | ($9,803.71) |
| JON PEDIGO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| JON PEDIGO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| JON PEDIGO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JON PEDIGO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,475.63) |
| JON PEDIGO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,475.63 |
| JON PEDIGO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JON PEDIGO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JON PEDIGO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (99,990.0) | ($99,990.00) |
| JON PEDIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032985393069 | $9.76 |
| JON PEDIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.03020745412 | $2,065.93 |
| JON PEDIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,934.545298505 | $5,934.55 |
| JON PEDIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 272.54762596148 | $272.55 |
| JON PEDIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.116369190539 | $0.12 |
| JON PER PERSENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140525457612 | $4.16 |
| JON PER PERSENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4777556412943 | $0.56 |
| JON PER PERSENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000308094850799999 | $0.00 |
| JON PER PERSENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018667051044 | $0.00 |
| JON PERRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($9.33) |
| JON PERRY | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 10.0 | $9.33 |
| JON PERRY | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ADA | (10.0) | ($9.42) |
| JON PERRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (931.451854444) | ($878.02) |
| JON PERRY | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 931.451854444 | $878.02 |
| JON PERRY | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ADA | (931.451854) | ($878.60) |
| JON PERRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01944418342) | ($803.57) |
| JON PERRY | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01944418342 | $803.57 |
| JON PERRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2971551496) | ($916.59) |
| JON PERRY | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2971551496 | $916.59 |
| JON PERRY | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2971551496) | ($940.40) |
| JON PERRY | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01944418) | ($830.44) |
| JON PERRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5085861894) | ($0.45) |
| JON PERRY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.5085861894 | $0.45 |
| JON PERRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001302535383) | ($0.52) |
| JON PERRY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001302535383 | $0.52 |
| JON PERRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002126771179) | ($0.64) |
| JON PERRY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0002126771179 | $0.64 |
| JON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031264159357591 | $1.26 |
| JON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000510217644259071 | $1.54 |
| JON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22881156680007 | $1.15 |
| JON PERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16561238725 | $0.19 |
| JON PERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.124482026 | $14.37 |
| JON PERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.69334883885 | $0.69 |
| JON PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152948609696 | $45.31 |
| JON PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5293389033 | $7.61 |
| JON PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035338292353 | $69.64 |
| JON PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5106149432 | $0.37 |
| JON PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4246023745 | $2.11 |
| JON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106597348428 | $0.32 |
| JON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015585123611 | $0.02 |
| JON PHILLIP ROSENTHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04237538 | $1,693.57 |
| JON PHILLIP ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002326592119512 | $68.10 |
| JON- PHILLIP TROGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032594094544 | $9.65 |
| JON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049371705918 | $0.00 |
| JON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000045747993776 | $0.00 |
| JON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000098184093689 | $0.00 |
| JON PICKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9688311137 | $28.39 |
| JON PILLIAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00615150098928342 | $0.01 |
| JON PINE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02156762 | $2.41 |
| JON PINE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02158282 | $2.13 |
| JON PINE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02100853 | $2.23 |
| JON PINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.02059973 | $1.34 |
| JON PINE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.02190064 | $1.49 |
| JON PINE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.02181211 | $1.37 |
| JON PINE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.02155808 | $1.40 |
| JON PINE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.02182734 | $0.90 |
| JON PINE | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.02165923 | $1.14 |
| JON PINE | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.02312019 | $1.27 |
| JON PINE | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.02285964 | $1.19 |
| JON PINE | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | LTC | 0.02213125 | $1.08 |
| JON PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006573394089 | $1.95 |
| JON PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043114920335 | $8.41 |
| JON PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41958272879999 | $1.52 |
| JON PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019760355428 | $0.14 |
| JON PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.437896511703 | $25.38 |
| JON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016395680284 | $3.20 |
| JON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| JON PRASIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052000501279 | $160.34 |
| JON PRASIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043709653769 | $86.79 |
| JON PRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117249747522 | $3.47 |
| JON PRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28228873335 | $0.22 |
| JON PRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00466038503679999 | $0.34 |
| JON PRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000076891585072 | $0.01 |
| JON PRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.077813053365 | $0.04 |
| JON PRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057652701401 | $0.14 |
| JON QUINTANA PINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005557768370337 | $0.00 |
| JON QUINTANA PINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023646181117 | $0.00 |
| JON R KETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000273061220519999 | $0.00 |
| JON R KETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046582278938 | $0.01 |
| JON R KETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0208193262 | $0.02 |
| JON R KETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020967377762 | $0.00 |
| JON R KETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036655138253 | $0.00 |
| JON R KETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112413439393 | $0.00 |
| JON R KETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056514885758 | $0.00 |
| JON R KETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070897094403 | $0.00 |
| JON R KETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000047170058331 | $0.00 |
| JON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035709090936 | $10.57 |
| JON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020071003667 | $3.92 |
| JON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075088206308 | $0.00 |
| JON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023335315609 | $0.00 |
| JON RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074774707239 | $0.01 |
| JON RAMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018588107733 | $55.63 |
| JON RAMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306083936599999 | $0.00 |
| JON RAMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095399297534 | $192.68 |
| JON RAMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.346427560999 | $217.35 |
| JON RAMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 316.644165118 | $316.64 |
| JON RAMSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34758861453 | $0.35 |
| JON RARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007212684214 | $0.00 |
| JON RARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071690920217 | $0.00 |
| JON RARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.7287655391 | $0.44 |
| JON RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005190352468 | $0.00 |
| JON RAYMOND EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111287298182 | $127.60 |
| JON RAYMOND EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.59690899 | $100.00 |
| JON RAYMOND EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17040716112 | $0.17 |
| JON RAYMOND EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14206882761 | $0.11 |
| JON RAYMOND EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8370409077 | $1.15 |
| JON RAYMOND EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00555114902 | $0.00 |
| JON RAYMOND EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9870723679 | $23.87 |
| JON RAYMOND EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.953026208235 | $25.15 |
| JON RAYMOND EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052707225685 | $0.01 |
| JON RAYMOND EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020292169336 | $0.00 |
| JON RAYMOND EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017327729993 | $0.12 |
| JON RAYMOND EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016426713759 | $0.18 |
| JON REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034465302481 | $10.20 |
| JON REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0616196288579999 | $123.48 |
| JON REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 208.619356117999 | $208.62 |
| JON REID | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $53.54 |
| JON REID | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00040425 | $15.55 |
| JON REID | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00016945 | $5.37 |
| JON REID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00250102 | $73.90 |
| JON REID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 250.0 | $95.78 |
| JON REID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 750.75 | $287.49 |
| JON REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321199293902 | $9.33 |
| JON REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00760983852644 | $0.01 |
| JON REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146590054859999 | $2.86 |
| JON REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013879950535 | $0.00 |
| JON REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0081292145 | $2.14 |
| JON REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151756773399999 | $0.45 |
| JON REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3840638746 | $2.12 |
| JON REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130511374953 | $4.15 |
| JON REYNOLDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.7298656) | ($8.61) |
| JON REYNOLDS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 9.7298656 | $8.61 |
| JON REYNOLDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003073689164) | ($9.23) |
| JON REYNOLDS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003073689164 | $9.23 |
| JON REYNOLDS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003073689164) | ($9.22) |
| JON REYNOLDS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ADA | (9.729865) | ($8.11) |
| JON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005074794501331 | $0.20 |
| JON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018169330404 | $0.02 |
| JON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007876588386533 | $0.02 |
| JON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0190363950708879 | $0.02 |
| JON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004497579963121 | $0.02 |
| JON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000101012089404999 | $0.00 |
| JON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000085680604558005 | $0.01 |
| JON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0490372595 | $1.29 |
| JON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041462498302 | $12.27 |
| JON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.751135253 | $38.75 |
| JON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5222266 | $14.68 |
| JON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0109092657 | $4.40 |
| JON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15084158183 | $1.33 |
| JON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9773337438 | $6.76 |
| JON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0068337868008 | $0.49 |
| JON RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.36416253459999 | $7.36 |
| JON RIEBKES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (103.910721788) | ($1,060.12) |
| JON RIEBKES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 103.910721788 | $1,060.12 |
| JON RIEBKES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (53.304405984) | ($378.31) |
| JON RIEBKES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 53.304405984 | $378.31 |
| JON RIEBKES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (117.924499797) | ($233.19) |
| JON RIEBKES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | EOS | 117.924499797 | $233.19 |
| JON RIEBKES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (509.893531219) | ($83.28) |
| JON RIEBKES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 509.893531219 | $83.28 |
| JON RIEBKES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (509.877975) | ($73.87) |
| JON RIEBKES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UNI | (53.304405) | ($319.83) |
| JON RIEBKES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (103.910721) | ($886.88) |
| JON RIEBKES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | EOS | (117.9244) | ($202.61) |
| JON RIEBKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06957750353) | ($2,139.52) |
| JON RIEBKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06957750353 | $2,139.52 |
| JON RIEBKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004338753849) | ($1.24) |
| JON RIEBKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004338753849 | $1.24 |
| JON RIEBKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007006) | ($200.40) |
| JON RIEBKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062614) | ($1,794.76) |
| JON RIEBKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593024315201275 | $20.46 |
| JON RIEBKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15230916221906 | $1.88 |
| JON RIEBKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42957000573219 | $0.08 |
| JON RIEBKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.110946097079069 | $0.92 |
| JON RIEBKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.43340614832993 | $0.97 |
| JON RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000150923407 | $0.00 |
| JON RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004865003348 | $0.00 |
| JON RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016614899596 | $0.00 |
| JON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014468425226 | $437.58 |
| JON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120409433265 | $243.92 |
| JON ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.658677775 | $3.75 |
| JON ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038167853501 | $116.99 |
| JON ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118532850099 | $240.08 |
| JON ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6969818298 | $23.81 |
| JON ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000972936700149999 | $0.00 |
| JON ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0393675846 | $10.38 |
| JON ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06131091943 | $3.67 |
| JON ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058612803542 | $0.00 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.56702937) | ($77,933.55) |
| JON ROBERT MATTSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.56702937 | $77,933.55 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6220889941) | ($18,106.82) |
| JON ROBERT MATTSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6220889941 | $18,106.82 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($206.60) |
| JON ROBERT MATTSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (37.467029) | ($77,430.86) |
| JON ROBERT MATTSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.58) |
| JON ROBERT MATTSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.621088) | ($18,374.27) |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (22.655580933) | ($1,119.41) |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 22.655580933 | $1,119.41 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,178.093828928) | ($1,157.80) |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,178.093828928 | $1,157.80 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,133.077312099) | ($1,390.51) |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 4,133.077312099 | $1,390.51 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (543.478507868) | ($3,923.91) |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 543.478507868 | $3,923.91 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (359.613803209) | ($1,582.30) |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 359.613803209 | $1,582.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.750504472) | ($289.76) |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.750504472 | $289.76 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.207434463) | ($145.91) |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.207434463 | $145.91 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.942537159) | ($2.13) |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.942537159 | $2.13 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (81.167052194) | ($188.00) |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 81.167052194 | $188.00 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.942537) | ($2.13) |
| JON ROBERT MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022063984955075 | $84.33 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0318044442 | $101.72 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15600186687705 | $438.72 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046702712399 | $0.00 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048633832848467 | $0.04 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.67216548377486 | $16.28 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8748440576058 | $7.15 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126586571534999 | $5.01 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0312882659700299 | $3.91 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.56991390395285 | $10.37 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00441499890609999 | $0.00 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009868738220748 | $0.88 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.311891368317 | $3.78 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.081687766977021 | $6.57 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0025105471322 | $0.00 |
| JON ROBERT MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00035768950434 | $0.00 |
| JON ROBERTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6567653328) | ($19,833.12) |
| JON ROBERTS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6567653328 | $19,833.12 |
| JON ROBERTS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003299) | ($100.33) |
| JON ROBERTS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65346633) | ($19,750.98) |
| JON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025184976984615 | $94.67 |
| JON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032222780973 | $0.63 |
| JON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28810926945 | $0.29 |
| JON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.947842911209999 | $0.75 |
| JON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.344600550229999 | $3.04 |
| JON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.556543744 | $3.00 |
| JON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.7671686161 | $33.37 |
| JON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000494770351669999 | $14.63 |
| JON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025211043531 | $4.91 |
| JON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26785943219 | $1.01 |
| JON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.225613441183 | $0.14 |
| JON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033197489279 | $1.98 |
| JON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.035610243358 | $0.02 |
| JON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012629591082 | $37.38 |
| JON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6322448094 | $3.63 |
| JON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.225421051 | $15.24 |
| JON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2499847448 | $4.55 |
| JON ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47341257501 | $0.47 |
| JON RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000534959159539999 | $0.00 |
| JON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037138834513 | $110.46 |
| JON ROSS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1026417329) | ($3,907.32) |
| JON ROSS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1026417329 | $3,907.32 |
| JON ROSS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003) | ($1.17) |
| JON ROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.832876738) | ($227.20) |
| JON ROSS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.832876738 | $227.20 |
| JON ROSS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.17) |
| JON ROSS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003166) | ($100.33) |
| JON ROSS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023) | ($725.08) |
| JON ROSS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003164) | ($97.50) |
| JON ROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (2.83287673) | ($170.41) |
| JON ROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07318173) | ($2,143.60) |
| JON ROSS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.086085568) | ($2,148.28) |
| JON ROSS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.086085568 | $2,148.28 |
| JON ROSS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,070.898459) | ($1,257.08) |
| JON ROSS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,070.898459 | $1,257.08 |
| JON ROSS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.086085568) | ($2,113.25) |
| JON ROSS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | XRP | (3,070.898459) | ($1,255.51) |
| JON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275003236842209 | $11.03 |
| JON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077409742944975 | $19.52 |
| JON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1697944469 | $9.65 |
| JON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00558139330609999 | $0.00 |
| JON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35950148448 | $4.00 |
| JON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57714512945 | $0.08 |
| JON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044393121703428 | $0.44 |
| JON ROTHEMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.78386491 | $163.78 |
| JON RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056857976371 | $175.57 |
| JON RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041206132991 | $81.66 |
| JON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112903151316 | $33.40 |
| JON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1739478751 | $3.31 |
| JON RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002370607058 | $0.02 |
| JON RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012641969186 | $0.00 |
| JON RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001677617075 | $0.00 |
| JON RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.798553844999 | $111.80 |
| JON RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00073080589951 | $0.00 |
| JON RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 37.1556310709999 | $37.16 |
| JON RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 79.376604901 | $79.38 |
| JON RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000032917316856 | $0.00 |
| JON RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0063996211311 | $0.69 |
| JON RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000038050269742 | $0.00 |
| JON RUSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 62.9929829019999 | $62.99 |
| JON RYAN NOTARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000434153853 | $0.00 |
| JON SABIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003042) | ($1.00) |
| JON SABIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003042 | $1.00 |
| JON SABIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003042) | ($1.00) |
| JON SABIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003042 | $1.00 |
| JON SABIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015219) | ($5.00) |
| JON SABIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015219 | $5.00 |
| JON SABIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000213) | ($7.00) |
| JON SABIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LTC | 0.08014 | $7.00 |
| JON SABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003251157841 | $0.97 |
| JON SABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000424071221339999 | $0.00 |
| JON SABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923227 | $0.36 |
| JON SACBIBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004371215453 | $1.29 |
| JON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0351874344679666 | $0.04 |
| JON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001700028315 | $0.03 |
| JON SANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.284038284) | ($40,863.00) |
| JON SANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.557531625 | $49,566.60 |
| JON SANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01284258245) | ($408.70) |
| JON SANDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03890642599) | ($1,238.15) |
| JON SANDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (29.506793939) | ($40,000.00) |
| JON SANDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9161259793) | ($1,241.92) |
| JON SANDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.030738703) | ($1,397.29) |
| JON SANDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 36.648453346 | $49,681.38 |
| JON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152309684927933 | $39.05 |
| JON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167217676360846 | $19.09 |
| JON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2307805997 | $0.23 |
| JON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 472.398281921 | $374.51 |
| JON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.249445998999 | $76.76 |
| JON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4473275321 | $21.60 |
| JON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.443541522 | $2.84 |
| JON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072283588341 | $5.29 |
| JON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8481250762 | $37.06 |
| JON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0474670503219999 | $5.21 |
| JON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.036190513 | $18.69 |
| JON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022143211155 | $1.68 |
| JON SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.9705003038 | $6.44 |
| JON SAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117667605879 | $0.35 |
| JON SAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049707239122 | $0.00 |
| JON SCHACKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000164404989 | $0.00 |
| JON SCHACKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450576906029999 | $0.05 |
| JON SCHACKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017921657199 | $0.03 |
| JON SCHACKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000197714153289999 | $0.00 |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,729.73) |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,729.73 |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,517.67) |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $19,517.67 |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.980303534) | ($40.98) |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.980303534 | $40.98 |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,732.00) |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (40.980303) | ($40.98) |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,513.52) |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.3311171153) | ($4,963.02) |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.3311171153 | $4,963.02 |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.686674) | ($20,301.87) |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.686674 | $20,301.87 |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.331171) | ($4,951.81) |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.686674) | ($20,096.98) |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00464079975089999 | $166.17 |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29879738539999 | $8.44 |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01823286573408 | $51.84 |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.186595645391499 | $0.19 |
| JON SCHAUMLOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0761929716 | $4.44 |
| JON SCHETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035648638883 | $108.58 |
| JON SCHETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015338011292 | $0.02 |
| JON SCHETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.34399819951299 | $3.34 |
| JON SCHETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018297928902 | $0.00 |
| JON SCHETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.026623109684 | $0.03 |
| JON SCHLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9909283743) | ($2,900.00) |
| JON SCHLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9909283743 | $2,900.00 |
| JON SCHLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.990256) | ($2,900.00) |
| JON SCHLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 2,896.223 | $2,900.00 |
| JON SCHLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,896.223) | ($2,896.22) |
| JON SCHLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.957394056) | ($4,800.00) |
| JON SCHLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.957394056 | $4,800.00 |
| JON SCHLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.958066) | ($4,789.29) |
| JON SCHLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,742.189 | $4,789.29 |
| JON SCHLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,700.0) | ($4,700.00) |
| JON SCHLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 140.99474 | $4,700.00 |
| JON SCHLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,275.808629048) | ($2,100.00) |
| JON SCHLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,275.808629048 | $2,100.00 |
| JON SCHLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (2,275.803) | ($2,076.36) |
| JON SCHLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,067.503 | $2,076.36 |
| JON SCHLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JON SCHLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 40.992 | $1,000.00 |
| JON SCHLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JON SCHLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 64.88871 | $1,000.00 |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (47.473719905) | ($1,400.00) |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 47.473719905 | $1,400.00 |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.01010101) | ($1,000.00) |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.01010101 | $1,000.00 |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (195.319070629) | ($1,375.00) |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 195.319070629 | $1,375.00 |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,883.899019) | ($1,000.00) |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,883.899019 | $1,000.00 |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (47.47359) | ($1,441.52) |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,432.299 | $1,441.52 |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LINK | (195.31) | ($1,399.05) |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0461294 | $1,399.05 |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOT | (100.8874) | ($1,019.00) |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,017.839 | $1,019.00 |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.046108) | ($1,391.99) |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,387.744 | $1,391.99 |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (1,883.0) | ($1,000.87) |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 997.048 | $1,000.87 |
| JON SCHLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,944.62) | ($4,944.62) |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019957697397 | $599.35 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27691011301 | $575.49 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3553419142776 | $0.36 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 293.672863376 | $236.96 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.222874403 | $28.22 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4088726283 | $130.72 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.95143115289999 | $35.90 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035185531276 | $0.00 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000065204785286 | $0.00 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042572740754 | $0.15 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00027710337042 | $0.02 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.8273918109 | $117.32 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000134324217012 | $0.01 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0025782027639 | $0.02 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.902306918 | $0.69 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000027382131969 | $0.01 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056267134266 | $0.11 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00026350531462 | $0.00 |
| JON SCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00094476463931 | $0.00 |
| JON SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000406537388 | $0.00 |
| JON SCHLESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000320486343289999 | $0.01 |
| JON SCHROEDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1520932331) | ($4,433.16) |
| JON SCHROEDER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1520932331 | $4,433.16 |
| JON SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010104667132171 | $35.53 |
| JON SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022945511969 | $0.02 |
| JON SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014083880824 | $0.01 |
| JON SCHULEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017053804565 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112759915878999 | $0.03 |
| JON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117770819644 | $0.02 |
| JON SCOTT-MAXWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.20549584 | $582.04 |
| JON SCOTT-MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021999826301 | $3.56 |
| JON SCROXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019464290548 | $0.58 |
| JON SEATON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0192319 | $771.56 |
| JON SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019892285043 | $59.56 |
| JON SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045626899115 | $90.72 |
| JON SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.971486639 | $94.32 |
| JON SEDORE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.173046709) | ($2.46) |
| JON SEDORE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.194865785) | ($2.46) |
| JON SEDORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.004871193733) | ($9.75) |
| JON SEDORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00023292) | ($7.05) |
| JON SEDORE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.454486555) | ($2.46) |
| JON SEDORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.249887112) | ($2.46) |
| JON SEDORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2824265786) | ($444.00) |
| JON SEDORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008598553518) | ($13.52) |
| JON SEDORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004191871967) | ($6.59) |
| JON SEDORE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3530053454 | $554.96 |
| JON SEDORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002946436555) | ($6.59) |
| JON SEDORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006043861218) | ($13.52) |
| JON SEDORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0198515604) | ($444.00) |
| JON SEDORE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02450414832 | $548.06 |
| JON SEDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017212029483988 | $0.38 |
| JON SEDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213873879167 | $0.29 |
| JON SEDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000275113389861967 | $0.36 |
| JON SEDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041537015772 | $0.00 |
| JON SEDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015240521715 | $0.00 |
| JON SHACKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42513559496399 | $1.30 |
| JON SHACKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0480370442 | $0.00 |
| JON SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.683226938999 | $201.98 |
| JON SHETLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0033106 | $136.43 |
| JON SHETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101400175561 | $29.98 |
| JON SHETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063207673283 | $0.01 |
| JON SHETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0097932445683 | $0.09 |
| JON SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035638621886999 | $0.70 |
| JON SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158239459314 | $0.47 |
| JON SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058448761372 | $116.99 |
| JON SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.225418524 | $215.23 |
| JON SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049315520803 | $0.01 |
| JON SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010570844729 | $0.00 |
| JON SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030376552542 | $0.00 |
| JON SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049600094041 | $0.10 |
| JON SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055331922276 | $0.00 |
| JON SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046200346379 | $0.00 |
| JON SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.13010905 | $89.27 |
| JON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039458475583 | $0.01 |
| JON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4127346737 | $0.64 |
| JON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027170650722 | $0.00 |
| JON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016932294899999 | $0.00 |
| JON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011181963176 | $0.22 |
| JON SLEVEC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,759.88) |
| JON SLEVEC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,100.2) | ($10,100.20) |
| JON SLEVEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JON SLEVEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 6,006.931033 | $6,006.93 |
| JON SLEVEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,304.56 |
| JON SLEVEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,506.931033) | ($6,506.93) |
| JON SLEVEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,812.14) |
| JON SLEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3632012418344 | $96.86 |
| JON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038909705093 | $119.32 |
| JON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.700517539452 | $5.49 |
| JON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014516807921 | $28.33 |
| JON SOBIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084964261268 | $262.52 |
| JON SOBIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.522688534 | $76.52 |
| JON SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018098264177 | $5.36 |
| JON SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136281688837 | $0.03 |
| JON SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075649300767 | $0.01 |
| JON SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0461900582159999 | $0.05 |
| JON SOUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128736135124 | $2.51 |
| JON SPARKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001379392735) | ($41.50) |
| JON SPARKS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001379392735 | $41.50 |
| JON SPARKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137939) | ($40.40) |
| JON SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000848478566789 | $0.31 |
| JON SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095045566604 | $0.19 |
| JON SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0572722741519999 | $0.05 |
| JON SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019698851665 | $0.00 |
| JON STEENBEKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5230978664) | ($1,058.54) |
| JON STEENBEKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5230978664 | $1,058.54 |
| JON STEENBEKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5230978664) | ($1,095.80) |
| JON STEENBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038728919971 | $11.46 |
| JON STEENBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030087383017565 | $8.06 |
| JON STEENBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3977650467 | $4.40 |
| JON STEENBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044579990161 | $0.00 |
| JON STEFONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036353963223 | $0.00 |
| JON STEFONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048903521596 | $0.00 |
| JON STEFONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00080692651196999 | $0.00 |
| JON STEFONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000006043000409 | $0.00 |
| JON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008875146774 | $0.00 |
| JON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017893286619 | $0.02 |
| JON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.5482181699 | $59.31 |
| JON STOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.415245590166 | $2.33 |
| JON STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020440006186 | $6.05 |
| JON SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129730111869 | $3.84 |
| JON SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014972756852 | $0.00 |
| JON SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029627934644 | $5.78 |
| JON SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3961086001 | $1.50 |
| JON SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.21374085309999 | $0.59 |
| JON SWARDSTROM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.335219518) | ($677.78) |
| JON SWARDSTROM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.335219518 | $677.78 |
| JON SWARDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140992359063 | $41.73 |
| JON SWARDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019455302926037 | $5.20 |
| JON SWARDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.737149906 | $19.93 |
| JON TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139968977809 | $0.41 |
| JON TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059801889122 | $119.76 |
| JON TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.1584152089999 | $15.80 |
| JON TAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (328.0) | ($328.00) |
| JON TAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (372.0) | ($372.00) |
| JON TAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,493.837211) | ($70,493.84) |
| JON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092550653804 | $0.00 |
| JON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004586681227 | $0.00 |
| JON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 703.6522856614 | $703.65 |
| JON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.070139491929 | $22.32 |
| JON TAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 79.8335687 | $10.32 |
| JON TAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XLM | (79.83) | ($10.24) |
| JON TAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 10.094 | $10.24 |
| JON TAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.094) | ($10.09) |
| JON TAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 16.330968 | $10.62 |
| JON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052384080178 | $0.00 |
| JON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000693555181459999 | $0.00 |
| JON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000552046962339999 | $16.34 |
| JON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078356790981 | $15.29 |
| JON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6505811613 | $3.65 |
| JON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1689553077 | $8.06 |
| JON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27617097032 | $4.36 |
| JON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021512494436 | $2.36 |
| JON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.106537355386999 | $0.66 |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (56.127221703) | ($60.00) |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 56.127221703 | $60.00 |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.106005422) | ($296.00) |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.106005422 | $296.00 |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.106005422) | ($299.10) |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (56.127221703) | ($60.38) |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01906727389) | ($557.23) |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01906727389 | $557.23 |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.171723745) | ($288.21) |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.171723745 | $288.21 |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (95.209250247) | ($56.98) |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 95.209250247 | $56.98 |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034153) | ($50.20) |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001815) | ($50.31) |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01725227) | ($473.38) |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (95.209250247) | ($51.15) |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199555540130019 | $6.70 |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020516839989333 | $4.98 |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76807404149999 | $1.77 |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4183334825559 | $1.40 |
| JON TAYLOR SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030709775332 | $0.00 |
| JON TEGTMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0224048063309999 | $675.27 |
| JON TEGTMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35146156466 | $0.35 |
| JON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022487601169 | $67.85 |
| JON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014950686751 | $29.17 |
| JON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.640043456 | $11.61 |
| JON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068790125972 | $0.02 |
| JON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023248891684 | $45.36 |
| JON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060651960067 | $0.06 |
| JON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4853471337 | $7.52 |
| JON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.17725525349999 | $3.25 |
| JON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045303949337 | $0.05 |
| JON THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082265308021999 | $24.35 |
| JON THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169714114699999 | $33.12 |
| JON THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00633022369579999 | $0.70 |
| JON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000072880138244 | $0.00 |
| JON TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005948489172 | $0.00 |
| JON TRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034229285094 | $0.00 |
| JON TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033610475223 | $1,022.91 |
| JON TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21958695161 | $0.22 |
| JON TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020756077681 | $0.00 |
| JON TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000028509513474 | $0.00 |
| JON TRAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073882617893 | $0.03 |
| JON UELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130651743651 | $0.39 |
| JON UELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8912722084 | $9.43 |
| JON URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053584883681 | $107.02 |
| JON URRUTXURTU SAINZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03808672 | $1,325.91 |
| JON URRUTXURTU SAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210659593447 | $60.54 |
| JON VAITUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476810547839999 | $1.21 |
| JON VAITUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.7697889281099 | $136.33 |
| JON VAITUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061593408378 | $91.83 |
| JON VALLEJO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SGB | (5,257.611673977) | ($173.76) |
| JON VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001848418899999999 | $0.00 |
| JON VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065032853359 | $0.00 |
| JON VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015425986598 | $0.01 |
| JON VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000044887053324 | $0.00 |
| JON VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013333834204 | $0.00 |
| JON VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.425660678654 | $1.58 |
| JON VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000047431515174 | $0.00 |
| JON VAN GEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.4842529115 | $65.23 |
| JON VERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068561342304 | $20.29 |
| JON VERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233841731379999 | $45.63 |
| JON VERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1953776894 | $4.12 |
| JON VERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04774398369999 | $1.29 |
| JON VERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8270887794 | $3.83 |
| JÓN VIÐIR ÞORVALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000299144804689999 | $0.01 |
| JÓN VIÐIR ÞORVALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097250554307 | $0.01 |
| JÓN VIÐIR ÞORVALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067887537815 | $0.01 |
| JÓN VIÐIR ÞORVALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013584815729 | $0.01 |
| JÓN VIÐIR ÞORVALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000079626385859 | $0.00 |
| JON VILCHES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00714343 | $206.07 |
| JON VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069439809038 | $1.76 |
| JON VILCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018968961351 | $0.00 |
| JON VINCENT REMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021891872244 | $0.00 |
| JON VINCENT REMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022988507195 | $0.00 |
| JON VINCENT REMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0098728208781 | $0.01 |
| JON VNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0136146227479999 | $0.01 |
| JON VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001624760117139999 | $0.00 |
| JON WALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7372743159689 | $0.71 |
| JON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021939860614 | $0.00 |
| JON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027587653092 | $0.00 |
| JON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000365913519079999 | $0.00 |
| JON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036800647638 | $0.00 |
| JON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038626289294 | $0.00 |
| JON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107232574571 | $0.00 |
| JON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000073934781136 | $0.00 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 211.205151 | $13.29 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 12.6318 | $1,022.80 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (12.6318) | ($1,027.86) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 12.6318 | $1,027.86 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,245.86784217) | ($3,000.00) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,245.86784217 | $3,000.00 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (3,245.86784217) | ($2,932.63) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 3,245.86784217 | $2,932.63 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.5375478 | $21,439.67 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5376478) | ($21,372.33) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5376478 | $21,372.33 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 85.607995 | $4,311.22 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (85.607995) | ($4,291.98) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 85.607995 | $4,291.98 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 9.995 | $19,790.88 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01335643025) | ($25.90) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004616733439) | ($8.32) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009294517235) | ($16.72) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009715788323) | ($17.40) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (7.404214663) | ($12,322.02) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.058558531) | ($40,000.00) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.058558531 | $40,000.00 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (10.381893529) | ($17,261.04) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (7.415635657) | ($12,329.31) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.01105811) | ($10,003.00) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.01105811 | $10,003.00 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (14.809737659) | ($24,644.88) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.15676824) | ($23,917.94) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.15676824 | $23,917.94 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.214835858) | ($25,807.87) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.214835858 | $25,807.87 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (1.21483585) | ($27,320.41) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (20.36173285) | ($24,837.32) |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00603218621005689 | $197.73 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 434.911271054505 | $448.83 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.366483943122 | $845.19 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10716294893 | $0.11 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000001661538462 | $0.00 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002838887304 | $0.00 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06945107753 | $0.01 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.61399551199999 | $38.92 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134704025339999 | $7.84 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.219426280709999 | $6.76 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04063415022 | $5.26 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000001190407038 | $0.00 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25139796012 | $0.01 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005052204683 | $0.49 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06806033137 | $3.39 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002818316218 | $0.00 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000355622195289999 | $0.00 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.7789805057 | $2.49 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.004319352373 | $7.96 |
| JON WALTER DEMONTREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18241405541 | $0.41 |
| JON WANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.635171839) | ($18,171.60) |
| JON WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.635171839 | $18,171.60 |
| JON WANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5018678708) | ($18,253.60) |
| JON WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5018678708 | $18,253.60 |
| JON WANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (808.958284749) | ($865.71) |
| JON WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 808.958284749 | $865.71 |
| JON WANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1092175757) | ($1.57) |
| JON WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1092175757 | $1.57 |
| JON WANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004185473469) | ($0.05) |
| JON WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004185473469 | $0.05 |
| JON WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.07) |
| JON WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (807.956651) | ($867.76) |
| JON WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018163) | ($49.99) |
| JON WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,259.87) |
| JON WANG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003744) | ($10.01) |
| JON WANG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.613262) | ($9,673.82) |
| JON WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005638382566) | ($12.92) |
| JON WANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005638382566 | $12.92 |
| JON WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003067779707) | ($9.35) |
| JON WANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003067779707 | $9.35 |
| JON WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.070668745) | ($0.94) |
| JON WANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.070668745 | $0.94 |
| JON WANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005641) | ($12.93) |
| JON WANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000328) | ($10.06) |
| JON WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.501846) | ($15,649.57) |
| JON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155898337837579 | $61.50 |
| JON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025546597049181 | $75.00 |
| JON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052434245032 | $0.00 |
| JON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.32982590386271 | $5.52 |
| JON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007237143322094 | $0.01 |
| JON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000557999154191999 | $0.00 |
| JON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086047106257 | $2.55 |
| JON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011682150979 | $0.00 |
| JON WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000035681334966 | $0.00 |
| JON WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026012618588 | $78.90 |
| JON WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063341261585 | $0.12 |
| JON WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023772242712 | $0.01 |
| JON WEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066316474587 | $19.63 |
| JON WEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071268513559999 | $13.91 |
| JON WESTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000917216732159999 | $0.00 |
| JON WESTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024079020537 | $0.00 |
| JON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008853863313 | $0.01 |
| JON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5080313032 | $5.15 |
| JON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074556398746 | $4.46 |
| JON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053776570841 | $165.91 |
| JON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317878376689999 | $62.37 |
| JON WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070063454721 | $0.21 |
| JON WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015541897635 | $0.02 |
| JON WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000465841658679999 | $0.09 |
| JON WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43696109782 | $0.44 |
| JON WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.08824134837 | $0.58 |
| JON WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.39298797713 | $1.13 |
| JON WITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012936361677 | $0.00 |
| JON WITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001933021326 | $0.00 |
| JON WITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023065518623 | $0.02 |
| JON WITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114281424879 | $0.00 |
| JON WOLF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.744957661) | ($39.18) |
| JON WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20637969873335 | $0.26 |
| JON WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000245590890029999 | $0.01 |
| JON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117183494864 | $34.68 |
| JON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047121513314 | $0.05 |
| JON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01528547309 | $29.83 |
| JON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085577748154 | $0.01 |
| JON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5856361171 | $6.65 |
| JON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.6649266194 | $4.14 |
| JON YAMOKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041828419974 | $0.12 |
| JON YAMOKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039352647776 | $0.77 |
| JON YAMOKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4195552378 | $2.71 |
| JON YAMOKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58980150909 | $0.37 |
| JON YAMOKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043886944749 | $0.01 |
| JON YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024523886728 | $7.26 |
| JON YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.6853586062 | $59.21 |
| JON YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 57.688605183 | $27.57 |
| JON YOUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.0247246535 | $75.28 |
| JON YOUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.009633121977 | $28.84 |
| JON YOUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.01421755014 | $42.55 |
| JON YOUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 3,079.26 | $3,079.26 |
| JON YOUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.06532399752 | $175.08 |
| JON YOUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.009634749948 | $23.88 |
| JON YOUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.03330530608 | $67.19 |
| JON YOUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.009608278353 | $19.90 |
| JON YOUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.009643513033 | $19.40 |
| JON YOUNG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.009693371429 | $19.20 |
| JON YOUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.009592303334 | $18.89 |
| JON YOUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.01691311373 | $29.74 |
| JON YOUNG | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.09521158875 | $93.16 |
| JON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004657356861 | $143.34 |
| JON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056101467258 | $112.17 |
| JON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31019985019 | $0.31 |
| JONA CLAVEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000100352652 | $0.00 |
| JONA CLAVEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113786466149 | $0.13 |
| JONA DAROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016372795228 | $0.00 |
| JONA DAROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109353217418 | $0.00 |
| JONA DAROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003353586922 | $0.00 |
| JONA DERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.50555009267 | $16.80 |
| JONA HEBAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028908529473 | $5.64 |
| JONA KAMPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180653718289999 | $0.01 |
| JÖNA OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030729397103 | $0.91 |
| JÖNA OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2705727217 | $7.27 |
| JÖNA OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061113181364999 | $0.00 |
| JONA PAULA CORDOVA MINERVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 401.700953 | $401.70 |
| JONA PAULA CORDOVA MINERVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00497128575507599 | $100.16 |
| JONA PAULA CORDOVA MINERVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.92909020059999 | $2.93 |
| JONA PRODÖHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000274447784 | $0.00 |
| JONA PRODÖHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015700103942 | $0.00 |
| JONA PRODÖHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076567393342 | $0.00 |
| JONA PRODÖHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000037248465135 | $0.00 |
| JONA SCHMIDHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.16724310253 | $35.89 |
| JONA TANGHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (125.719044135) | ($908.95) |
| JONA TANGHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (454.972205797) | ($306.20) |
| JONA TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092679221854 | $26.74 |
| JONA TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.256300412312 | $3.67 |
| JONA TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22364401670482 | $2.55 |
| JONA TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038940309207 | $2.22 |
| JON-ADAM ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058469933266 | $0.00 |
| JONAE TOWNSEND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (259.511416492) | ($175.65) |
| JONAE TOWNSEND | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 259.511416492 | $175.65 |
| JONAE TOWNSEND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06014508045) | ($122.26) |
| JONAE TOWNSEND | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06014508045 | $122.26 |
| JONAE TOWNSEND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002087708601) | ($63.08) |
| JONAE TOWNSEND | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002087708601 | $63.08 |
| JONAE TOWNSEND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.734161381) | ($45.73) |
| JONAE TOWNSEND | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.734161381 | $45.73 |
| JONAE TOWNSEND | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (259.511416492) | ($180.48) |
| JONAE TOWNSEND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06014508045) | ($116.17) |
| JONAE TOWNSEND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (45.734161) | ($45.73) |
| JONAE TOWNSEND | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0020877) | ($62.03) |
| JONAE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151078579793979 | $0.53 |
| JONAE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004116076150825 | $1.05 |
| JONAE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3873571064757 | $0.39 |
| JONAE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.24251255101529 | $2.33 |
| JONAE TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005811243348 | $0.00 |
| JONAH ANDRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010144024272099 | $0.00 |
| JONAH BARLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 949.496471 | $949.50 |
| JONAH BARLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JONAH BARLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 15.88007 | $500.00 |
| JONAH BARLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (449.49) | ($449.49) |
| JONAH BARLOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 50.4932 | $449.49 |
| JONAH BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072380332794 | $21.42 |
| JONAH BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0730535597289999 | $0.81 |
| JONAH BENAVIDES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003266576246) | ($10.00) |
| JONAH BENAVIDES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003266576246 | $10.00 |
| JONAH BENAVIDES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($9.14) |
| JONAH BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014965586086 | $29.21 |
| JONAH BERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (121.193226414) | ($72.17) |
| JONAH BERMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 121.193226414 | $72.17 |
| JONAH BERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6875967104) | ($26.89) |
| JONAH BERMAN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.6875967104 | $26.89 |
| JONAH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.287305909148 | $1.15 |
| JONAH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78947805599 | $0.50 |
| JONAH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044443676043 | $0.49 |
| JONAH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025464578421 | $0.02 |
| JONAH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0060515554268391 | $0.42 |
| JONAH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026761373138 | $0.01 |
| JONAH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0262154121699999 | $0.00 |
| JONAH CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50305921252279 | $2.56 |
| JONAH CASHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000232838106269999 | $0.07 |
| JONAH CASHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028720364848 | $0.06 |
| JONAH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034672040892 | $10.26 |
| JONAH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068745173053 | $0.00 |
| JONAH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042311344868 | $0.01 |
| JONAH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.43847086099999 | $4.91 |
| JONAH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016937963441 | $0.02 |
| JONAH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0085873275541 | $0.01 |
| JONAH COLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088475915374 | $26.19 |
| JONAH CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009035138284 | $0.03 |
| JONAH CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037506591123 | $0.00 |
| JONAH CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015585745932 | $0.03 |
| JONAH CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000779821258579999 | $0.00 |
| JONAH CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.905265369769999 | $0.13 |
| JONAH CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35935787891 | $1.23 |
| JONAH CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000397383879259999 | $0.00 |
| JONAH CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13040782251 | $0.80 |
| JONAH CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04786973749 | $1.62 |
| JONAH CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005056288313 | $0.36 |
| JONAH CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37626033144 | $0.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONAH CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.026383659463 | $0.03 |
| JONAH CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043807927464999 | $0.00 |
| JONAH CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.095350408293 | $0.01 |
| JONAH CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000277837698699999 | $0.00 |
| JONAH DEJARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024608534814 | $7.28 |
| JONAH DEJARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014526743549 | $28.34 |
| JONAH DEJARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014645348394 | $0.13 |
| JONAH DEJARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32068685021 | $0.01 |
| JONAH DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174733847889999 | $0.52 |
| JONAH DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014806455971 | $28.89 |
| JONAH DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013234771403 | $0.00 |
| JONAH DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000357766094139999 | $0.00 |
| JONAH DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05493596888515 | $0.05 |
| JONAH DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00123859178281 | $0.00 |
| JONAH FECTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157082627812 | $244.56 |
| JONAH FECTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056214866309 | $0.11 |
| JONAH FECTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032579914129 | $0.03 |
| JONAH FECTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113181146515 | $0.01 |
| JONAH FECTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.23839695868 | $202.20 |
| JONAH FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126136287246 | $0.04 |
| JONAH FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029843078343 | $0.00 |
| JONAH FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066240083401 | $0.01 |
| JONAH FREDERIC KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003238252836 | $0.00 |
| JONAH GAFFNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.673289337) | ($1.00) |
| JONAH GAFFNER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.673289337 | $1.00 |
| JONAH GAFFNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.184717036) | ($2,142.42) |
| JONAH GAFFNER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.184717036 | $2,142.42 |
| JONAH GAFFNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.803248311) | ($3.80) |
| JONAH GAFFNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00087934) | ($26.32) |
| JONAH GAFFNER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.803248311 | $3.80 |
| JONAH GAFFNER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00087934 | $26.32 |
| JONAH GAFFNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (828.5024117) | ($496.58) |
| JONAH GAFFNER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 828.5024117 | $496.58 |
| JONAH GAFFNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.0) | ($1.03) |
| JONAH GAFFNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (828.175701041) | ($431.97) |
| JONAH GAFFNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.013699) | ($20.25) |
| JONAH GAFFNER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.171018036) | ($1,723.83) |
| JONAH GAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008444200710919 | $0.29 |
| JONAH GAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010702404365824 | $25.35 |
| JONAH GAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041998454791919 | $0.04 |
| JONAH GAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.353944700405 | $8.78 |
| JONAH GAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028276955655 | $0.00 |
| JONAH GARRETT LEMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00416655 | $121.48 |
| JONAH GARRETT LEMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.000645 | $18.85 |
| JONAH GARRETT LEMS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00079404 | $23.25 |
| JONAH GARRETT LEMS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00028536 | $8.39 |
| JONAH GARRETT LEMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00196119 | $57.63 |
| JONAH GARRETT LEMS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $74.12 |
| JONAH GARRETT LEMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00297304 | $85.88 |
| JONAH GARRETT LEMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00165425 | $47.61 |
| JONAH GARRETT LEMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00042907 | $12.65 |
| JONAH GARRETT LEMS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00039017 | $11.75 |
| JONAH GARRETT LEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004893086069 | $10.00 |
| JONAH GEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093715184006 | $0.00 |
| JONAH GILHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017146120865 | $0.01 |
| JONAH GILHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00286123416859999 | $0.00 |
| JONAH GILTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.336995 | $33.93 |
| JONAH GILTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.016 | $48.33 |
| JONAH GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282748020859999 | $8.37 |
| JONAH GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094015254064 | $1.82 |
| JONAH GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.380886023539999 | $0.24 |
| JONAH GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115225005816 | $1.28 |
| JONAH GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019811247659 | $1.17 |
| JONAH GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0123191900052 | $0.02 |
| JONAH GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063460814121 | $18.78 |
| JONAH GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.92012157 | $61.92 |
| JONAH GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1195594191 | $0.46 |
| JONAH GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004210066118 | $0.95 |
| JONAH GP HEDGES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00039177 | $15.89 |
| JONAH GP HEDGES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00039524 | $15.43 |
| JONAH GP HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054559126292 | $1.61 |
| JONAH GP HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022623514129 | $0.25 |
| JONAH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092648293252 | $0.01 |
| JONAH GREENBAUM-SHINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184603149349999 | $5.46 |
| JONAH GREENBAUM-SHINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050738828602 | $9.88 |
| JONAH GRIFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000514987421529999 | $0.02 |
| JONAH GUARDADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (875.02) | ($875.02) |
| JONAH GUARDADO | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 875.02 | $875.02 |
| JONAH GUARDADO | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| JONAH GUARDADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.04412369325 | $1,396.60 |
| JONAH GUARDADO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (865.0) | ($865.00) |
| JONAH GUARDADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.55) | ($5.55) |
| JONAH GUARDADO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.55 | $5.55 |
| JONAH GUARDADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.825651138) | ($2,222.00) |
| JONAH GUARDADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004560019719) | ($5.55) |
| JONAH GUARDADO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.27507252 | $2,768.99 |
| JONAH GUARDADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05490633473) | ($66.83) |
| JONAH GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000453081623838199 | $11.59 |
| JONAH GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001665137807045 | $2.01 |
| JONAH GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.569948345 | $88.57 |
| JONAH HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006933172821 | $2.05 |
| JONAH HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094408988751 | $0.00 |
| JONAH HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042928599829 | $85.19 |
| JONAH HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.84910271339999 | $1.79 |
| JONAH HABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017202583234 | $1.89 |
| JONAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018071147209 | $0.53 |
| JONAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5704328995 | $0.99 |
| JONAH HOWARD-BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000338963398 | $0.00 |
| JONAH HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070296654531 | $0.00 |
| JONAH JEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151168922353 | $4.47 |
| JONAH KERRY SNOOKS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00077484 | $29.30 |
| JONAH KERRY SNOOKS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00010461 | $3.97 |
| JONAH KERRY SNOOKS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0004183 | $14.29 |
| JONAH KERRY SNOOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00011405 | $3.59 |
| JONAH KERRY SNOOKS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00033052 | $9.57 |
| JONAH KERRY SNOOKS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01413942 | $408.63 |
| JONAH KERRY SNOOKS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00026434 | $7.64 |
| JONAH KERRY SNOOKS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.000213 | $6.25 |
| JONAH KERRY SNOOKS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00015 | $4.33 |
| JONAH KERRY SNOOKS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.96 |
| JONAH KERRY SNOOKS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00015 | $4.65 |
| JONAH KERRY SNOOKS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001878 | $5.49 |
| JONAH KERRY SNOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001493305948903 | $3.71 |
| JONAH KITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018047771746 | $0.53 |
| JONAH KITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024294055345 | $0.47 |
| JONAH KLEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.49 | $561.57 |
| JONAH KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679599544614 | $50.39 |
| JONAH KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061041694001 | $3.40 |
| JONAH KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027384643649999 | $83.20 |
| JONAH KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025179946286 | $4.91 |
| JONAH KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5540864507 | $3.61 |
| JONAH KORNBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,055.585532555) | ($3,055.59) |
| JONAH KORNBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,055.585532555 | $3,055.59 |
| JONAH KORNBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,055.58) | ($3,055.58) |
| JONAH KORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026257420973 | $79.66 |
| JONAH KORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099879980694 | $201.86 |
| JONAH KORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13259367785 | $0.13 |
| JONAH KORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.545351538 | $20.25 |
| JONAH KORNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.082686817008 | $17.08 |
| JONAH KOWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00037892276466 | $0.00 |
| JONAH LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402693781 | $11.92 |
| JONAH LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047294199431999 | $0.35 |
| JONAH LARKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JONAH LARKIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (8,495.0) | ($8,495.00) |
| JONAH LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025219829324 | $80.03 |
| JONAH LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051512282297 | $102.78 |
| JONAH LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.677879824007 | $4.68 |
| JONAH LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.8344953589999 | $20.48 |
| JONAH LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.339317754 | $36.63 |
| JONAH LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030658526081 | $2.32 |
| JONAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052631078603 | $0.02 |
| JONAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041194854807 | $0.00 |
| JONAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013273968215 | $0.01 |
| JONAH LEFKOWITZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003590685195) | ($1.09) |
| JONAH LEFKOWITZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003590685195 | $1.09 |
| JONAH LEFKOWITZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,916.318276582) | ($3,916.32) |
| JONAH LEFKOWITZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,916.318276582 | $3,916.32 |
| JONAH LEFKOWITZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONAH LEFKOWITZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,816.318276) | ($3,816.32) |
| JONAH LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279587855054 | $1.12 |
| JONAH LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000367365574671 | $0.00 |
| JONAH LEFKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.737105436735 | $3.74 |
| JONAH LEYKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023401921366 | $0.00 |
| JONAH LEYKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046258290773 | $0.00 |
| JONAH LOCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015843454319 | $0.00 |
| JONAH LOCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128248846256 | $0.00 |
| JONAH LUCA SIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039906956942 | $0.12 |
| JONAH MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024987641046 | $0.07 |
| JONAH MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104143438568 | $0.02 |
| JONAH MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.323778102 | $29.59 |
| JONAH MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.3623221109999 | $37.90 |
| JONAH MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80118958565 | $8.90 |
| JONAH MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072084823301 | $0.00 |
| JONAH MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018081570773 | $1.32 |
| JONAH MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1296625826 | $0.21 |
| JONAH MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.49004768522 | $0.63 |
| JONAH MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.96661525724 | $0.97 |
| JONAH MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42912841645 | $0.06 |
| JONAH MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123911933489 | $0.01 |
| JONAH MONSHOUWER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (377.422845099) | ($2,743.29) |
| JONAH MONSHOUWER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,889.346165352) | ($2,577.67) |
| JONAH MONSHOUWER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SNX | (768.794901396) | ($2,032.73) |
| JONAH MONSHOUWER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UNI | (416.603206006) | ($2,109.20) |
| JONAH MONSHOUWER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.573815) | ($999.31) |
| JONAH MONSHOUWER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,082.814 | $999.31 |
| JONAH MONSHOUWER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.287707) | ($500.00) |
| JONAH MONSHOUWER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,032.318 | $500.00 |
| JONAH MONSHOUWER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.298245) | ($500.00) |
| JONAH MONSHOUWER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,104.612 | $500.00 |
| JONAH MONSHOUWER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.0) | ($34,868.46) |
| JONAH MONSHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052238335763 | $187.46 |
| JONAH MONSHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 505.723004158077 | $360.79 |
| JONAH MONSHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24290506692 | $620.02 |
| JONAH MONSHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.072902535 | $30.17 |
| JONAH MONSHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63082406099999 | $7.38 |
| JONAH MONSHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.65478669599999 | $46.77 |
| JONAH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026183363232 | $0.01 |
| JONAH MOROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210986385399999 | $41.17 |
| JONAH MOROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100323699002 | $0.00 |
| JONAH MOROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03460779202 | $0.03 |
| JONAH MUIR-GOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045927262829 | $141.31 |
| JONAH MUNNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00340767132817 | $0.00 |
| JONAH MUNNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026088006475 | $0.00 |
| JONAH MURASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015582937088 | $0.02 |
| JONAH NGARONOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338529327499999 | $10.02 |
| JONAH NGARONOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109777242044 | $0.13 |
| JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02334271 | $965.99 |
| JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 9.742995 | $991.15 |
| JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.808930381) | ($926.88) |
| JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.808930381 | $926.88 |
| JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (18.55) | ($1,835.72) |
| JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.88 | $2,638.68 |
| JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002319) | ($94.10) |
| JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002319 | $94.10 |
| JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.88) | ($2,492.28) |
| JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09999969257) | ($3,871.93) |
| JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09999969257 | $3,871.93 |
| JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102318) | ($3,968.89) |
| JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312604731501799 | $12.45 |
| JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000339274278569999 | $0.00 |
| JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0177268590891249 | $1.81 |
| JONAH PERLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,861.93) |
| JONAH PERLIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,861.93 |
| JONAH PERLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (385.057779561) | ($26,346.37) |
| JONAH PERLIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 385.057779561 | $26,346.37 |
| JONAH PERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119200073118 | $378.30 |
| JONAH PERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184066983199999 | $374.33 |
| JONAH PERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.98687500064184 | $85.25 |
| JONAH PETIT-PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019950078584 | $5.90 |
| JONAH PETIT-PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069767361332 | $13.61 |
| JONAH PETRIE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032585) | ($96.74) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
...ain Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONAH PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025023489082226 | $0.88 |
| JONAH PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081629735867 | $0.08 |
| JONAH RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114416678676 | $0.00 |
| JONAH ROBERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (354.017251) | ($219.36) |
| JONAH ROBERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (16.950875237) | ($173.79) |
| JONAH ROBERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50302958) | ($14,368.77) |
| JONAH ROBERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.30484629) | ($6,797.34) |
| JONAH ROBERMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (598.893454) | ($240.71) |
| JONAH ROBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030748346226477 | $119.47 |
| JONAH ROBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088359069344 | $0.10 |
| JONAH ROBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157785788501484 | $43.98 |
| JONAH ROBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29134919465576 | $1.06 |
| JONAH ROBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13491745376735 | $2.13 |
| JONAH ROBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4792514021811 | $0.94 |
| JONAH RONCESVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209690022887652 | $0.02 |
| JONAH SILVERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316217101749999 | $9.36 |
| JONAH SILVERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146106665095 | $28.51 |
| JONAH SILVERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.830362741999 | $248.83 |
| JONAH SILVERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3726908288 | $2.75 |
| JONAH SILVERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123508093233 | $1.37 |
| JONAH SILVERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124838027329 | $0.00 |
| JONAH SILVERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| JONAH STARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7081026193 | $4.71 |
| JONAH STARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473350001609999 | $0.47 |
| JONAH STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249364708839999 | $0.74 |
| JONAH STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026589164396 | $0.52 |
| JONAH STRAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024908357813 | $0.07 |
| JONAH STRAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041436986417 | $0.05 |
| JONAH STRAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008185024738 | $0.01 |
| JONAH STRAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000177735947089999 | $0.00 |
| JONAH TODD LEIBMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003650709904) | ($0.23) |
| JONAH TODD LEIBMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003650709904 | $0.23 |
| JONAH TODD LEIBMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| JONAH TODD LEIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020964203178 | $63.07 |
| JONAH TODD LEIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057401161817 | $114.84 |
| JONAH TODD LEIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.887472395 | $44.89 |
| JONAH TODD LEIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.555217878 | $2.82 |
| JONAH TODD LEIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2299285547 | $1.40 |
| JONAH TODD LEIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43938816254 | $4.88 |
| JONAH TODD LEIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.71512425999999 | $3.72 |
| JONAH TODD LEIBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000900057979413 | $0.00 |
| JONAH TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145524665127999 | $0.04 |
| JONAH TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45539844408 | $0.53 |
| JONAH TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138410861243 | $0.03 |
| JONAH TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075212294886 | $0.01 |
| JONAH TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053220880638 | $0.01 |
| JONAH VAIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000707411972459999 | $0.00 |
| JONAH WEBER-FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524164791309999 | $1.55 |
| JONAH WEBER-FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132727475919 | $2.59 |
| JONAH WEI-HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066481866068 | $19.68 |
| JONAH WEI-HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045899084947 | $8.96 |
| JONAH WEI-HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.183233985 | $187.18 |
| JONAH WEI-HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.59701820589999 | $0.38 |
| JONAH WEI-HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046291455769 | $0.00 |
| JONAH WEI-HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117746234349 | $0.28 |
| JONAH WEI-HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.4734436894 | $1.08 |
| JONAH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046303422728 | $142.36 |
| JONAH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05512388126 | $110.09 |
| JONAH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.40808362 | $51.06 |
| JONAH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052669592983 | $3.15 |
| JONAH ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000444427946901 | $13.15 |
| JONAH ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.522395744 | $78.52 |
| JONAH ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0089053144315 | $2.02 |
| JONAH ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5274031923 | $2.36 |
| JONAH ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.189087542499999 | $4.44 |
| JONAH ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 94.047006188 | $94.05 |
| JONAHKIYOSHI BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29839747657 | $0.30 |
| JONAHKIYOSHI BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0718279152069999 | $0.63 |
| JONAI BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034776619898 | $0.10 |
| JONAI BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151017462819999 | $0.02 |
| JONAI BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063867529308 | $0.12 |
| JONAI BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.648787441 | $26.68 |
| JONAI BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3575832972 | $1.48 |
| JONAI BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0064328951603 | $0.70 |
| JONAITH HERNANDEZ VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005036369721 | $0.00 |
| JONALYN ACULANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16128780907 | $0.08 |
| JONALYN PANAGUITON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001118 | $35.51 |
| JONALYN PANAGUITON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.003345 | $106.21 |
| JONALYN PANAGUITON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001628 | $51.41 |
| JONALYN PANAGUITON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001621 | $49.37 |
| JONALYN PANAGUITON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000626 | $18.82 |
| JONALYN PANAGUITON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001619 | $49.00 |
| JONALYN PANAGUITON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001615 | $2.95 |
| JONALYN PANAGUITON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001616 | $2.94 |
| JONALYN PANAGUITON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001616 | $2.96 |
| JONALYN PANAGUITON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001616 | $2.95 |
| JONALYN PANAGUITON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001611 | $2.94 |
| JONALYN PANAGUITON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009957) | ($295.78) |
| JONALYN PANAGUITON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008074) | ($14.57) |
| JONALYN PANAGUITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259599111967866 | $50.18 |
| JONALYN PANAGUITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000284637038785299 | $0.01 |
| JONAMIR IAN VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053789148677 | $0.02 |
| JONAMIR IAN VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032923757173 | $0.01 |
| JONAMIR IAN VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00695599623779999 | $0.01 |
| JONAMIR IAN VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017236121823 | $0.00 |
| JONAMIR IAN VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000357192003489999 | $0.00 |
| JONAMIR IAN VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048362304987 | $0.02 |
| JONANDRE DIMETROS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.9996499964) | ($91,012.38) |
| JONANDRE DIMETROS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.9996499964 | $91,012.38 |
| JONANDRE DIMETROS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003312) | ($99.80) |
| JONANDRE DIMETROS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006988) | ($198.45) |
| JONANDRE DIMETROS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036446) | ($1,000.48) |
| JONANDRE DIMETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031468910913738 | $798.63 |
| JONANDRE DIMETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001112512130811 | $0.01 |
| JON-ANTHONY SIMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135170231506 | $4.00 |
| JON-ANTHONY SIMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014896043983 | $0.00 |
| JON-ANTHONY SIMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7835068204 | $1.75 |
| JON-ANTHONY SIMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27767532856 | $3.09 |
| JON-ANTHONY SIMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0533703770879999 | $0.47 |
| JONAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140461184552 | $4.16 |
| JON-ARILD VATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.517506778908941 | $0.50 |
| JONAS AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015963028875 | $47.40 |
| JONAS AAGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.3185369659719 | $64.24 |
| JONAS AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.9337617224 | $96.91 |
| JONAS AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5457850074 | $0.08 |
| JONAS AGERGAARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (18.67) | ($10.52) |
| JONAS AGERGAARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BCH | (2.047) | ($354.54) |
| JONAS AGERGAARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (398.13) | ($398.13) |
| JONAS AGERGAARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.755647) | ($506.14) |
| JONAS AGERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0506758414847 | $30.89 |
| JONAS AGERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.730401916 | $0.08 |
| JONAS AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086342460011 | $0.03 |
| JONAS AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022369924989 | $0.00 |
| JONAS AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078388800194 | $0.01 |
| JONAS AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000477187348459999 | $0.00 |
| JONAS AHMINDACHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.45148205 | $1,105.77 |
| JONAS AHMINDACHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05017708 | $1,682.68 |
| JONAS AHMINDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020848080196 | $61.55 |
| JONAS AHMINDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151665729143 | $27.76 |
| JONAS ALMESRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.42362) | ($39,735.48) |
| JONAS ALMESRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (15.940203) | ($31,997.77) |
| JONAS ALMESRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($19.53) |
| JONAS ALMESRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00428068756920761 | $162.75 |
| JONAS ALMESRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078655544573145 | $214.47 |
| JONAS ALMESRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000092058720275999 | $0.00 |
| JONAS ALMESRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.56453535189999 | $5.35 |
| JONAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113753214451999 | $3.37 |
| JONAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132135572959 | $2.58 |
| JONAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3622377476 | $1.48 |
| JONAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066930414816 | $0.01 |
| JONAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016533874836 | $0.49 |
| JONAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.83856663793 | $9.61 |
| JONAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8501949623 | $2.32 |
| JONAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019291391376 | $5.71 |
| JONAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018690823379 | $0.00 |
| JONAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0399782601992982 | $0.05 |
| JONAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.313763576907 | $13.53 |
| JONAS ANKJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016533718764 | $0.49 |
| JONAS ANKJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021971577242 | $4.29 |
| JONAS ANKJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8229700332 | $3.03 |
| JONAS ANKJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047311277939 | $0.00 |
| JONAS ANKJAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35405219668 | $3.93 |
| JONAS ARANDA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | ADA | 5.0 | $4.78 |
| JONAS ARANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 0.24 | $6.87 |
| JONAS ARANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 3.75592731 | $112.03 |
| JONAS ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017183576955 | $0.00 |
| JONAS ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149188834417 | $4.42 |
| JONAS ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021408515941 | $0.02 |
| JONAS ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028746769892 | $5.61 |
| JONAS ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.341594168 | $21.34 |
| JONAS ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.082765051079 | $0.05 |
| JONAS ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127570135914999 | $0.01 |
| JONAS ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89109030763 | $3.04 |
| JONAS ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15583978435 | $5.67 |
| JONAS ARILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97574899206 | $3.81 |
| JONAS ARNESEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00034105 | $10.30 |
| JONAS ARNESEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.06100871 | $124.84 |
| JONAS ARNESEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 18.268762343 | $183.19 |
| JONAS ARNESEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.06187971 | $1,881.54 |
| JONAS ARNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.77257953621 | $15.71 |
| JONAS ARRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000557458067 | $0.00 |
| JONAS ARTHUR LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4773107428999 | $10.48 |
| JONAS AUGULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003761627027 | $0.00 |
| JONAS AUGULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076728312824 | $0.01 |
| JONAS AUGUST SIEGFRIED WESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000928123589 | $0.00 |
| JONAS BAEZA ARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.396272152952 | $4.00 |
| JONÁŠ BARTOŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022165396596 | $0.01 |
| JONÁŠ BARTOŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011251442884 | $0.01 |
| JONAS BEARBOWER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,170.986407219) | ($2,062.79) |
| JONAS BEARBOWER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,170.986407219 | $2,062.79 |
| JONAS BEARBOWER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (2,170.986407) | ($2,070.13) |
| JONAS BEARBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115014507131 | $3.40 |
| JONAS BEARBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014520934824 | $28.33 |
| JONAS BEARBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.173188331 | $204.17 |
| JONAS BEARBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66571642867599 | $1.58 |
| JONAS BEARBOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00334753177649999 | $0.00 |
| JONAS BECK JUEL JENSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 104.000481 | $103.95 |
| JONAS BECK JUEL JENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 14.869136 | $84.28 |
| JONAS BECK JUEL JENSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 962.91 | $962.91 |
| JONAS BECK JUEL JENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 334.7766 | $121.14 |
| JONAS BECK JUEL JENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 181.4616 | $59.57 |
| JONAS BECK JUEL JENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 351.6356 | $101.39 |
| JONAS BECK JUEL JENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 140.0 | $140.00 |
| JONAS BECK JUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027557748643 | $0.01 |
| JONAS BECK JUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5353393426189 | $23.96 |
| JONAS BECK JUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.91190508481142 | $2.91 |
| JONAS BECK JUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048488731156 | $0.00 |
| JONAS BECK JUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02122134122 | $0.00 |
| JONAS BECK JUEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.5983149106 | $0.18 |
| JONAS BEEKMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00175069 | $72.35 |
| JONAS BEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7544399374496 | $5.53 |
| JONAS BEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015382179905 | $0.02 |
| JONAS BEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15880936802 | $0.16 |
| JONAS BEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000119881880309 | $0.00 |
| JONAS BENEDIKT GAßNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000429195895189999 | $1.33 |
| JONAS BENGTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003012768302 | $0.89 |
| JONAS BENGTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025291873119 | $0.00 |
| JONAS BERTSCHINGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003252879188) | ($0.99) |
| JONAS BERTSCHINGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1875795538) | ($55.77) |
| JONAS BERTSCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.16041183968 | $44.08 |
| JONAS BILLESBORG FOULANE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1477871037 | $424.43 |
| JONAS BILLESBORG FOULANE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.147826762) | ($418.26) |
| JONAS BILLESBORG FOULANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012252941409999 | $0.34 |
| JONAS BJERREMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.90221042610699 | $10.07 |
| JONAS BJÖRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100882633303 | $0.00 |
| JONAS BJÖRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014397280664 | $28.09 |
| JONAS BJÖRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0122953559172 | $0.01 |
| JONAS BJÖRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017847110558 | $0.02 |
| JONAS BJÖRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017085262081 | $0.01 |
| JONAS BJØRNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000985365596708 | $29.16 |
| JONAS BJØRNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11913376758 | $0.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONAS BLEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00449443618399999 | $138.23 |
| JONAS BLEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015161439087 | $29.58 |
| JONAS BLEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18373306568 | $0.74 |
| JONAS BLEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.086290820999 | $0.11 |
| JONAS BÖER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001050711803 | $0.00 |
| JONAS BOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019071654743 | $0.01 |
| JONAS BOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000963579699759999 | $0.00 |
| JONAS BOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019093021836 | $0.02 |
| JONAS BOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118250994736 | $0.00 |
| JONAS BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152450104015 | $0.45 |
| JONAS BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2877792239 | $7.29 |
| JONAS BRANTSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129467475681999 | $0.38 |
| JONAS BRANTSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.492907016 | $79.49 |
| JONAS BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030255060907 | $9.39 |
| JONAS BREUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000166990818029999 | $0.05 |
| JONAS BREUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018510434882 | $0.00 |
| JONAS BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023434523328 | $70.82 |
| JONAS BRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.150060450526 | $2.49 |
| JONAS BRUUN POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145681462874 | $4.31 |
| JONAS BUCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05688372 | $2,291.57 |
| JONAS BUCH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $207.33 |
| JONAS BUCH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 14.98643509 | $168.45 |
| JONAS BUCH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $57.51 |
| JONAS BUCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003438) | ($100.00) |
| JONAS BUCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 219.99 | $100.00 |
| JONAS BUCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002826) | ($80.86) |
| JONAS BUCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 245.868 | $80.86 |
| JONAS BUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026655589889 | $82.77 |
| JONAS BUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.39656693115 | $125.10 |
| JONAS BUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000269787700099999 | $0.45 |
| JONAS BUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11667568879 | $1.05 |
| JONAS CABIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08110231447 | $1.08 |
| JONAS CAMPOSAGRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024000171622 | $7.10 |
| JONAS CAMPOSAGRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019932927637256 | $0.00 |
| JONAS CAMPOSAGRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010618665505 | $20.72 |
| JONAS CAMPOSAGRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029436387905 | $2.01 |
| JONAS CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JONAS CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016049210472 | $31.32 |
| JONAS CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016240088931554 | $0.02 |
| JONAS CHANCELIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.136398) | ($246.27) |
| JONAS CHANCELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072141186598 | $2.14 |
| JONAS CHANCELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128773214858349 | $3.02 |
| JONAS CHRISTENSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JONAS CHRISTENSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| JONAS CHRISTENSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.015903) | ($500.02) |
| JONAS CHRISTENSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| JONAS CHRISTENSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (634.99209) | ($634.99) |
| JONAS CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (21.808) | ($9.63) |
| JONAS CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003404 | $9.63 |
| JONAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107792694377 | $3.18 |
| JONAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94867279529707 | $6.02 |
| JONAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00603080697 | $0.01 |
| JONAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027654238229 | $0.00 |
| JONAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017688105987 | $0.02 |
| JONAS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032058677057 | $0.00 |
| JONAS CHRISTIAN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103476296351 | $0.03 |
| JONAS CHRISTOPH KÜHN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00339155 | $102.15 |
| JONAS CHRISTOPH KÜHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125735188918 | $0.36 |
| JONAS CHRISTOPHER STAUBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096454281629 | $0.03 |
| JONÁŠ CHVOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032232715141 | $10.43 |
| JONÁŠ CHVOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87068973342019 | $2.20 |
| JONAS CLAEYS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $97.08 |
| JONAS CLAEYS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 1.92806 | $44.22 |
| JONAS CLAEYS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 1.1 | $24.39 |
| JONAS CLAEYS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BCH | (0.08654) | ($16.40) |
| JONAS CLAEYS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 16.317 | $16.40 |
| JONAS CLAEYS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 4.69529 | $115.91 |
| JONAS CLAEYS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AVAX | (10.2343) | ($252.35) |
| JONAS CLAEYS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 250.464 | $252.35 |
| JONAS CLAEYS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (266.78) | ($266.78) |
| JONAS CLAEYS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 325.739 | $266.78 |
| JONAS CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92034181990031 | $2.30 |
| JONAS CODNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051379430992 | $158.40 |
| JONAS CODNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0882672037 | $178.07 |
| JONAS CODNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3454605869 | $9.79 |
| JONAS CODNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3202794071 | $14.67 |
| JONAS COOPER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0186 | $542.23 |
| JONAS COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176710310169999 | $52.75 |
| JONAS CUTRIM SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021022943112 | $0.04 |
| JONAS DAHLGAARD BAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LUNC | 99,998.0 | $6.91 |
| JONAS DAHLGAARD BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008128186071 | $0.00 |
| JONAS DAHLGAARD BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002794943912409 | $0.00 |
| JONAS DAHLGAARD BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025934093431 | $0.00 |
| JONAS DALLA PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62336347902 | $0.62 |
| JÓNAS DALSGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61520195513 | $4.66 |
| JONAS DANIEL KLEMT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086703797619 | $268.99 |
| JONAS DANIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000156971865203699 | $0.00 |
| JONAS DANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028067949648 | $0.00 |
| JONAS DANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022171051018 | $0.00 |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 5,420.0 | $5,420.00 |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.38) | ($5.38) |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.4292908445 | $17,347.20 |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.2962692558) | ($12,000.00) |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.009872 | $400.00 |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.007404 | $300.00 |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.007527 | $300.00 |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.005236 | $200.00 |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.015725 | $500.00 |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.013276 | $400.00 |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 98.1552 | $98.16 |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 87.798667 | $709.77 |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 12.485539335 | $125.47 |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.017635 | $500.00 |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.010782 | $300.00 |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $580.77 |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (996.309) | ($575.22) |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 568.892 | $575.22 |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LINK | (47.9834) | ($350.00) |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 348.119 | $350.00 |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.220911) | ($6,726.74) |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.013352 | $400.00 |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008190544835) | ($2.50) |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (12.456) | ($112.00) |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 111.854 | $112.00 |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (39.8112) | ($258.40) |
| JONAS DE JAEGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 258.812 | $258.40 |
| JONAS DE JAEGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,870.0 | $1,870.00 |
| JONAS DE JAEGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JONAS DE JAEGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JONAS DE JAEGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2962692558 | $8,483.56 |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015253475809598 | $41.65 |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01260789255461 | $0.73 |
| JONAS DE JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.482273461519 | $16.48 |
| JONAS DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080824825762 | $0.24 |
| JONAS DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79404415493 | $3.79 |
| JONAS DEWOLF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.39) |
| JONAS DEWOLF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,409.84472176) | ($1,961.09) |
| JONAS DEWOLF | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 19.11983358 | $1,951.56 |
| JONAS DEWOLF | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003262621451) | ($1.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4271385084) | ($1,308.73) |
| JONAS DEWOLF | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 12.50142127 | $1,303.27 |
| JONAS DEWOLF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (1.3712626) | ($54,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,500.0 | $13,500.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (13,503.234495) | ($13,503.23) |
| JONAS DEWOLF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | CEL | (2,794.228812725) | ($6,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.01424) | ($555.29) |
| JONAS DEWOLF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 260.054 | $555.29 |
| JONAS DEWOLF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | CEL | (971.701789782) | ($2,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | SOL | (62.392159738) | ($6,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | SOL | (131.568568218) | ($12,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 34.23861 | $3,000.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | SOL | (45.475216007) | ($4,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 11.3666 | $1,000.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | SOL | (24.153260525) | ($2,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 6.15309 | $500.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | SOL | (24.458599515) | ($2,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (501.0) | ($501.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 6.14302 | $501.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.101598) | ($3,145.35) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,170.192 | $3,145.35 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5648847751) | ($0.59) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,794.228812725 | $2,893.73 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.1719800121 | $0.18 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1719800121) | ($0.18) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 971.52980977 | $1,016.84 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1701323251) | ($0.18) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 24.458599515 | $1,415.72 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1701323251) | ($0.18) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 24.153260525 | $1,398.04 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (171.03) | ($171.03) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0057176 | $171.03 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.2059225 | $5,721.69 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($45.13) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 44.336 | $45.13 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (43.0) | ($43.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 6.7377 | $43.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (6.7372) | ($43.33) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.001503 | $43.33 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.086766) | ($2,499.97) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 55.63374 | $2,499.97 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08344566 | $2,363.35 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.209937) | ($6,183.81) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 7,727.466 | $6,183.81 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.21106853 | $6,206.19 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,920.63) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 56.46242 | $2,920.63 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | SOL | (81.756771227) | ($4,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001.345511) | ($1,001.35) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.374516258) | ($8.45) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.262451135) | ($0.94) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.011068) | ($324.15) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 7.27699 | $324.15 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | SOL | (90.35464197) | ($4,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6373678126) | ($0.36) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | SOL | 45.475216007 | $2,051.77 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,602.805338 | $1,602.81 |
| JONAS DEWOLF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.178767643) | ($4.69) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | SOL | 62.392159738 | $2,812.07 |
| JONAS DEWOLF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.2960078) | ($1.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONAS DEWOLF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 3,192.467131 | $3,192.47 |
| JONAS DEWOLF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.183891526) | ($9.38) |
| JONAS DEWOLF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | SOL | 131.568568218 | $5,284.24 |
| JONAS DEWOLF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.054292 | $100.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($1.99) |
| JONAS DEWOLF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 2.506 | $1.99 |
| JONAS DEWOLF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($1.99) |
| JONAS DEWOLF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 2.5 | $1.99 |
| JONAS DEWOLF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (195.27) | ($195.27) |
| JONAS DEWOLF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 317.409 | $195.27 |
| JONAS DEWOLF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.054163) | ($91.03) |
| JONAS DEWOLF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 198.691 | $91.03 |
| JONAS DEWOLF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (317.404) | ($191.85) |
| JONAS DEWOLF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 190.762 | $191.85 |
| JONAS DEWOLF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (190.76) | ($190.76) |
| JONAS DEWOLF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 418.885 | $190.76 |
| JONAS DEWOLF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,089.919315 | $2,089.92 |
| JONAS DEWOLF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.256390481) | ($0.36) |
| JONAS DEWOLF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 90.35464197 | $3,034.50 |
| JONAS DEWOLF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.423909212) | ($0.41) |
| JONAS DEWOLF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JONAS DEWOLF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 81.756771227 | $2,745.75 |
| JONAS DEWOLF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (89.92) | ($89.92) |
| JONAS DEWOLF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 315.842 | $89.92 |
| JONAS DEWOLF | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005000490187) | ($11.26) |
| JONAS DEWOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039867506647 | $155.40 |
| JONAS DEWOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.467651929693 | $233.81 |
| JONAS DEWOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.847510417541 | $1.85 |
| JONAS DEWOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000222840916289999 | $0.00 |
| JONAS DEWOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71853533543 | $64.24 |
| JONAŠ DOUDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 165.1153 | $294.73 |
| JONAŠ DOUDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (165.845) | ($120.85) |
| JONAŠ DOUDA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0038031 | $120.85 |
| JONAŠ DOUDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00380326) | ($119.67) |
| JONAŠ DOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000723174508 | $0.00 |
| JONAŠ DOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.811408839666213 | $0.62 |
| JONAŠ DOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016376277689 | $0.00 |
| JONAS DRYHOEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2.006) | ($0.76) |
| JONAS DRYHOEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000274 | $0.76 |
| JONAS DRYHOEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.025123) | ($688.92) |
| JONAS DRYHOEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 682.906 | $688.92 |
| JONAS DRYHOEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (683.383043) | ($683.38) |
| JONAS DRYHOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267720307425679 | $8.92 |
| JONAS DRYHOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019597769706465 | $0.03 |
| JONAS DRYHOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00746170328409 | $0.01 |
| JONAS DUMARTHERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044715652178 | $137.51 |
| JONAS DURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.7208437064 | $150.35 |
| JONAS DURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002407505538 | $2.63 |
| JONAS EDMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001809059771) | ($7.50) |
| JONAS EDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.104411322) | ($7.13) |
| JONAS EDMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007987190224) | ($0.24) |
| JONAS EDMAN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003739509188) | ($7.52) |
| JONAS EDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006412446464 | $13.36 |
| JONAS EDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.9290818385 | $89.62 |
| JONAS EDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123406552829999 | $0.82 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $478.17 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (500.0) | ($477.88) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | 500.0 | $477.88 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02896 | $1,000.00 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02896) | ($991.64) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02896 | $991.64 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.30744 | $9,227.35 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.30744) | ($9,227.35) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.30744 | $9,227.35 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | UNI | 27.05 | $135.79 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (27.05) | ($135.74) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | UNI | 27.05 | $135.74 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.017225 | $500.00 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.017225) | ($502.09) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.017225 | $502.09 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MKR | 0.289 | $405.30 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (0.289) | ($405.37) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MKR | 0.289 | $405.37 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (151.10548255) | ($162.32) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 151.10548255 | $162.32 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MANA | (151.1) | ($162.31) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 160.921 | $162.31 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,160.92) | ($1,160.92) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0392159 | $1,160.92 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0392159) | ($1,161.90) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0392159 | $1,161.90 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.59345 | $1,000.00 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0363401 | $1,000.00 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0363401) | ($998.41) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0363401 | $998.41 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.59345) | ($868.99) |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.59345 | $868.99 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075611663709 | $224.80 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4202674867494 | $27.98 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105704256424 | $212.25 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 714.167793741999 | $714.17 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.643229044 | $98.02 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.617106341 | $9.03 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7147053984 | $10.43 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.605934586519999 | $36.23 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089521382894 | $3.54 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114070978616 | $12.53 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000013543569205 | $0.00 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0515479701306755 | $0.09 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017934593569 | $0.00 |
| JONAS EDVARD HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000753102528759999 | $0.00 |
| JONAS EIMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025920170368 | $0.80 |
| JONAS EISENHARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,973.38) |
| JONAS EISENHARDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.031885142) | ($4,882.21) |
| JONAS EISENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103005597965 | $30.49 |
| JONAS EISENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15958064974 | $1.35 |
| JONAS EISENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032090974643584 | $76.89 |
| JONAS EISENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087635658966 | $0.09 |
| JONAS EISENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.625662073 | $18.07 |
| JONAS EISENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000002462073925 | $0.00 |
| JONAS EISENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.27768136889999 | $5.06 |
| JONAS ELFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036633145209 | $0.11 |
| JONAS ELMESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70336853737 | $0.70 |
| JONAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000426053963373 | $0.00 |
| JONAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000052669672101 | $0.00 |
| JONAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.05985839132 | $96.38 |
| JONAS ERWIG-DRÜPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007431561266 | $0.00 |
| JONAS EVJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1675544948699 | $17.22 |
| JONAS EVJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66873967255 | $0.42 |
| JONAS EYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050688799108 | $0.01 |
| JONAS FABIAN KOERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000753370819249999 | $0.23 |
| JONAS FAIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018709344225 | $5.54 |
| JONAS FALCK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.972199612104 | $19.12 |
| JONAS FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000384171829 | $0.00 |
| JONAS FALKESGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087182501571 | $2.58 |
| JONAS FALKESGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023337710339 | $4.55 |
| JONAS FEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032438295137 | $10.50 |
| JONAS FEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8881107625601 | $2.21 |
| JONAS FEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000016421716273 | $0.00 |
| JONAS FLADSET HOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101236410024 | $0.31 |
| JONAS FLYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085133023192 | $2.52 |
| JONAS FLYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099189492671 | $0.01 |
| JONAS FLYGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029100643661 | $0.00 |
| JONAS FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129581949298999 | $38.35 |
| JONAS FRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32656082228 | $0.38 |
| JONAS FRANSÉN SONEVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015949909424 | $0.00 |
| JONAS FRIDOLIN STOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036755667303 | $11.40 |
| JONAS FRISJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023317381097648 | $0.00 |
| JONAS FRISJEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000396163162439999 | $0.01 |
| JONAS FRITSDAL HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023500750346 | $6.96 |
| JONAS FRITZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.08228898 | $2,470.91 |
| JONAS FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062991270900425 | $1.31 |
| JONAS FROULUND MICHAELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7797435197999 | $15.66 |
| JONAS FURRER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JONAS FURRER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JONAS FURRER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 3,998.0 | $3,998.00 |
| JONAS FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00428724966920599 | $100.23 |
| JONAS FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.7012642680795 | $27.70 |
| JONAS GAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020409158067 | $0.60 |
| JONAS GAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9292795723 | $3.12 |
| JONAS GAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48414249214 | $4.27 |
| JONAS GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024253169704 | $0.00 |
| JONAS GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000934503934629999 | $0.00 |
| JONAS GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053019656597 | $0.00 |
| JONAS GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013392792579 | $0.00 |
| JONAS GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032004875854 | $0.00 |
| JONAS GASPARELLA LEHALLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.00413743 | $2,865.39 |
| JONAS GASPARELLA LEHALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018259410327 | $0.54 |
| JONAS GASPARELLA LEHALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153445822666 | $27.15 |
| JONAS GEENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099415812171 | $29.42 |
| JONAS GEENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001803652363 | $0.00 |
| JONAS GEENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0277620258 | $2.40 |
| JONAS GEENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1780901067 | $2.62 |
| JONAS GEENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21953497307 | $2.44 |
| JONAS GELSZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023680930235 | $7.35 |
| JONAS GEORGI-RASMUSSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00330027 | $100.71 |
| JONAS GEORGI-RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173967024319 | $5.01 |
| JONAS GEORGI-RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100908414747 | $1.97 |
| JONAS GEORGI-RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14594988817 | $0.09 |
| JONAS GEORGI-RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028088733949 | $0.31 |
| JONAS GISLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.674781806846981 | $0.71 |
| JONAS GOESSAERT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ZRX | (1,372.0) | ($1,502.34) |
| JONAS GOESSAERT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,514.761 | $1,502.34 |
| JONAS GOESSAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (0.4721) | ($38.19) |
| JONAS GOESSAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 37.838 | $38.19 |
| JONAS GOESSAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JONAS GOESSAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 54.0892 | $500.00 |
| JONAS GOESSAERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,056.833054) | ($1,056.83) |
| JONAS GOESSAERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (54.0892) | ($576.05) |
| JONAS GOESSAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZRX | (6,004.639891) | ($2,367.89) |
| JONAS GOESSAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BAT | (7,995.739164) | ($3,161.08) |
| JONAS GOESSAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BAT | (21.73) | ($8.65) |
| JONAS GOESSAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 8.613 | $8.65 |
| JONAS GOESSAERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19679072) | ($5,817.84) |
| JONAS GOESSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015457149811514 | $52.77 |
| JONAS GOESSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.979873227157028 | $0.63 |
| JONAS GOESSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471684174439999 | $9.20 |
| JONAS GOESSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.344457178786 | $6.34 |
| JONAS GOESSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04694809998161 | $0.47 |
| JONAS GOESSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00071432840862799 | $0.07 |
| JONAS GOESSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.32391989 | $6.62 |
| JONAS GOESSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.16209009604066 | $4.51 |
| JONAS GOGOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023414856577 | $6.93 |
| JONAS GOGOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055394920756 | $0.06 |
| JONAS GOGOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00703499768859999 | $13.73 |
| JONAS GOGOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.176705344 | $23.92 |
| JONAS GORELL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.087502566641 | $6.02 |
| JONAS GORELL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.30519885333 | $0.03 |
| JONAS GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.884720133899 | $111.64 |
| JONAS GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132424170419999 | $2.58 |
| JONAS GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35612468851 | $0.36 |
| JONAS GRAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116094388379 | $3.44 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONAS GRAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108789240933999 | $2.12 |
| JONAS GRAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000651790562549999 | $0.21 |
| JONAS HAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.739688010864699 | $0.79 |
| JONAS HAGMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10.02572) | ($10.03) |
| JONAS HAGMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (223.165606) | ($142.26) |
| JONAS HAGMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219066) | ($69.29) |
| JONAS HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018952869599914 | $0.65 |
| JONAS HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0984052578220029 | $0.10 |
| JONAS HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29772417778079 | $0.92 |
| JONAS HAHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013730588101 | $415.95 |
| JONAS HAHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128495536849 | $0.00 |
| JONAS HAHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069388395925 | $139.40 |
| JONAS HAHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 472.413300553 | $472.41 |
| JONAS HAHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48586342592 | $4.29 |
| JONAS HAHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4602570671 | $0.07 |
| JONAS HAHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9345380378 | $13.44 |
| JONAS HAHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0236504575239999 | $5.36 |
| JONAS HAHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.57911267409 | $13.59 |
| JONAS HAHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.9431397626 | $3.93 |
| JONAS HAILE-HABTEMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057704287748999 | $0.00 |
| JONAS HAILE-HABTEMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.276391291229 | $5.79 |
| JONAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016596658505 | $4.91 |
| JONAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026258387782 | $0.00 |
| JONAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061815234625 | $1.21 |
| JONAS HARTWIG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (17.991784) | ($10.30) |
| JONAS HARTWIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (7.20214) | ($78.22) |
| JONAS HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001548203379 | $0.00 |
| JONAS HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020134768148 | $0.00 |
| JONAS HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0692927692783 | $0.06 |
| JONAS HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065259456199839 | $0.98 |
| JONAS HASLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4214725456738 | $0.40 |
| JONAS HAUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000905927279529999 | $2.68 |
| JONAS HAUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47276637889999 | $0.92 |
| JONAS HAUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039268759054 | $0.05 |
| JONAS HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181105663452414 | $0.21 |
| JONAS HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024720983882 | $7.32 |
| JONAS HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.204289071 | $53.20 |
| JONAS HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.07219892479999 | $3.81 |
| JONAS HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197664460723 | $0.02 |
| JONAS HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000694209933999999 | $0.00 |
| JONAS HEISE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3016813708) | ($902.53) |
| JONAS HEISE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00358551 | $136.61 |
| JONAS HEISE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6130584484) | ($1,734.42) |
| JONAS HEISE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (205.99) | ($205.99) |
| JONAS HEISE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0066103 | $205.99 |
| JONAS HEISE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00438789 | $135.70 |
| JONAS HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166438084759999 | $49.23 |
| JONAS HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.49219307820665 | $10.04 |
| JONAS HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026386733462695 | $7.82 |
| JONAS HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.793204351 | $3.01 |
| JONAS HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5762199616 | $2.25 |
| JONAS HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.335947282839999 | $3.73 |
| JONAS HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034553490705 | $1.97 |
| JONAS HELBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42475521004 | $7.68 |
| JONAS HELLESØE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079567299366 | $0.00 |
| JONAS HELLGOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053034630105 | $1.65 |
| JONAS HELMERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02146577616 | $4.82 |
| JONAS HELT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007431) | ($3.00) |
| JONAS HELT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01624821) | ($658.09) |
| JONAS HELT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (3.851402) | ($2.99) |
| JONAS HELT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009880902192) | ($3.00) |
| JONAS HELT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (2,683.669303) | ($2,087.34) |
| JONAS HELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.441998510281 | $148.52 |
| JONAS HENRIKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.318269425) | ($696.41) |
| JONAS HENRIKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12837814) | ($3,683.28) |
| JONAS HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075590366798 | $22.37 |
| JONAS HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090383861506 | $17.64 |
| JONAS HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006193184269727 | $23.28 |
| JONAS HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095415823402 | $0.01 |
| JONAS HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015954505792313 | $4.42 |
| JONAS HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000092028887 | $0.00 |
| JONAS HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000021595959 | $0.00 |
| JONAS HIMMELSTOß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035159706588 | $1.09 |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0024375 | $100.58 |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01888198 | $58.73 |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.02870034 | $87.24 |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.013840951 | $103.54 |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 714.50649807 | $101.86 |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 0.61870968 | $47.95 |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.01818538 | $55.21 |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00048637 | $19.65 |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00251192 | $101.78 |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (73.20805204) | ($10.03) |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (641.29844603) | ($86.98) |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (1.013840951) | ($103.50) |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1207863596) | ($357.75) |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.01353044941) | ($1.00) |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.6056914467) | ($42.30) |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01275303) | ($498.08) |
| JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245552055422 | $0.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONAS KENNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($860.40) |
| JONAS KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277034283745 | $60.22 |
| JONAS KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4616207842999 | $11.96 |
| JONAS KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042444157382 | $98.59 |
| JONAS KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000901751696899999 | $0.00 |
| JONAS KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4269743891 | $3.96 |
| JONAS KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31895352285999 | $4.51 |
| JONAS KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092952935421 | $3.67 |
| JONAS KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037421904023 | $4.11 |
| JONAS KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17069798967 | $1.05 |
| JONAS KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5163253157 | $0.18 |
| JONAS KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1390426254507 | $9.06 |
| JONAS KIHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009140930412 | $0.00 |
| JONAS KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128202652732 | $3.98 |
| JONAS KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028814812718 | $0.85 |
| JONAS KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000160458270909999 | $0.00 |
| JONAS KLEMMENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023494369821 | $71.00 |
| JONAS KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217203110778406 | $0.22 |
| JONAS KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036566141607 | $0.00 |
| JONAS KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31035016687 | $0.15 |
| JONAS KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000135412325239 | $0.00 |
| JONAS KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0009279222615 | $0.00 |
| JONAS KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.003903382913 | $0.00 |
| JONAS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.398469565510999 | $0.38 |
| JONAS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015317686768 | $29.89 |
| JONAS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6141207442 | $5.41 |
| JONAS KØBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020691548897 | $0.61 |
| JONAS KØBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22311508816 | $2.48 |
| JONAS KØBKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043889452123 | $0.32 |
| JONAS KOFOED | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.024492995) | ($2.50) |
| JONAS KOFOED | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (10.046986459) | ($1,026.92) |
| JONAS KOFOED | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 196.83045083 | $136.62 |
| JONAS KOFOED | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 0.509524102 | $19.46 |
| JONAS KOFOED | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($9.14) |
| JONAS KOFOED | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,400.495152072) | ($853.11) |
| JONAS KOFOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080225695345 | $15.65 |
| JONAS KOFOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2842827576259 | $13.86 |
| JONAS KOFOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0232502936870199 | $2.25 |
| JONAS KOFOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127262320334 | $5.04 |
| JONAS KOHLWES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.03165375 | $762.38 |
| JONAS KOHLWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029889357451 | $9.02 |
| JONAS KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012491534247 | $0.00 |
| JONAS KRAGELUND HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186617802834 | $61.76 |
| JONAS KRASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154668612661 | $45.85 |
| JONAS KRASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044023721124 | $87.43 |
| JONAS KREIENBÜHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023743115826 | $7.03 |
| JONAS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202655720544835 | $0.02 |
| JONAS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.56131124389 | $9.75 |
| JONAS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179321627829999 | $0.53 |
| JONAS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095546620842 | $0.01 |
| JONAS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066926263286 | $0.01 |
| JONAS KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023855741037 | $7.06 |
| JONAS KUBLICKAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.0109707103 | $22.08 |
| JONAS KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383210222049999 | $117.47 |
| JONAS KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00385765837639999 | $0.00 |
| JONAS KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039572564747 | $78.32 |
| JONAS KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104473523475 | $0.10 |
| JONAS KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030368995059 | $0.02 |
| JONAS KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015854438153 | $0.00 |
| JONAS KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073863609113 | $0.00 |
| JONAS KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0056667971465 | $10.56 |
| JONAS LARSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JONAS LARSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JONAS LARSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 0.2508233648 | $733.46 |
| JONAS LARSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.015 | $0.93 |
| JONAS LARSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 8.4833 | $507.77 |
| JONAS LARSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.039 | $1,492.28 |
| JONAS LARSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.026 | $1,018.58 |
| JONAS LARSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2511437664) | ($599.48) |
| JONAS LARSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,899.0 | $1,899.00 |
| JONAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5628140479777 | $0.53 |
| JONAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045357737177548 | $1.13 |
| JONAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128160438832999 | $0.38 |
| JONAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19097733716 | $4.48 |
| JONAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220080701595999 | $54.97 |
| JONAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.24423180000546 | $56.94 |
| JONAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020130164617 | $39.28 |
| JONAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0737517976859999 | $1.87 |
| JONAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46485034684399 | $8.56 |
| JONAS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019654446462 | $5.82 |
| JONAS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0207721205 | $6.02 |
| JONAS LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6414942869 | $2.91 |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.16) | ($4.16) |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.16) | ($4.16) |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3505266663 | $8,307.15 |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.16) | ($4.16) |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182615895039999 | $62.80 |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.042382804 | $228.03 |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1005393938 | $200.00 |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.601611557 | $83.60 |
| JONAS LEE JAVELONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2547743124158 | $0.25 |
| JONAS LEICHSENRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067678964611 | $2.10 |
| JONAS LESSARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $79.26 |
| JONAS LESSARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 44.3117 | $96.09 |
| JONAS LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53093566155 | $1.15 |
| JONAS LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051200428999917 | $0.01 |
| JONAS LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013259252349 | $0.00 |
| JONAS LIPPUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007961049861 | $246.82 |
| JONAS LIPPUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 924.996875742999 | $925.00 |
| JONAS LISBERG RETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023866816631 | $0.05 |
| JONAS LOCK-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020567386048 | $6.09 |
| JONAS LOCK-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390981310049999 | $0.05 |
| JONAS LOCK-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.06274453879999 | $7.18 |
| JONAS LOCK-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082834008971 | $0.01 |
| JONAS LOCK-LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8026112324 | $6.18 |
| JONAS LUCA HELLER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00255052 | $75.08 |
| JONAS LUCA HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089183908867 | $0.26 |
| JONAS LUTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018197668982 | $0.02 |
| JONAS LYCKESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00509190373089999 | $0.01 |
| JONAS LYCKESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038988470068 | $7.61 |
| JONAS LYCKESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5615427329 | $1.61 |
| JONAS LYCKESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073223096665 | $0.54 |
| JONAS LYKKE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.376319835109 | $2.29 |
| JONAS LYKKE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| JONAS MABILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.35380647769999 | $1.35 |
| JONAS MABILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000169490027584 | $0.01 |
| JONAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10483159837 | $1.10 |
| JONAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1861454709 | $4.90 |
| JONAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.830787943 | $15.21 |
| JONAS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3788477973 | $0.42 |
| JONAS MAIBACH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SNX | 43.89415805 | $195.09 |
| JONAS MAIBACH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.345755) | ($650.00) |
| JONAS MAIBACH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0206301 | $650.00 |
| JONAS MAIBACH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SNX | 33.20142114 | $92.63 |
| JONAS MAIBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011279450316 | $2.46 |
| JONAS MAIBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030261774546 | $60.29 |
| JONAS MAIBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.63962242467 | $4.38 |
| JONAS MALJAARS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003144939084) | ($105.00) |
| JONAS MALJAARS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03510351053) | ($1,172.00) |
| JONAS MALJAARS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.04300326425 | $1,435.75 |
| JONAS MALJAARS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001147453488) | ($38.31) |
| JONAS MALJAARS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00360736) | ($113.08) |
| JONAS MALJAARS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005207134661) | ($118.69) |
| JONAS MALJAARS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001765867513) | ($40.25) |
| JONAS MALJAARS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05365511576) | ($1,223.00) |
| JONAS MALJAARS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06575809793 | $1,498.87 |
| JONAS MALJAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023264416502678 | $0.50 |
| JONAS MALJAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035898783929 | $0.00 |
| JONAS MALJAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014374422296 | $0.01 |
| JONAS MANLEY PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016611722635384 | $50.40 |
| JONAS MANLEY PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235782754736 | $4.46 |
| JONAS MANUEL FRÄULIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0047426 | $190.42 |
| JONAS MANUEL FRÄULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024298043259 | $0.74 |
| JONAS MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077415077537 | $0.00 |
| JONAS MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074247727359 | $0.01 |
| JONAS MASALSKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.897 | $3,415.98 |
| JONAS MASALSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025687725131 | $77.88 |
| JONAS MASALSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109036543386649 | $13.96 |
| JONAS MASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068718274904 | $0.02 |
| JONAS MEEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040476777433 | $11.98 |
| JONAS MEEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00518824149749999 | $10.12 |
| JONAS MEHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000515658038459999 | $0.16 |
| JONAS MEILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.662892909965 | $13.80 |
| JONAS MEILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223265254469999 | $2.48 |
| JONAS MERTENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (12,652.438698) | ($12,652.44) |
| JONAS MERTENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (695.99109) | ($25,000.00) |
| JONAS MERTENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 24,201.244 | $25,000.00 |
| JONAS MERTENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (695.99109) | ($24,519.77) |
| JONAS MERTENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 23,154.31 | $24,519.77 |
| JONAS MERTENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (708.98479) | ($25,000.00) |
| JONAS MERTENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 24,180.333 | $25,000.00 |
| JONAS MERTENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (708.98479) | ($24,143.40) |
| JONAS MERTENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 23,492.519 | $24,143.40 |
| JONAS MERTENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (3,203.781388) | ($92,777.88) |
| JONAS MERTENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,115.840375) | ($5,000.72) |
| JONAS MERTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (62,000.0) | ($66,962.32) |
| JONAS MERTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,400.00) |
| JONAS MERTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,711.612 | $20,400.00 |
| JONAS MERTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (19,607.843) | ($19,754.66) |
| JONAS MERTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,340.284 | $19,754.66 |
| JONAS MERTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($20,075.38) |
| JONAS MERTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,332.391 | $20,075.38 |
| JONAS MERTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| JONAS MERTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (78,412.693) | ($78,412.69) |
| JONAS MERTENS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 62,000.0 | $41,809.89 |
| JONAS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,445.25163070708 | $3,186.11 |
| JONAS MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 42.683031745043 | $3,134.45 |
| JONAS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108748504819419 | $0.13 |
| JONAS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,866.500284578 | $2,866.50 |
| JONAS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.131252391 | $0.54 |
| JONAS MEVISSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (1,036.8054798) | ($135.58) |
| JONAS MEVISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061192912875 | $19.15 |
| JONAS MEVISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.54290819983988 | $5.20 |
| JONAS MEVISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030371880575 | $6.38 |
| JONAS MEVISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18706405578371 | $0.20 |
| JONAS MIKKELSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 130.0 | $130.00 |
| JONAS MIKKELSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SGB | 10.312810013 | $0.56 |
| JONAS MIKKELSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SGB | 115.720595533 | $6.30 |
| JONAS MIKKELSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SGB | 2.468328067 | $0.13 |
| JONAS MIKKELSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 145.0 | $121.95 |
| JONAS MIKKELSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00064195 | $18.57 |
| JONAS MIKKELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 164.3291 | $134.61 |
| JONAS MIKKELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (0.06763) | ($13.05) |
| JONAS MIKKELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 12.977 | $13.05 |
| JONAS MIKKELSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 153.7634 | $119.04 |
| JONAS MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001072293065 | $4.36 |
| JONAS MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.4569600791212 | $56.02 |
| JONAS MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.165411065 | $0.17 |
| JONAS MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005234908119 | $0.01 |
| JONAS MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001612551085 | $0.01 |
| JONAS MINIALGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4826299005719 | $0.46 |
| JONAS MØLBÆK-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013383886907 | $0.00 |
| JONAS MØLBÆK-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142833387348 | $0.00 |
| JONAS MONCOUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000516676217 | $1.53 |
| JONAS MONCOUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28051585791 | $0.28 |
| JONAS MONCOUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42714674608 | $0.06 |
| JONAS MONCOUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.091634889752 | $0.09 |
| JONAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028495374298 | $0.00 |
| JONAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000042294783576 | $0.00 |
| JONAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0140481805107 | $0.01 |
| JONAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000363802554619999 | $0.00 |
| JONAS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000249014142509999 | $0.00 |
| JONAS MORILLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008392) | ($30.32) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONAS MORILLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (241.062503) | ($189.99) |
| JONAS MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003678054212985 | $0.14 |
| JONAS MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7499736514356 | $0.65 |
| JONAS MYLES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088374906914 | $271.01 |
| JONAS MYLES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029108402114 | $56.88 |
| JONAS MYLES GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.310677418 | $157.31 |
| JONAS NATADIREDJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.42 | $1,017.80 |
| JONAS NATADIREDJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $485.64 |
| JONAS NATADIREDJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.43439608 91) | ($1,054.81) |
| JONAS NATADIREDJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02446206065) | ($59.18) |
| JONAS NATADIREDJA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.1611418503) | ($318.11) |
| JONAS NATADIREDJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.455847777) | ($2,000.00) |
| JONAS NATADIREDJA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.808437343 | $2,484.38 |
| JONAS NATADIREDJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04434366743) | ($60.92) |
| JONAS NATADIREDJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02227447098) | ($30.60) |
| JONAS NATADIREDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61119627020779 | $1.99 |
| JONAS NATHANAEL GRABOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00080177 | $30.99 |
| JONAS NATHANAEL GRABOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00098459 | $29.73 |
| JONAS NATHANAEL GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108690743434999 | $0.32 |
| JONAS NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043307803868999 | $0.00 |
| JONAS NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.065506382 | $11.94 |
| JONAS NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59259239489999 | $1.00 |
| JONAS NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032314896908 | $0.00 |
| JONAS NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063930630203 | $0.70 |
| JONAS NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000081517914512 | $0.00 |
| JONAS NIELSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,869.19) |
| JONAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023515787979 | $6.96 |
| JONAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000758869160267 | $3.00 |
| JONAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5826703916 | $1.84 |
| JONAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031134393819 | $98.48 |
| JONAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64797879554 | $0.76 |
| JONAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015607330422 | $30.45 |
| JONAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000114844462 | $0.00 |
| JONAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0580262206 | $35.32 |
| JONAS NIKOLAISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160632764109999 | $0.01 |
| JONAS NIKOLAISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05134029162564 | $0.05 |
| JONAS NIKOLAISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005150862135 | $0.00 |
| JONAS NORDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122401165184999 | $0.01 |
| JONAS NYMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.015) | ($19.52) |
| JONAS NYMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04624775 | $1,410.42 |
| JONAS NYMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02428632283) | ($741.17) |
| JONAS NYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.433690348 | $2,659.95 |
| JONAS NYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.0496883 | $1,941.90 |
| JONAS NYMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011257) | ($20.01) |
| JONAS NYMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.956587833) | ($24.73) |
| JONAS NYMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.475037467) | ($3,625.98) |
| JONAS NYMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,540.0 | $3,540.00 |
| JONAS NYMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.03) | ($26.03) |
| JONAS NYMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JONAS NYMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2293726658 | $6,293.53 |
| JONAS NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081636604648436 | $17.95 |
| JONAS NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58322366256 | $5.58 |
| JONAS NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006355024992224 | $10.86 |
| JONAS NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.133543005337 | $0.13 |
| JONAS NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018648158507 | $0.00 |
| JONAS OFFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002989245925 | $0.00 |
| JONAS OLAUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41736328343 | $2.30 |
| JONAS OLDÖRP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114650498862 | $0.36 |
| JONAS OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35460716126826 | $1.58 |
| JONAS OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149313968909 | $4.42 |
| JONAS OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00079049448025 | $0.25 |
| JONAS OTZEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00359948) | ($109.37) |
| JONAS OTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84907042677461 | $1.00 |
| JONAS OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186548349129999 | $0.55 |
| JONAS OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.716234323044 | $4.74 |
| JONAS PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022090190923 | $6.54 |
| JONAS PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117441189059999 | $0.01 |
| JONAS PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.8356560239999 | $49.02 |
| JONAS PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00225858317789999 | $0.00 |
| JONAS PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057571966918 | $0.00 |
| JONAS PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6994236484 | $19.47 |
| JONAS PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.5734009108 | $10.14 |
| JONAS PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017372336283 | $0.00 |
| JONAS PAUL HUTCHISON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 176.553 | $117.99 |
| JONAS PAUL HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019684578333 | $5.82 |
| JONAS PAUL HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094896354712 | $1.85 |
| JONAS PAUL HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4655223954 | $4.06 |
| JONAS PAUL SURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006436115475 | $0.02 |
| JONAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86767476438 | $1.01 |
| JONAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059751099858 | $1.77 |
| JONAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077072532514 | $0.01 |
| JONAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2275375557 | $4.94 |
| JONAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.33502144689999 | $3.98 |
| JONAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128788489829 | $3.81 |
| JONAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139147446001 | $2.72 |
| JONAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004968556351 | $14.58 |
| JONAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00311441920519999 | $0.00 |
| JONAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040229949713 | $7.85 |
| JONAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0060617886 | $1.26 |
| JONAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118901699042 | $1.32 |
| JONAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.36549888789999 | $0.20 |
| JONAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0381768574172 | $2.18 |
| JONAS PEREIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001011608516471 | $0.00 |
| JONAS PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011007825318039 | $0.00 |
| JONAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000177283373 | $0.00 |
| JONAS PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014541338474 | $0.00 |
| JONAS PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 655.2474525897 | $704.05 |
| JONAS PFEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052616222248 | $1.63 |
| JONAS PIEPMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000252782493 | $0.00 |
| JONAS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.744406264 | $44.19 |
| JONAS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.0790079449999 | $14.49 |
| JONAS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8280553584 | $53.65 |
| JONAS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6318128078 | $8.99 |
| JONAS PISSENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026095478845 | $0.00 |
| JONAS PLANCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018563649365 | $5.76 |
| JONAS PORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021856291885 | $6.78 |
| JONAS PRANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040175211211 | $11.89 |
| JONAS PRANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27573944846 | $0.13 |
| JONAS RAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97974878996 | $2.02 |
| JONAS RAGUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100090292267 | $0.03 |
| JONAS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06162291009488 | $0.07 |
| JONAS RASMUSSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.04596474 | $136.01 |
| JONAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065704028244 | $19.45 |
| JONAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181719706389999 | $0.00 |
| JONAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021183700007 | $0.00 |
| JONAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76033305889999 | $3.76 |
| JONAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016381384144 | $0.00 |
| JONAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008220013427 | $0.00 |
| JONAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066926918392 | $0.00 |
| JONAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025702016855 | $4.91 |
| JONAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.645654380909999 | $0.41 |
| JONAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023157401388 | $0.69 |
| JONAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007050093193 | $0.00 |
| JONAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034466616289 | $0.00 |
| JONAS RATHSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.96968853324 | $26.53 |
| JONAS RATZE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004379993373) | ($12.81) |
| JONAS RATZE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.03620657039) | ($70.38) |
| JONAS RATZE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.874417128) | ($1,720.00) |
| JONAS RATZE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.16114907 | $2,284.01 |
| JONAS RATZE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02623251384) | ($51.60) |
| JONAS RATZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9496270122322 | $6.72 |
| JONAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,969.0 | $1,828.54 |
| JONAS REYNOLDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 1.119416999 | $20.45 |
| JONAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058375966612 | $180.33 |
| JONAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29667845422 | $605.42 |
| JONAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.2446062199999 | $40.63 |
| JONAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.24436718 | $10.99 |
| JONAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41886822911 | $3.70 |
| JONAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.275858425 | $0.62 |
| JONAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114668178381 | $12.59 |
| JONAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018536587525 | $0.02 |
| JONAS RICHARD KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024140586378 | $0.07 |
| JONAS RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000267298521389999 | $0.00 |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000257) | ($9.98) |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.00354 | $9.98 |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.005005) | ($14.09) |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003627 | $14.09 |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AVAX | 8.27719 | $500.00 |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $14.61 |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 116.249794428 | $1,699.68 |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 5.63393 | $250.00 |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 22.2777 | $250.00 |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 8.0575 | $250.00 |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 27.8118 | $250.00 |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003033780832419 | $100.75 |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073464318380271 | $0.02 |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.173438206 | $70.17 |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4611891529 | $20.92 |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.77148983979999 | $0.85 |
| JONAS ROMAN BANNWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34084875747 | $10.76 |
| JONAS ROSBECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50979265236771 | $0.59 |
| JONAS RÜHLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005306523562 | $16.46 |
| JONAS RUMPF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00825946 | $249.61 |
| JONAS RUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062380499487 | $19.29 |
| JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.093417209) | ($16,841.67) |
| JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 9.6980847 | $19,487.10 |
| JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (9.710046194) | ($17,515.82) |
| JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,454.45) | ($6,454.45) |
| JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,642.017472327) | ($2,953.36) |
| JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (252.225889373) | ($2,073.30) |
| JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15615188) | ($4,571.03) |
| JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001349281708161 | $45.64 |
| JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01598039872 | $0.02 |
| JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05422300022741 | $135.59 |
| JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.8682818013799 | $63.87 |
| JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.85638974903 | $45.69 |
| JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5008764185 | $0.94 |
| JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77238899130551 | $7.53 |
| JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026571395632 | $0.03 |
| JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.045910686043 | $0.16 |
| JONAS SACHARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0168741932239999 | $0.02 |
| JONAS SALZER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008424) | ($3.48) |
| JONAS SALZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004311902865 | $0.00 |
| JONAS SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000695844712 | $0.00 |
| JONAS SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104399960270424 | $0.01 |
| JONAS SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049125810159 | $0.00 |
| JONAS SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029649490945 | $0.00 |
| JONAS SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00050211347986 | $0.00 |
| JONAS SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00145091004689999 | $0.00 |
| JONAS SAMUEL DINKELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021211069525 | $0.04 |
| JONAS SCHÄTZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273653932672236 | $0.58 |
| JONAS SCHÄTZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029285300542 | $0.00 |
| JONAS SCHELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.63518043876 | $4.89 |
| JONAS SCHNELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.075157) | ($3,000.72) |
| JONAS SCHNELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,991.23 | $3,000.72 |
| JONAS SCHNELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONAS SCHNELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.073646) | ($3,002.47) |
| JONAS SCHNELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3,001.722 | $3,002.47 |
| JONAS SCHNELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (11,883.25) | ($11,883.25) |
| JONAS SCHNELLI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| JONAS SCHNELLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.86) | ($49.86) |
| JONAS SCHNELLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.85) | ($6.85) |
| JONAS SCHNELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| JONAS SCHNELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (28.0) | ($766,963.83) |
| JONAS SCHNELLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| JONAS SCHNELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.7) | ($50.70) |
| JONAS SCHNELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| JONAS SCHNELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.067211) | ($2,004.97) |
| JONAS SCHNELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,000.791 | $2,004.97 |
| JONAS SCHNELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003319) | ($99.99) |
| JONAS SCHNELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 99.813 | $99.99 |
| JONAS SCHNELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.033194) | ($999.98) |
| JONAS SCHNELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 998.259 | $999.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONAS SCHNELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,191.0) | ($4,191.00) |
| JONAS SCHNELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| JONAS SCHNELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003468419167) | ($6.65) |
| JONAS SCHNELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01252800827) | ($240.20) |
| JONAS SCHNELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4172534336) | ($8,000.00) |
| JONAS SCHNELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5138766654 | $9,852.56 |
| JONAS SCHNELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (3.0) | ($57,126.45) |
| JONAS SCHNELLI | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| JONAS SCHNELLI | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| JONAS SCHNELLI | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| JONAS SCHNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.065897983185 | $2,287.23 |
| JONAS SCHNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.022268086 | $46.02 |
| JONAS SCHUMACHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90734116) | ($28,769.97) |
| JONAS SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159124348220424 | $56.72 |
| JONAS SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117918993485 | $36.58 |
| JONAS SEBASTIAN OPPERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018953004923 | $0.59 |
| JONAS SEHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0297277545348435 | $0.03 |
| JONAS SERRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (100.444429472) | ($8,024.70) |
| JONAS SERRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 100.444429472 | $8,024.70 |
| JONAS SERRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (100.44442947) | ($8,004.42) |
| JONAS SERRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (121.828763862) | ($121.83) |
| JONAS SERRA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 121.828763862 | $121.83 |
| JONAS SERRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (17,084.377882245) | ($2,543.40) |
| JONAS SERRA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 17,084.377882245 | $2,543.40 |
| JONAS SERRA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (121.828763) | ($121.83) |
| JONAS SERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001389754128) | ($38.86) |
| JONAS SERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001389754128 | $38.86 |
| JONAS SERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (19.861244939) | ($19.86) |
| JONAS SERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 19.861244939 | $19.86 |
| JONAS SERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004336497782) | ($6.57) |
| JONAS SERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004336497782 | $6.57 |
| JONAS SERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (17,084.3778822) | ($2,122.39) |
| JONAS SERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (19.861244) | ($19.86) |
| JONAS SERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004336497782) | ($6.53) |
| JONAS SERRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00138975) | ($39.07) |
| JONAS SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149379211586909 | $0.50 |
| JONAS SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272112760439999 | $0.03 |
| JONAS SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043785680388177 | $0.10 |
| JONAS SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2146714625377 | $1.21 |
| JONAS SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0156293558159999 | $0.01 |
| JONAS SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2440866128058 | $0.24 |
| JONAS SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.9228382719697 | $4.06 |
| JONAS SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.156719330253464 | $15.59 |
| JONAS SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000114294875716 | $0.01 |
| JONAS SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000054489392183 | $0.00 |
| JONAS SIEGFRIED WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027109801785 | $0.08 |
| JONAS SILEIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016638561348 | $0.49 |
| JONAS SILEIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35561987412 | $0.28 |
| JONAS SILVA MIRANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00279636) | ($110.92) |
| JONAS SILVA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246253625 | $10.00 |
| JONAS SILVA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150156057667123 | $0.32 |
| JONAS SKJELLERUD ENDRESEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 355.0 | $504.10 |
| JONAS SKJELLERUD ENDRESEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 19.98 | $220.78 |
| JONAS SKJELLERUD ENDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001745753130515 | $50.36 |
| JONAS SKJELLERUD ENDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3925271029 | $3.76 |
| JONAS SKJELLERUD ENDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.264623421549999 | $2.21 |
| JONAS SKOF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (5.7694) | ($100.00) |
| JONAS SKOF | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 99.302 | $100.00 |
| JONAS SKOF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (99.3) | ($99.30) |
| JONAS SKOF | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 1.04008 | $99.30 |
| JONAS SKOF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($47.78) |
| JONAS SKOF | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($98.96) |
| JONAS SKOF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SNX | (35.045) | ($199.66) |
| JONAS SKOF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 199.581 | $199.66 |
| JONAS SKOF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | AVAX | (2.6799) | ($187.48) |
| JONAS SKOF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 187.003 | $187.48 |
| JONAS SKOF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (85.439) | ($179.00) |
| JONAS SKOF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 178.576 | $179.00 |
| JONAS SKOF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (565.16) | ($565.16) |
| JONAS SKOF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 5.64269 | $565.16 |
| JONAS SKOF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (5.8) | ($580.56) |
| JONAS SKOF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (82.352) | ($97.95) |
| JONAS SKOF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 97.81 | $97.95 |
| JONAS SKOF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (97.81) | ($97.81) |
| JONAS SKOF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 1.01632 | $97.81 |
| JONAS SKOF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (1.05784) | ($102.12) |
| JONAS SKOF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (56.477) | ($62.79) |
| JONAS SKOF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 62.709 | $62.79 |
| JONAS SKOF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (2.6803) | ($41.48) |
| JONAS SKOF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 41.635 | $41.48 |
| JONAS SKOF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (104.35) | ($104.35) |
| JONAS SKOF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 1.15783 | $104.35 |
| JONAS SKOF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (1.15783) | ($104.55) |
| JONAS SKOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27768778596527 | $4.83 |
| JONAS SKOGSÄTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 14.76 | $43,678.50 |
| JONAS SKOGSÄTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.111111 | $4,404.93 |
| JONAS SKOGSÄTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030128942921 | $88.51 |
| JONAS SKOGSÄTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.30009689509 | $72.51 |
| JONAS SKOGSÄTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10707492809 | $166.69 |
| JONAS SKRAEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117306004206162 | $0.14 |
| JONAS SOLLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3019810323 | $3.36 |
| JONAS SØRENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (247.892109) | ($291.22) |
| JONAS SØRENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JONAS SØRENSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0248) | ($934.78) |
| JONAS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.725416702373 | $0.72 |
| JONAS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4466003279139 | $7.01 |
| JONAS SPENCER LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037328236753 | $125.48 |
| JONAS SPENCER LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082409480861 | $3.26 |
| JONAS SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022913480776 | $0.00 |
| JONAS SPILLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3130378) | ($9,472.40) |
| JONAS SPILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044688596637444 | $16.55 |
| JONAS SPLINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09711778237285 | $0.11 |
| JONAS STANGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008988144953 | $0.00 |
| JONAS STEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030723032785 | $0.00 |
| JONÁŠ ŠTEKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098583069376 | $0.03 |
| JONÁŠ ŠTEKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114228782892 | $0.01 |
| JONAS STIEBAR-BANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01241393 | $472.23 |
| JONAS STIEBAR-BANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JONAS STIEBAR-BANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 37,000.0 | $37,000.00 |
| JONAS STIEBAR-BANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 7,265.19 | $7,265.19 |
| JONAS STIEBAR-BANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 10,087.9 | $10,087.90 |
| JONAS STIEBAR-BANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00228849 | $66.40 |
| JONAS STIEBAR-BANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.1994 | $6,038.22 |
| JONAS STIEBAR-BANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JONAS STIEBAR-BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071502748307 | $217.02 |
| JONAS STIEBAR-BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69498279335 | $8.59 |
| JONAS STIEBAR-BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172410120679999 | $2.34 |
| JONAS STIEBAR-BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 554.002314186 | $554.00 |
| JONAS STRUNGE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000776349572859999 | $2.30 |
| JONAS STRUNGE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088134927422 | $0.17 |
| JONAS STRUNGE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30583695378 | $1.04 |
| JONAS STRUNGE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027412003257 | $0.02 |
| JONAS STRUNGE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041668185854 | $0.00 |
| JONAS STRUNGE CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.094369388387 | $0.05 |
| JONAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087296767759 | $0.00 |
| JONAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025419319255 | $0.00 |
| JONAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042953773122 | $0.00 |
| JONAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0060968186046 | $0.00 |
| JONAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0047690612856 | $0.00 |
| JONAS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042389891312 | $0.00 |
| JONAS THORESEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 2,290.0 | $2,290.00 |
| JONAS THORESEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JONAS THORESEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (5,536.125527) | ($4,286.42) |
| JONAS THORESEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (218.911446) | ($206.72) |
| JONAS THORESEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (128.512317431) | ($2,351.78) |
| JONAS THORESEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONAS THORESEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JONAS THORESEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.86) | ($1.86) |
| JONAS THORESEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,800.0 | $2,800.00 |
| JONAS THORESEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.3) | ($9.30) |
| JONAS THORESEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,234.0) | ($2,234.00) |
| JONAS THORESEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | AVAX | 98.788694339 | $5,612.12 |
| JONAS THORESEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (645.0) | ($645.00) |
| JONAS THORESEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | AVAX | 11.32115 | $645.00 |
| JONAS THORESEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 679.03575684 | $9,149.96 |
| JONAS THORESEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 47.225517787 | $2,544.86 |
| JONAS THORESEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (679.188172016) | ($7,560.00) |
| JONAS THORESEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | AVAX | (157.352792926) | ($6,984.00) |
| JONAS THORESEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,746.0 | $1,746.00 |
| JONAS THORESEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,890.0 | $1,890.00 |
| JONAS THORESEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JONAS THORESEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.41823 | $1,000.00 |
| JONAS THORESEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| JONAS THORESEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.665824 | $1,600.00 |
| JONAS THORESEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,037.6) | ($1,037.60) |
| JONAS THORESEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 86.855 | $1,037.60 |
| JONAS THORESEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 3.0084 | $7,102.92 |
| JONAS THORESEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 5.9984 | $14,558.96 |
| JONAS THORESEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 104.21475663 | $978.75 |
| JONAS THORESEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,051.335271 | $1,051.34 |
| JONAS THORESEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.46410924 | $9,613.73 |
| JONAS THORESEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JONAS THORESEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.47899 | $1,000.00 |
| JONAS THORESEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,094.57) |
| JONAS THORESEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,156.22) |
| JONAS THORESEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $20,385.60 |
| JONAS THORESEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,019.498925 | $4,019.50 |
| JONAS THORESEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| JONAS THORESEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,890.0) | ($1,890.00) |
| JONAS THORESEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | DOT | 679.188172016 | $7,653.67 |
| JONAS THORESEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.9) | ($0.90) |
| JONAS THORESEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,746.0) | ($1,746.00) |
| JONAS THORESEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | AVAX | 157.352792926 | $5,183.20 |
| JONAS THORESEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,941.20) |
| JONAS THORESEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,816.55) |
| JONAS THORESEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,077.84) |
| JONAS THORESEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,867.62) |
| JONAS THORESEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (11.054162121) | ($21,747.85) |
| JONAS THORESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017107721439 | $0.01 |
| JONAS THORESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112579072538015 | $0.23 |
| JONAS THORESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028494193306495 | $55.21 |
| JONAS THORESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5466431355422 | $6.55 |
| JONAS THORESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106270252301 | $0.01 |
| JONAS THORESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.0510384257054 | $104.04 |
| JONAS THORESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.673462965739 | $2.83 |
| JONAS THORESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1642081944317 | $26.53 |
| JONAS THORESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018076874785 | $0.01 |
| JONAS TOLTOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | PAXG | 0.1103363283 | $206.93 |
| JONAS TOLTOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1103363283) | ($207.36) |
| JONAS TOLTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001692199705047 | $0.03 |
| JONAS TØMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.8181613322099 | $53.14 |
| JONAS TREBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186020770419999 | $0.55 |
| JONAS TREBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6215504268 | $3.66 |
| JONAS TRONCQUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274357279423854 | $0.03 |
| JONAS TURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001123) | ($33.75) |
| JONAS TURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 61.874 | $33.75 |
| JONAS TURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.35) | ($1.35) |
| JONAS TURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.000611 | $1.35 |
| JONAS TURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.000609) | ($1.33) |
| JONAS TURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 2.436 | $1.33 |
| JONAS TURAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (644.696314) | ($326.03) |
| JONAS TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13276515919126 | $2.07 |
| JONAS UMBDENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000976984705729999 | $0.00 |
| JONAS UMBDENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045583887043 | $0.01 |
| JONAS UMBDENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025086482384 | $0.03 |
| JONAS UMBDENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000038299416528 | $0.00 |
| JONAS UNTRIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002714385577 | $0.00 |
| JONAS VAN BAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15783161925 | $0.18 |
| JONAS VAN HERREWEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043343729362 | $0.13 |
| JONAS VAN HERREWEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126479216428 | $0.00 |
| JONAS VAN HERREWEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078768905912 | $0.01 |
| JONAS VAN HERREWEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26223833892 | $0.60 |
| JONAS VAN HERREWEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.44787690492 | $0.22 |
| JONAS VAN HERREWEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3076776886 | $0.16 |
| JONAS VANDE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000424090387259999 | $0.00 |
| JONAS VANDE VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.064383256884 | $0.03 |
| JONAS VEJLGAARD NIELSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00339097 | $138.72 |
| JONAS VEJLGAARD NIELSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00013851 | $5.64 |
| JONAS VEJLGAARD NIELSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.01126158 | $33.61 |
| JONAS VEJLGAARD NIELSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00125934 | $50.89 |
| JONAS VEJLGAARD NIELSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.00640517 | $17.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONAS VEJLGAARD NIELSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00149098 | $56.77 |
| JONAS VEJLGAARD NIELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.01272272 | $23.00 |
| JONAS VEJLGAARD NIELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00173875 | $51.48 |
| JONAS VEJLGAARD NIELSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 61.592191 | $34.18 |
| JONAS VEJLGAARD NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026332442453309 | $1.42 |
| JONAS VEJLGAARD NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1445409744082 | $1.47 |
| JONAS VEJLGAARD NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001112522450515 | $0.24 |
| JONAS VEJLGAARD NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24404389912 | $0.12 |
| JONAS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069570062511 | $20.59 |
| JONAS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033522783385 | $6.54 |
| JONAS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.786046872 | $18.79 |
| JONAS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7363923538 | $1.72 |
| JONAS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019778347479 | $0.17 |
| JONAS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061581500874 | $0.01 |
| JONAS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.099287859172 | $0.05 |
| JONAS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.43706448683 | $0.21 |
| JONAS VINGEROSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.266338) | ($481.29) |
| JONAS VINGEROSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023676) | ($717.08) |
| JONAS VINGEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017133917747876 | $57.79 |
| JONAS VINGEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025193773121365 | $5.85 |
| JONAS VINGEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.741168803 | $24.74 |
| JONAS VINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027160081236 | $0.00 |
| JONAS VINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017332716547 | $0.00 |
| JONAS VONDENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017128481391 | $51.05 |
| JONAS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170147804949999 | $0.50 |
| JONAS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027849450566 | $5.43 |
| JONAS WAHLGREEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.03661384 | $98.66 |
| JONAS WAHLGREEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XTZ | 10.913682 | $28.50 |
| JONAS WAHLGREEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00089165 | $32.11 |
| JONAS WAHLGREEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00190833 | $56.87 |
| JONAS WAHLGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245847384258 | $0.61 |
| JONAS WAHLGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000362483045879999 | $0.56 |
| JONAS WAHLGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.076976980179999 | $0.13 |
| JONAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239279167987226 | $0.03 |
| JONAS WALLQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000159083292219999 | $0.00 |
| JONAS WALLQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34390756714 | $0.40 |
| JONAS WALLQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067665120664 | $0.00 |
| JONAS WANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000699619442 | $0.00 |
| JONAS WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064217082725 | $0.19 |
| JONAS WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006182042957 | $1.21 |
| JONAS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240484059 | $0.42 |
| JONAS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.906567941901 | $5.34 |
| JONAS WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.59809143459999 | $2.85 |
| JONAS WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1545066877069 | $12.24 |
| JONAS WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.550256503 | $21.35 |
| JONAS WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064061162807 | $1.90 |
| JONAS WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099740367228999 | $0.01 |
| JONAS WERNECKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (29.1117) | ($58.67) |
| JONAS WERNECKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,390.16) |
| JONAS WERNECKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (70.0) | ($53.30) |
| JONAS WERNECKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.5) | ($16,078.13) |
| JONAS WERNECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.01480378408 | $360.56 |
| JONAS WIDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32818643469 | $0.38 |
| JONAS WIDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042749604649 | $0.08 |
| JONAS WIDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.467926082 | $49.52 |
| JONAS WIDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4213656524 | $15.80 |
| JONAS WIDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0028939216031 | $0.17 |
| JONAS WIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0453676978129 | $10.14 |
| JONAS WITTHUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149386410749999 | $4.63 |
| JONAS WITTMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,798.67) |
| JONAS WITTMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.013295831) | ($4,042.12) |
| JONAS WITTMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19279619) | ($5,687.29) |
| JONAS WITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2439031320528 | $88.52 |
| JONAS WITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027652561243 | $0.97 |
| JONAS WIWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7056189745 | $1.99 |
| JONAS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5438255472572 | $4.52 |
| JONAS WOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002431838228 | $0.08 |
| JONAS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222239681248 | $0.66 |
| JONAS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045300798944 | $90.05 |
| JONAS XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004391565183 | $0.00 |
| JONAS XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012073253631 | $0.00 |
| JONAS XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003602951533 | $0.00 |
| JONAS YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018491722306 | $0.01 |
| JONAS YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030529615898 | $0.00 |
| JONAS YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023090847628 | $0.00 |
| JONAS YUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| JONAS YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.290389511772 | $5.27 |
| JONAS ZIMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55,927.123275) | ($55,927.12) |
| JONAS ZIMMER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 52,566.899259 | $52,566.90 |
| JONAS ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005509864459 | $0.00 |
| JONAS ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 426.966556218655 | $300.42 |
| JONAS ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000082779617708 | $0.00 |
| JONAS ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 595.212544554 | $595.21 |
| JONAŠ ZOUVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019375769033 | $5.74 |
| JONAŠ ZOUVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017934405458 | $0.00 |
| JONAŠ ZOUVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000975643876599999 | $1.90 |
| JONASEMIL SILVER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002196136598 | $66.20 |
| JONASEMIL SILVER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090544809122 | $17.67 |
| JONASEMIL SILVER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0281017103519999 | $8.94 |
| JONASI MALASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000297971688089999 | $0.00 |
| JONASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006430317863 | $0.00 |
| JONASON HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117309409682 | $0.02 |
| JONASZ MIARA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,289.0) | ($5,289.00) |
| JONASZ MIARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000,000.0) | ($1,000,000.00) |
| JONASZ MIARA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,195.982938) | ($1,195.98) |
| JONASZ MIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 318.81114025601 | $362.61 |
| JONASZ MIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6,486.26007228795 | $6,486.26 |
| JONATA FABOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00625144811957653 | $0.01 |
| JONATAN ALDERETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172885816029305 | $0.00 |
| JONATAN ALEXIS SPAHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.007505954) | ($73.70) |
| JONATAN ALEXIS SPAHN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.007505954 | $73.70 |
| JONATAN ALEXIS SPAHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (279.091122667) | ($153.33) |
| JONATAN ALEXIS SPAHN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 279.091122667 | $153.33 |
| JONATAN ALEXIS SPAHN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.18) |
| JONATAN ALEXIS SPAHN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.84) |
| JONATAN ALEXIS SPAHN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (6.007505954) | ($59.11) |
| JONATAN ALEXIS SPAHN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (277.091122) | ($154.35) |
| JONATAN ALEXIS SPAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032792386497 | $0.00 |
| JONATAN ALEXIS SPAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00073182503761 | $0.00 |
| JONATAN ALEXIS SPAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60335624691272 | $1.14 |
| JONATAN ALEXIS SPAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08713018560453 | $1.18 |
| JONATAN ASHUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001010387186 | $0.00 |
| JONATAN ASHUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018159068006 | $0.00 |
| JONATAN ASHUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00059242189746 | $0.00 |
| JONATAN AVALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02875856699048 | $0.03 |
| JONATAN BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011368537546 | $0.00 |
| JONATAN BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090866691339999 | $0.02 |
| JONATAN BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023100654734 | $0.03 |
| JONATAN BOGREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000843) | ($24.15) |
| JONATAN BOGREN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 2.9558 | $24.15 |
| JONATAN BOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008949921216372 | $0.30 |
| JONATAN BOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125395546206423 | $0.00 |
| JONATAN BOGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018531787015 | $0.14 |
| JONATAN BORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012783191017 | $0.00 |
| JONATAN BORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000051024334087 | $0.00 |
| JONATAN BOUILLON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (43.405479846) | ($390.22) |
| JONATAN BOUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5701504604 | $5.21 |
| JONATAN BOUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3590580360994 | $5.58 |
| JONATAN BRATHERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.368714667316 | $1.31 |
| JONATAN BUSK KJELDGAARD LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049933537357 | $14.78 |
| JONATAN CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022122304726 | $0.01 |
| JONATAN DANIEL SUERO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| JONATAN DANIEL SUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002457954257637 | $50.07 |
| JONATAN DANIEL SUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8510832632132 | $0.54 |
| JONATAN DANIEL SUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.302537567 | $2.30 |
| JONATAN DAVID MOLLOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017338248589 | $0.00 |
| JONATAN DAVID MOLLOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092574858179 | $0.00 |
| JONATAN DAVID MOLLOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111986872871999 | $0.01 |
| JONATAN DE SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000434647443 | $0.00 |
| JONATAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160918028 | $47.80 |
| JONATAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020856928884 | $40.70 |
| JONATAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.439859286 | $260.44 |
| JONATAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4231989744 | $2.15 |
| JONATAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043632774041 | $0.32 |
| JONATAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.704814715 | $1.30 |
| JONATAN DIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061778370173 | $0.00 |
| JONATAN DIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00019774649555 | $0.00 |
| JONATAN DUDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.39055644) | ($40,410.11) |
| JONATAN DUDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3318019961) | ($688.75) |
| JONATAN DUDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (83.263589664) | ($648.62) |
| JONATAN DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417296610255839 | $159.01 |
| JONATAN DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52722381848 | $0.60 |
| JONATAN DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167327718088359 | $4.63 |
| JONATAN DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.240529638831136 | $2.36 |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.0) | ($27.00) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 27.0 | $27.00 |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (26.13) | ($26.13) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,944.224074547) | ($8,944.22) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,944.224074547 | $8,944.22 |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,905.094074) | ($2,905.09) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00075701 | $24.95 |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00379033 | $125.25 |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | USDC | 15.0 | $15.00 |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | USDC | 3,660.0 | $3,660.00 |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (130.65) | ($130.65) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.260105902 | $5,403.81 |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.260191752) | ($5,223.66) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.260191752 | $5,223.66 |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.008656) | ($20.05) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.446999716) | ($6.45) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6.446999716 | $6.45 |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (6.447) | ($6.45) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (44.35) | ($44.35) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.251535752) | ($5,203.61) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00454734) | ($133.65) |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102344566451329 | $0.21 |
| JONATAN DURON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1636641060393 | $22.16 |
| JONATAN EMMANUEL PUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19595) | ($385.26) |
| JONATAN EMMANUEL PUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005136) | ($150.71) |
| JONATAN EMMANUEL PUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038552981370383 | $1.35 |
| JONATAN EMMANUEL PUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138950091317229 | $3.51 |
| JONATAN EMMANUEL PUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039280571964 | $0.00 |
| JONATAN EMMANUEL PUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008625252514 | $0.00 |
| JONATAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021509583175 | $0.01 |
| JONATAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15293672149 | $0.16 |
| JONATAN FRENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080868484421 | $0.02 |
| JONATAN FRENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101789541616 | $0.00 |
| JONATAN FRENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078960799559 | $0.01 |
| JONATAN FRENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0011686031527 | $0.00 |
| JONATAN FRIDRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.79598713782 | $28.43 |
| JONATAN GALDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023036521599 | $0.00 |
| JONATAN GALDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007720197771 | $0.00 |
| JONATAN GRANSUJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117639716839874 | $0.14 |
| JONATAN GRANSUJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000206448384599999 | $0.00 |
| JONATAN GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126721064663 | $37.51 |
| JONATAN GUTIERREZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001556636049 | $0.00 |
| JONATAN HINDSGAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88553043843959 | $3.72 |
| JONATAN HINDSGAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0028853519527 | $0.00 |
| JONATAN JIMENEZ ACEITUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000596485136549999 | $0.01 |
| JONATAN JIMENEZ ACEITUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000022895232955 | $0.00 |
| JONATAN JIMENEZ ACEITUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013474900993 | $0.00 |
| JONATAN JIMENEZ ACEITUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019714896854 | $0.00 |
| JONATAN JIMENEZ ACEITUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000107140458700999 | $0.00 |
| JONATAN JIMENEZ ACEITUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000010298378738 | $0.00 |
| JONATAN KRAGELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143214490241 | $4.24 |
| JONATAN KRAGELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4488224856448 | $4.47 |
| JONATAN LEONEL DIONISIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0107) | ($321.82) |
| JONATAN MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101145496607049 | $0.00 |
| JONATAN MARIO MAZZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000348507998049999 | $0.01 |
| JONATAN MARTEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3398706897) | ($0.79) |
| JONATAN MARTEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3398706897) | ($0.79) |
| JONATAN MARTEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002089186641) | ($0.83) |
| JONATAN MARTEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002149869195) | ($0.83) |
| JONATAN MARTEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3826763413) | ($0.79) |
| JONATAN MARTEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1936434498) | ($0.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATAN MARTEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3903465347) | ($0.79) |
| JONATAN MARTEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3912064649) | ($0.79) |
| JONATAN MARTEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5878907028) | ($1.19) |
| JONATAN MARTEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4073490869) | ($0.79) |
| JONATAN MARTEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4073490869) | ($0.79) |
| JONATAN MARTEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,154.518354 | $1,154.52 |
| JONATAN MARTEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.405300392) | ($0.79) |
| JONATAN MARTEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JONATAN MARTEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MANA | 1,133.144475921 | $1,553.74 |
| JONATAN MARTEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MANA | (1,510.358353464) | ($1,305.70) |
| JONATAN MARTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (4,365.617883113) | ($2,389.53) |
| JONATAN MARTEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (5.127006569) | ($3.61) |
| JONATAN MARTEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9645363023) | ($0.79) |
| JONATAN MARTEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9565950452) | ($0.79) |
| JONATAN MARTEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002829832288) | ($0.83) |
| JONATAN MARTEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000287268517) | ($0.83) |
| JONATAN MARTEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5110854434) | ($0.40) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.454138273) | ($1.19) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9655478133) | ($0.79) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9668817637) | ($0.79) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154564086) | ($0.79) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154564086) | ($0.79) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 2,631.578947368 | $1,251.77 |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,102.288972233) | ($1,000.00) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (63.121016162) | ($30.02) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.744899847) | ($0.83) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,112.641837491) | ($1,000.00) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (63.431859906) | ($30.02) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.753492725) | ($0.83) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 2,635.586775954 | $1,247.53 |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.370263769) | ($500.00) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01111724372) | ($15.01) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000311021566) | ($0.42) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4613120331 | $622.95 |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.123132792) | ($1,500.00) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03372206207) | ($45.04) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0009359439931) | ($1.25) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.388339338 | $1,854.20 |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,164.363928411) | ($1,000.00) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (64.984810514) | ($30.02) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.796422061) | ($0.83) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 2,685.493752389 | $1,240.78 |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7546087731) | ($1,000.00) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006263252817) | ($0.83) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9404517343 | $1,246.28 |
| JONATAN MARTEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02265705295) | ($30.02) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004310713984) | ($0.83) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001559382606) | ($30.02) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05193631306) | ($1,000.00) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06347594262 | $1,222.19 |
| JONATAN MARTEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004394545469) | ($0.83) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001589708292) | ($30.02) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05294633095) | ($1,000.00) |
| JONATAN MARTEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06614196 | $1,249.23 |
| JONATAN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026585185215 | $7.23 |
| JONATAN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8004354942 | $2.13 |
| JONATAN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124417238526 | $22.74 |
| JONATAN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004143625554 | $0.00 |
| JONATAN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.2188680657458 | $36.88 |
| JONATAN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.821303197919 | $1.82 |
| JONATAN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82934450454 | $2.83 |
| JONATAN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6396814518 | $6.04 |
| JONATAN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2296191813 | $0.23 |
| JONATAN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0063214463277 | $0.48 |
| JONATAN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.130021544719872 | $0.21 |
| JONATAN MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.020530271167 | $0.08 |
| JONATAN MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237285078309999 | $5.85 |
| JONATAN MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60144703038 | $8.14 |
| JONATAN MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052733194766 | $10.29 |
| JONATAN MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0484864212 | $4.00 |
| JONATAN MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69854825511 | $0.10 |
| JONATAN MARTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129847038539 | $0.78 |
| JONATAN MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074864681586 | $0.00 |
| JONATAN MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087172699947 | $0.00 |
| JONATAN MATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021769391857 | $0.01 |
| JONATAN MEDERO | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00048746 | $0.03 |
| JONATAN MEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000174632246579999 | $0.00 |
| JONATAN MEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00737142654392499 | $0.01 |
| JONATAN MEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018354462627 | $0.00 |
| JONATAN MORENO RODRÍGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00272258) | ($81.03) |
| JONATAN MORENO RODRÍGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (777.073726) | ($777.07) |
| JONATAN MORENO RODRÍGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.02514) | ($1.03) |
| JONATAN MORENO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015819561746184 | $0.58 |
| JONATAN MORENO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3673820507214 | $5.37 |
| JONATAN MUXOLL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004739995981 | $1.40 |
| JONATAN MUXOLL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030985391884 | $0.60 |
| JONATAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055720660754 | $0.00 |
| JONATAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079872864838999 | $0.00 |
| JONATAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000095806943224 | $0.00 |
| JONATAN NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50151668) | ($13,840.84) |
| JONATAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179525286982299 | $68.30 |
| JONATAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000074329289664 | $0.00 |
| JONATAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014469923346 | $0.02 |
| JONATAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013477465054 | $0.00 |
| JONATAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000190091914019999 | $0.00 |
| JONATAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023530849507 | $0.00 |
| JONATAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002994004551 | $0.01 |
| JONATAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027038360258 | $0.00 |
| JONATAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000039531839812 | $0.00 |
| JONATAN OLGUIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.224033) | ($3,417.08) |
| JONATAN OLGUIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,417.393 | $3,417.08 |
| JONATAN OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038497902272 | $0.00 |
| JONATAN OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025768150839 | $0.00 |
| JONATAN OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021611004720271 | $49.82 |
| JONATAN OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.086946227 | $17.09 |
| JONATAN OQUENDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (96.0) | ($105.45) |
| JONATAN OQUENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.274993534596 | $16.89 |
| JONATAN ØSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104360126109999 | $0.00 |
| JONATAN ØSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032126606992 | $0.01 |
| JONATAN ØSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034388850486 | $0.00 |
| JONATAN ØSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001022099927464 | $0.00 |
| JONATAN ØSTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125011225373 | $0.00 |
| JONATAN PAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.644338897924 | $33.45 |
| JONATAN PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02435879) | ($5.10) |
| JONATAN PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02435879 | $5.10 |
| JONATAN PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00126561) | ($0.25) |
| JONATAN PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00126561 | $0.25 |
| JONATAN PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.0256244) | ($5.10) |
| JONATAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016343548050999 | $0.48 |
| JONATAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.420284060639999 | $1.44 |
| JONATAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.125615285856 | $13.79 |
| JONATAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00753995357 | $1.71 |
| JONATAN PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018591344187 | $0.55 |
| JONATAN PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000182294121399999 | $0.00 |
| JONATAN PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 252.020573076 | $252.02 |
| JONATAN PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01456072871 | $1.07 |
| JONATAN POLONIO HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01030734 | $410.24 |
| JONATAN POLONIO HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00794391 | $253.58 |
| JONATAN POLONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017196499 | $50.00 |
| JONATAN POLONIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.19292197848058 | $6.17 |
| JONATAN PRADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2295895830133 | $3.02 |
| JONATAN QUINONEZ ARANA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.21735034 | $8,718.04 |
| JONATAN QUINONEZ ARANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.387511) | ($11,698.84) |
| JONATAN QUINONEZ ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128087405383 | $45.47 |
| JONATAN RAMIREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.514954) | ($217.51) |
| JONATAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197414400449999 | $0.00 |
| JONATAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011543740392499 | $0.00 |
| JONATAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.391236402080899 | $0.39 |
| JONATAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00262153218993 | $0.00 |
| JONATAN REINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093769259643399 | $0.00 |
| JONATAN REYES CEREZUELA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.63237122314) | ($1,287.97) |
| JONATAN REYES CEREZUELA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (528.709901) | ($281.08) |
| JONATAN REYES CEREZUELA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00506622) | ($153.47) |
| JONATAN REYES CEREZUELA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007089854357) | ($1.28) |
| JONATAN REYES CEREZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343433006234351 | $1.23 |
| JONATAN REYES CEREZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040535622417079 | $10.57 |
| JONATAN REYES CEREZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00364368305549 | $0.00 |
| JONATAN REYES CEREZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44566684076684 | $1.86 |
| JONATAN REYES CEREZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012536276333999 | $0.00 |
| JONATAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126146) | ($37.38) |
| JONATAN RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (439.548617) | ($439.55) |
| JONATAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012627512789801 | $50.07 |
| JONATAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.73501500715519 | $1.74 |
| JONATAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017704940515 | $0.52 |
| JONATAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000350245196 | $0.00 |
| JONATAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8671261256 | $0.87 |
| JONATAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.82157801829999 | $2.40 |
| JONATAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071307311611 | $0.79 |
| JONATAN SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007974229594 | $0.00 |
| JONATAN SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00262001083698 | $0.00 |
| JONATAN SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004451864192 | $0.00 |
| JONATAN SANCHEZ MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021766434712 | $0.09 |
| JONATAN SANCHEZ MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057798456573 | $0.00 |
| JONATAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097412244861 | $0.11 |
| JONATAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078831076444 | $0.06 |
| JONATAN SOSA MEDEROS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00227319) | ($90.39) |
| JONATAN SOSA MEDEROS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($3.32) |
| JONATAN SOSA MEDEROS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (208.768018) | ($138.45) |
| JONATAN SOSA MEDEROS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (14.014281162) | ($107.21) |
| JONATAN SOSA MEDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10590734909138 | $3.95 |
| JONATAN STORLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016081500674 | $0.02 |
| JONATAN STORLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000109044535595 | $0.20 |
| JONATAN VILMOS GUTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| JONATAN VILMOS GUTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001823) | ($49.97) |
| JONATAN VILMOS GUTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 49.852 | $49.97 |
| JONATAN VILMOS GUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001823146158 | $50.00 |
| JONATAN VILMOS GUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331608914859362 | $0.24 |
| JONATAN VILMOS GUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.2011419822 | $4.20 |
| JONATAS DA CONCEICAO MASCARENHAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 4.05336493 | $405.54 |
| JONATAS DA CONCEICAO MASCARENHAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00325411) | ($97.75) |
| JONATAS DA CONCEICAO MASCARENHAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (4.05336493) | ($262.25) |
| JONATAS DA CONCEICAO MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01088787024 | $250.00 |
| JONATAS DA CONCEICAO MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.688614569731237 | $0.57 |
| JONATAS LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100512219357 | $1.96 |
| JONATAS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022701102919999 | $0.01 |
| JONATAS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116842696786539 | $0.01 |
| JONATAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019726785491 | $0.58 |
| JONATAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082905478873 | $0.01 |
| JONATH PADILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02438280073) | ($23.13) |
| JONATH PADILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2221058097) | ($210.69) |
| JONATH PADILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.379144191) | ($7,000.00) |
| JONATH PADILLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.053372866 | $8,588.21 |
| JONATH PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381915654 | $11.30 |
| JONATH PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105128124355999 | $16.96 |
| JONATH PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02127686066 | $0.02 |
| JONATH PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0235412560579999 | $0.02 |
| JONATH PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049984200832 | $0.00 |
| JONATH PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6488533245 | $15.88 |
| JONATH PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000119368786916 | $0.00 |
| JONATH PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.72953653959999 | $0.83 |
| JONATHAN A BIRKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.03 |
| JONATHAN A BIRKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01036861 | $310.10 |
| JONATHAN A BIRKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.01045016077) | ($312.00) |
| JONATHAN A BIRKEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 156.0 | $156.00 |
| JONATHAN A BIRKEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (156.0) | ($156.00) |
| JONATHAN A BIRKEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0051636 | $156.00 |
| JONATHAN A BIRKEY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | (0.003454853374) | ($77.52) |
| JONATHAN A BIRKEY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005184912157) | ($1.16) |
| JONATHAN A BIRKEY | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005829324724) | ($1.16) |
| JONATHAN A BIRKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382091665 | $50.00 |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 4.0 | $115,436.00 |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.6932989192) | ($20,000.00) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.6932989192) | ($20,000.00) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.692928663) | ($20,000.00) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.3464643315) | ($10,000.00) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.3467922736) | ($10,000.00) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.3467922736) | ($10,000.00) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.2080753642) | ($6,000.00) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN A GRAHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (47,000.0) | ($47,000.00) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2084607173) | ($4,623.42) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1022480481) | ($2,278.70) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2044956475) | ($4,557.39) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1018596617) | ($2,270.35) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.79) | ($74.79) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.79) | ($74.79) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.79) | ($74.79) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.33) | ($37.33) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.33) | ($37.33) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.33) | ($37.33) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.4) | ($22.40) |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117040461427 | $31.14 |
| JONATHAN A GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8630468287 | $16.86 |
| JONATHAN A ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222560617259 | $0.04 |
| JONATHAN A SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04786331272 | $147.07 |
| JONATHAN A SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080314782812 | $160.27 |
| JONATHAN A TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115123799349 | $3.40 |
| JONATHAN A TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060140611113 | $1.17 |
| JONATHAN A TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027877783531 | $0.03 |
| JONATHAN A TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18495069534 | $0.74 |
| JONATHAN A TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129161144644 | $1.44 |
| JONATHAN A TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.139216343249999 | $0.02 |
| JONATHAN A TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28776718243 | $0.98 |
| JONATHAN A TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017559689003 | $0.69 |
| JONATHAN A VALLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01459827 | $38.99 |
| JONATHAN A VALLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 6.53029235 | $17,429.51 |
| JONATHAN A VALLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00108198 | $38.86 |
| JONATHAN A VALLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.66116602 | $23,719.44 |
| JONATHAN A VALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344108760359999 | $88.88 |
| JONATHAN A VALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050370768162 | $78.00 |
| JONATHAN AARON KEIFFER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 6.684342 | $3.96 |
| JONATHAN AARON KEIFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00067934 | $20.05 |
| JONATHAN AARON KEIFFER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (6.684342) | ($3.57) |
| JONATHAN AARON KEIFFER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067934) | ($20.31) |
| JONATHAN ABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032525621717 | $9.63 |
| JONATHAN ABSHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 11.74606026 | $1,258.12 |
| JONATHAN ABSHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.99941837 | $6,044.06 |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.133447571) | ($4,798.55) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.133447571 | $4,798.55 |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.133444) | ($4,069.50) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,045.78 | $4,069.50 |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,457.575906108) | ($1,710.35) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,457.575906108 | $1,710.35 |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,261.653431549) | ($1,401.89) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,261.653431549 | $1,401.89 |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.988979826) | ($220.94) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.988979826 | $220.94 |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.758153246) | ($774.39) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.758153246 | $774.39 |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (115.064936079) | ($774.39) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 115.064936079 | $774.39 |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.856511338) | ($1,348.75) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.856511338 | $1,348.75 |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.610814956) | ($455.47) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.610814956 | $455.47 |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.519543561) | ($145.57) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.519543561 | $145.57 |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (71.735788886) | ($178.56) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 71.735788886 | $178.56 |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.609802) | ($19.94) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.252409) | ($20.09) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (8.11392) | ($19.55) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (48.358405955) | ($426.04) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (0.36135) | ($20.06) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3.034901) | ($19.92) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (63.621868886) | ($155.53) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (3.62762982) | ($202.41) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,229.043629549) | ($1,392.41) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (36.000443) | ($19.94) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,025.78) | ($4,025.78) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (3,421.575463) | ($1,877.29) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (0.291503) | ($20.17) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (2.780015) | ($19.99) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (11.46665024) | ($794.29) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.604778) | ($19.99) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.914765561) | ($131.77) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (109.250020079) | ($778.95) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (0.418987) | ($19.76) |
| JONATHAN ABSHER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (28.437524338) | ($1,347.77) |
| JONATHAN ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001906138344 | $0.00 |
| JONATHAN ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008730803708629 | $23.77 |
| JONATHAN ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.966827642959 | $17.42 |
| JONATHAN ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0131868441859 | $10.57 |
| JONATHAN ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4133464416327 | $6.45 |
| JONATHAN ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18938319853237 | $2.23 |
| JONATHAN ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0157206957405999 | $1.49 |
| JONATHAN ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8920048578115 | $4.34 |
| JONATHAN ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14621855113889 | $12.79 |
| JONATHAN ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023882571781579 | $1.51 |
| JONATHAN ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000090931036057 | $0.00 |
| JONATHAN ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000096442201861999 | $0.00 |
| JONATHAN ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0086778706535904 | $0.83 |
| JONATHAN ABUAKU-ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00507998992601937 | $0.01 |
| JONATHAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086211257197 | $0.26 |
| JONATHAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5334759504 | $1.79 |
| JONATHAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015797763744 | $30.83 |
| JONATHAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.328158759 | $58.33 |
| JONATHAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001431186769 | $0.00 |
| JONATHAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106227026974 | $0.01 |
| JONATHAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083846042379 | $0.03 |
| JONATHAN ACREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442523844169999 | $13.10 |
| JONATHAN ADAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00768 | $298.90 |
| JONATHAN ADAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.103 | $206.04 |
| JONATHAN ADAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 2.7 | $24.58 |
| JONATHAN ADAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 47.0 | $23.19 |
| JONATHAN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137526307342 | $40.71 |
| JONATHAN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064355138556 | $12.56 |
| JONATHAN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4535637395 | $2.74 |
| JONATHAN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3406633019 | $1.47 |
| JONATHAN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114470488208999 | $1.27 |
| JONATHAN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014483574655 | $0.13 |
| JONATHAN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0073789713235 | $0.44 |
| JONATHAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136256760833 | $4.03 |
| JONATHAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121369360314 | $245.89 |
| JONATHAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050733187704 | $0.01 |
| JONATHAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77444996712 | $6.84 |
| JONATHAN ADHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020918577736 | $62.93 |
| JONATHAN ADHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.855212216 | $95.86 |
| JONATHAN ADHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7324655928 | $1.09 |
| JONATHAN ADHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0714335921109999 | $22.73 |
| JONATHAN ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000375393006395 | $0.01 |
| JONATHAN ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030923241679 | $0.00 |
| JONATHAN ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006552923692295 | $0.01 |
| JONATHAN ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020992227016 | $0.00 |
| JONATHAN ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000005538789094 | $0.00 |
| JONATHAN ADRIAN DUINDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6376254189245 | $1.61 |
| JONATHAN ADRIANO BAKKER PAIVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.30517857 | $565.46 |
| JONATHAN ADRIANO BAKKER PAIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.30517857) | ($467.75) |
| JONATHAN ADRIANO BAKKER PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000290577927208899 | $0.44 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.019447539) | ($110.25) |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.019447539 | $110.25 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.014358955) | ($76.37) |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.014358955 | $76.37 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (1.019447539) | ($104.02) |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01522168254) | ($603.29) |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01522168254 | $603.29 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1812638582) | ($538.75) |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1812638582 | $538.75 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.012807307) | ($18.62) |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.012807307 | $18.62 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.004520304) | ($13.80) |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.004520304 | $13.80 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | LINK | (0.9973) | ($13.70) |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0003456 | $13.70 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | DOT | (1.0125) | ($18.61) |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0004685 | $18.61 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01603578) | ($635.55) |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1812638582) | ($538.08) |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.014358955) | ($75.26) |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003026853639585 | $1.22 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003829411634682 | $1.15 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014201301551 | $0.00 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0186347867169999 | $0.01 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100377054025 | $0.01 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003558504576144 | $0.06 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007058680094674 | $0.01 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002516476704 | $0.00 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016718486578999 | $0.00 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034170397062 | $0.12 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0020068667498737 | $0.21 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0021461969680389 | $0.17 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000118844541116 | $0.00 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0062961659068 | $0.04 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000042724376233 | $0.00 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0101464014199 | $0.02 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025129106788 | $0.00 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000205907881119999 | $0.00 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00067492974343 | $0.00 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00149395819796 | $0.00 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00126224360921 | $0.00 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00125134657474 | $0.00 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0012513537647 | $0.00 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0102271695609 | $0.02 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0124694677196999 | $0.01 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.002510526117 | $0.01 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0104934633556999 | $0.02 |
| JONATHAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.013596120215 | $0.02 |
| JONATHAN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026066740826 | $7.72 |
| JONATHAN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088395408665 | $17.23 |
| JONATHAN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.59658817529999 | $4.14 |
| JONATHAN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.832681532409999 | $9.25 |
| JONATHAN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043833033228 | $2.62 |
| JONATHAN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.01763298261 | $1.87 |
| JONATHAN AHERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126287794308 | $0.37 |
| JONATHAN AHERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049916688388 | $0.00 |
| JONATHAN AIKINS GUIJARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043600505195 | $140.91 |
| JONATHAN AIKINS GUIJARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019683177933 | $0.02 |
| JONATHAN AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299802124479999 | $91.33 |
| JONATHAN AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065765086973 | $131.97 |
| JONATHAN AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3206048016 | $5.85 |
| JONATHAN AKHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.181662920349999 | $1.60 |
| JONATHAN AKRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.042959694) | ($31,429.98) |
| JONATHAN AKRE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.042959694 | $31,429.98 |
| JONATHAN AKRE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($30.06) |
| JONATHAN AKRE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.94195969) | ($28,287.05) |
| JONATHAN AKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381589823364859 | $143.58 |
| JONATHAN AKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003825326507619 | $11.56 |
| JONATHAN AKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.825881913099999 | $0.83 |
| JONATHAN AKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016808380132 | $0.50 |
| JONATHAN AKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.957589718 | $22.96 |
| JONATHAN AKRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0102317093219 | $0.77 |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06297508108) | ($2,506.80) |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06297508108 | $2,506.80 |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.066199613) | ($3,153.71) |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.066199613 | $3,153.71 |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MCDAI | 223.36 | $223.36 |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.066199613) | ($3,159.79) |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06297508) | ($2,509.28) |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 11,560.27 | $11,560.27 |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,237.487198688) | ($1,237.49) |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,237.487198688 | $1,237.49 |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008724653283) | ($2.50) |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008724653283 | $2.50 |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1.34908897 | $1.35 |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (21.66) | ($21.66) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (13,000.0) | ($13,000.00) |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.871459695 | $24,820.84 |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.871459695) | ($24,688.45) |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.871459695 | $24,688.45 |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87154694) | ($26,084.53) |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146572961278633 | $5.89 |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01652403685 | $0.02 |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025444816504271 | $7.63 |
| JONATHAN ALAN CREASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.2826049010257 | $5.28 |
| JONATHAN ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036230943258 | $108.59 |
| JONATHAN ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071707617467 | $13.94 |
| JONATHAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181486573609999 | $0.54 |
| JONATHAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016300376031 | $31.81 |
| JONATHAN ALBIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001025296437999 | $0.00 |
| JONATHAN ALBIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115262659364 | $0.00 |
| JONATHAN ALBIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001250403009 | $0.00 |
| JONATHAN ALBIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027113794726 | $0.01 |
| JONATHAN ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000251951492 | $0.00 |
| JONATHAN ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000320503182 | $0.00 |
| JONATHAN ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005974854454 | $0.00 |
| JONATHAN ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00039741775193 | $0.00 |
| JONATHAN ALESCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020135627913 | $5.96 |
| JONATHAN ALEXANDER BIRRUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023125437119 | $0.05 |
| JONATHAN ALEXANDER RIECO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.080741) | ($3.00) |
| JONATHAN ALEXANDER RIECO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.080741 | $3.00 |
| JONATHAN ALEXANDER RIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013170924997847 | $50.45 |
| JONATHAN ALEXANDER RIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021728502491 | $0.04 |
| JONATHAN ALEXANDER RIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 257.248742018 | $161.53 |
| JONATHAN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315327279219999 | $0.93 |
| JONATHAN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003660424918 | $7.14 |
| JONATHAN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0245792791139999 | $0.02 |
| JONATHAN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118173761372 | $0.00 |
| JONATHAN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039756720081 | $0.00 |
| JONATHAN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000059528832138 | $0.00 |
| JONATHAN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000074161046944 | $0.00 |
| JONATHAN ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000060038617008 | $0.00 |
| JONATHAN ALEXIS PEREA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00124724 | $44.16 |
| JONATHAN ALEXIS PEREA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124724) | ($42.04) |
| JONATHAN ALEXIS SANCHEZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001923378288 | $0.06 |
| JONATHAN ALEXIS SANCHEZ ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002031456877302 | $6.14 |
| JONATHAN ALHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00949129161668399 | $0.01 |
| JONATHAN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75595303027072 | $1.59 |
| JONATHAN ALLAN LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079614238215 | $246.83 |
| JONATHAN ALLAN LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135138159482 | $274.09 |
| JONATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131661012664 | $3.90 |
| JONATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096146788163 | $0.02 |
| JONATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.951911778 | $52.29 |
| JONATHAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.1052515054 | $1.77 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02178803 | $871.76 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023212387454999 | $69.94 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052807832439 | $105.43 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.44043621859999 | $4.44 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5108757670999 | $9.92 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 208.895011232999 | $131.16 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9898605126 | $122.13 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25114230439 | $2.22 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1110945406 | $0.89 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044827582909 | $3.28 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.92470834969999 | $9.99 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122388465332 | $7.32 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0504320058339999 | $2.00 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033092317773 | $0.03 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.90932193158 | $0.44 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011017591959 | $0.79 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25979684209 | $0.34 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044386662796 | $1.04 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.05230818678 | $0.13 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1942345223 | $0.36 |
| JONATHAN ALLEN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.23235701051 | $1.21 |
| JONATHAN ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00217442735219999 | $0.00 |
| JONATHAN ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002444795051 | $73.99 |
| JONATHAN ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024489409167 | $0.02 |
| JONATHAN ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024199886833 | $0.00 |
| JONATHAN ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9705426836 | $6.73 |
| JONATHAN ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000537693798299999 | $0.12 |
| JONATHAN ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017687792482 | $0.01 |
| JONATHAN ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060780974777 | $0.00 |
| JONATHAN ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.25057960185 | $0.33 |
| JONATHAN ALVAREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002556) | ($79.20) |
| JONATHAN ALVAREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 97.22 | $79.20 |
| JONATHAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001632) | ($51.85) |
| JONATHAN ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 51.706 | $51.85 |
| JONATHAN ALVAREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.562) | ($2.67) |
| JONATHAN ALVAREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.648 | $2.67 |
| JONATHAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011511770942 | $300.00 |
| JONATHAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.99619656527632 | $7.10 |
| JONATHAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023086594966 | $0.00 |
| JONATHAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.30376523448 | $0.03 |
| JONATHAN ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055775984 | $1.65 |
| JONATHAN ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031091509114 | $0.00 |
| JONATHAN ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61539149648 | $0.49 |
| JONATHAN ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35891426608 | $1.23 |
| JONATHAN AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0335808781529999 | $0.02 |
| JONATHAN AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00035010688505 | $0.04 |
| JONATHAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022975848871 | $0.00 |
| JONATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002903818304 | $0.01 |
| JONATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000217710279229999 | $0.42 |
| JONATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00105303460494 | $0.00 |
| JONATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.482922858349999 | $0.48 |
| JONATHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000119231159893 | $0.00 |
| JONATHAN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000147025102809999 | $0.00 |
| JONATHAN ANDREACCHIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($71.67) |
| JONATHAN ANDREACCHIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.221309718) | ($18,289.40) |
| JONATHAN ANDREACCHIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.08) |
| JONATHAN ANDREACCHIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.11) |
| JONATHAN ANDREACCHIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3012499) | ($8,785.73) |
| JONATHAN ANDREACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507698434448439 | $172.10 |
| JONATHAN ANDREACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080955774348842 | $194.15 |
| JONATHAN ANDREACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27891122319 | $3.10 |
| JONATHAN ANDREACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0202530188359999 | $1.48 |
| JONATHAN ANDREACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.862032922 | $0.89 |
| JONATHAN ANDREACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061607386341 | $3.68 |
| JONATHAN ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051540923916 | $15.26 |
| JONATHAN ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046166711477 | $0.01 |
| JONATHAN ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.712766081 | $22.71 |
| JONATHAN ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034247872909 | $0.25 |
| JONATHAN ANDRÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033244913015 | $0.00 |
| JONATHAN ANDRÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30672374359 | $0.31 |
| JONATHAN ANDRES DUARTE VERÓN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136311) | ($51.86) |
| JONATHAN ANDRES DUARTE VERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004700022828 | $150.05 |
| JONATHAN ANDRES DUARTE VERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125771608659451 | $0.02 |
| JONATHAN ANDRES DUARTE VERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.001336489692 | $0.00 |
| JONATHAN ANDRES PERALTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001208) | ($35.95) |
| JONATHAN ANDRES PERALTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.867466) | ($405.87) |
| JONATHAN ANDRES PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120880125038262 | $50.01 |
| JONATHAN ANDRES PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6631168884673 | $0.66 |
| JONATHAN ANDREW BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056444726891 | $1.67 |
| JONATHAN ANDREW BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020037076359 | $3.91 |
| JONATHAN ANDREW CODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236567456 | $50.00 |
| JONATHAN ANDREW CODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1129460353161 | $8.55 |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5566085499) | ($1.19) |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001229109802) | ($0.50) |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (1,826.126622514) | ($1,484.21) |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (328.522232) | ($328.52) |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001699787116) | ($0.50) |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.599436123) | ($1.19) |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002482502609) | ($0.50) |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001124009553) | ($1.25) |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001031982949) | ($1.19) |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018283133564 | $54.67 |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3164074945306 | $13.45 |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039101425129 | $77.35 |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 390.084266371 | $313.83 |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.396694009059999 | $3.50 |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0201386289959 | $2.02 |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146764295629 | $8.78 |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101688205456 | $4.02 |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67553182878 | $4.16 |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0870903390399999 | $4.96 |
| JONATHAN ANDREW CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32079586917 | $0.42 |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (262.761384268) | ($612,132.31) |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 262.761384268 | $612,132.31 |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($203,750.00) |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (162.761384268) | ($337,010.47) |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 162.761384268 | $337,010.47 |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (426.61845926) | ($673,600.68) |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 426.61845926 | $673,600.68 |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (19.668274) | ($30,980.68) |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 1.0801753 | $30,980.68 |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (12.054952) | ($19,000.32) |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.6636881 | $19,000.32 |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (18.624704) | ($27,025.12) |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.9883331 | $27,025.12 |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (15.163942) | ($22,003.43) |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.8047698 | $22,003.43 |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161003575629999 | $485.42 |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.86581976543649 | $6,861.49 |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 46.42634794 | $409.84 |
| JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155600801686 | $0.17 |
| JONATHAN ANDREY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00470244) | ($30,677.58) |
| JONATHAN ANDREY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (8.615844686) | ($15,753.04) |
| JONATHAN ANDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525974164704079 | $186.84 |
| JONATHAN ANDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061936539209042 | $152.40 |
| JONATHAN ANDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000095613356484 | $0.00 |
| JONATHAN ANDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017431924687 | $0.01 |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2907291206) | ($875.73) |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2907291206 | $875.73 |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05966170945) | ($2,427.04) |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05966170945 | $2,427.04 |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,181.071815139) | ($1,099.78) |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,181.071815139 | $1,099.78 |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (731.691182186) | ($1,017.05) |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 731.691182186 | $1,017.05 |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (200.412356694) | ($40.11) |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 200.412356694 | $40.11 |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.290729) | ($876.90) |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (731.691182) | ($1,017.05) |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.059661) | ($2,433.33) |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,181.071815) | ($1,100.90) |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (200.412356) | ($40.62) |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000848288293011 4 | $3.42 |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000441118286321099 | $1.33 |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4927155141958 | $2.08 |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.367494607424 | $1.28 |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0582026483654299 | $0.01 |
| JONATHAN ANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1031048766 | $5.87 |
| JONATHAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025033018892 | $0.00 |
| JONATHAN ANGEL LIZCANO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140985875111 | $0.00 |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1765360967) | ($5,574.17) |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1765360967 | $5,574.17 |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (34.563910502) | ($271.08) |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 34.563910502 | $271.08 |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (34.56391) | ($245.06) |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.48) |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.175536) | ($4,999.40) |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006570909699) | ($11.51) |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006570909699 | $11.51 |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.295184824) | ($16.30) |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.295184824 | $16.30 |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001227142151) | ($3.54) |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001227142151 | $3.54 |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00900652364) | ($0.06) |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00900652364 | $0.06 |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00657) | ($11.53) |
| JONATHAN ANGLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (16.29) | ($16.29) |
| JONATHAN ANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000767960075662148 | $29.05 |
| JONATHAN ANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000498369944097 1 | $0.12 |
| JONATHAN ANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1521707366906 | $0.15 |
| JONATHAN ANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0552336287379208 | $0.66 |
| JONATHAN ANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086400803516 | $25.57 |
| JONATHAN ANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19653433612 | $0.23 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN ANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073060977396 | $14.26 |
| JONATHAN ANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9745923203 | $1.97 |
| JONATHAN ANOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017290449009 | $5.12 |
| JONATHAN ANOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,047.74016535 | $830.62 |
| JONATHAN ANTEHUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023023999532887 | $0.00 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00054647 | $21.80 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00047791 | $19.23 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0004998 | $20.35 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00056856 | $22.98 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00046874 | $18.46 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00047054 | $19.33 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00049806 | $20.74 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0005097 | $21.47 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0004705 | $18.56 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00046718 | $18.54 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00052423 | $20.77 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00046831 | $18.20 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0004562 | $18.30 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00049581 | $19.36 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00045944 | $18.41 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00039885 | $15.47 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00049484 | $18.98 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00050621 | $19.73 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00044849 | $17.72 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00047835 | $17.21 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0004714 | $16.95 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00038061 | $13.19 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0004709 | $14.72 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0005345 | $16.94 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.011019) | ($315.97) |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 316.845 | $315.97 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (316.84) | ($316.84) |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0109469 | $316.84 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010947) | ($316.51) |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00105418 | $32.25 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019534278455 | $5.76 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026197050411 | $0.05 |
| JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000013810457933 | $0.00 |
| JONATHAN ANTONIO BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019753988735 | $0.58 |
| JONATHAN ANTONIO BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021228387712 | $0.04 |
| JONATHAN ANTONIO BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5075573614 | $2.51 |
| JONATHAN ANTUSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 884.20942579199 | $884.21 |
| JONATHAN ANUNZAMBI LUTULU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000642 | $25.83 |
| JONATHAN ANUNZAMBI LUTULU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058) | ($18.49) |
| JONATHAN ANUNZAMBI LUTULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000486404689138 | $0.16 |
| JONATHAN ANUNZAMBI LUTULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01108008769665 | $0.02 |
| JONATHAN APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.385945648 | $16.95 |
| JONATHAN ARANA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 400.3653218 | $259.49 |
| JONATHAN ARANA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 45.9249454 | $45.92 |
| JONATHAN ARANA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.71) | ($13.71) |
| JONATHAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042512837481 | $1.26 |
| JONATHAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014494212693 | $0.03 |
| JONATHAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.887287363 | $32.41 |
| JONATHAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034138556901 | $0.03 |
| JONATHAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000154854339759999 | $0.01 |
| JONATHAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017963630735 | $0.53 |
| JONATHAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45465669349 | $5.05 |
| JONATHAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.3100526049999 | $46.31 |
| JONATHAN ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162163821801 | $0.48 |
| JONATHAN ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4585813256 | $7.46 |
| JONATHAN ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056148949175 | $1.66 |
| JONATHAN ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054700717603 | $10.67 |
| JONATHAN ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.530944005 | $9.53 |
| JONATHAN ARCENEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129691315522 | $0.38 |
| JONATHAN ARCENEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065200618786 | $130.82 |
| JONATHAN ARCENEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13306457682 | $0.13 |
| JONATHAN ARCENEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007135316514 | $0.00 |
| JONATHAN ARCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.08970732 | $2,653.46 |
| JONATHAN ARCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.30206461 | $597.66 |
| JONATHAN ARCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.20524556 | $403.82 |
| JONATHAN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182692740759999 | $5.41 |
| JONATHAN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.18700883858 | $23.32 |
| JONATHAN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164751420815 | $30.01 |
| JONATHAN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026664232802 | $0.00 |
| JONATHAN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602353305109999 | $186.15 |
| JONATHAN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072908279227 | $14.23 |
| JONATHAN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.254520995 | $20.88 |
| JONATHAN ARDITO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02466802 | $982.11 |
| JONATHAN ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014949141889 | $44.03 |
| JONATHAN ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112982728818 | $22.01 |
| JONATHAN ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.583724147 | $12.35 |
| JONATHAN ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5295509171 | $7.24 |
| JONATHAN ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10500814256 | $12.28 |
| JONATHAN ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022253189673 | $0.00 |
| JONATHAN ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040122354973 | $0.00 |
| JONATHAN ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010063402717 9 | $0.00 |
| JONATHAN ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132761316662 | $7.94 |
| JONATHAN ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31615833352 | $12.51 |
| JONATHAN ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000085315783217 | $0.00 |
| JONATHAN ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021619166804 | $0.00 |
| JONATHAN ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.116537090599999 | $6.63 |
| JONATHAN ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014342764954 | $0.00 |
| JONATHAN AREVALO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 4.98473491 | $54.98 |
| JONATHAN AREVALO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | EOS | 37.4544 | $50.43 |
| JONATHAN AREVALO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DASH | 0.8317502 | $49.86 |
| JONATHAN AREVALO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BCH | 0.21503871 | $50.06 |
| JONATHAN AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168312770459999 | $0.50 |
| JONATHAN AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8975614681999 | $7.47 |
| JONATHAN AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0963790335989999 | $1.07 |
| JONATHAN AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002007684369 | $0.46 |
| JONATHAN AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.13309025304 | $1.75 |
| JONATHAN AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042029316417 | $0.30 |
| JONATHAN ARKIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004225332955) | ($1.67) |
| JONATHAN ARKIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005752037152) | ($1.67) |
| JONATHAN ARKIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.12715196) | ($2,632.45) |
| JONATHAN ARKIN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001487724049) | ($1.67) |
| JONATHAN ARMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005029710969 2 | $0.15 |
| JONATHAN ARMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056081926504 | $10.94 |
| JONATHAN ARROWSMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001858212654) | ($0.56) |
| JONATHAN ARROWSMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001858212654 | $0.56 |
| JONATHAN ARROWSMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.621039201) | ($31.62) |
| JONATHAN ARROWSMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.621039201 | $31.62 |
| JONATHAN ARROWSMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.6210392) | ($31.62) |
| JONATHAN ARROWSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166996563761 | $0.01 |
| JONATHAN ARROWSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00674528886529999 | $0.01 |
| JONATHAN ARROWSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.215368809266089 | $0.22 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.620833333) | ($8.26) |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.261756876) | ($0.55) |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1885993629) | ($0.40) |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.242112858) | ($6.86) |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04430106486) | ($0.10) |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 1.76513729 | $137.52 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 525.0 | $525.00 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3875311841) | ($0.40) |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 12.07437817 | $930.47 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (13.83951546) | ($1,055.07) |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.34394187 | $637.18 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.091365138) | ($2,010.24) |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8407866167) | ($0.55) |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.495336388) | ($6.88) |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.59730293) | ($8.26) |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00430822 | $136.55 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 37.482 | $25.00 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004140075314) | ($8.69) |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006872940269) | ($7.24) |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004758963901) | ($0.58) |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039011988898 | $11.72 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5189269191287 | $3.39 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00722312164769999 | $17.45 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000288513874 | $0.00 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000009094001717 | $0.00 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000133192332 | $0.00 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.167113208939999 | $1.51 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3908826143 | $0.65 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000010635054 | $0.00 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3885911037 | $1.66 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50787056023 | $3.22 |
| JONATHAN ARTHUR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000011357246563 | $0.00 |
| JONATHAN ARTHUR SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249022918931 | $84.94 |
| JONATHAN ARVIN NORMAN SOLAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036748647876 | $0.00 |
| JONATHAN ASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019127266091 | $5.66 |
| JONATHAN ASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.832393043 | $267.83 |
| JONATHAN ASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.455078215759999 | $0.29 |
| JONATHAN ASHER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184043916121199 | $55.78 |
| JONATHAN ASHER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082611812244 | $1.56 |
| JONATHAN ASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068076327134 | $20.15 |
| JONATHAN ASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019585780239 | $0.00 |
| JONATHAN ASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029082181631 | $56.82 |
| JONATHAN ASSUIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000451840759 | $0.00 |
| JONATHAN ASSUIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000768279114149999 | $0.00 |
| JONATHAN ASSUIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006595189786 | $0.00 |
| JONATHAN ASSUIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033510086549 | $0.00 |
| JONATHAN ASSUIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017765262939 | $0.01 |
| JONATHAN ASSUIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000121352727095 | $0.00 |
| JONATHAN ASSUIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000063824352231 | $0.00 |
| JONATHAN ASSUIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000504638303049999 | $0.00 |
| JONATHAN ASSUIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000047339500166 | $0.00 |
| JONATHAN ASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010249706562 | $0.00 |
| JONATHAN ASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046587799983 | $0.00 |
| JONATHAN ASTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031130653624 | $0.02 |
| JONATHAN ASVESTIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (8.332232366) | ($17,009.25) |
| JONATHAN ASVESTIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003292168599) | ($6.04) |
| JONATHAN ASVESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0422626311024712 | $115.11 |
| JONATHAN ATCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000418682568889999 | $0.00 |
| JONATHAN ATCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033474490293 | $0.03 |
| JONATHAN AUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087712272101 | $0.00 |
| JONATHAN AUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467606725431 | $0.54 |
| JONATHAN AUGUST BOOTH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 29.0 | $2,157.04 |
| JONATHAN AUGUST BOOTH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.0) | ($922.51) |
| JONATHAN AUGUST BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668001068 | $50.00 |
| JONATHAN AUGUSTAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000792965393619999 | $2.35 |
| JONATHAN AUGUSTAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.6517633969999 | $52.65 |
| JONATHAN AUGUSTAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.611786816 | $12.31 |
| JONATHAN AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008471008281437 | $0.01 |
| JONATHAN AUGUSTINE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JONATHAN AUGUSTINE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028076738925 | $97.15 |
| JONATHAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033568206269 | $66.01 |
| JONATHAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.112509039 | $54.11 |
| JONATHAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7574212699999 | $6.75 |
| JONATHAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66241924464 | $7.36 |
| JONATHAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19243762361 | $1.70 |
| JONATHAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2442282366 | $1.50 |
| JONATHAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014522578254 | $1.10 |
| JONATHAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071851543794 | $21.27 |
| JONATHAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190175235189999 | $37.11 |
| JONATHAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.615581411 | $171.62 |
| JONATHAN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.104410295131 | $7.64 |
| JONATHAN AULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028679854359 | $87.26 |
| JONATHAN AULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300453739239999 | $58.80 |
| JONATHAN AULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160223520911999 | $4.74 |
| JONATHAN AULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6303026282 | $3.63 |
| JONATHAN AULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.575888651 | $1.25 |
| JONATHAN AULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35841543092 | $0.23 |
| JONATHAN AULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027928314841 | $0.31 |
| JONATHAN AULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014054053474 | $0.12 |
| JONATHAN AULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0117855802055 | $0.70 |
| JONATHAN AULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00110638098776999 | $0.12 |
| JONATHAN AULTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00052477257979 | $0.04 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000049 | $0.00 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001638 | $0.00 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00011136 | $0.01 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00000719 | $0.00 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0001386 | $0.01 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00000722 | $0.00 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000234 | $0.00 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005835 | $0.01 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00009946 | $0.01 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00002583 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00010722 | $0.01 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00002758 | $0.00 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000116 | $0.00 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072347674872 | $0.00 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078290035466 | $0.15 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019033599294 | $0.07 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0244827453639999 | $0.04 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026464294841 | $0.00 |
| JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000160584680367999 | $0.00 |
| JONATHAN AVILEZBAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001707268195 | $0.00 |
| JONATHAN AVILEZBAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000102705759713 | $0.00 |
| JONATHAN AXUP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 56,587.8562 | $56,587.86 |
| JONATHAN AXUP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONATHAN AXUP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (47,000.0) | ($47,000.00) |
| JONATHAN AXUP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| JONATHAN AXUP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (55,287.774081) | ($55,287.77) |
| JONATHAN AXUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111310379899 | $0.33 |
| JONATHAN AXUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002419167665637 | $0.73 |
| JONATHAN AXUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 762.2993930448 | $762.30 |
| JONATHAN AXUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060564451324 | $0.05 |
| JONATHAN AXUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00697847398049999 | $0.09 |
| JONATHAN AXUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.76797361313 | $0.77 |
| JONATHAN AXUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00038314219788 | $0.02 |
| JONATHAN AXUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001062084449509999 | $0.20 |
| JONATHAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2858652299 | $2.60 |
| JONATHAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066906048734 | $0.74 |
| JONATHAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003848233370199999 | $0.00 |
| JONATHAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7057625005 | $0.83 |
| JONATHAN AZIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037177342477 | $0.00 |
| JONATHAN AZIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058440710475 | $0.05 |
| JONATHAN AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00132061964489999 | $0.00 |
| JONATHAN AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019038076644 | $0.00 |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (72.029594132) | ($156,000.97) |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 72.029594132 | $156,000.97 |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.384865428) | ($99,372.88) |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.384865428 | $99,372.88 |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,334.279393233) | ($5,093.76) |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,334.279393233 | $5,093.76 |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.043153) | ($96.75) |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (129.142095) | ($95.28) |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.043148) | ($95.71) |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003198) | ($93.20) |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.38166742) | ($98,428.40) |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,205.137298233) | ($4,776.73) |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (71.943293132) | ($137,200.30) |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,007.910790089) | ($1,511.87) |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,007.910790089 | $1,511.87 |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (51.25958424) | ($51.26) |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 51.25958424 | $51.26 |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SUSHI | (1,007.910790089) | ($1,511.87) |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (51.259584) | ($51.26) |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003242240809 | $130.95 |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 454.12129759149 | $760.85 |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11593135378 | $350.51 |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005326296976 | $0.01 |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.706336178 | $27.59 |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13497927899 | $0.13 |
| JONATHAN B ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5681825834 | $5.44 |
| JONATHAN B PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001868807964 | $0.55 |
| JONATHAN B PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3618282456 | $3.46 |
| JONATHAN B PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.156096039529 | $6.18 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127120282413999 | $0.00 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.899372932369999 | $1.05 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016546359962 | $0.03 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000404263032409999 | $0.00 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115458565029 | $0.01 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000326620108769999 | $0.00 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.58916327359999 | $12.26 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000150649427931 | $0.00 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025888757943 | $0.00 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002418771726739999 | $0.00 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015865664884 | $0.00 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000039187431425 | $0.00 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000084095683767 | $0.00 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013270190911904 | $50.39 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022963989875 | $0.04 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000346687612789999 | $0.00 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0547667655679999 | $0.04 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0391958775309999 | $0.00 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016423546487 | $0.01 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035628531383 | $3.91 |
| JONATHAN BABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035367475605 | $0.00 |
| JONATHAN BABISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0395716132808 | $0.05 |
| JONATHAN BACHRACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($23.69) |
| JONATHAN BACHRACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.171265598) | ($5,144.93) |
| JONATHAN BACHRACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.99) |
| JONATHAN BACHRACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06024324) | ($1,735.78) |
| JONATHAN BACHRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329796233320699 | $12.30 |
| JONATHAN BACHRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010691070458215 | $29.77 |
| JONATHAN BACZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,518.06306071) | ($8,518.06) |
| JONATHAN BACZEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,518.06306071 | $8,518.06 |
| JONATHAN BACZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,754.190658034) | ($5,754.19) |
| JONATHAN BACZEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,754.190658034 | $5,754.19 |
| JONATHAN BACZEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JONATHAN BACZEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,654.19) | ($5,654.19) |
| JONATHAN BACZEWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (8,518.06306) | ($8,518.06) |
| JONATHAN BACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051333359604 | $0.02 |
| JONATHAN BACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054444325645 | $108.78 |
| JONATHAN BACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.16905345688 | $54.17 |
| JONATHAN BACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.595950421603 | $36.60 |
| JONATHAN BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.536806762422552 | $0.57 |
| JONATHAN BAERISWYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018110950484 | $0.01 |
| JONATHAN BAERISWYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007446757007 | $0.02 |
| JONATHAN BAEZ BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000067167538 | $0.00 |
| JONATHAN BAEZ BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023474341641 | $0.03 |
| JONATHAN BAHADOOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1755262819) | ($343.32) |
| JONATHAN BAHADOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023194568943 | $0.69 |
| JONATHAN BAHADOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180391638705999 | $0.18 |
| JONATHAN BAHADOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012731736961275 | $3.19 |
| JONATHAN BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023725594559 | $71.73 |
| JONATHAN BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035748546796 | $70.48 |
| JONATHAN BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28289622564 | $1.28 |
| JONATHAN BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.41270425419999 | $5.08 |
| JONATHAN BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.255378433 | $3.30 |
| JONATHAN BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1970168905 | $2.19 |
| JONATHAN BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0317168749979999 | $1.25 |
| JONATHAN BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04336954147 | $4.76 |
| JONATHAN BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215868080395999 | $0.86 |
| JONATHAN BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062229635797851 | $0.01 |
| JONATHAN BAKCHELLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189534972569999 | $0.56 |
| JONATHAN BAKCHELLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000375373618349999 | $0.00 |
| JONATHAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028313626568 | $0.00 |
| JONATHAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001708370984 | $0.00 |
| JONATHAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00057610954264 | $0.00 |
| JONATHAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.334342443409999 | $1.14 |
| JONATHAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0121954344147 | $0.29 |
| JONATHAN BALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001752372854 | $0.01 |
| JONATHAN BALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185255904129999 | $0.02 |
| JONATHAN BALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00503207203399999 | $0.00 |
| JONATHAN BALK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006350360966) | ($24.71) |
| JONATHAN BALK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008292216718) | ($24.71) |
| JONATHAN BALK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 7,439.71 | $7,439.71 |
| JONATHAN BALK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.71) | ($24.71) |
| JONATHAN BALK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,515.0) | ($7,515.00) |
| JONATHAN BALK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 1.931695435 | $60,730.57 |
| JONATHAN BALK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05) | ($32,965.80) |
| JONATHAN BALK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (2.47762939) | ($77,515.11) |
| JONATHAN BALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076467679610187 | $265.75 |
| JONATHAN BALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66412808527 | $1.57 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (5.47) | ($5.24) |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0001271 | $5.24 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (3.89) | ($299.14) |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 297.62 | $299.14 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.00807 | $101.00 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (96.62) | ($96.62) |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.032065 | $96.62 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002506 | $100.00 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.085 | $88.04 |
| JONATHAN BALL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,065.31 |
| JONATHAN BALL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00530209 | $201.71 |
| JONATHAN BALL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 12.3 | $199.48 |
| JONATHAN BALL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AAVE | 0.79 | $124.51 |
| JONATHAN BALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02330011 | $717.83 |
| JONATHAN BALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (21.781016353) | ($50.06) |
| JONATHAN BALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 21.781016353 | $50.06 |
| JONATHAN BALL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01460008 | $425.24 |
| JONATHAN BALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003294) | ($1.00) |
| JONATHAN BALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003294 | $1.00 |
| JONATHAN BALL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $749.63 |
| JONATHAN BALL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JONATHAN BALL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 16.1000805 | $152.39 |
| JONATHAN BALL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 220.0 | $8,940.80 |
| JONATHAN BALL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AAVE | 1.63 | $171.38 |
| JONATHAN BALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (15,011.247439) | ($15,011.25) |
| JONATHAN BALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.498820615) | ($11,669.83) |
| JONATHAN BALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (151.852582232) | ($1,416.78) |
| JONATHAN BALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (18.255484077) | ($1,764.21) |
| JONATHAN BALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25609825) | ($7,702.07) |
| JONATHAN BALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (220.004846592) | ($8,142.38) |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017145124972789 | $58.33 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08419381525448 | $0.18 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049117566763891 | $115.69 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.2278323924268 | $31.23 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9732550334607 | $24.85 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2587051023167 | $10.15 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13460556115313 | $16.86 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049782138752 | $14.71 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529587830639999 | $10.30 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0832540760106999 | $0.08 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053055632662 | $0.00 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9996409134 | $6.28 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09955975635 | $12.22 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13451678191 | $8.00 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066233810047 | $2.73 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000017294781718 | $0.00 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11645185643898 | $8.30 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000059090219481 | $0.00 |
| JONATHAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00006475281777 | $0.00 |
| JONATHAN BALTAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93306236947 | $0.93 |
| JONATHAN BANAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (67.99) | ($28.44) |
| JONATHAN BANAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($1,674.90) |
| JONATHAN BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.93376203308 | $12.23 |
| JONATHAN BANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00921169192017 | $0.01 |
| JONATHAN BANKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 5.75 | $4.27 |
| JONATHAN BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134615984743999 | $0.40 |
| JONATHAN BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.940802543 | $35.67 |
| JONATHAN BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040386624308 | $79.98 |
| JONATHAN BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 15.2003714689999 | $23.45 |
| JONATHAN BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.0830903714 | $1.97 |
| JONATHAN BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111238757306 | $0.03 |
| JONATHAN BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020591737264 | $0.00 |
| JONATHAN BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134546070585 | $0.00 |
| JONATHAN BANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0029069917331 | $0.00 |
| JONATHAN BARAK THOMAS RUPPRECHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023975) | ($7.52) |
| JONATHAN BARAK THOMAS RUPPRECHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00023975 | $7.52 |
| JONATHAN BARAK THOMAS RUPPRECHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002391634496) | ($7.52) |
| JONATHAN BARAK THOMAS RUPPRECHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026194) | ($7.52) |
| JONATHAN BARAK THOMAS RUPPRECHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026194 | $7.52 |
| JONATHAN BARAK THOMAS RUPPRECHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002619474575) | ($7.52) |
| JONATHAN BARAK THOMAS RUPPRECHT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00037713) | ($7.52) |
| JONATHAN BARAK THOMAS RUPPRECHT | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00037713 | $7.52 |
| JONATHAN BARAK THOMAS RUPPRECHT | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000051) | ($1.00) |
| JONATHAN BARAK THOMAS RUPPRECHT | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000051 | $1.00 |
| JONATHAN BARAK THOMAS RUPPRECHT | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003877957425) | ($7.52) |
| JONATHAN BARAK THOMAS RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080053081635 | $258.22 |
| JONATHAN BARAK THOMAS RUPPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022797930952 | $0.04 |
| JONATHAN BAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4308984945 | $8.27 |
| JONATHAN BAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54553841105 | $0.08 |
| JONATHAN BAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045977317637 | $0.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN BARKER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 0.6998310058 | $1,396.71 |
| JONATHAN BARKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 0.7550202657 | $1,494.95 |
| JONATHAN BARKER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | PAXG | 0.05131983398 | $99.86 |
| JONATHAN BARKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0888868 | $3,436.07 |
| JONATHAN BARKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (6.92) | ($2,701.99) |
| JONATHAN BARKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,905.11) |
| JONATHAN BARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1154313108) | ($36.02) |
| JONATHAN BARKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.25) | ($4,106.72) |
| JONATHAN BARKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.75) | ($1,370.81) |
| JONATHAN BARKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (13.096000954) | ($24,469.71) |
| JONATHAN BARKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09512787) | ($2,744.91) |
| JONATHAN BARKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.962042773) | ($3,480.31) |
| JONATHAN BARKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01349895478) | ($25.12) |
| JONATHAN BARKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.02222217487) | ($42.32) |
| JONATHAN BARKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111646) | ($34.22) |
| JONATHAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004287989807961 | $13.40 |
| JONATHAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.711167538331102 | $6.29 |
| JONATHAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016983009054 | $43.22 |
| JONATHAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026317047296 | $10.82 |
| JONATHAN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.10864434477 | $205.94 |
| JONATHAN BARNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $470.88 |
| JONATHAN BARNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $502.87 |
| JONATHAN BARNES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.3096215985) | ($972.00) |
| JONATHAN BARNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 486.0 | $486.00 |
| JONATHAN BARNES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (486.00034) | ($486.00) |
| JONATHAN BARNES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| JONATHAN BARNES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.62) | ($3.62) |
| JONATHAN BARNES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| JONATHAN BARNES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (18.1) | ($18.10) |
| JONATHAN BARNES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (486.0) | ($486.00) |
| JONATHAN BARNES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 0.3096215985 | $837.35 |
| JONATHAN BARNES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3101303747) | ($840.84) |
| JONATHAN BARNES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3101303747 | $840.84 |
| JONATHAN BARNES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3101303747) | ($840.57) |
| JONATHAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002532184407377 | $0.01 |
| JONATHAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081951249196 | $0.01 |
| JONATHAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091256569164 | $0.01 |
| JONATHAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04693827307574 | $0.05 |
| JONATHAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084511505683 | $0.25 |
| JONATHAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00141366613597 | $0.32 |
| JONATHAN BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117697144378 | $3.48 |
| JONATHAN BARR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.05936419835 | $177.51 |
| JONATHAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327046667894 | $78.30 |
| JONATHAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.364441943199 | $496.76 |
| JONATHAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08814399659 | $119.81 |
| JONATHAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036729716388 | $1.09 |
| JONATHAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113060058260999 | $0.00 |
| JONATHAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16899955424 | $0.13 |
| JONATHAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8949197743 | $1.19 |
| JONATHAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029040431864 | $0.10 |
| JONATHAN BARRATT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.24463937 | $576.06 |
| JONATHAN BARRATT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.335 | $596.76 |
| JONATHAN BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101275159605 | $0.30 |
| JONATHAN BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3309256007 | $0.40 |
| JONATHAN BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004592510682004 | $6.62 |
| JONATHAN BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0113152953772 | $0.01 |
| JONATHAN BARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105682215755 | $0.00 |
| JONATHAN BARRERA-CALIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000115545688301999 | $0.00 |
| JONATHAN BARRERA-CALIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119021906350999 | $0.12 |
| JONATHAN BARRERA-CALIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00095285675971 | $0.00 |
| JONATHAN BARRERA-CALIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101784456534 | $0.00 |
| JONATHAN BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032641978424 | $0.00 |
| JONATHAN BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045922124424 | $0.00 |
| JONATHAN BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00072873837358 | $0.00 |
| JONATHAN BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021012529942 | $0.00 |
| JONATHAN BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084315982767 | $0.01 |
| JONATHAN BARTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (149.7643) | ($349.00) |
| JONATHAN BARTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($111.71) |
| JONATHAN BARTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (7.701212695) | ($21,470.75) |
| JONATHAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072448827024 | $0.02 |
| JONATHAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.6829996426659 | $81.43 |
| JONATHAN BARTON BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 793.5147591 | $123.41 |
| JONATHAN BARTON BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (793.5147591) | ($107.24) |
| JONATHAN BARTON BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JONATHAN BARTON BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9273995144) | ($0.93) |
| JONATHAN BARTON BROWN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9273995144 | $0.93 |
| JONATHAN BARTON BROWN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.927399) | ($100.93) |
| JONATHAN BARTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023924829065 | $72.35 |
| JONATHAN BARTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.41141156 | $9.91 |
| JONATHAN BARTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018703411709 | $0.00 |
| JONATHAN BARTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103503171275878 | $0.01 |
| JONATHAN BARTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000115723720905 | $0.00 |
| JONATHAN BARTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000126416408221 | $0.00 |
| JONATHAN BARTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000027713930727 | $0.00 |
| JONATHAN BARUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2704571591 | $0.32 |
| JONATHAN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019532941489 | $58.59 |
| JONATHAN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023358286116 | $45.58 |
| JONATHAN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9302278185 | $7.08 |
| JONATHAN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24820055727 | $2.76 |
| JONATHAN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00645313953829999 | $0.47 |
| JONATHAN BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019806026665 | $2.17 |
| JONATHAN BATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048608503492 | $149.71 |
| JONATHAN BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128840128309999 | $24.73 |
| JONATHAN BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134410101161999 | $26.23 |
| JONATHAN BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30473151802 | $1.03 |
| JONATHAN BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00182137852049999 | $0.00 |
| JONATHAN BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.675095647219999 | $7.50 |
| JONATHAN BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018806079739 | $0.00 |
| JONATHAN BATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061678321519 | $3.69 |
| JONATHAN BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297293062549999 | $90.54 |
| JONATHAN BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9531663373999 | $16.50 |
| JONATHAN BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014717975982 | $28.72 |
| JONATHAN BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.630394132 | $9.63 |
| JONATHAN BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3428107463 | $6.61 |
| JONATHAN BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.559529525 | $11.03 |
| JONATHAN BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1804567248 | $13.12 |
| JONATHAN BAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.28175240929999 | $3.00 |
| JONATHAN BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106670606999 | $3.16 |
| JONATHAN BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6295731977 | $4.23 |
| JONATHAN BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2030923057 | $413.31 |
| JONATHAN BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13179740069 | $0.10 |
| JONATHAN BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015599192523 | $0.00 |
| JONATHAN BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.3089774649999 | $52.30 |
| JONATHAN BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015674406576 | $0.00 |
| JONATHAN BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014724348654 | $0.02 |
| JONATHAN BAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000036343018049 | $0.00 |
| JONATHAN BAUTISTA HUARANCCA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 599.82908 | $502.96 |
| JONATHAN BAUTISTA HUARANCCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (601.658599) | ($313.37) |
| JONATHAN BAUTISTA HUARANCCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($52.73) |
| JONATHAN BAUTISTA HUARANCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172322755489328 | $50.01 |
| JONATHAN BAUTISTA HUARANCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0379733924329 | $1.18 |
| JONATHAN BAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025588450598 | $0.76 |
| JONATHAN BAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.670521326181 | $2.75 |
| JONATHAN BAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108487105385 | $3.21 |
| JONATHAN BEARDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000477292205789999 | $1.41 |
| JONATHAN BEARDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186531189469999 | $0.22 |
| JONATHAN BEARDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415965355179999 | $82.46 |
| JONATHAN BEATTIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00162699 | $63.43 |
| JONATHAN BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036857742377 | $1.03 |
| JONATHAN BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135335202912 | $4.31 |
| JONATHAN BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005750444248 | $0.00 |
| JONATHAN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252278532775999 | $76.10 |
| JONATHAN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155609619959999 | $30.33 |
| JONATHAN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00624658578989999 | $0.01 |
| JONATHAN BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058158045025 | $0.00 |
| JONATHAN BEBOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41314538) | ($12,366.01) |
| JONATHAN BEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025625320214931 | $89.21 |
| JONATHAN BEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01999335604 | $0.02 |
| JONATHAN BECH MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337839365399 | $0.33 |
| JONATHAN BECK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.044 | $1,748.77 |
| JONATHAN BECK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | AVAX | (7.30727) | ($415.54) |
| JONATHAN BECK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 415.571 | $415.54 |
| JONATHAN BECK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 4.4565621 | $361.67 |
| JONATHAN BECK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.085597 | $200.21 |
| JONATHAN BECK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 977.603796 | $977.60 |
| JONATHAN BECK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 1,013.93831249 | $930.10 |
| JONATHAN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.860346) | ($3,918.31) |
| JONATHAN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,902.047 | $3,918.31 |
| JONATHAN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,014.954) | ($658.82) |
| JONATHAN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0225238 | $658.82 |
| JONATHAN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (4.44622) | ($202.00) |
| JONATHAN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0068384 | $202.00 |
| JONATHAN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09998357) | ($2,913.94) |
| JONATHAN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0293622) | ($846.47) |
| JONATHAN BECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,295.221796) | ($5,295.22) |
| JONATHAN BECK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 380.0 | $380.00 |
| JONATHAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434593359013799 | $16.00 |
| JONATHAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.239990025366 | $1.19 |
| JONATHAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008953086713241 | $24.78 |
| JONATHAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0092022971 | $2.01 |
| JONATHAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.276057359133 | $0.20 |
| JONATHAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003017546081035 | $0.15 |
| JONATHAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032772118221686 | $2.24 |
| JONATHAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118079787078 | $0.35 |
| JONATHAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045405287707 | $1.03 |
| JONATHAN BECKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160089597791 | $0.47 |
| JONATHAN BECKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137352166379999 | $0.00 |
| JONATHAN BECKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57425125605 | $0.57 |
| JONATHAN BEHRENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021236240943 | $0.01 |
| JONATHAN BEHRENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432854795709999 | $0.51 |
| JONATHAN BEHRENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000165784881039999 | $0.00 |
| JONATHAN BEHRENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053687196133 | $0.01 |
| JONATHAN BEHRENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6348534015 | $0.98 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 8.3582 | $678.25 |
| JONATHAN BELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00121799 | $48.82 |
| JONATHAN BELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.2979404 | $589.44 |
| JONATHAN BELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 396.3196 | $554.85 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022316443793 | $67.27 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033488329165 | $65.81 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.009742829 | $52.01 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.9979405369999 | $25.05 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45748881599 | $4.04 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.935118224609999 | $0.14 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101097888105 | $0.00 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.160042082 | $7.38 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.312410701645 | $5.29 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019334938319 | $2.12 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016645229974 | $0.00 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.995769763139999 | $0.04 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0477925528904999 | $2.49 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000075744369871 | $0.00 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000057090062937 | $0.00 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000080577116156 | $0.00 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0065955738638 | $12.25 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000045053529452 | $0.00 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60808881888299 | $1.60 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014532214374 | $0.00 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14441680410915 | $5.99 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020309885315 | $3.96 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48721454102 | $0.31 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.69039055519999 | $1.69 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51548644181 | $0.02 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028246122104 | $0.02 |
| JONATHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.076915150936 | $0.04 |
| JONATHAN BELLAICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3948371477857 | $42.29 |
| JONATHAN BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016402282029 | $0.00 |
| JONATHAN BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034001025233 | $0.00 |
| JONATHAN BELLIZZI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (512.248477) | ($722.27) |
| JONATHAN BELLIZZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (106.406919) | ($1,479.18) |
| JONATHAN BELLIZZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($181.70) |
| JONATHAN BELLIZZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (80.0) | ($1,448.80) |
| JONATHAN BELLIZZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | 1INCH | (365.007994) | ($543.86) |
| JONATHAN BELLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9490595966631 | $9.23 |
| JONATHAN BELLO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094079140009 | $0.09 |
| JONATHAN BELLO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085480350677 | $1.67 |
| JONATHAN BELLO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0834970155 | $1.31 |
| JONATHAN BELLO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2072971216 | $6.21 |
| JONATHAN BELLO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013301050039 | $0.00 |
| JONATHAN BENASSAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0238575106329999 | $720.34 |
| JONATHAN BENASSAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4476796993 | $1.45 |
| JONATHAN BENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90381731714 | $0.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN BENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25547119216 | $0.18 |
| JONATHAN BENDJOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130385089298 | $3.86 |
| JONATHAN BENDJOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017082744149 | $3.33 |
| JONATHAN BENDJOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65464363838 | $0.41 |
| JONATHAN BENDJOUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00028723796587 | $0.09 |
| JONATHAN BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.102880212303 | $0.02 |
| JONATHAN BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00185128152299999 | $0.14 |
| JONATHAN BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00042930915764 | $0.00 |
| JONATHAN BENJAMIN BROWNFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023005783177 | $0.04 |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025023 | $9.99 |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 15.0 | $1,220.50 |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0095 | $380.57 |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (105.930937373) | ($110.31) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 105.930937373 | $110.31 |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2937924295) | ($560.23) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2937924295 | $560.23 |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03364548537) | ($1,056.53) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03364548537 | $1,056.53 |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2937924295) | ($561.20) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03364548) | ($1,054.55) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,073.277884702) | ($1,282.92) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,073.277884702 | $1,282.92 |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (2,073.277884) | ($1,282.76) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MANA | (105.930937373) | ($104.56) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.8160109582) | ($19.74) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (114.534659804) | ($897.65) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 114.534659804 | $897.65 |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,047.282633403) | ($552.06) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,047.282633403 | $552.06 |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.744202695) | ($755.40) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.744202695 | $755.40 |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (114.534659804) | ($911.70) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.744202695) | ($763.14) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,047.282633403) | ($565.08) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,075.0 | $7,075.00 |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (17.49) | ($17.49) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.26310684 | $11,077.04 |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.26310684) | ($11,051.20) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.26310684 | $11,051.20 |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.26310684) | ($11,011.16) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00849218 | $237.67 |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,450.0 | $6,450.00 |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (15.99) | ($15.99) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,400.0) | ($6,400.00) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6082527723 | $17,016.48 |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6082527723) | ($16,999.93) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6082527723 | $16,999.93 |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (168.917311288) | ($168.92) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 168.917311288 | $168.92 |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (260.437311) | ($260.44) |
| JONATHAN BENNETT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61674495) | ($17,338.71) |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157165954946999 | $46.63 |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049009643441 | $0.96 |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031707568757185 | $10.72 |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026799466317281 | $6.33 |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30516553539 | $1.31 |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.115972790892 | $11.80 |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4167682390037 | $9.37 |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7682888354749 | $22.30 |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.076489460869 | $2.08 |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21880489552782 | $38.22 |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075904111821 | $0.00 |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15257195256 | $8.27 |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0482576650965824 | $0.07 |
| JONATHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00288033896705 | $0.18 |
| JONATHAN BENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018140766778 | $54.23 |
| JONATHAN BENSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XLM | 2,360.7495924 | $295.46 |
| JONATHAN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000294221157929999 | $0.00 |
| JONATHAN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.297501871 | $13.71 |
| JONATHAN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27374503304 | $2.42 |
| JONATHAN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.17056087 | $5.43 |
| JONATHAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.40238341576 | $21.22 |
| JONATHAN BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112333333395 | $0.33 |
| JONATHAN BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5018989021 | $7.58 |
| JONATHAN BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063825815279 | $128.00 |
| JONATHAN BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 494.959948162999 | $392.39 |
| JONATHAN BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.4184016509999 | $5.76 |
| JONATHAN BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032781584734 | $2.40 |
| JONATHAN BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8846290366 | $13.27 |
| JONATHAN BERNARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013153207062 | $0.01 |
| JONATHAN BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035650592675 | $10.55 |
| JONATHAN BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4392243236 | $9.97 |
| JONATHAN BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081310045087 | $0.00 |
| JONATHAN BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056311944638 | $0.01 |
| JONATHAN BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.2791701819999 | $70.78 |
| JONATHAN BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026985151366 | $0.00 |
| JONATHAN BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015426641008 | $0.00 |
| JONATHAN BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106119417606 | $0.00 |
| JONATHAN BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045071454668 | $0.00 |
| JONATHAN BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016463364815 | $0.01 |
| JONATHAN BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000024220465366 | $0.00 |
| JONATHAN BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00058535777024 | $0.00 |
| JONATHAN BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000030396451475 | $0.00 |
| JONATHAN BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000033186092089 | $0.00 |
| JONATHAN BERRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016817463325 | $50.00 |
| JONATHAN BERRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.82839985309999 | $5.25 |
| JONATHAN BERRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007265570739) | ($21.50) |
| JONATHAN BERRY | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0007265570739 | $21.50 |
| JONATHAN BERRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09798805583) | ($190.68) |
| JONATHAN BERRY | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.09798805583 | $190.68 |
| JONATHAN BERRY | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00072655) | ($21.53) |
| JONATHAN BERRY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.09798805583) | ($173.01) |
| JONATHAN BERRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00344835) | ($100.00) |
| JONATHAN BERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00344835 | $100.00 |
| JONATHAN BERRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01166786256) | ($20.94) |
| JONATHAN BERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01166786256 | $20.94 |
| JONATHAN BERRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03193705) | ($29,925.45) |
| JONATHAN BERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03193705 | $29,925.45 |
| JONATHAN BERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011667) | ($20.94) |
| JONATHAN BERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008612) | ($249.66) |
| JONATHAN BERRY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.026773) | ($29,738.90) |
| JONATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005599428151123 | $0.20 |
| JONATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071336530252 | $1.79 |
| JONATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072640223259 | $0.01 |
| JONATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484211795308169 | $173.76 |
| JONATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000899461077973 | $0.22 |
| JONATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39561385502 | $0.31 |
| JONATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.199272552169999 | $0.68 |
| JONATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080608736329 | $23.86 |
| JONATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101849655182 | $0.01 |
| JONATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.36740720749999 | $3.37 |
| JONATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003182644667999999 | $0.00 |
| JONATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011381464544 | $0.00 |
| JONATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028137973975 | $0.00 |
| JONATHAN BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000018075520873 | $0.00 |
| JONATHAN BERSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09256455069 | $0.11 |
| JONATHAN BERTHIAUME | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.00699 | $20.14 |
| JONATHAN BERTHIAUME | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.00699) | ($20.05) |
| JONATHAN BERTHIAUME | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 20.122 | $20.05 |
| JONATHAN BERTHIAUME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,571.686924001) | ($9,571.69) |
| JONATHAN BERTHIAUME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,571.686924001 | $9,571.69 |
| JONATHAN BERTHIAUME | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,591.808924) | ($9,591.81) |
| JONATHAN BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000932897464289999 | $27.58 |
| JONATHAN BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015176196513 | $29.61 |
| JONATHAN BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.01041132357 | $61.01 |
| JONATHAN BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4256954245 | $1.52 |
| JONATHAN BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0081375997035 | $0.89 |
| JONATHAN BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00078373269272 | $0.18 |
| JONATHAN BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00104918714488 | $0.08 |
| JONATHAN BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.45139553802 | $0.70 |
| JONATHAN BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0046519590325 | $0.33 |
| JONATHAN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086833275734 | $0.02 |
| JONATHAN BETHEA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00179936 | $71.92 |
| JONATHAN BETHEA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00179807 | $74.99 |
| JONATHAN BETHEA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00155419 | $61.16 |
| JONATHAN BETHEA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.84) |
| JONATHAN BETHEA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00325226) | ($123.22) |
| JONATHAN BETHEA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00155502 | $59.70 |
| JONATHAN BETHEA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00155502) | ($60.00) |
| JONATHAN BETHEA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00160042 | $58.18 |
| JONATHAN BETHEA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00154948 | $49.34 |
| JONATHAN BETHEA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0031499) | ($100.23) |
| JONATHAN BETHEA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0013755 | $40.07 |
| JONATHAN BETHEA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00291064 | $88.78 |
| JONATHAN BETHEA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00428614) | ($126.77) |
| JONATHAN BETHEA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00198971 | $63.14 |
| JONATHAN BETHEA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00198971) | ($62.17) |
| JONATHAN BETHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077113564418 | $22.81 |
| JONATHAN BETHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032320615951 | $0.00 |
| JONATHAN BETHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037429378047 | $0.00 |
| JONATHAN BETHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021389410351 | $0.00 |
| JONATHAN BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.283192490216 | $2.06 |
| JONATHAN BEVACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076845316733 | $232.79 |
| JONATHAN BEVACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.3637520999099 | $125.54 |
| JONATHAN BEVACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.519856107 | $3.52 |
| JONATHAN BIGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089111399755 | $26.38 |
| JONATHAN BIGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020907143756 | $0.02 |
| JONATHAN BIGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061690953119 | $12.04 |
| JONATHAN BIGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6821074431 | $1.33 |
| JONATHAN BIGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11295652195 | $0.70 |
| JONATHAN BIGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113054541921 | $1.26 |
| JONATHAN BIGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020958012797 | $0.19 |
| JONATHAN BIGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01595531061492 | $0.95 |
| JONATHAN BILBAO UGOZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018621840435 | $0.55 |
| JONATHAN BILBAO UGOZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123496922731 | $0.12 |
| JONATHAN BILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.586226120391 | $27.45 |
| JONATHAN BILLONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006914795246 | $0.20 |
| JONATHAN BILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.055738484) | ($31,571.46) |
| JONATHAN BILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.055738484 | $31,571.46 |
| JONATHAN BILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.163198198) | ($22,179.67) |
| JONATHAN BILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.163198198 | $22,179.67 |
| JONATHAN BILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.522664243) | ($1,074.63) |
| JONATHAN BILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.522664243 | $1,074.63 |
| JONATHAN BILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,601.73944884) | ($41,601.74) |
| JONATHAN BILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,601.73944884 | $41,601.74 |
| JONATHAN BILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (15.52266424) | ($1,047.33) |
| JONATHAN BILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05573848) | ($30,493.95) |
| JONATHAN BILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.163198198) | ($21,512.34) |
| JONATHAN BILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (41,601.739448) | ($41,601.74) |
| JONATHAN BILLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004600029001) | ($13.73) |
| JONATHAN BILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004600029001 | $13.73 |
| JONATHAN BILLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006716105168) | ($13.66) |
| JONATHAN BILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006716105168 | $13.66 |
| JONATHAN BILLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.004155632745) | ($0.28) |
| JONATHAN BILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.004155632745 | $0.28 |
| JONATHAN BILLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.915363725) | ($43.92) |
| JONATHAN BILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.915363725 | $43.92 |
| JONATHAN BILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (43.915364) | ($43.92) |
| JONATHAN BILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006716105168) | ($13.67) |
| JONATHAN BILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046) | ($13.76) |
| JONATHAN BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351711587448786 | $134.76 |
| JONATHAN BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0455716924756893 | $128.13 |
| JONATHAN BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.752164367348 | $262.75 |
| JONATHAN BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0249154619612505 | $2.46 |
| JONATHAN BINGHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (128.800922834) | ($1,115.02) |
| JONATHAN BINGHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 128.800922834 | $1,115.02 |
| JONATHAN BINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (128.8006) | ($1,078.93) |
| JONATHAN BINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0369537 | $1,078.93 |
| JONATHAN BINGHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.185895735) | ($2,000.00) |
| JONATHAN BINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.185895735 | $2,000.00 |
| JONATHAN BINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.185894) | ($1,993.87) |
| JONATHAN BINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0686533 | $1,993.87 |
| JONATHAN BINGHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.378036455) | ($4,000.00) |
| JONATHAN BINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.378036455 | $4,000.00 |
| JONATHAN BINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.378036) | ($3,997.74) |
| JONATHAN BINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.136501 | $3,997.74 |
| JONATHAN BINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.234012236) | ($1,900.00) |
| JONATHAN BINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.234012236 | $1,900.00 |
| JONATHAN BINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.234012) | ($1,900.00) |
| JONATHAN BINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0662333 | $1,900.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033837506671 | $103.42 |
| JONATHAN BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052691462936 | $119.22 |
| JONATHAN BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38068378047523 | $3.74 |
| JONATHAN BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000169116379249999 | $0.00 |
| JONATHAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013656570000853 | $0.00 |
| JONATHAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006840936483 | $0.01 |
| JONATHAN BIRSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (146.875711103) | ($210.13) |
| JONATHAN BIRSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1101753715) | ($339.88) |
| JONATHAN BIRSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00529801) | ($219.80) |
| JONATHAN BIRSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1731150769) | ($495.02) |
| JONATHAN BIRSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00565388) | ($220.52) |
| JONATHAN BIRSE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (101.356592562) | ($65.14) |
| JONATHAN BIRSE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05322870092) | ($105.12) |
| JONATHAN BIRSE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (173.329648614) | ($86.97) |
| JONATHAN BIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000656439185719999 | $19.71 |
| JONATHAN BIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03462160902 | $69.04 |
| JONATHAN BIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3808584575663 | $3.35 |
| JONATHAN BIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002949325479 | $0.32 |
| JONATHAN BISCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3888754861989 | $0.37 |
| JONATHAN BISCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000351575699839999 | $0.00 |
| JONATHAN BITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022861099296 | $4.46 |
| JONATHAN BITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022111481106 | $0.17 |
| JONATHAN BITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.27173111084 | $0.14 |
| JONATHAN BITTOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131549746279 | $4.19 |
| JONATHAN BJERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006682090158 | $0.00 |
| JONATHAN BJERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.548227867069999 | $0.55 |
| JONATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.054096990419 | $133.73 |
| JONATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.811319646 | $57.65 |
| JONATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013948474582 | $41.28 |
| JONATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120970382256 | $0.14 |
| JONATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278653286359999 | $54.37 |
| JONATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032597054146 | $0.00 |
| JONATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001708958543 | $0.00 |
| JONATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068310729744037 | $0.27 |
| JONATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004567131008629 | $1.38 |
| JONATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113145792957 | $0.01 |
| JONATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001424194418544 | $0.11 |
| JONATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015885583882 | $0.02 |
| JONATHAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000059090656187 | $0.01 |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 18,584.148026 | $18,584.15 |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20,600.0) | ($20,600.00) |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 23.201976247 | $47,825.12 |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (11.6) | ($23,977.49) |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 23,720.387 | $23,977.49 |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (24,461.591026) | ($24,461.59) |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,434.60) |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1870314 | $5,434.60 |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,678.16) |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1906503 | $5,678.16 |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 20,001.0 | $20,001.00 |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (61.16) | ($46.99) |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0014784 | $46.99 |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (6.059563821) | ($11,882.84) |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,828.652791062) | ($2,307.39) |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (40,017.706461) | ($40,017.71) |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39505155) | ($11,873.27) |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002677650396296 | $8.08 |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8321056403523 | $49.08 |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217854688244139 | $40.81 |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.04970828292 | $51.05 |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.80155182119 | $0.80 |
| JONATHAN BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 2.3179624211418 | $2.91 |
| JONATHAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009331340396 | $0.00 |
| JONATHAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042686147808 | $0.00 |
| JONATHAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000295678703229999 | $0.00 |
| JONATHAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0005610823332 | $0.00 |
| JONATHAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.003228552331 | $0.00 |
| JONATHAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000128469945014 | $0.00 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00214866 | $86.98 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00080402 | $33.23 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,333.75) |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,333.75 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068259) | ($19.88) |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.068258) | ($2,000.62) |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00005729175444) | ($0.11) |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00005729175444 | $0.11 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003928) | ($115.06) |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003928 | $115.06 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,943.90) |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.085) | ($2,483.96) |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,254.10) |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,254.10 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,362.75) |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100791) | ($2,928.08) |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2507215026) | ($7,617.86) |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2507215026 | $7,617.86 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,038.37) |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.150721) | ($4,579.47) |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001224169038) | ($3.69) |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001224169038 | $3.69 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012334) | ($3.72) |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342633705130582 | $123.09 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035609603013399 | $0.00 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000017595209232 | $0.00 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000248374030769999 | $0.01 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5498157854 | $2.97 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031459775411 | $61.70 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.21895104349999 | $1.39 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001912512714 | $0.00 |
| JONATHAN BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4930502491 | $0.10 |
| JONATHAN BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339216975419999 | $10.04 |
| JONATHAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021792314933 | $0.00 |
| JONATHAN BLASHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00564257 | $233.39 |
| JONATHAN BLASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131683734909 | $30.36 |
| JONATHAN BLASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183172151089999 | $35.73 |
| JONATHAN BLASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2112898370999 | $8.89 |
| JONATHAN BLASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79541579753 | $8.84 |
| JONATHAN BLASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44324824513 | $3.91 |
| JONATHAN BLASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000164533371 | $0.00 |
| JONATHAN BLASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002792210036 | $0.00 |
| JONATHAN BLASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26376132632 | $1.62 |
| JONATHAN BLASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06826170514 | $3.89 |
| JONATHAN BLOOMQUIST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.43514329 | $785.53 |
| JONATHAN BLOOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026494583179 | $80.41 |
| JONATHAN BLOOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125869252688 | $2.46 |
| JONATHAN BLOOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.057497918 | $70.06 |
| JONATHAN BLOOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.948343523389999 | $0.60 |
| JONATHAN BOAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091704653168537 | $0.00 |
| JONATHAN BOBBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143214075726 | $0.42 |
| JONATHAN BOBBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.347641129 | $1.86 |
| JONATHAN BOBBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6152611464 | $2.90 |
| JONATHAN BOBBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.24751836349999 | $2.25 |
| JONATHAN BØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.4304227325265 | $51.23 |
| JONATHAN BOILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4987583248845 | $0.48 |
| JONATHAN BOILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0557043042509999 | $0.06 |
| JONATHAN BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209963746795 | $0.23 |
| JONATHAN BOITEUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN BOITEUX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JONATHAN BOITEUX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN BOITEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041908461333 | $128.72 |
| JONATHAN BOITEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096889178412 | $195.74 |
| JONATHAN BOITEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.2656875814 | $35.27 |
| JONATHAN BOITEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9049689655 | $2.30 |
| JONATHAN BOITEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04371710384 | $0.66 |
| JONATHAN BOITEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082006931711 | $0.91 |
| JONATHAN BOITEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7513953344 | $0.25 |
| JONATHAN BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000330404742 | $0.00 |
| JONATHAN BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129480132681 | $0.00 |
| JONATHAN BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000351182054603499 | $0.15 |
| JONATHAN BOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117185606258 | $3.47 |
| JONATHAN BOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124779562151 | $2.43 |
| JONATHAN BOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0122282314 | $1.26 |
| JONATHAN BOLDUC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.22402103 | $449.80 |
| JONATHAN BOLDUC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.09395426681 | $188.90 |
| JONATHAN BOLDUC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.03812794838 | $76.78 |
| JONATHAN BOLDUC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0290976 | $881.09 |
| JONATHAN BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010156396126 | $0.04 |
| JONATHAN BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.96588672648 | $11.64 |
| JONATHAN BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13436012141 | $0.13 |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000239476454) | ($0.07) |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000239476454 | $0.07 |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001945741391) | ($0.08) |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001945741391 | $0.08 |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00009919349394) | ($0.01) |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00009919349394 | $0.01 |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.00498769877) | ($0.01) |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.00498769877 | $0.01 |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.104293246) | ($2.30) |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.104293246 | $2.30 |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002887406265 | $0.00 |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021740653982232 | $0.00 |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037921967824 | $0.00 |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049894123796 | $0.00 |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055616189052 | $0.00 |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000099504381408 | $0.00 |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000054013964234 | $0.00 |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000006601515708947 | $0.00 |
| JONATHAN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000104906234791 | $0.00 |
| JONATHAN BOMSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.878711693) | ($3.88) |
| JONATHAN BOMSER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.878711693 | $3.88 |
| JONATHAN BOMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04392113222262 | $0.04 |
| JONATHAN BON DERGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021152656737 | $0.01 |
| JONATHAN BON DERGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028361416698 | $0.03 |
| JONATHAN BONELLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (376.147453292) | ($376.15) |
| JONATHAN BONELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 376.147453292 | $376.15 |
| JONATHAN BONELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (376.14) | ($376.14) |
| JONATHAN BONELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0097195 | $376.14 |
| JONATHAN BONELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0097195) | ($374.74) |
| JONATHAN BONELLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.279878366) | ($11,023.04) |
| JONATHAN BONELLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.279878366 | $11,023.04 |
| JONATHAN BONELLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.279878366) | ($10,760.17) |
| JONATHAN BONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031030383075 | $0.09 |
| JONATHAN BONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026998700735286 | $73.58 |
| JONATHAN BONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.53102000588379 | $1.53 |
| JONATHAN BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011009804504 | $32.59 |
| JONATHAN BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056086525613 | $0.00 |
| JONATHAN BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008818131994 | $17.21 |
| JONATHAN BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7039610949 | $1.07 |
| JONATHAN BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093355559135 | $1.04 |
| JONATHAN BONILLA-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43922779711 | $0.44 |
| JONATHAN BONILLA-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089963781174 | $1.00 |
| JONATHAN BONILLA-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.204412816779999 | $0.70 |
| JONATHAN BOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016720429011 | $0.49 |
| JONATHAN BOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027023748864999 | $0.01 |
| JONATHAN BOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014648251082 | $0.00 |
| JONATHAN BOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063317003295 | $0.01 |
| JONATHAN BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38251084102 | $0.38 |
| JONATHAN BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16220882643 | $0.55 |
| JONATHAN BOONE TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039840903377 | $1.18 |
| JONATHAN BOONE TORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.99660098849999 | $7.00 |
| JONATHAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176964607319999 | $52.83 |
| JONATHAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7490651982 | $2.04 |
| JONATHAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.75656036 | $48.40 |
| JONATHAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.658165172999999 | $0.66 |
| JONATHAN BORDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042758479705 | $0.00 |
| JONATHAN BORDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028655658329 | $0.00 |
| JONATHAN BORDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029406279076 | $0.10 |
| JONATHAN BORENSZTEJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000494774630149999 | $0.00 |
| JONATHAN BORENSZTEJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011742849541603 | $0.00 |
| JONATHAN BORENSZTEJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041985651742 | $0.00 |
| JONATHAN BORENSZTEJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027504235643 | $0.00 |
| JONATHAN BORENSZTEJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000084660787658999 | $0.00 |
| JONATHAN BORG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (3,922.2894) | ($3,397.57) |
| JONATHAN BORG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00769486) | ($235.18) |
| JONATHAN BORG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (499.999999707) | ($3,384.87) |
| JONATHAN BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1843637087137 | $61.09 |
| JONATHAN BORNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487713245086 | $0.47 |
| JONATHAN BORNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4698002823 | $7.51 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN BOSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000091679557 | $0.00 |
| JONATHAN BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043724548805 | $0.00 |
| JONATHAN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003884498423 | $0.00 |
| JONATHAN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115774888305 | $2.26 |
| JONATHAN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9769068296 | $0.94 |
| JONATHAN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0111097253306 | $0.44 |
| JONATHAN BOUCHER BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7618666384511 | $2.75 |
| JONATHAN BOUCHER BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006578847757 | $1.92 |
| JONATHAN BOUCHER KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1264268689426 | $0.12 |
| JONATHAN BOUGANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.9216627432399 | $78.45 |
| JONATHAN BOURDON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.009608547286 | $29.49 |
| JONATHAN BOURDON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009608547286) | ($29.47) |
| JONATHAN BOURDON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 11.793311 | $9.36 |
| JONATHAN BOURDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01124034) | ($338.99) |
| JONATHAN BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006319184616945 | $2.34 |
| JONATHAN BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177366684169999 | $0.02 |
| JONATHAN BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005784426976849 | $0.02 |
| JONATHAN BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6296671659 | $0.50 |
| JONATHAN BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45284529277 | $0.28 |
| JONATHAN BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.905329988039999 | $0.13 |
| JONATHAN BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19055723259 | $0.09 |
| JONATHAN BOYD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (176.0) | ($373.44) |
| JONATHAN BOYD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 374.668 | $373.44 |
| JONATHAN BOYD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | AVAX | (127.62662) | ($8,861.02) |
| JONATHAN BOYD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 8,848.612 | $8,861.02 |
| JONATHAN BOYD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN BOYD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.2548001 | $10,000.00 |
| JONATHAN BOYD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (180.0) | ($391.91) |
| JONATHAN BOYD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 390.222 | $391.91 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.710191445) | ($7.48) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (170.0) | ($357.00) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 356.473 | $357.00 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 41,777.784503 | $30,951.87 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($18,529.97) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 18,444.19 | $18,529.97 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (16,000.0) | ($11,869.22) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 11,812.091 | $11,869.22 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (777.783) | ($576.98) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 574.003 | $576.98 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (143.0) | ($270.73) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 272.314 | $270.73 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($33,737.28) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 34,254.87 | $33,737.28 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 340.33565 | $23,006.69 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 1,290.08576532 | $14,771.48 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (17.010086) | ($35,000.00) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 35,206.088 | $35,000.00 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004697077458) | ($1.00) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004697077458 | $1.00 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000339) | ($1.00) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000339 | $1.00 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.227655772) | ($57,987.58) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.227655772 | $57,987.58 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.188868189) | ($34,275.07) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.188868189 | $34,275.07 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (19.457666) | ($34,301.41) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 33,787.707 | $34,301.41 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (496.240142519) | ($33,151.94) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 496.240142519 | $33,151.94 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,182.162402318) | ($3,984.65) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,182.162402318 | $3,984.65 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.393871314) | ($6.73) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.393871314 | $6.73 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (142.91547235) | ($142.92) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 142.91547235 | $142.92 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (1.3938) | ($6.73) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6.684 | $6.73 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.17) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.45) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006) | ($1.77) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,886.80) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005) | ($1.01) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,015.12) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,749.50) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($14,210.62) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.488752) | ($14,432.85) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,673.30) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.227625) | ($21,053.26) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (0.015) | ($1.03) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($678.50) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.5) | ($1.01) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,180.662402318) | ($4,166.24) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (148.599472) | ($148.60) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (243.0) | ($16,621.20) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (243.22514251) | ($16,310.18) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,450.0) | ($1,450.00) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 2,011.914 | $1,450.00 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.6508284795 | $19,640.05 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (310.0) | ($254.40) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 254.727 | $254.40 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (484.0) | ($376.66) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 378.342 | $376.66 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0405 | $1,200.00 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (11.497604) | ($20,880.15) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.7177314 | $20,880.15 |
| JONATHAN BOYD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (32,300.0) | ($32,300.00) |
| JONATHAN BOYD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 1.005176 | $32,300.00 |
| JONATHAN BOYD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (638.0) | ($516.64) |
| JONATHAN BOYD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 514.547 | $516.64 |
| JONATHAN BOYD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,900.0) | ($1,900.00) |
| JONATHAN BOYD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.063859 | $1,900.00 |
| JONATHAN BOYD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (340.33565) | ($13,262.78) |
| JONATHAN BOYD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.4396932 | $13,262.78 |
| JONATHAN BOYD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (1,290.0857) | ($12,191.31) |
| JONATHAN BOYD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.4037581 | $12,191.31 |
| JONATHAN BOYD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (441.0) | ($337.26) |
| JONATHAN BOYD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 334.41 | $337.26 |
| JONATHAN BOYD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($31,428.00) |
| JONATHAN BOYD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 31,217.963 | $31,428.00 |
| JONATHAN BOYD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (29,600.0) | ($29,600.00) |
| JONATHAN BOYD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 1.0016641 | $29,600.00 |
| JONATHAN BOYD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($31,167.92) |
| JONATHAN BOYD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 31,256.401 | $31,167.92 |
| JONATHAN BOYD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| JONATHAN BOYD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.5076001 | $15,000.00 |
| JONATHAN BOYD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| JONATHAN BOYD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.253425 | $7,500.00 |
| JONATHAN BOYD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (10.005) | ($286,173.02) |
| JONATHAN BOYD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JONATHAN BOYD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 15,234.876 | $6,000.00 |
| JONATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380474343945729 | $145.21 |
| JONATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12487179086375 | $351.20 |
| JONATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.928983699724399 | $0.93 |
| JONATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.00392907087 | $47.67 |
| JONATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.81847926144456 | $80.09 |
| JONATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0032636559616208 | $0.03 |
| JONATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209126 | $25.45 |
| JONATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,218.52474379598 | $3,911.69 |
| JONATHAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.2260845 | $138.23 |
| JONATHAN BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000338665593859999 | $1.00 |
| JONATHAN BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072323922855 | $0.08 |
| JONATHAN BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000730161023299999 | $0.14 |
| JONATHAN BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02772914046 | $0.09 |
| JONATHAN BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35537060894 | $0.36 |
| JONATHAN BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000050542064668 | $0.00 |
| JONATHAN BRADIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325768828294 | $98.37 |
| JONATHAN BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034587329548 | $1.02 |
| JONATHAN BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8150880669 | $7.82 |
| JONATHAN BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.784454179846 | $28.82 |
| JONATHAN BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029817646402 | $0.09 |
| JONATHAN BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00188167544839999 | $0.00 |
| JONATHAN BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052412441901 | $15.51 |
| JONATHAN BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112497882357 | $21.95 |
| JONATHAN BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37597487224 | $0.38 |
| JONATHAN BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019008420223 | $5.63 |
| JONATHAN BREAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.336952048668 | $2.36 |
| JONATHAN BREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.4211960175 | $154.21 |
| JONATHAN BREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017693200542 | $0.02 |
| JONATHAN BREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.44432767504 | $0.44 |
| JONATHAN BREKELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355391561359718 | $0.41 |
| JONATHAN BREKELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032906326871 | $6.42 |
| JONATHAN BREKELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11581887669 | $1.02 |
| JONATHAN BREKELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000224357238259999 | $0.00 |
| JONATHAN BRENT HARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00887915301347999 | $51.52 |
| JONATHAN BRENT HARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518362036 | $0.57 |
| JONATHAN BRENT HARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022749101785 | $0.00 |
| JONATHAN BRENT HARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000118961385360999 | $0.00 |
| JONATHAN BRENT HARSHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000114018022633 | $0.00 |
| JONATHAN BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181267272809999 | $0.54 |
| JONATHAN BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018296158883 | $0.00 |
| JONATHAN BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9343067137 | $2.47 |
| JONATHAN BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89284546676 | $9.92 |
| JONATHAN BRIAN CHOQUE PARRAGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (1.313) | ($1.08) |
| JONATHAN BRIAN CHOQUE PARRAGA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1.078 | $1.08 |
| JONATHAN BRIAN CHOQUE PARRAGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (407.69) | ($407.69) |
| JONATHAN BRIAN CHOQUE PARRAGA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.199642 | $407.69 |
| JONATHAN BRIAN CHOQUE PARRAGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.201152) | ($411.13) |
| JONATHAN BRIAN CHOQUE PARRAGA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 410.573 | $411.13 |
| JONATHAN BRIAN CHOQUE PARRAGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127439) | ($38.43) |
| JONATHAN BRIAN CHOQUE PARRAGA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (410.573) | ($410.57) |
| JONATHAN BRIAN CHOQUE PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127527258398447 | $50.03 |
| JONATHAN BRIAN CHOQUE PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10196789184092 | $1.67 |
| JONATHAN BRIAN CHOQUE PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100173957872 | $0.00 |
| JONATHAN BRIAN CHOQUE PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3816229529839 | $0.38 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0024361 | $100.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002437 | $100.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.00245 | $100.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001474 | $5.98 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7.095973) | ($1.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7.095973 | $1.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.49111) | ($56.50) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.49111 | $56.50 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016505) | ($5.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016505 | $5.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002394945707) | ($5.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002394945707 | $5.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.094065741) | ($5.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.094065741 | $5.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26575285) | ($8,000.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26575285 | $8,000.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.409075822) | ($5.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.409075822 | $5.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4009220968) | ($801.76) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4009220968 | $801.76 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025003) | ($49.83) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.378313) | ($760.31) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9890658767) | ($2,000.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9890658767 | $2,000.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003374) | ($100.32) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.985605) | ($1,994.37) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.084062) | ($2,508.91) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1624223355) | ($4,852.69) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1624223355 | $4,852.69 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.084435) | ($2,526.28) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.117075) | ($3,498.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.139294) | ($4,154.40) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,486.21) | ($1,486.21) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,486.21 | $1,486.21 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,986.21) | ($2,986.21) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.003459) | ($6.82) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0002323 | $6.82 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (0.09396) | ($4.72) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0001614 | $4.72 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (7.407) | ($4.71) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0001612 | $4.71 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (57.859) | ($30.04) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0010206 | $30.04 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (43.625) | ($22.65) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0007695 | $22.65 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06158183782) | ($121.44) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06158183782 | $121.44 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.060851) | ($119.95) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0040877 | $119.95 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.675603217) | ($50.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.675603217 | $50.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | AVAX | (1.675) | ($49.91) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 49.7 | $49.91 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (49.7) | ($49.70) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0016943 | $49.70 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03828697813) | ($69.71) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03828697813 | $69.71 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.01951) | ($35.52) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0012059 | $35.52 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.273506235) | ($100.07) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.273506235 | $100.07 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SOL | (1.1368) | ($50.04) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0016996 | $50.04 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SOL | (1.13681) | ($50.04) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0016968 | $50.04 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.009755) | ($17.75) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0006017 | $17.75 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.009585) | ($17.48) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0005768 | $17.48 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015583) | ($449.60) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1151712371) | ($181.42) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1151712371 | $181.42 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.114844) | ($180.94) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0063019 | $180.94 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.280504823) | ($81.25) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.280504823 | $81.25 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (2.2805) | ($81.25) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0028095 | $81.25 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (305.525315687) | ($176.42) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 305.525315687 | $176.42 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (305.532425) | ($176.15) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,201.752765235) | ($1,201.75) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,201.752765235 | $1,201.75 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (501.74) | ($501.74) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009111) | ($261.93) |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075799644663819 | $264.06 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00977894789513249 | $25.60 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.893273150339 | $117.89 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6713344394 | $4.43 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4955216617049 | $1.75 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109114693214 | $1.21 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.135167042938999 | $0.02 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037062126454139 | $2.59 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080328544431 | $3.34 |
| JONATHAN BRIAN PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000014354246099 | $0.00 |
| JONATHAN BRIAN SPIEGEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,787.89069675) | ($36,787.89) |
| JONATHAN BRIAN SPIEGEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,787.89069675 | $36,787.89 |
| JONATHAN BRIAN SPIEGEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (36,787.890696) | ($36,787.89) |
| JONATHAN BRIAN SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016229574571 | $489.21 |
| JONATHAN BRIAN SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4143474691 | $0.48 |
| JONATHAN BRIAN SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2738495506 | $558.40 |
| JONATHAN BRIAN SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 293.54959637907 | $293.55 |
| JONATHAN BRIAN SPIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.429973929709999 | $0.43 |
| JONATHAN BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052146245014 | $15.44 |
| JONATHAN BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061772469897 | $0.01 |
| JONATHAN BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03304972719 | $3.63 |
| JONATHAN BRIGHT JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082121269561 | $0.00 |
| JONATHAN BRIGHTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079691948798 | $2.36 |
| JONATHAN BRIGHTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017389255856 | $0.34 |
| JONATHAN BRITVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37340009243 | $0.37 |
| JONATHAN BRODISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022156552022 | $0.66 |
| JONATHAN BRODISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054312373784 | $1.06 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022543310675 | $0.00 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5263579351 | $0.02 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128627256082 | $390.51 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.849504279999 | $131.55 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187632076319999 | $381.63 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,171.000210506 | $4,171.00 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,286.085927542 | $1,019.58 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.573500869999 | $66.92 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.513459924979999 | $4.53 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.9926634 | $2.48 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.835213717 | $67.77 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1603323653 | $0.16 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9249252109 | $11.85 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.7546372099999 | $7.59 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.1651840269 | $2.80 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9707454064 | $1.58 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.53488446414 | $1.54 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.5022235386 | $6.30 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017237823101 | $0.02 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107242729753 | $0.00 |
| JONATHAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000621837172179999 | $0.07 |
| JONATHAN BROOKS ECHOLS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | CEL | 93.0 | $186.00 |
| JONATHAN BROOKS ECHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032371634463 | $98.83 |
| JONATHAN BROOKS ECHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.149031185 | $89.15 |
| JONATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075359778241 | $22.31 |
| JONATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032126853046 | $6.27 |
| JONATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.54688312 | $37.55 |
| JONATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.091648229464 | $0.07 |
| JONATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.50988478509 | $1.47 |
| JONATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020531574828 | $6.07 |
| JONATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022888893124 | $0.00 |
| JONATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127515079549 | $0.01 |
| JONATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028533049668 | $0.00 |
| JONATHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000998268412299999 | $0.00 |
| JONATHAN BRUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152255046586 | $0.45 |
| JONATHAN BRUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.836012153 | $20.84 |
| JONATHAN BRUGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.91897373929999 | $5.92 |
| JONATHAN BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125752175104999 | $0.37 |
| JONATHAN BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63209764998 | $0.74 |
| JONATHAN BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.156100285889999 | $0.12 |
| JONATHAN BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016588616847 | $49.36 |
| JONATHAN BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070933462217 | $13.84 |
| JONATHAN BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42759708347 | $0.34 |
| JONATHAN BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6594079401 | $1.04 |
| JONATHAN BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0311183463 | $0.88 |
| JONATHAN BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134484790839999 | $0.98 |
| JONATHAN BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06791901944 | $0.23 |
| JONATHAN BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029635063891 | $0.00 |
| JONATHAN BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00193574182909999 | $0.15 |
| JONATHAN BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21782559743 | $0.34 |
| JONATHAN BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041422155746 | $0.01 |
| JONATHAN BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119697964563 | $0.00 |
| JONATHAN BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062264606833 | $0.01 |
| JONATHAN BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000121382624929 | $0.00 |
| JONATHAN BRYAN APACIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021923943719 | $0.04 |
| JONATHAN BRYANT LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 10,030.0 | $10,030.00 |
| JONATHAN BRYANT LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN BRYANT LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.6515719173 | $19,661.09 |
| JONATHAN BRYANT LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 8.495 | $16,820.53 |
| JONATHAN BRYANT LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.495) | ($3,805.84) |
| JONATHAN BRYANT LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.495 | $3,805.84 |
| JONATHAN BRYANT LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($9,152.31) |
| JONATHAN BRYANT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00576324105199999 | $163.51 |
| JONATHAN BRYANT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.5616464423 | $100.00 |
| JONATHAN BRYANT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009524471647 | $10.86 |
| JONATHAN BRYANT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048926413587 | $0.05 |
| JONATHAN BRYANT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.6559381869999 | $20.34 |
| JONATHAN BRYANT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7741233012 | $19.72 |
| JONATHAN BUCCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066229498179 | $19.60 |
| JONATHAN BUCCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9936616345 | $2.37 |
| JONATHAN BUCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00088558 | $35.56 |
| JONATHAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017206821916 | $5.09 |
| JONATHAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014871193593 | $29.02 |
| JONATHAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.434773370999 | $277.43 |
| JONATHAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3481938292 | $0.05 |
| JONATHAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072905664243 | $21.58 |
| JONATHAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00622151035119999 | $0.01 |
| JONATHAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063276355964 | $0.01 |
| JONATHAN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24169899485 | $0.83 |
| JONATHAN BUCKLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.47421715) | ($13,970.96) |
| JONATHAN BUCKLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.47421715 | $13,970.96 |
| JONATHAN BUCKLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (5.47421715) | ($13,967.55) |
| JONATHAN BUCKLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,204.437094453) | ($6,238.50) |
| JONATHAN BUCKLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,204.437094453 | $6,238.50 |
| JONATHAN BUCKLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003757028888) | ($11.40) |
| JONATHAN BUCKLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003757028888 | $11.40 |
| JONATHAN BUCKLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006214331464) | ($11.20) |
| JONATHAN BUCKLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006214331464 | $11.20 |
| JONATHAN BUCKLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,204.437094453) | ($6,230.33) |
| JONATHAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000379451987577 | $0.13 |
| JONATHAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226414009059449 | $65.28 |
| JONATHAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027814834671 | $0.03 |
| JONATHAN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.58082193319 | $111.50 |
| JONATHAN BULLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181373188709999 | $54.19 |
| JONATHAN BULLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026975062923 | $0.00 |
| JONATHAN BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159247294441 | $0.47 |
| JONATHAN BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9758834915 | $8.98 |
| JONATHAN BUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194515998479999 | $0.02 |
| JONATHAN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103214827271 | $0.31 |
| JONATHAN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019624777201 | $0.00 |
| JONATHAN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024035902778 | $0.02 |
| JONATHAN BURGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02089258 | $835.24 |
| JONATHAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193688044189999 | $57.91 |
| JONATHAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037202891802 | $73.46 |
| JONATHAN BURKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 79,260.204593 | $79,260.20 |
| JONATHAN BURKE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JONATHAN BURKE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| JONATHAN BURKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.969737666) | ($53.97) |
| JONATHAN BURKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.969737666 | $53.97 |
| JONATHAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085272073026 | $2.52 |
| JONATHAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54555101946762 | $0.55 |
| JONATHAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029637349516 | $8.77 |
| JONATHAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,278.966104787 | $1,278.97 |
| JONATHAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020384672629999 | $0.00 |
| JONATHAN BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.373941979 | $20.91 |
| JONATHAN BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029134449427 | $88.68 |
| JONATHAN BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.616566138 | $20.54 |
| JONATHAN BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16945052572 | $344.39 |
| JONATHAN BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065007283414 | $0.07 |
| JONATHAN BURNS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000775197113) | ($3.08) |
| JONATHAN BURNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,391.454445338) | ($3,500.00) |
| JONATHAN BURNS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 6,495.221759637 | $4,216.54 |
| JONATHAN BURNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (4.498013423) | ($2.92) |
| JONATHAN BURNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (161.878573763) | ($105.09) |
| JONATHAN BURNS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003016888014) | ($0.92) |
| JONATHAN BURNS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003071217493) | ($0.88) |
| JONATHAN BURNS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000157917853) | ($0.04) |
| JONATHAN BURNS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000471316145) | ($0.92) |
| JONATHAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000723152418 | $2.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057508606953 | $0.07 |
| JONATHAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.769249439 | $32.32 |
| JONATHAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.11247366860623 | $3.16 |
| JONATHAN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013820572774 | $0.00 |
| JONATHAN BURTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JONATHAN BURTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (299.0) | ($299.00) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 299.0 | $299.00 |
| JONATHAN BURTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (299.0) | ($299.00) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003470989326) | ($5.00) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003470989326 | $5.00 |
| JONATHAN BURTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00018274) | ($5.00) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00018274 | $5.00 |
| JONATHAN BURTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00347) | ($4.99) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.218791032) | ($6,072.57) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.218791032 | $6,072.57 |
| JONATHAN BURTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JONATHAN BURTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.218792) | ($6,109.99) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.114214061) | ($5.00) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.114214061 | $5.00 |
| JONATHAN BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.262443439) | ($5.00) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.262443439 | $5.00 |
| JONATHAN BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (2.211562266) | ($5.00) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | UMA | 2.211562266 | $5.00 |
| JONATHAN BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.243781095) | ($5.00) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.243781095 | $5.00 |
| JONATHAN BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (6.427557043) | ($5.00) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 6.427557043 | $5.00 |
| JONATHAN BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.125) | ($5.00) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.125 | $5.00 |
| JONATHAN BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0732038845) | ($5.00) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0732038845 | $5.00 |
| JONATHAN BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (7.664046319) | ($5.00) |
| JONATHAN BURTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 7.664046319 | $5.00 |
| JONATHAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027384352227 | $83.20 |
| JONATHAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58075780435 | $0.68 |
| JONATHAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037236548415097 | $86.74 |
| JONATHAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.670143196 | $140.67 |
| JONATHAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6448016104 | $2.90 |
| JONATHAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062462637412 | $0.00 |
| JONATHAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28321377432 | $0.99 |
| JONATHAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028807768809 | $3.17 |
| JONATHAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125382153185 | $0.77 |
| JONATHAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003154690661 | $0.24 |
| JONATHAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000126020663684999 | $0.00 |
| JONATHAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27613534156 | $0.36 |
| JONATHAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.76251958957 | $0.76 |
| JONATHAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0129966685825999 | $0.05 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.0) | ($4.48) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($5.53) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (2,760.279) | ($2,997.66) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 2,996.199 | $2,997.66 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 898.166 | $1,000.00 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 865.06 | $1,000.00 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 578.564 | $500.00 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.890171144) | ($5,402.67) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.890171144 | $5,402.67 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1567048737) | ($4,725.44) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1567048737 | $4,725.44 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,058.13) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,058.13 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15670487) | ($4,712.90) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,078.08) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (60.0) | ($50.09) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,220.0) | ($1,504.27) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1039944837) | ($5.49) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1039944837 | $5.49 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (100.994165627) | ($5,374.43) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,586.78156272) | ($24,586.78) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,586.78156272 | $24,586.78 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (24,586.781562) | ($24,586.78) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (101.0647) | ($971.68) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.497137 | $971.68 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.011169827) | ($30,296.75) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.011169827 | $30,296.75 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (15.011169827) | ($30,336.72) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (496.19) | ($496.19) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,965.53) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001997994062) | ($6.31) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001997994062 | $6.31 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01236591233) | ($24.64) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01236591233 | $24.64 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.422949986) | ($26.42) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.422949986 | $26.42 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03604333031) | ($1.69) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03604333031 | $1.69 |
| JONATHAN BUSH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (26.42295) | ($26.42) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01236591233) | ($24.61) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001998) | ($6.30) |
| JONATHAN BUSH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.036043331) | ($1.67) |
| JONATHAN BUSH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,518.59) |
| JONATHAN BUSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (101.715493) | ($944.94) |
| JONATHAN BUSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (442.883671) | ($288.95) |
| JONATHAN BUSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0115) | ($2.83) |
| JONATHAN BUSH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.497986) | ($892.40) |
| JONATHAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789054392021717 | $29.16 |
| JONATHAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085906655375722 | $230.14 |
| JONATHAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.550643533666 | $194.55 |
| JONATHAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030186138226 | $0.03 |
| JONATHAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015304832293 | $0.00 |
| JONATHAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00084347569433 | $0.00 |
| JONATHAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.554966491561683 | $46.95 |
| JONATHAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000263339220259999 | $0.00 |
| JONATHAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.9689372721799 | $88.38 |
| JONATHAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001765702551205 | $3.17 |
| JONATHAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.761918635288 | $0.76 |
| JONATHAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.839082974686 | $37.68 |
| JONATHAN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.153263841105 | $13.91 |
| JONATHAN BUSSEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 298.876975 | $0.14 |
| JONATHAN BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057309213834 | $16.96 |
| JONATHAN BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00340769771239999 | $6.63 |
| JONATHAN BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0116885031 | $1.89 |
| JONATHAN BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70994190747 | $0.10 |
| JONATHAN BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.489684974 | $1.19 |
| JONATHAN BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2559338459 | $0.00 |
| JONATHAN BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019507656794 | $0.58 |
| JONATHAN BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000285589361389999 | $0.01 |
| JONATHAN BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035157431233 | $0.04 |
| JONATHAN BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0400212890209999 | $0.04 |
| JONATHAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146348834437999 | $0.04 |
| JONATHAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00376777129109999 | $7.35 |
| JONATHAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070697545831 | $0.01 |
| JONATHAN BYLSMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.060211896) | ($2,000.00) |
| JONATHAN BYLSMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.550914662 | $2,476.36 |
| JONATHAN BYLSMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06180635689) | ($60.00) |
| JONATHAN BYLSMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05867776229) | ($52.50) |
| JONATHAN BYLSMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.95592541) | ($1,750.00) |
| JONATHAN BYLSMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.374265674 | $2,124.30 |
| JONATHAN BYLSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049147919539 | $1.45 |
| JONATHAN BYLSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078496785003 | $13.35 |
| JONATHAN BYLSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.980064718 | $25.98 |
| JONATHAN BYLSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019636622998 | $0.12 |
| JONATHAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3401227579253 | $0.35 |
| JONATHAN C ONGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0521019969 | $3.21 |
| JONATHAN C ONGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024887845311 | $0.98 |
| JONATHAN C THOMAS STINCHCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026470709055 | $0.05 |
| JONATHAN CABAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132773524805 | $0.00 |
| JONATHAN CABAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080990487332 | $0.00 |
| JONATHAN CABAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051315990774 | $0.01 |
| JONATHAN CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019484728571004 | $0.02 |
| JONATHAN CACERES LAZARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| JONATHAN CACERES LAZARTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($2.00) |
| JONATHAN CACERES LAZARTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 0.943 | $2.00 |
| JONATHAN CACERES LAZARTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (1.493) | ($3.18) |
| JONATHAN CACERES LAZARTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0000788 | $3.18 |
| JONATHAN CACERES LAZARTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001277) | ($51.08) |
| JONATHAN CACERES LAZARTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 50.983 | $51.08 |
| JONATHAN CACERES LAZARTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.983) | ($50.98) |
| JONATHAN CACERES LAZARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001249000799 | $50.00 |
| JONATHAN CACERES LAZARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241876523185609 | $0.52 |
| JONATHAN CADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018168728436 | $0.02 |
| JONATHAN CADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27389355953 | $0.01 |
| JONATHAN CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015400228359 | $0.00 |
| JONATHAN CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00544043155829999 | $0.00 |
| JONATHAN CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028611899048 | $0.01 |
| JONATHAN CAIPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0039132792758 | $0.96 |
| JONATHAN CALB | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.157347) | ($413.43) |
| JONATHAN CALB | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 546.155 | $413.43 |
| JONATHAN CALB | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0208 | $718.46 |
| JONATHAN CALB | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.29469606 | $535.36 |
| JONATHAN CALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127308752797 | $36.83 |
| JONATHAN CALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.960197886284 | $1.38 |
| JONATHAN CALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089616085006 | $17.01 |
| JONATHAN CALB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14494646323818 | $0.58 |
| JONATHAN CALDERON VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000671630097409999 | $19.88 |
| JONATHAN CALDERON VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071817234087 | $0.00 |
| JONATHAN CALDERON VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021574000385 | $4.21 |
| JONATHAN CALDWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (103.932086144) | ($8,449.49) |
| JONATHAN CALDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 103.932086144 | $8,449.49 |
| JONATHAN CALDWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,310.707881144) | ($5,850.02) |
| JONATHAN CALDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,310.707881144 | $5,850.02 |
| JONATHAN CALDWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (0.341621) | ($20.07) |
| JONATHAN CALDWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (103.59046514) | ($6,086.98) |
| JONATHAN CALDWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,310.707881144) | ($4,373.50) |
| JONATHAN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051246484611 | $1.52 |
| JONATHAN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056907761586 | $1.11 |
| JONATHAN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.86556487563 | $45.92 |
| JONATHAN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22342790109 | $2.48 |
| JONATHAN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.33656222 | $117.31 |
| JONATHAN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.209836824593679 | $20.76 |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,053.284378366) | ($1,053.28) |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,053.284378366 | $1,053.28 |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,186.247413818) | ($1,186.25) |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,186.247413818 | $1,186.25 |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.56) | ($1.56) |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.56 | $1.56 |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,053.28) | ($1,053.28) |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (88.76) | ($88.76) |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (88.76) | ($88.76) |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (88.79) | ($88.79) |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248094597869999 | $75.13 |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65936106534 | $0.77 |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2417007486295 | $2.24 |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087527894067 | $0.09 |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83013937128 | $0.83 |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0175133265699999 | $1.92 |
| JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.010167424394 | $2.01 |
| JONATHAN CALLEWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.73516314113 | $95.00 |
| JONATHAN CALLEWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.21634054259999 | $4.22 |
| JONATHAN CALUMPIT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,668.438848914) | ($8,668.44) |
| JONATHAN CALUMPIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (12.110104102) | ($12.11) |
| JONATHAN CALUMPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082275492356 | $0.24 |
| JONATHAN CALUMPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.984390314426426 | $1.14 |
| JONATHAN CALUMPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000425766234549999 | $0.01 |
| JONATHAN CALUMPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32625369278 | $0.05 |
| JONATHAN CALUMPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020475666245 | $1.50 |
| JONATHAN CALUMPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035699490116 | $0.00 |
| JONATHAN CALUMPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9247979859 | $0.20 |
| JONATHAN CALUMPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.5512557823819 | $23.55 |
| JONATHAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016483085112 | $0.00 |
| JONATHAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018039011707 | $0.00 |
| JONATHAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000242275667549999 | $0.00 |
| JONATHAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003289343043 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019058330536 | $0.00 |
| JONATHAN CAMACHO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069616118377 | $215.15 |
| JONATHAN CAMACHO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7069042646 | $2.94 |
| JONATHAN CAMACHO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4109985089 | $26.39 |
| JONATHAN CAMACHO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079685212383 | $4.52 |
| JONATHAN CAMACHO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.121527710541 | $4.65 |
| JONATHAN CAMÉLIQUE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $33.61 |
| JONATHAN CAMÉLIQUE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 127.136804 | $1,471.39 |
| JONATHAN CAMÉLIQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 46.073564 | $357.68 |
| JONATHAN CAMÉLIQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 0.005 | $0.14 |
| JONATHAN CAMÉLIQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 18.587916 | $517.67 |
| JONATHAN CAMÉLIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009460236578709 | $0.01 |
| JONATHAN CAMÉLIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007218881571 | $0.00 |
| JONATHAN CAMÉLIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029468313538 | $0.00 |
| JONATHAN CAMÉLIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.43900351868 | $20.56 |
| JONATHAN CAMÉLIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.136232523905 | $3.06 |
| JONATHAN CAMENISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001826806437 | $5.41 |
| JONATHAN CAMENISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081754326726 | $15.95 |
| JONATHAN CAMENISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.684543897 | $96.68 |
| JONATHAN CAMENISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60875530742 | $0.48 |
| JONATHAN CAMENISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3536347733 | $3.12 |
| JONATHAN CAMENISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.046559202243 | $0.05 |
| JONATHAN CAMENISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 67.992066194 | $67.99 |
| JONATHAN CAMILO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 3.04626557 | $309.20 |
| JONATHAN CAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018522996877278 | $50.46 |
| JONATHAN CAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084061559443 | $4.87 |
| JONATHAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004153378336 | $0.00 |
| JONATHAN CAMPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046553821296 | $0.00 |
| JONATHAN CAMPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| JONATHAN CAMPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042829914937 | $0.01 |
| JONATHAN CAMPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122804679041 | $0.01 |
| JONATHAN CAMPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014782746169 | $0.00 |
| JONATHAN CAMPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.004108449574 | $0.00 |
| JONATHAN CAMPOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.788988774) | ($2,000.00) |
| JONATHAN CAMPOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05380303234) | ($60.15) |
| JONATHAN CAMPOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004445637104) | ($4.97) |
| JONATHAN CAMPOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.234031937 | $2,497.54 |
| JONATHAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250185204359999 | $75.78 |
| JONATHAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007118008893 | $12.74 |
| JONATHAN CANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08814029639 | $177.81 |
| JONATHAN CANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24735761479 | $13.86 |
| JONATHAN CAPERONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000646388496049999 | $0.19 |
| JONATHAN CAPERONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007058340852 | $0.01 |
| JONATHAN CAPPELLANI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.260923 | $402.26 |
| JONATHAN CAPPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245171554068079 | $50.19 |
| JONATHAN CAPPELLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9039958445 | $3.90 |
| JONATHAN CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026335003444 | $0.01 |
| JONATHAN CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031111932437 | $0.01 |
| JONATHAN CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034431854231 | $1.01 |
| JONATHAN CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3947922974 | $4.24 |
| JONATHAN CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01956419232 | $1.16 |
| JONATHAN CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027623104 78 | $0.01 |
| JONATHAN CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076002828542 | $0.00 |
| JONATHAN CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000422301872309999 | $0.01 |
| JONATHAN CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031184893164 | $0.02 |
| JONATHAN CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014630838406 | $0.00 |
| JONATHAN CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047477372732 | $0.00 |
| JONATHAN CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103929339236 | $0.00 |
| JONATHAN CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000028997179142 | $0.00 |
| JONATHAN CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00027541115956 | $0.00 |
| JONATHAN CARDONA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 510.0 | $510.00 |
| JONATHAN CARDONA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| JONATHAN CARDONA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JONATHAN CARDONA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | DOT | 72.202166065 | $1,392.54 |
| JONATHAN CARDONA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 2.09678003 | $141.89 |
| JONATHAN CARDONA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 5.061070364 | $81.59 |
| JONATHAN CARDONA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.04664624) | ($248.26) |
| JONATHAN CARDONA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.04664624 | $248.26 |
| JONATHAN CARDONA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (77.760367889) | ($1,200.62) |
| JONATHAN CARDONA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 77.760367889 | $1,200.62 |
| JONATHAN CARDONA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (82.821438254) | ($718.06) |
| JONATHAN CARDONA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.14342627) | ($185.78) |
| JONATHAN CARDONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01102328459) | ($312.91) |
| JONATHAN CARDONA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01102328459 | $312.91 |
| JONATHAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000445018624499999 | $0.00 |
| JONATHAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.263864432698 | $4.27 |
| JONATHAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016302362562481 | $1.15 |
| JONATHAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013723984569 | $0.01 |
| JONATHAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001164773725903 | $3.90 |
| JONATHAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045273522202 | $0.88 |
| JONATHAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.668517262 | $12.98 |
| JONATHAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00087097692299 | $0.01 |
| JONATHAN CARL BUSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 150.0 | $88.91 |
| JONATHAN CARL BUSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 57,000.0 | $34,058.07 |
| JONATHAN CARL BUSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (52,235.882320019) | ($31,818.18) |
| JONATHAN CARL BUSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,500.0 | $10,500.00 |
| JONATHAN CARL BUSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,500.0) | ($10,500.00) |
| JONATHAN CARL BUSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (73.678723718) | ($41.49) |
| JONATHAN CARL BUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019611334127 | $0.01 |
| JONATHAN CARL BUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.56646018689 | $100.00 |
| JONATHAN CARLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025651680624 | $0.00 |
| JONATHAN CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162905133228 | $0.00 |
| JONATHAN CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000070699810914 | $0.00 |
| JONATHAN CARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.854330234899999 | $0.03 |
| JONATHAN CARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030514278522 | $0.90 |
| JONATHAN CARRANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 695.27671891 | $955.87 |
| JONATHAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037101048568 | $1.10 |
| JONATHAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31119346752 | $636.19 |
| JONATHAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.678906457 | $33.68 |
| JONATHAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.994629806 | $25.62 |
| JONATHAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020875500577 | $0.00 |
| JONATHAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000109574996824999 | $0.00 |
| JONATHAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026054492398 | $0.00 |
| JONATHAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.560055494 | $141.99 |
| JONATHAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018962745898 | $0.56 |
| JONATHAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JONATHAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.121048829999 | $105.12 |
| JONATHAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102224471476 | $0.75 |
| JONATHAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.115076124998 | $0.00 |
| JONATHAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013558296189 | $0.10 |
| JONATHAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15729655036 | $0.24 |
| JONATHAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.9749300627 | $90.90 |
| JONATHAN CARTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02574234) | ($1,000.00) |
| JONATHAN CARTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02574234 | $1,000.00 |
| JONATHAN CARTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1255055073) | ($3,779.47) |
| JONATHAN CARTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1255055073 | $3,779.47 |
| JONATHAN CARTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15124784) | ($4,594.46) |
| JONATHAN CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2103327464) | ($350.00) |
| JONATHAN CARTER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2103327464 | $350.00 |
| JONATHAN CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.111844105) | ($1,500.00) |
| JONATHAN CARTER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.002779610262) | ($3.75) |
| JONATHAN CARTER | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.03343871145) | ($45.11) |
| JONATHAN CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.384266545 | $1,867.53 |
| JONATHAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00352473473649999 | $6.74 |
| JONATHAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022103244584 | $0.02 |
| JONATHAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007422570956576 | $27.49 |
| JONATHAN CARTER GRAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $603.54 |
| JONATHAN CARTER GRAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01499718) | ($590.00) |
| JONATHAN CARTER GRAY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01499718 | $590.00 |
| JONATHAN CARTER GRAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.45 | $2,541.33 |
| JONATHAN CARTER GRAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.45) | ($2,555.95) |
| JONATHAN CARTER GRAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.45 | $2,555.95 |
| JONATHAN CARTER GRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,589.00 |
| JONATHAN CARTER GRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0516628) | ($1,559.00) |
| JONATHAN CARTER GRAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0516628 | $1,559.00 |
| JONATHAN CARTER GRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SOL | 8.273995 | $327.01 |
| JONATHAN CARTER GRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.2028648 | $6,165.26 |
| JONATHAN CARTER GRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.20286617) | ($6,356.00) |
| JONATHAN CARTER GRAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.20286617 | $6,356.00 |
| JONATHAN CARTER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002661868617532 | $72.09 |
| JONATHAN CARTER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.509372643 | $100.00 |
| JONATHAN CARTER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009626612098 | $13.01 |
| JONATHAN CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.843185168853 | $1.77 |
| JONATHAN CARVALHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5789224581 | $0.08 |
| JONATHAN CARVALHO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002477930162 | $7.33 |
| JONATHAN CARVALHO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120781873959999 | $23.57 |
| JONATHAN CARVALHO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7744267403 | $1.74 |
| JONATHAN CARVALHO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105563969671 | $1.17 |
| JONATHAN CASE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (60.441083426) | ($472.87) |
| JONATHAN CASE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JONATHAN CASE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (182.917252) | ($182.92) |
| JONATHAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014619405108 | $0.29 |
| JONATHAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.967325108789 | $3.97 |
| JONATHAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9648725727 | $7.90 |
| JONATHAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095234953302 | $0.01 |
| JONATHAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9360576609603 | $11.79 |
| JONATHAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.138384299615 | $15.19 |
| JONATHAN CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131938144029 | $0.39 |
| JONATHAN CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068075510018 | $0.05 |
| JONATHAN CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0118816617533 | $0.01 |
| JONATHAN CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108003710983 | $0.01 |
| JONATHAN CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0025012094 | $6.84 |
| JONATHAN CASTELLINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (10.984) | ($7.76) |
| JONATHAN CASTELLINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 7.732 | $7.76 |
| JONATHAN CASTELLINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (7.73) | ($7.73) |
| JONATHAN CASTELLINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AAVE | 0.07317 | $7.73 |
| JONATHAN CASTELLINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AAVE | (0.076) | ($8.01) |
| JONATHAN CASTELLINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 7.983 | $8.01 |
| JONATHAN CASTELLINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JONATHAN CASTELLINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AAVE | 0.04762 | $5.00 |
| JONATHAN CASTELLINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.0476699) | ($5.01) |
| JONATHAN CASTELLINO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2.985) | ($2.99) |
| JONATHAN CASTELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140046900414 | $0.41 |
| JONATHAN CASTELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.27818367915317 | $6.32 |
| JONATHAN CASTELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1839274232 | $13.78 |
| JONATHAN CASTELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19163311944 | $1.72 |
| JONATHAN CASTELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018347671439 | $0.00 |
| JONATHAN CASTELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25299884972 | $1.35 |
| JONATHAN CASTILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (482.781877127) | ($482.78) |
| JONATHAN CASTILLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 482.781877127 | $482.78 |
| JONATHAN CASTILLO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (482.78) | ($482.78) |
| JONATHAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009979431756 | $0.00 |
| JONATHAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078209099501 | $0.01 |
| JONATHAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000813244655089999 | $0.00 |
| JONATHAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00207085552929999 | $0.00 |
| JONATHAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068135474569 | $0.00 |
| JONATHAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033304999937 | $0.00 |
| JONATHAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000073510584889999 | $0.00 |
| JONATHAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004690165786 | $0.00 |
| JONATHAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.9752515443079 | $0.98 |
| JONATHAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000068737294449999 | $0.00 |
| JONATHAN CATERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039688389939 | $121.76 |
| JONATHAN CATERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0917637184009999 | $185.24 |
| JONATHAN CATERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.300611740999 | $92.99 |
| JONATHAN CATERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4515179681 | $82.81 |
| JONATHAN CATERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000236471654 | $0.03 |
| JONATHAN CATERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01584027667 | $0.02 |
| JONATHAN CATERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003136625004 | $0.00 |
| JONATHAN CATIENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040365178307963 | $0.04 |
| JONATHAN CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022436263711 | $67.57 |
| JONATHAN CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7941201832 | $3.26 |
| JONATHAN CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043874610595 | $87.13 |
| JONATHAN CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2845592163 | $3.28 |
| JONATHAN CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.734114514 | $33.88 |
| JONATHAN CATTANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44588471026 | $4.96 |
| JONATHAN CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00569779327738999 | $0.01 |
| JONATHAN CAVER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.133502576) | ($5,406.59) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.133502576 | $5,406.59 |
| JONATHAN CAVER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,524.228022) | ($10,524.23) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,524.228022 | $10,524.23 |
| JONATHAN CAVER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| JONATHAN CAVER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.89193807) | ($30,000.00) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.89193807 | $30,000.00 |
| JONATHAN CAVER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.891938) | ($29,917.65) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13.883885369) | ($13.88) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13.883885369 | $13.88 |
| JONATHAN CAVER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,538.11) | ($10,538.11) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN CAVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (57.141607327) | ($60.91) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 57.141607327 | $60.91 |
| JONATHAN CAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JONATHAN CAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.519) | ($15,253.41) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.519 | $15,253.41 |
| JONATHAN CAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51900007) | ($15,259.42) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.508064499) | ($5.51) |
| JONATHAN CAVER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.508064499 | $5.51 |
| JONATHAN CAVER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.5) | ($5.50) |
| JONATHAN CAVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,971.0) | ($2,971.00) |
| JONATHAN CAVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,971.0 | $2,971.00 |
| JONATHAN CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759694425759 | $257.23 |
| JONATHAN CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009702521484639 | $27.55 |
| JONATHAN CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 910.174483719999 | $910.17 |
| JONATHAN CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.3967891979999 | $32.03 |
| JONATHAN CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.558535182 | $40.54 |
| JONATHAN CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6840987105 | $40.94 |
| JONATHAN CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.42269105695 | $16.72 |
| JONATHAN CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034410344802 | $3.78 |
| JONATHAN CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014895044299 | $1.13 |
| JONATHAN CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31192453679841 | $22.03 |
| JONATHAN CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 60.9437116075917 | $60.94 |
| JONATHAN CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28365411962 | $0.37 |
| JONATHAN CAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.35787045849999 | $2.49 |
| JONATHAN CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115537508468 | $352.14 |
| JONATHAN CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098105833263 | $198.23 |
| JONATHAN CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.496427122 | $95.50 |
| JONATHAN CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.8920369855999 | $1.59 |
| JONATHAN CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15762171942 | $11.54 |
| JONATHAN CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115702050947 | $1.27 |
| JONATHAN CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.01364253011 | $6.24 |
| JONATHAN CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022985057761 | $5.21 |
| JONATHAN CELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346204085369999 | $1.02 |
| JONATHAN CELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14684520869 | $298.08 |
| JONATHAN CELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00023558415019 | $0.00 |
| JONATHAN CENIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018471042214 | $0.02 |
| JONATHAN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045617503016 | $0.01 |
| JONATHAN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165339227809999 | $0.49 |
| JONATHAN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.129436131 | $18.13 |
| JONATHAN CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130860091508 | $0.00 |
| JONATHAN CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034668043966 | $0.03 |
| JONATHAN CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030281182852999 | $0.00 |
| JONATHAN CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065951673772 | $0.00 |
| JONATHAN CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000478796631799999 | $0.00 |
| JONATHAN CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023275157975 | $0.00 |
| JONATHAN CHAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0002548 | $10.54 |
| JONATHAN CHAI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00028754 | $8.54 |
| JONATHAN CHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00400713 | $114.30 |
| JONATHAN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025819660036 | $7.64 |
| JONATHAN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025917101951 | $0.03 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.9045098203 | $2,683.98 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XLM | (355.139463) | ($64.87) |
| JONATHAN CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.796604) | ($307.02) |
| JONATHAN CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (265.497588) | ($265.50) |
| JONATHAN CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (273.558277) | ($227.08) |
| JONATHAN CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001395) | ($53.15) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.0) | ($35.00) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.0 | $35.00 |
| JONATHAN CHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JONATHAN CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($277.16) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (15.5) | ($44,488.93) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01581358499) | ($36.50) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,545.846932692) | ($1,412.79) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.182961579) | ($21,631.29) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.182961579 | $21,631.29 |
| JONATHAN CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 14,200.0 | $14,200.00 |
| JONATHAN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| JONATHAN CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.180133264 | $35,891.46 |
| JONATHAN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.470217882) | ($44,713.82) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.470217882 | $44,713.82 |
| JONATHAN CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.182961579) | ($20,373.36) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,027.722305) | ($1,069.70) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($21,948.63) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.72021788) | ($20,426.25) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,214.46) | ($5,214.46) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,208.7) | ($5,208.70) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (260.837776) | ($260.84) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00314272) | ($91.86) |
| JONATHAN CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.942) | ($28,767.43) |
| JONATHAN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,059.3509) | ($10,059.35) |
| JONATHAN CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (12,794.482) | ($4,731.37) |
| JONATHAN CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 4,456.181 | $4,731.37 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056795924994 | $194.63 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.845005420715 | $186.46 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.948851522549999 | $1,897.86 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.384738752 | $55.38 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15988200528 | $50.88 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.696749396 | $22.70 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.282496439 | $71.57 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.33090052333 | $25.04 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 105.610270189 | $103.70 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013417916438299 | $0.04 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135262311908 | $0.03 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0192504359209999 | $0.02 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011334645459173 | $43.10 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041106171836802 | $115.64 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6733209851 | $7.67 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023400068575 | $0.00 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003256161209 | $0.00 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19469138274 | $0.22 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014104750027 | $0.00 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.93211733671 | $155.93 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004492296672 | $13.30 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9351519548 | $26.30 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21021242421 | $474.33 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 1.78657832807 | $1.27 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002975107360256 | $0.09 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.761724196755 | $2.97 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.269011604078 | $0.27 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003763691988271 | $0.15 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.557851886896 | $0.51 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9335841836947 | $0.93 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.181524673268213 | $0.04 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002649369506164 | $1.09 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001088633991 | $0.00 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026177723332 | $0.00 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005233511928099999 | $0.00 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000147558419059999 | $0.00 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017509697057 | $0.00 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000012403683849199 | $0.00 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019582879938 | $0.58 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17217397647 | $0.14 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49759586805544 | $7.59 |
| JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.625873674762 | $11.49 |
| JONATHAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440046006559999 | $135.28 |
| JONATHAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092274513641 | $27.31 |
| JONATHAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017799303804 | $34.73 |
| JONATHAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6729258148 | $3.67 |
| JONATHAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00003715964295 | $0.00 |
| JONATHAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000981466402669999 | $0.00 |
| JONATHAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3702212525 | $15.23 |
| JONATHAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15462016201 | $1.36 |
| JONATHAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00020698506696 | $0.00 |
| JONATHAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140795791594 | $4.17 |
| JONATHAN CHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006434828469) | ($20.01) |
| JONATHAN CHAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 10.6 | $25,017.41 |
| JONATHAN CHAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 11.7 | $24,740.47 |
| JONATHAN CHAO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009787186172) | ($20.01) |
| JONATHAN CHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 11.7 | $25,172.84 |
| JONATHAN CHAO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 11.8 | $25,008.21 |
| JONATHAN CHAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (45.788859769) | ($93,820.00) |
| JONATHAN CHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (46,990.641030661) | ($24,000.00) |
| JONATHAN CHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (117.535340878) | ($60.03) |
| JONATHAN CHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 58,058.457274494 | $29,652.78 |
| JONATHAN CHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,413.245291146) | ($721.80) |
| JONATHAN CHAO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.281330678) | ($34,000.00) |
| JONATHAN CHAO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 38.536409823 | $41,885.62 |
| JONATHAN CHAO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9431348801) | ($1,025.10) |
| JONATHAN CHAO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1564986573) | ($170.10) |
| JONATHAN CHAO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.214482198) | ($25,000.00) |
| JONATHAN CHAO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7300678006) | ($753.75) |
| JONATHAN CHAO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1211111542) | ($125.04) |
| JONATHAN CHAO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 29.670949174 | $30,633.47 |
| JONATHAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127490748953 | $233.74 |
| JONATHAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.9143863395 | $31.21 |
| JONATHAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66941700154 | $5.91 |
| JONATHAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.587998202 | $63.50 |
| JONATHAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.50780241979 | $0.51 |
| JONATHAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.4964442843 | $3.23 |
| JONATHAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027444678675 | $83.38 |
| JONATHAN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093707990913 | $189.22 |
| JONATHAN CHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118325385695 | $20.83 |
| JONATHAN CHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20110441973 | $0.69 |
| JONATHAN CHAPMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (1,222.0) | ($8,639.54) |
| JONATHAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021802807583 | $6.45 |
| JONATHAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16035029924 | $325.34 |
| JONATHAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,784.885557573 | $1,784.89 |
| JONATHAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 484.489539881999 | $1,667.16 |
| JONATHAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8410403995 | $1.84 |
| JONATHAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.98980775644 | $1,843.95 |
| JONATHAN CHAPPELEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018324349885 | $0.02 |
| JONATHAN CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175237473999999 | $0.00 |
| JONATHAN CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102192814524 | $0.00 |
| JONATHAN CHARBONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057371673308 | $0.00 |
| JONATHAN CHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084546606793 | $261.29 |
| JONATHAN CHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14480974231 | $293.91 |
| JONATHAN CHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063293673794 | $4.63 |
| JONATHAN CHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.586416613239999 | $3.61 |
| JONATHAN CHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.59087549314 | $0.28 |
| JONATHAN CHARLES GREEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 3,831.793753 | $3,831.79 |
| JONATHAN CHARLES GREEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,831.793753) | ($3,831.79) |
| JONATHAN CHARLES GREEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,831.793753 | $3,831.79 |
| JONATHAN CHARLES GREEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.668122271) | ($98.69) |
| JONATHAN CHARLES GREEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.668122271 | $98.69 |
| JONATHAN CHARLES GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031125712713 | $0.92 |
| JONATHAN CHARLES GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.2139492100499 | $100.58 |
| JONATHAN CHARLES GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044276395951 | $8.63 |
| JONATHAN CHARLES GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.209472172 | $168.21 |
| JONATHAN CHARLES GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6437085067 | $15.86 |
| JONATHAN CHARLES HENNIKER QUAIFE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (1,187.395201) | ($1,116.54) |
| JONATHAN CHARLES HENNIKER QUAIFE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.076119797) | ($3,310.18) |
| JONATHAN CHARLES HENNIKER QUAIFE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07946147) | ($3,133.50) |
| JONATHAN CHARLES HENNIKER QUAIFE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (3,393.65316) | ($2,467.94) |
| JONATHAN CHARLES HENNIKER QUAIFE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (12.754355104) | ($233.95) |
| JONATHAN CHARLES HENNIKER QUAIFE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008245) | ($3.12) |
| JONATHAN CHARLES HENNIKER QUAIFE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001003765261) | ($2.80) |
| JONATHAN CHARLES HENNIKER QUAIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157017804195024 | $6.34 |
| JONATHAN CHARLES HENNIKER QUAIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208163984082154 | $6.29 |
| JONATHAN CHARLES HENNIKER QUAIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72048832066829 | $1.61 |
| JONATHAN CHARLES HENNIKER QUAIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0445996803209799 | $0.81 |
| JONATHAN CHARLES HENNIKER QUAIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.36745490762679 | $2.54 |
| JONATHAN CHARLES MERCADO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00987549 | $290.35 |
| JONATHAN CHARLES MERCADO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.048763934 | $96.32 |
| JONATHAN CHARLES MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062195365968 | $18.41 |
| JONATHAN CHARLES MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005432400465 | $10.60 |
| JONATHAN CHARLES MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0104934946921 | $2.38 |
| JONATHAN CHARPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652376898061 | $51.43 |
| JONATHAN CHARPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0296660423559999 | $0.03 |
| JONATHAN CHARPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0964351002479999 | $0.08 |
| JONATHAN CHARPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78881886319 | $2.69 |
| JONATHAN CHARPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119699502872 | $1.31 |
| JONATHAN CHARPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000583286039 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN CHARPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.029786860083 | $0.03 |
| JONATHAN CHARPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.046120513694 | $0.17 |
| JONATHAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195887256969999 | $5.80 |
| JONATHAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045982242617 | $8.97 |
| JONATHAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9908106661 | $3.96 |
| JONATHAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5733400956 | $4.13 |
| JONATHAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19048519527 | $2.12 |
| JONATHAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03626708073 | $0.22 |
| JONATHAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00540422274159999 | $0.02 |
| JONATHAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025350758119999 | $0.03 |
| JONATHAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000364442049265 | $1.08 |
| JONATHAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025351156767 | $0.00 |
| JONATHAN CHEAH | ADDRESS REDACTED | 4/20/2022 | | Incoming | Deposit | USDC | 517.27 | $517.27 |
| JONATHAN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018522408435 | $55.42 |
| JONATHAN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.813699421 | $37.09 |
| JONATHAN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15476773324 | $314.31 |
| JONATHAN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 702.594514940999 | $702.59 |
| JONATHAN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.94659080758 | $0.95 |
| JONATHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135113402258 | $0.54 |
| JONATHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000179559470577899 | $0.54 |
| JONATHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.363449925402 | $0.49 |
| JONATHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049438052276 | $0.36 |
| JONATHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000525050611106 | $15.52 |
| JONATHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320786373699999 | $62.62 |
| JONATHAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000824422509999 | $0.24 |
| JONATHAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015496034315 | $30.24 |
| JONATHAN CHENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5347378489018 | $0.51 |
| JONATHAN CHENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032908650611 | $2.41 |
| JONATHAN CHENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0322966952 | $6.94 |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04266029) | ($1,380.00) |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04266029 | $1,380.00 |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.04244884417) | ($1,373.16) |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.7360904) | ($4,000.00) |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08228771359) | ($120.30) |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006833385775) | ($9.99) |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.385539174 | $4,949.46 |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1484509618) | ($3,000.00) |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.004983003949) | ($100.70) |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.004603018971) | ($93.02) |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1430308231 | $2,890.47 |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | BTC | 0.04244884417 | $857.84 |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.912406077) | ($2,800.00) |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.608347396 | $3,469.08 |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0836484631) | ($80.42) |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08988163619) | ($86.41) |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074055260816 | $23.86 |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054297064169 | $7.39 |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.176022645 | $3.18 |
| JONATHAN CHENNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4378387132 | $5.90 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.439817) | ($17,147.34) |
| JONATHAN CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.519016486) | ($478.10) |
| JONATHAN CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.511639372) | ($2,374.50) |
| JONATHAN CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (9.728) | ($4.98) |
| JONATHAN CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001801 | $4.98 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (192.264) | ($69.30) |
| JONATHAN CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0024934 | $69.30 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272514039079999 | $92.74 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8673336342174 | $2.49 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014978403757348 | $34.48 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12108394473703 | $0.11 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024964069524 | $0.00 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036531333867 | $0.00 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058838997759 | $0.00 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019206173482 | $0.00 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.98553922599999 | $17.03 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00192429749269999 | $0.00 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061946691042 | $6.80 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0116501926610029 | $4.25 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000106856812907 | $0.00 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000418320004039999 | $0.00 |
| JONATHAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000210908841389999 | $0.00 |
| JONATHAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018946009736 | $56.75 |
| JONATHAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.23839086255 | $8.61 |
| JONATHAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296631825739999 | $5.79 |
| JONATHAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28333718031 | $3.15 |
| JONATHAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019449798268 | $0.58 |
| JONATHAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092372138732 | $0.01 |
| JONATHAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021038034345 | $4.10 |
| JONATHAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.130368585 | $15.13 |
| JONATHAN CHIN YAN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086803442452 | $0.27 |
| JONATHAN CHIRINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.011551 | $477.46 |
| JONATHAN CHIRINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01232026013) | ($508.00) |
| JONATHAN CHIRINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 127.0 | $127.00 |
| JONATHAN CHIRINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (127.0) | ($127.00) |
| JONATHAN CHIRINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001649463924) | ($0.66) |
| JONATHAN CHIRINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.01232026013 | $492.97 |
| JONATHAN CHIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179647840365999 | $5.21 |
| JONATHAN CHIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024057249079 | $4.69 |
| JONATHAN CHIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00713361978528699 | $0.01 |
| JONATHAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046046490252 | $13.63 |
| JONATHAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078425012851 | $157.91 |
| JONATHAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.751952409 | $69.57 |
| JONATHAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1858388163 | $36.95 |
| JONATHAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.896692527 | $2.76 |
| JONATHAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059271426202 | $6.51 |
| JONATHAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 11.0661437818 | $5.89 |
| JONATHAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.26039650959 | $0.75 |
| JONATHAN CHOI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008161533062) | ($25.00) |
| JONATHAN CHOI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008161533062 | $25.00 |
| JONATHAN CHOI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049529) | ($20.00) |
| JONATHAN CHOI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00049529 | $20.00 |
| JONATHAN CHOI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000484) | ($19.97) |
| JONATHAN CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9116443192) | ($26,227.69) |
| JONATHAN CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9116443192 | $26,227.69 |
| JONATHAN CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000688) | ($19.75) |
| JONATHAN CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9109676) | ($25,098.22) |
| JONATHAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019640407778 | $0.58 |
| JONATHAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020903968959 | $0.00 |
| JONATHAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020647274598 | $0.00 |
| JONATHAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000022061730962 | $0.00 |
| JONATHAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000112405966392 | $0.00 |
| JONATHAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314769129566959 | $120.43 |
| JONATHAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070028690263 | $13.68 |
| JONATHAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020314143175 | $0.60 |
| JONATHAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.797507964999 | $174.80 |
| JONATHAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026176246394 | $79.41 |
| JONATHAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16937645843 | $343.38 |
| JONATHAN CHOO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02172578 | $885.83 |
| JONATHAN CHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,420.696073142) | ($2,320.07) |
| JONATHAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034126074609 | $103.90 |
| JONATHAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004240697735 | $0.01 |
| JONATHAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.019331198263 | $17.95 |
| JONATHAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023567268846 | $0.00 |
| JONATHAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126785819856 | $0.00 |
| JONATHAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050478883262 | $0.01 |
| JONATHAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00059700650963 | $0.00 |
| JONATHAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026265848762 | $0.01 |
| JONATHAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051913811791 | $103.60 |
| JONATHAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.019355312 | $37.02 |
| JONATHAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 194.897539714 | $194.90 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00102476 | $41.03 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00094241 | $37.93 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0008799 | $35.67 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00109205 | $44.20 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00101015 | $39.74 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00088204 | $36.16 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00094968 | $39.81 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00096592 | $40.68 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00086521 | $34.61 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00090768 | $36.02 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00099914 | $39.54 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00089831 | $34.91 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00094653 | $37.96 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00093938 | $36.66 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00101115 | $40.39 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00103035 | $40.23 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00099628 | $38.39 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00120474 | $45.78 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00094039 | $36.49 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0009076 | $34.85 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00099807 | $38.89 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00082962 | $32.78 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.182454683) | ($3,218.78) |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.182454683 | $3,218.78 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02324659413) | ($842.65) |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02324659413 | $842.65 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.182454683) | ($3,229.44) |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04344319) | ($1,578.99) |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00087204 | $31.32 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00090386 | $32.50 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00088791 | $30.77 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00096913 | $31.35 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.001037 | $32.87 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00466994) | ($126.26) |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00114618 | $35.00 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00097915 | $29.70 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00212533) | ($64.85) |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009544646899327 | $3.72 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004816652282871 | $14.08 |
| JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035487707525 | $0.00 |
| JONATHAN CHRIS SHANER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.95 | $396.69 |
| JONATHAN CHRIS SHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252506381558 | $50.51 |
| JONATHAN CHRIS SHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2073892662 | $3.27 |
| JONATHAN CHRIS SHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18420895023299 | $25.61 |
| JONATHAN CHRISTENSEN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | ETH | 0.04881125264 | $137.92 |
| JONATHAN CHRISTENSEN | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04881125264) | ($130.93) |
| JONATHAN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144048788669999 | $0.43 |
| JONATHAN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045021516907 | $8.78 |
| JONATHAN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.92244686 | $1.52 |
| JONATHAN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014401799345 | $2.81 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (19.84805973) | ($60,000.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.64) | ($17.64) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.510843948) | ($99.99) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.510843948 | $99.99 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.747630016) | ($20,000.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.747630016 | $20,000.00 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | ETH | (6.621196612) | ($19,600.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,900.0 | $4,900.00 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1264334041) | ($364.78) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1264334041 | $364.78 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($17,845.50) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $17,845.50 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($8,924.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 8,916.858 | $8,924.00 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (8,916.858) | ($8,916.86) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.033188432) | ($25,000.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.033188432 | $25,000.00 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (10.033188) | ($24,878.49) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 24,585.476 | $24,878.49 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,585.476) | ($24,585.48) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,585.476 | $24,585.48 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51299286) | ($17,000.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51299286 | $17,000.00 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.154546) | ($5,121.48) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,082.118 | $5,121.48 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.60844686) | ($20,163.24) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.60844686 | $20,163.24 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,082.118) | ($5,082.12) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,082.118 | $5,082.12 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.127407625) | ($25,000.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.127407625 | $25,000.00 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.127408056) | ($25,567.81) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.127408056 | $25,567.81 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.831129286) | ($25,000.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.831129286 | $25,000.00 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (10.831129) | ($25,000.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 25,012.449 | $25,000.00 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,012.449) | ($25,012.45) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,012.449 | $25,012.45 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7762508997) | ($21,687.69) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7762508997 | $21,687.69 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.77625) | ($21,717.08) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 21,671.661 | $21,717.08 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (21,671.661) | ($21,671.66) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 21,671.661 | $21,671.66 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000008996986211) | ($0.03) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000008996986211 | $0.03 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14.26378567) | ($11.90) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14.26378567 | $11.90 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.00008566994917) | $0.00 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.00008566994917 | $0.00 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (14.26387134) | ($11.41) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 14.26387134 | $11.41 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.0) | ($31.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.0 | $31.00 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.64) | ($17.64) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.83) | ($0.83) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.83 | $0.83 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,750.0) | ($13,750.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,750.0 | $13,750.00 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (13,750.0) | ($13,750.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.09) | ($4.09) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.09 | $4.09 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.09) | ($4.09) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,071.0) | ($21,071.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,071.0 | $21,071.00 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.58) | ($70.58) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 2.116775445 | $63,130.71 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.42) | ($0.42) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.42 | $0.42 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.09) | ($4.09) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (16.345006437) | ($15,000.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 19.84805973 | $18,214.79 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05464680486) | ($50.15) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4919895973) | ($451.50) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01822277747) | ($16.39) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.447932253) | ($4,900.00) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1639846509) | ($147.49) |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 6.621196612 | $5,955.26 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010277911745415 | $299.80 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.05293221379 | $100.53 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27955681156 | $655.04 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 304.5315331664 | $304.53 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.769733093 | $9.90 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23347764506 | $2.06 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044339783683 | $3.25 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077706053676 | $1.76 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019644261881 | $0.01 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0253102817419999 | $1.80 |
| JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0150109241148 | $1.63 |
| JONATHAN CHRISTOFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063312922858999 | $0.02 |
| JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.115138955) | ($9,390.24) |
| JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.115138955 | $9,390.24 |
| JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2593434373) | ($7,960.01) |
| JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2593434373 | $7,960.01 |
| JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2531) | ($7,666.91) |
| JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.115138) | ($8,563.23) |
| JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($146.10) |
| JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010312022954151 | $39.20 |
| JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.559031602 | $19.87 |
| JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019135964859925 | $53.58 |
| JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77829040507 | $0.78 |
| JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001668654972 | $0.00 |
| JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028993556328 | $0.00 |
| JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034530309929 | $0.00 |
| JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000067056236435 | $0.00 |
| JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016347340806 | $0.00 |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,793.18) | ($5,793.18) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,793.18 | $5,793.18 |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (7.0) | ($7.00) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,786.18) | ($5,786.18) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,999.99) | ($1,999.99) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,999.99 | $1,999.99 |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,995.0) | ($1,995.00) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001688) | ($48.88) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,682.62) | ($11,682.62) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,682.62 | $11,682.62 |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (11,682.62) | ($11,682.62) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.174693741) | ($70.00) |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.174693741 | $70.00 |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049566105698 | $149.79 |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038046012789 | $75.19 |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,558.748684687 | $1,558.75 |
| JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094141450221 | $0.77 |
| JONATHAN CHRISTOPHER EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.389468601 | $42,288.80 |
| JONATHAN CHRISTOPHER EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004931067457) | ($87.27) |
| JONATHAN CHRISTOPHER EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05947669138) | ($1,052.62) |
| JONATHAN CHRISTOPHER EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.977625312) | ($35,000.00) |
| JONATHAN CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028193998969 | $80.93 |
| JONATHAN CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9489591995 | $11.60 |
| JONATHAN CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020590555756 | $40.18 |
| JONATHAN CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.3763156819999 | $90.38 |
| JONATHAN CHRISTOPHER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3717170958 | $9.81 |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.39 |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02148757 | $830.39 |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0013795 | $53.22 |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.13148826 | $5,127.38 |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.10314302 | $291.54 |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $27.84 |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.6763572037 | $1,884.97 |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.63 |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.011048 | $319.43 |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.002645 | $77.47 |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($0.97) |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7919631748) | ($1,536.87) |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17112792) | ($5,445.22) |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($0.95) |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022085141488952 | $69.70 |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035880423195724 | $7.16 |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.43) | ($10.43) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,903.51 | $7,903.51 |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.49276255 | $14,802.34 |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.09708943861 | $2,916.02 |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017096) | ($5.00) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017096 | $5.00 |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.43) | ($10.43) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000157) | ($4.99) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016842) | ($5.00) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016842 | $5.00 |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000168) | ($4.99) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7134291302) | ($21,186.23) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7134291302 | $21,186.23 |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.713443) | ($21,261.65) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.15) | ($4.15) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.09951981688 | $2,988.24 |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.1) | ($2.10) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.04974870591 | $1,493.56 |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1496122277) | ($4,489.56) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1496122277 | $4,489.56 |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.149612) | ($4,455.59) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.43) | ($10.43) |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163048984223972 | $54.22 |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001621122447 | $0.32 |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.814060089 | $31.81 |
| JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002818488483 | $0.00 |
| JONATHAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085812580721 | $2.51 |
| JONATHAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100020594914 | $19.30 |
| JONATHAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.204993288 | $53.20 |
| JONATHAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.0593978687 | $12.53 |
| JONATHAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.514245257 | $2.83 |
| JONATHAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5497567281 | $6.11 |
| JONATHAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0453116726139999 | $2.71 |
| JONATHAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.837396596864 | $23.76 |
| JONATHAN CHUA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (121.121014126) | ($121.12) |
| JONATHAN CHUA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 121.121014126 | $121.12 |
| JONATHAN CHUA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 275.115548 | $275.12 |
| JONATHAN CHUA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (108.59) | ($108.59) |
| JONATHAN CHUA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (283.42) | ($283.42) |
| JONATHAN CHUA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 391.965394 | $391.97 |
| JONATHAN CHUA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05844849 | $1,647.66 |
| JONATHAN CHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (535.597215) | ($535.60) |
| JONATHAN CHUA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.19682262 | $5,602.55 |
| JONATHAN CHUA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00816996 | $240.23 |
| JONATHAN CHUA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.26344107) | ($7,737.91) |
| JONATHAN CHUA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (108.59) | ($108.59) |
| JONATHAN CHUA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 331.413024 | $331.41 |
| JONATHAN CHUA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (283.42) | ($283.42) |
| JONATHAN CHUA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005155214824) | ($108.59) |
| JONATHAN CHUA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02685884963) | ($565.76) |
| JONATHAN CHUA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8901397729) | ($18,750.00) |
| JONATHAN CHUA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.10871235 | $23,354.04 |
| JONATHAN CHUA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.824992052) | ($38,000.00) |
| JONATHAN CHUA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05515810834) | ($1,148.50) |
| JONATHAN CHUA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01361155914) | ($283.42) |
| JONATHAN CHUA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.998527518 | $41,613.36 |
| JONATHAN CHUA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.26344107 | $5,485.37 |
| JONATHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359626161209999 | $1.06 |
| JONATHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033260005224 | $0.04 |
| JONATHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0757224535939999 | $152.37 |
| JONATHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.5115473079999 | $21.02 |
| JONATHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.4824704267999 | $1.53 |
| JONATHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6504995682 | $4.09 |
| JONATHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.36688564364 | $36.72 |
| JONATHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083011665910173 | $17.29 |
| JONATHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021880664371 | $0.00 |
| JONATHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3134510300211 | $0.31 |
| JONATHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.054093580783 | $0.05 |
| JONATHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020894587452 | $0.62 |
| JONATHAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4834541708647 | $3.48 |
| JONATHAN CHUA JING GUANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00036956 | $10.92 |
| JONATHAN CHUA JING GUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.75218931968 | $8.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN CHUA JING GUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2445954243 | $1.41 |
| JONATHAN CHU-CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.6853348199 | $109.36 |
| JONATHAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121058534832999 | $0.36 |
| JONATHAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0548484660389999 | $4.01 |
| JONATHAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83179896242 | $0.83 |
| JONATHAN CHUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000587976868609999 | $1.74 |
| JONATHAN CHUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.01532515219999 | $8.02 |
| JONATHAN CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059376148003 | $17.57 |
| JONATHAN CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058393759365 | $0.01 |
| JONATHAN CIGARROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002187 | $90.22 |
| JONATHAN CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047310108201 | $13.98 |
| JONATHAN CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095372765864 | $18.58 |
| JONATHAN CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.413662206 | $16.18 |
| JONATHAN CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0196115105 | $0.44 |
| JONATHAN CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.6571455271 | $1.66 |
| JONATHAN CIMINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,047.151375663) | ($30,767.23) |
| JONATHAN CIMINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,047.151375663 | $30,767.23 |
| JONATHAN CIMINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5560227566) | ($17,116.05) |
| JONATHAN CIMINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5560227566 | $17,116.05 |
| JONATHAN CIMINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.20) |
| JONATHAN CIMINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (4,047.151375663) | ($27,561.10) |
| JONATHAN CIMINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54602275) | ($15,751.66) |
| JONATHAN CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019827972266504 | $75.82 |
| JONATHAN CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025787823767 | $5.03 |
| JONATHAN CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5476652485 | $17.20 |
| JONATHAN CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.4748546094765 | $77.02 |
| JONATHAN CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.415282173 | $59.50 |
| JONATHAN CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203315681759999 | $39.67 |
| JONATHAN CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.6877406319999 | $25.12 |
| JONATHAN CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.425254031 | $7.17 |
| JONATHAN CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1690215689 | $21.08 |
| JONATHAN CINTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000444567944459999 | $0.00 |
| JONATHAN CITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003463331161 | $0.00 |
| JONATHAN CITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121340637741 | $0.00 |
| JONATHAN CITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096903874265 | $0.00 |
| JONATHAN CITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031058549376 | $0.03 |
| JONATHAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092222996121 | $0.27 |
| JONATHAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023029899524 | $6.82 |
| JONATHAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3351162612 | $5.34 |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,815.0) | ($3,815.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (869.0) | ($869.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,203.0) | ($1,203.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 998.30167 | $1,000.48 |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 8,991.368336 | $9,004.27 |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 99,893.550035 | $100,009.51 |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 99,896.759486 | $99,996.66 |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 99,885.387825 | $99,949.84 |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 99,892.684768 | $100,006.21 |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 99,897.188307 | $99,857.42 |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 99,872.842171 | $100,072.59 |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 99,886.64623 | $99,868.47 |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (724,600.0) | ($724,600.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 721,840.799327 | $720,675.23 |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,577.073111) | ($1,577.07) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (960.68) | ($960.68) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (350.0) | ($273.98) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (1,432,236.754) | ($165,123.92) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 61.90162403 | $172.09 |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 100.0 | $100.00 |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (61.8) | ($165.49) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 130,633.58751903 | $130,633.59 |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (140.0) | ($140.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($105.87) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($106.07) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (1,091.328018) | ($114.27) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (130.0) | ($130.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (235.0) | ($235.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,250.0) | ($3,250.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,100.0) | ($10,100.00) |
| JONATHAN CLARKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (117,098.76) | ($117,098.76) |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000267181500929999 | $0.01 |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002801405998 | $0.01 |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000918876903385 | $0.00 |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003483052339 | $0.00 |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.06027032409999 | $0.51 |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,642.34328855006 | $6,642.34 |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0290164646517 | $0.08 |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 419.65408284226 | $419.65 |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4,622.553863755 | $1,838.81 |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000375857003 | $0.00 |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044497965601 | $0.00 |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022551664069 | $0.00 |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117988419682 | $0.00 |
| JONATHAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000032794402787 | $0.00 |
| JONATHAN CLAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019842686194 | $0.59 |
| JONATHAN CLAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025401494727 | $0.03 |
| JONATHAN CLAY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001689) | ($49.98) |
| JONATHAN CLAY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 61.643 | $49.98 |
| JONATHAN CLAY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001687) | ($50.11) |
| JONATHAN CLAY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 61.791 | $50.11 |
| JONATHAN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169694301889999 | $50.62 |
| JONATHAN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.5713074292999 | $46.45 |
| JONATHAN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052805446457 | $1.56 |
| JONATHAN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015099264295 | $29.46 |
| JONATHAN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.259180174 | $18.26 |
| JONATHAN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.328960231379999 | $1.12 |
| JONATHAN CLAYTON DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215162843799999 | $0.04 |
| JONATHAN CLAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000267085510859999 | $0.01 |
| JONATHAN CLEGHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041835411021 | $0.00 |
| JONATHAN CLEMENT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DASH | (1.30599651) | ($79.38) |
| JONATHAN CLEMENT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10955708) | ($33,105.85) |
| JONATHAN CLEMENT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.403298981) | ($2,828.43) |
| JONATHAN CLEMENT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,245.398) | ($1,038.28) |
| JONATHAN CLEMENT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001573314044) | ($3.19) |
| JONATHAN CLEMENT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006007) | ($17.88) |
| JONATHAN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039340366008799 | $148.07 |
| JONATHAN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.733839931332 | $13.76 |
| JONATHAN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080597990855536 | $21.60 |
| JONATHAN CLEMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75029405087 | $1.80 |
| JONATHAN CLEMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08193165892999 | $0.04 |
| JONATHAN CLERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016647494605 | $0.32 |
| JONATHAN CLINDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004268416369 | $0.00 |
| JONATHAN CLINDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160410962419999 | $0.02 |
| JONATHAN CLINDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000280342822729999 | $0.05 |
| JONATHAN CLINDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022277993043 | $0.00 |
| JONATHAN CLINDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019906915774 | $0.00 |
| JONATHAN CLINDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000170689400169999 | $0.00 |
| JONATHAN CLINDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2370934932 | $0.09 |
| JONATHAN CLINDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000022248058091 | $0.00 |
| JONATHAN CLOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00050747 | $19.63 |
| JONATHAN CLOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004732179284) | ($0.02) |
| JONATHAN CLOR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004732179284 | $0.02 |
| JONATHAN CLOR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050794) | ($19.57) |
| JONATHAN CLOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0075 | $225.89 |
| JONATHAN CLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00299688 | $87.56 |
| JONATHAN CLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00062269 | $18.09 |
| JONATHAN CLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0035 | $102.10 |
| JONATHAN CLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01461957) | ($428.48) |
| JONATHAN CLOR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100036 | $19.22 |
| JONATHAN CLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017958950044 | $0.00 |
| JONATHAN CLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000117880539689999 | $0.00 |
| JONATHAN CLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129688596812 | $0.00 |
| JONATHAN CLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021579453518 | $0.00 |
| JONATHAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142196133659999 | $0.00 |
| JONATHAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000295083240139999 | $0.00 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0016355 | $67.66 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00165091 | $66.20 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0016425 | $66.70 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 2.0 | $223.42 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | LTC | (2.0) | ($229.44) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 228.98 | $229.44 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.006019660432) | ($0.69) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.006019660432 | $0.69 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007359338864) | ($297.57) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007359338864 | $297.57 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0016474 | $66.39 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.009649) | ($388.84) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 387.42 | $388.84 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.23) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00163524 | $65.06 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00165807 | $67.53 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (89.99) | ($89.99) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00165542 | $68.46 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00164014 | $68.40 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00164992 | $66.93 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 2.0 | $214.44 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00165341 | $65.40 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00163896 | $64.91 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001263) | ($50.28) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.010268) | ($405.81) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 405.135 | $405.81 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | LTC | (2.006) | ($208.66) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 208.684 | $208.66 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00047569 | $18.57 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0012229 | $49.56 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00122612 | $47.04 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00119509 | $47.16 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00115718 | $45.96 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 2.0 | $205.18 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LTC | (2.0) | ($203.13) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 202.38 | $203.13 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00115868 | $44.89 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (214.0) | ($214.00) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00115984 | $44.09 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00105725 | $40.77 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00075496 | $29.00 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00075619 | $28.77 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00075631 | $30.11 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.00982) | ($388.14) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 387.185 | $388.14 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011) | ($43.48) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 2.0 | $196.85 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LTC | (1.9999) | ($196.04) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 195.53 | $196.04 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00075982 | $27.76 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00075224 | $27.09 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00075715 | $26.18 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.002269) | ($78.87) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 79.031 | $78.87 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,790.355) | ($1,790.36) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00074706 | $25.17 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00076391 | $23.80 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00075997 | $23.90 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 2.0 | $133.47 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00072582 | $20.94 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (2.0001) | ($118.83) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 119.105 | $118.83 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0007318 | $22.01 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00074056 | $21.97 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00072659 | $21.69 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0009462 | $28.88 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0008301 | $25.04 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00103271 | $31.18 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 2.0 | $144.75 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LTC | (2.0) | ($137.15) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 137.08 | $137.15 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.007205) | ($208.98) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 208.241 | $208.98 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008) | ($23.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00072146 | $20.98 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00072471 | $21.97 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00093716 | $27.36 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00149912 | $44.13 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00149635 | $45.05 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00150007 | $43.86 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 2.0 | $138.88 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0015088 | $45.38 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00152742 | $45.42 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (2.00001966) | ($136.64) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00157938 | $45.75 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00156921 | $45.00 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0015574 | $45.08 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.013221) | ($388.54) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 387.562 | $388.54 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0014) | ($41.13) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00156277 | $47.12 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.76966788 | $51.05 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.76966788) | ($50.86) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (364.0) | ($364.00) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00156879 | $49.83 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00120724 | $38.33 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00116273 | $34.84 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00116623 | $35.57 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00117774 | $34.81 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00089939 | $26.80 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00096573 | $29.93 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0015777 | $46.29 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00155714 | $48.41 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00154802 | $46.60 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.012894) | ($393.59) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 392.661 | $393.59 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015) | ($45.81) |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00153593 | $46.26 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00153902 | $44.97 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00154411 | $42.52 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00154155 | $38.62 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00157522 | $33.16 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000450189823529799 | $0.18 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.448333513528 | $1.45 |
| JONATHAN COCIORVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021814289301386 | $0.00 |
| JONATHAN COCO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (90.00347) | ($90.00) |
| JONATHAN COCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JONATHAN COCO | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JONATHAN COCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,260.0) | ($1,260.00) |
| JONATHAN COCO | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,260.0 | $1,260.00 |
| JONATHAN COCO | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,310.0) | ($1,310.00) |
| JONATHAN COCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.6) | ($2,685.55) |
| JONATHAN COCO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.6 | $2,685.55 |
| JONATHAN COCO | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.6) | ($2,686.01) |
| JONATHAN COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045092569208 | $0.11 |
| JONATHAN COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42561225537 | $0.43 |
| JONATHAN COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29828850062 | $1.25 |
| JONATHAN COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079447470096 | $246.34 |
| JONATHAN COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073059266938 | $151.18 |
| JONATHAN COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.6783296519999 | $60.68 |
| JONATHAN COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7824568218 | $10.13 |
| JONATHAN COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66111888428 | $7.35 |
| JONATHAN COE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,154.501338632) | ($29,154.50) |
| JONATHAN COE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,154.501338632 | $29,154.50 |
| JONATHAN COE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JONATHAN COE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (29,153.501338) | ($29,153.50) |
| JONATHAN COE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5300726364) | ($15,695.08) |
| JONATHAN COE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5300726364 | $15,695.08 |
| JONATHAN COE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53007263) | ($15,615.94) |
| JONATHAN COE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003254383479) | ($10.32) |
| JONATHAN COE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003254383479 | $10.32 |
| JONATHAN COE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.984973579) | ($29.98) |
| JONATHAN COE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.984973579 | $29.98 |
| JONATHAN COE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (29.984974) | ($29.98) |
| JONATHAN COE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032544) | ($10.34) |
| JONATHAN COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002745295917087 | $97.76 |
| JONATHAN COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.718477827376 | $259.72 |
| JONATHAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182615126939999 | $0.02 |
| JONATHAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050845956663 | $0.00 |
| JONATHAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031747072485 | $0.00 |
| JONATHAN COLCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.36368587122 | $9.65 |
| JONATHAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.306020544920763 | $0.36 |
| JONATHAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000066336799947 | $0.00 |
| JONATHAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000551850328249999 | $0.00 |
| JONATHAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014438553498 | $0.00 |
| JONATHAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243956368 | $50.00 |
| JONATHAN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027560044483 | $5.38 |
| JONATHAN COLLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,065.97 |
| JONATHAN COLLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00993513 | $283.79 |
| JONATHAN COLLETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.15) | ($4,460.56) |
| JONATHAN COLLETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (2,119.448293) | ($1,214.55) |
| JONATHAN COLLETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (152.797960393) | ($1,479.76) |
| JONATHAN COLLETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.890946454) | ($3,652.67) |
| JONATHAN COLLETT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.04075 | $1,236.16 |
| JONATHAN COLLETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09956133) | ($3,163.36) |
| JONATHAN COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505192621456002 | $17.01 |
| JONATHAN COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017563633842 | $0.02 |
| JONATHAN COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01814226206624 | $47.86 |
| JONATHAN COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0211461655661 | $7.03 |
| JONATHAN COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4884461909453 | $21.85 |
| JONATHAN COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057624941537 | $0.20 |
| JONATHAN COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000020894643406 | $0.00 |
| JONATHAN COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000030515200546 | $0.00 |
| JONATHAN COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.050656480925 | $0.03 |
| JONATHAN COLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.132797044039999 | $0.13 |
| JONATHAN COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000057934349091 | $0.00 |
| JONATHAN COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015824365559 | $0.00 |
| JONATHAN COLLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15618321207 | $0.16 |
| JONATHAN CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045982622363 | $0.05 |
| JONATHAN CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053163590079 | $0.18 |
| JONATHAN CONDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354640161579999 | $10.50 |
| JONATHAN CONDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01573124048 | $30.70 |
| JONATHAN CONDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.6835285669999 | $44.94 |
| JONATHAN CONDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1468053969 | $0.75 |
| JONATHAN CONDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7484646601 | $5.97 |
| JONATHAN CONDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00385522600969999 | $0.87 |
| JONATHAN CONDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00773448509839999 | $0.55 |
| JONATHAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001977593388 | $59.35 |
| JONATHAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92526312399999 | $1.21 |
| JONATHAN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170360353538 | $0.50 |
| JONATHAN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015410389339 | $0.02 |
| JONATHAN CONSTANTINE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 10,000.0 | $7,787.61 |
| JONATHAN CONSTANTINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,145.51) |
| JONATHAN CONSTANTINE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (22,902.303149) | ($9,839.10) |
| JONATHAN CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.08379439117 | $96.57 |
| JONATHAN CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043166938472 | $85.68 |
| JONATHAN CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7580303026999 | $9.32 |
| JONATHAN CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45277750838 | $5.03 |
| JONATHAN CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.65230295389 | $23.41 |
| JONATHAN CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 68.137569370297 | $41.24 |
| JONATHAN CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023007182569 | $7.32 |
| JONATHAN CONSTANTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 60.9966108417 | $2.49 |
| JONATHAN COOK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.673619273) | ($293,023.60) |
| JONATHAN COOK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.673619273 | $293,023.60 |
| JONATHAN COOK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.362456885) | ($86,400.49) |
| JONATHAN COOK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.362456885 | $86,400.49 |
| JONATHAN COOK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (132.479082633) | ($8,441.80) |
| JONATHAN COOK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 132.479082633 | $8,441.80 |
| JONATHAN COOK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003181) | ($99.57) |
| JONATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029505150181 | $57.69 |
| JONATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.98572829 | $11.88 |
| JONATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1144694052 | $1.96 |
| JONATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21999435798 | $2.44 |
| JONATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057458392627 | $0.51 |
| JONATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69250479092 | $0.10 |
| JONATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0239721364979549 | $840.57 |
| JONATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.789687031 | $162.96 |
| JONATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29427500589303 | $726.59 |
| JONATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.802374326 | $87.05 |
| JONATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.522105296359999 | $4.61 |
| JONATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.925793257 | $2.77 |
| JONATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.351245130864234 | $30.08 |
| JONATHAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.541252244 | $73.59 |
| JONATHAN COOKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22121218639 | $450.43 |
| JONATHAN COOKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22128714366 | $13.22 |
| JONATHAN COOMBS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (828.509) | ($1,788.31) |
| JONATHAN COOMBS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,783.071 | $1,788.31 |
| JONATHAN COOMBS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,783.074) | ($1,783.07) |
| JONATHAN COOMBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (46,723.557) | ($25,078.82) |
| JONATHAN COOMBS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 25,113.568 | $25,078.82 |
| JONATHAN COOMBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JONATHAN COOMBS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 90,245.41 | $25,000.00 |
| JONATHAN COOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,665.29035920221 | $8,801.57 |
| JONATHAN COOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,833.008813325 | $1,007.09 |
| JONATHAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138803821244 | $2.71 |
| JONATHAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022706790661 | $0.02 |
| JONATHAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142805220079 | $0.42 |
| JONATHAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021821009097 | $0.43 |
| JONATHAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.331877105509999 | $0.05 |
| JONATHAN COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00090816853602 | $0.00 |
| JONATHAN COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000162719735139999 | $0.00 |
| JONATHAN COPPAGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00518872) | ($206.95) |
| JONATHAN COPPAGE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00518872 | $206.95 |
| JONATHAN COPPAGE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00518872) | ($210.27) |
| JONATHAN COPPAGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006404423004) | ($259.67) |
| JONATHAN COPPAGE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006404423004 | $259.67 |
| JONATHAN COPPAGE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00640442) | ($258.12) |
| JONATHAN COPPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289525127016309 | $1.16 |
| JONATHAN CORBETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166633) | ($50.00) |
| JONATHAN CORBETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166633 | $50.00 |
| JONATHAN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067981896326 | $210.47 |
| JONATHAN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042284298049 | $0.00 |
| JONATHAN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151268918279999 | $307.14 |
| JONATHAN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.880797171999 | $246.88 |
| JONATHAN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101280343516 | $0.00 |
| JONATHAN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03483535536 | $2.08 |
| JONATHAN CORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017568200451 | $0.00 |
| JONATHAN CORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.160054916559999 | $0.13 |
| JONATHAN CORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037395628172 | $0.00 |
| JONATHAN CORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00039356970408 | $0.00 |
| JONATHAN COREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125642443168999 | $37.19 |
| JONATHAN COREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016049762982 | $31.32 |
| JONATHAN CORNELIUS BURCH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 450.0 | $450.00 |
| JONATHAN CORONA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.03445297 | $69.94 |
| JONATHAN CORONA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01989970205) | ($41.33) |
| JONATHAN CORONA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.01455326795) | ($29.28) |
| JONATHAN CORONA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.143382755) | ($10,000.00) |
| JONATHAN CORONA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.72939341 | $12,220.25 |
| JONATHAN CORONA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.01455326795 | $20.37 |
| JONATHAN CORONA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2144883535) | ($300.26) |
| JONATHAN CORONA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006229029762) | ($8.72) |
| JONATHAN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000558168078859999 | $0.00 |
| JONATHAN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00553486746905288 | $6.32 |
| JONATHAN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004652790213 | $0.00 |
| JONATHAN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004463113394 | $0.00 |
| JONATHAN CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007005159021 | $20.73 |
| JONATHAN CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037230143727 | $7.26 |
| JONATHAN CORRIGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (4.768515528) | ($36.67) |
| JONATHAN CORRIGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (176.460444572) | ($112.27) |
| JONATHAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3871746788479 | $1.50 |
| JONATHAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090795431397109 | $0.10 |
| JONATHAN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003180339694 | $0.00 |
| JONATHAN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022975377425 | $0.00 |
| JONATHAN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000063420147599 | $0.00 |
| JONATHAN COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101947848949 | $0.00 |
| JONATHAN COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034277179085 | $0.00 |
| JONATHAN COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000053944881536 | $0.00 |
| JONATHAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001878303163 | $0.56 |
| JONATHAN COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9243172183 | $3.72 |
| JONATHAN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.37289612735342 | $10.93 |
| JONATHAN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 5.6479626553 | $620.16 |
| JONATHAN CRAIG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (63.701577) | ($63.70) |
| JONATHAN CRAIG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.07427975) | ($7.83) |
| JONATHAN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023504096803 | $71.03 |
| JONATHAN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0440049305629999 | $87.40 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.194455421654099 | $0.19 |
| JONATHAN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005720143835354 | $0.01 |
| JONATHAN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55364305231 | $2.91 |
| JONATHAN CRAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127451226885 | $3.77 |
| JONATHAN CRAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014935193406 | $2.91 |
| JONATHAN CRAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16421251985 | $0.13 |
| JONATHAN CRAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.093815621 | $9.48 |
| JONATHAN CRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8755856808567 | $0.84 |
| JONATHAN CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146077014825 | $0.43 |
| JONATHAN CROOKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130776869207 | $38.71 |
| JONATHAN CROOKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.059830417 | $18.06 |
| JONATHAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055212901819 | $0.00 |
| JONATHAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015851212556 | $0.02 |
| JONATHAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023008519079 | $0.00 |
| JONATHAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0078342322412 | $0.01 |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001141161466) | ($3.32) |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001141161466 | $3.32 |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001261190068) | ($2.48) |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001261190068 | $2.48 |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,164.015449801) | ($11,164.02) |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,164.015449801 | $11,164.02 |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,164.015449) | ($11,164.02) |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.501974615) | ($13.50) |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.501974615 | $13.50 |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001261190068) | ($2.55) |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (13.501975) | ($13.50) |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011411) | ($3.42) |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000617346769385999 | $0.02 |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016482980757 | $0.00 |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006499332523179 | $0.02 |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.2283321584722 | $72.23 |
| JONATHAN CROUTHAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042096008163 | $0.00 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154) | ($5,945.54) |
| JONATHAN CROWE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.033021918) | ($5,718.51) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETC | (10.209247396) | ($278.05) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.19901) | ($19.96) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (625.0) | ($384.75) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($228.48) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (15.0) | ($151.50) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (408.0) | ($428.00) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($775.12) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (27.0) | ($149.31) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (750.0) | ($444.39) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0) | ($152.47) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BAT | (500.0) | ($177.33) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (185.028063405) | ($58.06) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | OMG | (5.184964923) | ($10.80) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LPT | (0.975107935) | ($12.27) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (750.0) | ($86.06) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.58055602) | ($222.49) |
| JONATHAN CROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.99523302) | ($229.62) |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018991553104 | $60.17 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.1971750392842 | $82.42 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00665427211461 | $19.73 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.237297969 | $31.99 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4061469287 | $7.06 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48169635646 | $5.91 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066659204755 | $0.59 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5911187488 | $0.40 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092687646295889 | $0.91 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5143887939 | $5.17 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2930853424 | $2.96 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25183003624 | $1.66 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.353226049 | $0.26 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000255513547989999 | $0.00 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14128342386 | $8.04 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9811301219 | $1.03 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.130949271939424 | $0.10 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0168550001288726 | $0.57 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00242405134975976 | $0.01 |
| JONATHAN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0472104465019999 | $0.12 |
| JONATHAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092189469089 | $0.00 |
| JONATHAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127103665958 | $0.00 |
| JONATHAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000056748221744 | $0.00 |
| JONATHAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000094651436984 | $0.00 |
| JONATHAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000474504166809999 | $0.00 |
| JONATHAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083890778015 | $0.02 |
| JONATHAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032806174291 | $0.00 |
| JONATHAN CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00775528849849999 | $240.43 |
| JONATHAN CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051348539891 | $102.44 |
| JONATHAN CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.879925715 | $94.25 |
| JONATHAN CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.173640552419999 | $1.53 |
| JONATHAN CRYSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.243044935259999 | $1.50 |
| JONATHAN CUBBERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025472057471 | $77.20 |
| JONATHAN CUBBERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21072270195 | $0.21 |
| JONATHAN CUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037093577073 | $1.10 |
| JONATHAN CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015629839844 | $0.02 |
| JONATHAN CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138117579971 | $0.27 |
| JONATHAN CUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000081398871931 | $0.01 |
| JONATHAN CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000156187423849999 | $0.00 |
| JONATHAN CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243925768 | $50.00 |
| JONATHAN CULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013464597779 | $0.26 |
| JONATHAN CURRLE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $97.20 |
| JONATHAN CURRLE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 326.21132718 | $6,339.22 |
| JONATHAN CURRLE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.00172483 | $5.43 |
| JONATHAN CURRLE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 8.7566072 | $27,611.72 |
| JONATHAN CURRLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $397.20 |
| JONATHAN CURRLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.99 | $39,499.02 |
| JONATHAN CURRLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0975 | $187.16 |
| JONATHAN CURRLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 13.9907478 | $26,703.72 |
| JONATHAN CURRLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAX | 29.38 | $29.38 |
| JONATHAN CURRLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAX | 49,276.0512 | $49,276.05 |
| JONATHAN CURRLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($52.15) |
| JONATHAN CURRLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($207.38) |
| JONATHAN CURRLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (328.473651) | ($3,425.96) |
| JONATHAN CURRLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (20.789713) | ($43,090.29) |
| JONATHAN CURRLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | PAX | (10.0) | ($10.00) |
| JONATHAN CURRLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAX | (40.0) | ($40.00) |
| JONATHAN CURRLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAX | (35,960.0) | ($35,960.00) |
| JONATHAN CURRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00600429047689999 | $167.23 |
| JONATHAN CURRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0661739675615 | $136.74 |
| JONATHAN CURRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.141034190999 | $443.14 |
| JONATHAN CURRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5206885875222 | $31.49 |
| JONATHAN CURRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 249.187869648 | $249.19 |
| JONATHAN CURSI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.858514942) | ($59.86) |
| JONATHAN CURSI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.858514942 | $59.86 |
| JONATHAN CURSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05947100495) | ($0.06) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05947100495 | $0.06 |
| JONATHAN CURSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.227112171) | ($71,127.54) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.227112171 | $71,127.54 |
| JONATHAN CURSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.037916785) | ($31,674.81) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.037916785 | $31,674.81 |
| JONATHAN CURSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4,524.38532381) | ($27,344.82) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4,524.38532381 | $27,344.82 |
| JONATHAN CURSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,230.107983687) | ($10,147.92) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,230.107983687 | $10,147.92 |
| JONATHAN CURSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,964.633716424) | ($6,659.52) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,964.633716424 | $6,659.52 |
| JONATHAN CURSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (15.297154011) | ($1,248.22) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 15.297154011 | $1,248.22 |
| JONATHAN CURSI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (59.917985) | ($59.92) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.037916) | ($32,376.41) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (31.227112) | ($75,072.63) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,230.107983) | ($9,850.67) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,964.633716) | ($6,428.81) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | COMP | (15.297154) | ($1,220.10) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UNI | (4,524.385323) | ($25,200.83) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01300363725) | ($23.06) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01300363725 | $23.06 |
| JONATHAN CURSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003106583616) | ($9.00) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003106583616 | $9.00 |
| JONATHAN CURSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.225495509) | ($1.47) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.225495509 | $1.47 |
| JONATHAN CURSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.879854081) | ($3.42) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.879854081 | $3.42 |
| JONATHAN CURSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.177380933) | ($5.68) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.177380933 | $5.68 |
| JONATHAN CURSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.002804464051) | ($0.16) |
| JONATHAN CURSI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.002804464051 | $0.16 |
| JONATHAN CURSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334076129379774 | $129.15 |
| JONATHAN CURSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129179483932776 | $368.69 |
| JONATHAN CURSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.138447931688933 | $0.14 |
| JONATHAN CURSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.6306826510341 | $58.52 |
| JONATHAN CURSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.87064980169327 | $22.71 |
| JONATHAN CURSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 9.76409671605598 | $79.79 |
| JONATHAN CURSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0232629758908429 | $2.79 |
| JONATHAN CYRIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129582887219 | $3.84 |
| JONATHAN CYRIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.956122326 | $32.96 |
| JONATHAN CYRIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1779389761 | $2.52 |
| JONATHAN CYRIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40671032284 | $4.51 |
| JONATHAN CYRIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.95211865919999 | $6.67 |
| JONATHAN CYRIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018978983518 | $0.75 |
| JONATHAN D C BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,791.207254026) | ($2,000.00) |
| JONATHAN D C BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 4,522.840343736 | $2,385.96 |
| JONATHAN D C BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (56.697504484) | ($29.91) |
| JONATHAN D C BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (115.437142755) | ($60.90) |
| JONATHAN D C BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148808195004 | $0.44 |
| JONATHAN D C BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0198397434199999 | $0.02 |
| JONATHAN D C BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.79076358629999 | $5.13 |
| JONATHAN D C BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037660931759 | $0.00 |
| JONATHAN D C BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37423420663 | $0.05 |
| JONATHAN D CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017454603005 | $52.01 |
| JONATHAN D CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027787565596 | $53.52 |
| JONATHAN D CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4424749708902 | $0.44 |
| JONATHAN D LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152853165752999 | $4.53 |
| JONATHAN D LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030007848905 | $5.86 |
| JONATHAN D LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060606567835 | $0.54 |
| JONATHAN D LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.206996571 | $100.00 |
| JONATHAN D LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4943922603 | $1.49 |
| JONATHAN D LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.9447763509999 | $18.17 |
| JONATHAN D ROY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1349678742 | $237.30 |
| JONATHAN D ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000694047402512999 | $0.85 |
| JONATHAN D VAIL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LINK | 8.91265597 | $100.05 |
| JONATHAN D ZAHLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 8.5 | $539.16 |
| JONATHAN D ZAHLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.5) | ($209.44) |
| JONATHAN D ZAHLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001691) | ($50.01) |
| JONATHAN D ZAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691527 | $50.00 |
| JONATHAN D. STEPANCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016197413253 | $0.00 |
| JONATHAN D. STEPANCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073562598765 | $0.00 |
| JONATHAN D. STEPANCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040026219675 | $0.00 |
| JONATHAN D. STEPANCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042341843524 | $0.00 |
| JONATHAN D. STEPANCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019579648989 | $0.01 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.32905 | $1,000.00 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,100.0) | ($3,100.00) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,100.0 | $3,100.00 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 1.022411 | $3,100.00 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.849266871) | ($5,612.62) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.849266871 | $5,612.62 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.871677871) | ($8,696.65) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 2.29215 | $7,000.00 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.29215) | ($6,989.61) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,920.0) | ($2,920.00) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,920.0 | $2,920.00 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,920.0) | ($2,920.00) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 1.00048 | $2,920.00 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.00048) | ($2,921.53) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.00048 | $2,921.53 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 4,987.345533 | $4,987.35 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,987.345533) | ($4,987.35) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,987.345533 | $4,987.35 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $30.90 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 10.785440161 | $33,359.15 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.795440161) | ($33,373.89) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.795440161 | $33,373.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN DA FU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($772.80) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $772.80 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($772.19) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3426605536) | ($1,000.00) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3426605536 | $1,000.00 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3426605536) | ($1,006.14) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.772500653) | ($8,000.00) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.772500653 | $8,000.00 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.772500653) | ($8,006.24) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,097.692241236) | ($12,097.69) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,097.692241236 | $12,097.69 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (12,097.69) | ($12,097.69) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 4.306536 | $12,097.69 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.557230409) | ($10,000.00) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.557230409 | $10,000.00 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (6.37462) | ($17,902.29) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 17,862.25 | $17,902.29 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (17,862.25) | ($17,847.89) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 17,862.25 | $17,847.89 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.48914) | ($4,220.34) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 4,211.27 | $4,220.34 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (4,211.27) | ($4,215.48) |
| JONATHAN DA FU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 4,211.27 | $4,215.48 |
| JONATHAN DA FU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UST | (22,073.52) | ($21,962.30) |
| JONATHAN DA FU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UST | 22,073.52 | $21,962.30 |
| JONATHAN DA FU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3525830207) | ($12,194.43) |
| JONATHAN DA FU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3525830207 | $12,194.43 |
| JONATHAN DA FU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.352583) | ($12,194.43) |
| JONATHAN DA FU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 4.781896 | $12,194.43 |
| JONATHAN DA FU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (17,849.46) | ($17,797.93) |
| JONATHAN DA FU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 6.987529 | $17,797.93 |
| JONATHAN DA FU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.888348592) | ($12,481.51) |
| JONATHAN DA FU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.888348592 | $12,481.51 |
| JONATHAN DA FU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (16.65778) | ($42,492.83) |
| JONATHAN DA FU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (4,224.06) | ($4,203.70) |
| JONATHAN DA FU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 4,224.06 | $4,203.70 |
| JONATHAN DA FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UST | (4,224.06) | ($2,848.84) |
| JONATHAN DA FU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UST | 4,224.06 | $2,848.84 |
| JONATHAN DA FU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 2,504.643302 | $2,504.64 |
| JONATHAN DA FU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,504.645543236) | ($2,504.65) |
| JONATHAN DA FU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,504.645543236 | $2,504.65 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012118709108699 | $47.09 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.0807141497559 | $152.25 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020767664303193 | $59.16 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.824939551 | $22.82 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3520434816 | $0.71 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13349087595 | $0.94 |
| JONATHAN DA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123861708019 | $0.74 |
| JONATHAN DABBAH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 15.01029884 | $43,128.94 |
| JONATHAN DABBAH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 1.38320989 | $53,304.71 |
| JONATHAN DABBAH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00321644) | ($100.21) |
| JONATHAN DABBAH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,125.40) |
| JONATHAN DABBAH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,043.99) |
| JONATHAN DABBAH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (14.01029884) | ($28,620.94) |
| JONATHAN DABBAH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.27999345) | ($38,602.04) |
| JONATHAN DABBAH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.59808724) | ($53,108.14) |
| JONATHAN DABBAH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.59808724 | $53,108.14 |
| JONATHAN DABBAH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (29.59808724) | ($52,983.23) |
| JONATHAN DABBAH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9607803424) | ($28,823.41) |
| JONATHAN DABBAH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9607803424 | $28,823.41 |
| JONATHAN DABBAH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96078034) | ($28,849.58) |
| JONATHAN DABBAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,438.395645626) | ($11,446.95) |
| JONATHAN DABBAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,438.395645626 | $11,446.95 |
| JONATHAN DABBAH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (20,438.395645) | ($11,461.48) |
| JONATHAN DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052178766018956 | $180.56 |
| JONATHAN DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22393039674292 | $540.28 |
| JONATHAN DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128764157808 | $0.00 |
| JONATHAN DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00062883759651 | $0.00 |
| JONATHAN DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 144.05949854603 | $99.26 |
| JONATHAN DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004222258541 | $0.00 |
| JONATHAN DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000242846461369999 | $0.00 |
| JONATHAN DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000120122766524 | $0.00 |
| JONATHAN DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000101609098516 | $0.01 |
| JONATHAN DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6257041404 | $35.62 |
| JONATHAN DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000053030621579 | $0.00 |
| JONATHAN DAGDAG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (61.051) | ($128.75) |
| JONATHAN DAGDAG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0032027 | $128.75 |
| JONATHAN DAGDAG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00377833) | ($145.68) |
| JONATHAN DAGDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2777780864924 | $0.58 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 9,011.910273 | $9,011.91 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01771840489) | ($50.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01771840489 | $50.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.017718) | ($50.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 49.951 | $50.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | MANA | 7,929.515418502 | $13,365.22 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (8,102.853765164) | ($13,671.70) |
| JONATHAN DAHL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 8,102.853765164 | $13,671.70 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MANA | (8,102.85) | ($13,671.69) |
| JONATHAN DAHL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 13,584.174 | $13,671.69 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (121.41) | ($121.41) |
| JONATHAN DAHL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,006.0) | ($7,006.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ADA | 15,726.615419577 | $12,768.30 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,726.615936343) | ($12,355.54) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,726.615936343 | $12,355.54 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ADA | (15,725.178) | ($12,354.41) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 12,288.864 | $12,354.41 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.24) | ($33.24) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ADA | (1.437936) | ($1.20) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 8,065.692827 | $8,065.69 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 4,853.84 | $4,853.84 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.86) | ($49.86) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ADA | 94,946.127223296 | $77,152.37 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (49,968.116348) | ($39,500.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 49,968.116348 | $39,500.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ADA | (24,035.296) | ($18,996.25) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 18,931.092 | $18,996.25 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ADA | (12,652.653) | ($10,000.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 9,975.731 | $10,000.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ADA | (6,326.326) | ($5,000.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 4,992.103 | $5,000.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ADA | (1,270.01) | ($1,003.75) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,004.067 | $1,003.75 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | (5,683.831348) | ($4,398.07) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,115.651709) | ($4,000.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,115.651709 | $4,000.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (5,115.651) | ($4,003.67) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 3,986.243 | $4,003.67 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.24) | ($33.24) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ADA | 90,325.130335902 | $70,551.39 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Collateral | ADA | 5,685.269284 | $4,440.66 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (2,632.249) | ($2,000.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 2,009.455 | $2,000.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,494.3731) | ($2,494.37) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (1,953.195) | ($1,496.73) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,490.225 | $1,496.73 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,490.225) | ($1,490.23) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,718.850877) | ($5,000.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,718.850877 | $5,000.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (6,718.85) | ($5,000.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 4,960.932 | $5,000.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (4,960.932) | ($4,960.93) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (27,005.699016) | ($20,000.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 27,005.699016 | $20,000.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (20,254.274) | ($15,000.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 14,895.756 | $15,000.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (14,895.756) | ($14,895.76) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (2,290.309) | ($1,500.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,472.676 | $1,500.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,472.676) | ($1,472.68) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (37,656.330255) | ($25,000.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 37,656.330255 | $25,000.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (24,265.54) | ($16,141.66) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 16,078.498 | $16,141.66 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (16,078.498) | ($16,078.50) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,937.424) | ($1,200.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,163.949 | $1,200.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,163.949) | ($1,163.95) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (27,559.190126) | ($16,000.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 27,559.190126 | $16,000.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($15,389.64) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 15,303.725 | $15,389.64 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,303.725) | ($15,303.73) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,410.374) | ($1,101.41) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,107.977 | $1,101.41 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,107.977) | ($1,107.98) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31,259.039758701) | ($15,837.08) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 31,259.039758701 | $15,837.08 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($12,607.08) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,645.236 | $12,607.08 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,645.236) | ($12,645.24) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (20,000.0) | ($10,681.28) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 10,549.934 | $10,681.28 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,549.934) | ($10,549.93) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (3,421.0) | ($1,947.48) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,926.884 | $1,947.48 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02143211818) | ($631.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02143211818 | $631.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (189.9513) | ($150.00) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 189.9513 | $150.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.021432) | ($630.68) |
| JONATHAN DAHL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 635.39 | $630.68 |
| JONATHAN DAHL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,562.274) | ($2,562.27) |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014158530755395 | $5.09 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.21107524 | $29.98 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016610893589 | $3.30 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018420165463 | $0.02 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032892924213 | $0.03 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.5143128759286 | $37.43 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101391617885999 | $0.01 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048815461983 | $0.41 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034910876457 | $0.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076143498449 | $0.03 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0059063808486 | $0.04 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0037585844162 | $0.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030112882704 | $0.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0344268275774638 | $0.07 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00203299815459999 | $0.00 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00249867416249999 | $0.01 |
| JONATHAN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0023504364332 | $0.01 |
| JONATHAN DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.06855294926 | $2,106.95 |
| JONATHAN DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.826745353999 | $145.52 |
| JONATHAN DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.9333737397 | $3,845.36 |
| JONATHAN DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000191175394719999 | $0.01 |
| JONATHAN DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.067324450867 | $0.23 |
| JONATHAN DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0054441012932 | $0.03 |
| JONATHAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.789107017044 | $1.69 |
| JONATHAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013632008988 | $0.40 |
| JONATHAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00199783679589999 | $0.00 |
| JONATHAN DAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112551990912018 | $0.12 |
| JONATHAN DANDRE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.003290963369 | $10.01 |
| JONATHAN DANDRE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.6207290366 | $1,876.17 |
| JONATHAN DANDRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.120708371) | ($11,676.46) |
| JONATHAN DANDRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.120708371 | $11,676.46 |
| JONATHAN DANDRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.039185489) | ($30.82) |
| JONATHAN DANDRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.039185489 | $30.82 |
| JONATHAN DANDRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.949831212) | ($294.98) |
| JONATHAN DANDRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.949831212 | $294.98 |
| JONATHAN DANDRE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($8,466.20) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN DANDRE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.744728371) | ($5,652.66) |
| JONATHAN DANDRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2279585488) | ($6,820.29) |
| JONATHAN DANDRE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2279585488 | $6,820.29 |
| JONATHAN DANDRE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($20.07) |
| JONATHAN DANDRE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22729354) | ($6,827.44) |
| JONATHAN DANDRE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (34.949831212) | ($337.18) |
| JONATHAN DANDRE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (343.45079261) | ($217.17) |
| JONATHAN DANDRE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 343.45079261 | $217.17 |
| JONATHAN DANDRE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (343.45079261) | ($209.45) |
| JONATHAN DANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230955994883 | $87.10 |
| JONATHAN DANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028601232394457 | $79.74 |
| JONATHAN DANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.824861005581 | $3.00 |
| JONATHAN DANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28523650575813 | $4.45 |
| JONATHAN DANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0054873758892049 | $0.35 |
| JONATHAN DANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020373021261 | $0.03 |
| JONATHAN DANIEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00049625 | $19.43 |
| JONATHAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143451324222 | $4.25 |
| JONATHAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004639133053 | $0.91 |
| JONATHAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13667954772 | $0.14 |
| JONATHAN DANIEL CANAZON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.0) | ($53.90) |
| JONATHAN DANIEL CANAZON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.0 | $53.90 |
| JONATHAN DANIEL CANAZON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SNX | (10.0) | ($53.84) |
| JONATHAN DANIEL CANAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02680313005238 | $0.14 |
| JONATHAN DANIEL LULLO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0133676708) | ($540.47) |
| JONATHAN DANIEL LULLO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0133676708 | $540.47 |
| JONATHAN DANIEL LULLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01336767) | ($526.51) |
| JONATHAN DANIEL LULLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 1.385078743 | $48.29 |
| JONATHAN DANIEL LULLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.385078743) | ($45.76) |
| JONATHAN DANIEL LULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171111469076099 | $0.69 |
| JONATHAN DANIEL LULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000351962778459999 | $0.00 |
| JONATHAN DANIEL LULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000817656063271 | $0.25 |
| JONATHAN DANIEL LULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.249262882115599 | $0.24 |
| JONATHAN DANIEL LULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0123064993339461 | $0.95 |
| JONATHAN DANIEL TALLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017089159526 | $0.33 |
| JONATHAN DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000186835171 | $0.00 |
| JONATHAN DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169465999962 | $50.48 |
| JONATHAN DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320630299869999 | $62.91 |
| JONATHAN DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8443953842 | $3.84 |
| JONATHAN DANSBURY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004752144076) | ($144.44) |
| JONATHAN DANSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004752144076 | $144.44 |
| JONATHAN DANSBURY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1609105803) | ($335.95) |
| JONATHAN DANSBURY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1609105803 | $335.95 |
| JONATHAN DANSBURY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00475214) | ($142.87) |
| JONATHAN DANSBURY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1609105803) | ($324.18) |
| JONATHAN DANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297557377311547 | $1.08 |
| JONATHAN DANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000956145091789 | $2.54 |
| JONATHAN DANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043338469659 | $0.03 |
| JONATHAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315151163222 | $0.93 |
| JONATHAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4205965830955 | $0.43 |
| JONATHAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.44947958459999 | $2.17 |
| JONATHAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4775802397 | $1.18 |
| JONATHAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020405832335 | $6.49 |
| JONATHAN DARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.802613447907 | $0.78 |
| JONATHAN DARMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0348573453 | $68.66 |
| JONATHAN DAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044001362945 | $0.01 |
| JONATHAN DAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018139608248999 | $0.00 |
| JONATHAN DARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017902976908 | $0.53 |
| JONATHAN DARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.015925728 | $15.87 |
| JONATHAN DARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0190260413669999 | $0.02 |
| JONATHAN DARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.188338518 | $2.80 |
| JONATHAN DARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0537281307 | $3.60 |
| JONATHAN DARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0582892894139999 | $6.40 |
| JONATHAN DARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0113637198087 | $2.58 |
| JONATHAN DARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0288412804529999 | $2.18 |
| JONATHAN DARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5455992871 | $0.84 |
| JONATHAN DARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17684668517 | $4.15 |
| JONATHAN DARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.19353333097 | $0.56 |
| JONATHAN DARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.10330539158 | $0.39 |
| JONATHAN DASHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000429487379334 | $1.27 |
| JONATHAN DASHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04224346057 | $0.05 |
| JONATHAN DAUSY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7324389018) | ($21,971.70) |
| JONATHAN DAUSY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7324389018 | $21,971.70 |
| JONATHAN DAUSY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000652) | ($20.01) |
| JONATHAN DAUSY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17261473) | ($5,029.31) |
| JONATHAN DAUSY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.255) | ($7,471.03) |
| JONATHAN DAUSY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30417217) | ($8,911.68) |
| JONATHAN DAUSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264469425771509 | $99.06 |
| JONATHAN DAUSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59423477618 | $0.47 |
| JONATHAN DAVENPORT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JONATHAN DAVENPORT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JONATHAN DAVENPORT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JONATHAN DAVENPORT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JONATHAN DAVENPORT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.278425 | $500.00 |
| JONATHAN DAVENPORT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONATHAN DAVENPORT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.003325 | $100.00 |
| JONATHAN DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691681768 | $50.00 |
| JONATHAN DAVI RUEDA RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $32.01 |
| JONATHAN DAVI RUEDA RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 90.0 | $53.54 |
| JONATHAN DAVI RUEDA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 30.0 | $15.54 |
| JONATHAN DAVI RUEDA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 39.991606 | $19.63 |
| JONATHAN DAVI RUEDA RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 29.346298 | $13.37 |
| JONATHAN DAVI RUEDA RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 15.80272 | $6.77 |
| JONATHAN DAVI RUEDA RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 40.0 | $17.01 |
| JONATHAN DAVI RUEDA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (946.202658) | ($403.18) |
| JONATHAN DAVI RUEDA RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176466) | ($52.81) |
| JONATHAN DAVI RUEDA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176502197373 | $50.01 |
| JONATHAN DAVI RUEDA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5073841997086 | $0.91 |
| JONATHAN DAVID ARMENTA TEQUITLALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57097187675 | $0.67 |
| JONATHAN DAVID BOWLES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 9.75 | $3.84 |
| JONATHAN DAVID BOWLES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 3,189.759041 | $1,256.08 |
| JONATHAN DAVID BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253511922483 | $0.03 |
| JONATHAN DAVID BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.12242039999999 | $2.49 |
| JONATHAN DAVID BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1323159961286 | $14.10 |
| JONATHAN DAVID BUELTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000355883835373 | $0.01 |
| JONATHAN DAVID BUELTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024412037067 | $0.00 |
| JONATHAN DAVID BUELTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076460289586 | $0.01 |
| JONATHAN DAVID BUELTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00422511133122 | $0.00 |
| JONATHAN DAVID BUELTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000075090727794 | $0.00 |
| JONATHAN DAVID BUELTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000085902267606 | $0.00 |
| JONATHAN DAVID BUELTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012262514671 | $0.01 |
| JONATHAN DAVID BUELTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000217422180319999 | $0.00 |
| JONATHAN DAVID BUELTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.9084831143 | $233.78 |
| JONATHAN DAVID BUELTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00073583682908 | $0.08 |
| JONATHAN DAVID BUELTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020710347886 | $0.00 |
| JONATHAN DAVID BUELTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.1089822784 | $233.91 |
| JONATHAN DAVID CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145951587380 | $50.39 |
| JONATHAN DAVID CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022776742412 | $0.04 |
| JONATHAN DAVID CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.940542421 | $16.94 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 10,058.110261 | $10,058.11 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,068.110261) | ($10,068.11) |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,068.110261 | $10,068.11 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (133.343720546) | ($89.65) |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 133.343720546 | $89.65 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (133.356780677) | ($103.30) |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 133.356780677 | $103.30 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (133.356780677) | ($103.30) |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 133.356780677 | $103.30 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (133.356780677) | ($103.07) |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 133.356780677 | $103.07 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (133.356780677) | ($103.36) |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 133.356780677 | $103.36 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 7,983.696771 | $7,983.70 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,983.696771) | ($7,983.70) |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,983.696771 | $7,983.70 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,700.0) | ($7,700.00) |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,700.0 | $7,700.00 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,700.0) | ($7,700.00) |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,700.0 | $7,700.00 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,066.326753054) | ($18,066.33) |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,066.326753054 | $18,066.33 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 6,993.91211 | $6,993.91 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,060.238863054) | ($15,060.24) |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,060.238863054 | $15,060.24 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.201875883219 | $100.62 |
| JONATHAN DAVID COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.406532697 | $152.41 |
| JONATHAN DAVID COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008245576984 | $24.41 |
| JONATHAN DAVID COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0643559640199999 | $129.09 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 2,343.83 | $3,386.35 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,343.83) | ($3,398.55) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,343.83 | $3,398.55 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SUSHI | 206.185567 | $703.09 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (206.185567) | ($703.09) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 206.185567 | $703.09 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1430027615 | $446.50 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.72104 | $2,250.68 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1430027615) | ($446.37) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1430027615 | $446.37 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.72104) | ($2,255.84) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.72104 | $2,255.84 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,737.92 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.999998743) | ($5,742.67) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.999998743 | $5,742.67 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.64539303 | $25,559.55 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.64539303) | ($25,693.75) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.64539303 | $25,693.75 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.866176987) | ($8,278.35) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.866176987 | $8,278.35 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6455777753) | ($25,291.15) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6455777753 | $25,291.15 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,347.786629674) | ($2,665.07) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,347.786629674 | $2,665.07 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (206.386872037) | ($515.00) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 206.386872037 | $515.00 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.866178244) | ($8,399.28) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.866178244 | $8,399.28 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,347.786629674) | ($2,709.17) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,347.786629674 | $2,709.17 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (206.386872037) | ($533.98) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 206.386872037 | $533.98 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6455777753) | ($25,545.35) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6455777753 | $25,545.35 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (206.531672856) | ($402.79) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 206.531672856 | $402.79 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6459203211) | ($21,249.61) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6459203211 | $21,249.61 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.868786201) | ($6,849.48) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.868786201 | $6,849.48 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.868786201) | ($6,877.74) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.868786201 | $6,877.74 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6459203211) | ($21,323.29) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6459203211 | $21,323.29 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (206.531672856) | ($408.93) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 206.531672856 | $408.93 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.49628266 | $42,524.35 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.49628266) | ($42,377.73) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.49628266 | $42,377.73 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | WBTC | 1.29161769 | $39,430.50 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | WBTC | (1.29161769) | ($39,396.27) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | WBTC | 1.29161769 | $39,396.27 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00164813868) | ($49.90) |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00164813868 | $49.90 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011373437848 | $305.13 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308925343936 | $54.12 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.4363057035 | $24.68 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.79799674616 | $2.84 |
| JONATHAN DAVID FORMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0059659805014 | $151.13 |
| JONATHAN DAVID GAUTHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001695 | $69.96 |
| JONATHAN DAVID GAUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000955173670159999 | $28.26 |
| JONATHAN DAVID GAUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031966299445 | $6.24 |
| JONATHAN DAVID GAUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040682991097 | $0.36 |
| JONATHAN DAVID GAUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063122819729 | $2.50 |
| JONATHAN DAVID GAUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00152963834749 | $0.17 |
| JONATHAN DAVID GAUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0129544724315 | $0.98 |
| JONATHAN DAVID GAUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0409508936019999 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN DAVID GRAHAM VARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018682155434 | $50.00 |
| JONATHAN DAVID GRAHAM VARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.24567255158647 | $8.61 |
| JONATHAN DAVID JAMES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01067116 | $416.23 |
| JONATHAN DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674913 | $50.00 |
| JONATHAN DAVID LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021191028479 | $0.04 |
| JONATHAN DAVID LESSER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005067850133) | ($204.88) |
| JONATHAN DAVID LESSER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005067850133 | $204.88 |
| JONATHAN DAVID LESSER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007651463829) | ($23.49) |
| JONATHAN DAVID LESSER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007651463829 | $23.49 |
| JONATHAN DAVID LESSER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00506785) | ($209.64) |
| JONATHAN DAVID LESSER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007651463829) | ($23.67) |
| JONATHAN DAVID LESSER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004345911332) | ($0.19) |
| JONATHAN DAVID LESSER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004345911332 | $0.19 |
| JONATHAN DAVID LESSER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000007666178157) | ($0.02) |
| JONATHAN DAVID LESSER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000007666178157 | $0.02 |
| JONATHAN DAVID LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004345911332 | $0.17 |
| JONATHAN DAVID LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007666178157 | $0.02 |
| JONATHAN DAVID LIEBERMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008335426637) | ($25.00) |
| JONATHAN DAVID LIEBERMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008335426637 | $25.00 |
| JONATHAN DAVID LIEBERMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02606 | $1,056.61 |
| JONATHAN DAVID LIEBERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JONATHAN DAVID LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111835334533 | $33.09 |
| JONATHAN DAVID LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029620987493 | $5.79 |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8,695.0) | ($8,695.00) |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8,695.0 | $8,695.00 |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,695.0) | ($8,695.00) |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.6) | ($50.60) |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.6 | $50.60 |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (50.6) | ($50.60) |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (54.911688649) | ($54.91) |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 54.911688649 | $54.91 |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (222.547899043) | ($222.55) |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 222.547899043 | $222.55 |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (18.123227533) | ($2.46) |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 18.123227533 | $2.46 |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | GUSD | 32.0 | $32.00 |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.260329051) | ($8.26) |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.260329051 | $8.26 |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (253.0) | ($253.00) |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | XLM | 127,698.23379347 | $17,769.08 |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030620175539 | $9.06 |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067184490509 | $1.31 |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28060761190523 | $0.28 |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5546532034 | $4.90 |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.9909908865219 | $29.99 |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 186.577203268145 | $23.49 |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052982212308 | $0.00 |
| JONATHAN DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8292754002383 | $1.83 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01939 | $775.27 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($1,213.53) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $1,213.53 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.4) | ($1,214.19) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1,208.586 | $1,214.19 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,208.586) | ($1,208.59) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01006259 | $406.20 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.448407538 | $1,366.19 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.448407538) | ($1,378.06) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.448407538 | $1,378.06 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01006259) | ($417.52) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01006259 | $417.52 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (271.230003535) | ($271.23) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 271.230003535 | $271.23 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (271.230003) | ($271.23) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.140591) | ($434.16) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.140591 | $434.16 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.298615473 | $921.22 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.298615473) | ($922.12) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.298615473 | $922.12 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.140591) | ($415.30) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.298706386 | $881.54 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.298706386) | ($857.71) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.298706386 | $857.71 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01013249 | $394.30 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01013249) | ($400.34) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01013249 | $400.34 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18) | ($7,113.78) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18 | $7,113.78 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($7,217.57) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.0) | ($51,226.27) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.0 | $51,226.27 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (17.0) | ($50,975.34) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.298581216 | $873.73 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.298581216) | ($854.24) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.298581216 | $854.24 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($593.90) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $593.90 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.2) | ($593.90) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00112676 | $44.14 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00112676) | ($43.85) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00112676 | $43.85 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09651002446) | ($3,762.69) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09651002446 | $3,762.69 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09651002) | ($3,767.71) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.298382447 | $841.27 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.1051) | ($298.15) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.193282447) | ($548.08) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.193282447 | $548.08 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.299452532 | $877.46 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.299452532) | ($878.96) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.299452532 | $878.96 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01006997 | $343.26 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01006997446) | ($347.42) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01006997446 | $347.42 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.07290206 | $186.27 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07290206) | ($186.36) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07290206 | $186.36 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.298814238 | $738.04 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.298814238) | ($732.06) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.298814238 | $732.06 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.3308154) | ($10.03) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.3308154 | $10.03 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (69.584990166) | ($48.66) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 69.584990166 | $48.66 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,092.896174863 | $711.48 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (83.915805566) | ($54.65) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 83.915805566 | $54.65 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.045723699) | ($3,953.96) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.045723699 | $3,953.96 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,919.43) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01023490542) | ($287.12) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01023490542 | $287.12 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.010234) | ($287.09) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.149093 | $287.09 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01181448 | $335.10 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.011815) | ($336.75) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.172103 | $336.75 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.366919) | ($2,730.99) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.324196404 | $622.42 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3241971031) | ($619.49) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3241971031 | $619.49 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.29727386 | $618.43 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.29727386) | ($599.44) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.29727386 | $599.44 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1355) | ($271.84) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1355 | $271.84 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.1355) | ($271.84) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.2983873 | $600.51 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2983873) | ($599.78) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2983873 | $599.78 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01003185 | $301.83 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01003223542) | ($302.42) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01003223542 | $302.42 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0010534 | $30.97 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00094221 | $27.71 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00199561) | ($58.70) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00199561 | $58.70 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.238384495 | $484.24 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.238384495) | ($483.95) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.238384495 | $483.95 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.05541803 | $1,616.83 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05541803) | ($1,615.19) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05541803 | $1,615.19 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.23856477 | $463.25 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.23856477) | ($433.43) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.23856477 | $433.43 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.238401078 | $424.37 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.238401078) | ($433.34) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.238401078 | $433.34 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01010858 | $298.07 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01010858) | ($299.46) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01010858 | $299.46 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00052813 | $16.23 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00052813) | ($16.24) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00052813 | $16.24 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.03800492 | $1,202.54 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02) | ($632.84) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02 | $632.84 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.018004) | ($570.26) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 569.033 | $570.26 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (569.033) | ($569.03) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01015005475) | ($20.00) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01015005475 | $20.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01015005475) | ($19.99) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.239165406 | $463.95 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000092) | ($0.03) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000092 | $0.03 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.239165406) | ($463.77) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.239165406 | $463.77 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.271) | ($529.83) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.271 | $529.83 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.271) | ($529.83) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.22527467) | ($431.22) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.22527467 | $431.22 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.22527467) | ($431.22) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15042406) | ($287.85) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15042406 | $287.85 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.15042406) | ($287.85) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09973993) | ($186.12) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09973993 | $186.12 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.10936999) | ($204.09) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.10936999 | $204.09 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.20910992) | ($389.28) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.876251555) | ($1,550.23) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.876251555 | $1,550.23 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.098134238) | ($2,891.20) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.876248) | ($1,551.13) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.098134238 | $2,891.20 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0524917 | $1,551.13 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15062593) | ($4,436.54) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.238658367 | $423.69 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.238661) | ($423.88) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0142325 | $423.88 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0142325) | ($423.62) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.23856018 | $421.78 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2385611022) | ($417.41) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2385611022 | $417.41 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00654642 | $198.63 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006546428264) | ($198.72) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006546428264 | $198.72 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0101115 | $305.25 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0101115) | ($305.33) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0101115 | $305.33 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.238686708 | $422.62 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.238686708) | ($423.81) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.238686708 | $423.81 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4786855432) | ($762.79) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4786855432 | $762.79 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4786855432) | ($762.16) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.031985 | $50.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01675628972) | ($479.43) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01675628972 | $479.43 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.016756) | ($479.42) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.305951 | $479.42 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.337936) | ($528.37) |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.224185227 | $276.48 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000791783256441484 | $30.11 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0877743789432 | $25.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513199971212359 | $148.20 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5801305906 | $8.07 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070964629228 | $0.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065294700757 | $0.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024290056162 | $0.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028833997127 | $0.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013995412861 | $0.04 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000019714349255 | $0.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0082503470801 | $0.68 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000062170183975 | $0.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00010643479349 | $0.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000264350260949999 | $0.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000000996956247 | $0.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000065373792432 | $0.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013591931865 | $0.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000773672956419999 | $0.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00014346945643 | $0.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00024903675025 | $0.00 |
| JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000020163873801 | $0.00 |
| JONATHAN DAVID MCGUIRE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| JONATHAN DAVID MCGUIRE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | PAX | 1,000.0 | $1,000.00 |
| JONATHAN DAVID MCGUIRE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | PAX | (20.0) | ($20.00) |
| JONATHAN DAVID MCGUIRE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | PAX | (980.0) | ($980.00) |
| JONATHAN DAVID MCGUIRE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JONATHAN DAVID MCGUIRE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (980.0) | ($980.00) |
| JONATHAN DAVID MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023319808581 | $0.69 |
| JONATHAN DAVID MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014801112637 | $28.88 |
| JONATHAN DAVID MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.331996432 | $21.33 |
| JONATHAN DAVID MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75502205149 | $0.59 |
| JONATHAN DAVID MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.3855784439999 | $17.39 |
| JONATHAN DAVID PALACIOS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022935022159999 | $0.00 |
| JONATHAN DAVID PALACIOS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071506207066 | $0.01 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8575190408) | ($2,609.80) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8575190408 | $2,609.80 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8575190408) | ($2,609.46) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.082949309) | ($104.88) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.082949309 | $104.88 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 4.53303 | $427.56 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (4.53303) | ($426.79) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 4.53303 | $426.79 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.05344247408) | ($103.38) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.05344247408 | $103.38 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 4.12 | $401.91 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00005508685771) | ($0.10) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.00005508685771 | $0.10 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.05349756093) | ($101.89) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.12) | ($402.44) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.12 | $402.44 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 1.07 | $101.30 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.07) | ($101.08) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.07 | $101.08 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LUNC | 3.09246 | $226.26 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (3.09246) | ($226.26) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 3.09246 | $226.26 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 9.99 | $573.24 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.99) | ($573.33) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.99 | $573.33 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LUNC | 5.9038 | $354.90 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (5.9038) | ($353.75) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 5.9038 | $353.75 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 25.69 | $1,880.54 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (25.69) | ($1,880.54) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 25.69 | $1,880.54 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 5.19 | $258.61 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.434522 | $12,736.27 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 6.65 | $194.65 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.19) | ($258.67) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.19 | $258.67 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.434522) | ($12,736.17) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.434522 | $12,736.17 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.65) | ($194.72) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.65 | $194.72 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 13.62 | $582.53 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (13.62) | ($584.22) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 13.62 | $584.22 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001591994033) | ($50.16) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001591994033 | $50.16 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1753463) | ($5,000.00) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1753463 | $5,000.00 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1753463) | ($5,013.20) |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356444596271 | $102.40 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.63762632464 | $100.57 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001010315483659 | $3.05 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.958253687 | $140.96 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026702495769 | $0.24 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4220994706049999 | $19.13 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.278168758252 | $8.77 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039024596109 | $1.03 |
| JONATHAN DAVID PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00013160954764096 | $0.26 |
| JONATHAN DAVID PARKHURST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15630606 | $6,261.46 |
| JONATHAN DAVID PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354865055379999 | $107.35 |
| JONATHAN DAVID PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087231699383 | $17.02 |
| JONATHAN DAVID PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.665376459 | $13.21 |
| JONATHAN DAVID PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0041193545 | $1.60 |
| JONATHAN DAVID PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0139858656429999 | $26.05 |
| JONATHAN DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062666955417 | $0.02 |
| JONATHAN DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2544550928 | $3.79 |
| JONATHAN DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073584612188999 | $0.01 |
| JONATHAN DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.137894535939999 | $0.14 |
| JONATHAN DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019976494636 | $0.00 |
| JONATHAN DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018466266228999 | $0.00 |
| JONATHAN DAVID SHARP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $19.17 |
| JONATHAN DAVID SHARP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02381678 | $920.98 |
| JONATHAN DAVID SHARP | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00110851 | $40.95 |
| JONATHAN DAVID SHARP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02542029) | ($757.22) |
| JONATHAN DAVID SHARP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02542029 | $757.22 |
| JONATHAN DAVID SHARP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (103.789564582) | ($87.17) |
| JONATHAN DAVID SHARP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 103.789564582 | $87.17 |
| JONATHAN DAVID SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194154100560999 | $56.19 |
| JONATHAN DAVID SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.62433593406 | $100.60 |
| JONATHAN DAVID SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.02029153 | $801.61 |
| JONATHAN DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725007367 | $50.00 |
| JONATHAN DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017812959484 | $5.27 |
| JONATHAN DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019760353505 | $0.00 |
| JONATHAN DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025843278494 | $5.04 |
| JONATHAN DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071658852989 | $0.01 |
| JONATHAN DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053414371207 | $0.00 |
| JONATHAN DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.63139106399999 | $0.24 |
| JONATHAN DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.089653024076 | $0.09 |
| JONATHAN DAVID WILLS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 1.88038306 | $72,629.80 |
| JONATHAN DAVID WILLS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (1.65326011) | ($64,000.00) |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (87.742361837) | ($837.24) |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 87.742361837 | $837.24 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.05087042337) | ($0.44) |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.05087042337 | $0.44 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | UNI | (87.742361837) | ($760.16) |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (592.23) | ($409.00) |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 592.23 | $409.00 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | XRP | (592.23) | ($411.40) |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6824136604) | ($27,660.96) |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6824136604 | $27,660.96 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.68362341) | ($27,738.97) |
| JONATHAN DAVIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000224478307) | ($8.67) |
| JONATHAN DAVIS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000224478307 | $8.67 |
| JONATHAN DAVIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN DAVIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JONATHAN DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JONATHAN DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| JONATHAN DAVIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.316219262) | ($324.02) |
| JONATHAN DAVIS | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 13.316219262 | $324.02 |
| JONATHAN DAVIS | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | AVAX | (13.316219262) | ($324.12) |
| JONATHAN DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (507.987108109) | ($287.94) |
| JONATHAN DAVIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 507.987108109 | $287.94 |
| JONATHAN DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.541412528) | ($2,400.06) |
| JONATHAN DAVIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.541412528 | $2,400.06 |
| JONATHAN DAVIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.541412528) | ($2,372.47) |
| JONATHAN DAVIS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00022448) | ($6.41) |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022875803015 | $689.88 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121631982845 | $246.42 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,099.105590296 | $1,099.11 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.723780545 | $55.28 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.045722776094 | $85.18 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173368215689999 | $0.51 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066260623797 | $1.29 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02127220095 | $0.02 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6113244163 | $1.01 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 267.44540706 | $10.90 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78787640767 | $0.79 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081223406573 | $0.02 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036491316426 | $0.00 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000046791027908 | $0.00 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026180773907009 | $106.73 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015295507544294 | $35.19 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56833710152419 | $2.46 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113090389561752 | $5.53 |
| JONATHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05088332282824 | $0.49 |
| JONATHAN DAVIS MALLICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 28.62458852 | $40.35 |
| JONATHAN DAVIS MALLICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 718.85558191 | $1,006.40 |
| JONATHAN DAVIS MALLICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 1,439.41847494 | $2,000.79 |
| JONATHAN DAVIS MALLICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 1,441.23369604 | $2,003.31 |
| JONATHAN DAVIS MALLICK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.999434) | ($19.95) |
| JONATHAN DAVIS MALLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679543164 | $50.00 |
| JONATHAN DAVITE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XTZ | 32.870615 | $70.66 |
| JONATHAN DAVITE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 2.0048646 | $19.62 |
| JONATHAN DAVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119186636603 | $0.32 |
| JONATHAN DAVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7929455130907 | $3.71 |
| JONATHAN DAVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2413103543 | $0.82 |
| JONATHAN DAVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016656402911 | $0.13 |
| JONATHAN DAVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39584460527 | $1.13 |
| JONATHAN DAVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029530646628 | $0.89 |
| JONATHAN DAVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018052537883 | $0.49 |
| JONATHAN DAVITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.14649300724 | $0.24 |
| JONATHAN DAVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070406944655 | $0.02 |
| JONATHAN DAVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105028836849 | $0.02 |
| JONATHAN DAVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066320904190999 | $0.00 |
| JONATHAN DAYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04024113 | $1,619.43 |
| JONATHAN DAYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.14118156 | $4,067.08 |
| JONATHAN DAYAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,985.865409 | $2,985.87 |
| JONATHAN DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215484066688999 | $45.50 |
| JONATHAN DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114207703655 | $0.02 |
| JONATHAN DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.381799273 | $27.38 |
| JONATHAN DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.317294353 | $14.52 |
| JONATHAN DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.04940075 | $13.84 |
| JONATHAN DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01720691285 | $1.02 |
| JONATHAN DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.9207760409999 | $6.65 |
| JONATHAN DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34182015612 | $19.46 |
| JONATHAN DE PAEPE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.010701 | $324.41 |
| JONATHAN DE PAEPE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03742614) | ($1,183.93) |
| JONATHAN DE PAEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078484458286 | $26.50 |
| JONATHAN DE PAEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6983047745 | $5.44 |
| JONATHAN DE RUITER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0010143 | $31.50 |
| JONATHAN DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.68668545469799 | $9.32 |
| JONATHAN DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019909696289 | $0.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN DE WET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 1,620.983 | $3,500.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (431.034) | ($997.99) |
| JONATHAN DE WET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,009.679 | $997.99 |
| JONATHAN DE WET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (260.869) | ($600.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 597.39 | $600.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (13.257205448) | ($40,000.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 75.40023871 | $1,305.74 |
| JONATHAN DE WET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $95.26 |
| JONATHAN DE WET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.98402472 | $5,610.96 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($408.24) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 406.74 | $408.24 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (410.0) | ($410.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LTC | 4.15779 | $410.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (4.15) | ($409.89) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (142.857) | ($300.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 298.371 | $300.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LTC | 2.958 | $300.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (2.958) | ($298.73) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 5.0 | $3.38 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($271.21) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (47.0) | ($12,719.61) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $278.70 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($958.80) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03335 | $958.80 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.03335) | ($956.31) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 22.05251 | $956.31 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.5088 | $14,814.73 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $55.88 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 73.732 | $4,115.72 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BNB | 3.0 | $845.25 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (2.7) | ($758.05) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 15.67 | $748.87 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,072.03) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0341879 | $1,072.03 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.034187) | ($1,066.91) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,059.602 | $1,066.91 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,059.6) | ($1,059.60) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 18.30414 | $1,059.60 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.034) | ($1,060.15) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,053.304 | $1,060.15 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,053.3) | ($1,053.30) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 18.2651 | $1,053.30 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (3.726966932) | ($8,000.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (8.794139451) | ($2,642.13) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (400.0) | ($325.87) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 321.24 | $325.87 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (370.0) | ($302.01) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 301.919 | $302.01 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.414109133) | ($6.25) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,228.39) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 9.99 | $491.01 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (15.0) | ($4,889.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0290616 | $850.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (300.0) | ($230.45) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 230.16 | $230.45 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0290616) | ($838.23) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($28.38) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | AVAX | 30.02791 | $850.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (30.0) | ($854.09) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (388.205) | ($300.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 299.267 | $300.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (25.0) | ($8,030.39) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $28.33 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 590.23 | $16,975.01 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | AVAX | (591.0) | ($17,014.63) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 16,925.259 | $17,014.63 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (16,925.0) | ($16,925.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 8.579621 | $16,925.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XTZ | 545.070257 | $1,150.10 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (50.0) | ($16,414.76) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.5069554 | $15,024.65 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 8.0 | $2,618.80 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,337.93) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 1.2481738 | $36,337.93 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 15.19 | $692.80 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (10,000.0) | ($5,825.72) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.201242 | $5,825.72 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($34,601.37) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 1.2000622 | $34,601.37 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (309.325) | ($200.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 200.349 | $200.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (290.228) | ($200.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 200.257 | $200.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (131.192) | ($100.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 98.879 | $100.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (59.328) | ($50.47) |
| JONATHAN DE WET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 50.909 | $50.47 |
| JONATHAN DE WET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (63.147) | ($50.00) |
| JONATHAN DE WET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 51.502 | $50.00 |
| JONATHAN DE WET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (62.397) | ($50.09) |
| JONATHAN DE WET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 50.685 | $50.09 |
| JONATHAN DE WET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (25.0) | ($7,345.29) |
| JONATHAN DE WET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 3.99839734 | $6,911.79 |
| JONATHAN DE WET | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (22.251633407) | ($25,066.02) |
| JONATHAN DE WET | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JONATHAN DE WET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00044627750179) | ($8.33) |
| JONATHAN DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53276341899911 | $5.07 |
| JONATHAN DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,344.92862013971 | $5,922.72 |
| JONATHAN DE WET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.002250468368 | $0.00 |
| JONATHAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003938689095 | $1.17 |
| JONATHAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025639216968 | $50.03 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,020.65 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 18.0 | $54,391.50 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 234.0 | $3,172.37 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 202.7 | $3,597.93 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.99999 | $1,006.90 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 41.0 | $4,388.49 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.9 | $455.01 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,081.0 | $1,479.07 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 749.8 | $699.99 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 339.98 | $244.81 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 9.999 | $1,452.25 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0009 | $0.13 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.190930299527 | $371.04 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.68463917617 | $13.21 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.95179162558 | $4.19 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.10091791903 | $43.36 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.946434629326 | $7.98 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1658230286904 | $11.66 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1125501170902 | $6.33 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0685191505696 | $2.48 |
| JONATHAN DEAN PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0116829061915 | $1.13 |
| JONATHAN DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8738259008 | $2.28 |
| JONATHAN DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031234853017 | $0.00 |
| JONATHAN DEBENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142459665945 | $0.28 |
| JONATHAN DEBENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.211145980969999 | $0.17 |
| JONATHAN DEBENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018008939905 | $0.02 |
| JONATHAN DEBENHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.057664677843 | $0.06 |
| JONATHAN DECARTERET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JONATHAN DECARTERET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 450,000.0 | $450,000.00 |
| JONATHAN DECARTERET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 450,000.0 | $450,000.00 |
| JONATHAN DECARTERET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 214,000.0 | $214,000.00 |
| JONATHAN DECARTERET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN DECARTERET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (26,500.0) | ($26,500.00) |
| JONATHAN DECARTERET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONATHAN DECARTERET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (149,900.0) | ($149,900.00) |
| JONATHAN DECARTERET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JONATHAN DECARTERET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JONATHAN DECARTERET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JONATHAN DECARTERET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JONATHAN DECARTERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11,233.4956334518 | $8,298.61 |
| JONATHAN DECARTERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,137.178405461 | $2,137.18 |
| JONATHAN DEFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029671509035 | $5.79 |
| JONATHAN DEKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055330746957 | $0.02 |
| JONATHAN DEKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072427763533 | $14.13 |
| JONATHAN DEKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025014505864 | $0.01 |
| JONATHAN DEKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000052472245408 | $0.00 |
| JONATHAN DEL TURCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025772501124 | $78.14 |
| JONATHAN DELA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003650874638 | $10.81 |
| JONATHAN DELA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2425371082 | $6.43 |
| JONATHAN DELAUNE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 0.8783752716 | $70.30 |
| JONATHAN DELAUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025284900096 | $76.62 |
| JONATHAN DELAUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104839167032 | $0.01 |
| JONATHAN DELAUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4114962923 | $1.91 |
| JONATHAN DELAUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6079892453 | $1.01 |
| JONATHAN DELAUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20127398454 | $2.24 |
| JONATHAN DELAUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.155868934615 | $9.32 |
| JONATHAN DELAUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0256785988719999 | $1.02 |
| JONATHAN DELGADILLO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000721210808 | $0.02 |
| JONATHAN DELGADILLO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000318049083679999 | $0.06 |
| JONATHAN DELGADILLO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022781597775 | $0.02 |
| JONATHAN DELGADILLO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111799907973 | $0.01 |
| JONATHAN DELGADILLO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023022865437 | $0.00 |
| JONATHAN DELGADILLO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19438900837 | $0.03 |
| JONATHAN DELGADILLO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023187581844 | $0.00 |
| JONATHAN DELGADILLO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074454088831 | $0.03 |
| JONATHAN DELGADILLO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028627964617 | $0.00 |
| JONATHAN DELGADILLO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013258648663 | $0.00 |
| JONATHAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054038998834 | $1.60 |
| JONATHAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00487239459419999 | $9.51 |
| JONATHAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 669.487961343999 | $530.75 |
| JONATHAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52760206766 | $4.66 |
| JONATHAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3354113017 | $11.40 |
| JONATHAN DELINE | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | BTC | 0.00146371 | $56.53 |
| JONATHAN DELINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.101215671) | ($12,296.02) |
| JONATHAN DELINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.101215671 | $12,296.02 |
| JONATHAN DELINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5275039962) | ($16,494.92) |
| JONATHAN DELINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5275039962 | $16,494.92 |
| JONATHAN DELINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.572235737) | ($10,327.58) |
| JONATHAN DELINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 5.572235737 | $10,327.58 |
| JONATHAN DELINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($293.78) |
| JONATHAN DELINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.51896) | ($15,246.01) |
| JONATHAN DELINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.2) | ($369.99) |
| JONATHAN DELINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | PAXG | (5.322) | ($9,862.81) |
| JONATHAN DELINE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.09) | ($187.35) |
| JONATHAN DELINE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($10,241.60) |
| JONATHAN DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188406101762129 | $72.08 |
| JONATHAN DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233704289795819 | $65.57 |
| JONATHAN DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1926905894 | $5.19 |
| JONATHAN DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6130329159 | $0.49 |
| JONATHAN DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076941288779 | $0.86 |
| JONATHAN DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100939913527 | $0.89 |
| JONATHAN DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081945741355 | $0.28 |
| JONATHAN DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016113577966 | $0.02 |
| JONATHAN DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0273138008567399 | $52.34 |
| JONATHAN DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020329434471 | $1.27 |
| JONATHAN DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.126880095645 | $0.13 |
| JONATHAN DELROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000647654370319999 | $1.92 |
| JONATHAN DELROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144273152609999 | $28.15 |
| JONATHAN DELROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.388827124 | $9.66 |
| JONATHAN DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026168999855 | $0.00 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($10,337.28) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10,315.78 | $10,337.28 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($10,339.27) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 10,321.565 | $10,339.27 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (20,928.68) | ($20,928.68) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 1,480.7768 | $20,928.68 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 3.11498 | $98,252.70 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,099.90) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (1,480.7789) | ($15,474.14) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.5291563 | $15,474.14 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 199.9 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,345,364.27748 | $339.96 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (300,000.0) | ($76.65) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap Out | AVAX | (392.9976) | ($13,483.42) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 13,471.998 | $13,483.42 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (2.0038) | ($22.00) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 21.977 | $22.00 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000688) | ($20.06) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 4,464.7384 | $4,464.74 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000661) | ($20.06) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00132052 | $38.95 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,946.28) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,941.568 | $2,946.28 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.3) | ($9,021.62) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 8,985.748 | $9,021.62 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.3) | ($9,076.20) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 9,043.066 | $9,076.20 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.3) | ($9,119.58) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 9,085.582 | $9,119.58 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.38) | ($11,551.47) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 11,494.224 | $11,551.47 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (59,497.744967) | ($59,497.74) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,124.52) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($27,112.07) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.45589 | $13,200.24 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($19,965.66) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 19,924.233 | $19,965.66 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | AVAX | (0.25) | ($7.07) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 7.035 | $7.07 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($14,260.89) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (19,946.11) | ($19,946.11) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 10.964377 | $19,946.11 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.68961 | $20,429.80 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69) | ($20,381.22) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (8.0) | ($15,120.88) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 15,084.74 | $15,120.88 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (15,091.79) | ($15,091.79) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 9.541181 | $15,091.79 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 1.24777999999999 | $34,381.33 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.25) | ($34,477.40) |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006852368613 | $226.49 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084218344245 | $0.15 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23776861103 | $484.14 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.09512159624 | $123.10 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024749159429999 | $0.03 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.49292878457559 | $24.26 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002267557891 | $0.00 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3646806213566 | $139.96 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.730364115 | $0.23 |
| JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 686.1232047292 | $120.05 |
| JONATHAN DENNISON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95.88902215) | ($95.89) |
| JONATHAN DENNISON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95.88902215 | $95.89 |
| JONATHAN DENNISON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (95.889022) | ($95.89) |
| JONATHAN DENNISON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (287.4599138) | ($41.40) |
| JONATHAN DENNISON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 287.4599138 | $41.40 |
| JONATHAN DENNISON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.334578905) | ($16.79) |
| JONATHAN DENNISON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.334578905 | $16.79 |
| JONATHAN DENNISON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XLM | (287.4599138) | ($40.91) |
| JONATHAN DENNISON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | UNI | (3.334578905) | ($16.73) |
| JONATHAN DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000609469227356 | $18.04 |
| JONATHAN DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040514161201 | $7.91 |
| JONATHAN DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.763969797907299 | $0.76 |
| JONATHAN DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4449791710367 | $0.07 |
| JONATHAN DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021492648704 | $0.00 |
| JONATHAN DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073417225335 | $0.00 |
| JONATHAN DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000018358066427 | $0.00 |
| JONATHAN DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0127397131676149 | $0.09 |
| JONATHAN DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000036045651022 | $0.00 |
| JONATHAN DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000055353749687 | $0.00 |
| JONATHAN DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032171774466 | $0.00 |
| JONATHAN DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000793350423519999 | $0.00 |
| JONATHAN DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027967238024 | $0.00 |
| JONATHAN DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000238639368069999 | $0.00 |
| JONATHAN DEQUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0129245722) | ($20.00) |
| JONATHAN DEQUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.81148188) | ($10,520.88) |
| JONATHAN DEQUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174613) | ($49.96) |
| JONATHAN DEQUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32724028) | ($9,284.97) |
| JONATHAN DEQUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022811185898356 | $77.95 |
| JONATHAN DEQUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05699973488156 | $134.17 |
| JONATHAN DERECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155312219258 | $0.46 |
| JONATHAN DERECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JONATHAN DERECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022301054828 | $4.35 |
| JONATHAN DERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045215631598 | $13.38 |
| JONATHAN DERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047479616415 | $0.01 |
| JONATHAN DESBIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014850829075 | $0.02 |
| JONATHAN DESBIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47797868061 | $0.23 |
| JONATHAN DESILETS-MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000697584577419999 | $0.21 |
| JONATHAN DESILETS-MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06998690767 | $0.08 |
| JONATHAN DESILETS-MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103079187235999 | $2.01 |
| JONATHAN DESILETS-MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.926686155 | $17.93 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003902 | $0.01 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00033855 | $0.04 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00009543 | $0.02 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00012055 | $0.04 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005698 | $0.01 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00012124 | $0.02 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004352 | $0.00 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00005079 | $0.01 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00008102 | $0.01 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00049229 | $0.03 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00008585 | $0.01 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006165 | $0.01 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00007203 | $0.01 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00010655 | $0.01 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00032044 | $0.03 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0001196 | $0.01 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00010764 | $0.01 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005555 | $0.00 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00022496 | $0.01 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00006266 | $0.01 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004704 | $0.00 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00032987 | $0.02 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032202873618 | $0.95 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.621437735012 | $0.62 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119300704261 | $0.23 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031446558343999 | $0.02 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000037230756267 | $0.01 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000086708334768 | $0.01 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000111494128334 | $0.00 |
| JONATHAN DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000185841548949999 | $0.00 |
| JONATHAN DESMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033418984053 | $0.04 |
| JONATHAN DESMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7045057427 | $7.70 |
| JONATHAN DESMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.71052058619999 | $6.11 |
| JONATHAN DESMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6972279152 | $7.70 |
| JONATHAN DESMAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9548433709 | $6.68 |
| JONATHAN DESPATIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069959951421101 | $0.01 |
| JONATHAN DESPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017740092326 | $5.25 |
| JONATHAN DESPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02163462432 | $0.02 |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.419254286) | ($0.22) |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.419254286 | $0.22 |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0300969171) | ($5.90) |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0300969171 | $5.90 |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1692901144) | ($11.53) |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1692901144 | $11.53 |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (997.831214902) | ($40.29) |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 997.831214902 | $40.29 |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008706105108) | ($256.28) |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008706105108 | $256.28 |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BCH | (0.03009) | ($5.91) |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5.86 | $5.91 |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (0.1692) | ($11.57) |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003914 | $11.57 |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SGB | (997.831214902) | ($39.27) |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (428.873527349) | ($1,037.87) |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 428.873527349 | $1,037.87 |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (428.873527349) | ($1,195.05) |
| JONATHAN DEVEGA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0090975) | ($277.65) |
| JONATHAN DEVEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004589305050564 | $1.72 |
| JONATHAN DEVEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015404869491763 | $0.00 |
| JONATHAN DEVEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026530477462577 | $0.03 |
| JONATHAN DEVEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.211717415048 | $25.63 |
| JONATHAN DEVEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9367837797658 | $0.27 |
| JONATHAN DEVEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000049975129231621 | $0.02 |
| JONATHAN DEVERE-ELLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132843971735 | $0.00 |
| JONATHAN DEVERE-ELLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058539607520206 | $0.00 |
| JONATHAN DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014625377845 | $4.33 |
| JONATHAN DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016654978018 | $0.02 |
| JONATHAN DHONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.51070197479 | $15.81 |
| JONATHAN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023682056321 | $71.59 |
| JONATHAN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020791862891 | $40.57 |
| JONATHAN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060596791586 | $0.06 |
| JONATHAN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34109384993 | $3.01 |
| JONATHAN DIAS DAS ALMAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,808.62) |
| JONATHAN DIAS DAS ALMAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,313.86) |
| JONATHAN DIAS DAS ALMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09976215) | ($2,746.65) |
| JONATHAN DIAS DAS ALMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016371802020528 | $55.59 |
| JONATHAN DIAS DAS ALMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022480931906 | $0.03 |
| JONATHAN DIAS DAS ALMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036606282575 | $75.05 |
| JONATHAN DIAS DAS ALMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.950746382 | $28.50 |
| JONATHAN DIAS DAS ALMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6991522477 | $12.64 |
| JONATHAN DIAS DAS ALMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.752349359 | $15.17 |
| JONATHAN DIAS DAS ALMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00113621629801 | $0.00 |
| JONATHAN DIAS DAS ALMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.062783549022 | $0.06 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000455163358369999 | $0.00 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019036418111 | $0.56 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15383214188 | $0.18 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7679334459 | $19.65 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8500060532 | $0.27 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017959901808 | $1.31 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8497100291 | $0.88 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1289928214 | $3.28 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027364047779 | $1.95 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158968410243 | $4.71 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2880879725 | $0.34 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026144922723 | $0.01 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3434886044 | $1.07 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52031233236 | $4.59 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027998222618 | $0.00 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014968450722 | $1.07 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.043172507065 | $0.04 |
| JONATHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.06049387497 | $0.15 |
| JONATHAN DIAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000163843832529999 | $0.32 |
| JONATHAN DIAZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52433192966 | $0.52 |
| JONATHAN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0214694822529999 | $646.25 |
| JONATHAN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18536588922 | $376.99 |
| JONATHAN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.84055505864 | $50.26 |
| JONATHAN DICKSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00015141 | $6.00 |
| JONATHAN DICKSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 22.31 | $22.31 |
| JONATHAN DICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00161294) | ($50.00) |
| JONATHAN DICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00161294 | $50.00 |
| JONATHAN DICKSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000831) | ($25.06) |
| JONATHAN DICKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000327) | ($10.02) |
| JONATHAN DICKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000347) | ($9.97) |
| JONATHAN DICKSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00350827) | ($100.00) |
| JONATHAN DICKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00350827 | $100.00 |
| JONATHAN DICKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003508) | ($99.95) |
| JONATHAN DICKSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 21.54 | $21.54 |
| JONATHAN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034882355459 | $10.53 |
| JONATHAN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.355335668699999 | $0.36 |
| JONATHAN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024098149096 | $0.00 |
| JONATHAN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088866313127 | $0.65 |
| JONATHAN DIERCKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069307134443 | $20.51 |
| JONATHAN DIERCKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0056203770515 | $1.79 |
| JONATHAN DIETRICH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000551) | ($19.75) |
| JONATHAN DIETRICH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.960546) | ($34,664.87) |
| JONATHAN DIETRICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($21.21) |
| JONATHAN DIETRICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.996086775) | ($44,042.14) |
| JONATHAN DIETRICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.11) |
| JONATHAN DIETRICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099) | ($2,823.42) |
| JONATHAN DIETRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 21.0 | $39,942.14 |
| JONATHAN DIETRICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($5,052.54) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN DIETRICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0638) | ($1,851.71) |
| JONATHAN DIETRICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (21.0) | ($35,348.50) |
| JONATHAN DIETRICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,893.00) |
| JONATHAN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 622.808242758 | $793.87 |
| JONATHAN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.16373473811 | $1.16 |
| JONATHAN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.095084989484 | $177.14 |
| JONATHAN DIKIH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (280.0) | ($280.00) |
| JONATHAN DIKIH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007501867518) | ($0.23) |
| JONATHAN DIKIH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.075 | $4.24 |
| JONATHAN DIKIH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3375471369) | ($0.22) |
| JONATHAN DIKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482267087380899 | $0.47 |
| JONATHAN DIKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37274199631669 | $0.96 |
| JONATHAN DIKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.155527483773 | $0.16 |
| JONATHAN DIKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000054086653846 | $0.00 |
| JONATHAN DIKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03945947078 | $2.28 |
| JONATHAN DIKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06101487897 | $3.47 |
| JONATHAN DILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043048862932 | $1.27 |
| JONATHAN DILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050954000875 | $0.00 |
| JONATHAN DILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.91936499 | $16.92 |
| JONATHAN DILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.736053915 | $1.38 |
| JONATHAN DILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13560035575 | $0.09 |
| JONATHAN DILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044288202161 | $0.00 |
| JONATHAN DILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3022238164 | $7.87 |
| JONATHAN DIMODICA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.421342551) | ($3,338.85) |
| JONATHAN DIMODICA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.421342551 | $3,338.85 |
| JONATHAN DIMODICA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2072397524) | ($6,451.79) |
| JONATHAN DIMODICA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2072397524 | $6,451.79 |
| JONATHAN DIMODICA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.832424637) | ($229.28) |
| JONATHAN DIMODICA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.832424637 | $229.28 |
| JONATHAN DIMODICA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.421342) | ($3,153.40) |
| JONATHAN DIMODICA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (2.832424) | ($193.97) |
| JONATHAN DIMODICA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.207239) | ($5,958.54) |
| JONATHAN DIMODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008430375356504 | $32.12 |
| JONATHAN DIMODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2444015669999 | $36.41 |
| JONATHAN DIMODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006880583278003 | $19.25 |
| JONATHAN DIMODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00439672237073849 | $0.44 |
| JONATHAN DINH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05038461) | ($1,441.00) |
| JONATHAN DINH | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05038461 | $1,441.00 |
| JONATHAN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005217153411865 | $17.34 |
| JONATHAN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005289704716 | $10.32 |
| JONATHAN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.947516832 | $28.50 |
| JONATHAN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037248552046 | $1.47 |
| JONATHAN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015720734428 | $1.73 |
| JONATHAN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000053326317877 | $0.00 |
| JONATHAN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29968472125 | $0.14 |
| JONATHAN DIOQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000537142153489999 | $15.90 |
| JONATHAN DIOQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1123423987702 | $0.14 |
| JONATHAN DIOQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029243323563 | $9.31 |
| JONATHAN DIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113284054892 | $345.19 |
| JONATHAN DIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75726463526 | $0.11 |
| JONATHAN DIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063927585823 | $3.75 |
| JONATHAN DIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27488277207 | $1.68 |
| JONATHAN DITLEVSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JONATHAN DITLEVSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JONATHAN DITLEVSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JONATHAN DITLEVSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,643.135379357) | ($2,643.14) |
| JONATHAN DITLEVSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,643.135379357 | $2,643.14 |
| JONATHAN DITLEVSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,643.135379) | ($2,643.14) |
| JONATHAN DITLEVSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002323781897) | ($67.98) |
| JONATHAN DITLEVSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002323781897 | $67.98 |
| JONATHAN DITLEVSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002323) | ($68.01) |
| JONATHAN DITLEVSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016000971641045 | $0.57 |
| JONATHAN DITLEVSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33377663337 | $681.82 |
| JONATHAN DITLEVSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.65796683519 | $28.66 |
| JONATHAN DITLEVSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.3439393903 | $11.33 |
| JONATHAN DIXON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (829.89) | ($829.89) |
| JONATHAN DIXON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 829.89 | $829.89 |
| JONATHAN DIXON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JONATHAN DIXON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (819.89) | ($819.89) |
| JONATHAN DIXON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN DIXON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JONATHAN DIXON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,999.0) | ($14,999.00) |
| JONATHAN DIXON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,999.0 | $14,999.00 |
| JONATHAN DIXON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.871237273) | ($7,896.67) |
| JONATHAN DIXON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| JONATHAN DIXON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.871237273 | $7,896.67 |
| JONATHAN DIXON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN DIXON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN DIXON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.8696) | ($7,593.39) |
| JONATHAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159668913928999 | $0.00 |
| JONATHAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181150579579289 | $50.54 |
| JONATHAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.44247645985 | $163.44 |
| JONATHAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.356566205 | $14.55 |
| JONATHAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052752972109 | $0.00 |
| JONATHAN DODDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00177) | ($40,036.74) |
| JONATHAN DODDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($77,383.40) |
| JONATHAN DODDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $77,383.40 |
| JONATHAN DODDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002718166651) | ($105.25) |
| JONATHAN DODDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002718166651 | $105.25 |
| JONATHAN DODDS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00271816) | ($105.52) |
| JONATHAN DODDS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($77,643.22) |
| JONATHAN DODDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001024944973) | ($39.73) |
| JONATHAN DODDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001024944973 | $39.73 |
| JONATHAN DODDS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00102495) | ($39.79) |
| JONATHAN DODDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004353663549) | ($11.60) |
| JONATHAN DODDS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004353663549 | $11.60 |
| JONATHAN DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417895824269539 | $166.17 |
| JONATHAN DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000268027630319999 | $0.00 |
| JONATHAN DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018978367291 | $0.00 |
| JONATHAN DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000349507966459999 | $0.00 |
| JONATHAN DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000516064310769999 | $0.00 |
| JONATHAN DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015942848245 | $0.00 |
| JONATHAN DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000049465800336 | $0.00 |
| JONATHAN DOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000121320067086999 | $0.00 |
| JONATHAN DONALD GAFFKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,141.72) | ($2,141.72) |
| JONATHAN DONALD GAFFKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN DONALD GAFFKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN DONALD GAFFKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN DONALD GAFFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,687.2140211507 | $1,915.09 |
| JONATHAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046508950715 | $1.38 |
| JONATHAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30860689377 | $1.04 |
| JONATHAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7349996855 | $5.93 |
| JONATHAN DONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02723753755) | ($82.73) |
| JONATHAN DONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (57.101902588) | ($1,026.12) |
| JONATHAN DONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001762983326244 | $0.05 |
| JONATHAN DONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095077612074 | $1.71 |
| JONATHAN DONNELLY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.616403373) | ($75,956.81) |
| JONATHAN DONNELLY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.616403373 | $75,956.81 |
| JONATHAN DONNELLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017202) | ($4.99) |
| JONATHAN DONNELLY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.61623135) | ($75,790.84) |
| JONATHAN DONNELLY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001316445446) | ($40.14) |
| JONATHAN DONNELLY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001316445446 | $40.14 |
| JONATHAN DONNELLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00131644) | ($40.11) |
| JONATHAN DONNELLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002816720441) | ($8.85) |
| JONATHAN DONNELLY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002816720441 | $8.85 |
| JONATHAN DONNELLY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028168) | ($8.85) |
| JONATHAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00965684509118881 | $339.36 |
| JONATHAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007962260909 | $0.00 |
| JONATHAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117031590403 | $0.01 |
| JONATHAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013149305334 | $0.00 |
| JONATHAN DOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130479856931 | $0.13 |
| JONATHAN DORNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4456747974 | $1.94 |
| JONATHAN DORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001469352665 | $0.04 |
| JONATHAN DORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023031425149999 | $0.00 |
| JONATHAN DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001165615784 | $34.50 |
| JONATHAN DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142578050029999 | $27.82 |
| JONATHAN DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000058504665080999 | $0.00 |
| JONATHAN DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091114297037 | $0.03 |
| JONATHAN DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024837113028 | $44.66 |
| JONATHAN DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.12895270167 | $224.95 |
| JONATHAN DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026542182303 | $53.90 |
| JONATHAN DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.706480864 | $14.56 |
| JONATHAN DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.013170264 | $1.60 |
| JONATHAN DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.835707736999999 | $7.34 |
| JONATHAN DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5747338306 | $29.84 |
| JONATHAN DOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051598296919 | $0.01 |
| JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 1,721.115 | $1,721.12 |
| JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.02) | ($7.02) |
| JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 2.424233782 | $4,682.58 |
| JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017839380038 | $0.53 |
| JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.613312103 | $25.55 |
| JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054640971698 | $101.91 |
| JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38570087375 | $0.39 |
| JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026822959939 | $0.02 |
| JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.037137223 | $12.58 |
| JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000181107332319999 | $0.00 |
| JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032989900307 | $0.00 |
| JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.189933998709999 | $0.65 |
| JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022241424503 | $0.88 |
| JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00510878281739999 | $0.36 |
| JONATHAN DOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261961235487 | $0.32 |
| JONATHAN DOYLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (2,978.061343) | ($588.41) |
| JONATHAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16567837225634 | $0.03 |
| JONATHAN DRABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023955551133 | $0.00 |
| JONATHAN DRABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026741013905 | $0.03 |
| JONATHAN DRABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01318952947 | $0.01 |
| JONATHAN DRABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035343348538 | $0.00 |
| JONATHAN DRABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00057138663378 | $0.00 |
| JONATHAN DRABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000042882550505 | $0.00 |
| JONATHAN DRACHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.234054028417 | $15.33 |
| JONATHAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134769477454 | $0.00 |
| JONATHAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000849579357539999 | $0.00 |
| JONATHAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047181350884 | $0.00 |
| JONATHAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000232905393049999 | $0.00 |
| JONATHAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0074786344086 | $0.08 |
| JONATHAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098974782275 | $0.00 |
| JONATHAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041401185237 | $0.00 |
| JONATHAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018164731027 | $0.00 |
| JONATHAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000004343666494 | $0.00 |
| JONATHAN DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181104142329999 | $54.11 |
| JONATHAN DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5259747429999 | $10.72 |
| JONATHAN DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0452089165 | $1.32 |
| JONATHAN DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00670013619159999 | $0.02 |
| JONATHAN DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5361366 | $1.22 |
| JONATHAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008749427244 | $0.00 |
| JONATHAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045111315993 | $0.05 |
| JONATHAN DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000508724114649999 | $0.00 |
| JONATHAN DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9110778481 | $6.91 |
| JONATHAN DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.8822556071 | $11.88 |
| JONATHAN DUBBANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000898593095 | $1.75 |
| JONATHAN DUBE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.009167585179 | $27.72 |
| JONATHAN DUBE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04470182 | $1,300.82 |
| JONATHAN DUBE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.40463329 | $832.26 |
| JONATHAN DUBE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02034943 | $588.36 |
| JONATHAN DUBE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01015963 | $296.20 |
| JONATHAN DUBE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.07521088) | ($2,114.85) |
| JONATHAN DUBE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.2) | ($390.14) |
| JONATHAN DUBE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0135186 | $390.14 |
| JONATHAN DUBE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.2) | ($390.14) |
| JONATHAN DUBE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0135104 | $390.14 |
| JONATHAN DUBE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.027029) | ($828.98) |
| JONATHAN DUBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.127199764) | ($25,000.00) |
| JONATHAN DUBE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03457332237) | ($766.80) |
| JONATHAN DUBE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02524431503) | ($559.89) |
| JONATHAN DUBE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.299984421 | $28,832.17 |
| JONATHAN DUBE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.10223988 | $2,267.56 |
| JONATHAN DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065433318855 | $14.83 |
| JONATHAN DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.89941572988 | $7.59 |
| JONATHAN DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698569131 | $50.00 |
| JONATHAN DUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4865941768052 | $4.28 |
| JONATHAN DUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048353207666 | $1.43 |
| JONATHAN DUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00968022349149999 | $0.01 |
| JONATHAN DUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006293391709 | $18.63 |
| JONATHAN DUDZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.08509907839999 | $6.41 |
| JONATHAN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126696801611 | $0.00 |
| JONATHAN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006990563598 | $0.01 |
| JONATHAN DUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085992784971 | $25.45 |
| JONATHAN DUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.482710177 | $173.48 |
| JONATHAN DUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.735216539 | $3.75 |
| JONATHAN DUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8497391068 | $1.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN DUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.172536333368 | $0.03 |
| JONATHAN DUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000671024223378 | $0.05 |
| JONATHAN DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00743170358807 | $230.29 |
| JONATHAN DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04530526285 | $90.06 |
| JONATHAN DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42009241053 | $3.71 |
| JONATHAN DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03185887185 | $2.33 |
| JONATHAN DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31969992183 | $1.97 |
| JONATHAN DUNSMOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00574483259957 | $177.42 |
| JONATHAN DUNSMOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JONATHAN DUNSMOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128749191503 | $25.12 |
| JONATHAN DUNSMOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27119348617 | $0.04 |
| JONATHAN DUNSMOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013799610701 | $0.00 |
| JONATHAN DUNSMOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21144540845 | $12.64 |
| JONATHAN DUNSMOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0595745305159999 | $0.03 |
| JONATHAN DURAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.004301764) | ($78.00) |
| JONATHAN DURAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 78.004301764 | $78.00 |
| JONATHAN DURAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5019013375) | ($1,550.00) |
| JONATHAN DURAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5019013375 | $1,550.00 |
| JONATHAN DURAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5019013375) | ($1,555.33) |
| JONATHAN DURAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.501608185) | ($4,120.00) |
| JONATHAN DURAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.501608185 | $4,120.00 |
| JONATHAN DURAN | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.501608) | ($1,342.93) |
| JONATHAN DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.069623266) | ($9,280.41) |
| JONATHAN DURAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.069623266 | $9,280.41 |
| JONATHAN DURAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.069623451) | ($11,546.11) |
| JONATHAN DURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05539769421) | ($1,626.14) |
| JONATHAN DURAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05539769421 | $1,626.14 |
| JONATHAN DURAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | BTC | (0.05539769) | ($1,749.19) |
| JONATHAN DURAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9832116609 | $22,631.57 |
| JONATHAN DURAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | BTC | 0.05539769 | $1,275.14 |
| JONATHAN DURAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8688852203) | ($20,000.00) |
| JONATHAN DURAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.02593622382) | ($597.00) |
| JONATHAN DURAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.02684464332) | ($617.91) |
| JONATHAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073841914423618 | $20.19 |
| JONATHAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244172859366869 | $70.05 |
| JONATHAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16828965730284 | $0.17 |
| JONATHAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000091162119831 | $0.00 |
| JONATHAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043159929243 | $0.00 |
| JONATHAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027381412361 | $0.00 |
| JONATHAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000320961548609999 | $0.00 |
| JONATHAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000132304707102 | $0.00 |
| JONATHAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000050121902296 | $0.00 |
| JONATHAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000080741396564 | $0.00 |
| JONATHAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000082227841799 | $0.00 |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,274.96) | ($1,274.96) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,274.96 | $1,274.96 |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,264.96) | ($1,264.96) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.004769475) | ($12.61) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.004769475 | $12.61 |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (2.004769) | ($12.59) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.291840248) | ($39.30) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.291840248 | $39.30 |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.15) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (3.29184) | ($29.83) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (85.81762822) | ($54.55) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 85.81762822 | $54.55 |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (182.295468) | ($97.93) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 182.295468 | $97.93 |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.08) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (180.295468) | ($96.86) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3125551828) | ($601.80) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3125551828 | $601.80 |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02336249) | ($718.05) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02336249 | $718.05 |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.93) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (85.817628) | ($54.51) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.311555) | ($597.64) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000031) | ($0.95) |
| JONATHAN DURDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023331) | ($717.02) |
| JONATHAN DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019937766812627 | $6.88 |
| JONATHAN DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002513172008509 | $6.13 |
| JONATHAN DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.921248971964 | $10.92 |
| JONATHAN DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8645810780628 | $0.84 |
| JONATHAN DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04581509365693 | $0.74 |
| JONATHAN DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0503515355369 | $0.69 |
| JONATHAN DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004753990680039 | $0.05 |
| JONATHAN DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036938152333 | $1.09 |
| JONATHAN DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28518153077999 | $1.52 |
| JONATHAN DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015141547285 | $2.95 |
| JONATHAN DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.143932893359999 | $0.01 |
| JONATHAN DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.57479539391 | $0.89 |
| JONATHAN DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.1395331258 | $4.14 |
| JONATHAN DUSSIREY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 5.4 | $45.36 |
| JONATHAN DUSSIREY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.995 | $64.30 |
| JONATHAN DUSSIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204682866049999 | $0.61 |
| JONATHAN DUSSIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5936067787481 | $0.72 |
| JONATHAN DUSSIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22442374874 | $0.11 |
| JONATHAN DUSSIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15665395464 | $0.08 |
| JONATHAN DUSSIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.364438048649999 | $3.85 |
| JONATHAN DUSSIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057015604817 | $2.01 |
| JONATHAN DUSSIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00915485900699999 | $0.52 |
| JONATHAN DUSSIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.051535343148 | $0.11 |
| JONATHAN DWAYNE KROENING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| JONATHAN DWAYNE KROENING | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| JONATHAN DWAYNE KROENING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.94) | ($0.94) |
| JONATHAN DWAYNE KROENING | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.94 | $0.94 |
| JONATHAN DWAYNE KROENING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| JONATHAN DWAYNE KROENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243038982 | $50.00 |
| JONATHAN DWAYNE KROENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.7605546539999 | $86.76 |
| JONATHAN E BATCHELOR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 32.8382 | $24.33 |
| JONATHAN E BATCHELOR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00047675 | $14.41 |
| JONATHAN E BATCHELOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0866716 | $2,757.86 |
| JONATHAN E BATCHELOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $4.45 |
| JONATHAN E BATCHELOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 51.923077 | $51.92 |
| JONATHAN E BATCHELOR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 1,842.1 | $260.50 |
| JONATHAN E BATCHELOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00243719 | $75.55 |
| JONATHAN E BATCHELOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10132688) | ($2,788.23) |
| JONATHAN E BATCHELOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (51.923077) | ($51.92) |
| JONATHAN E BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001330070641543 | $51.63 |
| JONATHAN E BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6840803590553 | $8.43 |
| JONATHAN E BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003343938408 | $0.01 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07004095 | $2,900.08 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241578 | $100.03 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01063335 | $440.28 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.09445472 | $3,903.37 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09445472) | ($3,750.66) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09445472 | $3,750.66 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 82.5639 | $174.21 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($102.43) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $102.43 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (82.5639) | ($174.21) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 82.5639 | $174.21 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00248387 | $98.15 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00248387) | ($98.15) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00248387 | $98.15 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SNX | 18.15436071 | $104.75 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 119.0 | $165.49 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (119.0) | ($165.41) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 119.0 | $165.41 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (18.15436071) | ($103.12) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SNX | 18.15436071 | $103.12 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LUNC | 5.798923 | $529.00 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (5.798923) | ($532.68) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 5.798923 | $532.68 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 48.25584629 | $65.86 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (48.25584629) | ($65.72) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 48.25584629 | $65.72 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SNX | 16.82668514 | $85.00 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (16.82668514) | ($85.33) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SNX | 16.82668514 | $85.33 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00972827 | $300.28 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00972827) | ($302.09) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00972827 | $302.09 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00328481 | $94.19 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.002544 | $73.56 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00582881) | ($169.48) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00582881 | $169.48 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01022479 | $311.18 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0045 | $137.69 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01022479) | ($312.85) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01022479 | $312.85 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0045) | ($138.21) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0045 | $138.21 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0078 | $233.42 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0078) | ($233.37) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0078 | $233.37 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $76.08 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0025) | ($75.79) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0025 | $75.79 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.221708175) | ($6,340.41) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.221708175 | $6,340.41 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (168.559781878) | ($92.61) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 168.559781878 | $92.61 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (35.457572011) | ($82.22) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 35.457572011 | $82.22 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (168.559781878) | ($87.18) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (35.457572011) | ($79.78) |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013193790378018 | $42.62 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.0529236119 | $101.48 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5856227102612 | $1.20 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5884313245341 | $1.82 |
| JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02483973286 | $0.97 |
| JONATHAN EASTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075430858246 | $0.00 |
| JONATHAN EASTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064911060804 | $0.00 |
| JONATHAN EBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035484891417798 | $0.00 |
| JONATHAN ECHAVARRIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.797558371) | ($627.87) |
| JONATHAN ECHAVARRIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.797558371 | $627.87 |
| JONATHAN ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083531443775 | $24.72 |
| JONATHAN ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0615860060309999 | $4.07 |
| JONATHAN EDELMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10795076) | ($2,972.10) |
| JONATHAN EDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111048185701469 | $37.07 |
| JONATHAN EDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000345839812 | $0.07 |
| JONATHAN EDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064336749388 | $0.01 |
| JONATHAN EDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064414871825 | $0.01 |
| JONATHAN EDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000287424804659999 | $0.00 |
| JONATHAN EDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017983412601 | $0.02 |
| JONATHAN EDLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043198741703 | $0.00 |
| JONATHAN EDWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00039004 | $15.59 |
| JONATHAN EDWARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00037073 | $14.73 |
| JONATHAN EDWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00037395 | $14.46 |
| JONATHAN EDWARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00043443 | $15.68 |
| JONATHAN EDWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00036508 | $11.15 |
| JONATHAN EDWARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0003686 | $10.89 |
| JONATHAN EDWARD | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.00029115 | $5.61 |
| JONATHAN EDWARD | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00033332 | $6.81 |
| JONATHAN EDWARD | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00029485 | $5.86 |
| JONATHAN EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7641112661901 | $3.39 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024650238358 | $744.93 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 348.809287257 | $364.38 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094271961976 | $190.37 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.301516012289999 | $0.30 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.2623945219999 | $64.42 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019697606224 | $0.01 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8570958664 | $31.75 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78744484032 | $6.95 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9728658443 | $0.43 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.0032486259999 | $54.67 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.2370508364 | $313.12 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.143373945969 | $15.74 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34548691732 | $2.13 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016109622134 | $1.22 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17384139323 | $0.23 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7329581881 | $0.92 |
| JONATHAN EDWARD ARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.1505816579 | $3.94 |
| JONATHAN EDWARD HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106815159307 | $0.00 |
| JONATHAN EDWARD HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.325850937109999 | $0.20 |
| JONATHAN EDWARD LAYCOCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($231.23) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN EDWARD LAYCOCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.070456) | ($29,250.92) |
| JONATHAN EDWARD LAYCOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONATHAN EDWARD LAYCOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (48,833.16349) | ($48,833.16) |
| JONATHAN EDWARD LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525525181591619 | $149.10 |
| JONATHAN EDWARD LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 303.58293336034 | $303.58 |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($13,681.92) |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $13,681.92 |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,805.41) |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,632.66) |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.207530701) | ($6,122.41) |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.207530701 | $6,122.41 |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.052421) | ($100.27) |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.155109701) | ($6,029.35) |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (182.878539115) | ($107.79) |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 182.878539115 | $107.79 |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (182.874) | ($107.82) |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 107.171 | $107.82 |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.702615501 | $2,734.89 |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,300.0 | $1,300.00 |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.765458799 | $2,598.43 |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.4680743) | ($5,086.84) |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.4680743 | $5,086.84 |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.4680743) | ($5,098.24) |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157955979519 | $0.47 |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057769541742894 | $150.88 |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023430033628 | $0.00 |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.24753793426079 | $2.04 |
| JONATHAN EDWARD ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004791634311 | $0.00 |
| JONATHAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0281644985569999 | $853.96 |
| JONATHAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.381456718469999 | $776.12 |
| JONATHAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.336275597 | $152.48 |
| JONATHAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9139244407 | $65.72 |
| JONATHAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.58953529499999 | $49.34 |
| JONATHAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.352855565179999 | $0.05 |
| JONATHAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.3374858375 | $42.15 |
| JONATHAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.53674307729999 | $15.61 |
| JONATHAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000143611553659999 | $0.01 |
| JONATHAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.022538157249 | $0.03 |
| JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (13.5) | ($193.31) |
| JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (6.042347) | ($462.62) |
| JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (577.57948) | ($428.90) |
| JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16351) | ($417.38) |
| JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (33.8259) | ($453.84) |
| JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.0) | ($263.95) |
| JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.96) | ($277.61) |
| JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001293) | ($38.63) |
| JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007589430370124 | $0.28 |
| JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.913451118079421 | $1.81 |
| JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007265160704161 | $2.08 |
| JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3327925626287 | $5.51 |
| JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026635286741071 | $2.48 |
| JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02933679501498 | $1.92 |
| JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03078190908532 | $2.32 |
| JONATHAN EICHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.654528274 | $5,011.80 |
| JONATHAN EICHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.175687408) | ($23,673.35) |
| JONATHAN EICHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.175687408 | $23,673.35 |
| JONATHAN EICHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (11.175687) | ($23,771.58) |
| JONATHAN EICHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6967204515) | ($20,315.56) |
| JONATHAN EICHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6967204515 | $20,315.56 |
| JONATHAN EICHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69672) | ($20,365.25) |
| JONATHAN EICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417822986843309 | $144.91 |
| JONATHAN EICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04798424133003 | $132.61 |
| JONATHAN EIDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (79.528718704) | ($108,000.00) |
| JONATHAN EIDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.385861561) | ($3,240.00) |
| JONATHAN EIDE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 95.444831152 | $129,614.08 |
| JONATHAN EIDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (71.200388269) | ($85,000.00) |
| JONATHAN EIDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.136011648) | ($2,550.00) |
| JONATHAN EIDE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 82.702806692 | $98,731.74 |
| JONATHAN EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002103733516 | $0.62 |
| JONATHAN EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06432764158526 | $73.50 |
| JONATHAN EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.091296810843 | $0.07 |
| JONATHAN EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073506584633 | $0.05 |
| JONATHAN EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054143720282 | $0.00 |
| JONATHAN EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0103055903005 | $0.01 |
| JONATHAN EINSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000829089042949999 | $0.00 |
| JONATHAN EKWONNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (0.115509908) | ($1.04) |
| JONATHAN EKWONNA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LTC | (0.00046159) | ($0.03) |
| JONATHAN EKWONNA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | DOT | (0.0001787903) | ($0.00) |
| JONATHAN EKWONNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (12.492431887) | ($619.00) |
| JONATHAN EKWONNA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 15.34246159 | $760.22 |
| JONATHAN EKWONNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.3747729566) | ($18.57) |
| JONATHAN EKWONNA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (19.426573427) | ($138.90) |
| JONATHAN EKWONNA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (647.552447552) | ($4,630.00) |
| JONATHAN EKWONNA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 797.298110566 | $5,700.68 |
| JONATHAN EKWONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004284215823 | $1.27 |
| JONATHAN EKWONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099144895587 | $0.19 |
| JONATHAN EKWONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0306600554269999 | $0.03 |
| JONATHAN EKWONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.780654931196279 | $5.72 |
| JONATHAN EKWONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019517753731 | $0.02 |
| JONATHAN EKWONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00308759952295484 | $0.16 |
| JONATHAN EKWONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000547696522199999 | $0.00 |
| JONATHAN ELBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126860247527999 | $3.75 |
| JONATHAN ELBERT CROWE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002357742605) | ($9.61) |
| JONATHAN ELBERT CROWE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002357742605 | $9.61 |
| JONATHAN ELBERT CROWE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($8.28) |
| JONATHAN ELBERT CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000240330257217 | $0.01 |
| JONATHAN ELDER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 7.4975962 | $13,812.52 |
| JONATHAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14224473683 | $287.84 |
| JONATHAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016278693699 | $0.02 |
| JONATHAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9597253637 | $8.47 |
| JONATHAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.086089123614 | $6.30 |
| JONATHAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 16.490737211 | $7.95 |
| JONATHAN ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000581896070759999 | $0.00 |
| JONATHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081960531559 | $0.00 |
| JONATHAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108844797369 | $3.22 |
| JONATHAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029413291337 | $0.03 |
| JONATHAN ELOSSEINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,467.297017253) | ($37,467.30) |
| JONATHAN ELOSSEINI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,467.297017253 | $37,467.30 |
| JONATHAN ELOSSEINI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JONATHAN ELOSSEINI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (37,447.297017) | ($37,447.30) |
| JONATHAN ELOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001458259814 | $0.00 |
| JONATHAN ELOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.58136743702 | $240.58 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1647032567) | ($5,000.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.093674 | $200.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (109.0) | ($109.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.051124 | $109.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0040713 | $125.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 6.1383 | $68.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 6.822 | $75.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 4.1885 | $48.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.09) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0016735 | $50.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.024624 | $50.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.05088 | $100.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | DOT | 1.0277 | $10.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.000854 | $25.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1272841134) | ($250.15) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.04867 | $100.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1420506893) | ($294.42) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (62.0) | ($62.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 6.013 | $62.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1480442862 | $292.31 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.148042) | ($292.21) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 290.006 | $292.21 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.574279 | $3,098.28 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.69) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (219.29) | ($219.29) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.111985 | $219.29 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.111985) | ($218.60) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($194.31) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.06881992706) | ($2,000.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.055041 | $100.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 5.1766 | $50.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($88.01) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($87.59) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.027909 | $50.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.112159 | $200.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($232.31) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.055183 | $100.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($268.36) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($90.19) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($90.14) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($56.48) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($193.76) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($387.75) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.007899) | ($249.98) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.12873 | $249.98 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.007853) | ($249.98) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.127702 | $249.98 |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.06280026376) | ($2,000.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.028052 | $50.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $274.77 |
| JONATHAN ELVIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($353.13) |
| JONATHAN ELVIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JONATHAN ELVIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.140733 | $250.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($359.40) |
| JONATHAN ELVIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.008313) | ($249.97) |
| JONATHAN ELVIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.136896 | $249.97 |
| JONATHAN ELVIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.218874074) | ($1,879.08) |
| JONATHAN ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042007107622 | $122.29 |
| JONATHAN ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00404394619945699 | $7.07 |
| JONATHAN ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.061823362749 | $2.06 |
| JONATHAN ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35474518336 | $2.93 |
| JONATHAN ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019052919345 | $0.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101262449934 | $0.00 |
| JONATHAN ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001794532314 | $0.01 |
| JONATHAN ELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0593607253139999 | $3.38 |
| JONATHAN EMORY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,154.9) | ($1,154.90) |
| JONATHAN EMORY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,154.9 | $1,154.90 |
| JONATHAN EMORY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,154.9) | ($1,154.90) |
| JONATHAN EMORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.353545459 | $439.35 |
| JONATHAN EMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042302539112 | $0.00 |
| JONATHAN EMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| JONATHAN EMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049545969319 | $0.00 |
| JONATHAN ENGEBRETSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000249058281 | $0.00 |
| JONATHAN ENGEBRETSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002312080953 | $0.00 |
| JONATHAN ENGLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091223441361 | $0.27 |
| JONATHAN ENGLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008922927035 | $0.02 |
| JONATHAN ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120574625463 | $35.69 |
| JONATHAN ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6409564425199 | $0.58 |
| JONATHAN ENGLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076461311987 | $14.92 |
| JONATHAN ERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.647636975 | $20.57 |
| JONATHAN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017299010042 | $0.05 |
| JONATHAN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7246104141 | $3.18 |
| JONATHAN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004029641753 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.986146025 | $78.99 |
| JONATHAN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060316042651 | $0.00 |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 1,053.63773390999 | $1,429.38 |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,482.431123 | $4,482.43 |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,408.0) | ($4,408.00) |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 10,784.749426629 | $7,182.26 |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,833.898867684) | ($7,213.17) |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,833.898867684 | $7,213.17 |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6847386129) | ($1,417.88) |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6847386129 | $1,417.88 |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (318.566790412) | ($2,636.78) |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 318.566790412 | $2,636.78 |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003380884404) | ($94.42) |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003380884404 | $94.42 |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.077627487) | ($9.68) |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.077627487 | $9.68 |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,096.747582 | $2,096.75 |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,095.0) | ($2,095.00) |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SNX | 1,580.697687777 | $2,940.10 |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018040527935461 | $0.67 |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034566379151986 | $9.57 |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108872293737 | $0.01 |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3409212363255 | $0.39 |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5676654672256 | $40.27 |
| JONATHAN ERNEST LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.9305941557033 | $35.37 |
| JONATHAN ERNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038114793813 | $0.01 |
| JONATHAN ERNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070904967769 | $0.00 |
| JONATHAN ERNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5604963856 | $50.68 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $5.56 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $5.14 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $5.07 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $4.86 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $3.88 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $3.42 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $3.59 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $3.09 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $3.20 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $3.20 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $2.12 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $2.37 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $2.59 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $2.86 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $2.55 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.05 | $2.50 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024018249929 | $7.11 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109701064138 | $0.21 |
| JONATHAN ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093591265084 | $0.68 |
| JONATHAN ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000686098598789999 | $0.00 |
| JONATHAN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.36547562059999 | $4.25 |
| JONATHAN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.346588237 | $2.10 |
| JONATHAN ETERICK STONELY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0125 | $502.34 |
| JONATHAN ETERICK STONELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653909877 | $50.00 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 279.517991856099 | $306.23 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.738315761 | $1.09 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103170329322 | $0.03 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000258447770269999 | $0.05 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118824578674 | $0.00 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9014961213 | $0.08 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023742647043 | $0.00 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00080753689604 | $0.02 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019261410924 | $0.00 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026119567 | $0.01 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129579154858 | $38.35 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062107451919 | $0.00 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 623.231438407999 | $623.23 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.893347585 | $11.24 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025140039926 | $0.00 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065704917292 | $131.85 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.497412717 | $270.50 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16296481121 | $1.44 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.146757894 | $17.15 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112201500255 | $0.00 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00181045651819999 | $0.00 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049881929808 | $0.00 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000039226328409 | $0.00 |
| JONATHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000050010520615 | $0.00 |
| JONATHAN EVERETT KNOLLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036330162203 | $119.90 |
| JONATHAN EVERETT KNOLLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021037442018 | $0.04 |
| JONATHAN EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485690509229999 | $14.38 |
| JONATHAN EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097525407771 | $19.03 |
| JONATHAN FAGERSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.68357145299 | $53.31 |
| JONATHAN FAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021265696745 | $6.29 |
| JONATHAN FALARDEAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00068049 | $26.29 |
| JONATHAN FALARDEAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0142387 | $512.07 |
| JONATHAN FALARDEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01328472 | $382.98 |
| JONATHAN FALARDEAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334) | ($99.70) |
| JONATHAN FALARDEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.0218 | $53.81 |
| JONATHAN FALARDEAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00289836 | $85.22 |
| JONATHAN FALARDEAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 743.6 | $59.79 |
| JONATHAN FALARDEAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02778207) | ($853.37) |
| JONATHAN FALARDEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.03537137 | $1,107.64 |
| JONATHAN FALARDEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00028676 | $8.99 |
| JONATHAN FALARDEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03565813) | ($1,088.32) |
| JONATHAN FALARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198015459207 | $0.61 |
| JONATHAN FALARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.91471622045016 | $3.40 |
| JONATHAN FALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6272490906 | $1.02 |
| JONATHAN FALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44862556953 | $0.07 |
| JONATHAN FANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026069488686 | $7.72 |
| JONATHAN FANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078125553473 | $0.15 |
| JONATHAN FANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,179.623475848 | $4,179.62 |
| JONATHAN FANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54649296918 | $0.43 |
| JONATHAN FANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.0433856919999 | $112.89 |
| JONATHAN FANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.1880568949999 | $15.19 |
| JONATHAN FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032822374394 | $0.03 |
| JONATHAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00627473443829999 | $194.03 |
| JONATHAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014953051935 | $29.18 |
| JONATHAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6781106711 | $1.68 |
| JONATHAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057427465052 | $0.42 |
| JONATHAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.051124707067 | $0.31 |
| JONATHAN FAURE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,887.48363) | ($986.60) |
| JONATHAN FAURE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (289.277516) | ($656.66) |
| JONATHAN FAURE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (727.963851) | ($727.96) |
| JONATHAN FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128494813930999 | $0.38 |
| JONATHAN FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.736362502235 | $21.30 |
| JONATHAN FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.973647695529 | $8.97 |
| JONATHAN FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.813057979923 | $25.72 |
| JONATHAN FAUTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1524771633505 | $0.17 |
| JONATHAN FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044447927735 | $0.00 |
| JONATHAN FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00152795210249999 | $0.02 |
| JONATHAN FAVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018639956411 | $0.01 |
| JONATHAN FAVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044718382844 | $0.01 |
| JONATHAN FEIJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099293366744 | $0.00 |
| JONATHAN FEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088246694844 | $49.31 |
| JONATHAN FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000306913461739999 | $0.91 |
| JONATHAN FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9042512127 | $8.90 |
| JONATHAN FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.333888529 | $19.29 |
| JONATHAN FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40156607816 | $15.89 |
| JONATHAN FELSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085899968149999 | $0.25 |
| JONATHAN FELSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015252136647 | $0.02 |
| JONATHAN FELSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028466582848 | $0.06 |
| JONATHAN FELSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109777415008 | $0.01 |
| JONATHAN FELSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1003239844 | $0.09 |
| JONATHAN FELSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026204710576 | $0.06 |
| JONATHAN FENTEM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.01134597766) | ($1.98) |
| JONATHAN FENTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000208369281389999 | $0.00 |
| JONATHAN FENTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00230600370709999 | $0.00 |
| JONATHAN FENTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090714877611 | $0.00 |
| JONATHAN FENTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132426677219 | $0.00 |
| JONATHAN FENTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004414933095 | $0.00 |
| JONATHAN FENTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035793308509 | $0.00 |
| JONATHAN FENTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000113064058727959 | $0.00 |
| JONATHAN FENTEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000037649928988 | $0.00 |
| JONATHAN FENTON KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.467972184 | $100.00 |
| JONATHAN FENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266186748467877 | $0.03 |
| JONATHAN FERDARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034322670696 | $0.00 |
| JONATHAN FERDARICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000565363717439999 | $0.00 |
| JONATHAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115933653585 | $0.00 |
| JONATHAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007881659903 | $0.15 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00245343 | $97.24 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00363809 | $145.88 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0006778 | $26.26 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00383211 | $146.41 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00093645 | $37.30 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00122776 | $47.76 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 9.691002332 | $93.23 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140310353069999 | $41.52 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225825397 | $0.04 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.66728898 | $14.01 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.1273623339999 | $8.87 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09695081141 | $12.19 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0575069646919999 | $0.51 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00458806731909999 | $0.34 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 57.654021399 | $5.45 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019230659038 | $5.69 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017365817644 | $3.39 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.625357085 | $45.63 |
| JONATHAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.032617575 | $2.53 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (724.211250181) | ($750.00) |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 775.19379845 | $802.80 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (21.726337505) | ($22.50) |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 127.733129645 | $628.45 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 87.0 | $52.59 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,367.0 | $801.21 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 13.8 | $7.46 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (1,454.0) | ($789.49) |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (13.8) | ($8.59) |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.995 | $1,672.18 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,544.58 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,448.04 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.143382755) | ($10,000.00) |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2143014827) | ($300.00) |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.791574445 | $12,307.30 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,508.682785807) | ($2,500.00) |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | MATIC | (165.260483574) | ($75.00) |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 5,370.628762 | $2,437.35 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 1,467.8 | $666.13 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | AAVE | 13.422068117 | $738.21 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.3272727273) | ($18.00) |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (10.909090909) | ($600.00) |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02333436279) | ($450.00) |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7778120929) | ($15,000.00) |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9718083844 | $18,741.19 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106168720433 | $28.45 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348838299491 | $0.30 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00987190482959999 | $13.88 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025423637169 | $0.00 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0739065278 | $8.96 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000010937993847 | $0.00 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110497533073999 | $1.23 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032319561809 | $0.00 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6898340624 | $1.12 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029907548586 | $0.00 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00778628802889999 | $0.03 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0129053361202999 | $1.17 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63878426199 | $3.39 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.056544864 | $0.08 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018148034527 | $0.00 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000068015837097 | $0.00 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0137275163359999 | $0.78 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00066263429638 | $0.00 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015850873563 | $0.00 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000271684195239999 | $0.00 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00029251653286 | $0.00 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000259547309009999 | $0.00 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000017040371097 | $0.03 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002245433079 | $0.00 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000112676485829999 | $0.00 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.063077781307 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000041546060277 | $0.00 |
| JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.6545619252 | $5.52 |
| JONATHAN FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020396988231 | $0.60 |
| JONATHAN FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066888725046 | $0.01 |
| JONATHAN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019183381842 | $57.49 |
| JONATHAN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084799614621 | $170.97 |
| JONATHAN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9862980322 | $122.09 |
| JONATHAN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.51285774249 | $0.25 |
| JONATHAN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.388690106819999 | $0.21 |
| JONATHAN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000004880334079 | $0.00 |
| JONATHAN FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000023237278153 | $0.00 |
| JONATHAN FERRELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (512.22553523) | ($512.23) |
| JONATHAN FERRELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 512.22553523 | $512.23 |
| JONATHAN FERRELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (29.17) | ($29.17) |
| JONATHAN FERRELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.836439089) | ($56,467.79) |
| JONATHAN FERRELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.836439089 | $56,467.79 |
| JONATHAN FERRELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.7631889063) | ($0.76) |
| JONATHAN FERRELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.7631889063 | $0.76 |
| JONATHAN FERRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.836439) | ($58,158.26) |
| JONATHAN FERRELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (29.17) | ($29.17) |
| JONATHAN FERRELL | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (29.17) | ($29.17) |
| JONATHAN FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075676192554512 | $266.36 |
| JONATHAN FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.763712885528878 | $0.76 |
| JONATHAN FETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019407166475 | $0.00 |
| JONATHAN FETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051076729322 | $0.06 |
| JONATHAN FETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030787276316 | $0.00 |
| JONATHAN FIBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $11.58 |
| JONATHAN FIBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 33.86646073 | $281.09 |
| JONATHAN FIBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05310551342 | $100.72 |
| JONATHAN FIBER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 1.55 | $84.22 |
| JONATHAN FIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147645740265 | $4.37 |
| JONATHAN FIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0709952809996 | $0.08 |
| JONATHAN FIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048075679269 | $0.72 |
| JONATHAN FIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.585529052022 | $5.22 |
| JONATHAN FIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010166524212 | $0.40 |
| JONATHAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033629543633999 | $0.01 |
| JONATHAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019293776836999 | $0.00 |
| JONATHAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079585460606 | $0.01 |
| JONATHAN FIGDOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12111356) | ($3,454.28) |
| JONATHAN FIGDOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12111356 | $3,454.28 |
| JONATHAN FIGDOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.711512) | ($1,093.13) |
| JONATHAN FIGDOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.711512 | $1,093.13 |
| JONATHAN FIGDOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.711512) | ($1,097.20) |
| JONATHAN FIGDOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.121113) | ($3,449.11) |
| JONATHAN FIGDOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1208141973) | ($3,337.27) |
| JONATHAN FIGDOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1208141973 | $3,337.27 |
| JONATHAN FIGDOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.120814) | ($3,326.25) |
| JONATHAN FIGDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018208758399954 | $61.86 |
| JONATHAN FIGDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033850998728 | $68.43 |
| JONATHAN FIGDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073166670568 | $0.00 |
| JONATHAN FIGDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018277393609999 | $0.00 |
| JONATHAN FIGDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033809581603 | $0.00 |
| JONATHAN FIGDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000080964374949 | $0.00 |
| JONATHAN FIGDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008397579267 | $0.03 |
| JONATHAN FIGDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033957695387 | $0.00 |
| JONATHAN FIGDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038937131013 | $0.00 |
| JONATHAN FIGDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014236555453 | $0.00 |
| JONATHAN FIGDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.348330893509999 | $0.01 |
| JONATHAN FIGDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000134554885107 | $0.00 |
| JONATHAN FIGDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018440324076 | $0.00 |
| JONATHAN FILLIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023907740307 | $0.00 |
| JONATHAN FILLIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00093645565601 | $1.74 |
| JONATHAN FILTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021177557185 | $0.00 |
| JONATHAN FINE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.20952 | $602.58 |
| JONATHAN FINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($464.54) |
| JONATHAN FINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,444.47) |
| JONATHAN FINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,094.10) |
| JONATHAN FINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.858444) | ($20,920.28) |
| JONATHAN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000713768183829999 | $0.21 |
| JONATHAN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104805531019139 | $295.58 |
| JONATHAN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82493323535 | $0.82 |
| JONATHAN FINKBEINER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00176503) | ($52.10) |
| JONATHAN FINKBEINER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00176503 | $52.10 |
| JONATHAN FINKBEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016370677489784 | $0.56 |
| JONATHAN FINNEY MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02415419796 | $500.00 |
| JONATHAN FINNEY MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 433.568457528 | $433.57 |
| JONATHAN FINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016911272827 | $50.37 |
| JONATHAN FINNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100257677266 | $19.56 |
| JONATHAN FIORE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1803742766 | $499.32 |
| JONATHAN FIORE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1807319645 | $501.00 |
| JONATHAN FIORE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.362354607) | ($658.80) |
| JONATHAN FIORE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016763) | ($50.32) |
| JONATHAN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167666768047509 | $50.01 |
| JONATHAN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018157354708002 | $3.49 |
| JONATHAN FIORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012686208894 | $37.55 |
| JONATHAN FIORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021994468936 | $1.61 |
| JONATHAN FIORIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,000.0 | $15,000.00 |
| JONATHAN FIORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9655987813 | $3.46 |
| JONATHAN FIORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 671.301051303 | $671.30 |
| JONATHAN FIORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1697423697 | $0.29 |
| JONATHAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003290502035 | $0.97 |
| JONATHAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0853790983779999 | $0.09 |
| JONATHAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031847168845 | $0.02 |
| JONATHAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.40572365674 | $0.41 |
| JONATHAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.021114420148 | $0.02 |
| JONATHAN FISHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2735370189) | ($7,859.54) |
| JONATHAN FISHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2735370189 | $7,859.54 |
| JONATHAN FISHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.064192054) | ($1,836.81) |
| JONATHAN FISHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.064192054 | $1,836.81 |
| JONATHAN FISHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,871.74) |
| JONATHAN FISHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17353701) | ($4,983.53) |
| JONATHAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001552140171429 | $55.04 |
| JONATHAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008086776414908 | $20.01 |
| JONATHAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73194789921 | $0.11 |
| JONATHAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031315959447 | $95.52 |
| JONATHAN FITZSIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014246490977 | $0.00 |
| JONATHAN FITZSIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067977879415 | $0.08 |
| JONATHAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000459036700595 | $0.02 |
| JONATHAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002681173237237 | $0.81 |
| JONATHAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09881913720949 | $0.09 |
| JONATHAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00558129690111 | $0.56 |
| JONATHAN FLECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25266940903121 | $0.29 |
| JONATHAN FLECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020052265532 | $0.00 |
| JONATHAN FLECK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007264570221) | ($211.42) |
| JONATHAN FLECK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007264570221 | $211.42 |
| JONATHAN FLECK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($20.01) |
| JONATHAN FLECK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00657857) | ($191.45) |
| JONATHAN FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143457777906899 | $51.52 |
| JONATHAN FLORES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (182.949053962) | ($182.95) |
| JONATHAN FLORES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 182.949053962 | $182.95 |
| JONATHAN FLORES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (182.949053) | ($182.95) |
| JONATHAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458020410379999 | $13.50 |
| JONATHAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060128158913 | $11.69 |
| JONATHAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.973291432001899 | $0.97 |
| JONATHAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9413101934 | $9.47 |
| JONATHAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077533633682 | $22.95 |
| JONATHAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030999040654 | $60.75 |
| JONATHAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0044383601254 | $0.48 |
| JONATHAN FLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02108643902256 | $0.02 |
| JONATHAN FLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0034535496769 | $0.00 |
| JONATHAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109769011892999 | $0.32 |
| JONATHAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002393603881 | $0.47 |
| JONATHAN FONSECA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 565.0 | $565.00 |
| JONATHAN FONSECA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (565.0) | ($565.00) |
| JONATHAN FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128204948678999 | $0.00 |
| JONATHAN FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123665965038 | $0.00 |
| JONATHAN FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040154946668 | $0.00 |
| JONATHAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029015510227999 | $0.09 |
| JONATHAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.807740912479999 | $0.94 |
| JONATHAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000300489604199999 | $0.59 |
| JONATHAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4498767979 | $4.05 |
| JONATHAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076695161227 | $0.01 |
| JONATHAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46279265875 | $4.09 |
| JONATHAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024433670878 | $2.68 |
| JONATHAN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064344393405 | $0.40 |
| JONATHAN FONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376857027759999 | $1.12 |
| JONATHAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162172621159999 | $0.02 |
| JONATHAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000331916837709999 | $0.00 |
| JONATHAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.081192356142 | $0.08 |
| JONATHAN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0016720384739 | $0.00 |
| JONATHAN FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039551633552 | $0.01 |
| JONATHAN FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040741888382 | $0.00 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 3.01575 | $9,211.92 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,378.783948 | $1,378.78 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.692445) | ($2,097.28) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 2,094.298 | $2,097.28 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | LTC | 17.76988 | $2,000.00 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | LTC | (1.0) | ($111.19) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 110.8 | $111.19 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | XLM | 541.1 | $110.00 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 909.2338054 | $184.87 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,513.74) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1,510.346 | $1,513.74 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | XLM | 7,391.6 | $1,500.00 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | XLM | (4,300.0) | ($873.93) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 869.976 | $873.93 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.33008 | $1,000.00 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.86) | ($2,574.63) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.293385) | ($3,878.03) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | XLM | (4,541.91) | ($920.61) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 918.692 | $920.61 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | LTC | 8.44144 | $950.00 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 8.24859336 | $926.48 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,860.21) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,860.21 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,462.486026761) | ($2,462.49) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,462.486026761 | $2,462.49 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (3,785.38) | ($3,785.38) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 1.32371 | $3,785.38 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | LTC | (13.0) | ($1,319.14) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,338.151 | $1,319.14 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.72) | ($2,138.54) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.72 | $2,138.54 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,338.15) | ($1,338.15) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.44986 | $1,338.15 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.49357) | ($10,353.94) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.398134007) | ($338.60) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.398134007 | $338.60 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LTC | (23.858) | ($2,377.27) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 2,358.354 | $2,377.27 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,358.0) | ($2,358.00) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.844589 | $2,358.00 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.844589) | ($2,366.99) |
| JONATHAN FOSTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.005416186) | ($2,696.71) |
| JONATHAN FOSTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.005416186 | $2,696.71 |
| JONATHAN FOSTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.005416186) | ($2,697.41) |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448940196779999 | $138.07 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123703254519 | $0.00 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118930790545 | $240.89 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.492961689 | $465.49 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.71069216 | $11.66 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43020617792 | $4.78 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82883690759 | $2.83 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39889218042 | $15.78 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008189970247613 | $24.09 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.286296398349 | $7.29 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001809813286695 | $0.00 |
| JONATHAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034359175382482 | $0.37 |
| JONATHAN FOUCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020952404096 | $0.23 |
| JONATHAN FOUCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0516309194379999 | $0.02 |
| JONATHAN FOX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009150140617) | ($261.43) |
| JONATHAN FOX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009150140617 | $261.43 |
| JONATHAN FOX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.848056956) | ($39.85) |
| JONATHAN FOX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.848056956 | $39.85 |
| JONATHAN FOX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035) | ($10.00) |
| JONATHAN FOX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035 | $10.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN FOX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.009451191768) | ($270.03) |
| JONATHAN FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00299982 | $90.29 |
| JONATHAN FOX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.5) | ($5.50) |
| JONATHAN FOX | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.75) | ($2.75) |
| JONATHAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 864.079009873 | $864.08 |
| JONATHAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412988272299999 | $12.62 |
| JONATHAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25934864638439 | $0.26 |
| JONATHAN FRACHE ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166874253991404 | $0.19 |
| JONATHAN FRANCO OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.874932468711595 | $0.84 |
| JONATHAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.95413276409999 | $3.95 |
| JONATHAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032499856718 | $0.00 |
| JONATHAN FRANKLIN HEW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| JONATHAN FRANKOVICH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.438123994) | ($155.87) |
| JONATHAN FRANKOVICH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.438123994 | $155.87 |
| JONATHAN FRANKOVICH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (1.429309429) | ($154.93) |
| JONATHAN FRANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149578840627 | $4.43 |
| JONATHAN FRANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00496926968719999 | $9.70 |
| JONATHAN FRANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00259889171448599 | $0.26 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.72) | ($1.72) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (39.57) | ($39.57) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (106.36) | ($106.36) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001926372113) | ($0.08) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (85.54) | ($85.54) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (55.94) | ($55.94) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.75) | ($44.75) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.41) | ($16.41) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.73) | ($5.73) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.0503456034) | ($2,000.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01100917 | $436.70 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.0) | ($415.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.58) | ($74.58) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02306803) | ($716.43) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.93) | ($14.93) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (719.502104544) | ($300.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 839.160839161 | $349.89 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.5995850871) | ($0.25) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (21.603050689) | ($9.01) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.04160620221) | ($85.78) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,399.79 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.500014) | ($14,404.29) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 14,303.119 | $14,404.29 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (171.06) | ($171.06) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.6265493854 | $18,041.49 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.312415) | ($8,999.98) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 8,944.225 | $8,999.98 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.16) | ($149.16) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.4769627015 | $13,728.89 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.791097) | ($22,791.77) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 22,651.001 | $22,791.77 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.12) | ($45.12) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.0503456034 | $1,450.47 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.2925492786 | $8,428.44 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.41) | ($16.41) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.1199435825 | $3,455.61 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (55.94) | ($55.94) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 6.155920078 | $11,784.55 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (79.14) | ($79.14) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,300.0) | ($5,300.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.2887574541 | $8,319.20 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.262002) | ($500.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 500.764 | $500.00 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.93) | ($14.93) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.1086573993 | $3,124.97 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (143.597711) | ($143.60) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (882.33951) | ($882.34) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002651300942) | ($0.08) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003309295372) | ($0.10) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004103526261) | ($1.24) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005691988039) | ($1.72) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.020508) | ($599.98) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 600.544 | $599.98 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (600.552125) | ($600.55) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.019187) | ($600.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 597.211 | $600.00 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.75) | ($5.75) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (570.0) | ($570.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01433292 | $425.86 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.013424) | ($422.09) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 421.471 | $422.09 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (421.0) | ($421.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.474689881) | ($3,806.37) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.362667012) | ($2,000.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (275.0) | ($275.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001892559028) | ($3.46) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004979618173) | ($9.10) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01640947134) | ($300.00) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.02050041513 | $374.79 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003978201264) | ($0.08) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.63) | ($6.63) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002111620265) | ($0.42) |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003642099904143 | $94.23 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01045380808031 | $0.01 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02661604486565 | $41.46 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26869839618509 | $1.27 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.38554818352 | $0.80 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079879987123 | $0.89 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.233938980343 | $6.23 |
| JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056762855932 | $0.07 |
| JONATHAN FREDERICK BOATENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003981804125) | ($11.32) |
| JONATHAN FREDERICK BOATENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003981804125 | $11.32 |
| JONATHAN FREDERICK BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67948312749005 | $5.10 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($41,536.45) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $41,536.45 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000126) | ($5.01) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001134) | ($45.06) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001134 | $45.06 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99874) | ($39,595.94) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.2599 | $10,000.00 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2599) | ($9,996.30) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2599 | $9,996.30 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.246414) | ($9,648.98) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.246414 | $9,648.98 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3387 | $10,000.00 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017) | ($5.17) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.246244) | ($7,512.92) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.642551838) | ($40,000.64) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.642551838 | $40,000.64 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001109501) | ($30,405.90) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001109501 | $30,405.90 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3387) | ($9,922.15) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (39,999.64) | ($39,999.64) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.001109) | ($29,778.68) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (92.994702374) | ($4,239.88) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 92.994702374 | $4,239.88 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.076099957) | ($4,062.08) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.076099957 | $4,062.08 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.076099) | ($4,066.97) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (92.99470237) | ($3,564.49) |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039692859384182 | $153.35 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.279890898585 | $506.32 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003754479351844 | $6.68 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.453745295 | $4.69 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.21260538829999 | $2.16 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23600141267 | $1.93 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38229756381 | $2.69 |
| JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15636425292885 | $6.46 |
| JONATHAN FREDY FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040885767034503 | $0.04 |
| JONATHAN FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024982462694 | $75.67 |
| JONATHAN FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015931055359 | $31.09 |
| JONATHAN FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8045193165 | $6.16 |
| JONATHAN FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3393777087 | $0.20 |
| JONATHAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0055626) | ($159.74) |
| JONATHAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0055626 | $159.74 |
| JONATHAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044943047880298 | $1.56 |
| JONATHAN FREIREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222212709689999 | $67.01 |
| JONATHAN FREUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001737806885 | $0.00 |
| JONATHAN FREUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000284773728849999 | $0.00 |
| JONATHAN FREUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027055006419 | $0.03 |
| JONATHAN FREUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063636324584 | $0.00 |
| JONATHAN FREUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000558294077439999 | $0.00 |
| JONATHAN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021322480789 | $0.00 |
| JONATHAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003297730166 | $0.00 |
| JONATHAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.36109534945 | $19.37 |
| JONATHAN FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000370470631809999 | $0.72 |
| JONATHAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145692454961 | $56.52 |
| JONATHAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6766425543 | $8.68 |
| JONATHAN FUECHEE VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022766205486 | $0.04 |
| JONATHAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061531658509 | $18.21 |
| JONATHAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079480392359 | $15.51 |
| JONATHAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6738632569 | $3.56 |
| JONATHAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003483299229 | $0.01 |
| JONATHAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215943623399999 | $6.39 |
| JONATHAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5125743469 | $8.33 |
| JONATHAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7688172056 | $1.74 |
| JONATHAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.0201879297 | $78.02 |
| JONATHAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017571947945 | $0.16 |
| JONATHAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.361526295 | $0.35 |
| JONATHAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.099156690342 | $0.61 |
| JONATHAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.060168288469 | $0.08 |
| JONATHAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034304419539 | $10.15 |
| JONATHAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77700554115 | $2.88 |
| JONATHAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018370365082 | $35.84 |
| JONATHAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.653593408 | $22.65 |
| JONATHAN GABORIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000387259973629999 | $1.15 |
| JONATHAN GABORIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002675754485 | $5.22 |
| JONATHAN GABRIEL MALDONADO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $428.10 |
| JONATHAN GABRIEL MALDONADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01276554) | ($388.95) |
| JONATHAN GABRIEL MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177227311596003 | $51.87 |
| JONATHAN GAFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000952804771399999 | $0.02 |
| JONATHAN GAFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09645729517129 | $0.10 |
| JONATHAN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111075331434 | $339.06 |
| JONATHAN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| JONATHAN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79290749569 | $0.79 |
| JONATHAN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44984633888 | $0.24 |
| JONATHAN GALICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028385637598 | $8.40 |
| JONATHAN GALICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038186846535 | $75.48 |
| JONATHAN GALICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4162882173 | $5.42 |
| JONATHAN GALICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.99860411369999 | $6.34 |
| JONATHAN GALICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.330930013 | $10.25 |
| JONATHAN GALICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034406234698 | $0.04 |
| JONATHAN GALINDO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SGB | 379.27 | $20.90 |
| JONATHAN GALINDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05436568148 | $1,248.11 |
| JONATHAN GALINDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009748395466) | ($22.38) |
| JONATHAN GALINDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001336000611) | ($30.67) |
| JONATHAN GALINDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04355851414) | ($1,000.00) |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000781857142649999 | $0.02 |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086477523902 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058493312196 | $0.00 |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014989723286 | $0.01 |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054731218928 | $0.00 |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022012787155 | $0.00 |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018780963188 | $0.00 |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025030354689 | $0.01 |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074503508469 | $0.00 |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000068538437601 | $0.00 |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000561040486449999 | $0.00 |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000111073465837 | $0.00 |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000042716112267 | $0.00 |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000066504866562 | $0.00 |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000188868700709 | $0.00 |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000052093032295 | $0.00 |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099545645349 | $2.63 |
| JONATHAN GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020351686647 | $0.02 |
| JONATHAN GALLET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001834) | ($58.01) |
| JONATHAN GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017782829582532 | $0.60 |
| JONATHAN GALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002440117294 | $73.85 |
| JONATHAN GALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043482208548 | $86.32 |
| JONATHAN GALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122750796692 | $0.12 |
| JONATHAN GALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3892282189999 | $8.24 |
| JONATHAN GALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.115117718999 | $67.26 |
| JONATHAN GALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4081541069 | $15.65 |
| JONATHAN GALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.666139261129999 | $5.88 |
| JONATHAN GALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029035496837 | $1.74 |
| JONATHAN GAMBLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000985 | $39.49 |
| JONATHAN GAMBLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0032091 | $129.88 |
| JONATHAN GAMBLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001031 | $4.14 |
| JONATHAN GAMBLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 981.45 | $981.45 |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,041.44) | ($1,041.44) |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.000104 | $3.95 |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TCAD | (40.0) | ($30.89) |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | TCAD | 3,116.546200947 | $2,403.79 |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TCAD | (3,352.265072389) | ($2,579.57) |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TCAD | (5,000.0) | ($3,847.00) |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03775732) | ($1,151.03) |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | TCAD | 3.223866 | $2.50 |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TCAD | (8.930182883) | ($6.93) |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004586) | ($1.37) |
| JONATHAN GAMBLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (195.372437) | ($195.37) |
| JONATHAN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203548094441193 | $7.55 |
| JONATHAN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9859316300782 | $6.99 |
| JONATHAN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 33.4556430737959 | $26.23 |
| JONATHAN GAONA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030758) | ($848.24) |
| JONATHAN GAONA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (301.631301) | ($161.75) |
| JONATHAN GAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032890809695255 | $10.95 |
| JONATHAN GAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.77849911853879 | $3.40 |
| JONATHAN GARBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.099986 | $4,119.72 |
| JONATHAN GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382051471369999 | $116.38 |
| JONATHAN GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103756753519 | $208.67 |
| JONATHAN GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3096285941 | $3.31 |
| JONATHAN GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30369979979 | $0.30 |
| JONATHAN GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13635145254 | $7.76 |
| JONATHAN GARCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005431609451 | $16.08 |
| JONATHAN GARCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081093303146 | $15.82 |
| JONATHAN GARCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0998020592 | $3.20 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.63) | ($4.63) |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.63 | $4.63 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4.63) | ($4.63) |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01236246) | ($500.00) |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01236246 | $500.00 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0657070636) | ($200.00) |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0657070636 | $200.00 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000494) | ($20.02) |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002472) | ($99.98) |
| JONATHAN GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,727.829713273) | ($2,252.88) |
| JONATHAN GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,727.829713273 | $2,252.88 |
| JONATHAN GARCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XRP | (5,727.829713) | ($2,474.17) |
| JONATHAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.850224099) | ($487.00) |
| JONATHAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 52.850224099 | $487.00 |
| JONATHAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (39.963367014) | ($15.62) |
| JONATHAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 39.963367014 | $15.62 |
| JONATHAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003702016862) | ($11.16) |
| JONATHAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003702016862 | $11.16 |
| JONATHAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001736851278) | ($3.12) |
| JONATHAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001736851278 | $3.12 |
| JONATHAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (18.162819372) | ($49.38) |
| JONATHAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 18.162819372 | $49.38 |
| JONATHAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.502348421) | ($3.50) |
| JONATHAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.502348421 | $3.50 |
| JONATHAN GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.90522454 | $5,294.00 |
| JONATHAN GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.319514318) | ($4,500.00) |
| JONATHAN GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0082987857 95) | ($11.25) |
| JONATHAN GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09983439312) | ($135.34) |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003821861648564 | $0.13 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016852225257259 | $0.04 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041416998685939 | $0.04 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.159073229715966 | $1.56 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.410279854681299 | $1.58 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0441901090160163 | $0.03 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131382718299 | $3.89 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036401185388 | $7.10 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069781695565 | $0.00 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51037094759 | $0.32 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042707670171 | $0.47 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000346709918939999 | $0.03 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.1965955192 | $0.41 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053903939899 | $0.02 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000199339203179999 | $0.04 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038454005142 | $0.00 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007682704272 | $0.00 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000032245774552999 | $0.00 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0227865812809999 | $0.02 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022507746735 | $0.00 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002025467108 | $0.02 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066857471499 | $0.00 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000011186332823 | $0.00 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000047886141823 | $0.00 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000740691815 | $0.00 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105975682681 | $3.14 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.231387838 | $10.82 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028053180361 | $53.56 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.173670828 | $24.71 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4300362693 | $1.53 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89726855946 | $9.97 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.134096154889999 | $1.18 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.896604301 | $0.72 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26379637155 | $0.26 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0564860271 | $0.25 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000041013655664 | $0.00 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000120001114407999 | $0.00 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000024295968959 | $0.00 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007015473608 | $20.91 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026755115402 | $5.30 |
| JONATHAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2466867929 | $0.25 |
| JONATHAN GARCIA COLON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.037821 | $113.65 |
| JONATHAN GARCIA COLON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00257506 | $104.48 |
| JONATHAN GARCIA COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024877802782 | $7.36 |
| JONATHAN GARCIA COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036702379112 | $7.16 |
| JONATHAN GARCIA COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026780143166 | $0.00 |
| JONATHAN GARCIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021804845605 | $0.00 |
| JONATHAN GARCIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00078013054577 | $0.00 |
| JONATHAN GARCIA-PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030868570619 | $0.91 |
| JONATHAN GARCIA-PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033886535086 | $0.00 |
| JONATHAN GARCIA-PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000017654995 | $0.00 |
| JONATHAN GARCIA-PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355261146489999 | $0.36 |
| JONATHAN GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.688167967 | $8.47 |
| JONATHAN GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38636026416 | $0.06 |
| JONATHAN GARNEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000101778726) | ($0.42) |
| JONATHAN GARNEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 6.0 | $571.78 |
| JONATHAN GARNEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 8.5551 | $613.52 |
| JONATHAN GARNEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 233.6337 | $501.31 |
| JONATHAN GARNEAU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001171368228) | ($0.42) |
| JONATHAN GARNEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001550536017) | ($0.50) |
| JONATHAN GARNEAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001422667841) | ($0.42) |
| JONATHAN GARNEAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (931.188869) | ($481.37) |
| JONATHAN GARNEAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001422364326) | ($0.42) |
| JONATHAN GARNEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001661792077) | ($0.50) |
| JONATHAN GARNEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (9.5914061) | ($500.00) |
| JONATHAN GARNEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LTC | 11.975055252 | $624.26 |
| JONATHAN GARNEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.2879838864) | ($15.01) |
| JONATHAN GARNEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.008056781124) | ($0.42) |
| JONATHAN GARNEAU | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002065919115) | ($0.42) |
| JONATHAN GARNEAU | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002346829386) | ($0.50) |
| JONATHAN GARNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030771530775 | $12.02 |
| JONATHAN GARNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.8959725878561 | $43.70 |
| JONATHAN GARNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105141567089999 | $0.03 |
| JONATHAN GARNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8454238405 | $2.49 |
| JONATHAN GARNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000004185259962 | $0.00 |
| JONATHAN GARNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007542041982 | $0.00 |
| JONATHAN GARNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013581826232 | $0.83 |
| JONATHAN GARNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010021104294 | $0.82 |
| JONATHAN GARNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 968.666284 | $968.67 |
| JONATHAN GARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000817051089679999 | $2.42 |
| JONATHAN GARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064239746415 | $0.01 |
| JONATHAN GARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051431293316 | $101.66 |
| JONATHAN GARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.172512692999 | $104.17 |
| JONATHAN GARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063236951274 | $0.06 |
| JONATHAN GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008662680871 | $267.31 |
| JONATHAN GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14360713677 | $291.04 |
| JONATHAN GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047322154089 | $145.68 |
| JONATHAN GAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2360047003 | $480.73 |
| JONATHAN GAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13766276989434 | $8.32 |
| JONATHAN GAXIOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JONATHAN GAXIOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JONATHAN GAXIOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 39.999 | $1,953.55 |
| JONATHAN GAXIOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | LTC | (32.087361903) | ($1,581.69) |
| JONATHAN GAXIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062717036308 | $0.19 |
| JONATHAN GAXIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000261091517019999 | $0.51 |
| JONATHAN GAXIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.27352192 | $146.27 |
| JONATHAN GAXIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.971824016919999 | $0.77 |
| JONATHAN GAXIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016997087313 | $0.02 |
| JONATHAN GAXIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000461545371689999 | $0.00 |
| JONATHAN GAXIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5519592279 | $29.22 |
| JONATHAN GAXIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30065062685 | $17.95 |
| JONATHAN GAXIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.598270474 | $0.88 |
| JONATHAN GAXIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013764871306 | $0.01 |
| JONATHAN GAXIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.68293124472 | $1.72 |
| JONATHAN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071257980399 | $21.09 |
| JONATHAN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107041232529 | $0.12 |
| JONATHAN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01660373439 | $32.40 |
| JONATHAN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.96927543079999 | $3.12 |
| JONATHAN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.521601293 | $40.52 |
| JONATHAN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.1674439099999 | $3.97 |
| JONATHAN GELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108754248784999 | $3.22 |
| JONATHAN GELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118813419977 | $2.32 |
| JONATHAN GELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6203336595 | $1.02 |
| JONATHAN GELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19300613183 | $0.03 |
| JONATHAN GELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0011730772466 | $0.13 |
| JONATHAN GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031511600148 | $0.93 |
| JONATHAN GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3339368185 | $4.33 |
| JONATHAN GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2690055278 | $2.05 |
| JONATHAN GEORGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3618364777) | ($655.84) |
| JONATHAN GEORGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3618364777 | $655.84 |
| JONATHAN GEORGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001048664342) | ($31.25) |
| JONATHAN GEORGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001048664342 | $31.25 |
| JONATHAN GEORGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104866) | ($31.66) |
| JONATHAN GEORGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3618364777) | ($647.68) |
| JONATHAN GEORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009377110224191 99 | $0.32 |
| JONATHAN GEORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030475365238258 | $7.34 |
| JONATHAN GEORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.006330968 | $25.01 |
| JONATHAN GEORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023535437884 | $2.58 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.017234 | $492.13 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (48.167823922) | ($1,076.03) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 48.167823922 | $1,076.03 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.241919778) | ($10.00) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.241919778 | $10.00 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (0.24191) | ($9.98) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003444 | $9.98 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (236.256768702) | ($9,743.23) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 236.256768702 | $9,743.23 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (236.17433) | ($9,752.82) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.337563899999999 | $9,752.82 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.507334723) | ($4,472.01) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.507334723 | $4,472.01 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.507332) | ($4,473.00) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1538773 | $4,473.00 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 26.9 | $1,154.45 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (26.98241) | ($1,139.37) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.039636 | $1,139.37 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.7487) | ($99.98) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (44.419123922) | ($1,183.72) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003311) | ($100.19) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16523664) | ($5,016.84) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002624760015) | ($4.99) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002624760015 | $4.99 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2437755704) | ($11.21) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2437755704 | $11.21 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.093319443) | ($4.47) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.093319443 | $4.47 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (7.069) | ($4.47) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.000145 | $4.47 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (0.24377) | ($11.26) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0003665 | $11.26 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38061946) | ($11,664.03) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30081332) | ($9,000.00) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30081332 | $9,000.00 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30081332) | ($8,983.66) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27394445) | ($8,000.00) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27394445 | $8,000.00 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27394445) | ($8,004.68) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3661490774) | ($10,419.50) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3661490774 | $10,419.50 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36614907) | ($10,388.95) |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052963567935058 | $184.86 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176487505301501 | $43.89 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071013355378865 | $0.07 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.70879495947025 | $128.43 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3631198892201 | $18.93 |
| JONATHAN GERALD LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009903779621 | $0.56 |
| JONATHAN GERARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00121066 | $48.59 |
| JONATHAN GERARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00119001 | $46.58 |
| JONATHAN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015991728134 | $47.48 |
| JONATHAN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019218049425 | $37.50 |
| JONATHAN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.702072159 | $144.70 |
| JONATHAN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.317340988 | $26.41 |
| JONATHAN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027981823293 | $0.00 |
| JONATHAN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3602154166 | $37.34 |
| JONATHAN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009900482374 | $0.00 |
| JONATHAN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0829598073069999 | $4.96 |
| JONATHAN GERHARDS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02469989626) | ($1,000.00) |
| JONATHAN GERHARDS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.06438275289 | $2,606.60 |
| JONATHAN GERHARDS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007409968878) | ($30.00) |
| JONATHAN GERHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056662442383 | $16.26 |
| JONATHAN GHEORGHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023789300208 | $7.04 |
| JONATHAN GIAMBATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091293981143 | $0.01 |
| JONATHAN GIARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000877362605269999 | $0.00 |
| JONATHAN GIARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03095720829 | $0.04 |
| JONATHAN GIARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012602819931799 | $0.00 |
| JONATHAN GIARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073549037314 | $0.01 |
| JONATHAN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010469193714 | $0.00 |
| JONATHAN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001979303782 | $0.00 |
| JONATHAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016668932639 | $0.49 |
| JONATHAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000459103271629999 | $0.90 |
| JONATHAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58406394579999 | $3.58 |
| JONATHAN GIH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004161418568) | ($12.92) |
| JONATHAN GIH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004161418568 | $12.92 |
| JONATHAN GIH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07332284124) | ($155.48) |
| JONATHAN GIH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07332284124 | $155.48 |
| JONATHAN GIH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.115927485) | ($4.37) |
| JONATHAN GIH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.115927485 | $4.37 |
| JONATHAN GIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000248717592318599 | $0.09 |
| JONATHAN GIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004162990026926 | $1.12 |
| JONATHAN GIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04430681882534 | $0.05 |
| JONATHAN GIJSBERTSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (672.958035213) | ($672.96) |
| JONATHAN GIJSBERTSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 672.958035213 | $672.96 |
| JONATHAN GIJSBERTSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002490218496) | ($71.56) |
| JONATHAN GIJSBERTSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002490218496 | $71.56 |
| JONATHAN GIJSBERTSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00249021) | ($73.19) |
| JONATHAN GIJSBERTSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (672.958035) | ($672.96) |
| JONATHAN GIJSBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013195699200591 | $0.49 |
| JONATHAN GIJSBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.280533272442 | $4.28 |
| JONATHAN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057685845303 | $0.02 |
| JONATHAN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056624695615 | $0.00 |
| JONATHAN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000813195090959999 | $0.01 |
| JONATHAN GIL MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017649665704 | $52.69 |
| JONATHAN GIL MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136280149805 | $26.59 |
| JONATHAN GILAT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002607162351) | ($7.62) |
| JONATHAN GILAT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002607162351 | $7.62 |
| JONATHAN GILAT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,077.485051739) | ($4,077.49) |
| JONATHAN GILAT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,077.485051739 | $4,077.49 |
| JONATHAN GILAT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (4,077.48) | ($4,077.48) |
| JONATHAN GILAT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026) | ($7.70) |
| JONATHAN GILAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.52) | ($3.52) |
| JONATHAN GILAT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.52 | $3.52 |
| JONATHAN GILAT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (3.52) | ($3.52) |
| JONATHAN GILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001954310530302 | $0.07 |
| JONATHAN GILAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.6562298456047 | $35.66 |
| JONATHAN GILES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $8.47 |
| JONATHAN GILES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 37,983.1 | $35,724.97 |
| JONATHAN GILES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $99.74 |
| JONATHAN GILES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 66.599999999 | $6,727.18 |
| JONATHAN GILES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $77.09 |
| JONATHAN GILES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 48.99 | $3,817.79 |
| JONATHAN GILES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.95 | $77.93 |
| JONATHAN GILES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 165.3664 | $13,635.82 |
| JONATHAN GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409350657048 | $11.93 |
| JONATHAN GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23834336763 | $483.49 |
| JONATHAN GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 350.8189228782 | $211.00 |
| JONATHAN GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4863304168 | $13.12 |
| JONATHAN GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.756929865599099 | $42.37 |
| JONATHAN GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| JONATHAN GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.577564919732199 | $20.81 |
| JONATHAN GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0245348584929999 | $5.56 |
| JONATHAN GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.944081667609999 | $49.07 |
| JONATHAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048261834516 | $148.63 |
| JONATHAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052110930929 | $104.00 |
| JONATHAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000802696391519999 | $0.00 |
| JONATHAN GILLSTEDT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | PAXG | 0.2135578599 | $402.90 |
| JONATHAN GILLSTEDT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.2135578599) | ($389.65) |
| JONATHAN GILLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032766895438 | $9.70 |
| JONATHAN GILLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002047662614 | $4.00 |
| JONATHAN GILLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32520615023 | $0.26 |
| JONATHAN GILLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013748885497 | $0.00 |
| JONATHAN GILLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037077666102 | $0.27 |
| JONATHAN GILLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35591463276 | $1.22 |
| JONATHAN GILLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00084690656978 | $0.19 |
| JONATHAN GILLSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013837555039 | $0.10 |
| JONATHAN GILZEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025279340518 | $0.75 |
| JONATHAN GILZEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.7880784219999 | $19.79 |
| JONATHAN GILZEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0139076747 | $6.29 |
| JONATHAN GILZEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.243361289049999 | $2.70 |
| JONATHAN GILZEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0108394596859 | $0.10 |
| JONATHAN GILZEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.098973185567 | $0.18 |
| JONATHAN GIRARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETC | (0.5) | ($14.74) |
| JONATHAN GIRARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETC | (1.697315079) | ($50.06) |
| JONATHAN GIRARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.03) |
| JONATHAN GIRARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.73 |
| JONATHAN GIRARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00338597 | $104.01 |
| JONATHAN GIRARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005963) | ($188.22) |
| JONATHAN GIRARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.85 |
| JONATHAN GIRARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00626798 | $188.13 |
| JONATHAN GIRARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007268) | ($216.24) |
| JONATHAN GIRARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00183035 | $55.50 |
| JONATHAN GIRARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00183) | ($55.40) |
| JONATHAN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62456900054466 | $1.97 |
| JONATHAN GIUSEPPE EMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1830847875324 | $1.34 |
| JONATHAN GIUSEPPE EMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009587890501 | $1.00 |
| JONATHAN GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351843308366511 | $0.41 |
| JONATHAN GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61561656244 | $0.03 |
| JONATHAN GLENN GRAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01119529 | $408.50 |
| JONATHAN GLENN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003798824481 | $100.00 |
| JONATHAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000721373072599999 | $21.35 |
| JONATHAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136335937673999 | $26.60 |
| JONATHAN GLIDEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002091223801 | $6.19 |
| JONATHAN GLIDEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000877547615459999 | $1.71 |
| JONATHAN GLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013225804578 | $3.88 |
| JONATHAN GLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098885384094 | $19.29 |
| JONATHAN GLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110848676149 | $0.11 |
| JONATHAN GLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.52533304979999 | $5.17 |
| JONATHAN GLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5601486081 | $4.12 |
| JONATHAN GLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.222209821759999 | $8.79 |
| JONATHAN GLOVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00228322 | $92.34 |
| JONATHAN GLOVER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001352689669) | ($0.04) |
| JONATHAN GLOVER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001352689669 | $0.04 |
| JONATHAN GLOVER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2276787697) | ($0.25) |
| JONATHAN GLOVER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2276787697 | $0.25 |
| JONATHAN GLOVER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07186772503) | ($2,766.78) |
| JONATHAN GLOVER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07186772503 | $2,766.78 |
| JONATHAN GLOVER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.071867) | ($2,746.15) |
| JONATHAN GLOVER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004842999468) | ($1.51) |
| JONATHAN GLOVER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004842999468 | $1.51 |
| JONATHAN GLOVER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004915) | ($1.53) |
| JONATHAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039341737086 | $11.64 |
| JONATHAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.252930650999 | $179.25 |
| JONATHAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261605640865221 | $10.31 |
| JONATHAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013546516163172 | $0.04 |
| JONATHAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010421671634624 | $0.00 |
| JONATHAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017196792848 | $0.00 |
| JONATHAN GLUCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0199149 | $793.87 |
| JONATHAN GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002927417818573 | $8.47 |
| JONATHAN GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015765732816 | $30.76 |
| JONATHAN GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3383444593 | $1.34 |
| JONATHAN GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7589920753 | $1.39 |
| JONATHAN GLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.195905302779999 | $11.71 |
| JONATHAN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016114727759 | $47.88 |
| JONATHAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000873077719385 | $0.00 |
| JONATHAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40784949833209 | $3.94 |
| JONATHAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033218178646 | $0.03 |
| JONATHAN GOIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.044887585588 | $1,372.77 |
| JONATHAN GOIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40481014046 | $822.30 |
| JONATHAN GOIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.756767437 | $66.76 |
| JONATHAN GOIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 590.502139216 | $370.77 |
| JONATHAN GOIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.5879164823 | $5.64 |
| JONATHAN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016782666448 | $0.00 |
| JONATHAN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014284664106 | $0.00 |
| JONATHAN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00038175516573 | $0.00 |
| JONATHAN GOLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032718745096 | $0.03 |
| JONATHAN GOLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003369034598 | $0.04 |
| JONATHAN GOLEMBESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030518761309999 | $9.03 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 1,090.386439 | $996.66 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00378 | $152.61 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | LINK | (74.4047) | ($1,000.00) |
| JONATHAN GOMER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 995.014 | $1,000.00 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (995.3) | ($995.30) |
| JONATHAN GOMER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 9.75708 | $995.30 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ADA | (2,248.098) | ($2,000.00) |
| JONATHAN GOMER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 1,993.726 | $2,000.00 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,993.81) | ($1,993.81) |
| JONATHAN GOMER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | AVAX | 27.28539 | $1,993.81 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 199.28696 | $127.91 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 2,282.13 | $318.48 |
| JONATHAN GOMER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.10417 | $289.65 |
| JONATHAN GOMER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00655 | $249.30 |
| JONATHAN GOMER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (25.064201) | ($19.95) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN GOMER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (2,775.086933) | ($2,201.30) |
| JONATHAN GOMER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.04086 | $1,232.42 |
| JONATHAN GOMER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 254.631234 | $130.46 |
| JONATHAN GOMER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 172.379481 | $88.32 |
| JONATHAN GOMER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $4.25 |
| JONATHAN GOMER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($20.00) |
| JONATHAN GOMER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28) | ($8,487.64) |
| JONATHAN GOMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (10,849.232623) | ($3,930.87) |
| JONATHAN GOMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.823593318) | ($13,574.57) |
| JONATHAN GOMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (294.709510227) | ($2,080.65) |
| JONATHAN GOMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UMA | (49.187165006) | ($126.63) |
| JONATHAN GOMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (665.587686316) | ($363.72) |
| JONATHAN GOMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43056016) | ($12,314.51) |
| JONATHAN GOMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (7,075.11023378) | ($496.59) |
| JONATHAN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039762030049138 | $137.64 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07219926450011 | $169.99 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001381347665656 | $0.00 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.259537641967 | $7.47 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.890150719776 | $10.61 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127790239261 | $1.42 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96752513764006 | $9.62 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074992660315 | $0.01 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 47.347165076713 | $25.18 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.203627567405 | $11.23 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27772938798 | $8.58 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.52148931784 | $0.52 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046243088132 | $0.06 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.07772678659 | $0.22 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.63512631956117 | $0.58 |
| JONATHAN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.087536134269236 | $0.37 |
| JONATHAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177563835489999 | $5.26 |
| JONATHAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014302623744 | $0.00 |
| JONATHAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149539349629999 | $29.18 |
| JONATHAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.503468515 | $28.50 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.0455391039 | $1,763.33 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04553968177) | ($1,761.29) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04553968177 | $1,761.29 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04553968) | ($1,766.47) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | CEL | 4.253 | $9.27 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.007881369) | ($2.19) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.007881369 | $2.19 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001366031293) | ($49.76) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001366031293 | $49.76 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00136603) | ($49.79) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 214.0 | $214.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (214.0) | ($214.00) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05755193 | $2,069.72 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.05561316921) | ($2,000.00) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00193876) | ($70.04) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 9.98847 | $9.99 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9.98847) | ($9.99) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 611.0 | $611.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (661.0) | ($661.00) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,319.298245614 | $967.26 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,319.300382831) | ($964.16) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,319.300382831 | $964.16 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,319.300382) | ($945.93) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2684231) | ($0.27) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.2684231 | $0.27 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 20.042829 | $20.04 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.042829) | ($20.04) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 71.971802 | $71.97 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (71.971802) | ($71.97) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 49.99803 | $50.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (49.99803) | ($50.00) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 12.2559 | $10.02 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 60.064038 | $60.06 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (60.064038) | ($60.06) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 55.038703 | $55.04 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (55.038703) | ($55.04) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 20.457932 | $20.46 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.457932) | ($20.46) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XLM | 19.278638 | $2.32 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (19.278638) | ($2.32) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 25.85918 | $25.86 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (25.85918) | ($25.86) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.001039272683) | $0.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.001039272683 | $0.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 499.126373 | $499.13 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (499.126373) | ($499.13) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XLM | 320.7843772 | $45.41 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | XLM | (320.77) | ($45.39) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 45.135 | $45.39 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (45.13) | ($45.13) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0015182 | $45.13 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015182) | ($45.11) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 7.988939 | $7.99 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (7.993939) | ($7.99) |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136665199231156 | $50.02 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00479559659237385 | $0.01 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032270658874 | $0.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000160729596024 | $0.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000678674774909999 | $0.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002368726362161 | $0.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000148120774469999 | $0.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000100147413545 | $0.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000068359186649 | $0.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017651931133468 | $0.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018625788819 | $0.01 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116093383494 | $0.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102694869427 | $0.01 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00074996060398 | $0.00 |
| JONATHAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099747695878 | $0.00 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123651) | ($48.28) |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00123651 | $48.28 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (786.620227392) | ($1,033.00) |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 786.620227392 | $1,033.00 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.87428) | ($20.12) |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012337) | ($5.01) |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (771.745947392) | ($998.08) |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00111314) | ($44.16) |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004703993) | ($141.35) |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004703993 | $141.35 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (15.39790809) | ($15.40) |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 15.39790809 | $15.40 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00470399) | ($141.36) |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (15.397908093) | ($15.40) |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028529671232 | $8.45 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044661177835 | $8.71 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00640752609689999 | $0.01 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044768611151 | $0.50 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002976456750926 | $0.12 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.585405677264 | $3.52 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000449632986061569 | $1.53 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000548536949289999 | $0.01 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.11118537083028 | $0.11 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000472319869069999 | $0.00 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111841996051 | $3.30 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06205586478 | $1.06 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2023542737 | $1.75 |
| JONATHAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7865800937 | $2.38 |
| JONATHAN GONZALEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022591045107 | $0.04 |
| JONATHAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114638826213 | $3.39 |
| JONATHAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.035637266 | $8.81 |
| JONATHAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23090346398 | $2.57 |
| JONATHAN GOODPASTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116659029342999 | $3.45 |
| JONATHAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002070643461 | $0.00 |
| JONATHAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058860587808 | $0.00 |
| JONATHAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042819222807 | $0.84 |
| JONATHAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013990087431 | $0.00 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22) | ($679.73) |
| JONATHAN GORDON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6.751477) | ($6.75) |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001259099749) | ($0.20) |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001259099749 | $0.20 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001101992262) | ($4.32) |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001101992262 | $4.32 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00001230164183) | $0.00 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00001230164183 | $0.00 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000002573494122) | $0.00 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000002573494122 | $0.00 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.002667965392) | $0.00 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.002667965392 | $0.00 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.06542545647) | ($0.07) |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.06542545647 | $0.07 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000007072517173) | $0.00 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000007072517173 | $0.00 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008024079761) | ($0.01) |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008024079761 | $0.01 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011019) | ($4.31) |
| JONATHAN GORDON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.005088571) | ($2,780.75) |
| JONATHAN GORDON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.005088571 | $2,780.75 |
| JONATHAN GORDON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.036145) | ($100.90) |
| JONATHAN GORDON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.968943571) | ($2,719.13) |
| JONATHAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151558625346 | $0.01 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003621063118038 | $10.72 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00802875793412646 | $0.01 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00005264716185954 | $0.00 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000000601667950299999 | $0.00 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000125871208299999 | $0.00 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00008288593508465 | $0.00 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001683310195162 | $0.00 |
| JONATHAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000004912746179 | $0.00 |
| JONATHAN GORE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.2453670425 | $714.91 |
| JONATHAN GORE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.252036054 | $719.81 |
| JONATHAN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086860455878 | $268.07 |
| JONATHAN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57718310846 | $1,163.21 |
| JONATHAN GOSWITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1922917741 | $3,631.40 |
| JONATHAN GOSWITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004641819404) | ($87.66) |
| JONATHAN GOSWITZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1547273135) | ($2,922.00) |
| JONATHAN GOSWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156133494212 | $45.84 |
| JONATHAN GOSWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035418509437 | $6.91 |
| JONATHAN GOSWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040798132338 | $0.04 |
| JONATHAN GOSWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.63644432 | $9.82 |
| JONATHAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00820270788399999 | $253.91 |
| JONATHAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98120284397 | $1.14 |
| JONATHAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066342308232 | $133.16 |
| JONATHAN GOUY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 326.426317 | $314.19 |
| JONATHAN GOUY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03689762 | $1,443.24 |
| JONATHAN GOUY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.13259489 | $3,837.06 |
| JONATHAN GOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039673955972 | $118.14 |
| JONATHAN GOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120432853679 | $2.35 |
| JONATHAN GOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7590028007 | $4.57 |
| JONATHAN GOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03382079882 | $1.83 |
| JONATHAN GOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4825841274 | $16.48 |
| JONATHAN GRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.093) | ($1.76) |
| JONATHAN GRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.000765 | $1.76 |
| JONATHAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (2.125) | ($1.72) |
| JONATHAN GRAHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.000975 | $1.72 |
| JONATHAN GRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (135.0) | ($135.00) |
| JONATHAN GRAHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.092482 | $135.00 |
| JONATHAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.33713021466817 | $6.81 |
| JONATHAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023145562927 | $7.37 |
| JONATHAN GRAJALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027134103828 | $0.53 |
| JONATHAN GRAJALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.63010899549999 | $1.65 |
| JONATHAN GRANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,011.615272) | ($20,011.62) |
| JONATHAN GRANT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.279826877) | ($4,496.46) |
| JONATHAN GRANT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,202.950984383) | ($10,202.95) |
| JONATHAN GRANT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63903419) | ($19,342.76) |
| JONATHAN GRANT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (16.850304725) | ($16.85) |
| JONATHAN GRANT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002937028165) | ($5.66) |
| JONATHAN GRANT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.851144) | ($20.85) |
| JONATHAN GRANT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051861) | ($15.92) |
| JONATHAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374692138228163 | $142.60 |
| JONATHAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114895292931 | $0.01 |
| JONATHAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122216847899759 | $33.25 |
| JONATHAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.117606899239 | $126.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 70.5247532029154 | $70.52 |
| JONATHAN GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111211505693 | $339.46 |
| JONATHAN GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072175984477 | $145.11 |
| JONATHAN GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.25382433846 | $11.83 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2412081473) | ($0.22) |
| JONATHAN GREEN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.2412081473 | $0.22 |
| JONATHAN GREEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02446472515) | ($762.35) |
| JONATHAN GREEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02446472515 | $762.35 |
| JONATHAN GREEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005600215067) | ($11.95) |
| JONATHAN GREEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005600215067 | $11.95 |
| JONATHAN GREEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.731387515) | ($325.19) |
| JONATHAN GREEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 27.731387515 | $325.19 |
| JONATHAN GREEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | DOT | (27.731387515) | ($324.73) |
| JONATHAN GREEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.005600215067) | ($11.95) |
| JONATHAN GREEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02446472) | ($762.20) |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075785626748 | $2.24 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.241864215303 | $3.84 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.17005890519999 | $5.68 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4123600037 | $2.77 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45555836419 | $5.06 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087918218321 | $0.64 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.680960453 | $16.57 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140133664805 | $4.46 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27542532894 | $15.68 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40499047597 | $0.62 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00121239706483 | $0.09 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00084267233766 | $0.09 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146627909446909 | $5.36 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031882368319178 | $0.09 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.248616980704 | $3.75 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154496066632 | $0.00 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001301239777 | $0.00 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00726050976539999 | $0.01 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002925673081029 | $0.00 |
| JONATHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0070261531107 | $0.01 |
| JONATHAN GREENBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.1067598 | $3,867.46 |
| JONATHAN GREENBERG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1067598) | ($3,144.02) |
| JONATHAN GREENBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1067598 | $3,144.02 |
| JONATHAN GREENBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.02696062 | $781.70 |
| JONATHAN GREENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02696062) | ($784.39) |
| JONATHAN GREENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02696062 | $784.39 |
| JONATHAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049726426261 | $0.15 |
| JONATHAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034820869716 | $0.68 |
| JONATHAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.633265544922 | $226.77 |
| JONATHAN GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272206485441 | $81.72 |
| JONATHAN GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62468493871999 | $1.62 |
| JONATHAN GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000706029147509999 | $0.21 |
| JONATHAN GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124129505708 | $0.02 |
| JONATHAN GREG GRIFFETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095002370645 | $0.00 |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05135843) | ($2,000.00) |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05135843 | $2,000.00 |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.051358) | ($2,003.18) |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02651762) | ($1,000.00) |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02651762 | $1,000.00 |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02651762) | ($998.62) |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16726519) | ($4,900.00) |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.16726519 | $4,900.00 |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16726562) | ($4,831.30) |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1858993) | ($5,000.00) |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1858993 | $5,000.00 |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1858993) | ($5,023.59) |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | ETH | 0.1018892966 | $207.81 |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1015585878) | ($199.38) |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09137926) | ($2,700.00) |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09137926 | $2,700.00 |
| JONATHAN GRETTY | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09137926) | ($2,701.96) |
| JONATHAN GRETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407175599989999 | $136.74 |
| JONATHAN GRETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014942869388 | $29.14 |
| JONATHAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.027777 | $1,150.86 |
| JONATHAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034491405868 | $105.28 |
| JONATHAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073062223145 | $146.92 |
| JONATHAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.777484328 | $1.78 |
| JONATHAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.52820384639 | $31.20 |
| JONATHAN GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000601462150759999 | $0.00 |
| JONATHAN GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000118845379426 | $0.00 |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.98057534 | $9,069.74 |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.98057534) | ($9,036.12) |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.796314891) | ($8,650.00) |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.796314891 | $8,650.00 |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.796314891) | ($8,639.84) |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2961336261) | ($890.00) |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2961336261 | $890.00 |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2961336261) | ($889.73) |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04921011) | ($1,950.00) |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04921011 | $1,950.00 |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04921011) | ($1,956.95) |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.001679964) | ($8,860.98) |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.001679964 | $8,860.98 |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.0207088068 | $61.06 |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (3.001679964) | ($8,831.59) |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005157620557) | ($14.89) |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005157620557 | $14.89 |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2024383475) | ($7,642.63) |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2024383475 | $7,642.63 |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20243834) | ($7,614.05) |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.01523073468 | $41.65 |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04109716203) | ($112.92) |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (464.175057266) | ($13.35) |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SGB | 464.175057266 | $13.35 |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.676036868) | ($0.38) |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.676036868 | $0.38 |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03589569169) | ($1.19) |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03589569169 | $1.19 |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002174303605) | ($6.53) |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002174303605 | $6.53 |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001145611613) | ($2.37) |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001145611613 | $2.37 |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02791216482) | ($0.20) |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02791216482 | $0.20 |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001435923849) | $0.00 |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001435923849 | $0.00 |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000217) | ($6.51) |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.003152 | $6.51 |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (0.0358) | ($1.19) |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1.175 | $1.19 |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.01035152196 | $21.49 |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01464913358) | ($29.77) |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.0145558696 | $28.96 |
| JONATHAN GRIMES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0145558696) | ($28.93) |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215383749299999 | $0.64 |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6750695278 | $0.31 |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000689382162362372 | $27.53 |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123919784539886 | $37.37 |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000009844125279419 | $0.00 |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026354400295259 | $0.00 |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000475769474483569 | $0.00 |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000196467054095089 | $0.01 |
| JONATHAN GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4367806087739 | $0.13 |
| JONATHAN GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183860638149999 | $5.44 |
| JONATHAN GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047126166562 | $9.20 |
| JONATHAN GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.193791708409999 | $0.03 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.843901644) | ($2,400.00) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.843901644 | $2,400.00 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.843901) | ($2,400.00) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.06239 | $2,400.00 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.06239) | ($2,390.29) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 2,366.423 | $2,390.29 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,366.42) | ($2,366.42) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 24.34067 | $2,366.42 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (24.34066) | ($2,170.61) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 2,167.122 | $2,170.61 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,167.12) | ($2,167.12) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 1,973.987 | $2,167.12 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,973.983) | ($1,780.22) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0533537 | $1,780.22 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.053353) | ($1,772.12) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,761.148 | $1,772.12 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,761.15) | ($1,761.15) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 25.91881 | $1,761.15 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (16.0) | ($1,167.36) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0364448 | $1,167.36 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.09209757 | $2,660.15 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0495622) | ($1,497.67) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.07898) | ($2,334.88) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 52.65746 | $2,334.88 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 4.82253 | $200.00 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (67.39875) | ($2,969.52) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.1021643 | $2,969.52 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.102165) | ($3,108.00) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 68.44501 | $3,108.00 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (68.44498) | ($2,621.79) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.087821 | $2,621.79 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.087821) | ($2,612.85) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 68.20021 | $2,612.85 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.078065008) | ($7,415.72) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.078065008 | $7,415.72 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,031.829277627) | ($1,038.23) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,031.829277627 | $1,038.23 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (141.230700249) | ($4,604.12) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 141.230700249 | $4,604.12 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,031.08) | ($1,039.84) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0378503 | $1,039.84 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (209.43093) | ($6,826.08) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.2482405 | $6,826.08 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.078063) | ($7,421.88) |
| JONATHAN GRONDIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.269921199999999 | $7,421.88 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002475549078108 | $9.90 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044405419437107 | $103.80 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000096451412164999 | $0.00 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.387308892249 | $22.87 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017586539646 | $0.02 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00374829411069999 | $0.00 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.288263813588 | $84.07 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000131052669168 | $0.01 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000523650810289999 | $0.01 |
| JONATHAN GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000029187839942 | $0.00 |
| JONATHAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073168534891 | $0.02 |
| JONATHAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141073762874999 | $27.53 |
| JONATHAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.78431465 | $15.68 |
| JONATHAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001322466071 | $0.00 |
| JONATHAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78994736596999 | $8.78 |
| JONATHAN GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063324081976 | $0.00 |
| JONATHAN GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024031579267 | $0.00 |
| JONATHAN GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004860960076 | $0.00 |
| JONATHAN GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000213888019529999 | $0.00 |
| JONATHAN GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000040835806721 | $0.00 |
| JONATHAN GUERRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00908461) | ($350.00) |
| JONATHAN GUERRA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00908461 | $350.00 |
| JONATHAN GUERRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05525521325) | ($155.00) |
| JONATHAN GUERRA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05525521325 | $155.00 |
| JONATHAN GUERRA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05405561241) | ($154.61) |
| JONATHAN GUERRA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00897215) | ($349.85) |
| JONATHAN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146396489215 | $4.64 |
| JONATHAN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100674503125 | $2.15 |
| JONATHAN GUERRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029278668007 | $0.00 |
| JONATHAN GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292898727525 | $8.67 |
| JONATHAN GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014756499589 | $0.00 |
| JONATHAN GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054777670894 | $1.07 |
| JONATHAN GUIJON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.00971719 | $27.75 |
| JONATHAN GUIJON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00076989 | $30.07 |
| JONATHAN GUIJON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00076989) | ($27.76) |
| JONATHAN GUIJON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00971719) | ($26.16) |
| JONATHAN GUIJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141564461556999 | $0.04 |
| JONATHAN GUIJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.402221044 | $16.17 |
| JONATHAN GUIJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068267749833 | $0.01 |
| JONATHAN GUIJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046582525946 | $0.34 |
| JONATHAN GUILLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (8.788696) | ($89.93) |
| JONATHAN GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386869203118 | $11.45 |
| JONATHAN GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642702573356531 | $0.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004950259873 | $9.66 |
| JONATHAN GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7551689971 | $1.39 |
| JONATHAN GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95372869329999 | $1.23 |
| JONATHAN GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07578257003923 | $1.16 |
| JONATHAN GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02207051249 | $0.19 |
| JONATHAN GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0093103789278 | $0.66 |
| JONATHAN GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0017991698614 | $0.00 |
| JONATHAN GUMTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5076445667095 | $0.52 |
| JONATHAN GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002180948631 | $0.00 |
| JONATHAN GUREVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (90.502522546) | ($201.29) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (251.57333563) | ($520.89) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.5444019846) | ($9.39) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.0337750398) | ($8.51) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (185.700870812) | ($403.12) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.209843026) | ($5,841.82) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.3569858883) | ($37,777.13) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1046526969) | ($2,909.45) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.3998 | $37,829.87 |
| JONATHAN GUREVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5824296527) | ($15,715.45) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.177450025) | ($31,770.63) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (72.844365605) | ($76.04) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.4384468151) | ($38.04) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (250.320831368) | ($201.29) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.442804893) | ($9.39) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (911.64821702) | ($520.89) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.51177059) | ($8.51) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (505.5257821) | ($403.12) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (105.601793816) | ($40.28) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (211.109194967) | ($80.51) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.45) | ($9.45) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,325.0) | ($11,325.00) |
| JONATHAN GUREVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7331213831 | $17,373.89 |
| JONATHAN GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146681410351 | $248.47 |
| JONATHAN GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.051499453462 | $289.88 |
| JONATHAN GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.524841017064 | $1,000.61 |
| JONATHAN GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3799298133 | $12.18 |
| JONATHAN GUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.360177341 | $66.14 |
| JONATHAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074715790789 | $22.11 |
| JONATHAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021264608916 | $41.49 |
| JONATHAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00448685941089999 | $0.33 |
| JONATHAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027614364299 | $0.54 |
| JONATHAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68787002278 | $0.55 |
| JONATHAN GUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020711739122 | $6.13 |
| JONATHAN GUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201207129579999 | $3.93 |
| JONATHAN GUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013870228383 | $0.01 |
| JONATHAN GUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6985081491 | $1.35 |
| JONATHAN GUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88508835447 | $0.56 |
| JONATHAN GUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068820574607 | $0.76 |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00475971 | $196.49 |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00872857 | $348.41 |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026204) | ($10.00) |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00026204 | $10.00 |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00026204) | ($10.30) |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01277694) | ($500.00) |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01277694 | $500.00 |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06906377) | ($2,688.00) |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06906377 | $2,688.00 |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08184071) | ($3,195.02) |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.006498063) | ($2,095.76) |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.006498063 | $2,095.76 |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.006498063) | ($2,044.09) |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1010412831) | ($2,900.69) |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1010412831 | $2,900.69 |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10104128) | ($2,890.95) |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007186571744108 | $27.26 |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081610470431 | $0.00 |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005138124961335 | $14.25 |
| JONATHAN H SOLIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0459021602209999 | $0.05 |
| JONATHAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017466544167 | $0.52 |
| JONATHAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022441465482 | $4.38 |
| JONATHAN HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040690066472 | $0.00 |
| JONATHAN HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000024844763175 | $0.00 |
| JONATHAN HAFIZ GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022946909671 | $0.04 |
| JONATHAN HAFIZ GOPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.054687829389 | $1.28 |
| JONATHAN HAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016380613663 | $0.48 |
| JONATHAN HAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014839672844 | $2.90 |
| JONATHAN HALDANE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2306218895) | ($694.99) |
| JONATHAN HALDANE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.30679667 | $11,791.42 |
| JONATHAN HALDANE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 5.2 | $15,182.50 |
| JONATHAN HALDANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.75) | ($5,118.11) |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01916141645) | ($667.29) |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,990.0 | $24,990.00 |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.010262185) | ($23,839.53) |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 78,769.820095 | $78,769.82 |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 102,990.0 | $102,990.00 |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,996.0 | $2,996.00 |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28819648) | ($8,739.84) |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (56,756.018865) | ($56,756.02) |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.38919547 | $11,734.59 |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02362670095) | ($694.99) |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36595742) | ($10,566.95) |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 106,746.018865 | $106,746.02 |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 52,229.482012 | $52,229.48 |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (694.99) | ($694.99) |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (105,000.0) | ($105,000.00) |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 8.835224501 | $278,852.96 |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (667.29) | ($667.29) |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (101,000.0) | ($101,000.00) |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 6.174694738 | $194,882.64 |
| JONATHAN HALDANE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (4.55501441) | ($145,020.67) |
| JONATHAN HALDANE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,111.875809) | ($1,111.88) |
| JONATHAN HALDANE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,755.756896) | ($3,755.76) |
| JONATHAN HALDANE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (4.86193957) | ($144,409.33) |
| JONATHAN HALDANE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (4.7485672) | ($144,834.06) |
| JONATHAN HALDANE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84464889) | ($24,983.02) |
| JONATHAN HALDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021832915990538 | $67.87 |
| JONATHAN HALDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00768848705689999 | $0.01 |
| JONATHAN HALDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0341233488608 | $95.36 |
| JONATHAN HALDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.76701924636 | $231.77 |
| JONATHAN HALDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000121990252715 | $0.00 |
| JONATHAN HALDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 121.870179468691 | $121.87 |
| JONATHAN HALDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000024333364123 | $0.00 |
| JONATHAN HALDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.036003012091 | $0.00 |
| JONATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022935659544 | $6.79 |
| JONATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115972242283 | $22.63 |
| JONATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00219095279169999 | $0.14 |
| JONATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.927491894911279 | $0.76 |
| JONATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011580076651 | $0.35 |
| JONATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024918202832 | $0.00 |
| JONATHAN HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012491719321 | $0.40 |
| JONATHAN HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.5446190797236 | $27.11 |
| JONATHAN HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615116403229999 | $139.13 |
| JONATHAN HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027490815926 | $0.03 |
| JONATHAN HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77409393181 | $7.34 |
| JONATHAN HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014787679533 | $0.00 |
| JONATHAN HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0347272660999999 | $2.74 |
| JONATHAN HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.516924757 | $7.52 |
| JONATHAN HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00043538991199 | $0.05 |
| JONATHAN HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55191923627 | $3.53 |
| JONATHAN HALSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.55371358929999 | $1.78 |
| JONATHAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003339618467 | $0.00 |
| JONATHAN HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0230538259919999 | $0.02 |
| JONATHAN HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.152584801 | $7.15 |
| JONATHAN HAMBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.42888504179999 | $15.88 |
| JONATHAN HAMEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2345971564) | ($0.50) |
| JONATHAN HAMEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 843.2104 | $1,308.76 |
| JONATHAN HAMEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 175.8671 | $270.84 |
| JONATHAN HAMEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,285.696879292) | ($1,979.73) |
| JONATHAN HAMEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 798.94 | $798.94 |
| JONATHAN HAMEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 102.837252 | $102.84 |
| JONATHAN HAMEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9387371773) | ($0.54) |
| JONATHAN HAMEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| JONATHAN HAMEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,078.175071102 | $1,195.45 |
| JONATHAN HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1176854038195 | $20.23 |
| JONATHAN HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2965957731001 | $29.93 |
| JONATHAN HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005868422249 | $0.00 |
| JONATHAN HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052885397037 | $0.00 |
| JONATHAN HAMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022732472191 | $0.00 |
| JONATHAN HAMPTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BSV | 0.77092246 | $53.96 |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 3.0998 | $119,911.96 |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 1.00529405 | $38,867.86 |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (42.21) | ($42.21) |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (4.109858) | ($125,293.13) |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($50.68) |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 108.25627779 | $1,039.73 |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $89,022.00 |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $91,836.20 |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (3.000246) | ($95,080.37) |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (108.280577) | ($1,126.85) |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 3,641.89797058 | $2,178.37 |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (3,641.897) | ($2,180.17) |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0731475 | $2,180.17 |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (0.1316) | ($1.25) |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000395 | $1.25 |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (54.63) | ($38.27) |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0012056 | $38.27 |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.075959) | ($89,910.83) |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007719905895921 | $250.13 |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51830624329113 | $0.74 |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.191711416716799 | $0.19 |
| JONATHAN HAMWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.156030100838511 | $1.50 |
| JONATHAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000199739656019999 | $0.06 |
| JONATHAN HANIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.710058275408699 | $0.68 |
| JONATHAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040814064556 | $0.00 |
| JONATHAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.583456766 | $11.56 |
| JONATHAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3684815227 | $14.92 |
| JONATHAN HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113876974413 | $347.27 |
| JONATHAN HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01294943852578 | $0.01 |
| JONATHAN HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020447136112 | $0.01 |
| JONATHAN HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024090725772 | $0.00 |
| JONATHAN HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120100549285 | $0.01 |
| JONATHAN HARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (423.706702824) | ($423.71) |
| JONATHAN HARDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 423.706702824 | $423.71 |
| JONATHAN HARDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (423.706702) | ($423.71) |
| JONATHAN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061067457139 | $1.81 |
| JONATHAN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7169301145212 | $2.72 |
| JONATHAN HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121386952183999 | $3.59 |
| JONATHAN HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54895178319 | $0.56 |
| JONATHAN HAROLD COX | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.007298 | $20.23 |
| JONATHAN HAROLD COX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9467872927) | ($24,974.52) |
| JONATHAN HAROLD COX | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9467872927 | $24,974.52 |
| JONATHAN HAROLD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056430327009703 | $194.05 |
| JONATHAN HAROLD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010597302225 | $20.68 |
| JONATHAN HAROLD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000074199461032 | $0.00 |
| JONATHAN HAROLD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.128208292 | $39.74 |
| JONATHAN HAROLD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000104420097652 | $0.00 |
| JONATHAN HARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642738114 | $50.00 |
| JONATHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222139264919999 | $0.03 |
| JONATHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012916437262 4 | $0.04 |
| JONATHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002755611309 | $0.82 |
| JONATHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039797976378 | $0.01 |
| JONATHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075274531584 | $0.00 |
| JONATHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038201343935 | $0.00 |
| JONATHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121514055576 | $0.36 |
| JONATHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002637787311 | $5.15 |
| JONATHAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113575960107 | $346.39 |
| JONATHAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5024727408 | $4.08 |
| JONATHAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150973396459999 | $306.53 |
| JONATHAN HARROD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085) | ($33.97) |
| JONATHAN HARROD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($41.98) |
| JONATHAN HARROD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.33647207 | $13,501.82 |
| JONATHAN HARROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096100839896 | $292.18 |
| JONATHAN HARROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38325383439 | $0.45 |
| JONATHAN HARROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060807154401 | $121.82 |
| JONATHAN HARROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.876100936 | $14.17 |
| JONATHAN HARROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.788174887 | $14.31 |
| JONATHAN HARROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41331331325 | $4.59 |
| JONATHAN HARROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092248637988 | $0.68 |
| JONATHAN HARROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5968028765 | $1.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN HARROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.52374052462 | $91.10 |
| JONATHAN HARROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058529137309 | $0.36 |
| JONATHAN HARROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.123913129441 | $0.06 |
| JONATHAN HARROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.97442070887 | $0.09 |
| JONATHAN HART | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04246782863) | ($120.00) |
| JONATHAN HART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04246782863 | $120.00 |
| JONATHAN HART | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04246782863) | ($119.81) |
| JONATHAN HART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01825579345) | ($50.00) |
| JONATHAN HART | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01825579345 | $50.00 |
| JONATHAN HART | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01825579345) | ($49.98) |
| JONATHAN HART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0166212298) | ($500.04) |
| JONATHAN HART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0166212298 | $500.04 |
| JONATHAN HART | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016621) | ($500.87) |
| JONATHAN HART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (196.032902031) | ($127.27) |
| JONATHAN HART | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 196.032902031 | $127.27 |
| JONATHAN HART | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (196.032902031) | ($118.24) |
| JONATHAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224227268833599 | $0.68 |
| JONATHAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 437.961445752 | $437.96 |
| JONATHAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026430034025 | $80.20 |
| JONATHAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.160005985 | $293.88 |
| JONATHAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232201365189999 | $4.74 |
| JONATHAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.260449138 | $17.26 |
| JONATHAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073780078526 | $0.00 |
| JONATHAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3462219411788 | $2.16 |
| JONATHAN HARTFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017590264205 | $0.52 |
| JONATHAN HARTFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000363883441209999 | $0.71 |
| JONATHAN HARTFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.75268300179999 | $4.75 |
| JONATHAN HARTFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71454268833 | $0.57 |
| JONATHAN HARTFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.077850275838 | $0.05 |
| JONATHAN HARTFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071248416852 | $0.52 |
| JONATHAN HARTFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.004083764074 | $7.61 |
| JONATHAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038217294331 | $0.01 |
| JONATHAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101121965012 | $0.00 |
| JONATHAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037759580735999 | $0.00 |
| JONATHAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106331510132 | $0.01 |
| JONATHAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000423288377 | $0.00 |
| JONATHAN HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8624017639999 | $17.86 |
| JONATHAN HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461261251630299 | $0.44 |
| JONATHAN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016960580288 | $0.01 |
| JONATHAN HASLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362947908373999 | $0.42 |
| JONATHAN HATHORNE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $28.58 |
| JONATHAN HAUFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01612825) | ($500.00) |
| JONATHAN HAUFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01612825 | $500.00 |
| JONATHAN HAUFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.016128) | ($499.99) |
| JONATHAN HAUFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 555.43 | $499.99 |
| JONATHAN HAUFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (553.59) | ($500.00) |
| JONATHAN HAUFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0159102 | $500.00 |
| JONATHAN HAUFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1547817867) | ($4,732.07) |
| JONATHAN HAUFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1547817867 | $4,732.07 |
| JONATHAN HAUFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.409447693) | ($4,542.18) |
| JONATHAN HAUFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.409447693 | $4,542.18 |
| JONATHAN HAUFF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,883.92) |
| JONATHAN HAUFF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003272) | ($99.92) |
| JONATHAN HAUFF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.409447693) | ($2,709.61) |
| JONATHAN HAUFF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16742023) | ($5,143.69) |
| JONATHAN HAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110674261334217 | $38.58 |
| JONATHAN HAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018597543523047 | $45.64 |
| JONATHAN HAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28846478626 | $0.29 |
| JONATHAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0417030112 | $0.04 |
| JONATHAN HAWS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002078679539) | ($8.34) |
| JONATHAN HAWS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001829672523) | ($6.67) |
| JONATHAN HAWS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| JONATHAN HAWS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002795272817) | ($8.34) |
| JONATHAN HAWS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002130241768) | ($6.67) |
| JONATHAN HAWS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| JONATHAN HAWS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003910169253) | ($8.34) |
| JONATHAN HAWS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003312968726) | ($6.63) |
| JONATHAN HAWS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| JONATHAN HAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021218974814 | $0.67 |
| JONATHAN HAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.894383650075 | $2.63 |
| JONATHAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07660328029966 | $4.75 |
| JONATHAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7404409391 | $0.07 |
| JONATHAN HAYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16785814) | ($5,000.00) |
| JONATHAN HAYS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16785814 | $5,000.00 |
| JONATHAN HAYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36809764) | ($11,000.00) |
| JONATHAN HAYS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36809764 | $11,000.00 |
| JONATHAN HAYS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| JONATHAN HAYS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53585578) | ($16,010.00) |
| JONATHAN HAYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3439343251) | ($9,798.94) |
| JONATHAN HAYS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3439343251 | $9,798.94 |
| JONATHAN HAYS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000704) | ($19.93) |
| JONATHAN HAYS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34323032) | ($9,725.09) |
| JONATHAN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425580874657 | $152.26 |
| JONATHAN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073300998755 | $147.41 |
| JONATHAN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040874137440999 | $0.00 |
| JONATHAN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2247673999 | $1.40 |
| JONATHAN HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0074269025539999 | $0.00 |
| JONATHAN HAZLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000312345297349999 | $0.00 |
| JONATHAN HAZLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000588875125269999 | $0.01 |
| JONATHAN HAZLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002083247734999 | $0.00 |
| JONATHAN HAZLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053596445005 | $0.00 |
| JONATHAN HAZLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000009070213028699 | $0.00 |
| JONATHAN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072730752799 | $225.32 |
| JONATHAN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087170665275 | $175.83 |
| JONATHAN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25719627815 | $2.27 |
| JONATHAN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| JONATHAN HEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017709343238 | $0.52 |
| JONATHAN HEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11253447736 | $12.36 |
| JONATHAN HEIBERGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7236326804) | ($2,209.03) |
| JONATHAN HEIBERGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7236326804 | $2,209.03 |
| JONATHAN HEIBERGER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.72363) | ($2,144.31) |
| JONATHAN HEIBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124241175436 | $0.04 |
| JONATHAN HEIBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013095690684056 | $3.95 |
| JONATHAN HEIBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016526246382 | $0.10 |
| JONATHAN HELLWEG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,060.450272) | ($30,060.45) |
| JONATHAN HELLWEG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (52.308887385) | ($52.31) |
| JONATHAN HELLWEG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (32.800392) | ($32.80) |
| JONATHAN HELLWEG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005948071101) | ($10.66) |
| JONATHAN HELLWEG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02450686) | ($715.82) |
| JONATHAN HELLWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002557038225732 | $8.59 |
| JONATHAN HELLWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0858087391049999 | $0.10 |
| JONATHAN HELLWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057136990411096 | $0.13 |
| JONATHAN HELLWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.945295444955 | $190.95 |
| JONATHAN HELLWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.61259753182269 | $0.61 |
| JONATHAN HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078804766516 | $23.32 |
| JONATHAN HELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040465179142 | $7.87 |
| JONATHAN HELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013720440468 | $0.00 |
| JONATHAN HELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000086443026 | $0.00 |
| JONATHAN HELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033368360219 | $0.00 |
| JONATHAN HEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02237617834 | $0.03 |
| JONATHAN HEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013597311514 | $0.01 |
| JONATHAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.91838388039999 | $7.54 |
| JONATHAN HENCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000616146820329999 | $1.82 |
| JONATHAN HENCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020180364752 | $0.00 |
| JONATHAN HENCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017596813441 | $0.01 |
| JONATHAN HENCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6636188406 | $0.24 |
| JONATHAN HENCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075748906277 | $0.00 |
| JONATHAN HENCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014169187549 | $0.00 |
| JONATHAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122218467661 | $3.62 |
| JONATHAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022813493481 | $4.45 |
| JONATHAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43307289493 | $0.43 |
| JONATHAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.031813312 | $20.64 |
| JONATHAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5466681268 | $0.23 |
| JONATHAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.29315588154 | $0.74 |
| JONATHAN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002613402827 | $7.74 |
| JONATHAN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 550.903849287 | $550.90 |
| JONATHAN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276000617 | $50.00 |
| JONATHAN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2769792951013 | $6.20 |
| JONATHAN HENRY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00496787) | ($192.70) |
| JONATHAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379798705608999 | $0.76 |
| JONATHAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018223949813 | $0.54 |
| JONATHAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5096634657 | $0.95 |
| JONATHAN HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.150994046 | $54.15 |
| JONATHAN HERKLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100427931964 | $3.12 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003076446592) | ($12.52) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003076446592 | $12.52 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030764) | ($12.51) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01167212 | $454.75 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00139696 | $50.17 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00158751 | $55.04 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005318966612) | ($1.84) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 293.531048 | $293.53 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (247.0) | ($247.00) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002956932428) | ($9.20) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01136128424 | $353.49 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 0.9995 | $71.53 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (46.531048) | ($46.53) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00263558) | ($82.09) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.9995) | ($54.66) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 521.936064 | $521.94 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (520.0) | ($520.00) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 1,786.253276751 | $891.77 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2560365632) | ($8,144.27) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2560365632 | $8,144.27 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000657) | ($20.03) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000674) | ($19.99) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($20.00) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00101128) | ($29.96) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($444.41) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,481.35) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($2,363.04) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10801928) | ($3,190.67) |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151392302099999 | $0.02 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.25579530229999 | $3.37 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49441817487884 | $0.10 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.6098845204 | $0.47 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100723921186 | $0.16 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474486490609 | $164.23 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024442215963 | $0.07 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094062345158 | $0.02 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15689579643 | $0.16 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.31016478942 | $5.87 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000463380631328 | $0.02 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150574935529 | $3.99 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002458559449 | $0.48 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4523554402 | $1.45 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77291039796 | $0.49 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.422351349 | $0.42 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021097393434 | $6.25 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.725130423 | $2.34 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000183227880039999 | $0.01 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197849206239999 | $0.01 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047541921223 | $0.00 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055508348321 | $0.00 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017600171087 | $0.00 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008066458525 | $0.00 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000938323573499999 | $0.00 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036914052241999 | $0.00 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000138438937 | $0.00 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058368467425 | $0.00 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000150677885759999 | $0.00 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.217276222739999 | $0.10 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029751119096 | $0.00 |
| JONATHAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015858887841876 | $55.63 |
| JONATHAN HERTZING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (47.0) | ($47.00) |
| JONATHAN HERTZING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| JONATHAN HERTZING | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 47.0 | $47.00 |
| JONATHAN HERTZING | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| JONATHAN HERTZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046193677199 | $13.67 |
| JONATHAN HERTZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005404929389 | $0.01 |
| JONATHAN HERTZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00752300438509999 | $0.01 |
| JONATHAN HERTZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3467709086211 | $0.35 |
| JONATHAN HERTZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000022018478824 | $0.00 |
| JONATHAN HERVÉ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONATHAN HERVÉ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN HERVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 333.05558585949 | $332.62 |
| JONATHAN HERVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03922941255 | $77.61 |
| JONATHAN HERVIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54106633184886 | $1.56 |
| JONATHAN HERZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JONATHAN HERZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,903.5) | ($1,903.50) |
| JONATHAN HERZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03816314624) | ($1,543.31) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN HERZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03816314624 | $1,543.31 |
| JONATHAN HERZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.051321978) | ($42.05) |
| JONATHAN HERZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.051321978 | $42.05 |
| JONATHAN HERZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038163) | ($1,541.52) |
| JONATHAN HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003940790764254 | $1.58 |
| JONATHAN HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.43054320474999 | $2.43 |
| JONATHAN HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03989474444658 | $0.04 |
| JONATHAN HERZOG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,808.115118201) | ($7,076.00) |
| JONATHAN HERZOG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 11,892.54076115 | $8,579.80 |
| JONATHAN HERZOG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (295.71550248) | ($213.34) |
| JONATHAN HERZOG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (49.068297793) | ($35.40) |
| JONATHAN HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3288172570691 | $11.02 |
| JONATHAN HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000274645752269999 | $0.00 |
| JONATHAN HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044740817163 | $0.00 |
| JONATHAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003931988426 | $0.00 |
| JONATHAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039522313892 | $0.00 |
| JONATHAN HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.37763271163 | $43.00 |
| JONATHAN HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016340147749 | $0.48 |
| JONATHAN HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.980679345 | $25.35 |
| JONATHAN HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023154496656 | $0.00 |
| JONATHAN HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000688472892 | $0.00 |
| JONATHAN HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061788245148 | $0.00 |
| JONATHAN HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041935232599 | $0.00 |
| JONATHAN HIGGINBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014520133009 | $0.00 |
| JONATHAN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140127551612 | $0.41 |
| JONATHAN HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028312669709999 | $0.00 |
| JONATHAN HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057679496719 | $0.00 |
| JONATHAN HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098427704075 | $0.00 |
| JONATHAN HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000104059658871 | $0.00 |
| JONATHAN HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000390543058759999 | $0.00 |
| JONATHAN HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00008683616961 | $0.00 |
| JONATHAN HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000132826818545 | $0.00 |
| JONATHAN HIGHLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000012613967064 | $0.00 |
| JONATHAN HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129651876357999 | $0.38 |
| JONATHAN HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233052012019999 | $45.47 |
| JONATHAN HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19116601223 | $1.69 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN HILL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,160.0) | ($15,160.00) |
| JONATHAN HILL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,160.0 | $15,160.00 |
| JONATHAN HILL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (15,160.0) | ($15,160.00) |
| JONATHAN HILL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,681.173888915) | ($100,681.17) |
| JONATHAN HILL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,681.173888915 | $100,681.17 |
| JONATHAN HILL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100,681.0) | ($100,681.00) |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140317515248999 | $41.53 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364970221769999 | $72.01 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.111131373 | $87.11 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.513922219 | $12.88 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42332901045 | $4.70 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01815660704 | $0.00 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004814290880021 | $0.05 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19235748829 | $11.50 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002711466558 | $0.00 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00279709620577913 | $0.00 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036792397286 | $0.00 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021711937037 | $0.00 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000063102331311 | $0.00 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095013287989 | $0.28 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019382722164 | $0.02 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045532594403 | $0.09 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,010.4731992722 | $1,010.47 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062783196701 | $18.58 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.680168574 | $1.33 |
| JONATHAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048631632348 | $0.01 |
| JONATHAN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014388216038 | $0.00 |
| JONATHAN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108802411755 | $0.00 |
| JONATHAN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018445601103 | $0.00 |
| JONATHAN HINKEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| JONATHAN HINKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| JONATHAN HINKEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| JONATHAN HINKEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0268914429) | ($803.65) |
| JONATHAN HINKEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0268914429 | $803.65 |
| JONATHAN HINKEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02689144) | ($818.51) |
| JONATHAN HINKEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06614806583) | ($100.00) |
| JONATHAN HINKEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06614806583 | $100.00 |
| JONATHAN HINKEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JONATHAN HINKEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JONATHAN HINKEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JONATHAN HINKEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JONATHAN HINKEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,100.0) | ($15,100.00) |
| JONATHAN HINKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026551918169089 | $9.01 |
| JONATHAN HINKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015633626921 | $0.02 |
| JONATHAN HINKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049294231037 | $98.40 |
| JONATHAN HINKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 515.534221838 | $515.53 |
| JONATHAN HINKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04782179483 | $0.04 |
| JONATHAN HINKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000466197256599999 | $0.00 |
| JONATHAN HINOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036321553794 | $7.09 |
| JONATHAN HINOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5005747591 | $1.19 |
| JONATHAN HINOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5511192087 | $6.62 |
| JONATHAN HINOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110821231776 | $1.23 |
| JONATHAN HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082586509154 | $0.24 |
| JONATHAN HISCOCK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (8,716.13) | ($8,716.13) |
| JONATHAN HISCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.4931473552747 | $96.82 |
| JONATHAN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 4.414785972 | $13,614.50 |
| JONATHAN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.2) | ($3,705.88) |
| JONATHAN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.05) | ($3,221.59) |
| JONATHAN HO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.12) | ($6,679.32) |
| JONATHAN HO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 4.991878305 | $15,066.44 |
| JONATHAN HO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.26) | ($3,753.32) |
| JONATHAN HO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.75) | ($11,106.54) |
| JONATHAN HO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 4.432968055 | $13,191.47 |
| JONATHAN HO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (4.44) | ($13,106.37) |
| JONATHAN HO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.48936722 | $19,139.49 |
| JONATHAN HO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.484) | ($18,967.18) |
| JONATHAN HO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 11.158298043 | $31,238.87 |
| JONATHAN HO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,070.84) |
| JONATHAN HO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.28) | ($8,288.23) |
| JONATHAN HO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($5,950.14) |
| JONATHAN HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.36) | ($4,666.12) |
| JONATHAN HO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 9.93665544 | $20,213.16 |
| JONATHAN HO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (1.000902) | ($2,037.20) |
| JONATHAN HO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2,033.085 | $2,037.20 |
| JONATHAN HO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (8.938381) | ($18,200.00) |
| JONATHAN HO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 18,162.421 | $18,200.00 |
| JONATHAN HO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JONATHAN HO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.259905978 | $37,768.20 |
| JONATHAN HO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10011012) | ($3,000.00) |
| JONATHAN HO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10011012 | $3,000.00 |
| JONATHAN HO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,018.80) |
| JONATHAN HO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09939189) | ($3,000.00) |
| JONATHAN HO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09939189 | $3,000.00 |
| JONATHAN HO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1048) | ($3,164.01) |
| JONATHAN HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16270294) | ($4,700.00) |
| JONATHAN HO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16270294 | $4,700.00 |
| JONATHAN HO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.161) | ($4,658.21) |
| JONATHAN HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28098938) | ($8,500.00) |
| JONATHAN HO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28098938 | $8,500.00 |
| JONATHAN HO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28) | ($8,453.12) |
| JONATHAN HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.61243491) | ($18,500.00) |
| JONATHAN HO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.61243491 | $18,500.00 |
| JONATHAN HO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61519646) | ($18,593.60) |
| JONATHAN HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07887575754) | ($1,500.00) |
| JONATHAN HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.629191918) | ($50,000.00) |
| JONATHAN HO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.192695114 | $60,716.28 |
| JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018856289541 | $0.00 |
| JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038643782698 | $0.00 |
| JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000422770034509999 | $0.00 |
| JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035410822193 | $0.00 |
| JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035638647308 | $0.00 |
| JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011215764194766 | $25.67 |
| JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007556643977 | $1.47 |
| JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.07127574529999 | $7.07 |
| JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007581284705 | $0.00 |
| JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111072546041 | $0.00 |
| JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050424512468 | $0.01 |
| JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.442747456509999 | $0.44 |
| JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00119645256898 | $0.00 |
| JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015164916536 | $0.00 |
| JONATHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026580959227 | $0.00 |
| JONATHAN HO JIAN WEI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| JONATHAN HO JIAN WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.005 | $96.76 |
| JONATHAN HO JIAN WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.22 |
| JONATHAN HO JIAN WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | GUSD | 5,990.0 | $5,990.00 |
| JONATHAN HO JIAN WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.662492 | $1,937.42 |
| JONATHAN HO JIAN WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.98 |
| JONATHAN HO JIAN WEI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02452965 | $958.37 |
| JONATHAN HO JIAN WEI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 96.674316 | $96.67 |
| JONATHAN HO JIAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203649014464 | $60.53 |
| JONATHAN HO JIAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5735426632747 | $0.58 |
| JONATHAN HO JIAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008669725388799 | $15.88 |
| JONATHAN HO JIAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.45574107341 | $1.46 |
| JONATHAN HO JIAN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.214972688 | $92.21 |
| JONATHAN HOAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00749673456589999 | $232.32 |
| JONATHAN HOAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17065105593 | $346.85 |
| JONATHAN HOAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2538063018 | $2.04 |
| JONATHAN HOAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.75677381209999 | $1.76 |
| JONATHAN HOANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0052511 | $218.13 |
| JONATHAN HOANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0052511) | ($208.74) |
| JONATHAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026274407999 | $79.72 |
| JONATHAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076317483453 | $0.01 |
| JONATHAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00766646864199999 | $0.01 |
| JONATHAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.274017642 | $30.34 |
| JONATHAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2071097771 | $1.39 |
| JONATHAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24980142554 | $2.21 |
| JONATHAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.30339411489999 | $0.34 |
| JONATHAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042213398661 | $2.52 |
| JONATHAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019815440817 | $0.01 |
| JONATHAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7942917223 | $0.86 |
| JONATHAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25855069657 | $0.33 |
| JONATHAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0151006436949999 | $0.95 |
| JONATHAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.636825738579999 | $0.63 |
| JONATHAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066038638064 | $19.54 |
| JONATHAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019193331565 | $3.75 |
| JONATHAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022506539706 | $67.90 |
| JONATHAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027441749527 | $0.54 |
| JONATHAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5191106387 | $1.52 |
| JONATHAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.417069762 | $57.41 |
| JONATHAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.63564213619999 | $4.79 |
| JONATHAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130657454096 | $0.01 |
| JONATHAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.926413273169999 | $8.18 |
| JONATHAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000022699656382 | $0.00 |
| JONATHAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02346807451 | $2.58 |
| JONATHAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107423093347 | $0.00 |
| JONATHAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.79455395479999 | $1.83 |
| JONATHAN HODGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020658843152 | $6.11 |
| JONATHAN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447708852589999 | $13.25 |
| JONATHAN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03667766183 | $0.04 |
| JONATHAN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022246882849 | $4.34 |
| JONATHAN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7570322261 | $5.76 |
| JONATHAN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002821347065 | $0.00 |
| JONATHAN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.101634798152 | $0.35 |
| JONATHAN HOFLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028600858779 | $87.01 |
| JONATHAN HOFLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036987512939999 | $7.20 |
| JONATHAN HOFLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.089858321546 | $0.06 |
| JONATHAN HOFLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.325398927089999 | $19.46 |
| JONATHAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062059180381 | $0.18 |
| JONATHAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034191142197 | $0.07 |
| JONATHAN HOLDE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052925392187 | $0.01 |
| JONATHAN HOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000584710176119999 | $0.00 |
| JONATHAN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5358499377311 | $12.13 |
| JONATHAN HOLM HOJVANG RASMUSSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.20850988 | $427.17 |
| JONATHAN HOLM HOJVANG RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002535157049 | $50.00 |
| JONATHAN HOLM HOJVANG RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8615454071872 | $2.64 |
| JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000073713123 | $0.00 |
| JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002396036905 | $0.00 |
| JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000446066559956 | $0.13 |
| JONATHAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28578854265 | $0.04 |
| JONATHAN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017960576933 | $0.02 |
| JONATHAN HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266097776729999 | $80.77 |
| JONATHAN HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060458331803 | $121.10 |
| JONATHAN HOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.190592314 | $32.65 |
| JONATHAN HONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,596.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,355.10) |
| JONATHAN HONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.021 | $1,983.60 |
| JONATHAN HONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($1,959.91) |
| JONATHAN HONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($154.90) |
| JONATHAN HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.005669866) | ($6,143.51) |
| JONATHAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000601213455739999 | $1.76 |
| JONATHAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0568029404626589 | $143.13 |
| JONATHAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.87017828 | $12.58 |
| JONATHAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130812128332 | $5.18 |
| JONATHAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08802184043 | $5.01 |
| JONATHAN HOOD-FORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401743188059999 | $11.89 |
| JONATHAN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129911952900999 | $0.38 |
| JONATHAN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.051003836 | $1.29 |
| JONATHAN HOPE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008483264017) | ($2.42) |
| JONATHAN HOPE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,647.19 | $2,647.19 |
| JONATHAN HOPE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 67.97 | $67.97 |
| JONATHAN HOPE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 199.394074 | $199.39 |
| JONATHAN HOPE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00236932902) | ($4.84) |
| JONATHAN HOPE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| JONATHAN HOPE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 3.093407575 | $6,319.13 |
| JONATHAN HOPE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (14.554074) | ($14.55) |
| JONATHAN HOPE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.196723347) | ($6,535.01) |
| JONATHAN HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212779239477399 | $0.01 |
| JONATHAN HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007246027946186 | $1.85 |
| JONATHAN HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001374472199 | $0.00 |
| JONATHAN HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070282792292 | $0.00 |
| JONATHAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.74783427079999 | $5.35 |
| JONATHAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56900102378 | $1.94 |
| JONATHAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541917292 | $0.36 |
| JONATHAN HORAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4,438.901834) | ($4,438.90) |
| JONATHAN HORAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 8,082.074333 | $8,082.07 |
| JONATHAN HORAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 5,209.29533 | $5,209.30 |
| JONATHAN HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.25622122892 | $112.63 |
| JONATHAN HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017238962612 | $0.20 |
| JONATHAN HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.672577534 | $52.67 |
| JONATHAN HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.397449041 | $5.16 |
| JONATHAN HORNOVICH DE LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00723632083189999 | $224.16 |
| JONATHAN HORNOVICH DE LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339588155159999 | $66.67 |
| JONATHAN HORNOVICH DE LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6719040227 | $8.67 |
| JONATHAN HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016939192709 | $0.00 |
| JONATHAN HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107064314849 | $0.01 |
| JONATHAN HOURIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030488455489 | $0.01 |
| JONATHAN HOURIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026292846547 | $0.03 |
| JONATHAN HOURIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7352530077 | $1.78 |
| JONATHAN HOURIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.20745564489999 | $0.05 |
| JONATHAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047448964059999 | $0.00 |
| JONATHAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038025837539 | $0.00 |
| JONATHAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001603900976 | $0.00 |
| JONATHAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042035880189 | $0.00 |
| JONATHAN HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017825860133 | $34.78 |
| JONATHAN HRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034459343004606 | $101.66 |
| JONATHAN HRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080666469873 | $15.74 |
| JONATHAN HRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.262081277 | $12.89 |
| JONATHAN HRUBETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101536527031 | $30.05 |
| JONATHAN HRUBETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103265045407999 | $20.15 |
| JONATHAN HRUBETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014002984161 | $0.01 |
| JONATHAN HRUBETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.484778570009999 | $0.30 |
| JONATHAN HRUBETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31043766989 | $3.45 |
| JONATHAN HRUBETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051201652586 | $0.00 |
| JONATHAN HRUBETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045923684411 | $1.82 |
| JONATHAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371002557879999 | $113.65 |
| JONATHAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180936212489999 | $0.00 |
| JONATHAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21862438742 | $445.13 |
| JONATHAN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040147503315 | $0.04 |
| JONATHAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043049791262 | $12.74 |
| JONATHAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048153279362 | $9.40 |
| JONATHAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3337062482 | $1.47 |
| JONATHAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036372470994 | $0.00 |
| JONATHAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70754257169 | $2.42 |
| JONATHAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021693922544 | $0.00 |
| JONATHAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000343986882449999 | $0.00 |
| JONATHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018574156658 | $5.50 |
| JONATHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61614460556 | $0.72 |
| JONATHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112577469933 | $21.97 |
| JONATHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.64137597379999 | $4.47 |
| JONATHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4923890207 | $0.94 |
| JONATHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117208052094 | $1.30 |
| JONATHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094069662494 | $0.01 |
| JONATHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00595618394779999 | $0.02 |
| JONATHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.575716907 | $6.49 |
| JONATHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026762394903 | $2.94 |
| JONATHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0470647114747999 | $0.29 |
| JONATHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044122453561 | $1.00 |
| JONATHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.182250010879999 | $0.28 |
| JONATHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015985518949 | $1.14 |
| JONATHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023949138947 | $0.56 |
| JONATHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.1801256923 | $0.18 |
| JONATHAN HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160521724777 | $0.48 |
| JONATHAN HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019997400648 | $3.90 |
| JONATHAN HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017179428663 | $0.02 |
| JONATHAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000341815285899999 | $0.10 |
| JONATHAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000163405531279999 | $0.32 |
| JONATHAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0798668133479 | $0.08 |
| JONATHAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000104255952856 | $0.00 |
| JONATHAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0034267682059 | $0.21 |
| JONATHAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000165162670233 | $0.32 |
| JONATHAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.03735844305 | $42.19 |
| JONATHAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17471285506 | $0.16 |
| JONATHAN HUGGINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8024974276) | ($24,143.50) |
| JONATHAN HUGGINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8024974276 | $24,143.50 |
| JONATHAN HUGGINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01621813546) | ($28.97) |
| JONATHAN HUGGINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01621813546 | $28.97 |
| JONATHAN HUGGINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.137958912) | ($12.14) |
| JONATHAN HUGGINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.137958912 | $12.14 |
| JONATHAN HUGGINS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($19.95) |
| JONATHAN HUGGINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01621813546) | ($29.12) |
| JONATHAN HUGGINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003325) | ($100.00) |
| JONATHAN HUGGINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.79850742) | ($23,282.08) |
| JONATHAN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046641720765198 | $162.79 |
| JONATHAN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015659974370229 | $0.37 |
| JONATHAN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14286723558184 | $0.14 |
| JONATHAN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000093151986448 | $0.00 |
| JONATHAN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077894701749 | $0.00 |
| JONATHAN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000085273475315 | $0.00 |
| JONATHAN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000043353535802 | $0.00 |
| JONATHAN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036007513111 | $1.07 |
| JONATHAN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.3388763779999 | $47.84 |
| JONATHAN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02681104936 | $0.09 |
| JONATHAN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022886299444 | $0.00 |
| JONATHAN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0423028777 | $116.26 |
| JONATHAN HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000057389196668 | $0.00 |
| JONATHAN HUMPHREY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JONATHAN HUMPHREY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 99,000.0 | $99,000.00 |
| JONATHAN HUMPHREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JONATHAN HUMPHREY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (333.36) | ($333.36) |
| JONATHAN HUMPHREY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN HUMPHREY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 6.893610514 | $230,618.85 |
| JONATHAN HUMPHREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.893610518) | ($212,358.84) |
| JONATHAN HUMPHREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.893610518 | $212,358.84 |
| JONATHAN HUMPHREY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003246) | ($99.99) |
| JONATHAN HUMPHREY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (6.89036451) | ($215,441.03) |
| JONATHAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000492493094779999 | $0.00 |
| JONATHAN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236731283426469 | $0.28 |
| JONATHAN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039138373542 | $11.58 |
| JONATHAN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064543788144 | $129.47 |
| JONATHAN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.805949446889999 | $0.81 |
| JONATHAN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.658936009 | $119.44 |
| JONATHAN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.478887215999 | $66.86 |
| JONATHAN HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0824254058 | $27.21 |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4169600348) | ($12,476.70) |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4169600348 | $12,476.70 |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.986031808) | ($16,268.90) |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.986031808 | $16,268.90 |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005) | ($1.02) |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.49) |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (7.985528) | ($16,165.34) |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.416601) | ($12,382.21) |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003472128811) | ($6.72) |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003472128811 | $6.72 |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001396678518) | ($4.42) |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001396678518 | $4.42 |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4.315376331) | ($0.63) |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4.315376331 | $0.63 |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02104912858) | ($0.02) |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02104912858 | $0.02 |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08868898566) | ($0.05) |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08868898566 | $0.05 |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003474) | ($6.73) |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000448) | ($14.17) |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170590262523654 | $63.48 |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407382199181981 | $110.67 |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021353116260186 | $0.00 |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052289329174752 | $0.00 |
| JONATHAN HUROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0064041494402753 | $0.00 |
| JONATHAN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025859128969 | $0.77 |
| JONATHAN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.811896132 | $11.74 |
| JONATHAN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23161702205 | $0.79 |
| JONATHAN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05065290249 | $2.00 |
| JONATHAN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006734793159 | $1.99 |
| JONATHAN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045809912024 | $0.00 |
| JONATHAN HUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066311881424 | $0.02 |
| JONATHAN HUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078676685005 | $0.02 |
| JONATHAN HUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072055479253 | $0.07 |
| JONATHAN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000550440162 | $0.00 |
| JONATHAN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066308189021 | $0.00 |
| JONATHAN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000174173789439999 | $0.00 |
| JONATHAN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000034922453012 | $0.00 |
| JONATHAN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024902851932 | $7.37 |
| JONATHAN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020478715664 | $0.00 |
| JONATHAN HYDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001305443648) | ($38.25) |
| JONATHAN HYDE | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001305443648 | $38.25 |
| JONATHAN HYDE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.455603127) | ($900.08) |
| JONATHAN HYDE | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 18.455603127 | $900.08 |
| JONATHAN HYDE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | SOL | (18.455603127) | ($968.55) |
| JONATHAN HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007376763495448 | $0.27 |
| JONATHAN HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09723350925295 | $8.37 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN HYLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,332.324638497) | ($1,332.32) |
| JONATHAN HYLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,332.324638497 | $1,332.32 |
| JONATHAN HYLAND | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,332.324638) | ($1,332.32) |
| JONATHAN HYLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006575209577) | ($210.64) |
| JONATHAN HYLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006575209577 | $210.64 |
| JONATHAN HYLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2076700513) | ($383.96) |
| JONATHAN HYLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2076700513 | $383.96 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000210667187559999 | $0.01 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0498716813999 | $15.42 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146005974289999 | $28.49 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1714143308 | $8.17 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.1913861869999 | $60.40 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3527350137 | $2.11 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013441448806 | $0.01 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019468735247 | $0.00 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018487575566 | $0.00 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.054095002509 | $0.18 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356380414549999 | $0.36 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00066141275888 | $0.00 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.128789512470999 | $0.01 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00114432606321 | $0.00 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000100076722032 | $0.00 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046101749385 | $0.00 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00098313065146 | $0.00 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000061118591275 | $0.00 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057045433185965 | $1.96 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.692364730376 | $8.69 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015183894665 | $0.00 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4476073621 | $4.95 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3740733225 | $0.06 |
| JONATHAN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016294521531989 | $3.09 |
| JONATHAN I HSIN WANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 96.527363 | $96.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN I HSIN WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (25.516763) | ($61,028.95) |
| JONATHAN I HSIN WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.3569218 | $42,554.42 |
| JONATHAN I HSIN WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 7.516763 | $17,721.84 |
| JONATHAN I HSIN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.516763399) | ($14,545.95) |
| JONATHAN I HSIN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (51,006.440003) | ($51,006.44) |
| JONATHAN I HSIN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.49772495) | ($96,919.43) |
| JONATHAN I HSIN WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01356998895) | ($25.84) |
| JONATHAN I HSIN WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (57.709763) | ($57.71) |
| JONATHAN I HSIN WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104774) | ($32.15) |
| JONATHAN I HSIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593546031999193 | $224.12 |
| JONATHAN I HSIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098438552538473 | $276.66 |
| JONATHAN I HSIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.843870042115 | $325.84 |
| JONATHAN IAQUINTO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00172044 | $66.03 |
| JONATHAN IAQUINTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.45 |
| JONATHAN IAQUINTO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00192 | $55.93 |
| JONATHAN IAQUINTO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00742062 | $223.59 |
| JONATHAN IAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084580694784 | $2.01 |
| JONATHAN IAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.02657171524099 | $6.19 |
| JONATHAN IAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1583995474 | $0.17 |
| JONATHAN IAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2382117154 | $0.19 |
| JONATHAN IAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008968325732 | $0.13 |
| JONATHAN IAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01319230769 | $0.01 |
| JONATHAN IBASITAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050776 | $20.93 |
| JONATHAN IBASITAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0347 | $106.34 |
| JONATHAN IBASITAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0024085 | $96.90 |
| JONATHAN IBASITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016720214238 | $49.77 |
| JONATHAN IBASITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018135233283 | $35.39 |
| JONATHAN IBASITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.724811551 | $35.72 |
| JONATHAN IBASITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5441608322 | $1.22 |
| JONATHAN IBASITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03869729281 | $0.65 |
| JONATHAN IBASITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.265683525529999 | $2.95 |
| JONATHAN IBASITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039817050680999 | $0.00 |
| JONATHAN IBASITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0138284132355999 | $0.83 |
| JONATHAN IBASITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0129637763047 | $0.51 |
| JONATHAN IDAEWOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (19,486.839551485) | ($24,153.18) |
| JONATHAN IDAEWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.8946100046933 | $128.88 |
| JONATHAN ILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000852035957549999 | $0.00 |
| JONATHAN ILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002659676242 | $0.01 |
| JONATHAN ILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13415029871 | $0.13 |
| JONATHAN INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000396938606199999 | $0.12 |
| JONATHAN INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.825092597 | $270.83 |
| JONATHAN INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.125584027 | $11.99 |
| JONATHAN INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.252242697079999 | $15.08 |
| JONATHAN INGRISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016876280689 | $0.05 |
| JONATHAN INGRISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027911139635 | $0.54 |
| JONATHAN INGRISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059444428021 | $0.01 |
| JONATHAN INGRISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000038455131977 | $0.00 |
| JONATHAN INGRISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026015270674 | $0.29 |
| JONATHAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033711535611 | $1.00 |
| JONATHAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.4515521591 | $58.77 |
| JONATHAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.950585661 | $6.95 |
| JONATHAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.925831403 | $7.93 |
| JONATHAN IRVING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 128,782.0 | $128,782.00 |
| JONATHAN IRVING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (187,683.0) | ($187,683.00) |
| JONATHAN IRVING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (222.526363) | ($222.53) |
| JONATHAN IRVING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (8.574920999) | ($16,946.53) |
| JONATHAN IRVING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (5.4301828) | ($159,109.79) |
| JONATHAN IRVING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (261,315.0) | ($261,315.00) |
| JONATHAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012865777379272 | $466.11 |
| JONATHAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04853436854998 | $128.27 |
| JONATHAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,192.8170597198 | $3,192.82 |
| JONATHAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 924.378100991799 | $924.38 |
| JONATHAN IRWIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.02458499 | $739.39 |
| JONATHAN IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018388364929 | $55.00 |
| JONATHAN IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147627405909999 | $28.81 |
| JONATHAN IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.531396261 | $11.01 |
| JONATHAN IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21040524216 | $12.58 |
| JONATHAN ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013253286821 | $0.00 |
| JONATHAN ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051052650218 | $101.83 |
| JONATHAN ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3482598439999 | $13.75 |
| JONATHAN ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5514827628 | $17.24 |
| JONATHAN ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000293989824959999 | $0.00 |
| JONATHAN ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0064697492224 | $0.00 |
| JONATHAN ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000251502540239999 | $0.00 |
| JONATHAN ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41571453248 | $23.66 |
| JONATHAN IZKIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048466505999 | $1.43 |
| JONATHAN IZKIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020037375432 | $39.10 |
| JONATHAN IZKIYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006920867514 | $0.51 |
| JONATHAN J D'APRILE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00120805 | $50.04 |
| JONATHAN J D'APRILE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00054086 | $21.48 |
| JONATHAN J D'APRILE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,201.417038755) | ($5,201.42) |
| JONATHAN J D'APRILE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,201.417038755 | $5,201.42 |
| JONATHAN J D'APRILE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JONATHAN J D'APRILE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONATHAN J D'APRILE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,051.417038) | ($5,051.42) |
| JONATHAN J D'APRILE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (91.171691084) | ($3,587.44) |
| JONATHAN J D'APRILE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 91.171691084 | $3,587.44 |
| JONATHAN J D'APRILE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00174891) | ($50.21) |
| JONATHAN J D'APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126400366 | $0.01 |
| JONATHAN J D'APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.130500054285 | $182.25 |
| JONATHAN J D'APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001613784383 | $0.00 |
| JONATHAN J D'APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.324627314691 | $14.32 |
| JONATHAN J D'APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24470482993212 | $15.65 |
| JONATHAN J DULCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019730110678 | $0.58 |
| JONATHAN J DULCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.00506359629999 | $9.01 |
| JONATHAN J DULCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.542601884 | $10.39 |
| JONATHAN J DULCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.400282999 | $37.40 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,434.70225606) | ($5,434.70) |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,434.70225606 | $5,434.70 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001103893436 | $4.43 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 905.241363698782 | $877.66 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.332996176 | $3.33 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.485664975 | $52.11 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5137937035 | $9.33 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001177177537 | $0.00 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.7800042101 | $161.88 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05248737737 | $9.18 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2128761816 | $2.08 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002959675083 | $0.00 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.003324570096 | $0.36 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.160180476 | $7.16 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.6892333166 | $1.47 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002492752841 | $0.36 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.005872074501 | $11.62 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.1106337433 | $0.53 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00004496705875 | $0.00 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.2825744871 | $0.43 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000001934495063 | $0.00 |
| JONATHAN J SCHNIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000002913464557 | $0.00 |
| JONATHAN J ZHANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $2,465.24 |
| JONATHAN J ZHANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 8,496.841642 | $8,496.84 |
| JONATHAN J ZHANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | CEL | 79.2763 | $27.01 |
| JONATHAN J ZHANG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $21,771.39 |
| JONATHAN J ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002528223701 | |
| JONATHAN JACINTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037878878936 | $0.00 |
| JONATHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000029823326717 | $0.00 |
| JONATHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000305793495389999 | $0.09 |
| JONATHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111535203023 | $0.01 |
| JONATHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000221746013179999 | $0.00 |
| JONATHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00063599481112 | $0.00 |
| JONATHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042750983673 | $0.15 |
| JONATHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000685346811979999 | $0.01 |
| JONATHAN JACOB BARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024709132228 | $0.03 |
| JONATHAN JACOB BARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000758177643819999 | $0.00 |
| JONATHAN JACOB BARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123782912047999 | $0.12 |
| JONATHAN JACOB BARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018965823871 | $0.00 |
| JONATHAN JACOB BARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00241674274749999 | $0.10 |
| JONATHAN JACOB BARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.8702087159999 | $2.07 |
| JONATHAN JACOB BARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000039553428733 | $0.01 |
| JONATHAN JACOB BARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00111502562981 | $0.00 |
| JONATHAN JACOB BARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.22960122637 | $5.39 |
| JONATHAN JACOB BARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00001435126067 | $0.00 |
| JONATHAN JACOBSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.5792268 | $672.95 |
| JONATHAN JACOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.00024039) | ($1,000.00) |
| JONATHAN JACOBSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02316556743) | ($23.16) |
| JONATHAN JACOBSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03070217872) | ($30.69) |
| JONATHAN JACOBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.229366769 | $1,229.07 |
| JONATHAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00635060965389999 | $11.81 |
| JONATHAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02439479316 | $1.02 |
| JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 0.17849469 | $9.68 |
| JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.094457955 | $7.40 |
| JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05136501331) | ($17.53) |
| JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 0.2662 | $16.05 |
| JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.4479 | $14.85 |
| JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.4780463839) | ($19.18) |
| JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.471059335) | ($27.37) |
| JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.581411675) | ($37.82) |
| JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 19.985 | $12.59 |
| JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (80.853773) | ($52.14) |
| JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.543364840510799 | $0.38 |
| JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019465957171356 | $0.31 |
| JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0024233432616574 | $0.21 |
| JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0016112719999749 | $0.10 |
| JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00025904291820909 | $0.10 |
| JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0283828231207 | $0.06 |
| JONATHAN JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087865137652 | $0.26 |
| JONATHAN JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078050200756 | $0.01 |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6895947995) | ($50.00) |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.6895947995 | $50.00 |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (58.204044992) | ($78.58) |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 58.204044992 | $78.58 |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.6895947995) | ($49.70) |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.861279477) | ($349.87) |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 4.861279477 | $349.87 |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | AVAX | (4.861279477) | ($349.51) |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.994072999) | ($150.99) |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 150.994072999 | $150.99 |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (150.994072) | ($150.99) |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | MATIC | (58.204044992) | ($73.20) |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.565462436) | ($129.44) |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 8.565462436 | $129.44 |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | DOT | (8.565462436) | ($123.06) |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022819364288 | $0.04 |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6613582755007 | $0.66 |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.184865380554099 | $0.25 |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05366301169084 | $0.92 |
| JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014943553780202 | $1.12 |
| JONATHAN JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02592120472) | ($47.99) |
| JONATHAN JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8761032311) | ($1,622.00) |
| JONATHAN JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.032249635 | $1,911.09 |
| JONATHAN JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02706073307) | ($50.10) |
| JONATHAN JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002725570302) | ($0.21) |
| JONATHAN JAMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002725570302 | $0.21 |
| JONATHAN JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.103164468) | ($201.11) |
| JONATHAN JAMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.103164468 | $201.11 |
| JONATHAN JAMES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.103164468) | ($198.40) |
| JONATHAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067795405145 | $0.02 |
| JONATHAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005443434507763 | $0.01 |
| JONATHAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021519044234 | $0.00 |
| JONATHAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100559634819999 | $0.01 |
| JONATHAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019088548839 | $0.00 |
| JONATHAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000023904570275 | $0.00 |
| JONATHAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000399196771329999 | $0.00 |
| JONATHAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000122274705607629 | $0.00 |
| JONATHAN JAMES BOYD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009710991355) | ($3.76) |
| JONATHAN JAMES BOYD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001192759055) | ($3.76) |
| JONATHAN JAMES BOYD | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001925131018) | ($3.76) |
| JONATHAN JAMES BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404748763189999 | $1.21 |
| JONATHAN JAMES BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1425184871 | $0.14 |
| JONATHAN JAMES MERCADO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001288) | ($55.13) |
| JONATHAN JAMES MERCADO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025502) | ($99.86) |
| JONATHAN JAMES MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008325840654 | $300.00 |
| JONATHAN JAMES MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.703652319266692 | $0.45 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 25.9893936 | $2,779.57 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MANA | 970.0 | $2,063.44 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.474 | $1,458.04 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.474) | ($1,273.85) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.474 | $1,273.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (25.98939) | ($1,731.47) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,721.959 | $1,731.47 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,200.0 | $5,200.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,921.959) | ($6,921.96) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,921.959 | $6,921.96 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.307326513) | ($50,869.87) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.307326513 | $50,869.87 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (11.401455) | ($26,000.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 25,908.102 | $26,000.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,908.102) | ($25,908.10) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,908.102 | $25,908.10 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.70609471) | ($21,984.52) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.70609471 | $21,984.52 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.706094) | ($22,126.16) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 22,133.504 | $22,126.16 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22,133.504) | ($22,133.50) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22,133.504 | $22,133.50 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.96651842) | ($30,000.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.96651842 | $30,000.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.962423) | ($29,945.79) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 30,029.345 | $29,945.79 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.810955) | ($22,031.28) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 21,776.195 | $22,031.28 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.15176611) | ($32,763.48) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.15176611 | $32,763.48 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.264043) | ($7,511.05) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,437.264 | $7,511.05 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 410.1095 | $4,000.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 557.7257 | $4,000.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 5,186.33 | $3,500.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MANA | 408.164 | $400.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SUSHI | 382.8484 | $500.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AAVE | 5.95096 | $500.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 2,679.587 | $2,000.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.4857 | $15,000.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (557.7257) | ($4,233.14) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LINK | 557.7257 | $4,233.14 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (410.1095) | ($4,753.17) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 410.1095 | $4,753.17 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,865.917) | ($5,877.33) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,865.917 | $5,877.33 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (5.95096) | ($549.04) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 5.95096 | $549.04 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (382.8484) | ($551.30) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 382.8484 | $551.30 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,242.804) | ($29,242.80) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,242.804 | $29,242.80 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (1,378.164) | ($1,539.21) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MANA | 1,378.164 | $1,539.21 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (18,000.0) | ($18,000.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AVAX | 518.82606 | $18,000.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 5.76036 | $12,000.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.855276513) | ($11,444.41) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.855276513 | $11,444.41 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (518.82606) | ($13,604.09) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 518.82606 | $13,604.09 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,441.45) | ($33,441.45) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,441.45 | $33,441.45 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 6.54684 | $12,000.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (16,000.0) | ($16,000.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.5230401 | $16,000.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | AVAX | 24.68222 | $600.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SUSHI | 358.6372 | $600.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (24.68222) | ($601.55) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 24.68222 | $601.55 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (358.6372) | ($599.98) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 358.6372 | $599.98 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.04684975 | $1,429.71 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00318) | ($99.84) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.866113281) | ($10,932.38) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.866113281 | $10,932.38 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,529.122384931) | ($33,529.12) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,529.122384931 | $33,529.12 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,063.250077536) | ($8,274.14) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,063.250077536 | $8,274.14 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,897.122707116) | ($4,925.51) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,897.122707116 | $4,925.51 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,459.381907247) | ($13,824.95) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,459.381907247 | $13,824.95 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (543.711824176) | ($13,912.16) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 543.711824176 | $13,912.16 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001131091425) | ($35.59) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001131091425 | $35.59 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,378.35900457) | ($1,389.39) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,378.35900457 | $1,389.39 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (41.410391106) | ($4,386.19) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 41.410391106 | $4,386.19 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,765.039980935) | ($2,814.45) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,765.039980935 | $2,814.45 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053672) | ($100.02) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (37,670.57) | ($37,670.57) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (12.359281) | ($23,153.01) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($87.31) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (1,053.249147) | ($9,309.47) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.23) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MANA | (10.0) | ($10.20) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003175) | ($99.92) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,886.98348) | ($4,918.05) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($25.26) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MANA | (1,368.280783) | ($1,397.01) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SUSHI | (11.0) | ($17.60) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00159) | ($49.99) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (542.70751) | ($13,730.50) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SUSHI | (1,754.025157) | ($2,788.90) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,369.00) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003293) | ($100.09) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.937024) | ($28,339.56) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.0) | ($95.88) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (40.402156) | ($3,894.79) |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00687982397115881 | $259.93 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0769230769999 | $100.00 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0961796490942639 | $269.82 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 411.89223364438 | $411.89 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.817472164894 | $22.83 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.107599651164 | $214.39 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.08625548082142 | $18.82 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.511356472174299 | $12.39 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.293884907558809 | $37.07 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.229812641009783 | $0.23 |
| JONATHAN JAMES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 7.95546311377249 | $16.64 |
| JONATHAN JAMES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00604859506599999 | $186.94 |
| JONATHAN JAMES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17807841854 | $362.06 |
| JONATHAN JAMES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014492358578 | $0.00 |
| JONATHAN JAMES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68404358806 | $7.60 |
| JONATHAN JAMES RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042143054249 | $83.58 |
| JONATHAN JAMES RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.759976766 | $173.76 |
| JONATHAN JAMES RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0137615308 | $13.71 |
| JONATHAN JAMES TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002301121523 | $0.04 |
| JONATHAN JAMES VILLARREAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0025823 | $103.11 |
| JONATHAN JAMES VILLARREAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00250766 | $96.89 |
| JONATHAN JAMES VILLARREAL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0034265 | $104.51 |
| JONATHAN JAMES VILLARREAL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0020847 | $62.90 |
| JONATHAN JAMES VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038712826655 | $11.43 |
| JONATHAN JAMES VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029192363644 | $0.57 |
| JONATHAN JANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000420095936029999 | $1.24 |
| JONATHAN JANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121007276114 | $0.24 |
| JONATHAN JANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016449016162 | $0.49 |
| JONATHAN JANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.226241116 | $54.23 |
| JONATHAN JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018531208212 | $556.68 |
| JONATHAN JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26530317289 | $540.75 |
| JONATHAN JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.057555953 | $37.31 |
| JONATHAN JANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014859261434 | $0.17 |
| JONATHAN JANISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016158976688 | $0.48 |
| JONATHAN JANISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146100966629999 | $28.51 |
| JONATHAN JAVIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00106389655) | ($31.83) |
| JONATHAN JAVIER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00106389655 | $31.83 |
| JONATHAN JAVIER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001063) | ($31.79) |
| JONATHAN JAVIER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 31.666 | $31.79 |
| JONATHAN JAVIER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (31.0) | ($31.00) |
| JONATHAN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010501243855751 | $0.36 |
| JONATHAN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088162529718 | $0.09 |
| JONATHAN JAVIER MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026355685741 | $0.00 |
| JONATHAN JAVIER MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103462965737 | $0.01 |
| JONATHAN JAY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168689519124199 | $50.41 |
| JONATHAN JAY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.21512066681 | $0.38 |
| JONATHAN JAY WALESIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1508950394) | ($4,292.92) |
| JONATHAN JAY WALESIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1508950394 | $4,292.92 |
| JONATHAN JAY WALESIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.150895) | ($4,220.86) |
| JONATHAN JAY WALESIEWICZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,166.826 | $4,220.86 |
| JONATHAN JAY WALESIEWICZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (4,160.83) | ($4,160.83) |
| JONATHAN JAY WALESIEWICZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.1574875 | $4,160.83 |
| JONATHAN JAY WALESIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013332381696823 | $44.88 |
| JONATHAN JAY WALESIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1310729549698 | $0.13 |
| JONATHAN JAY WALESIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003835695599 | $0.01 |
| JONATHAN JEAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.09251959865 | $0.58 |
| JONATHAN JEAN MAURICE EUZENNE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,005.28137 | $1,005.28 |
| JONATHAN JEAN MAURICE EUZENNE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BUSD | 400.0 | $400.00 |
| JONATHAN JEAN MAURICE EUZENNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,009.43791) | ($1,009.44) |
| JONATHAN JEAN MAURICE EUZENNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (401.930716) | ($401.93) |
| JONATHAN JEAN MAURICE EUZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.18898833039 | $5.19 |
| JONATHAN JEAN MAURICE EUZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.65380335385239 | $2.65 |
| JONATHAN JEAN S VANDERMEULEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 421.9972 | $422.00 |
| JONATHAN JEAN S VANDERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002328527847046 | $50.10 |
| JONATHAN JEAN S VANDERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.36396767061 | $3.36 |
| JONATHAN JEANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017537826572 | $5.19 |
| JONATHAN JEANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14127703163 | $0.16 |
| JONATHAN JEANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018987621942 | $37.05 |
| JONATHAN JEANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.428233345 | $2.78 |
| JONATHAN JEANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020359567953 | $0.18 |
| JONATHAN JEANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51569737222 | $1.76 |
| JONATHAN JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025768126054 | $0.01 |
| JONATHAN JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002253440849 | $0.00 |
| JONATHAN JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.122594376184 | $0.00 |
| JONATHAN JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000031906892496 | $0.00 |
| JONATHAN JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000103746237238999 | $0.00 |
| JONATHAN JEFFREY SCHMITZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.304077407) | ($100.85) |
| JONATHAN JEFFREY SCHMITZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.304077407 | $100.85 |
| JONATHAN JEFFREY SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052403573114 | $161.61 |
| JONATHAN JEFFREY SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.83754657323 | $100.55 |
| JONATHAN JEFFREY SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112932465852 | $228.46 |
| JONATHAN JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065265551189 | $201.92 |
| JONATHAN JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023897101756 | $0.00 |
| JONATHAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121686531716999 | $0.09 |
| JONATHAN JENKINSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.035 | $1,416.56 |
| JONATHAN JENKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.843691223) | ($5,905.24) |
| JONATHAN JENKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99431513) | ($28,443.38) |
| JONATHAN JENKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.09395329 | $2,574.88 |
| JONATHAN JENKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.99789113 | $1,459.33 |
| JONATHAN JENKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LINK | 57.63203683 | $383.83 |
| JONATHAN JENKINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | UNI | 92.48940564 | $386.61 |
| JONATHAN JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061955451486 | $208.37 |
| JONATHAN JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382753351799999 | $84.31 |
| JONATHAN JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07142395318 | $0.47 |
| JONATHAN JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115198559649999 | $0.84 |
| JONATHAN JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.281854865 | $7.78 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16274351551 | $0.83 |
| JONATHAN JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00691837677159999 | $1.57 |
| JONATHAN JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051473321709 | $0.37 |
| JONATHAN JENKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0054214617525 | $0.13 |
| JONATHAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076691631006 | $22.70 |
| JONATHAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109894996183 | $21.44 |
| JONATHAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.296201478479999 | $3.29 |
| JONATHAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002597006793 | $0.00 |
| JONATHAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023606100339 | $0.00 |
| JONATHAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043543896505345 | $0.05 |
| JONATHAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028934699418999 | $0.01 |
| JONATHAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027356330984 | $0.00 |
| JONATHAN JERRY SHROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,492.1271166172 | $1,611.88 |
| JONATHAN JESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033233697635 | $0.00 |
| JONATHAN JESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1648421439999 | $14.40 |
| JONATHAN JESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.880533491 | $10.60 |
| JONATHAN JESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75967758261 | $8.44 |
| JONATHAN JESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003106964689 | $0.00 |
| JONATHAN JESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000051098416156 | $0.00 |
| JONATHAN JESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050672815317 | $0.00 |
| JONATHAN JESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000317053735089999 | $0.00 |
| JONATHAN JESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000049601478337 | $0.00 |
| JONATHAN JESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00036184026955 | $0.00 |
| JONATHAN JESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.34981891422 | $1.75 |
| JONATHAN JESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000095022154539 | $0.00 |
| JONATHAN JIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5130894221) | ($1,561.55) |
| JONATHAN JIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5130894221 | $1,561.55 |
| JONATHAN JIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,036.036609253) | ($5,036.04) |
| JONATHAN JIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,036.036609253 | $5,036.04 |
| JONATHAN JIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.513089) | ($1,561.24) |
| JONATHAN JIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,036.036609) | ($5,036.04) |
| JONATHAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056146811157 | $16.62 |
| JONATHAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000590497779167 | $1.78 |
| JONATHAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.651343810947 | $7.65 |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2343081542) | ($667.69) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2343081542 | $667.69 |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (347.852930043) | ($347.85) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 347.852930043 | $347.85 |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.3972324972) | ($36.11) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.3972324972 | $36.11 |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (449.202293267) | ($498.61) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 449.202293267 | $498.61 |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07537379) | ($2,953.27) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07537379 | $2,953.27 |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.124694444) | ($204.99) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.124694444 | $204.99 |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07545344936) | ($2,956.39) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07545344936 | $2,956.39 |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,079.749851) | ($1,732.65) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,079.749851 | $1,732.65 |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (58.388409119) | ($149.47) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 58.388409119 | $149.47 |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,039.872391) | ($868.18) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,039.872391 | $868.18 |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000551) | ($19.96) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (125.568245) | ($99.48) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (2,994.053997) | ($2,369.40) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15027623) | ($5,396.49) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2343081542) | ($589.09) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (449.202293267) | ($436.35) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (18.124694444) | ($179.14) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (347.85293) | ($347.85) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XTZ | (58.388409) | ($105.68) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DASH | (0.39723249) | ($23.53) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,042.547712344) | ($540.83) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,042.547712344 | $540.83 |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.190026592) | ($179.59) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.190026592 | $179.59 |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.242881066) | ($71.61) |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.242881066 | $71.61 |
| JONATHAN JOHNS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (1,042.547712) | ($540.16) |
| JONATHAN JOHNS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (17.19002659) | ($162.62) |
| JONATHAN JOHNS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.242881066) | ($52.44) |
| JONATHAN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005426718852244 | $21.33 |
| JONATHAN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015203469031 | $0.02 |
| JONATHAN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009105073980966 | $2.67 |
| JONATHAN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7366018293369 | $1.74 |
| JONATHAN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2884281169168 | $2.94 |
| JONATHAN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.146728907626 | $11.23 |
| JONATHAN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14782514059435 | $2.26 |
| JONATHAN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022945620011597 | $0.30 |
| JONATHAN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012475857358155 | $0.77 |
| JONATHAN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00071331441682755 | $0.07 |
| JONATHAN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000156869722166 | $0.02 |
| JONATHAN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.17675577822254 | $0.51 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MCDAI | 1,956.0 | $1,956.00 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (22.0) | ($22.00) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,900.0) | ($1,900.00) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BCH | 10.661387596 | $3,362.50 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (10.661387782) | ($3,355.12) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 10.661387782 | $3,355.12 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BCH | (10.66138778) | ($3,354.86) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.24) | ($13.24) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.58) | ($11.58) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.528930891) | ($6.53) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.528930891 | $6.53 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.88) | ($14.88) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MCDAI | 2,045.0 | $2,045.00 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (23.16) | ($23.16) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BCH | 10.406260406 | $3,021.98 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (10.406260965) | ($3,021.98) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 10.406260965 | $3,021.98 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BCH | (10.40626096) | ($3,099.19) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (7.903681878) | ($2,000.00) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 9.637365403 | $2,438.70 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.1176067863) | ($29.76) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BCH | (0.2406386599) | ($60.89) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.375438292) | ($338.31) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.375438292 | $338.31 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BCH | (1.37543829) | ($340.23) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BCH | 0.0 | $0.00 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (8.297602351) | ($2,000.00) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 9.941422851 | $2,396.22 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.1241321312) | ($29.92) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BCH | (0.2526520345) | ($60.90) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.267036335) | ($295.50) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.267036335 | $295.50 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.06585272472) | ($15.48) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BCH | (0.2572187008) | ($60.46) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (8.508103969) | ($2,000.00) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 10.310651825 | $2,423.72 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (8.572067788) | ($2,000.00) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 10.351976116 | $2,415.28 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.04963227249) | ($11.58) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BCH | (0.2586510018) | ($60.35) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BCH | (1.26703634) | ($294.66) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.1313404256) | ($29.84) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (8.802977587) | ($2,000.00) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 10.629469101 | $2,414.97 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BCH | (0.2680295404) | ($60.90) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.06088756036) | ($13.24) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (9.19751667) | ($2,000.00) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BCH | 10.947682061 | $2,380.57 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | BCH | (0.2777521269) | ($60.40) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.1375837706) | ($29.54) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (11.876730365) | ($2,550.00) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 14.072500904 | $3,021.44 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BCH | (0.3604294241) | ($77.39) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (7.491840758) | ($1,364.26) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 7.491840758 | $1,364.26 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MCDAI | (22.66893089) | ($22.67) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BCH | (7.49184076) | ($1,366.59) |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021489305906 | $0.00 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002642941127 | $0.00 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051390363271 | $0.01 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0212934809725689 | $0.02 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048100854579 | $0.00 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00626721511146755 | $1.20 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000287263520439999 | $0.00 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00002768733771769999 | $0.00 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000001906620033 | $0.00 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00001196168000086 | $0.00 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000001626292812 | $0.00 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079064980404 | $23.40 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152524383329999 | $0.02 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0633759118 | $7.98 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94131195432 | $0.14 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056841140149 | $0.43 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003169530584 | $9.38 |
| JONATHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0751969071279999 | $0.05 |
| JONATHAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000596204034934 | $0.00 |
| JONATHAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158386304079999 | $0.02 |
| JONATHAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037747028025 | $0.06 |
| JONATHAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0035329846724 | $0.01 |
| JONATHAN JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.46 | $46.58 |
| JONATHAN JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.643) | ($9.24) |
| JONATHAN JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.003144 | $9.24 |
| JONATHAN JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (4.759) | ($9.93) |
| JONATHAN JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002557 | $9.93 |
| JONATHAN JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (5.076) | ($10.58) |
| JONATHAN JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0002749 | $10.58 |
| JONATHAN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (4.601) | ($7.00) |
| JONATHAN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.002938 | $7.00 |
| JONATHAN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 23.12915744 | $249.10 |
| JONATHAN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (1.69668) | ($63.82) |
| JONATHAN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 64.95 | $63.82 |
| JONATHAN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (64.0) | ($64.00) |
| JONATHAN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0021063 | $64.00 |
| JONATHAN JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.42 | $74.96 |
| JONATHAN JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (1.42) | ($77.05) |
| JONATHAN JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0025529 | $77.05 |
| JONATHAN JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (8.342) | ($6.95) |
| JONATHAN JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002326 | $6.95 |
| JONATHAN JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (260.286406) | ($108.08) |
| JONATHAN JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 308.7899 | $163.23 |
| JONATHAN JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (308.0) | ($162.81) |
| JONATHAN JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0054054 | $162.81 |
| JONATHAN JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (9.744) | ($7.62) |
| JONATHAN JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0002495 | $7.62 |
| JONATHAN JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (12.513) | ($8.27) |
| JONATHAN JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002677 | $8.27 |
| JONATHAN JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 203.26 | $105.50 |
| JONATHAN JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (200.0) | ($103.94) |
| JONATHAN JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.003392 | $103.94 |
| JONATHAN JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.801) | ($3.67) |
| JONATHAN JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001165 | $3.67 |
| JONATHAN JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.747) | ($3.65) |
| JONATHAN JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001152 | $3.65 |
| JONATHAN JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 93.905 | $60.53 |
| JONATHAN JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (90.0) | ($58.05) |
| JONATHAN JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 57.969 | $58.05 |
| JONATHAN JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (58.92) | ($58.92) |
| JONATHAN JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0019438 | $58.92 |
| JONATHAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (23.1286) | ($190.58) |
| JONATHAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 189.631 | $190.58 |
| JONATHAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (204.409) | ($113.37) |
| JONATHAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 112.841 | $113.37 |
| JONATHAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (302.48) | ($302.48) |
| JONATHAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 531.88 | $302.48 |
| JONATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015627570939 | $0.00 |
| JONATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020266077813 | $60.89 |
| JONATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124412229346999 | $24.28 |
| JONATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17842249877 | $10.67 |
| JONATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.724863125261 | $101.43 |
| JONATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344303389149999 | $1.02 |
| JONATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3772620323 | $2.75 |
| JONATHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21726372526 | $2.41 |
| JONATHAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014845564389 | $4.39 |
| JONATHAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.74108508895 | $123.10 |
| JONATHAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89345753534 | $0.56 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058293857891 | $0.65 |
| JONATHAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4808338462 | $0.22 |
| JONATHAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1113944297 | $0.38 |
| JONATHAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000167682239839999 | $0.00 |
| JONATHAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00202456626659999 | $0.05 |
| JONATHAN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0111341210324 | $0.02 |
| JONATHAN JORDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XLM | (151.9079036) | ($23.54) |
| JONATHAN JORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129688313772765 | $0.02 |
| JONATHAN JOSEPH DWYER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 100.22 | $100.22 |
| JONATHAN JOSEPH DWYER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 4,899.78 | $4,899.78 |
| JONATHAN JOSEPH DWYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,024.79) | ($5,024.79) |
| JONATHAN JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016000231818215 | $50.19 |
| JONATHAN JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.87880901098 | $32.88 |
| JONATHAN JOSEPH PIAZZA-HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021074894707 | $0.04 |
| JONATHAN JOSHUA HUCKIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 148,876.2 | $148,876.20 |
| JONATHAN JOSHUA HUCKIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (148,876.2) | ($148,876.20) |
| JONATHAN JOSHUA HUCKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 148,876.2 | $148,876.20 |
| JONATHAN JOSHUA HUCKIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 49,920.0 | $49,920.00 |
| JONATHAN JOSHUA HUCKIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (49,920.0) | ($49,920.00) |
| JONATHAN JOSHUA HUCKIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,920.0 | $49,920.00 |
| JONATHAN JOSHUA HUCKIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.252081718) | ($94.52) |
| JONATHAN JOSHUA HUCKIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.252081718 | $94.52 |
| JONATHAN JOSHUA HUCKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.11219078789 | $100.62 |
| JONATHAN JOSHUA HUCKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,289.5422234377 | $2,289.54 |
| JONATHAN JOSHUA LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.25297648 | $782.63 |
| JONATHAN JOSHUA LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 1.76685786 | $199.00 |
| JONATHAN JOSHUA LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 178.85767 | $178.86 |
| JONATHAN JOSHUA LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01896215 | $784.05 |
| JONATHAN JOSHUA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001925655387406 | $57.68 |
| JONATHAN JOSHUA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003197546146893 | $5.77 |
| JONATHAN JOSHUA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.67714366947 | $2.68 |
| JONATHAN JOSHUA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006674085073 | $0.45 |
| JONATHAN JOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039886719637 | $0.00 |
| JONATHAN JOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069855608622 | $0.00 |
| JONATHAN JOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103429235763999 | $0.02 |
| JONATHAN JOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001168891821 | $0.01 |
| JONATHAN JOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034237405495 | $0.01 |
| JONATHAN JOY SUTHARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015222993066 | $4.51 |
| JONATHAN JOY SUTHARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0350397827139999 | $0.04 |
| JONATHAN JOY SUTHARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104381797349 | $2.04 |
| JONATHAN JOY SUTHARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9725351646 | $10.97 |
| JONATHAN JOY SUTHARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0043264987612 | $0.31 |
| JONATHAN JOY SUTHARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.074480581654 | $1.75 |
| JONATHAN JOY SUTHARSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.18335789552 | $1.18 |
| JONATHAN JOYCE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14286057) | ($5,699.25) |
| JONATHAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010033014258 | $35.13 |
| JONATHAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1990846936289 | $27.10 |
| JONATHAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042941288827 | $0.37 |
| JONATHAN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7985770538 | $0.22 |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,053.7) | ($6,053.70) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,053.7 | $6,053.70 |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,033.7) | ($6,033.70) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,018.126965825) | ($4,018.13) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,018.126965825 | $4,018.13 |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09836423029) | ($2,853.89) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09836423029 | $2,853.89 |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (93.923358385) | ($34.43) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 93.923358385 | $34.43 |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,998.126965) | ($1,998.13) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($20.03) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,478.85) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04767923) | ($1,404.36) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001191720478) | ($3.79) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001191720478 | $3.79 |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.300836705) | ($5.30) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.300836705 | $5.30 |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01806218429) | ($0.01) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01806218429 | $0.01 |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5.300837) | ($5.30) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BAT | (93.923358385) | ($38.21) |
| JONATHAN JOYNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011917) | ($3.78) |
| JONATHAN JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079693423239106 | $27.62 |
| JONATHAN JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.6488103356759 | $77.65 |
| JONATHAN JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.129962503645356 | $0.07 |
| JONATHAN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02478606643 | $0.81 |
| JONATHAN JUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00289327 | $115.73 |
| JONATHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036251342682 | $110.96 |
| JONATHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.672306727 | $209.67 |
| JONATHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4389348516 | $2.73 |
| JONATHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000240089451669999 | $0.00 |
| JONATHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45339112231 | $5.04 |
| JONATHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000031146765823 | $0.00 |
| JONATHAN JUNGERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,163.47) |
| JONATHAN JUNGERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.40 |
| JONATHAN JUNGERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 508.1593 | $1,057.77 |
| JONATHAN JUNGERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 286.7729 | $596.41 |
| JONATHAN JUNGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($4,502.35) |
| JONATHAN JUNGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,766.9049265427) | ($5,286.32) |
| JONATHAN JUNGERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,700.0) | ($866.16) |
| JONATHAN JUNGERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 865.266 | $866.16 |
| JONATHAN JUNGERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (265.822) | ($136.00) |
| JONATHAN JUNGERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 135.444 | $136.00 |
| JONATHAN JUNGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075537666779 | $2.04 |
| JONATHAN JUNGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.588790497362 | $174.10 |
| JONATHAN JUNGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044880767973 | $0.75 |
| JONATHAN JUNGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.92526476279999 | $4.93 |
| JONATHAN JUNGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014308792825 | $0.81 |
| JONATHAN K JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162709084872 | $0.48 |
| JONATHAN K JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.413868248 | $17.41 |
| JONATHAN K K YIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.405 | $1,253.22 |
| JONATHAN K K YIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26) | ($807.15) |
| JONATHAN K K YIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1450001899) | ($431.66) |
| JONATHAN K K YIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TCAD | (1,191.642814653) | ($932.58) |
| JONATHAN K K YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.91961110234129 | $13.11 |
| JONATHAN KA LOK YEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (110.0) | ($121.73) |
| JONATHAN KA LOK YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($119.25) |
| JONATHAN KA LOK YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017168326856 | $0.00 |
| JONATHAN KA LOK YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.8455007089999 | $37.09 |
| JONATHAN KABAREC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,085.0) | ($1,085.00) |
| JONATHAN KABAREC | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,085.0 | $1,085.00 |
| JONATHAN KABAREC | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,085.0) | ($1,085.00) |
| JONATHAN KABAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196809812839999 | $0.58 |
| JONATHAN KABAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.639187685634 | $1.64 |
| JONATHAN KABERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81427596742559 | $3.16 |
| JONATHAN KABERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0260641479579999 | $0.29 |
| JONATHAN KABERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.959422911 | $37.96 |
| JONATHAN KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167822503189999 | $0.00 |
| JONATHAN KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017445361402 | $0.00 |
| JONATHAN KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024721868774 | $0.00 |
| JONATHAN KALIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00105977) | ($40.00) |
| JONATHAN KALIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00105977 | $40.00 |
| JONATHAN KALIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009273057732) | ($35.00) |
| JONATHAN KALIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,368.09) |
| JONATHAN KALIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,368.09 |
| JONATHAN KALIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048225) | ($99.93) |
| JONATHAN KALIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.951775) | ($9,940.01) |
| JONATHAN KALIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,791.07) |
| JONATHAN KALIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,791.07 |
| JONATHAN KALIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00336802) | ($101.67) |
| JONATHAN KALIN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001606442545) | ($35.00) |
| JONATHAN KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00622198207359999 | $203.52 |
| JONATHAN KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17233841966 | $1.37 |
| JONATHAN KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065783330928 | $148.82 |
| JONATHAN KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16380090397 | $0.16 |
| JONATHAN KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.39101535842 | $0.02 |
| JONATHAN KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.42912231259999 | $1.65 |
| JONATHAN KALKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016744703814 | $0.50 |
| JONATHAN KALKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8467247516 | $5.85 |
| JONATHAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356332155449999 | $1.05 |
| JONATHAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135362891821 | $26.41 |
| JONATHAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9595760258 | $3.11 |
| JONATHAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6860102286 | $4.69 |
| JONATHAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0105238438918 | $3.35 |
| JONATHAN KAMELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.435150723 | $140.46 |
| JONATHAN KANDOLO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01166691 | $405.91 |
| JONATHAN KANDOLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01166691) | ($366.80) |
| JONATHAN KANDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004736214866381 | $0.14 |
| JONATHAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017633191727 | $52.63 |
| JONATHAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000176492517089999 | $0.03 |
| JONATHAN KANZEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00497 | $149.91 |
| JONATHAN KANZEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01276946947) | ($296.29) |
| JONATHAN KANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170993521722 | $5.33 |
| JONATHAN KANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020298173801 | $0.00 |
| JONATHAN KANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106187897092999 | $0.01 |
| JONATHAN KANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6714183303 | $1.05 |
| JONATHAN KANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095052357032 | $0.00 |
| JONATHAN KAONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021655718341 | $6.41 |
| JONATHAN KAONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005359047436 | $10.46 |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.245975466) | ($90,619.66) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.245975466 | $90,619.66 |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2533632078) | ($10,264.50) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2533632078 | $10,264.50 |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (30.245975) | ($89,308.08) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253363) | ($10,071.87) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0156109217) | ($47.03) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0156109217 | $47.03 |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001228309812) | ($4.95) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001228309812 | $4.95 |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015611) | ($46.98) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000123) | ($4.93) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2581663522) | ($7,844.06) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2581663522 | $7,844.06 |
| JONATHAN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.714194679) | ($170.23) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.714194679 | $170.23 |
| JONATHAN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.740637287) | ($5,159.53) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.740637287 | $5,159.53 |
| JONATHAN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,209.009364836) | ($752.45) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,209.009364836 | $752.45 |
| JONATHAN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,209.009364836) | ($803.89) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,943.77) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.740637287) | ($3,397.31) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125) | ($3,979.08) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13316635) | ($4,244.57) |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360457857094053 | $14.53 |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0458203959722444 | $138.72 |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048460949376 | $0.02 |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0074308176262 | $0.01 |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015584392043853 | $54.85 |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020744441951081 | $51.03 |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.131630994818 | $11.85 |
| JONATHAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20678681955975 | $2.79 |
| JONATHAN KARL GERHARD RÜTHLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000780517946 | $0.00 |
| JONATHAN KASAP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 109.995476 | $110.00 |
| JONATHAN KASAP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116286) | ($34.32) |
| JONATHAN KASAP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 109.003751 | $109.00 |
| JONATHAN KASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008130829916034 | $0.29 |
| JONATHAN KASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.6865772359999 | $18.69 |
| JONATHAN KASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00617873818829999 | $202.30 |
| JONATHAN KASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047676143484 | $94.92 |
| JONATHAN KASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.168630208 | $86.17 |
| JONATHAN KATZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00019266 | $7.75 |
| JONATHAN KATZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,326.14) | ($10,326.14) |
| JONATHAN KATZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,326.14 | $10,326.14 |
| JONATHAN KATZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00018201 | $5.46 |
| JONATHAN KATZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,326.14) | ($10,326.14) |
| JONATHAN KATZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123403) | ($36.03) |
| JONATHAN KATZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00123403 | $36.03 |
| JONATHAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012985429913084 | $0.43 |
| JONATHAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.700020080619 | $109.70 |
| JONATHAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143136919976 | $42.37 |
| JONATHAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JONATHAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000034785066059 | $0.00 |
| JONATHAN KAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022771193684 | $686.64 |
| JONATHAN KAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.418672873109999 | $849.72 |
| JONATHAN KAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000796695678359999 | $0.00 |
| JONATHAN KAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 171.720168412 | $107.82 |
| JONATHAN KAUFMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,955.165141968) | ($6,030.22) |
| JONATHAN KAUFMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 10,955.165141968 | $6,030.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN KAUFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,287.982041923) | ($9,770.64) |
| JONATHAN KAUFMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 16,287.982041923 | $9,770.64 |
| JONATHAN KAUFMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (550.394014291) | ($4,370.13) |
| JONATHAN KAUFMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 550.394014291 | $4,370.13 |
| JONATHAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162654202021 | $0.00 |
| JONATHAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000671207470849999 | $1.31 |
| JONATHAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017630409734 | $0.00 |
| JONATHAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.81644293764 | $83.89 |
| JONATHAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.42753912669 | $53.06 |
| JONATHAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.508671639973 | $107.25 |
| JONATHAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026559314708 | $0.00 |
| JONATHAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14108737904 | $0.14 |
| JONATHAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019346747068 | $0.00 |
| JONATHAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000197670455109999 | $0.00 |
| JONATHAN KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017428641264 | $0.02 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (514.869565217) | ($710.52) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 514.869565217 | $710.52 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,020.6431126) | ($412.24) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,020.6431126 | $412.24 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.609652446) | ($303.28) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21.609652446 | $303.28 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (514.869565) | ($710.52) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (53.70809891) | ($282.39) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 53.70809891 | $282.39 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (27.714843596) | ($266.17) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 27.714843596 | $266.17 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (134.156208726) | ($287.10) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 134.156208726 | $287.10 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.039387459) | ($440.62) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.039387459 | $440.62 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.706774326) | ($626.27) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.706774326 | $626.27 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (115.667796) | ($109.42) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 115.667796 | $109.42 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (60.933333333) | ($91.40) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 60.933333333 | $91.40 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (46.937694) | ($150.67) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 46.937694 | $150.67 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.256094398) | ($96.87) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.256094398 | $96.87 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,956.71241321) | ($422.05) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,956.71241321 | $422.05 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XTZ | (46.937694) | ($150.67) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | 1INCH | (60.933333) | ($91.40) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (21.609652) | ($302.65) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,956.712413) | ($421.41) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (33.706774) | ($622.56) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MANA | (134.156208) | ($285.75) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SNX | (53.708098) | ($281.97) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($2.03) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | UNI | (27.714843) | ($264.95) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (2,010.643112) | ($408.39) |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($9.44) |
| JONATHAN KAYSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04098093397) | ($74.66) |
| JONATHAN KAYSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.744504016) | ($5,000.00) |
| JONATHAN KAYSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0835645485) | ($152.24) |
| JONATHAN KAYSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.180248655 | $5,793.85 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073547200998 | $2.18 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025739723967 | $0.00 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284823782828708 | $4.27 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0711505595 | $8.49 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26485277882 | $0.83 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80477752293 | $9.42 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103011764419 | $0.95 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5307134488 | $0.84 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051789244767 | $0.38 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.96429375239999 | $7.05 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049264040001 | $2.01 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18772189357 | $1.21 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014781354566 | $1.22 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.71361981261 | $0.34 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00603064654349999 | $0.43 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.104620476691 | $0.15 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.04401455959999 | $0.40 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.82122950081 | $0.85 |
| JONATHAN KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.53661625457 | $1.17 |
| JONATHAN KEARNEY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $20,857.58 |
| JONATHAN KEARNEY | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (1.0) | ($21,365.92) |
| JONATHAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104290719497999 | $319.17 |
| JONATHAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.58473534449999 | $3,155.56 |
| JONATHAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.220033092 | $30.22 |
| JONATHAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.132333609 | $11.20 |
| JONATHAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017175137684 | $0.00 |
| JONATHAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1234191822 | $7.25 |
| JONATHAN KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044937919585 | $138.21 |
| JONATHAN KEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198660759109999 | $5.88 |
| JONATHAN KEEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058398569649999 | $0.00 |
| JONATHAN KEHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057667815275 | $178.11 |
| JONATHAN KEILLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($714.94) |
| JONATHAN KEILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 348.401 | $138.82 |
| JONATHAN KEILLER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 74.838807 | $30.21 |
| JONATHAN KEILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (6,502.054945) | ($2,380.95) |
| JONATHAN KEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2984826107429 | $7.33 |
| JONATHAN KEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.0009642478899 | $15.11 |
| JONATHAN KEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00128018235743 | $0.00 |
| JONATHAN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000463706396319999 | $0.01 |
| JONATHAN KEITH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050833529744 | $15.05 |
| JONATHAN KEITH ZIVODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026039605591 | $78.98 |
| JONATHAN KEITH ZIVODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115787776474999 | $234.45 |
| JONATHAN KEITH ZIVODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.664213533 | $12.42 |
| JONATHAN KEITH ZIVODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2239455764 | $7.05 |
| JONATHAN KEITH ZIVODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.27738619119999 | $36.42 |
| JONATHAN KEITH ZIVODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26775392849 | $2.36 |
| JONATHAN KEITH ZIVODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20071165464 | $12.00 |
| JONATHAN KELETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024783332396 | $0.00 |
| JONATHAN KELETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0053285105399 | $0.01 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| JONATHAN KELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.40226868) | ($55,000.00) |
| JONATHAN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.40226868 | $55,000.00 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (1.351120273) | ($53,030.30) |
| JONATHAN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 17,500.0 | $17,500.00 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JONATHAN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JONATHAN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JONATHAN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN KELLY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| JONATHAN KELLY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00735 | $298.01 |
| JONATHAN KELLY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000534445541) | ($20.85) |
| JONATHAN KELLY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 564.0 | $73.86 |
| JONATHAN KELLY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00011038 | $4.24 |
| JONATHAN KELLY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.0004345 | $0.13 |
| JONATHAN KELLY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002170913918) | ($8.34) |
| JONATHAN KELLY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.000389 | $15.47 |
| JONATHAN KELLY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.010435 | $385.49 |
| JONATHAN KELLY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00030118 | $10.11 |
| JONATHAN KELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00018188 | $0.04 |
| JONATHAN KELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JONATHAN KELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| JONATHAN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.014 | $436.07 |
| JONATHAN KELLY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0003417 | $0.07 |
| JONATHAN KELLY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00046181 | $0.10 |
| JONATHAN KELLY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.32) | ($33.32) |
| JONATHAN KELLY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| JONATHAN KELLY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (87.58) | ($87.58) |
| JONATHAN KELLY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00033205 | $0.06 |
| JONATHAN KELLY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00100182 | $0.19 |
| JONATHAN KELLY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JONATHAN KELLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| JONATHAN KELLY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.016 | $473.66 |
| JONATHAN KELLY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JONATHAN KELLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JONATHAN KELLY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.27406962 | $2,493.64 |
| JONATHAN KELLY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.823898889) | ($2,000.00) |
| JONATHAN KELLY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05476265533) | ($60.05) |
| JONATHAN KELLY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001522955572) | ($1.67) |
| JONATHAN KELLY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| JONATHAN KELLY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| JONATHAN KELLY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN KELLY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.628785897 | $12,967.49 |
| JONATHAN KELLY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.0987738 | $2,099.83 |
| JONATHAN KELLY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| JONATHAN KELLY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9317288335 | $19,661.34 |
| JONATHAN KELLY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| JONATHAN KELLY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JONATHAN KELLY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6553542281 | $13,713.94 |
| JONATHAN KELLY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.581769089 | $34,270.91 |
| JONATHAN KELLY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| JONATHAN KELLY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.32879329 | $28,768.13 |
| JONATHAN KELLY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02026939456) | ($437.90) |
| JONATHAN KELLY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | 1.351120273 | $29,189.60 |
| JONATHAN KELLY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138519171397 | $40.55 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048673726421 | $0.06 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.4264951149999 | $2.25 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.5659672963 | $4.57 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.5205518889999 | $0.84 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004809890346669 | $0.00 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.51424745197 | $0.04 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153789989071 | $435.57 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 581.689625751 | $677.94 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064485442796 | $128.43 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4226991523 | $5.42 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.2767977619999 | $16.87 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.039540788 | $20.12 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0911941226 | $23.24 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00923325718 | $8.91 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0984920169 | $8.10 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31784012349 | $0.05 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44154211719 | $32.32 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4490421571 | $18.82 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40085587929 | $23.97 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.108506495993 | $0.67 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0028877385657 | $0.22 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9245061407 | $52.63 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.4820370711 | $0.42 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.88107760856 | $1.61 |
| JONATHAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.68086015947 | $1.42 |
| JONATHAN KELLY HASSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.001165733) | ($3,000.00) |
| JONATHAN KELLY HASSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.001165733 | $3,000.00 |
| JONATHAN KELLY HASSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.001165733) | ($2,685.97) |
| JONATHAN KELLY HASSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.001165733 | $2,685.97 |
| JONATHAN KELLY HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018640258898 | $0.55 |
| JONATHAN KELLY HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052691135227 | $103.32 |
| JONATHAN KELLY HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0112436768 | $2.52 |
| JONATHAN KELLY HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85807066716 | $9.54 |
| JONATHAN KEMP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 190.6377423 | $38.72 |
| JONATHAN KEMP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | XLM | (191.0) | ($38.82) |
| JONATHAN KEMP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 38.853 | $38.82 |
| JONATHAN KEMP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (38.85) | ($38.85) |
| JONATHAN KEMP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0009056 | $38.85 |
| JONATHAN KEMP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 64.0011519 | $12.92 |
| JONATHAN KEMP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | XLM | (64.0) | ($12.92) |
| JONATHAN KEMP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 12.86 | $12.92 |
| JONATHAN KEMP | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (12.86) | ($12.86) |
| JONATHAN KEMP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.00031 | $12.86 |
| JONATHAN KEMP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (261.31) | ($238.44) |
| JONATHAN KEMP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0058873 | $238.44 |
| JONATHAN KEMP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 129.1895188 | $25.35 |
| JONATHAN KEMP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (129.0) | ($25.27) |
| JONATHAN KEMP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 25.229 | $25.27 |
| JONATHAN KEMP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (25.23) | ($25.23) |
| JONATHAN KEMP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0006391 | $25.23 |
| JONATHAN KEMP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 50.4307437 | $559.55 |
| JONATHAN KEMP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (7.0) | ($14.84) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 14.789 | $14.84 |
| JONATHAN KEMP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (14.79) | ($14.79) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.005235 | $14.79 |
| JONATHAN KEMP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.00523) | ($14.82) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 14.74 | $14.82 |
| JONATHAN KEMP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 1.44619 | $0.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN KEMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (6.544) | ($12.39) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 12.379 | $12.39 |
| JONATHAN KEMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (12.38) | ($12.38) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.005045 | $12.38 |
| JONATHAN KEMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.00505) | ($12.37) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 17.985 | $12.37 |
| JONATHAN KEMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (17.982) | ($12.39) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.005036 | $12.39 |
| JONATHAN KEMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.005034) | ($12.33) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 12.3 | $12.33 |
| JONATHAN KEMP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (14.75) | ($13.53) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.005668 | $13.53 |
| JONATHAN KEMP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.005668) | ($13.54) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 13.472 | $13.54 |
| JONATHAN KEMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25.775024) | ($25.78) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50161566) | ($15,153.47) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (45.827309) | ($19.88) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (150.387247) | ($20.11) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (2,285.095121) | ($1,002.78) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (855.3016757) | ($114.44) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (11.4) | ($9.43) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9.33 | $9.43 |
| JONATHAN KEMP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (9.342325) | ($9.34) |
| JONATHAN KEMP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (50.461811888) | ($322.20) |
| JONATHAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000909179738599999 | $36.72 |
| JONATHAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2081628321383 | $41.81 |
| JONATHAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124052610607467 | $0.01 |
| JONATHAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0354801971099941 | $0.24 |
| JONATHAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.01626177602 | $0.02 |
| JONATHAN KEMPIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (122.963658058) | ($122.96) |
| JONATHAN KEMPIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 122.963658058 | $122.96 |
| JONATHAN KEMPIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| JONATHAN KEMPIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| JONATHAN KEMPIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (30.0) | ($30.00) |
| JONATHAN KEMPIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| JONATHAN KEMPIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | GUSD | 13,000.0 | $13,000.00 |
| JONATHAN KEMPIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| JONATHAN KEMPIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.36) | ($33.36) |
| JONATHAN KEMPIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 311.13876789 | $15,326.22 |
| JONATHAN KEMPIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (3,000.0) | ($3,000.00) |
| JONATHAN KEMPIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.570352913 | $4,846.58 |
| JONATHAN KEMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191604356134 | $28.00 |
| JONATHAN KEMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.656155272179999 | $5.79 |
| JONATHAN KEMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.594725906889999 | $35.52 |
| JONATHAN KEMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7074379383164 | $0.71 |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (170.432751469) | ($170.43) |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 170.432751469 | $170.43 |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (170.43) | ($170.43) |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00513136) | ($200.00) |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00513136 | $200.00 |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06996601886) | ($200.00) |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06996601886 | $200.00 |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06996601886) | ($196.08) |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00513136) | ($196.21) |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05806925) | ($2,000.00) |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05806925 | $2,000.00 |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.027373896) | ($2,600.00) |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.027373896 | $2,600.00 |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.058069) | ($1,999.99) |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,991.891 | $1,999.99 |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.027373) | ($2,600.00) |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,586.092 | $2,600.00 |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (4,577.985751) | ($4,577.99) |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002538405849) | ($79.76) |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002538405849 | $79.76 |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.116596243) | ($223.26) |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.116596243 | $223.26 |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1165971392) | ($201.39) |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00253865) | ($75.00) |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158277412421542 | $61.58 |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00591047314327286 | $16.36 |
| JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4011281359192 | $0.40 |
| JONATHAN KENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5938270564 | $3.59 |
| JONATHAN KENNAUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000501) | ($20.02) |
| JONATHAN KENNAUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06673539646) | ($202.77) |
| JONATHAN KENNAUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06673539646 | $202.77 |
| JONATHAN KENNAUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004127188635) | ($167.57) |
| JONATHAN KENNAUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004127188635 | $167.57 |
| JONATHAN KENNAUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00659) | ($19.98) |
| JONATHAN KENNAUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06014539646) | ($182.50) |
| JONATHAN KENNAUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00412718) | ($166.98) |
| JONATHAN KENNAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046583166698991 | $0.19 |
| JONATHAN KENNAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007268390843044 | $0.22 |
| JONATHAN KENNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15987779) | ($484.58) |
| JONATHAN KENNEY | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.15987779 | $484.58 |
| JONATHAN KENNEY | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.009842240657 | $29.87 |
| JONATHAN KENNEY | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1697200307) | ($515.87) |
| JONATHAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019620091232 | $0.01 |
| JONATHAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001415856445907 | $0.43 |
| JONATHAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121490453175999 | $0.01 |
| JONATHAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00162789919409999 | $0.00 |
| JONATHAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042835705934 | $0.00 |
| JONATHAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000130388267103 | $0.00 |
| JONATHAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015185912342 | $0.00 |
| JONATHAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000313732993709999 | $0.00 |
| JONATHAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000062301747252 | $0.00 |
| JONATHAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000076905835164 | $0.00 |
| JONATHAN KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000188242867319999 | $0.00 |
| JONATHAN KENT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022177586177 | $0.04 |
| JONATHAN KERBER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (550.471421603) | ($314.50) |
| JONATHAN KERBER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 550.471421603 | $314.50 |
| JONATHAN KERBER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (550.471421603) | ($367.11) |
| JONATHAN KERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.235708114182 | $5.22 |
| JONATHAN KERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061249182978 | $0.01 |
| JONATHAN KERR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (182.009467) | ($156.48) |
| JONATHAN KERR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0294468 | $1,143.90 |
| JONATHAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000477225855003 | $13.05 |
| JONATHAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183171117172 | $0.00 |
| JONATHAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3409510810865 | $0.31 |
| JONATHAN KEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003737067198 | $11.06 |
| JONATHAN KEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036486142104 | $0.01 |
| JONATHAN KEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.839502737 | $89.84 |
| JONATHAN KEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023804073932 | $0.02 |
| JONATHAN KEVIN PAUL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117764493136 | $0.35 |
| JONATHAN KEVIN PAUL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00537117992639999 | $0.01 |
| JONATHAN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000395453305849999 | $1.17 |
| JONATHAN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059551577035 | $11.62 |
| JONATHAN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6823600361 | $4.68 |
| JONATHAN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84335308964 | $2.88 |
| JONATHAN KHABBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144438392449999 | $0.00 |
| JONATHAN KHABBAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018519709984 | $0.04 |
| JONATHAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029327216473 | $0.10 |
| JONATHAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030631168211 | $0.00 |
| JONATHAN KHOO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5 | $1,427.79 |
| JONATHAN KHOO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.8 | $2,355.66 |
| JONATHAN KHOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5 | $1,346.30 |
| JONATHAN KHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (324.51) | ($324.51) |
| JONATHAN KHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.204627 | $324.51 |
| JONATHAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010073901236 | $91.41 |
| JONATHAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220613922627 | $35.68 |
| JONATHAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9123119774085 | $3.91 |
| JONATHAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.910602681 | $30.91 |
| JONATHAN KICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.635670973359 | $35.43 |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005198389025) | ($20.66) |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,890.6179) | ($3,978.34) |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (21.0) | ($42,412.32) |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007045303387) | ($20.66) |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 25,021.789 | $25,021.79 |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001433688942) | ($41.33) |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.001433688942 | $41.33 |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 2.898041506 | $83,543.96 |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,380.67) |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.969678) | ($60,501.56) |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.443211) | ($874.74) |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001110033246497 | $36.30 |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5801597293119 | $40.04 |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121207570666475 | $318.70 |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040201759704 | $0.14 |
| JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.9203542106 | $109.32 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.583643) | ($8,070.73) |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003242 | $129.61 |
| JONATHAN KIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| JONATHAN KIM | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| JONATHAN KIM | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| JONATHAN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5864432192) | ($15,857.37) |
| JONATHAN KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5864432192 | $15,857.37 |
| JONATHAN KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000735) | ($19.83) |
| JONATHAN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.038174733) | ($18,862.93) |
| JONATHAN KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.038174733 | $18,862.93 |
| JONATHAN KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010643) | ($19.58) |
| JONATHAN KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.58570821) | ($15,813.29) |
| JONATHAN KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.027531733) | ($18,368.13) |
| JONATHAN KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.77) | ($27.77) |
| JONATHAN KIM | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 27.77 | $27.77 |
| JONATHAN KIM | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (27.77) | ($27.77) |
| JONATHAN KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.007081657) | ($10,000.01) |
| JONATHAN KIM | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.007081657 | $10,000.01 |
| JONATHAN KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007196574272) | ($14.15) |
| JONATHAN KIM | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007196574272 | $14.15 |
| JONATHAN KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003045320725) | ($8.87) |
| JONATHAN KIM | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003045320725 | $8.87 |
| JONATHAN KIM | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.007196574272) | ($14.06) |
| JONATHAN KIM | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00030454) | ($8.86) |
| JONATHAN KIM | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JONATHAN KIM | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,980.007081) | ($9,980.01) |
| JONATHAN KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.59232232) | ($10.59) |
| JONATHAN KIM | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.59232232 | $10.59 |
| JONATHAN KIM | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.592322) | ($10.59) |
| JONATHAN KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,518.54371243) | ($1,812.58) |
| JONATHAN KIM | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3,518.54371243 | $1,812.58 |
| JONATHAN KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.97297793) | ($183.99) |
| JONATHAN KIM | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 25.97297793 | $183.99 |
| JONATHAN KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (710.094646949) | ($456.78) |
| JONATHAN KIM | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 710.094646949 | $456.78 |
| JONATHAN KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.214529635) | ($206.23) |
| JONATHAN KIM | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 7.214529635 | $206.23 |
| JONATHAN KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (225.02957747) | ($298.95) |
| JONATHAN KIM | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 225.02957747 | $298.95 |
| JONATHAN KIM | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | EOS | (15.0736) | ($20.01) |
| JONATHAN KIM | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | EOS | (209.9559) | ($278.50) |
| JONATHAN KIM | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | LINK | (2.841363) | ($19.98) |
| JONATHAN KIM | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | LINK | (23.13161493) | ($162.59) |
| JONATHAN KIM | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | MATIC | (30.55427) | ($20.04) |
| JONATHAN KIM | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.727802) | ($19.96) |
| JONATHAN KIM | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | MATIC | (679.540376949) | ($443.42) |
| JONATHAN KIM | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | AVAX | (6.486727635) | ($178.13) |
| JONATHAN KIM | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ADA | (39.247861) | ($20.16) |
| JONATHAN KIM | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ADA | (3,479.295851) | ($1,783.20) |
| JONATHAN KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.777655238) | ($0.94) |
| JONATHAN KIM | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.777655238 | $0.94 |
| JONATHAN KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005133648062) | ($0.14) |
| JONATHAN KIM | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.005133648062 | $0.14 |
| JONATHAN KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6324312017) | ($0.39) |
| JONATHAN KIM | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.6324312017 | $0.39 |
| JONATHAN KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005744108193) | ($0.04) |
| JONATHAN KIM | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.005744108193 | $0.04 |
| JONATHAN KIM | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ADA | (1.777655) | ($1.10) |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00583266584379999 | $177.86 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082138537591 | $163.92 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024845601133 | $0.02 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.3844692161 | $104.29 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.11208034789999 | $18.64 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005378666943 | $0.00 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049703581252 | $0.00 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114397054961 | $12.56 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014786522989 | $0.00 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.541007282 | $13.91 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191394219161079 | $72.65 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0453776390690928 | $127.13 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.7072967144362 | $76.71 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.34131096887464 | $6.49 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.8933716275865 | $13.10 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057829796193045 | $0.61 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0514955325029079 | $2.77 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.21042105543591 | $2.35 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0078180339203 | $0.01 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000071772059105 | $0.00 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080889556299999 | $250.57 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14915129461 | $302.80 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5062480417 | $7.54 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5202370646 | $2.84 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88177947941 | $9.80 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083260664335 | $0.74 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238281026699 | $72.22 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025169511247 | $49.11 |
| JONATHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.459334614 | $9.08 |
| JONATHAN KIMBALL GALLOWAY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 4.6 | $9,032.65 |
| JONATHAN KIMBALL GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (151.57892295) | ($124.68) |
| JONATHAN KIMBALL GALLOWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 151.57892295 | $124.68 |
| JONATHAN KIMBALL GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 12.151936 | $21,668.36 |
| JONATHAN KIMBALL GALLOWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Collateral | ETH | (15.59219722) | ($28,000.00) |
| JONATHAN KIMBALL GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.159738781) | ($2,213.55) |
| JONATHAN KIMBALL GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.159738781 | $2,213.55 |
| JONATHAN KIMBALL GALLOWAY | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | SOL | 3.035082211 | $98.91 |
| JONATHAN KIMBALL GALLOWAY | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETH | 0.08589701619 | $94.43 |
| JONATHAN KIMBALL GALLOWAY | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005331337125) | ($5.84) |
| JONATHAN KIMBALL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.927187104704 | $108.54 |
| JONATHAN KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 8.0 | $8.00 |
| JONATHAN KING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.22) | ($7.22) |
| JONATHAN KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.64329 | $2,008.65 |
| JONATHAN KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.029947 | $1,230.30 |
| JONATHAN KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3310153212) | ($619.00) |
| JONATHAN KING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3843950674 | $718.82 |
| JONATHAN KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00193047075) | ($3.61) |
| JONATHAN KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009988373949) | ($18.68) |
| JONATHAN KING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04146735447) | ($81.61) |
| JONATHAN KING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04146735447 | $81.61 |
| JONATHAN KING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00253923684) | ($5.01) |
| JONATHAN KING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03892811764) | ($76.62) |
| JONATHAN KING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (47.713705802) | ($25.17) |
| JONATHAN KING | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 47.713705802 | $25.17 |
| JONATHAN KING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (47.713705) | ($25.04) |
| JONATHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022869694173 | $0.00 |
| JONATHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126526107551 | $0.00 |
| JONATHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.228246232 | $55.44 |
| JONATHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057779834973786 | $0.12 |
| JONATHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069156713945 | $0.07 |
| JONATHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.206575856251 | $0.15 |
| JONATHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0912016302829999 | $0.31 |
| JONATHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018721322614 | $55.83 |
| JONATHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280629569859999 | $54.20 |
| JONATHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4639754491 | $6.71 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | CEL | 2,001.0091 | $1,818.62 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (850.217713673) | ($774.41) |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 850.217713673 | $774.41 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | CEL | (2,851.2268) | ($2,591.97) |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | USDC | 1,085.448415 | $1,085.45 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1,290.322580645 | $1,277.68 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Collateral | CEL | 2,851.2268 | $2,823.29 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.90412278) | ($0.90) |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.90412278 | $0.90 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | USDC | 914.329802 | $914.33 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (3.8673680441) | ($3.15) |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | UNI | 463.066009173 | $2,369.05 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017069319276216 | $51.48 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5502879485 | $18.57 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239164169699999 | $46.67 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006056872974188 | $0.01 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.48552048408 | $4.14 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043744437641 | $0.00 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2344056809 | $38.38 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57779069909 | $0.58 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.4899410334 | $38.04 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.7770960798 | $2.78 |
| JONATHAN KIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.6578553249 | $1.66 |
| JONATHAN KIRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028519619845 | $0.00 |
| JONATHAN KIRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008411667374 | $0.00 |
| JONATHAN KIRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044359259209 | $0.00 |
| JONATHAN KISHABA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 5,094.0 | $2,475.63 |
| JONATHAN KISHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012293421407 | $0.02 |
| JONATHAN KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000531297879999 | $0.00 |
| JONATHAN KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000375284339956 | $0.00 |
| JONATHAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07922083337 | $0.06 |
| JONATHAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118478955024 | $0.35 |
| JONATHAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3537959721 | $10.35 |
| JONATHAN KLIMCZAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01022628 | $416.44 |
| JONATHAN KLIMCZAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000519) | ($19.99) |
| JONATHAN KLIMCZAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44527883) | ($17,216.34) |
| JONATHAN KLIMCZAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016116) | ($4.94) |
| JONATHAN KLIMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016794756313210 | $48.33 |
| JONATHAN KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012784074952 | $0.38 |
| JONATHAN KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020808090145499 | $3.92 |
| JONATHAN KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023278817933 | $0.00 |
| JONATHAN KLOPCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160044873084 | $0.47 |
| JONATHAN KLOPCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.692180444 | $27.69 |
| JONATHAN KLOPCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93474205025 | $0.59 |
| JONATHAN KLOPCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.124702799610999 | $0.43 |
| JONATHAN KLOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,303.05902007) | ($420.63) |
| JONATHAN KLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014039220619560 | $50.38 |
| JONATHAN KLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0922964464676946 | $0.18 |
| JONATHAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021619117083 | $0.01 |
| JONATHAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031000986825 | $0.04 |
| JONATHAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049570533839 | $14.67 |
| JONATHAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080784863293 | $2.39 |
| JONATHAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033870253999 | $6.61 |
| JONATHAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000432766717749999 | $0.00 |
| JONATHAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088633565062 | $0.98 |
| JONATHAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025611490355 | $0.00 |
| JONATHAN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145777856188 | $0.43 |
| JONATHAN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016164058199 | $3.15 |
| JONATHAN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152561789135 | $45.18 |
| JONATHAN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094385220722 | $190.61 |
| JONATHAN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 503.958521026 | $399.53 |
| JONATHAN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68910501884 | $6.08 |
| JONATHAN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4872815465 | $9.15 |
| JONATHAN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24334062989 | $0.32 |
| JONATHAN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6736626215 | $1,352.98 |
| JONATHAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042811889985 | $0.13 |
| JONATHAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017298175207 | $51.58 |
| JONATHAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7061831204 | $3.15 |
| JONATHAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0823811312429999 | $165.38 |
| JONATHAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0433474637 | $1.62 |
| JONATHAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8889045777 | $4.95 |
| JONATHAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.6998917123 | $85.57 |
| JONATHAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9518234305 | $30.58 |
| JONATHAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37538777264 | $22.44 |
| JONATHAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022705694495 | $2.49 |
| JONATHAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29058024493 | $1.79 |
| JONATHAN KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001818358465 | $5.38 |
| JONATHAN KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029529524884 | $5.76 |
| JONATHAN KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9812321022 | $1.87 |
| JONATHAN KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| JONATHAN KOLBINSKY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012584) | ($5.00) |
| JONATHAN KOLBINSKY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012584 | $5.00 |
| JONATHAN KOLBINSKY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001686374628) | ($0.67) |
| JONATHAN KOLBINSKY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000229055906) | ($0.67) |
| JONATHAN KOLBINSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001260755908) | ($24.02) |
| JONATHAN KOLBINSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04199003027) | ($800.00) |
| JONATHAN KOLBINSKY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00003516665036) | ($0.67) |
| JONATHAN KOLBINSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05204267499 | $991.52 |
| JONATHAN KOLBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344355929901 | $0.76 |
| JONATHAN KOLBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262977165599999 | $0.05 |
| JONATHAN KOLBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112584389467999 | $0.11 |
| JONATHAN KOLBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.81388331879999 | $0.24 |
| JONATHAN KOLBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000707669476869999 | $0.00 |
| JONATHAN KOLBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.39834088929999 | $1.16 |
| JONATHAN KOLBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.33812869839999 | $1.34 |
| JONATHAN KOLBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0042636102195 | $0.00 |
| JONATHAN KOLBUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008712204785) | ($34.14) |
| JONATHAN KOLBUS | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008712204785 | $34.14 |
| JONATHAN KOLBUS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00087122) | ($34.15) |
| JONATHAN KOLBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000249397599739799 | $0.10 |
| JONATHAN KOLBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037611618607 | $0.00 |
| JONATHAN KOLBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029403874889 | $0.03 |
| JONATHAN KOLBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000052605770117 | $0.00 |
| JONATHAN KOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097529510411 | $0.29 |
| JONATHAN KOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040475949247 | $0.00 |
| JONATHAN KOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017549300241 | $0.34 |
| JONATHAN KOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4501627952 | $1.15 |
| JONATHAN KOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053927333424 | $0.00 |
| JONATHAN KOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00152345143569 | $0.00 |
| JONATHAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153642682 | $0.02 |
| JONATHAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014946246235 | $0.29 |
| JONATHAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0089199915205 | $0.00 |
| JONATHAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.005875419312 | $0.01 |
| JONATHAN KONTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021123240953 | $63.57 |
| JONATHAN KONTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014416234199 | $28.13 |
| JONATHAN KONTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066935497414 | $4.00 |
| JONATHAN KONTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24659364177 | $9.76 |
| JONATHAN KORALEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.27) | ($0.27) |
| JONATHAN KORALEWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.27 | $0.27 |
| JONATHAN KORALEWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| JONATHAN KORALEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.27) | ($0.27) |
| JONATHAN KORALEWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.27 | $0.27 |
| JONATHAN KORALEWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| JONATHAN KORALEWSKI | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.17 |
| JONATHAN KORALEWSKI | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007304235486) | ($1.58) |
| JONATHAN KORALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075974584539 | $2.25 |
| JONATHAN KORALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017431899057 | $0.34 |
| JONATHAN KORALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19265635686 | $0.19 |
| JONATHAN KORALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0033711218654 | $0.19 |
| JONATHAN KORCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085943919625 | $25.44 |
| JONATHAN KORCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018530413211 | $36.16 |
| JONATHAN KORTLEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0776443020871609 | $0.09 |
| JONATHAN KOWYNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131576488649 | $0.39 |
| JONATHAN KOWYNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48729129307 | $0.57 |
| JONATHAN KOWYNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016811744473 | $0.00 |
| JONATHAN KOZEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,887.70) |
| JONATHAN KOZEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.206340788 | $563.41 |
| JONATHAN KOZEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,039.83) |
| JONATHAN KOZEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.204448076 | $395.89 |
| JONATHAN KOZEL | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.200471087 | $231.40 |
| JONATHAN KOZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145756061813 | $0.43 |
| JONATHAN KOZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105600642133 | $25.55 |
| JONATHAN KRAFT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09562677975) | ($2,851.11) |
| JONATHAN KRAFT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09562677975 | $2,851.11 |
| JONATHAN KRAFT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.420059951) | ($5.00) |
| JONATHAN KRAFT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.420059951 | $5.00 |
| JONATHAN KRAFT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.420059) | ($5.19) |
| JONATHAN KRAFT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.095626) | ($2,917.38) |
| JONATHAN KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000855345856761 | $29.35 |
| JONATHAN KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076754089484 | $1.50 |
| JONATHAN KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9035669611 | $4.90 |
| JONATHAN KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.35341872459999 | $3.47 |
| JONATHAN KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.5340587743 | $7.53 |
| JONATHAN KRAFTCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024012134631 | $72.63 |
| JONATHAN KRAFTCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057040264945 | $114.10 |
| JONATHAN KRAFTCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040359908214 | $0.04 |
| JONATHAN KRAFTCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0864682453089999 | $0.76 |
| JONATHAN KRAFTCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1916208393 | $0.90 |
| JONATHAN KRAFTCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014339876815 | $0.00 |
| JONATHAN KRAFTCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018461963145 | $0.00 |
| JONATHAN KRIER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000187300440609999 | $0.37 |
| JONATHAN KROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7189418197005 | $20.90 |
| JONATHAN KRUGLICK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.006999 | $20.74 |
| JONATHAN KRUGLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004692486034 | $142.78 |
| JONATHAN KRUGLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056721552317 | $112.66 |
| JONATHAN KRUGLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23951180988 | $0.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN KRUGLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030069697156 | $0.00 |
| JONATHAN KRUGLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0759810245999 | $6.33 |
| JONATHAN KRUGLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54874189556 | $4.84 |
| JONATHAN KRUGLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062261762129 | $0.00 |
| JONATHAN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014225084464 | $430.45 |
| JONATHAN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39073046774 | $794.46 |
| JONATHAN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38384738717 | $0.38 |
| JONATHAN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 327.2777558787 | $259.46 |
| JONATHAN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 264.549980386 | $166.11 |
| JONATHAN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029712071923 | $0.22 |
| JONATHAN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000512968266119999 | $0.10 |
| JONATHAN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060034301037999 | $0.18 |
| JONATHAN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0256229824289999 | $0.03 |
| JONATHAN KULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018388387011 | $0.54 |
| JONATHAN KULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.86029856664 | $7.82 |
| JONATHAN KUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332789276329999 | $9.85 |
| JONATHAN KUMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378226567199999 | $74.73 |
| JONATHAN KUNS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($4,890.18) |
| JONATHAN KUNS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $4,890.18 |
| JONATHAN KUNS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (2.5) | ($4,891.24) |
| JONATHAN KUNS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.1668653 | $4,891.24 |
| JONATHAN KUNS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.0235) | ($685.15) |
| JONATHAN KUNS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | LINK | 100.1919 | $685.15 |
| JONATHAN KUNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.543964319) | ($4,819.71) |
| JONATHAN KUNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.543964319 | $4,819.71 |
| JONATHAN KUNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (2.543964) | ($4,821.50) |
| JONATHAN KUNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 4,825.669 | $4,821.50 |
| JONATHAN KUNS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.871993003) | ($0.87) |
| JONATHAN KUNS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.871993003 | $0.87 |
| JONATHAN KUNS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,115.29) | ($2,115.29) |
| JONATHAN KUNS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0682393 | $2,115.29 |
| JONATHAN KUNS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (619.0) | ($619.00) |
| JONATHAN KUNS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 974.497 | $619.00 |
| JONATHAN KUNS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,092.250993) | ($2,092.25) |
| JONATHAN KUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028554528133 | $86.86 |
| JONATHAN KUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349059973335039 | $87.20 |
| JONATHAN KUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096681318955643 | $0.01 |
| JONATHAN KUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.915461444 | $15.00 |
| JONATHAN KUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2068185935 | $6.41 |
| JONATHAN KUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036302630346 | $0.00 |
| JONATHAN KUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000096853614074 | $0.00 |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.67) | ($2.67) |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (851.989565318) | ($544.34) |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 851.989565318 | $544.34 |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (851.989) | ($544.34) |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 543.517 | $544.34 |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,630.0 | $2,630.00 |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.67) | ($2.67) |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 3.293382314 | $6,441.94 |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.66) | ($11.66) |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269197918079999 | $81.74 |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0787692348419999 | $147.58 |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2627190098 | $5.26 |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.75233280364 | $7.29 |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3519125481 | $1.35 |
| JONATHAN KUYBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028464811931 | $0.00 |
| JONATHAN KVIUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.84430456984 | $17.77 |
| JONATHAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040059372828 | $122.92 |
| JONATHAN KYTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.2 | $57.02 |
| JONATHAN KYTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 6.2 | $110.41 |
| JONATHAN KYTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (114.252588561) | ($109.65) |
| JONATHAN KYTE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 114.252588561 | $109.65 |
| JONATHAN KYTE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (114.252588) | ($109.53) |
| JONATHAN KYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043669978589 | $12.93 |
| JONATHAN KYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016113669594 | $31.44 |
| JONATHAN KYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077865599253 | $0.01 |
| JONATHAN KYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10165194898412 | $0.10 |
| JONATHAN KYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.944274526609999 | $10.39 |
| JONATHAN L MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020333321843 | $0.04 |
| JONATHAN LABEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.300071848811013 | $0.23 |
| JONATHAN LABEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06886170778 | $0.07 |
| JONATHAN LABEDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00338143869789999 | $0.00 |
| JONATHAN LACHANCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171987) | ($52.66) |
| JONATHAN LACHANCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8746717795) | ($1,724.43) |
| JONATHAN LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009571091106197 | $0.35 |
| JONATHAN LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00478333461983399 | $12.97 |
| JONATHAN LAGO NOVAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,056.78) | ($3,056.78) |
| JONATHAN LAGO NOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94237093151 | $1.10 |
| JONATHAN LAGO NOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 226.889736228 | $226.89 |
| JONATHAN LAGO NOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 54.981062343 | $26.27 |
| JONATHAN LAGO NOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.5207044369 | $10.06 |
| JONATHAN LAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098036338736 | $29.02 |
| JONATHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017594857118 | $0.52 |
| JONATHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094379047026 | $0.02 |
| JONATHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001464228763 | $0.00 |
| JONATHAN LAIDLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (178.222367114) | ($178.22) |
| JONATHAN LAIDLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 178.222367114 | $178.22 |
| JONATHAN LAIDLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| JONATHAN LAIDLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| JONATHAN LAIDLEY | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| JONATHAN LAIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003058353530068 | $0.09 |
| JONATHAN LAIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020240133343 | $0.04 |
| JONATHAN LAIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.890753439529099 | $0.89 |
| JONATHAN LAIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021403785699 | $0.00 |
| JONATHAN LAIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 149.237459403 | $6.08 |
| JONATHAN LAIRD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JONATHAN LAIRD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.25) | ($11.25) |
| JONATHAN LAIRD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.67) | ($8.67) |
| JONATHAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017712024341 | $52.88 |
| JONATHAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089611127874 | $17.49 |
| JONATHAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4132366463 | $7.41 |
| JONATHAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00089396842482 | $0.00 |
| JONATHAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5194998796 | $0.22 |
| JONATHAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.126242817884 | $9.24 |
| JONATHAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046763425939 | $1.06 |
| JONATHAN LAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0061353569118 | $0.38 |
| JONATHAN LALIBERTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.014516 | $425.44 |
| JONATHAN LALIBERTE | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.012467 | $261.73 |
| JONATHAN LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273247349869999 | $82.93 |
| JONATHAN LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 625.873057439 | $625.87 |
| JONATHAN LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,230.0) | ($1,230.00) |
| JONATHAN LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.257752) | ($473.21) |
| JONATHAN LAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JONATHAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025624663412 | $77.68 |
| JONATHAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069916444834 | $140.48 |
| JONATHAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016254090134 | $0.00 |
| JONATHAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6067322046 | $6.03 |
| JONATHAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.58571099449999 | $14.00 |
| JONATHAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005478989347 | $0.11 |
| JONATHAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.354568197954 | $89.58 |
| JONATHAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000013698483582 | $0.00 |
| JONATHAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1970602809999 | $13.20 |
| JONATHAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.574748931 | $10.57 |
| JONATHAN LAMB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.4997856234 | $1,513.20 |
| JONATHAN LAMB | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.4995032902 | $1,440.93 |
| JONATHAN LAMB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.1056889588 | $293.64 |
| JONATHAN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003837484182 | $0.07 |
| JONATHAN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128715967852 | $38.10 |
| JONATHAN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056580849126 | $113.13 |
| JONATHAN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2721582772 | $4.27 |
| JONATHAN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.81650759269999 | $6.82 |
| JONATHAN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025318263239 | $0.00 |
| JONATHAN LAMB BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023332801873 | $704.06 |
| JONATHAN LAMB BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.545118527319 | $100.41 |
| JONATHAN LAMB BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,934.333389774 | $1,934.33 |
| JONATHAN LAMB BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.113964892998999 | $8.34 |
| JONATHAN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055109665084 | $16.31 |
| JONATHAN LAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3540725755331 | $0.32 |
| JONATHAN LANDAY KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233050813999999 | $6.90 |
| JONATHAN LANDAY KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.572401562 | $447.57 |
| JONATHAN LANDAY KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.692220391 | $19.58 |
| JONATHAN LANDAY KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0125071456727 | $0.95 |
| JONATHAN LANE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00350648) | ($140.15) |
| JONATHAN LANE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00122704) | ($50.00) |
| JONATHAN LANE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00122704 | $50.00 |
| JONATHAN LANE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00122497) | ($50.00) |
| JONATHAN LANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00218022) | ($90.00) |
| JONATHAN LANE | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00218022 | $90.00 |
| JONATHAN LANE | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00218022) | ($90.08) |
| JONATHAN LANE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00212483) | ($85.00) |
| JONATHAN LANE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00212483 | $85.00 |
| JONATHAN LANE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00212483) | ($84.87) |
| JONATHAN LANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00238022) | ($94.00) |
| JONATHAN LANE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00238022 | $94.00 |
| JONATHAN LANE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00238022) | ($93.40) |
| JONATHAN LANE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00245218) | ($95.00) |
| JONATHAN LANE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00245218 | $95.00 |
| JONATHAN LANE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00245154) | ($94.98) |
| JONATHAN LANE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0024939) | ($96.00) |
| JONATHAN LANE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0024939 | $96.00 |
| JONATHAN LANE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00246945) | ($94.33) |
| JONATHAN LANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00755368) | ($210.00) |
| JONATHAN LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00755368 | $210.00 |
| JONATHAN LANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00755368) | ($209.31) |
| JONATHAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000812044686683 | $3.11 |
| JONATHAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103471622773999 | $0.02 |
| JONATHAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0040764151115 | $0.00 |
| JONATHAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028061157609 | $8.30 |
| JONATHAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| JONATHAN LANGEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026369867179 | $80.02 |
| JONATHAN LANGEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 992.614168385 | $992.61 |
| JONATHAN LANGEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| JONATHAN LANGFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,575.757575758) | ($7,818.16) |
| JONATHAN LANGFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,575.757575758 | $7,818.16 |
| JONATHAN LANGFORD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.00167425) | ($52.55) |
| JONATHAN LANGFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04972038) | ($1,109.56) |
| JONATHAN LANGFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04182141961) | ($933.29) |
| JONATHAN LANGFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.34432694) | ($30,000.00) |
| JONATHAN LANGFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.649711301 | $36,814.96 |
| JONATHAN LANGFORD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00167425 | $37.36 |
| JONATHAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036852457605 | $106.69 |
| JONATHAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0378466866 | $9.77 |
| JONATHAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.362245485 | $32.36 |
| JONATHAN LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295142334579999 | $8.74 |
| JONATHAN LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016140753995 | $31.49 |
| JONATHAN LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090647965019 | $0.66 |
| JONATHAN LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.74656401 | $4.18 |
| JONATHAN LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029686504899 | $0.67 |
| JONATHAN LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0136799737 | $0.97 |
| JONATHAN LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000031501778341 | $0.00 |
| JONATHAN LANIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076938786114 | $2.28 |
| JONATHAN LANIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50955397183157 | $3.05 |
| JONATHAN LANIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029125006418 | $5.68 |
| JONATHAN LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032676701073 | $0.01 |
| JONATHAN LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092426318091 | $0.00 |
| JONATHAN LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069566063136 | $0.01 |
| JONATHAN LARIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002888076768) | ($1.17) |
| JONATHAN LARIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 3.45 | $324.54 |
| JONATHAN LARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (4.708018) | ($1,185.72) |
| JONATHAN LARIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.385429) | ($10,760.97) |
| JONATHAN LARIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.17) | ($1.17) |
| JONATHAN LARIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.17) | ($1.17) |
| JONATHAN LARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.3051722849874 | $89.52 |
| JONATHAN LARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016752550432 | $0.75 |
| JONATHAN LAROCHE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.53975502) | ($3.29) |
| JONATHAN LAROCHE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.91722472) | ($750.64) |
| JONATHAN LAROCHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | CEL | (1,877.404254052) | ($4,000.00) |
| JONATHAN LAROCHE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JONATHAN LAROCHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN LAROCHE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000290203713) | ($11.50) |
| JONATHAN LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,145.722003 | $1,145.72 |
| JONATHAN LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| JONATHAN LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN LAROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,877.404254052 | $1,838.39 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN LAROCHE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.424545401) | ($3.29) |
| JONATHAN LAROCHE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000386227) | ($11.50) |
| JONATHAN LAROCHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | MATIC | (2,237.55481042) | ($1,388.00) |
| JONATHAN LAROCHE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 347.0 | $347.00 |
| JONATHAN LAROCHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.947898781) | ($13,800.00) |
| JONATHAN LAROCHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3887606609) | ($414.35) |
| JONATHAN LAROCHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01078991565) | ($11.50) |
| JONATHAN LAROCHE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 16.078440383 | $17,136.56 |
| JONATHAN LAROCHE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| JONATHAN LAROCHE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (347.0) | ($347.00) |
| JONATHAN LAROCHE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | MATIC | 2,237.55481042 | $793.34 |
| JONATHAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000849235379179999 | $2.54 |
| JONATHAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.649218093816 | $187.78 |
| JONATHAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105746669348 | $13.39 |
| JONATHAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039152105619 | $0.35 |
| JONATHAN LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000094721637031 | $0.01 |
| JONATHAN LARS VIKTOR GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017058255789 | $50.83 |
| JONATHAN LARS VIKTOR GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462596068 | $0.04 |
| JONATHAN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013204359556 | $39.08 |
| JONATHAN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5613499398 | $3.56 |
| JONATHAN LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130241875711 | $3.86 |
| JONATHAN LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017093262028 | $33.35 |
| JONATHAN LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2664866677 | $8.14 |
| JONATHAN LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7993962766 | $1.13 |
| JONATHAN LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024630341669 | $0.22 |
| JONATHAN LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87188124493 | $0.13 |
| JONATHAN LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36742534081 | $1.26 |
| JONATHAN LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35553508767 | $0.36 |
| JONATHAN LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116163870183 | $1.28 |
| JONATHAN LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026157656581 | $0.16 |
| JONATHAN LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102231021738 | $0.73 |
| JONATHAN LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0783508268459999 | $0.04 |
| JONATHAN LASCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031997480381999 | $0.35 |
| JONATHAN LASHLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00540068 | $215.84 |
| JONATHAN LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013950705313 | $4.08 |
| JONATHAN LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013715686148 | $0.00 |
| JONATHAN LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3936303268 | $3.39 |
| JONATHAN LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 56.6780330649999 | $56.68 |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (243.861) | ($1,553.47) |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,549.929 | $1,553.47 |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (47.021) | ($299.99) |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 300.135 | $299.99 |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (33.783) | ($74.85) |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 75.143 | $74.85 |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (196.723) | ($1,257.06) |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,253.001 | $1,257.06 |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (166.614) | ($1,063.00) |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,058.793 | $1,063.00 |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (4,237.0) | ($4,237.00) |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 662.021 | $4,237.00 |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.032623) | ($99.80) |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 99.683 | $99.80 |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (99.68) | ($99.68) |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 15.481 | $99.68 |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.03672445688 | $113.76 |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01273270972 | $35.83 |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (39.174) | ($81.00) |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.028722 | $81.00 |
| JONATHAN LATHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.537551) | ($5,000.00) |
| JONATHAN LATHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 4,958.108 | $5,000.00 |
| JONATHAN LATHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JONATHAN LATHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JONATHAN LATHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (13.540695) | ($26,708.48) |
| JONATHAN LATHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 26,568.026 | $26,708.48 |
| JONATHAN LATHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SNX | (291.314) | ($748.68) |
| JONATHAN LATHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 734.693 | $748.68 |
| JONATHAN LATHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SNX | (499.61) | ($1,286.27) |
| JONATHAN LATHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,255.109 | $1,286.27 |
| JONATHAN LATHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SNX | (303.743) | ($782.00) |
| JONATHAN LATHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 762.698 | $782.00 |
| JONATHAN LATHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SNX | (479.254) | ($1,233.86) |
| JONATHAN LATHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,205.554 | $1,233.86 |
| JONATHAN LATHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (31,400.0) | ($31,400.00) |
| JONATHAN LATHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 1.000404 | $31,400.00 |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,534.19) | ($1,534.19) |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0512113 | $1,534.19 |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (1.051615) | ($31,186.69) |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 31,070.363 | $31,186.69 |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (31,070.0) | ($31,070.00) |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 1.0445734 | $31,070.00 |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.211784724 | $376.24 |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (123.682) | ($100.61) |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.056473 | $100.61 |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.999274) | ($30,299.99) |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 46,589.722 | $30,299.99 |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (46,589.72) | ($26,922.14) |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 15.915514 | $26,922.14 |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0453) | ($1,314.70) |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 151.6005 | $1,314.70 |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.014789) | ($25.00) |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 2.8337 | $25.00 |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (14.789716) | ($25,000.00) |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 2,828.3704 | $25,000.00 |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (2,982.8039) | ($24,041.40) |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.8483094 | $24,041.40 |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.848309) | ($24,041.93) |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 24,041.931 | $24,041.93 |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.379266) | ($2,122.36) |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,108.791 | $2,122.36 |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN LATHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 411.844859602439 | $492.12 |
| JONATHAN LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091342086151 | $0.01 |
| JONATHAN LATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000303315132179999 | $0.06 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 0.003300420417 | $10.08 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003300420417) | ($10.08) |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 3.105275797 | $9,484.00 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (3.27099888) | ($10,000.00) |
| JONATHAN LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9315040409) | ($2,733.03) |
| JONATHAN LAU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9315040409 | $2,733.03 |
| JONATHAN LAU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JONATHAN LAU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004250771424) | ($12.48) |
| JONATHAN LAU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JONATHAN LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 3.27099888 | $9,603.45 |
| JONATHAN LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.27099888) | ($9,584.19) |
| JONATHAN LAU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.27099888 | $9,584.19 |
| JONATHAN LAU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.198252) | ($12,286.39) |
| JONATHAN LAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (27,832.96078) | ($27,832.96) |
| JONATHAN LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (17.5) | ($17.50) |
| JONATHAN LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.779781) | ($24,882.56) |
| JONATHAN LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (69.0) | ($26.08) |
| JONATHAN LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.320656) | ($9,154.03) |
| JONATHAN LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (13,155.699017) | ($4,922.45) |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012590164219118 | $47.71 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05816265492116 | $162.74 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.387102314422 | $127.39 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000154777645849999 | $0.00 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0118346280388 | $0.13 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024345132251 | $0.00 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.8283154570819 | $19.90 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.140593902 | $2.04 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292210028634199 | $8.74 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00134346005176399 | $0.00 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000394313383759999 | $1.17 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108251614574 | $0.01 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.095304668183 | $0.10 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545506658404667 | $0.60 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253501519189999 | $0.75 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15672759194 | $0.18 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.34397284009999 | $2.34 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 11.7286004004999 | $14.70 |
| JONATHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036861140838 | $0.03 |
| JONATHAN LAUTROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012270933537 | $0.00 |
| JONATHAN LAUTROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000281732933179999 | $0.00 |
| JONATHAN LAUTROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000389335548769999 | $0.00 |
| JONATHAN LAUZIERE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($3,707.22) |
| JONATHAN LAUZIERE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($14,676.20) |
| JONATHAN LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107654847011 | $329.03 |
| JONATHAN LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0804289257 | $8.15 |
| JONATHAN LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.208593786650999 | $456.00 |
| JONATHAN LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.424822358 | $22.42 |
| JONATHAN LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2960726194 | $2.70 |
| JONATHAN LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.315764351819999 | $2.79 |
| JONATHAN LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15136579887 | $11.08 |
| JONATHAN LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6023604463 | $3.71 |
| JONATHAN LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.8026944742 | $3.30 |
| JONATHAN LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.1557135687 | $3.10 |
| JONATHAN LAUZON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009) | ($2.68) |
| JONATHAN LAUZON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00477001) | ($142.00) |
| JONATHAN LAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366580088448824 | $150.92 |
| JONATHAN LAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007360151815 | $0.00 |
| JONATHAN LAW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.180625211) | ($35,987.65) |
| JONATHAN LAW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.180625211 | $35,987.65 |
| JONATHAN LAW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.761270946) | ($16,088.22) |
| JONATHAN LAW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.761270946 | $16,088.22 |
| JONATHAN LAW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| JONATHAN LAW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.78) |
| JONATHAN LAW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.67) |
| JONATHAN LAW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.17952521) | ($34,939.68) |
| JONATHAN LAW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (8.760270946) | ($15,399.09) |
| JONATHAN LAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006161400746) | ($19.34) |
| JONATHAN LAW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006161400746 | $19.34 |
| JONATHAN LAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001413344726) | ($0.09) |
| JONATHAN LAW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.001413344726 | $0.09 |
| JONATHAN LAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0003285715958) | ($0.02) |
| JONATHAN LAW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0003285715958 | $0.02 |
| JONATHAN LAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007128383231) | ($13.59) |
| JONATHAN LAW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007128383231 | $13.59 |
| JONATHAN LAW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061614) | ($18.42) |
| JONATHAN LAW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007128383231) | ($12.69) |
| JONATHAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.09000991645 | $22.26 |
| JONATHAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014566587612 | $28.42 |
| JONATHAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00576200774452401 | $203.55 |
| JONATHAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0624791886200325 | $153.88 |
| JONATHAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000093098015104 | $0.00 |
| JONATHAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004752314560342 | $0.00 |
| JONATHAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076846068398 | $0.23 |
| JONATHAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114451078074999 | $0.11 |
| JONATHAN LAWRENCE GABEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.03247969 | $92.29 |
| JONATHAN LAWRENCE GABEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03247969) | ($95.23) |
| JONATHAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221529617329999 | $6.56 |
| JONATHAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089780060936 | $0.18 |
| JONATHAN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.829043653929999 | $0.83 |
| JONATHAN LAZAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0339 | $1,119.78 |
| JONATHAN LAZAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.07620093 | $2,484.74 |
| JONATHAN LAZAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.03554132498) | ($1,157.19) |
| JONATHAN LAZAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00056497113) | ($18.32) |
| JONATHAN LAZAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.07399463389) | ($2,349.48) |
| JONATHAN LAZAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,975.41 |
| JONATHAN LAZAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03660755952) | ($1,048.77) |
| JONATHAN LAZAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04740339854) | ($1,358.06) |
| JONATHAN LAZAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002995564654) | ($8.78) |
| JONATHAN LAZAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.06292738682) | ($1,403.91) |
| JONATHAN LAZAR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00659 | $150.77 |
| JONATHAN LAZAR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.109 | $2,492.83 |
| JONATHAN LAZAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.02868408301) | ($656.49) |
| JONATHAN LAZAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.0492119751) | ($1,126.31) |
| JONATHAN LAZAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.03515153562) | ($804.51) |
| JONATHAN LAZAR | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004295444065) | ($8.78) |
| JONATHAN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133695923409 | $0.40 |
| JONATHAN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5093627198 | $1.20 |
| JONATHAN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00374319480939999 | $0.03 |
| JONATHAN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00063143098128 | $0.07 |
| JONATHAN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.16986036852 | $0.31 |
| JONATHAN LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134422834165999 | $3.98 |
| JONATHAN LE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (190.142462) | ($190.14) |
| JONATHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066797568813 | $0.20 |
| JONATHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084988148044 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040582302295 | $0.79 |
| JONATHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8192111308062 | $0.82 |
| JONATHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053369339654 | $0.00 |
| JONATHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036250136066 | $0.03 |
| JONATHAN LEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188082232109999 | $0.56 |
| JONATHAN LEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01475634093 | $0.01 |
| JONATHAN LEANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002307763316 | $50.00 |
| JONATHAN LEANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211124632649999 | $0.04 |
| JONATHAN LEBLEU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023456006) | ($30,147.68) |
| JONATHAN LEBLEU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023456006 | $30,147.68 |
| JONATHAN LEBLEU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003456) | ($99.78) |
| JONATHAN LEBLEU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02) | ($29,318.33) |
| JONATHAN LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00466053154947 | $168.13 |
| JONATHAN LEBRAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| JONATHAN LEBRAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| JONATHAN LEBRAM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| JONATHAN LEBRAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN LEBRAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JONATHAN LEBRAM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN LEBRAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JONATHAN LEBRAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JONATHAN LEBRAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JONATHAN LEBRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,473.5) | ($17,473.50) |
| JONATHAN LEBRAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,473.5 | $17,473.50 |
| JONATHAN LEBRAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (17,477.5) | ($17,477.50) |
| JONATHAN LEBRAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.97) | ($37.97) |
| JONATHAN LEBRAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.97 | $37.97 |
| JONATHAN LEBRAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (37.97) | ($37.97) |
| JONATHAN LEBRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087955532798 | $2.60 |
| JONATHAN LEBRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.076408189882 | $307.08 |
| JONATHAN LEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017892257145 | $0.02 |
| JONATHAN LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029597414398 | $0.01 |
| JONATHAN LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114594124052 | $0.00 |
| JONATHAN LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 314.391021709 | $150.23 |
| JONATHAN LECROY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01249772701) | ($37.67) |
| JONATHAN LECROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025710488187 | $0.00 |
| JONATHAN LECROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001192021761944 | $0.04 |
| JONATHAN LECROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000145274148199999 | $0.00 |
| JONATHAN LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00050347 | $20.57 |
| JONATHAN LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,750.315085557) | ($3,000.00) |
| JONATHAN LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,750.315085557 | $3,000.00 |
| JONATHAN LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,750.315085557) | ($2,986.84) |
| JONATHAN LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (367.727144283) | ($2,500.00) |
| JONATHAN LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 367.727144283 | $2,500.00 |
| JONATHAN LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (3.0) | ($20.37) |
| JONATHAN LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (147.259178131) | ($1,000.00) |
| JONATHAN LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 147.259178131 | $1,000.00 |
| JONATHAN LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (511.986322413) | ($3,461.03) |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (62,547.363844919) | ($71,000.00) |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 62,547.363844919 | $71,000.00 |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (237.174384951) | ($289.35) |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 237.174384951 | $289.35 |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.147001698) | ($833.91) |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.147001698 | $833.91 |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.83775875) | ($1,000.00) |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.83775875 | $1,000.00 |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (486.618004866) | ($2,000.00) |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | OMG | 486.618004866 | $2,000.00 |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.27597337) | ($831.18) |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.27597337 | $831.18 |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DASH | (10.83775875) | ($1,029.73) |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | OMG | (486.618004866) | ($2,060.37) |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (278.599141327) | ($1,000.00) |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | KNC | 278.599141327 | $1,000.00 |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (115.680913) | ($10,000.00) |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 115.680913 | $10,000.00 |
| JONATHAN LEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | KNC | (278.599141327) | ($1,019.57) |
| JONATHAN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.231362) | ($20.01) |
| JONATHAN LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.12967466) | ($3,000.00) |
| JONATHAN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.12967466 | $3,000.00 |
| JONATHAN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (62,547.363844919) | ($73,509.94) |
| JONATHAN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (0.214198) | ($20.15) |
| JONATHAN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LUNC | (115.449551) | ($9,953.37) |
| JONATHAN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (31.91547666) | ($2,988.13) |
| JONATHAN LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | 1INCH | (237.174384951) | ($315.87) |
| JONATHAN LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.27597337) | ($762.43) |
| JONATHAN LEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.147001698) | ($739.20) |
| JONATHAN LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (23.912316) | ($58,487.85) |
| JONATHAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.152446959) | ($5,081.95) |
| JONATHAN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.152446959 | $5,081.95 |
| JONATHAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (122.501942317) | ($75.43) |
| JONATHAN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 122.501942317 | $75.43 |
| JONATHAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5612310048) | ($17,695.61) |
| JONATHAN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5612310048 | $17,695.61 |
| JONATHAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.949804624) | ($443.24) |
| JONATHAN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 42.949804624 | $443.24 |
| JONATHAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.517887878) | ($118.92) |
| JONATHAN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.517887878 | $118.92 |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (155.859515845) | ($8,170.16) |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 155.859515845 | $8,170.16 |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (0.381534) | ($19.91) |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (155.477981845) | ($8,091.07) |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (40.272730833) | ($2,386.96) |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 40.272730833 | $2,386.96 |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (2,302.370103315) | ($5,909.95) |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | OMG | 2,302.370103315 | $5,909.95 |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (7.300905865) | ($512.26) |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 7.300905865 | $512.26 |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (40.27273083) | ($2,397.03) |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,091.735903461) | ($1,836.55) |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,091.735903461 | $1,836.55 |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,847.068151763) | ($750.00) |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,847.068151763 | $750.00 |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (236.108549144) | ($632.00) |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 236.108549144 | $632.00 |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (44,444.667745209) | ($30,961.00) |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 44,444.667745209 | $30,961.00 |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | OMG | (2,302.370103315) | ($5,801.97) |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.916723) | ($19.95) |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (44,415.751022209) | ($30,570.65) |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (22.654671955) | ($2,142.06) |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 22.654671955 | $2,142.06 |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (22.65467195) | ($2,151.97) |
| JONATHAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (236.108549144) | ($630.41) |
| JONATHAN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (42.949804624) | ($456.99) |
| JONATHAN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (1.51788787) | ($104.28) |
| JONATHAN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.152446959) | ($4,409.04) |
| JONATHAN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.561231) | ($16,462.03) |
| JONATHAN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BAT | (1,847.068151763) | ($739.00) |
| JONATHAN LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,967.69761253) | ($2,285.66) |
| JONATHAN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,967.69761253 | $2,285.66 |
| JONATHAN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MANA | (1,967.69761253) | ($2,302.21) |
| JONATHAN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | KNC | (1,091.735903461) | ($1,737.98) |
| JONATHAN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,445.734927777) | ($54,445.73) |
| JONATHAN LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,445.734927777 | $54,445.73 |
| JONATHAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (54,445.734927) | ($54,445.73) |
| JONATHAN LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,350.537679882) | ($7,500.00) |
| JONATHAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,350.537679882 | $7,500.00 |
| JONATHAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,350.537679882) | ($7,468.88) |
| JONATHAN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | COMP | (7.300905865) | ($514.70) |
| JONATHAN LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,057.123959915) | ($759.86) |
| JONATHAN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2878448416) | ($499.58) |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132731216796 | $0.39 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065237085538 | $130.89 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124266958892 | $0.37 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.004751331781 | $1.04 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02900434614 | $56.66 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.935259856 | $10.48 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009872130072 | $0.00 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014251092931 | $0.01 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164712510929999 | $48.99 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.893751306 | $149.40 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050755063811 | $0.10 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 775.107383061 | $903.30 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6389692107 | $49.31 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9304933178332 | $82.05 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0537764939920979 | $3.79 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013494174892 | $0.01 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00413418059749999 | $0.94 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01239441764269 | $1.42 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.86510313129999 | $177.44 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.863002538809999 | $1.33 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0225329406 | $2.68 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.10922995091588 | $10.55 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.589847605622114 | $1.03 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.525877000049999 | $2.76 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.021726495160461 | $3.06 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.30136926777778 | $5.21 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.6580502191969 | $2.57 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.849647909509999 | $1.22 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221328082999 | $6.55 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00670165416 | $0.01 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10218297543378 | $290.26 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083315851268 | $24.66 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02797247322 | $54.25 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 389.206604274 | $389.21 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.327503852 | $20.87 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.49287522 | $4.08 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73016926806 | $28.89 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001521354676 | $0.00 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004283774016 | $0.00 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13758396362 | $0.14 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7092454006 | $0.03 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000694286826 | $0.00 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00124626588856 | $0.00 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000224778254 | $0.00 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003092781909 | $0.92 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117180268989 | $237.30 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4736367915999 | $7.83 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00208429600 | $0.02 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023872946088 | $0.07 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126181572162 | $0.14 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028093920765899 | $6.52 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 8.84020643668 | $6.33 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006373436618 | $1.88 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030057734192 | $5.86 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04495428378 | $0.50 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199626262196 | $76.37 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106437268624 | $29.58 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.447268237589 | $0.37 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34019533276983 | $5.37 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00242379554725829 | $0.24 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367975995 | $1.09 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026785090992 | $5.23 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85867563188 | $0.86 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60237683265 | $0.48 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00834485181 | $0.33 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000182178425 | $0.00 |
| JONATHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000242800169 | $0.00 |
| JONATHAN LEE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005680631344 | $0.01 |
| JONATHAN LEE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141639260 | $0.00 |
| JONATHAN LEE HETRICK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $198.00 |
| JONATHAN LEE HETRICK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.63 | $24,320.45 |
| JONATHAN LEE HETRICK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 1,029.3 | $808.59 |
| JONATHAN LEE HETRICK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.135324 | $5,196.58 |
| JONATHAN LEE HETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00821588410 | $254.29 |
| JONATHAN LEE HETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116850414159 | $235.76 |
| JONATHAN LEE HETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.1462822 | $78.60 |
| JONATHAN LEE HETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.04096880 | $122.03 |
| JONATHAN LEE HOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171452096 | $55.65 |
| JONATHAN LEFFINGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000430824942 | $1.27 |
| JONATHAN LEFFINGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008815959 | $0.00 |
| JONATHAN LEFFINGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001678070238 | $0.00 |
| JONATHAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001122064580 | $0.02 |
| JONATHAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01641987 | $0.01 |
| JONATHAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119761532 | $0.01 |
| JONATHAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102585392 | $0.00 |
| JONATHAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013423811 | $0.00 |
| JONATHAN LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168958052579 | $50.20 |
| JONATHAN LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3202861679 | $14.67 |
| JONATHAN LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234284 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8814757434 | $0.12 |
| JONATHAN LENKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000272239500801199 | $0.00 |
| JONATHAN LENKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003561830066 | $0.00 |
| JONATHAN LENKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000180441118902 | $0.00 |
| JONATHAN LENKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0001293585425149 | $0.00 |
| JONATHAN LENNART BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213198673339999 | $64.19 |
| JONATHAN LENNART BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460122378969999 | $0.52 |
| JONATHAN LENNART BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041751130357 | $82.78 |
| JONATHAN LENNART BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.5860621499999 | $86.59 |
| JONATHAN LENNART BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3324782918 | $6.61 |
| JONATHAN LENNART BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8375905526 | $8.06 |
| JONATHAN LENNART BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0272878281379999 | $2.00 |
| JONATHAN LENNART BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133561523803 | $7.99 |
| JONATHAN LENNART BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.248038751601 | $3.36 |
| JONATHAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037973222672 | $0.00 |
| JONATHAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008270008043 | $0.00 |
| JONATHAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0075097703004 | $0.01 |
| JONATHAN LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000063695794957 | $0.00 |
| JONATHAN LEON QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029216845636 | $7.87 |
| JONATHAN LEON QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71242038664 | $3.47 |
| JONATHAN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366640121297 | $7.15 |
| JONATHAN LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18676882974 | $0.19 |
| JONATHAN LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00084633672645 | $0.00 |
| JONATHAN LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000109168095827999 | $0.20 |
| JONATHAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017215068015 | $0.51 |
| JONATHAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018594356405 | $0.00 |
| JONATHAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13522076819 | $0.14 |
| JONATHAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50021208911 | $0.31 |
| JONATHAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046140850814 | $0.05 |
| JONATHAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057171271057 | $4.18 |
| JONATHAN LETICEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.442799482982 | $2.35 |
| JONATHAN LEVAVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6788463291 | $10.11 |
| JONATHAN LEVI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.12918 | $5,225.06 |
| JONATHAN LEVI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,213.3) | ($4,213.30) |
| JONATHAN LEVI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,213.3 | $4,213.30 |
| JONATHAN LEVI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,213.3) | ($4,213.30) |
| JONATHAN LEVI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1251351 | $4,213.30 |
| JONATHAN LEVI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN LEVI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JONATHAN LEVI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,250.0) | ($3,250.00) |
| JONATHAN LEVI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1041951 | $3,250.00 |
| JONATHAN LEVI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| JONATHAN LEVI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0662025 | $1,750.00 |
| JONATHAN LEVI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,137.525047931) | ($45,137.53) |
| JONATHAN LEVI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,137.525047931 | $45,137.53 |
| JONATHAN LEVI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.546811602) | ($59.55) |
| JONATHAN LEVI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.546811602 | $59.55 |
| JONATHAN LEVI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (45,197.071859) | ($45,197.07) |
| JONATHAN LEVI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008622886024) | ($25.31) |
| JONATHAN LEVI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008622886024 | $25.31 |
| JONATHAN LEVI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.425574) | ($12,479.74) |
| JONATHAN LEVI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.81165078) | ($19.81) |
| JONATHAN LEVI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.81165078 | $19.81 |
| JONATHAN LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006374709559723 | $0.22 |
| JONATHAN LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.144160341 | $100.00 |
| JONATHAN LEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 430.894667030727 | $430.89 |
| JONATHAN LEVIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 4.994 | $515.03 |
| JONATHAN LEVIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.097835359) | ($119.44) |
| JONATHAN LEVIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.097835359 | $119.44 |
| JONATHAN LEVIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (52.300714022) | ($52.30) |
| JONATHAN LEVIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 52.300714022 | $52.30 |
| JONATHAN LEVIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (4.994) | ($200.66) |
| JONATHAN LEVIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.097835359) | ($126.07) |
| JONATHAN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044139835074 | $13.07 |
| JONATHAN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3763049721 | $5.85 |
| JONATHAN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094344972804 | $0.00 |
| JONATHAN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.587278783476899 | $0.59 |
| JONATHAN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0466856732997829 | $2.20 |
| JONATHAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036242558597 | $0.00 |
| JONATHAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041483222349 | $0.00 |
| JONATHAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.1159935759999 | $21.50 |
| JONATHAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002105515988 | $0.00 |
| JONATHAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018978091482 | $0.00 |
| JONATHAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000295934423519999 | $0.00 |
| JONATHAN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022277939959 | $0.07 |
| JONATHAN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134554793175 | $0.03 |
| JONATHAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.292439766 | $21.29 |
| JONATHAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021483139796 | $0.00 |
| JONATHAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041428267816 | $0.00 |
| JONATHAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086834472026 | $0.00 |
| JONATHAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038634945366 | $0.11 |
| JONATHAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49248513988 | $0.39 |
| JONATHAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107146239776 | $0.32 |
| JONATHAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058052951053 | $0.01 |
| JONATHAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04395085904 | $0.04 |
| JONATHAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000055708462717 | $0.00 |
| JONATHAN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004387930144 | $0.00 |
| JONATHAN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018766923452 | $0.00 |
| JONATHAN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0122902740444 | $0.01 |
| JONATHAN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017599848299 | $0.02 |
| JONATHAN LHERMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005992354379 | $0.00 |
| JONATHAN LHERMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.936868974 | $18.94 |
| JONATHAN LHERMITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019274250951 | $0.00 |
| JONATHAN LI KAM WA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1443230733) | ($225.49) |
| JONATHAN LI KAM WA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05322938) | ($1,522.52) |
| JONATHAN LI KAM WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564311883297099 | $18.85 |
| JONATHAN LI KAM WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86889451321 | $3.95 |
| JONATHAN LI KAM WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005178958476868 | $0.90 |
| JONATHAN LIBREROS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 1,435.488937 | $784.56 |
| JONATHAN LIBREROS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,435.488937) | ($808.00) |
| JONATHAN LIBREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0185853553699999 | $0.01 |
| JONATHAN LIBREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022325855764 | $0.02 |
| JONATHAN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (22.58059583) | ($186.61) |
| JONATHAN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02476430861) | ($47.53) |
| JONATHAN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107323) | ($29.74) |
| JONATHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.322202242660727 | $0.57 |
| JONATHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18201232116289 | $2.85 |
| JONATHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023325085955 | $0.00 |
| JONATHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071638813379 | $0.00 |
| JONATHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053770872975 | $10.49 |
| JONATHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118587515203 | $35.10 |
| JONATHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.40203266486 | $45.30 |
| JONATHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020266008106 | $6.00 |
| JONATHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111197785272 | $2.17 |
| JONATHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0053732082778 | $0.01 |
| JONATHAN LIMA COSTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001266 | $50.23 |
| JONATHAN LIMA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00470035578 | $100.00 |
| JONATHAN LIMA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.544327826523 | $6.09 |
| JONATHAN LIMON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06753482502) | ($7.11) |
| JONATHAN LIMON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06753482502 | $7.11 |
| JONATHAN LIMON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.067534825) | ($7.10) |
| JONATHAN LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000115954858 | $0.00 |
| JONATHAN LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068023225845 | $0.00 |
| JONATHAN LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000035769304 | $0.00 |
| JONATHAN LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000043637525753 | $0.00 |
| JONATHAN LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00010173135865711 | $0.01 |
| JONATHAN LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00129366356958 | $0.05 |
| JONATHAN LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000006938104947 | $0.00 |
| JONATHAN LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000092426296135 | $0.00 |
| JONATHAN LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000021499181784 | $0.00 |
| JONATHAN LIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000014690942519 | $0.00 |
| JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018470825304 | $0.00 |
| JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14882140342 | $0.12 |
| JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000814616701 | $0.24 |
| JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088253400336 | $0.01 |
| JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014546064768 | $0.01 |
| JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000838170200139999 | $0.00 |
| JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142877428763999 | $198.84 |
| JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085289664231 | $0.00 |
| JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000338404815649999 | $0.00 |
| JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.57697535 | $50.40 |
| JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0762528567 | $1.30 |
| JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027960248086 | $0.00 |
| JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022238957614 | $0.00 |
| JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000712914637189999 | $0.00 |
| JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000031716618656 | $0.00 |
| JONATHAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6253814335 | $3.63 |
| JONATHAN LINDBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01221 | $38.35 |
| JONATHAN LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017795881131 | $53.14 |
| JONATHAN LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21150073401 | $430.52 |
| JONATHAN LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053910320061 | $0.01 |
| JONATHAN LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0462401395 | $7.56 |
| JONATHAN LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0034062044213 | $0.21 |
| JONATHAN LINDENMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.601174018999 | $195.60 |
| JONATHAN LINHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004846476017199999 | $0.00 |
| JONATHAN LINHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027181289229 | $0.01 |
| JONATHAN LINHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014960545695 | $0.00 |
| JONATHAN LINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8669769281199 | $13.65 |
| JONATHAN LIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008431166122 6 | $0.00 |
| JONATHAN LIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021602065571 | $0.02 |
| JONATHAN LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033330037331 | $0.10 |
| JONATHAN LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JONATHAN LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016379661457 | $31.96 |
| JONATHAN LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.3605801299999 | $1.95 |
| JONATHAN LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032177437438 | $0.05 |
| JONATHAN LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019070416949 | $5.64 |
| JONATHAN LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070078143806 | $13.67 |
| JONATHAN LITTLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.25) | ($21.25) |
| JONATHAN LITTLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.247769) | ($19.89) |
| JONATHAN LITTLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (15.0) | ($1,205.90) |
| JONATHAN LITTLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (18.324654) | ($1,465.42) |
| JONATHAN LITTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000704) | ($20.04) |
| JONATHAN LITTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01033607756) | ($20.08) |
| JONATHAN LITTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($44.67) |
| JONATHAN LITTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7759628919) | ($1,505.24) |
| JONATHAN LITTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (24.105592219) | ($1,075.90) |
| JONATHAN LITTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09712769) | ($2,753.86) |
| JONATHAN LITTLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $75.52 |
| JONATHAN LITTLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | UST | 490.0 | $36.95 |
| JONATHAN LITTLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | UST | (888.131017) | ($50.00) |
| JONATHAN LITTLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (601.910616) | ($65.51) |
| JONATHAN LITTLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (18.324180062) | ($160.34) |
| JONATHAN LITTLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (100.07562) | ($57.95) |
| JONATHAN LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005341133718452 | $19.87 |
| JONATHAN LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28117720372489 | $7.10 |
| JONATHAN LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040629228344892 | $11.17 |
| JONATHAN LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127872118914539 | $11.16 |
| JONATHAN LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.125214235999089 | $10.83 |
| JONATHAN LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.04163323174 | $0.00 |
| JONATHAN LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003207495061) | ($7.18) |
| JONATHAN LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125604) | ($36.76) |
| JONATHAN LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7816200223) | ($23,848.98) |
| JONATHAN LIU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7816200223 | $23,848.98 |
| JONATHAN LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78162) | ($24,783.61) |
| JONATHAN LIU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000211342272) | ($6.61) |
| JONATHAN LIU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000211342272 | $6.61 |
| JONATHAN LIU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000211) | ($6.60) |
| JONATHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015000056353 | $453.17 |
| JONATHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149947304779999 | $304.43 |
| JONATHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3497183196 | $5.35 |
| JONATHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.268866073 | $82.66 |
| JONATHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006679224623722 | $0.25 |
| JONATHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321034362440478 | $9.74 |
| JONATHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017343531829 | $0.00 |
| JONATHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013562887375 | $0.02 |
| JONATHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046587338572 | $0.00 |
| JONATHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026379495075 | $0.00 |
| JONATHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389373676229126 | $138.99 |
| JONATHAN LIVOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48173959021 | $2.60 |
| JONATHAN LLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016419614996 | $0.49 |
| JONATHAN LLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1803863421 | $4.90 |
| JONATHAN LLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22177561242 | $2.46 |
| JONATHAN LLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018794401868 | $0.17 |
| JONATHAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017837049951 | $0.53 |
| JONATHAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000721841428579999 | $0.00 |
| JONATHAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040741928501 | $125.06 |
| JONATHAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94259658447 | $3.22 |
| JONATHAN LO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($40,655.22) |
| JONATHAN LO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,473.82) |
| JONATHAN LO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.6) | ($10,149.26) |
| JONATHAN LO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (263.940099227) | ($534,266.80) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN LO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.05856177) | ($59,972.09) |
| JONATHAN LO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16177277741) | ($326.51) |
| JONATHAN LO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (681,784.685700981) | ($486,728.29) |
| JONATHAN LO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105147) | ($31.74) |
| JONATHAN LO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 49.99 | $2,824.93 |
| JONATHAN LO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 2.5047458 | $4,938.38 |
| JONATHAN LO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03084648163) | ($63.89) |
| JONATHAN LO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (555.349192743) | ($383.67) |
| JONATHAN LO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($922.32) |
| JONATHAN LO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($526.92) |
| JONATHAN LO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,368.00) |
| JONATHAN LO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (21.762913995) | ($39,141.99) |
| JONATHAN LO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (50.005560173) | ($2,259.59) |
| JONATHAN LO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (9.04296673) | ($285,848.18) |
| JONATHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058311632999198 | $218.06 |
| JONATHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94356126352 | $1.06 |
| JONATHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.927142287795145 | $2,552.24 |
| JONATHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5,126.17423687948 | $5,651.96 |
| JONATHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00209239894963 | $0.02 |
| JONATHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150802794798999 | $4.46 |
| JONATHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024379815315992 | $863.61 |
| JONATHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119538717851 | $0.00 |
| JONATHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14952645769582 | $384.43 |
| JONATHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015904112903 | $0.00 |
| JONATHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00218383094446 | $0.01 |
| JONATHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0928749291968999 | $3.99 |
| JONATHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000072734678199 | $0.01 |
| JONATHAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000224367239839999 | $0.00 |
| JONATHAN LOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.443 | $481.76 |
| JONATHAN LOCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (60.914369474) | ($6,000.00) |
| JONATHAN LOCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 60.914369474 | $6,000.00 |
| JONATHAN LOCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (30.178487) | ($2,570.00) |
| JONATHAN LOCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 30.178487 | $2,570.00 |
| JONATHAN LOCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (33.236057189) | ($3,535.00) |
| JONATHAN LOCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 33.236057189 | $3,535.00 |
| JONATHAN LOCH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (94.0) | ($9,949.97) |
| JONATHAN LOCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.86653283) | ($2,200.00) |
| JONATHAN LOCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.86653283 | $2,200.00 |
| JONATHAN LOCH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (29.016959) | ($2,211.46) |
| JONATHAN LOCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.0) | ($2,239.77) |
| JONATHAN LOCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.0 | $2,239.77 |
| JONATHAN LOCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (30.0) | ($2,237.95) |
| JONATHAN LOCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.156359689) | ($755.25) |
| JONATHAN LOCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.156359689 | $755.25 |
| JONATHAN LOCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (11.15636) | ($755.36) |
| JONATHAN LOCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.0) | ($33.69) |
| JONATHAN LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004215140288 | $128.93 |
| JONATHAN LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.916014371575 | $0.92 |
| JONATHAN LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036560861454 | $0.03 |
| JONATHAN LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00169660015246 | $0.00 |
| JONATHAN LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46853467283575 | $44.55 |
| JONATHAN LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20365415987 | $12.20 |
| JONATHAN LOESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014210389867 | $0.00 |
| JONATHAN LOESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018454587892 | $0.02 |
| JONATHAN LOESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01419170318 | $0.01 |
| JONATHAN LOESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00170383453825 | $0.00 |
| JONATHAN LOESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000055119793034 | $0.00 |
| JONATHAN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035709497233 | $10.57 |
| JONATHAN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155200697299999 | $0.02 |
| JONATHAN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032237896506999 | $0.00 |
| JONATHAN LOMIBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016933197993 | $0.50 |
| JONATHAN LOMIBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00742193748019999 | $14.48 |
| JONATHAN LOMIBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3651028753 | $3.37 |
| JONATHAN LOMIBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00080130494784 | $0.00 |
| JONATHAN LONES MCCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076874151064 | $0.23 |
| JONATHAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13460874724 | $0.08 |
| JONATHAN LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016644271183 | $0.49 |
| JONATHAN LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046423058694 | $0.04 |
| JONATHAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020677900935 | $0.02 |
| JONATHAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00209699869 | $0.01 |
| JONATHAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067504277743 | $0.00 |
| JONATHAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017162951752 | $0.51 |
| JONATHAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041022513748 | $0.01 |
| JONATHAN LOPEZ DE GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076218557608223 | $0.01 |
| JONATHAN LOPEZ DE GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000012877695626 | $0.00 |
| JONATHAN LOPEZ DE GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000043097242808 | $0.00 |
| JONATHAN LOPEZ DE GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002236566771 | $0.00 |
| JONATHAN LOPEZ DE GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013668647224 | $0.00 |
| JONATHAN LOPEZ DE GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000015558505664999 | $0.00 |
| JONATHAN LORING SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000554439287308 | $0.02 |
| JONATHAN LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042922038846 | $8.16 |
| JONATHAN LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8068417809999 | $17.81 |
| JONATHAN LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7440562481 | $6.93 |
| JONATHAN LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.866197069 | $11.22 |
| JONATHAN LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23737970366 | $1.46 |
| JONATHAN LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.08347761025 | $1.99 |
| JONATHAN LOT MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023676352586 | $0.05 |
| JONATHAN LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353538162229999 | $108.17 |
| JONATHAN LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015085560218 | $0.02 |
| JONATHAN LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 823.861267251 | $823.86 |
| JONATHAN LOUISON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03473811516 | $98.70 |
| JONATHAN LOUISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003682978113 | $0.59 |
| JONATHAN LOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017088151309 | $0.05 |
| JONATHAN LOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.665575676728422 | $0.78 |
| JONATHAN LOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000092947198391 | $0.01 |
| JONATHAN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045710279978 | $0.14 |
| JONATHAN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017755211657 | $0.02 |
| JONATHAN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043662112998 | $0.09 |
| JONATHAN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026648101688 | $0.00 |
| JONATHAN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06816451825 | $0.05 |
| JONATHAN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019779701278 | $0.02 |
| JONATHAN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027744849589 | $0.00 |
| JONATHAN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000011272657352 | $0.00 |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.599174178) | ($54,971.77) |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.599174178 | $54,971.77 |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,524.951984283) | ($17,548.42) |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,524.951984283 | $17,548.42 |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2551742881) | ($7,638.39) |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2551742881 | $7,638.39 |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.96) |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (2,523.951984) | ($17,588.39) |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($179.89) |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (30.499174) | ($55,229.43) |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.255174) | ($7,515.89) |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02131704661) | ($40.65) |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02131704661 | $40.65 |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001782458766) | ($5.60) |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001782458766 | $5.60 |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7728110837) | ($6.14) |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.7728110837 | $6.14 |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021317) | ($40.74) |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (0.772811) | ($6.14) |
| JONATHAN LOVELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000178) | ($5.58) |
| JONATHAN LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162771684889525 | $56.89 |
| JONATHAN LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.205461308096139 | $511.31 |
| JONATHAN LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.67924168432989 | $66.13 |
| JONATHAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704784726 | $50.00 |
| JONATHAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8958979601 35 | $1.63 |
| JONATHAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.913562315 | $15.02 |
| JONATHAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6376650199292 | $10.39 |
| JONATHAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005445506394 | $0.00 |
| JONATHAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014801087091 | $0.01 |
| JONATHAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001381020868199999 | $0.00 |
| JONATHAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000493844325099999 | $0.00 |
| JONATHAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016901480691 | $45.56 |
| JONATHAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.099555452 | $263.18 |
| JONATHAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17114263592 | $286.66 |
| JONATHAN LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040066131406 | $0.45 |
| JONATHAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110938764783 | $338.66 |
| JONATHAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109965727251 | $222.52 |
| JONATHAN LUCAS-SACTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031542846042 | $0.93 |
| JONATHAN LUCAS-SACTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3174545157 | $12.32 |
| JONATHAN LUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025094514426 | $0.01 |
| JONATHAN LUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108143974962999 | $0.00 |
| JONATHAN LUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83165614307 | $0.83 |
| JONATHAN LUGTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020463141969 | $61.50 |
| JONATHAN LUGTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030344701798 | $59.41 |
| JONATHAN LUGTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.981574964 | $6.33 |
| JONATHAN LUIJTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083294309453 | $22.18 |
| JONATHAN LUIJTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3923824166219 | $23.61 |
| JONATHAN LUIJTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147036651 | $0.01 |
| JONATHAN LUIJTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.009632134479 | $17.80 |
| JONATHAN LUIS QUEZADA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 52.0 | $49.23 |
| JONATHAN LUIS QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170069725942 | $50.40 |
| JONATHAN LUIS QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026211382915 | $0.05 |
| JONATHAN LUIS QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8667880102 | $2.42 |
| JONATHAN LUIS QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3424438338 | $0.05 |
| JONATHAN LUKE GHARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023177415188 | $0.00 |
| JONATHAN LUKE GHARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049553671419 | $0.00 |
| JONATHAN LUKE GHARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021759955443 | $0.00 |
| JONATHAN LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.326582274886 | $0.32 |
| JONATHAN LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140971559091 | $27.51 |
| JONATHAN LUNN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005166575417) | ($1.00) |
| JONATHAN LUNN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005166575417 | $1.00 |
| JONATHAN LUNN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003354) | ($1.00) |
| JONATHAN LUNN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003354 | $1.00 |
| JONATHAN LUNN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003354) | ($1.00) |
| JONATHAN LUNN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000548050311) | ($1.00) |
| JONATHAN LUNN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000548050311 | $1.00 |
| JONATHAN LUNN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001064707853) | ($1.94) |
| JONATHAN LUNN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2537940413) | ($7,594.28) |
| JONATHAN LUNN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2537940413 | $7,594.28 |
| JONATHAN LUNN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25379404) | ($7,604.35) |
| JONATHAN LUNN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.35537629) | ($41,998.57) |
| JONATHAN LUNN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.35537629 | $41,998.57 |
| JONATHAN LUNN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (23.35537629) | ($41,983.86) |
| JONATHAN LUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016224571933438 | $56.69 |
| JONATHAN LUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16687461372017 | $409.46 |
| JONATHAN LUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.6235925559999 | $42.51 |
| JONATHAN LUPAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055955944916926 | $0.01 |
| JONATHAN LURIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03196512 | $100.05 |
| JONATHAN LURIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.15799494 | $9,884.82 |
| JONATHAN LURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085345161128 | $263.63 |
| JONATHAN LURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054556098351 | $106.35 |
| JONATHAN LUSHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($77,665.95) |
| JONATHAN LUSHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $77,665.95 |
| JONATHAN LUSHER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($77,652.61) |
| JONATHAN LUSHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.280669211) | ($12,000.00) |
| JONATHAN LUSHER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.280669211 | $12,000.00 |
| JONATHAN LUSHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5052428451) | ($19,470.04) |
| JONATHAN LUSHER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5052428451 | $19,470.04 |
| JONATHAN LUSHER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (4.280669211) | ($12,090.84) |
| JONATHAN LUSHER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50524284) | ($18,440.35) |
| JONATHAN LUSHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.721278984) | ($30,000.00) |
| JONATHAN LUSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.721278984 | $30,000.00 |
| JONATHAN LUSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (12.314812) | ($24,942.08) |
| JONATHAN LUSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,630.67 | $24,942.08 |
| JONATHAN LUSHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4859511459) | ($0.49) |
| JONATHAN LUSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4859511459 | $0.49 |
| JONATHAN LUSHER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (24,631.155951) | ($24,631.16) |
| JONATHAN LUSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141215331037719 | $56.17 |
| JONATHAN LUSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.213937320348999 | $526.10 |
| JONATHAN LUSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003149113828946 | $0.00 |
| JONATHAN LUSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046232147091 | $0.01 |
| JONATHAN LUSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000884862541 | $0.00 |
| JONATHAN LUSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037457226752 | $0.00 |
| JONATHAN LUSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0059396457724 | $0.00 |
| JONATHAN LUSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00208424410839999 | $0.00 |
| JONATHAN LUSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74553793649999 | $1.75 |
| JONATHAN LUSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71916278493 | $2.46 |
| JONATHAN M ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063564683691 | $18.81 |
| JONATHAN M ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014995490906 | $29.26 |
| JONATHAN M ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9405799389 | $6.87 |
| JONATHAN M ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48535640305 | $4.28 |
| JONATHAN M KURTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,055.06337138) | ($7,055.06) |
| JONATHAN M KURTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,055.06337138 | $7,055.06 |
| JONATHAN M KURTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.306969674) | ($3,108.74) |
| JONATHAN M KURTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.306969674 | $3,108.74 |
| JONATHAN M KURTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2448433933) | ($7,757.97) |
| JONATHAN M KURTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2448433933 | $7,757.97 |
| JONATHAN M KURTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.306744) | ($2,597.55) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN M KURTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.244843) | ($7,016.04) |
| JONATHAN M KURTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,055.06) | ($7,055.06) |
| JONATHAN M KURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000963062051550599 | $36.75 |
| JONATHAN M KURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006344841551466 | $17.73 |
| JONATHAN M KURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014101426337 | $0.01 |
| JONATHAN M KURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.125884206775 | $43.13 |
| JONATHAN MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06368151707) | ($1,968.67) |
| JONATHAN MA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06368151707 | $1,968.67 |
| JONATHAN MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.803661717) | ($292.93) |
| JONATHAN MA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.803661717 | $292.93 |
| JONATHAN MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1323240295) | ($309.18) |
| JONATHAN MA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1323240295 | $309.18 |
| JONATHAN MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (273.942989771) | ($273.94) |
| JONATHAN MA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 273.942989771 | $273.94 |
| JONATHAN MA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JONATHAN MA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (272.942989) | ($272.94) |
| JONATHAN MA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1323240295) | ($254.32) |
| JONATHAN MA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (28.803661717) | ($246.56) |
| JONATHAN MA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06368151) | ($1,804.28) |
| JONATHAN MA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 4,040.0 | $4,040.00 |
| JONATHAN MA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| JONATHAN MA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 794.438976 | $7,173.78 |
| JONATHAN MA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (352.733686067) | ($4,000.00) |
| JONATHAN MA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 352.733686067 | $4,000.00 |
| JONATHAN MA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (352.733686067) | ($3,964.73) |
| JONATHAN MA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (444.002328187) | ($3,649.70) |
| JONATHAN MA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 444.002328187 | $3,649.70 |
| JONATHAN MA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (443.0) | ($3,631.18) |
| JONATHAN MA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.903045808) | ($8,500.00) |
| JONATHAN MA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2070913743) | ($255.00) |
| JONATHAN MA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.516522053 | $10,486.74 |
| JONATHAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205593759091986 | $62.49 |
| JONATHAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00619703101773519 | $8.16 |
| JONATHAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7219615161425 | $1.72 |
| JONATHAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.401587520418 | $33.28 |
| JONATHAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0205677974739999 | $0.02 |
| JONATHAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032754764302 | $0.97 |
| JONATHAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115401181724 | $0.00 |
| JONATHAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095592887006 | $193.08 |
| JONATHAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.485057048019999 | $0.49 |
| JONATHAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32733229997 | $0.33 |
| JONATHAN MAAÑO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 42.90009967 | $2,260.34 |
| JONATHAN MAAÑO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.17979409 | $2,055.16 |
| JONATHAN MAAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.257864089455 | $117.00 |
| JONATHAN MABRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236719128669999 | $7.01 |
| JONATHAN MABRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022746525982 | $0.44 |
| JONATHAN MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00265251550103193 | $0.00 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276675931399999 | $84.08 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090140059605 | $181.91 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.5869758189999 | $21.87 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.68721035 | $21.78 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3270810943 | $11.72 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7082426539 | $1.86 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15487284655 | $11.34 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.01650342189999 | $10.31 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065982997094 | $7.25 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.761241766 | $4.69 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019189552819 | $4.35 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.050235266123 | $3.80 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.06424603145 | $1.64 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.55345915709999 | $4.60 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.045093075855 | $3.21 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0236323788 | $1.61 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17568335816 | $4.12 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00103351231955999 | $0.11 |
| JONATHAN MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050632995365 | $0.32 |
| JONATHAN MACKINTOSH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.42546411 | $756.73 |
| JONATHAN MACKINTOSH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0116595 | $349.12 |
| JONATHAN MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100720230697 | $29.31 |
| JONATHAN MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018236839772 | $34.01 |
| JONATHAN MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022730578184 | $0.00 |
| JONATHAN MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069871370235 | $216.35 |
| JONATHAN MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060573699465 | $121.34 |
| JONATHAN MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0680464292339999 | $0.07 |
| JONATHAN MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.960116823 | $4.73 |
| JONATHAN MACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0071760170932 | $0.01 |
| JONATHAN MAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32955091228 | $0.05 |
| JONATHAN MAGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098168501361 | $29.06 |
| JONATHAN MAGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075500044452 | $14.73 |
| JONATHAN MAGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.595203503 | $366.60 |
| JONATHAN MAGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5924878227 | $1.40 |
| JONATHAN MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026206062427 | $7.76 |
| JONATHAN MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00751266249661112 | $0.01 |
| JONATHAN MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001701) | ($50.01) |
| JONATHAN MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,214.40) |
| JONATHAN MAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($32.01) |
| JONATHAN MAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41629298) | ($13,345.52) |
| JONATHAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04527393785168 | $5.75 |
| JONATHAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014513825451 | $0.04 |
| JONATHAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036376790914408 | $132.48 |
| JONATHAN MAKOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00764320147529999 | $234.72 |
| JONATHAN MAKOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15484758009 | $313.88 |
| JONATHAN MAKOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9007560027 | $21.12 |
| JONATHAN MAKOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.629688155769999 | $5.56 |
| JONATHAN MAKOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.150988687179 | $16.58 |
| JONATHAN MAKOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8883229995 | $11.62 |
| JONATHAN MAKOFSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.040135643459 | $3.04 |
| JONATHAN MALESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776344053089999 | $22.98 |
| JONATHAN MALESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1582791132 | $2.50 |
| JONATHAN MALESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9352499218 | $1.84 |
| JONATHAN MALESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091848172358 | $1.02 |
| JONATHAN MALESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057680176558 | $0.51 |
| JONATHAN MALESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5844858686 | $0.23 |
| JONATHAN MALESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00443976507819999 | $0.32 |
| JONATHAN MALESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04531793139 | $0.28 |
| JONATHAN MALESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.63296168369 | $0.98 |
| JONATHAN MALINOVSKIY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,009.98) |
| JONATHAN MALINOVSKIY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,009.98 |
| JONATHAN MALINOVSKIY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,126.49) |
| JONATHAN MALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048675661018 | $14.41 |
| JONATHAN MALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202887414595 | $47.68 |
| JONATHAN MALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2102606826 | $6.41 |
| JONATHAN MALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052947486901 | $0.00 |
| JONATHAN MALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5111554658 | $15.41 |
| JONATHAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069228164844 | $0.00 |
| JONATHAN MALONEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JONATHAN MALONEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JONATHAN MALONEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JONATHAN MALONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JONATHAN MALONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JONATHAN MALONEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JONATHAN MALONEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (92.827405207) | ($94.43) |
| JONATHAN MALONEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 92.827405207 | $94.43 |
| JONATHAN MALONEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MANA | (92.82) | ($94.64) |
| JONATHAN MALONEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 94.212 | $94.64 |
| JONATHAN MALONEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (94.212) | ($94.21) |
| JONATHAN MALONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JONATHAN MALONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JONATHAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197145081609999 | $5.84 |
| JONATHAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022805681973 | $44.50 |
| JONATHAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.2471963955 | $41.25 |
| JONATHAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4748570522999 | $8.30 |
| JONATHAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.589615193 | $17.32 |
| JONATHAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0954019282479999 | $0.84 |
| JONATHAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076945350049 | $4.54 |
| JONATHAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0540386660079999 | $2.14 |
| JONATHAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000052301003931 | $0.00 |
| JONATHAN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0399326097090513 | $0.06 |
| JONATHAN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004636337743 | $1.86 |
| JONATHAN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2736626673 | $2.71 |
| JONATHAN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310487220899999 | $9.29 |
| JONATHAN MANCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.886361028672 | $3.20 |
| JONATHAN MANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016719073183 | $0.00 |
| JONATHAN MANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002342843945 | $0.00 |
| JONATHAN MANGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169765708777732 | $0.00 |
| JONATHAN MANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000823437356519999 | $24.36 |
| JONATHAN MANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036221540668 | $71.45 |
| JONATHAN MANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9660444111 | $8.97 |
| JONATHAN MANIKOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017162631329 | $0.05 |
| JONATHAN MANIKOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037304946255 | $0.00 |
| JONATHAN MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053263703355 | $15.76 |
| JONATHAN MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045728868372 | $0.00 |
| JONATHAN MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0545551851229999 | $0.61 |
| JONATHAN MANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JONATHAN MANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JONATHAN MANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONATHAN MANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 0.99667 | $100.00 |
| JONATHAN MANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONATHAN MANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.033625 | $100.00 |
| JONATHAN MANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JONATHAN MANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.016734 | $50.00 |
| JONATHAN MANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JONATHAN MANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 0.49365 | $50.00 |
| JONATHAN MANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4493238086) | ($45.47) |
| JONATHAN MANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4493238086 | $45.47 |
| JONATHAN MANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (1.939643808) | ($195.99) |
| JONATHAN MANN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050359) | ($155.35) |
| JONATHAN MANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JONATHAN MANN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JONATHAN MANN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JONATHAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028701934331 | $87.32 |
| JONATHAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20436667086 | $414.93 |
| JONATHAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.233011341 | $67.23 |
| JONATHAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.1052231999999 | $19.09 |
| JONATHAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022462193891 | $0.00 |
| JONATHAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0005111650911536 | $0.05 |
| JONATHAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0005707492584679 | $0.04 |
| JONATHAN MANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00260354481789976 | $0.00 |
| JONATHAN MANSHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127769603822 | $0.00 |
| JONATHAN MANSHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000192177168429999 | $0.04 |
| JONATHAN MANSHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30879003084 | $0.31 |
| JONATHAN MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025022374627 | $75.79 |
| JONATHAN MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070182449965 | $141.02 |
| JONATHAN MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1878573331 | $7.19 |
| JONATHAN MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35610866635 | $0.36 |
| JONATHAN MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018894787394 | $0.01 |
| JONATHAN MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001483868609 | $0.03 |
| JONATHAN MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000361487934219999 | $0.00 |
| JONATHAN MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080973141194 | $2.40 |
| JONATHAN MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3224030444 | $2.32 |
| JONATHAN MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41141076991 | $0.26 |
| JONATHAN MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1922149423 | $0.17 |
| JONATHAN MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015995343611 | $0.10 |
| JONATHAN MARCOS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.09711549 | $189.21 |
| JONATHAN MARCOS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09711549) | ($189.35) |
| JONATHAN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098452401071 | $2.91 |
| JONATHAN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000823781582529399 | $0.25 |
| JONATHAN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40481549184 | $0.40 |
| JONATHAN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11060629344 | $12.34 |
| JONATHAN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118427870144 | $0.00 |
| JONATHAN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 81.104558626 | $3.31 |
| JONATHAN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000029061611427 | $0.00 |
| JONATHAN MARCUS SALLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 4,551.1212 | $1,265.25 |
| JONATHAN MARCUS SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058100531481 | $0.02 |
| JONATHAN MARCUS SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.309386474 | $42.32 |
| JONATHAN MARCUS SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125031828559 | $24.40 |
| JONATHAN MARCUS SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032494697302 | $0.00 |
| JONATHAN MARCUS SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053750903967 | $0.00 |
| JONATHAN MARCUS SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038220670246 | $0.00 |
| JONATHAN MARCUS SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2385658432 | $69.33 |
| JONATHAN MARCUS SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0128934952492999 | $0.04 |
| JONATHAN MARCUS SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031148489755 | $1.86 |
| JONATHAN MARCUS SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003319251944 | $0.00 |
| JONATHAN MARCUS SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016114452764 | $0.00 |
| JONATHAN MARCUS SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000060719777432 | $0.00 |
| JONATHAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045146582603 | $0.33 |
| JONATHAN MARK BERGLY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 162.49 | $232.36 |
| JONATHAN MARK BERGLY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 123.15914247 | $176.12 |
| JONATHAN MARK PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012825876809082 | $50.43 |
| JONATHAN MARK PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002428254635 | $4.74 |
| JONATHAN MARK PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.106772406 | $17.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN MARK ZAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.101598202 | $317.50 |
| JONATHAN MARK ZAGER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101598202) | ($301.30) |
| JONATHAN MARK ZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185095641549999 | $67.88 |
| JONATHAN MARK ZAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017439631534 | $33.96 |
| JONATHAN MARRS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0001745862841) | $0.00 |
| JONATHAN MARRS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0001745862841 | $0.00 |
| JONATHAN MARRS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00005138788185) | $0.00 |
| JONATHAN MARRS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00005138788185 | $0.00 |
| JONATHAN MARRS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006108422809) | ($0.01) |
| JONATHAN MARRS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006108422809 | $0.01 |
| JONATHAN MARRS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.906171) | ($32,568.65) |
| JONATHAN MARRS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.906171 | $32,568.65 |
| JONATHAN MARRS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.906171) | ($32,603.39) |
| JONATHAN MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00557560399271 | $199.27 |
| JONATHAN MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003407242266491 | $0.00 |
| JONATHAN MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000103062375432 | $0.00 |
| JONATHAN MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000041711502554 | $0.00 |
| JONATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044090125354 | $0.03 |
| JONATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000107111980999 | $0.00 |
| JONATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113367209619 | $0.00 |
| JONATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000003782764 | $0.00 |
| JONATHAN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022037350087 | $0.00 |
| JONATHAN MARTELLO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00048 | $20.47 |
| JONATHAN MARTELLO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.06198 | $2,614.11 |
| JONATHAN MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289299390739999 | $87.02 |
| JONATHAN MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15465885556 | $314.08 |
| JONATHAN MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.046901503 | $69.73 |
| JONATHAN MARTENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($617.74) |
| JONATHAN MARTENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00102626 | $42.26 |
| JONATHAN MARTENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.09813221239 | $277.03 |
| JONATHAN MARTENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00101619 | $39.26 |
| JONATHAN MARTENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09916013696 | $235.05 |
| JONATHAN MARTENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001128 | $33.52 |
| JONATHAN MARTENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09846787668 | $181.99 |
| JONATHAN MARTENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00108995 | $32.86 |
| JONATHAN MARTENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($548.62) |
| JONATHAN MARTENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 14.22 | $323.55 |
| JONATHAN MARTENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.09942248715 | $153.21 |
| JONATHAN MARTENS | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETH | 0.0991700386 | $119.02 |
| JONATHAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015488671871 | $3.22 |
| JONATHAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.339426007111 | $91.79 |
| JONATHAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007427492384 | $8.45 |
| JONATHAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5136914234 | $1.79 |
| JONATHAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5136934166 | $0.25 |
| JONATHAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20227999985 | $1.48 |
| JONATHAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006400622594 | $0.03 |
| JONATHAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6549488034 | $0.22 |
| JONATHAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015223151975 | $0.53 |
| JONATHAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04106362379 | $0.74 |
| JONATHAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034931197717 | $0.03 |
| JONATHAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037589167126 | $6.80 |
| JONATHAN MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1990756164) | ($558.43) |
| JONATHAN MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1990756164 | $558.43 |
| JONATHAN MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02422182765) | ($929.08) |
| JONATHAN MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02422182765 | $929.08 |
| JONATHAN MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001124404484) | ($0.23) |
| JONATHAN MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001124404484 | $0.23 |
| JONATHAN MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001485440445) | ($0.44) |
| JONATHAN MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001485440445 | $0.44 |
| JONATHAN MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.199188) | ($411.89) |
| JONATHAN MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024236) | ($717.00) |
| JONATHAN MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 6.36875586 | $13,124.63 |
| JONATHAN MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (407.56869) | ($161.47) |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74606644802059 | $2.16 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122274054418 | $0.36 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030997605114 | $0.03 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000895250536956739 | $3.53 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000709736549545077 | $2.09 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014311558173 | $0.00 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028469070915 | $0.03 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019224254049 | $0.00 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.506417417 | $7.51 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039485649073 | $0.01 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107687998731 | $0.02 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036301560555 | $0.32 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137480554649999 | $416.46 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22453726176 | $457.24 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0731454185 | $34.15 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36466291294 | $3.22 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026381122357 | $80.05 |
| JONATHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018239752675 | $35.59 |
| JONATHAN MARTIN GONZALEZ MONTENBRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107365389978999 | $328.18 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0006175 | $25.00 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.008238 | $25.00 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003714638224) | ($150.30) |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003714638224 | $150.30 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05099062838) | ($154.75) |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05099062838 | $154.75 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00433213) | ($175.21) |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05922862838) | ($179.28) |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.185708195) | ($499.76) |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.185708195 | $499.76 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (15.18569) | ($491.84) |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 491.226 | $491.84 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (491.226) | ($491.23) |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78722014469 | $0.49 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000383136540895 | $0.15 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005609665490802 | $0.17 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000031881482507 | $0.00 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023353744018 | $0.00 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016482719871 | $0.00 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104440492426 | $0.01 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000099598869736 | $0.00 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104520190399999 | $0.00 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027876641894 | $0.01 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0780236713207979 | $5.00 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044949349467 | $0.88 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8617448111 | $1.86 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020469220028 | $0.06 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177505226369999 | $0.02 |
| JONATHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00105632914883 | $0.00 |
| JONATHAN MARTÍNEZ BRUÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07045674045 | $2.28 |
| JONATHAN MARTINEZ PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044682424305 | $0.00 |
| JONATHAN MARTINEZ PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016748249923 | $0.00 |
| JONATHAN MARTINEZ-HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02764003167) | ($84.04) |
| JONATHAN MARTINEZ-HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02764003167 | $84.04 |
| JONATHAN MARTINEZ-HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004056385657) | ($164.36) |
| JONATHAN MARTINEZ-HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004056385657 | $164.36 |
| JONATHAN MARTINEZ-HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004056) | ($164.50) |
| JONATHAN MARTINEZ-HERNANDEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02764) | ($84.60) |
| JONATHAN MARTINEZ-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000430622738326699 | $0.17 |
| JONATHAN MARTINEZ-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003129179731516 | $0.09 |
| JONATHAN MARVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101512649626 | $0.00 |
| JONATHAN MARVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114927126555 | $0.13 |
| JONATHAN MARVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000628131913 | $0.01 |
| JONATHAN MARVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008539893669 | $0.00 |
| JONATHAN MARVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039496367095 | $0.00 |
| JONATHAN MARVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124859827011 | $0.01 |
| JONATHAN MARVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000054590653231 | $0.00 |
| JONATHAN MARVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0119859330469 | $0.01 |
| JONATHAN MARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025165838955 | $0.01 |
| JONATHAN MARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024963758739 | $0.00 |
| JONATHAN MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000081268283123 | $0.00 |
| JONATHAN MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01358315064 | $411.63 |
| JONATHAN MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3958857859999 | $19.11 |
| JONATHAN MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.278268225849999 | $567.60 |
| JONATHAN MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65972251401 | $0.66 |
| JONATHAN MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.861967744 | $79.96 |
| JONATHAN MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081856263443 | $0.00 |
| JONATHAN MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7059658527 | $0.98 |
| JONATHAN MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.51042910232 | $37.36 |
| JONATHAN MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.078197538455 | $0.48 |
| JONATHAN MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2786039796 | $0.09 |
| JONATHAN MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0428803441209999 | $0.07 |
| JONATHAN MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.61161340454 | $0.29 |
| JONATHAN MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.016180924124 | $0.01 |
| JONATHAN MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004169976125 | $0.00 |
| JONATHAN MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029126753085 | $0.00 |
| JONATHAN MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000247603699029999 | $0.05 |
| JONATHAN MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00282557945619999 | $0.03 |
| JONATHAN MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00037922973562 | $0.04 |
| JONATHAN MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000233850234049999 | $0.00 |
| JONATHAN MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00047599448078 | $0.00 |
| JONATHAN MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000121402427552 | $0.00 |
| JONATHAN MASON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02373841 | $950.32 |
| JONATHAN MASON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (1,666.73) | ($2,331.29) |
| JONATHAN MASON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0569971 | $2,331.29 |
| JONATHAN MASON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.080743) | ($3,297.95) |
| JONATHAN MASON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 1.088091 | $3,297.95 |
| JONATHAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136808929227 | $0.01 |
| JONATHAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139042959577755 | $25.36 |
| JONATHAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.401647381198 | $4.74 |
| JONATHAN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157680436449999 | $46.79 |
| JONATHAN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.794033458 | $11.42 |
| JONATHAN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22989157231 | $468.21 |
| JONATHAN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021082013401 | $0.19 |
| JONATHAN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059200235013 | $4.33 |
| JONATHAN MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.838899670939999 | $5.16 |
| JONATHAN MATCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000358991166839999 | $0.11 |
| JONATHAN MATCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134346980728 | $0.03 |
| JONATHAN MATICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018352058313 | $0.54 |
| JONATHAN MATICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145930532119999 | $28.47 |
| JONATHAN MATINOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044201208869 | $135.90 |
| JONATHAN MATINOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028557344476 | $0.56 |
| JONATHAN MATTHEW MINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5143165569) | ($15,592.75) |
| JONATHAN MATTHEW MINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5143165569 | $15,592.75 |
| JONATHAN MATTHEW MINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.188300607) | ($18,130.78) |
| JONATHAN MATTHEW MINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.188300607 | $18,130.78 |
| JONATHAN MATTHEW MINGS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,148.659993027) | ($3,733.40) |
| JONATHAN MATTHEW MINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,148.659993027 | $3,733.40 |
| JONATHAN MATTHEW MINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,148.659993027) | ($3,420.22) |
| JONATHAN MATTHEW MINGS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51431655) | ($15,177.27) |
| JONATHAN MATTHEW MINGS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (8.188300607) | ($15,171.86) |
| JONATHAN MATTHEW MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153199686128889 | $57.92 |
| JONATHAN MATTHEW MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031557708095333 | $87.43 |
| JONATHAN MATTHEW MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.152929216495 | $39.01 |
| JONATHAN MATTHEW MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028682955362 | $0.03 |
| JONATHAN MATTHEW MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 4,497.75112444 | $4,497.75 |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.62) | ($10.62) |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,245.0) | ($4,245.00) |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 849.453769456 | $7,834.49 |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 516.67584343 | $516.68 |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 495.79148264 | $495.79 |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (26.85) | ($26.85) |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,200.0) | ($1,200.00) |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9234097503 | $1,832.10 |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.0) | ($2.00) |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.0) | ($1.00) |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,249.93750312 | $1,249.94 |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.0) | ($1.00) |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,200.0) | ($1,200.00) |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.201436288 | $1,758.31 |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003251281885) | ($62.55) |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005711262575) | ($109.88) |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1871241373) | ($3,600.00) |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2253642768 | $4,335.69 |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039823091099 | $10.90 |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250008327548999 | $42.06 |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20948218376 | $0.96 |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4246532725973 | $17.10 |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.00826143089999 | $6.01 |
| JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000084748188072 | $0.01 |
| JONATHAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7358167140766 | $0.70 |
| JONATHAN MAUGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132923309608 | $0.39 |
| JONATHAN MAUGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.91937432469699 | $5.36 |
| JONATHAN MAUGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74948286432 | $2.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149371701546 | $4.41 |
| JONATHAN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101668533583 | $1.98 |
| JONATHAN MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.75299900029999 | $9.75 |
| JONATHAN MAW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| JONATHAN MAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JONATHAN MAW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6910210637 | $20,569.78 |
| JONATHAN MAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (22,472.92239735) | ($12,740.57) |
| JONATHAN MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061645763455 | $174.71 |
| JONATHAN MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04692649751 | $0.05 |
| JONATHAN MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 276.6612815281 | $251.30 |
| JONATHAN MAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2065118865 | $7.54 |
| JONATHAN MAXIMILIANO RAMOM PERUCHENA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.34587 | $405.35 |
| JONATHAN MAXIMILIANO RAMOM PERUCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024844718978 | $50.00 |
| JONATHAN MAXIMILIANO RAMOM PERUCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11029671128182 | $0.08 |
| JONATHAN MAXIMILIANO RAMOM PERUCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9461349537 | $2.95 |
| JONATHAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016834945464 | $0.05 |
| JONATHAN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000267210373579999 | $0.05 |
| JONATHAN MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047712620207 | $14.12 |
| JONATHAN MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000168122508955 | $0.03 |
| JONATHAN MAYERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01871477 | $756.30 |
| JONATHAN MAYERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1204247608 | $368.37 |
| JONATHAN MAYERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.09002176 | $3,605.10 |
| JONATHAN MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206570846239 | $60.77 |
| JONATHAN MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238336127489999 | $46.34 |
| JONATHAN MAYHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000570425927 | $0.00 |
| JONATHAN MAYHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000706407733569999 | $0.00 |
| JONATHAN MAYHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021719778639 | $0.00 |
| JONATHAN MAYHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148789199999999 | $0.01 |
| JONATHAN MAYNARD SHIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046458305355067 | $0.05 |
| JONATHAN MAYO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (520.647625817) | ($520.65) |
| JONATHAN MAYO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 520.647625817 | $520.65 |
| JONATHAN MAYO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001188876658) | ($37.34) |
| JONATHAN MAYO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001188876658 | $37.34 |
| JONATHAN MAYO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (520.0) | ($520.00) |
| JONATHAN MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114799599007679 | $0.39 |
| JONATHAN MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.77752308412629 | $5.78 |
| JONATHAN MAYRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020214756394 | $5.98 |
| JONATHAN MAYRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056255313159 | $1.10 |
| JONATHAN MAYRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.40366050089999 | $5.40 |
| JONATHAN MAYRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045811629717 | $0.34 |
| JONATHAN MAZUMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142632892608 | $0.42 |
| JONATHAN MAZUMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102102506091 | $0.01 |
| JONATHAN MCANALLY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1334182157) | ($0.09) |
| JONATHAN MCANALLY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1334182157 | $0.09 |
| JONATHAN MCANALLY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.0) | ($1.00) |
| JONATHAN MCANALLY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.0 | $1.00 |
| JONATHAN MCANALLY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.262056628) | ($41.26) |
| JONATHAN MCANALLY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.262056628 | $41.26 |
| JONATHAN MCANALLY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.262056628) | ($42.26) |
| JONATHAN MCANALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066657936598 | $202.89 |
| JONATHAN MCANALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039945335822 | $0.00 |
| JONATHAN MCANALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089751932671213 | $0.00 |
| JONATHAN MCANALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32486430243645 | $0.32 |
| JONATHAN MCBRAYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (354.893424652) | ($4,845.61) |
| JONATHAN MCBRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033771658114 | $0.10 |
| JONATHAN MCBRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032089345987999 | $0.00 |
| JONATHAN MCBRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018030151005 | $0.02 |
| JONATHAN MCBRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028753494175 | $0.00 |
| JONATHAN MCBRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11512976617867 | $1.60 |
| JONATHAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044778284451 | $137.71 |
| JONATHAN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114381453849 | $231.57 |
| JONATHAN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.885741332029999 | $97.26 |
| JONATHAN MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050072823619999 | $0.00 |
| JONATHAN MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123729234705 | $0.00 |
| JONATHAN MCCUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041081629741 | $0.03 |
| JONATHAN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61822750688 | $2.11 |
| JONATHAN MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000521187679409999 | $0.15 |
| JONATHAN MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062627553434 | $0.12 |
| JONATHAN MCDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25898895247 | $0.21 |
| JONATHAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037694087753298 | $0.00 |
| JONATHAN MCGARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125342278027 | $0.37 |
| JONATHAN MCGARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014448533276 | $0.03 |
| JONATHAN MCGARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0112853042514999 | $0.13 |
| JONATHAN MCGEACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016102950708 | $0.00 |
| JONATHAN MCGEACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000838678399349999 | $0.00 |
| JONATHAN MCGEACHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00158301231749999 | $0.00 |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00828 | $25.00 |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.48 | $48.16 |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0015088 | $60.22 |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.931972) | ($5.00) |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.931972 | $5.00 |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (5.931972) | ($4.95) |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (47.3575) | ($39.52) |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 47.3575 | $39.52 |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (47.3575) | ($39.76) |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.34) | ($32.28) |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.34 | $32.28 |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.34) | ($32.06) |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.33295727) | ($37.33) |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.33295727 | $37.33 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (37.332957) | ($37.33) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.312575138) | ($19.22) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.312575138 | $19.22 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04925078572) | ($0.05) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04925078572 | $0.05 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01117905448) | ($0.01) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01117905448 | $0.01 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.0003534503471) | ($0.02) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.0003534503471 | $0.02 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.312928) | ($18.68) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00003433291175) | $0.00 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00003433291175 | $0.00 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.31180108) | ($58.16) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.31180108 | $58.16 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01138374561) | ($336.75) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01138374561 | $336.75 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (99.790797718) | ($48.24) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 99.790797718 | $48.24 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.321717306) | ($21.81) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.321717306 | $21.81 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.239626855) | ($55.74) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.239626855 | $55.74 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07327231385) | ($0.04) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.07327231385 | $0.04 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001323009241) | ($0.41) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001323009241 | $0.41 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003703298541) | ($0.04) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003703298541 | $0.04 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001296959757) | ($0.06) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001296959757 | $0.06 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002653591349) | ($0.02) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.002653591349 | $0.02 |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (99.86407) | ($52.65) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (8.242280446) | ($58.57) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (2.325420605) | ($23.76) |
| JONATHAN MCGILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008) | ($253.48) |
| JONATHAN MCGILL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.3) | ($12.34) |
| JONATHAN MCGILL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00339697) | ($106.03) |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000877178991821069 | $3.05 |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022453161946 | $4.37 |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.158771189150505 | $0.16 |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05264104158 | $0.83 |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.621813098861515 | $0.46 |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0267179538975722 | $0.37 |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0189359433129165 | $0.19 |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00999220893348964 | $0.77 |
| JONATHAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0015614238331699 | $0.12 |
| JONATHAN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159081746006 | $0.05 |
| JONATHAN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018297140889 | $0.04 |
| JONATHAN MCMURRAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.79989) | ($2,406.71) |
| JONATHAN MCMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3421587980037 | $17.95 |
| JONATHAN MCNORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013773) | ($20.01) |
| JONATHAN MCNORGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.374261354) | ($543.46) |
| JONATHAN MCNORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00465640027279999 | $0.01 |
| JONATHAN MCNORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039112877895396 | $8.92 |
| JONATHAN MCNORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.1958777567 | $4.39 |
| JONATHAN MCWILLIAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001068956678) | ($4.17) |
| JONATHAN MCWILLIAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,184.34 |
| JONATHAN MCWILLIAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,046.18 | $5,046.18 |
| JONATHAN MCWILLIAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JONATHAN MCWILLIAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN MCWILLIAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3504099797 | $10,523.03 |
| JONATHAN MCWILLIAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10500686) | ($33,797.63) |
| JONATHAN MCWILLIAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034477) | ($10.22) |
| JONATHAN MCWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024554880797804 | $89.88 |
| JONATHAN MCWILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4614154255 | $0.46 |
| JONATHAN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055204100062 | $1.63 |
| JONATHAN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000902031301999999 | $0.18 |
| JONATHAN MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26650246182 | $1.00 |
| JONATHAN MEAGHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07648485331) | ($228.70) |
| JONATHAN MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134803984721499 | $0.40 |
| JONATHAN MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00004953602038 | $0.00 |
| JONATHAN MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004160261393 | $1.23 |
| JONATHAN MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025271071982 | $49.31 |
| JONATHAN MEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034000632102 | $1.01 |
| JONATHAN MEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030181900682 | $0.02 |
| JONATHAN MEDINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 112.5 | $156.07 |
| JONATHAN MEDINA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JONATHAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008656569321 | $25.62 |
| JONATHAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115707982671 | $22.58 |
| JONATHAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023012274258 | $6.74 |
| JONATHAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136684284468999 | $2.61 |
| JONATHAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.759065134 | $4.76 |
| JONATHAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3051300538 | $3.32 |
| JONATHAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015680691794 | $0.11 |
| JONATHAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064590396716 | $3.79 |
| JONATHAN MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016839025189 | $0.50 |
| JONATHAN MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019772869661 | $59.34 |
| JONATHAN MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107326413102 | $217.12 |
| JONATHAN MEFRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061800507323 | $18.29 |
| JONATHAN MEFRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108893801856 | $0.21 |
| JONATHAN MEFRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.39818978 | $17.40 |
| JONATHAN MEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2565457619) | ($7,881.32) |
| JONATHAN MEI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2565457619 | $7,881.32 |
| JONATHAN MEI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25654576) | ($7,777.08) |
| JONATHAN MEI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001955130827) | ($5.93) |
| JONATHAN MEI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001955130827 | $5.93 |
| JONATHAN MEI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019551) | ($5.92) |
| JONATHAN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114763977649657 | $42.64 |
| JONATHAN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018643072549 | $55.80 |
| JONATHAN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85) | ($33,609.85) |
| JONATHAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033812223751 | $119.43 |
| JONATHAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128467158621 | $260.43 |
| JONATHAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00411186708079999 | $0.00 |
| JONATHAN MELHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045080168915 | $0.01 |
| JONATHAN MELHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1240863141176 | $0.27 |
| JONATHAN MELHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014524649037 | $0.03 |
| JONATHAN MELHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025751809792 | $0.00 |
| JONATHAN MELHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040851215515 | $0.00 |
| JONATHAN MELHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016948418325 | $0.00 |
| JONATHAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019372274715 | $0.00 |
| JONATHAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092657492335 | $1.81 |
| JONATHAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19274879747999 | $0.95 |
| JONATHAN MENEGAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268985665195259 | $0.03 |
| JONATHAN MENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (38.730006462) | ($695.98) |
| JONATHAN MENG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 38.730006462 | $695.98 |
| JONATHAN MENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (39.746695338) | ($554.07) |
| JONATHAN MENG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 39.746695338 | $554.07 |
| JONATHAN MENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (342.034412437) | ($465.17) |
| JONATHAN MENG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 342.034412437 | $465.17 |
| JONATHAN MENG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (39.746695338) | ($561.70) |
| JONATHAN MENG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (342.034412437) | ($489.11) |
| JONATHAN MENG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (38.730006462) | ($708.76) |
| JONATHAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020693474731 | $0.61 |
| JONATHAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23246124099 | $0.27 |
| JONATHAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114093412077999 | $0.01 |
| JONATHAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6527388188461 | $0.90 |
| JONATHAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0915264662777 | $1.65 |
| JONATHAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018625353774435 | $0.26 |
| JONATHAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030910701951 | $0.00 |
| JONATHAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076460111229 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37080453402 | $1.27 |
| JONATHAN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.05334654279 | $0.08 |
| JONATHAN MENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007959602582 | $0.00 |
| JONATHAN MENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108592036809999 | $0.00 |
| JONATHAN MENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00150129853369999 | $0.00 |
| JONATHAN MENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088255814319 | $0.01 |
| JONATHAN MENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00639399508859999 | $0.06 |
| JONATHAN MENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062394431548 | $0.21 |
| JONATHAN MENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000018297929702 | $0.00 |
| JONATHAN MENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046458946252 | $0.00 |
| JONATHAN MENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016897181783 | $0.00 |
| JONATHAN MERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02429172731271 | $0.02 |
| JONATHAN MERLOS OROZCO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.4017435671) | ($800.00) |
| JONATHAN MERLOS OROZCO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 200.0 | $200.00 |
| JONATHAN MERLOS OROZCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (200.0) | ($200.00) |
| JONATHAN MERLOS OROZCO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.05614145 | $4.02 |
| JONATHAN MERLOS OROZCO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00055263 | $16.61 |
| JONATHAN MERLOS OROZCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05804183) | ($4.24) |
| JONATHAN MERLOS OROZCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007970368981) | ($0.17) |
| JONATHAN MERLOS OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7012888724357 | $50.98 |
| JONATHAN MERLOS OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003677353475241 | $0.00 |
| JONATHAN MERLOS OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047038134492 | $0.00 |
| JONATHAN MERRITT NASH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,161.930548917) | ($1,161.93) |
| JONATHAN MERRITT NASH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,161.930548917 | $1,161.93 |
| JONATHAN MERRITT NASH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,161.930548) | ($1,161.93) |
| JONATHAN MERRITT NASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5181876163) | ($767.09) |
| JONATHAN MERRITT NASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5181876163 | $767.09 |
| JONATHAN MERRITT NASH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08047071993) | ($2,205.90) |
| JONATHAN MERRITT NASH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08047071993 | $2,205.90 |
| JONATHAN MERRITT NASH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.518182) | ($766.97) |
| JONATHAN MERRITT NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008678723521059 | $28.79 |
| JONATHAN MERRITT NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00522455929071209 | $11.87 |
| JONATHAN MERRITT NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.902958852734 | $6.90 |
| JONATHAN MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072315054486 | $0.00 |
| JONATHAN MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072041342272 | $1.41 |
| JONATHAN MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035681452277 | $0.00 |
| JONATHAN MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000096866308658 | $0.00 |
| JONATHAN MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016124039633 | $0.01 |
| JONATHAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028165262493 | $54.96 |
| JONATHAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070342181237 | $0.07 |
| JONATHAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.217053858 | $23.37 |
| JONATHAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.5484120508 | $95.00 |
| JONATHAN MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.520868953 | $46.19 |
| JONATHAN METAIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (156.399520984) | ($156.40) |
| JONATHAN METAIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 156.399520984 | $156.40 |
| JONATHAN METAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7123119355748 | $0.71 |
| JONATHAN METTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090787796704 | $2.69 |
| JONATHAN MEYER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (716.039302896) | ($716.04) |
| JONATHAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17646847424 | $0.21 |
| JONATHAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033232637712 | $0.00 |
| JONATHAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.775704200655 | $1.78 |
| JONATHAN MICAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.006559960535 | $12.50 |
| JONATHAN MICAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.28344 | $551.86 |
| JONATHAN MICAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150168823098 | $4.44 |
| JONATHAN MICAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0491032856009999 | $0.06 |
| JONATHAN MICAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114485055972999 | $21.14 |
| JONATHAN MICAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4019486311 | $1.15 |
| JONATHAN MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028782990929 | $0.00 |
| JONATHAN MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006667141627 | $0.00 |
| JONATHAN MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000421270090369999 | $0.00 |
| JONATHAN MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000123695600260999 | $0.00 |
| JONATHAN MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00085119366083 | $0.00 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (480.749467948) | ($454.52) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 480.749467948 | $454.52 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,572.651298568) | ($5,810.77) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,572.651298568 | $5,810.77 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (480.747) | ($453.33) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.146478 | $453.33 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.898178067) | ($41.90) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.898178067 | $41.90 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.743901259) | ($16.74) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.743901259 | $16.74 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0007614223101) | ($0.07) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0007614223101 | $0.07 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07921618815) | ($245.33) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07921618815 | $245.33 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003651686166) | ($150.90) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003651686166 | $150.90 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (31.122837084) | ($3,533.04) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 31.122837084 | $3,533.04 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (417.908628406) | ($594.84) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 417.908628406 | $594.84 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002811231688) | ($0.95) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002811231688 | $0.95 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,407.662025567) | ($14,410.23) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,407.662025567 | $14,410.23 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LTC | (31.1228) | ($3,533.04) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0854877 | $3,533.04 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.225694) | ($698.72) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0168839 | $698.72 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (417.906) | ($594.83) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0143333 | $594.83 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (2,407.662025567) | ($14,585.43) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (41.898178067) | ($41.90) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (16.743901) | ($16.74) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12035658) | ($4,964.74) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | CEL | (2,572.6512) | ($5,622.05) |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000572710959202399 | $0.23 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.848467939568 | $10.34 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013257090643749 | $0.40 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0369199835433499 | $0.04 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94053108323 | $1.31 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6131222736995 | $0.57 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01734356487221 | $1.89 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0076023366 | $61.23 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06049514647466 | $0.06 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002827975108043 | $0.00 |
| JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000487754387233 | $0.00 |
| JONATHAN MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,875.806364 | $1,875.81 |
| JONATHAN MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00856156416919999 | $264.36 |
| JONATHAN MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39614992735 | $803.50 |
| JONATHAN MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 500.989928523 | $500.99 |
| JONATHAN MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.042217781 | $101.51 |
| JONATHAN MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00175401210469999 | $0.00 |
| JONATHAN MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7004021144 | $30.01 |
| JONATHAN MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0639956512 | $44.70 |
| JONATHAN MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.2206870145 | $1.20 |
| JONATHAN MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3308963175 | $21.63 |
| JONATHAN MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26482205242 | $29.08 |
| JONATHAN MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000129860641955 | $0.00 |
| JONATHAN MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000371466205359999 | $0.00 |
| JONATHAN MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000085057877538 | $0.00 |
| JONATHAN MICHAEL CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154062762024 | $45.66 |
| JONATHAN MICHAEL CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.501835649 | $100.00 |
| JONATHAN MICHAEL GRAMBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017061851433 | $0.05 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.74208835) | ($99.56) |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.74208835 | $99.56 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.169661 | $306.65 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.169661) | ($306.65) |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.169661 | $306.65 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.999014551 | $3,763.35 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.999014551) | ($3,961.33) |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.999014551 | $3,961.33 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022213666191 | $51.03 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.288816642159 | $100.54 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012886605193785 | $16.89 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00713964229679999 | $0.01 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2166035975 | $4.09 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113844020492 | $0.00 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087940744068 | $0.78 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052452787557 | $0.01 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014286503159 | $0.00 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.285497226665 | $5.54 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0244772169909999 | $2.69 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093397024826 | $0.57 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017364105514 | $0.00 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000033753823464 | $0.00 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00002831827722 | $0.00 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000097868551524227 | $0.01 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0002217816737 | $0.00 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0005265607954 | $0.00 |
| JONATHAN MICHAEL HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00015303282576 | $0.00 |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.744682858) | ($48.73) |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.744682858 | $48.73 |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.233325083) | ($101.23) |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.233325083 | $101.23 |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (4.7441) | ($48.72) |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 48.38 | $48.72 |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03157222) | ($1,000.00) |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03157222 | $1,000.00 |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.255425677) | ($2,356.79) |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.255425677 | $2,356.79 |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03157222) | ($990.42) |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.034142) | ($60.00) |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 59.967 | $60.00 |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027457760207 | $84.08 |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011378475906338 | $26.93 |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.998238979192799 | $1.00 |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094820191945 | $0.00 |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0588577724928049 | $0.79 |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003654577107 | $0.00 |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000104123805836 | $0.00 |
| JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000312143596439999 | $0.00 |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,500.0) | ($8,500.00) |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,500.0 | $8,500.00 |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,400.0) | ($8,400.00) |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 28,822.0 | $28,822.00 |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 21,770.769131 | $21,770.77 |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.33780205 | $9,884.33 |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 13,400.0 | $13,400.00 |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033566359691 | $98.77 |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.907935690138 | $248.38 |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29037620913 | $613.91 |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 673.239594808 | $673.24 |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09610201908 | $0.11 |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104337884645 | $0.01 |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000507682894399999 | $0.00 |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000035762459473 | $0.00 |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65050276675 | $28.57 |
| JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000048689436538 | $0.00 |
| JONATHAN MICHAEL PADILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 497.560227 | $497.56 |
| JONATHAN MICHAEL PADILLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 100.48 | $1,003.07 |
| JONATHAN MICHAEL PADILLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.12971501 | $3,934.93 |
| JONATHAN MICHAEL RÖPER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00293092 | $118.54 |
| JONATHAN MICHAEL RÖPER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00354 | $107.02 |
| JONATHAN MICHAEL RÖPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00320932 | $94.87 |
| JONATHAN MICHAEL RÖPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087577643965 | $2.65 |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0159 | $636.75 |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 13.0 | $1,053.98 |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 55.989 | $1,005.46 |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 997.3 | $1,376.27 |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0032963) | ($100.00) |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0032963 | $100.00 |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (49.111214662) | ($0.01) |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 49.111214662 | $0.01 |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.712942571) | ($20.11) |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.712942571 | $20.11 |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0032963) | ($98.16) |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256702485841 | $63.79 |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.689055584 | $100.00 |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101169454739 | $0.01 |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.5773689364999 | $16.32 |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.22948363498 | $24.13 |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.00574849664999 | $31.52 |
| JONATHAN MICHAEL YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29520869115 | $17.56 |
| JONATHAN MICKAEL EMMANUEL MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 5.09566 | $467.65 |
| JONATHAN MICKAEL EMMANUEL MARTINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (5.10174389) | ($322.43) |
| JONATHAN MICKAEL EMMANUEL MARTINS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01125946 | $343.24 |
| JONATHAN MICKAEL EMMANUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170113809516 | $51.30 |
| JONATHAN MICKAEL EMMANUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209463561631999 | $0.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN MICKAEL EMMANUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00731771173927264 | $0.48 |
| JONATHAN MIERES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001091293108) | ($31.94) |
| JONATHAN MIERES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001091293108 | $31.94 |
| JONATHAN MIERES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (470.929669706) | ($278.21) |
| JONATHAN MIERES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 470.929669706 | $278.21 |
| JONATHAN MIERES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.872178771) | ($115.05) |
| JONATHAN MIERES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.872178771 | $115.05 |
| JONATHAN MIERES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (11.872178771) | ($115.35) |
| JONATHAN MIERES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.916318019) | ($173.28) |
| JONATHAN MIERES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.916318019 | $173.28 |
| JONATHAN MIERES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (35.814519475) | ($45.48) |
| JONATHAN MIERES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | EOS | 35.814519475 | $45.48 |
| JONATHAN MIERES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (25.916318019) | ($173.12) |
| JONATHAN MIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009074080752827 | $0.31 |
| JONATHAN MIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.633953411245 | $4.56 |
| JONATHAN MIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1441445173368 | $1.96 |
| JONATHAN MIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063539137131927 | $0.64 |
| JONATHAN MIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.424216883349999 | $0.06 |
| JONATHAN MIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21001301002472 | $0.40 |
| JONATHAN MIERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.50048001) | ($140.59) |
| JONATHAN MIERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.50048001 | $140.59 |
| JONATHAN MIERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007779320162) | ($301.53) |
| JONATHAN MIERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007779320162 | $301.53 |
| JONATHAN MIERS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00777932) | ($301.49) |
| JONATHAN MIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253038184507099 | $1.01 |
| JONATHAN MIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046604024455 | $0.00 |
| JONATHAN MIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063660641551 | $0.01 |
| JONATHAN MIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037346352246 | $0.03 |
| JONATHAN MIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037090254053 | $0.00 |
| JONATHAN MIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023650590744617 | $0.25 |
| JONATHAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00775638838039999 | $240.46 |
| JONATHAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JONATHAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117266868633999 | $237.48 |
| JONATHAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03689745694 | $0.04 |
| JONATHAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.5776220519999 | $12.35 |
| JONATHAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14670311526 | $1.30 |
| JONATHAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013358488722 | $0.00 |
| JONATHAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017925844396999 | $0.00 |
| JONATHAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025764612024 | $1.02 |
| JONATHAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015866523823 | $0.00 |
| JONATHAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.31703277139999 | $0.14 |
| JONATHAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023751079149 | $0.02 |
| JONATHAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.72602630979 | $0.35 |
| JONATHAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000116630766776 | $0.00 |
| JONATHAN MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025081134388 | $75.98 |
| JONATHAN MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037007197195 | $73.06 |
| JONATHAN MIKHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.054705952 | $52.05 |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BCH | (1.169552424) | ($400.00) |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 2,699.773077 | $388.85 |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03684389308) | ($0.08) |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09814093092) | ($0.08) |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 1.169552424 | $153.11 |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037973325291 | $100.17 |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97438317608889 | $1.80 |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0345656846909999 | $67.99 |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12160284525 | $1.12 |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.805790676081 | $1.09 |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039259992425 | $0.89 |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09612103014 | $5.47 |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006451067188 | $0.24 |
| JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.695850373 | $0.10 |
| JONATHAN MILLARD HUBBARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.97 |
| JONATHAN MILLARD HUBBARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.00994879 | $20.10 |
| JONATHAN MILLARD HUBBARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 2.905 | $86,333.70 |
| JONATHAN MILLARD HUBBARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 9.65 | $20,195.62 |
| JONATHAN MILLARD HUBBARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.65994879) | ($19,998.73) |
| JONATHAN MILLARD HUBBARD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.65994879 | $19,998.73 |
| JONATHAN MILLARD HUBBARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.9051) | ($88,503.92) |
| JONATHAN MILLARD HUBBARD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.9051 | $88,503.92 |
| JONATHAN MILLARD HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 617.14636336502 | $434.86 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02271866) | ($943.57) |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003512112289598 | $1.41 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153266922795 | $0.45 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130214851555 | $2.54 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7990159692 | $2.80 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48553986752 | $0.30 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00712797468 | $0.15 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095452850352 | $0.28 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00080258224353 | $0.05 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068749651195 | $0.20 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.175702203 | $3.70 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062894373946 | $126.09 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0128339699 | $7.15 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5033813584 | $1.57 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.445705638 | $0.50 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018571333464 | $55.57 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27362923254 | $557.94 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.749078892 | $97.75 |
| JONATHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.1609643412 | $54.39 |
| JONATHAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000160879567779999 | $0.00 |
| JONATHAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.574304985019999 | $0.46 |
| JONATHAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065221487181 | $0.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009160085338) | ($3.78) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.352316592) | ($68.35) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68.352316592 | $68.35 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.29) | ($5.29) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.87) | ($2.87) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00345003) | ($140.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00345003 | $140.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00193235 | $78.21 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.00492811125) | ($200.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.23) | ($5.23) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.61) | ($2.61) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.76) | ($7.76) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.12) | ($4.12) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.24) | ($2.24) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.23) | ($2.23) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00144666) | ($50.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00144666 | $50.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.00136767677) | ($47.27) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001084999215) | ($3.75) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.06360473474 | $162.56 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.16) | ($3.16) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.61) | ($2.61) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.34) | ($1.34) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01251818623) | ($391.94) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01251818623 | $391.94 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.001459597573) | ($45.70) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.003047722031) | ($95.53) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.002863640004) | ($89.76) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1149660448) | ($272.14) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1149660448 | $272.14 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.1149) | ($271.54) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 269.758 | $271.54 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000479) | ($14.99) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 14.901 | $14.99 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (275.0) | ($275.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.0136726334 | $427.80 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00479426) | ($150.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00479426 | $150.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.009887) | ($309.34) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 308.095 | $309.34 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.24) | ($2.24) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 5.839639522 | $474.37 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00050959 | $15.91 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01023326) | ($320.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01023326 | $320.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.009608) | ($299.12) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 297.746 | $299.12 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BCH | 1.29372 | $300.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BCH | (1.191758976) | ($276.50) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.0) | ($161.74) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.0 | $161.74 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (1.795119534) | ($144.92) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.47310498) | ($200.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.47310498 | $200.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LTC | (2.6585) | ($214.99) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 214.859 | $214.99 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001134) | ($35.33) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 35.292 | $35.33 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.558302782) | ($126.27) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.558302782 | $126.27 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LTC | (1.5673) | ($126.94) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 127.28 | $126.94 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (4.115864537) | ($100.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 4.115864537 | $100.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BCH | (0.10196) | ($23.66) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 23.682 | $23.66 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001781722594) | ($55.69) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001781722594 | $55.69 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001782) | ($55.70) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 55.488 | $55.70 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (460.0) | ($460.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 697.393 | $460.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (677.114188914) | ($447.22) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.301405193) | ($10.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.301405193 | $10.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (455.58980922) | ($397.57) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 455.58980922 | $397.57 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (466.401) | ($407.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 406.034 | $407.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (108.4125) | ($70.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 108.4125 | $70.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (128.685) | ($83.09) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 83.13 | $83.09 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (23.176009) | ($15.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 23.176009 | $15.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (21.63) | ($14.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 13.97 | $14.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.4516807048 | $1,102.33 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4516807048) | ($1,102.51) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4516807048 | $1,102.51 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.428749) | ($1,050.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,042.152 | $1,050.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,211.899169563 | $1,436.60 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,795.403597566) | ($1,775.96) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,795.403597566 | $1,775.96 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1.55232) | ($0.99) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,500.0) | ($1,579.66) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (295.397) | ($165.56) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 163.768 | $165.56 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.022997) | ($51.50) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 50.714 | $51.50 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.004419010584 | $135.31 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.001367677677 | $41.88 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.006387708823 | $195.60 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004419010584) | ($135.16) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004419010584 | $135.16 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.010462) | ($319.99) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 315.598 | $319.99 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.61) | ($2.61) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 8.376203373 | $533.31 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.03211845752) | ($6.53) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.03211845752 | $6.53 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017132) | ($50.14) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 970.873786408 | $582.21 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (833.784966857) | ($500.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (25.054070955) | ($15.02) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.350731646) | ($0.81) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (0.01048822) | ($0.66) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.86) | ($1.86) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.73) | ($1.73) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.53) | ($4.53) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.4) | ($19.40) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.44) | ($10.44) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00292798 | $85.58 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BCH | (0.03211948) | ($6.19) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00292798) | ($84.80) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | MATIC | (0.490214413) | ($0.31) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (551.25918538) | ($200.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 551.25918538 | $200.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ZRX | (551.25918538) | ($198.38) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00663 | $194.32 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00663) | ($195.90) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0064201 | $185.68 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00510386 | $147.62 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01038188) | ($301.24) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.001024) | ($30.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 29.878 | $30.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (370.196509121) | ($168.06) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 370.196509121 | $168.06 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ZRX | (370.196509121) | ($165.16) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00539211 | $158.22 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00551019) | ($161.49) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.88) | ($2.88) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.31) | ($5.31) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.61) | ($2.61) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (111.32511406) | ($65.12) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 111.32511406 | $65.12 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (111.323) | ($64.67) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0022324 | $64.67 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022324) | ($64.75) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.54337522) | ($200.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.54337522 | $200.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DASH | (3.54337522) | ($200.48) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETC | (4.115864537) | ($92.93) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.21) | ($5.21) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00163904 | $49.06 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.001639) | ($49.22) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.86) | ($1.86) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 49.088 | $49.22 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.24) | ($2.24) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.34) | ($1.34) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (17.250064364) | ($1,000.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 20.807272766 | $1,206.21 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | LTC | 0.01048822 | $0.61 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | LTC | (0.5213624953) | ($30.22) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1286854802) | ($7.46) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6012060248) | ($1,000.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.7508154335 | $1,248.85 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01817073065) | ($30.22) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004484996945) | ($7.46) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.4) | ($16.40) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3281690908) | ($525.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009992092478) | ($15.99) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004900658423) | ($7.84) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3967740317 | $634.75 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6875945442) | ($1,100.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02078160747) | ($33.25) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005125704784) | ($8.20) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.8313328496 | $1,329.95 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6275433531) | ($1,000.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0189667448) | ($30.22) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004681473414) | ($7.46) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.7740553793 | $1,233.47 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($229.63) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $229.63 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.1182103826) | ($180.96) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2714209159) | ($415.50) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2714209159 | $415.50 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.141857685) | ($217.16) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.1473648414) | ($225.34) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.907204612) | ($154.87) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.907204612 | $154.87 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (2.91769283) | ($155.34) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.126531965) | ($255.64) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.126531965 | $255.64 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DASH | (5.12653196) | ($251.10) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (587.383012883) | ($300.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.5090652778) | ($0.26) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 727.272727273 | $371.45 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | MATIC | 0.490214413 | $0.25 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (17.636762345) | ($9.01) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.04520686176) | ($2.24) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (4.25937087) | ($211.05) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | LTC | (1.795119544) | ($88.95) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 5.637104193 | $279.32 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | LTC | 1.795119534 | $88.95 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.1829909183) | ($9.07) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.149535543) | ($57.59) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.149535543 | $57.59 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01398875647) | ($20.58) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (1.14953554) | ($59.89) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (3.674759376) | ($528.58) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BCH | (1.191758978) | ($171.42) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 4.842453358 | $696.54 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BCH | 1.191758976 | $171.42 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.03629032258) | ($5.22) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BCH | (0.1470842603) | ($21.16) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.9843254553) | ($140.91) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.9843254553 | $140.91 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3666992381) | ($500.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01108304443) | ($15.11) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002735576316) | ($3.73) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4485005024 | $611.54 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06798264354) | ($93.35) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06798264354 | $93.35 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | BCH | (0.98432545) | ($139.51) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004221947325) | ($9.70) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0565827992) | ($1,300.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07056363877 | $1,621.21 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001710149818) | ($39.29) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05438306384 | $1,246.08 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003255793654) | ($7.46) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001319067778) | ($30.22) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04364334657) | ($1,000.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0230351055) | ($500.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.0285481448 | $619.67 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001713811849) | ($3.72) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006961946006) | ($15.11) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (13.420595204) | ($3.07) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ZRX | (65.975558591) | ($15.09) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (2,185.764691173) | ($500.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ZRX | 2,742.933559862 | $627.45 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.008621669117 | $165.68 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.002863640004 | $55.03 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.009366980082) | ($180.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0002831013613) | ($5.44) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00006973196283) | ($1.34) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01040775565) | ($200.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.009713453133 | $186.66 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.003047722031 | $58.57 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0003216308728) | ($6.18) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000313273445) | ($6.02) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.208407112 | $195.54 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.1182103826 | $110.91 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001982401159) | ($1.86) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008053025094) | ($7.56) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08025874251) | ($75.30) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1861930261) | ($174.70) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3741434787) | ($350.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00279004137) | ($2.61) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0113080056) | ($10.58) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3104101824 | $290.38 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.1473648414 | $137.86 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002387407847) | ($2.24) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009663885907) | ($9.07) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.04461764285) | ($41.86) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.2751244795) | ($258.14) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.250089802 | $234.65 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.141857685 | $133.10 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002574289062) | ($5.53) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002846736293) | ($5.56) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | PAXG | (0.05789570596) | ($100.00) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | PAXG | 0.07233456182 | $124.94 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | PAXG | (0.000961068719) | ($1.66) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | PAXG | (0.00176570324) | ($3.05) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019582480191418 | $5.67 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015317337858 | $0.02 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106468420607154 | $1.66 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13626101595143 | $0.14 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9122961566838 | $4.04 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6057597478624 | $2.14 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001939716575 9 | $0.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088407261109 | $0.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047175449040519 | $0.04 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1342946427 | $0.46 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019161239748 | $0.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000070133607978 | $0.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.528268774 | $0.88 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000563401863008869 | $0.02 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000081562936643 | $0.01 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00044931158227 | $0.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023200911393 | $0.00 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108543555075517 | $0.64 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.900302333451841 | $0.57 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15242817895 | $3.65 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015785356653 | $0.03 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.045130240743 | $0.13 |
| JONATHAN MILLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0039355592723 | $0.01 |
| JONATHAN MINGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (401.0) | ($401.00) |
| JONATHAN MINGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MCDAI | (401.0) | ($401.00) |
| JONATHAN MINH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003097062327 | $0.92 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN MINH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025397747184 | $0.50 |
| JONATHAN MINH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00987930122359999 | $0.70 |
| JONATHAN MINH-THANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164827576323999 | $57.49 |
| JONATHAN MISEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390739037712172 | $0.42 |
| JONATHAN MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN MITCHELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JONATHAN MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.0) | ($17.00) |
| JONATHAN MITCHELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.0 | $17.00 |
| JONATHAN MITCHELL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JONATHAN MITCHELL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.4638261795 | $18,645.38 |
| JONATHAN MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02018367) | ($600.00) |
| JONATHAN MITCHELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02018367 | $600.00 |
| JONATHAN MITCHELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.020183) | ($598.91) |
| JONATHAN MITCHELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 596.408 | $598.91 |
| JONATHAN MITCHELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (596.728) | ($596.73) |
| JONATHAN MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02976591) | ($920.00) |
| JONATHAN MITCHELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02976591 | $920.00 |
| JONATHAN MITCHELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.029766) | ($920.00) |
| JONATHAN MITCHELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 917.206 | $920.00 |
| JONATHAN MITCHELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (917.206) | ($917.21) |
| JONATHAN MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06519927) | ($2,000.00) |
| JONATHAN MITCHELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06519927 | $2,000.00 |
| JONATHAN MITCHELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.0651989999999999) | ($1,999.99) |
| JONATHAN MITCHELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,995.461 | $1,999.99 |
| JONATHAN MITCHELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,995.461) | ($1,995.46) |
| JONATHAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015495406243 | $467.98 |
| JONATHAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14738442718 | $299.18 |
| JONATHAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1394554528 | $9.14 |
| JONATHAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026456652467 | $6.00 |
| JONATHAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.035335275409 | $2.21 |
| JONATHAN MITTLEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016637656963 | $0.49 |
| JONATHAN MITTLEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.891544878 | $8.89 |
| JONATHAN MIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018117028208 | $54.15 |
| JONATHAN MIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.394311976719999 | $801.54 |
| JONATHAN MIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0971914309 | $4.04 |
| JONATHAN MIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2628999927 | $7.07 |
| JONATHAN MIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.10162434982 | $6.78 |
| JONATHAN MIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044992273502 | $0.34 |
| JONATHAN MIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62088680276 | $0.33 |
| JONATHAN MO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | PAXG | 0.2681219649 | $487.80 |
| JONATHAN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039274661903 | $11.63 |
| JONATHAN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18315801214 | $0.18 |
| JONATHAN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015579581063 | $29.02 |
| JONATHAN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038093921301 | $1.13 |
| JONATHAN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113621446877 | $0.22 |
| JONATHAN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128496774767 | $0.10 |
| JONATHAN MOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00084875226006 | $0.01 |
| JONATHAN MOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135976622118 | $0.40 |
| JONATHAN MOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135169454272 | $0.26 |
| JONATHAN MOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102962869311 | $1.14 |
| JONATHAN MOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25237995821 | $0.86 |
| JONATHAN MOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104544852003999 | $0.00 |
| JONATHAN MOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020155442699999 | $0.12 |
| JONATHAN MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004691776749 | $0.00 |
| JONATHAN MONTAGNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001146127235311 | $0.00 |
| JONATHAN MONTANEZ BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047290939597 | $0.00 |
| JONATHAN MONTIEL NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021416075565 | $0.63 |
| JONATHAN MONTIEL NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.89017634946 | $1.63 |
| JONATHAN MONTOYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005287110412) | ($1.66) |
| JONATHAN MONTOYA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005287110412 | $1.66 |
| JONATHAN MONTOYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.03) |
| JONATHAN MONTOYA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.03 |
| JONATHAN MONTOYA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005314240255) | ($1.67) |
| JONATHAN MONTOYA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08231897) | ($2,500.00) |
| JONATHAN MONTOYA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08231897 | $2,500.00 |
| JONATHAN MONTOYA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08231969) | ($2,503.46) |
| JONATHAN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000172018201) | ($3.34) |
| JONATHAN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1030049108) | ($2,000.00) |
| JONATHAN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1238025968 | $2,403.82 |
| JONATHAN MONTOYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003095307869) | ($60.10) |
| JONATHAN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167062234336999 | $51.54 |
| JONATHAN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128976855855 | $0.01 |
| JONATHAN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.870765383 | $12.58 |
| JONATHAN MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044533282067 | $136.94 |
| JONATHAN MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17421705973 | $1.54 |
| JONATHAN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081518668364 | $0.01 |
| JONATHAN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107439238472 | $0.01 |
| JONATHAN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3133486346 | $2.71 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 113.057 | $240.96 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01203032 | $479.46 |
| JONATHAN MOORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| JONATHAN MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| JONATHAN MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| JONATHAN MOORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| JONATHAN MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| JONATHAN MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| JONATHAN MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,219.39076369) | ($3,219.39) |
| JONATHAN MOORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,219.39076369 | $3,219.39 |
| JONATHAN MOORE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,219.39) | ($3,219.39) |
| JONATHAN MOORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.026505104) | ($2.03) |
| JONATHAN MOORE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.026505104 | $2.03 |
| JONATHAN MOORE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.02) | ($2.02) |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120352004372 | $3.56 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00667595568019999 | $0.01 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.294915725 | $24.81 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.082732852 | $9.47 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.1111768027 | $7.88 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.0799370086306 | $36.08 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000058935479139 | $0.00 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191642256079999 | $5.67 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5227708319 | $4.52 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3531381758 | $5.87 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017579895365 | $52.22 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1076391986 | $5.70 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028428626628 | $0.84 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025528914364 | $77.38 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015530322395 | $0.02 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031011015728 | $0.00 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.094641249958 | $6.93 |
| JONATHAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.933056249069999 | $0.93 |
| JONATHAN MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021518668073 | $6.37 |
| JONATHAN MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000192103931709999 | $0.04 |
| JONATHAN MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39152906819 | $0.39 |
| JONATHAN MOORHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16801625197 | $0.17 |
| JONATHAN MOQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000684585706569999 | $20.26 |
| JONATHAN MOQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28945782991 | $0.34 |
| JONATHAN MOQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.801393763579999 | $0.64 |
| JONATHAN MOQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33014547399 | $0.21 |
| JONATHAN MOQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4004482359 | $0.94 |
| JONATHAN MOQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049946629684 | $0.37 |
| JONATHAN MOQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000116154621846 | $0.03 |
| JONATHAN MOQUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00149737870839999 | $0.04 |
| JONATHAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050558091244 | $14.96 |
| JONATHAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11463132466 | $232.08 |
| JONATHAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00917480129609999 | $0.01 |
| JONATHAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7760644458 | $2.37 |
| JONATHAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.274597336689999 | $3.05 |
| JONATHAN MORALES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 375.0 | $375.00 |
| JONATHAN MORALES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30.0 | $30.00 |
| JONATHAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025699898022 | $7.61 |
| JONATHAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109476009233 | $0.00 |
| JONATHAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019361511598 | $0.00 |
| JONATHAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002301542801 | |
| JONATHAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023612215365 | $6.99 |
| JONATHAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063812107779 | $0.01 |
| JONATHAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015825803662 | $0.00 |
| JONATHAN MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1445975596 | $3.14 |
| JONATHAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017360404118 | $0.00 |
| JONATHAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099810409566 | $0.00 |
| JONATHAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000052587551274 | $0.00 |
| JONATHAN MORET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0557518 | $1,630.86 |
| JONATHAN MORET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.498423 | $978.64 |
| JONATHAN MORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027067319934 | $5.62 |
| JONATHAN MORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9162515003532 | $9.29 |
| JONATHAN MORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002255080168334 | $2.58 |
| JONATHAN MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018476862932 | $0.01 |
| JONATHAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.419833509999999 | $0.49 |
| JONATHAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113376433145 | $0.03 |
| JONATHAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00045479567031 | $0.00 |
| JONATHAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0033200781248 | $0.36 |
| JONATHAN MOROSCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001414880229884 | $0.06 |
| JONATHAN MOROSCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018966895854 | $0.00 |
| JONATHAN MOROSCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.81367249145 | $9.81 |
| JONATHAN MOROSCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013552740667 | $0.00 |
| JONATHAN MOROSCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000034521691019 | $0.00 |
| JONATHAN MOROSCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002891150249039 | $0.00 |
| JONATHAN MOROSCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013564205718758 | $1.37 |
| JONATHAN MOROSCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02286043114268 | $1.77 |
| JONATHAN MOROSCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017372143671 | $0.00 |
| JONATHAN MOROSCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000071480961973 | $0.00 |
| JONATHAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116267795563 | $3.44 |
| JONATHAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000498027564449999 | $0.97 |
| JONATHAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00846464126269999 | $0.07 |
| JONATHAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000698025822839999 | $0.05 |
| JONATHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000251509713809999 | $0.00 |
| JONATHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037467284221 | $0.07 |
| JONATHAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049072628455 | $0.00 |
| JONATHAN MORRISON CHAMBERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6953640751) | ($20,785.14) |
| JONATHAN MORRISON CHAMBERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6953640751 | $20,785.14 |
| JONATHAN MORRISON CHAMBERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95,709.401052896) | ($95,709.40) |
| JONATHAN MORRISON CHAMBERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 95,709.401052896 | $95,709.40 |
| JONATHAN MORRISON CHAMBERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.69536407) | ($20,105.06) |
| JONATHAN MORRISON CHAMBERS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (95,709.401052) | ($95,709.40) |
| JONATHAN MORRISON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024332136196516 | $93.13 |
| JONATHAN MORRISON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 605.6885639971 | $605.69 |
| JONATHAN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114595305761056 | $0.00 |
| JONATHAN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.451573988439999 | $0.36 |
| JONATHAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196263382489999 | $0.58 |
| JONATHAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025968223358 | $0.51 |
| JONATHAN MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016045980605 | $0.00 |
| JONATHAN MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108384968881 | $1.20 |
| JONATHAN MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030536103087 | $1.21 |
| JONATHAN MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0258027411969999 | $1.47 |
| JONATHAN MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0022967416775 | $0.00 |
| JONATHAN MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 907.42146846065 | $990.24 |
| JONATHAN MOUKHTAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025828155779 | $0.76 |
| JONATHAN MOUKHTAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.791573205 | $96.79 |
| JONATHAN MOUKHTAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.089860866 | $11.96 |
| JONATHAN MOUKHTAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51319047029 | $1.75 |
| JONATHAN MOUKHTAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.016127961 | $25.02 |
| JONATHAN MOUKHTAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.55869690929999 | $1.56 |
| JONATHAN MOUNSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0287813491829999 | $0.03 |
| JONATHAN MOUNSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145823317869999 | $2.85 |
| JONATHAN MOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496274737047 | $0.48 |
| JONATHAN MUDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023637511282 | $7.00 |
| JONATHAN MUDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| JONATHAN MUENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019628988875 | $0.58 |
| JONATHAN MUENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000424801818409999 | $0.83 |
| JONATHAN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005959438303 | $0.00 |
| JONATHAN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015555360096 | $30.35 |
| JONATHAN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127738839657999 | $0.01 |
| JONATHAN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013058925866 | $0.00 |
| JONATHAN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6896231773 | $0.23 |
| JONATHAN MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00106731101508 | $0.08 |
| JONATHAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085271036851 | $0.00 |
| JONATHAN MULDOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133692683649999 | $0.40 |
| JONATHAN MULDOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2395007325 | $24.89 |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002473 | $100.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.99205 | $102.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.09) | ($8.09) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN MULLEN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,191.91) | ($1,191.91) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,714.302493906) | ($1,714.30) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,714.302493906 | $1,714.30 |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,714.3) | ($1,714.30) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.003087806) | ($3.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.003087806 | $3.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,005.883426588) | ($919.49) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,005.883426588 | $919.49 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.690950276) | ($767.12) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 16.690950276 | $767.12 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.546493682) | ($1,285.13) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.546493682 | $1,285.13 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5464) | ($1,285.16) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.291949439) | ($698.16) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 10.291949439 | $698.16 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | SOL | (10.291949) | ($696.43) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,005.88) | ($588.89) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (16.69) | ($490.85) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01600666821) | ($458.67) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01600666821 | $458.67 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002542573721) | ($7.51) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.015752) | ($468.18) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (15.02) | ($15.02) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ADA | 29,031.220392835 | $16,574.18 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29,032.096874567) | ($16,598.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 29,032.096874567 | $16,598.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (14.0) | ($14.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ADA | (2.0) | ($1.11) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ADA | (29,030.09) | ($16,162.43) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | USDC | 9,700.0 | $9,700.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.18) | ($16.18) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (9,700.0) | ($9,700.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 9.426811017 | $19,137.46 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002462011168) | ($5.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002462011168 | $5.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002555) | ($5.17) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.42475319) | ($18,941.18) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.42475319 | $18,941.18 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.379952) | ($18,787.34) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0448) | ($89.58) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | USDC | 1,044.461091 | $1,044.46 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.9756764026 | $1,952.10 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9756764026) | ($1,952.10) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9756764026 | $1,952.10 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.975678) | ($1,953.58) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (56.75) | ($56.75) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.914923991) | ($1,629.22) |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 30.914923991 | $1,629.22 |
| JONATHAN MULLEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | SOL | (30.76) | ($1,611.82) |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008066959823671 | $2.98 |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264184882552805 | $7.37 |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.90250689418791 | $5.90 |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.13846117512499 | $7.27 |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00743996379413 | $0.00 |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22890798157959 | $19.10 |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08349672015083 | $5.41 |
| JONATHAN MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21038535982999 | $11.94 |
| JONATHAN MULLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007375934896) | ($223.21) |
| JONATHAN MULLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007375934896 | $223.21 |
| JONATHAN MULLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.522579687) | ($190.65) |
| JONATHAN MULLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.522579687 | $190.65 |
| JONATHAN MULLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.119617043) | ($113.10) |
| JONATHAN MULLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.119617043 | $113.10 |
| JONATHAN MULLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (25.522579687) | ($191.93) |
| JONATHAN MULLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00737593) | ($224.32) |
| JONATHAN MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043600949294 | $1.60 |
| JONATHAN MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038130878097999 | $0.00 |
| JONATHAN MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3200514022 | $3.42 |
| JONATHAN MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04510817673 | $0.50 |
| JONATHAN MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045494911465091 | $0.52 |
| JONATHAN MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011636757498198 | $0.99 |
| JONATHAN MULONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8392320162723 | $0.85 |
| JONATHAN MULONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97371930667 | $0.61 |
| JONATHAN MUMMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152662725489 | $4.52 |
| JONATHAN MUMMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36606471114 | $0.03 |
| JONATHAN MUNAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045162377995 | $13.37 |
| JONATHAN MUNAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042321608253 | $8.26 |
| JONATHAN MUNOZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026181209103 | $79.42 |
| JONATHAN MUNOZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6364678478 | $12.42 |
| JONATHAN MUNOZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35637333097 | $0.36 |
| JONATHAN MURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005450377018 | $1.61 |
| JONATHAN MURPHY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| JONATHAN MURPHY | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| JONATHAN MURPHY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| JONATHAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.75) | ($59.75) |
| JONATHAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 59.75 | $59.75 |
| JONATHAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (59.75) | ($59.75) |
| JONATHAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,999.996142171) | ($15,000.00) |
| JONATHAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14,999.996142171 | $15,000.00 |
| JONATHAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4551719917) | ($13,576.02) |
| JONATHAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4551719917 | $13,576.02 |
| JONATHAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00016763) | ($4.88) |
| JONATHAN MURPHY | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.45500436) | ($13,240.58) |
| JONATHAN MURPHY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (14,999.996142) | ($15,000.00) |
| JONATHAN MURPHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002297341292) | ($6.93) |
| JONATHAN MURPHY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002297341292 | $6.93 |
| JONATHAN MURPHY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.438041864) | ($15.44) |
| JONATHAN MURPHY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15.438041864 | $15.44 |
| JONATHAN MURPHY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (15.438042) | ($15.44) |
| JONATHAN MURPHY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00022973) | ($6.92) |
| JONATHAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166125669758261 | $63.44 |
| JONATHAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034751727505 | $0.00 |
| JONATHAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.7637764479432 | $94.76 |
| JONATHAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11601363469124 | $1.19 |
| JONATHAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0547236451 | $24.10 |
| JONATHAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20579748531 | $11.72 |
| JONATHAN MYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156181150669 | $46.32 |
| JONATHAN NAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063066064613 | $0.00 |
| JONATHAN NAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027710083535 | $5.41 |
| JONATHAN NAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.352475525 | $16.35 |
| JONATHAN NAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3560911077 | $0.36 |
| JONATHAN NAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00322824631599999 | $0.00 |
| JONATHAN NAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0027291432847 | $0.00 |
| JONATHAN NAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00039277955794 | $0.00 |
| JONATHAN NAIRN-TALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094239407061 | $0.00 |
| JONATHAN NAIRN-TALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278929129205999 | $0.03 |
| JONATHAN NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019773436495 | $61.10 |
| JONATHAN NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6567464509139 | $8.25 |
| JONATHAN NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100826368148999 | $20.42 |
| JONATHAN NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3116640415 | $0.82 |
| JONATHAN NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21144590691 | $2.35 |
| JONATHAN NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002457351723 | $0.57 |
| JONATHAN NASH DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045056932291 | $13.31 |
| JONATHAN NASH DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089064148242 | $1.69 |
| JONATHAN NASH DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0065148089595 | $0.39 |
| JONATHAN NASH DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023965353794 | $0.95 |
| JONATHAN NASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069846424813 | $0.02 |
| JONATHAN NASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006637729438699999 | $0.00 |
| JONATHAN NASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057382728068 | $0.06 |
| JONATHAN NASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5940399187 | $1.00 |
| JONATHAN NASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004430363219 | $0.32 |
| JONATHAN NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055141872708 | $0.02 |
| JONATHAN NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| JONATHAN NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000054021516671 | $0.00 |
| JONATHAN NAVARRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.729737962) | ($1,081.98) |
| JONATHAN NAVARRO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.729737962 | $1,081.98 |
| JONATHAN NAVARRO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LUNC | (11.729737) | ($1,094.67) |
| JONATHAN NAVARRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05187709) | ($2,000.00) |
| JONATHAN NAVARRO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05187709 | $2,000.00 |
| JONATHAN NAVARRO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05187709) | ($1,992.65) |
| JONATHAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076771974482 | $239.13 |
| JONATHAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116212441487 | $235.40 |
| JONATHAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021393803029 | $0.02 |
| JONATHAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30710150025 | $18.36 |
| JONATHAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0276280821481499 | $2.42 |
| JONATHAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000078792580437 | $0.00 |
| JONATHAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133465948193 | $0.40 |
| JONATHAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000209457314699999 | $0.41 |
| JONATHAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055566847416 | $0.06 |
| JONATHAN NAZARIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019400560537 | $0.57 |
| JONATHAN NAZARIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042092887746 | $0.01 |
| JONATHAN NAZARIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5397861536 | $4.54 |
| JONATHAN NEIL EGERTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.11869 | $4,754.59 |
| JONATHAN NEIL EGERTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 979.32 | $979.32 |
| JONATHAN NEIL EGERTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.1293483 | $4,995.12 |
| JONATHAN NEIL EGERTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.12970307 | $5,023.25 |
| JONATHAN NEIL EGERTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.85496148 | $26,238.77 |
| JONATHAN NEIL EGERTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 24.299935012 | $1,016.22 |
| JONATHAN NEIL EGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00985882177989999 | $302.09 |
| JONATHAN NEIL EGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094344359643 | $18.41 |
| JONATHAN NEIL EGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26967826122 | $16.12 |
| JONATHAN NEIL ROBERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOT | 7.032904214 | $71.42 |
| JONATHAN NEIL ROBERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 46.266805 | $46.27 |
| JONATHAN NEIL ROBERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 6.85468937 | $200.88 |
| JONATHAN NEIL ROBERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00272063 | $80.70 |
| JONATHAN NEIL ROBERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 893.01531523 | $586.01 |
| JONATHAN NEIL ROBERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.1022 | $185.39 |
| JONATHAN NEIL ROBERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 296.84837521 | $180.97 |
| JONATHAN NEIL ROBERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SNX | 57.56488087 | $169.32 |
| JONATHAN NEIL ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002361721222 | $50.00 |
| JONATHAN NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029888349634 | $0.01 |
| JONATHAN NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031293722503 | $0.00 |
| JONATHAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003940180455 | $0.00 |
| JONATHAN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107794425491 | $0.32 |
| JONATHAN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000132400418699999 | $0.00 |
| JONATHAN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037954422769 | $7.41 |
| JONATHAN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.467539341 | $6.57 |
| JONATHAN NERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043687953258 | $0.13 |
| JONATHAN NERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071042580742 | $0.14 |
| JONATHAN NERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038127336116 | $0.03 |
| JONATHAN NERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015280564511 | $0.01 |
| JONATHAN NERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033857809589 | $0.04 |
| JONATHAN NERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024570484809 | $0.00 |
| JONATHAN NETTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5017455224) | ($1.11) |
| JONATHAN NETTER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.135 | $5,496.53 |
| JONATHAN NETTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 11.719451 | $997.73 |
| JONATHAN NETTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4191706121) | ($0.87) |
| JONATHAN NETTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 365.9045 | $365.25 |
| JONATHAN NETTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.8353314042) | ($24,248.00) |
| JONATHAN NETTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,062.0 | $6,062.00 |
| JONATHAN NETTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.577475103) | ($1.11) |
| JONATHAN NETTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| JONATHAN NETTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.243928235 | $2,578.50 |
| JONATHAN NETTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.232694326) | ($0.87) |
| JONATHAN NETTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| JONATHAN NETTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.086980689 | $2,257.46 |
| JONATHAN NETTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (2.381617612) | ($4,944.00) |
| JONATHAN NETTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,236.0 | $1,236.00 |
| JONATHAN NETTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN NETTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 7,250.0 | $7,250.00 |
| JONATHAN NETTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (4,911.505122) | ($2,001.55) |
| JONATHAN NETTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.713224827) | ($5.87) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN NETTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,236.0) | ($1,236.00) |
| JONATHAN NETTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 2.381617612 | $4,693.51 |
| JONATHAN NETTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (111.879202827) | ($85.16) |
| JONATHAN NETTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,062.0) | ($6,062.00) |
| JONATHAN NETTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.8353314042 | $24,468.15 |
| JONATHAN NETTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,939.08) |
| JONATHAN NETTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($23,433.73) |
| JONATHAN NETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030620744219 | $111.36 |
| JONATHAN NETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.25269356087 | $39.61 |
| JONATHAN NETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0423586937599999 | $0.00 |
| JONATHAN NEWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (640.941352951) | ($890.91) |
| JONATHAN NEWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 640.941352951 | $890.91 |
| JONATHAN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.700315200467 | $2.37 |
| JONATHAN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000426177327 | $0.01 |
| JONATHAN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047838177246 | $0.09 |
| JONATHAN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02025875279 | $0.02 |
| JONATHAN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002348199505) | ($67.20) |
| JONATHAN NG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002348199505 | $67.20 |
| JONATHAN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,250.497986062) | ($1,250.50) |
| JONATHAN NG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,250.497986062 | $1,250.50 |
| JONATHAN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,036.895902831) | ($609.51) |
| JONATHAN NG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,036.895902831 | $609.51 |
| JONATHAN NG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JONATHAN NG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,249.497986) | ($1,249.50) |
| JONATHAN NG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.45) | ($0.97) |
| JONATHAN NG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002348) | ($68.79) |
| JONATHAN NG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,035.445902) | ($688.30) |
| JONATHAN NG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.59) | ($1.59) |
| JONATHAN NG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.59 | $1.59 |
| JONATHAN NG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.338147723) | ($0.85) |
| JONATHAN NG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.338147723 | $0.85 |
| JONATHAN NG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.59) | ($1.59) |
| JONATHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067910062657 | $2.01 |
| JONATHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000654925025939999 | $1.28 |
| JONATHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024996176901 | $0.22 |
| JONATHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.69233629039999 | $2.69 |
| JONATHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012830973389096 | $0.48 |
| JONATHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.17105146255551 | $8.17 |
| JONATHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.91344820950978 | $8.02 |
| JONATHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317858568609222 | $0.37 |
| JONATHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016319781579 | $0.48 |
| JONATHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.795388198 | $16.80 |
| JONATHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31324130237 | $3.48 |
| JONATHAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0950746420209999 | $0.84 |
| JONATHAN NGAMBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107803217192 | $0.01 |
| JONATHAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124067440286 | $153.68 |
| JONATHAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015078979149 | $0.02 |
| JONATHAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001587353665 | $0.00 |
| JONATHAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000219851401059999 | $0.00 |
| JONATHAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000066641128888 | $0.00 |
| JONATHAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000065218282432 | $0.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,953.06) | ($8,953.06) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,953.06 | $8,953.06 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (8,953.06) | ($8,953.06) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2517515673) | ($7,715.44) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2517515673 | $7,715.44 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01046766302) | ($20.00) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01046766302 | $20.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05233831512) | ($100.00) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05233831512 | $100.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000653) | ($20.01) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06280597815) | ($119.72) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01023556478) | ($20.00) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01023556478 | $20.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($19.99) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25042756) | ($7,460.93) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.500052586) | ($8.50) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.500052586 | $8.50 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (8.500052) | ($8.50) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05500959) | ($100.00) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05500959 | $100.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011002) | ($20.02) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.1516227) | ($51,190.80) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.1516227 | $51,190.80 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (28.20586585) | ($51,347.93) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.40832292) | ($26.52) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,665.798893) | ($1,644.94) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.40832292 | $26.52 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,665.798893 | $1,644.94 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (186.0710335) | ($1,476.11) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 186.0710335 | $1,476.11 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0217377146) | ($40.39) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0217377146 | $40.39 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0217377146) | ($40.37) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06226223037) | ($0.47) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06226223037 | $0.47 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.588575417) | ($2.14) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.588575417 | $2.14 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.518973) | ($19.99) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (2.656043) | ($20.00) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,635.868495359) | ($1,570.16) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (183.477252713) | ($1,393.49) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,006.594776551) | ($35.80) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,006.594776551 | $35.80 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (0.40832292) | ($25.16) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004965413154) | ($144.35) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004965413154 | $144.35 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.541264431) | ($2,583.30) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.541264431 | $2,583.30 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (996.541791155) | ($996.54) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 996.541791155 | $996.54 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,100.945255555) | ($2,100.95) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,100.945255555 | $2,100.95 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000862330911) | ($2.46) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000862330911 | $2.46 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008624) | ($2.46) |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017767167667 | $5.26 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9277954243 | $3.09 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7782522741 | $5.78 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151317331179337 | $53.24 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201995666317918 | $495.10 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.1363836512475 | $91.14 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.055147013609 | $28.21 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.523079533433906 | $5.15 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000079314701786 | $0.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00114806603486066 | $0.10 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00097992653837 | $0.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000132102898056 | $0.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000078241771759 | $0.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.1587831712018 | $0.42 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000027823092368 | $0.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000014423080514 | $0.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386438832469999 | $11.44 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138069310456999 | $26.94 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000216910563759999 | $0.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.836903819 | $9.32 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012685072339 | $0.50 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000517209514 6649 | $1.74 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015162843349568 | $35.04 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.353296338732 | $25.35 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.9008391874237 | $7.90 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175272508009999 | $52.30 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287787775518 | $56.20 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10035003811 | $0.16 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002664393547 | $0.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.45204489711 | $4.96 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180824774669999 | $54.04 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084110984151 | $169.56 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.4814512929999 | $58.25 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.78665751 | $53.86 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001647486861 | $0.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003196180168 | $0.00 |
| JONATHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000038114017925 | $0.00 |
| JONATHAN NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00549184588609999 | $0.00 |
| JONATHAN NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0560785222249999 | $0.50 |
| JONATHAN NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134630696369999 | $0.99 |
| JONATHAN NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019178801803 | $0.01 |
| JONATHAN NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000026726467276 | $0.00 |
| JONATHAN NIGEL WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143564549166999 | $0.45 |
| JONATHAN NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238262082349999 | $9.55 |
| JONATHAN NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.25083649287 | $95.27 |
| JONATHAN NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006850992778 | $20.49 |
| JONATHAN NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.246326999 | $4.25 |
| JONATHAN NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9224022051 | $1.24 |
| JONATHAN NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6146192358 | $0.56 |
| JONATHAN NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0138736864049999 | $0.08 |
| JONATHAN NIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00181101932259999 | $0.74 |
| JONATHAN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066072829025 | $1.96 |
| JONATHAN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.302684402 | $39.30 |
| JONATHAN NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16354161296 | $0.16 |
| JONATHAN NOAH GORDON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005371830026) | ($163.07) |
| JONATHAN NOAH GORDON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005371830026 | $163.07 |
| JONATHAN NOAH GORDON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00537141) | ($164.52) |
| JONATHAN NOAH GORDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00537141 | $164.52 |
| JONATHAN NOAH GORDON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00537155) | ($157.20) |
| JONATHAN NOAH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033958380588865 | $1.23 |
| JONATHAN NOBOA DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015893839104 | $0.00 |
| JONATHAN NOBOA DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000097297540104 | $0.00 |
| JONATHAN NOBOA DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00088384970096 | $0.00 |
| JONATHAN NOBOA DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000056014566787 | $0.00 |
| JONATHAN NOBOA DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00092772555326 | $0.00 |
| JONATHAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041255435785 | $0.00 |
| JONATHAN NOGUEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019035658096 | $0.00 |
| JONATHAN NOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000556381306189999 | $1.65 |
| JONATHAN NOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046894749286 | $93.32 |
| JONATHAN NORENA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01014074 | $350.27 |
| JONATHAN NORENA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01014074) | ($335.10) |
| JONATHAN NORENA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JONATHAN NORENA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01343086 | $383.65 |
| JONATHAN NORENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01343086) | ($379.98) |
| JONATHAN NORENA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.06540657 | $2,007.81 |
| JONATHAN NORENA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.06540657) | ($1,974.95) |
| JONATHAN NORENA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00216 | $63.02 |
| JONATHAN NORENA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00418801 | $122.18 |
| JONATHAN NORENA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00218481 | $63.74 |
| JONATHAN NORENA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.02730919 | $786.49 |
| JONATHAN NORENA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002517213447) | ($74.58) |
| JONATHAN NORENA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1250625903) | ($2,527.89) |
| JONATHAN NORENA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1223029666) | ($2,472.11) |
| JONATHAN NORENA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2191190337 | $4,429.05 |
| JONATHAN NORENA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.08897817 | $1,798.52 |
| JONATHAN NORENA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001844852323) | ($37.29) |
| JONATHAN NORENA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007476312274) | ($151.12) |
| JONATHAN NORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033518395871529 | $6.98 |
| JONATHAN NORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019851323068 | $3.87 |
| JONATHAN NORENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.70413079099999 | $8.70 |
| JONATHAN NORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001886289325) | ($5.38) |
| JONATHAN NORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001886289325 | $5.38 |
| JONATHAN NORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.390941018) | ($598.73) |
| JONATHAN NORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.390941018 | $598.73 |
| JONATHAN NORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,285.041532778) | ($1,227.16) |
| JONATHAN NORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,285.041532778 | $1,227.16 |
| JONATHAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002006478502616 | $0.07 |
| JONATHAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003906844227932 | $8.95 |
| JONATHAN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.368622119802 | $25.65 |
| JONATHAN NOTARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9075014396907 | $0.83 |
| JONATHAN NOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154691311212 | $0.46 |
| JONATHAN NOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5727970352 | $3.57 |
| JONATHAN NOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28077859589 | $0.19 |
| JONATHAN NOWAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (103.443662) | ($30,847.93) |
| JONATHAN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17065950951999 | $1.33 |
| JONATHAN NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.8750604919459 | $313.88 |
| JONATHAN NOYOLA MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039194530524 | $0.00 |
| JONATHAN NOYOLA MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026270903723 | $0.01 |
| JONATHAN NOYOLA MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000314139599849999 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN NWOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27112120834 | $0.21 |
| JONATHAN NWOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00054306509937 | $0.00 |
| JONATHAN NWOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00009183889975 | $0.00 |
| JONATHAN NWOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000256865431869999 | $0.00 |
| JONATHAN NYBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53787076959 | $2.86 |
| JONATHAN O VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038707592651 | $1.15 |
| JONATHAN O VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7465091589 | $8.75 |
| JONATHAN O'BEIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158276990939999 | $0.47 |
| JONATHAN O'BEIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211980141449999 | $0.04 |
| JONATHAN OANES GUILLEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4099090564) | ($738.76) |
| JONATHAN OANES GUILLEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02362158) | ($716.93) |
| JONATHAN OANES GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000536650428475 | $1.62 |
| JONATHAN OANES GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.39819113161 | $15.84 |
| JONATHAN OANES GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086122699940199 | $1.56 |
| JONATHAN OBDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162419738936999 | $4.81 |
| JONATHAN OBRIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($673.63) |
| JONATHAN OBRIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($657.55) |
| JONATHAN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.2288768763943 | $39.51 |
| JONATHAN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015157591671 | $0.00 |
| JONATHAN OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062159096383 | $0.00 |
| JONATHAN ODOM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 5,000.0 | $2,452.25 |
| JONATHAN ODOM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | XRP | (2,216.92891672) | ($1,083.86) |
| JONATHAN ODOM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | XRP | (2,576.5514416063) | ($1,259.68) |
| JONATHAN ODOM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 10,000.0 | $5,046.66 |
| JONATHAN ODOM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | XRP | (9,452.069874177) | ($4,770.14) |
| JONATHAN ODOM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XRP | 10,000.0 | $4,179.12 |
| JONATHAN ODOM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | XRP | (1,404.790321576) | ($586.16) |
| JONATHAN ODOM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | XRP | (2,570.975271894) | ($1,072.76) |
| JONATHAN ODOM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | XRP | (2,570.975271894) | ($1,072.76) |
| JONATHAN ODOM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (34.920219255) | ($3,092.65) |
| JONATHAN ODOM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 34.920219255 | $3,092.65 |
| JONATHAN ODOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.003357713389) | ($0.32) |
| JONATHAN ODOM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.003357713389 | $0.32 |
| JONATHAN ODOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (10.0) | ($1,878.40) |
| JONATHAN ODOM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 10.0 | $1,878.40 |
| JONATHAN ODOM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BCH | (0.2) | ($37.53) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.533118) | ($50.09) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ZEC | (34.39045896) | ($3,191.78) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BCH | (1.0) | ($196.30) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (95.001386457) | ($18,648.30) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BCH | 95.001386457 | $18,648.30 |
| JONATHAN ODOM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BCH | (25.0) | ($4,905.36) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BCH | (1.0) | ($184.84) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BCH | (77.80138645) | ($14,384.93) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (85.30716187) | ($5,015.89) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DASH | 85.30716187 | $5,015.89 |
| JONATHAN ODOM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DASH | (0.25) | ($14.60) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DASH | (85.05716187) | ($4,974.14) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01869952269) | ($3.20) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.01869952269 | $3.20 |
| JONATHAN ODOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.02854508875) | ($1.57) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.02854508875 | $1.57 |
| JONATHAN ODOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.001281558085) | ($0.11) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.001281558085 | $0.11 |
| JONATHAN ODOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (56,776.506288919) | ($7,717.75) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 56,776.506288919 | $7,717.75 |
| JONATHAN ODOM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005960064739) | ($17.56) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005960064739 | $17.56 |
| JONATHAN ODOM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004039071198) | ($1.19) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (12.0) | ($1.63) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (56,764.5062889) | ($7,685.91) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002865808848) | ($0.84) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.01869953) | ($2.98) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | XRP | (3,131.364837324) | ($984.88) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003212885091) | ($0.07) |
| JONATHAN ODOM | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006255906576) | ($1.26) |
| JONATHAN ODOM | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002583638273) | ($5.01) |
| JONATHAN ODOM | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006180080786) | ($1.26) |
| JONATHAN ODOM | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005958382987) | ($1.30) |
| JONATHAN ODOM | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002054768231) | ($0.42) |
| JONATHAN ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006194381158372 | $0.21 |
| JONATHAN ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016121177209 | $3.15 |
| JONATHAN ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029343858285 | $0.00 |
| JONATHAN ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 98.881934801446 | $15.75 |
| JONATHAN ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025862931608 | $0.01 |
| JONATHAN ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037046762255 | $0.00 |
| JONATHAN ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.257658311328493 | $71.53 |
| JONATHAN ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.276259507525142 | $23.04 |
| JONATHAN ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0348423646289519 | $4.51 |
| JONATHAN O'DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143806733002 | $0.43 |
| JONATHAN O'DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.421822386491 | $4.52 |
| JONATHAN OEHLENSCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098611404148 | $2.92 |
| JONATHAN OEHLENSCHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087043334703 | $0.17 |
| JONATHAN OINOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026524404011 | $0.08 |
| JONATHAN OINOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000580999044729999 | $0.11 |
| JONATHAN OINOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047471499981 | $0.04 |
| JONATHAN OINOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066513511273 | $0.00 |
| JONATHAN OINOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053210816668 | $0.00 |
| JONATHAN OINOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017326283481 | $0.00 |
| JONATHAN OINOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000053278286023 | $0.00 |
| JONATHAN OINOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023791049362 | $0.00 |
| JONATHAN OINOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00025359441292 | $0.00 |
| JONATHAN OINOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000032828977212 | $0.00 |
| JONATHAN OINOUNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000069331783257 | $0.00 |
| JONATHAN OLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087458743826 | $0.03 |
| JONATHAN OLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097314945774 | $0.00 |
| JONATHAN OLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002278626635 | $0.00 |
| JONATHAN OLCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2988818364 | $0.24 |
| JONATHAN OLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4290657347 | $0.49 |
| JONATHAN OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024421774179 | $0.00 |
| JONATHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152782194282 | $45.25 |
| JONATHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.986201581 | $49.93 |
| JONATHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124775730837018 | $0.15 |
| JONATHAN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152825587402 | $0.00 |
| JONATHAN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15897139342 | $322.32 |
| JONATHAN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019198545706 | $0.00 |
| JONATHAN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000182063786509999 | $0.00 |
| JONATHAN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1766088067 | $31.35 |
| JONATHAN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00087962914373 | $0.00 |
| JONATHAN OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0237844312799999 | $2.58 |
| JONATHAN ONAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017216495245 | $0.51 |
| JONATHAN ONAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222083214499999 | $4.33 |
| JONATHAN ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140795791594 | $4.17 |
| JONATHAN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000921557349499999 | $0.00 |
| JONATHAN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058237494978 | $0.00 |
| JONATHAN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00012323184836 | $0.00 |
| JONATHAN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000204305670769999 | $0.00 |
| JONATHAN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015613375066 | $0.02 |
| JONATHAN ONEILL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.142662795) | ($6.00) |
| JONATHAN ONEILL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.142662795 | $6.00 |
| JONATHAN ONEILL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (9.142) | ($6.00) |
| JONATHAN ONEILL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0002008 | $6.00 |
| JONATHAN ONEILL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.0002) | ($5.97) |
| JONATHAN ONEILL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.002976 | $5.97 |
| JONATHAN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3609325 | $15.37 |
| JONATHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072328357161 | $0.00 |
| JONATHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000108527560909999 | $0.00 |
| JONATHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000090365054005 | $0.00 |
| JONATHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000046766859415 | $0.00 |
| JONATHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016590546032 | $0.00 |
| JONATHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000978990627539999 | $0.00 |
| JONATHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000030581314766999 | $0.00 |
| JONATHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00034593559546 | $0.00 |
| JONATHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015263607949 | $0.45 |
| JONATHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.89712309429999 | $4.90 |
| JONATHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159947882607 | $0.47 |
| JONATHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1188583764 | $3.12 |
| JONATHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0130134548491 | $0.93 |
| JONATHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011901682239 | $0.35 |
| JONATHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367381255299999 | $10.87 |
| JONATHAN ONG YI HAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (62.346) | ($27.08) |
| JONATHAN ONG YI HAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0009787 | $27.08 |
| JONATHAN ONG YI HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203864908715 | $61.59 |
| JONATHAN ONG YI HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.621494850196112 | $0.84 |
| JONATHAN OOI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (228.075294) | ($132.20) |
| JONATHAN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085190555 | $0.00 |
| JONATHAN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99076858277204 | $0.77 |
| JONATHAN OPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006770561478 | $0.00 |
| JONATHAN OPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019035730645 | $0.00 |
| JONATHAN ORALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015822294093 | $0.47 |
| JONATHAN ORALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25003437433 | $0.20 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.066345) | ($1,999.91) |
| JONATHAN ORCHARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,999.844 | $1,999.91 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.994369) | ($2,000.58) |
| JONATHAN ORCHARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,000.937 | $2,000.58 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (1,521.055) | ($1,000.00) |
| JONATHAN ORCHARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 996.321 | $1,000.00 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.172943) | ($4,999.99) |
| JONATHAN ORCHARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 4,974.42 | $4,999.99 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (3.315614) | ($6,000.00) |
| JONATHAN ORCHARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 5,989.098 | $6,000.00 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (18.371440031) | ($5,367.77) |
| JONATHAN ORCHARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.124713) | ($2,000.00) |
| JONATHAN ORCHARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,001.049 | $2,000.00 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.166774) | ($4,999.98) |
| JONATHAN ORCHARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,998.47 | $4,999.98 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.881544438) | ($13,153.77) |
| JONATHAN ORCHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,853.807233879) | ($7,771.74) |
| JONATHAN ORCHARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (143.717434286) | ($1,086.78) |
| JONATHAN ORCHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (22,989.652825) | ($22,989.65) |
| JONATHAN ORCHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,971.664222) | ($1,031.67) |
| JONATHAN ORCHARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63275591) | ($17,450.78) |
| JONATHAN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021172999393288 | $62.15 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.7911235816577 | $167.34 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0979231568037349 | $238.04 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.69827742164 | $59.70 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.60392617012 | $149.26 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.16207488739999 | $79.59 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.441162282719739 | $4.30 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0456460355 | $6.99 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.1115330864105 | $6.98 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16278137968783 | $57.88 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.023634197 | $0.57 |
| JONATHAN ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0151121648202999 | $3.43 |
| JONATHAN ORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001553850815 | $0.00 |
| JONATHAN ORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00286661383249999 | $0.00 |
| JONATHAN OROSCO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005272936175 | $1.56 |
| JONATHAN OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044462902636 | $1.32 |
| JONATHAN OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082431896256 | $0.16 |
| JONATHAN OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007499086157 | $0.00 |
| JONATHAN OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048116949309 | $2.88 |
| JONATHAN OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032182481044 | $1.27 |
| JONATHAN ORSENIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038295921636 | $0.00 |
| JONATHAN ORSENIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045076732402 | $0.01 |
| JONATHAN ORSENIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000001568564 | $0.00 |
| JONATHAN ORSENIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000869407444419999 | $0.05 |
| JONATHAN ORSENIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0043679472776 | $0.17 |
| JONATHAN ORSENIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052688842514 | $0.08 |
| JONATHAN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088167186171 | $0.09 |
| JONATHAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138419967489999 | $0.00 |
| JONATHAN OSMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003981278561 | $0.00 |
| JONATHAN OSMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013653190396 | $0.01 |
| JONATHAN OSMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107704662052 | $0.01 |
| JONATHAN OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00206656687149999 | $0.00 |
| JONATHAN OSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022573616670847 | $0.00 |
| JONATHAN OTERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (14.0) | ($5.42) |
| JONATHAN OTERO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XRP | 14.0 | $5.42 |
| JONATHAN OTERO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XRP | (14.0) | ($5.42) |
| JONATHAN OTERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1201933875) | ($7.58) |
| JONATHAN OTERO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1201933875 | $7.58 |
| JONATHAN OTERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21.064132415) | ($12.42) |
| JONATHAN OTERO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21.064132415 | $12.42 |
| JONATHAN OTERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (119.374599439) | ($14.70) |
| JONATHAN OTERO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 119.374599439 | $14.70 |
| JONATHAN OTERO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (119.3745994) | ($14.70) |
| JONATHAN OTERO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LTC | (0.12019338) | ($7.48) |
| JONATHAN OTERO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.064132415) | ($12.80) |
| JONATHAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097765771139 | $2.89 |
| JONATHAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033011705167 | $0.64 |
| JONATHAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20472355972786 | $0.20 |
| JONATHAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.166118374116664 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002909133002399 | $0.03 |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8095435985) | ($1,581.55) |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8095435985 | $1,581.55 |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.809542) | ($1,576.66) |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,561.471 | $1,576.66 |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,551.471) | ($1,551.47) |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1313285791) | ($3,795.22) |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1313285791 | $3,795.22 |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000346) | ($10.00) |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.130982) | ($3,791.72) |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009633118487776 | $33.57 |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1945516456 | $3.71 |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00415452420734959 | $11.45 |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065432647487 | $0.01 |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.517355041 | $10.72 |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5112662802 | $5.34 |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35264998114 | $3.11 |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071344911444 | $0.44 |
| JONATHAN OTTO HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021813293677 | $0.00 |
| JONATHAN OURJANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104045943448 | $0.03 |
| JONATHAN OURJANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002086479253 | $0.00 |
| JONATHAN OURJANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000049188282619 | $0.00 |
| JONATHAN OWEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049965 | $20.70 |
| JONATHAN OWEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01855689888) | ($733.16) |
| JONATHAN OWEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01855689888 | $733.16 |
| JONATHAN OWEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01939841232) | ($57.05) |
| JONATHAN OWEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01939841232 | $57.05 |
| JONATHAN OWEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018556) | ($730.77) |
| JONATHAN OWEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019398) | ($60.41) |
| JONATHAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002556636125937 | $1.03 |
| JONATHAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31363124672 | $0.36 |
| JONATHAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000289634624420949 | $0.09 |
| JONATHAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001365690331 | $0.00 |
| JONATHAN OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000012980429048 | $0.00 |
| JONATHAN OZOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182235099869999 | $0.01 |
| JONATHAN OZOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000050015361321999 | $0.00 |
| JONATHAN P CANTOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.477983873 | $14,431.92 |
| JONATHAN P CANTOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6364410729 | $15,219.21 |
| JONATHAN P CANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088561987351 | $263.77 |
| JONATHAN P CANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0455549435295999 | $63.30 |
| JONATHAN P CANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051613524086 | $0.05 |
| JONATHAN P CANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033583621618 | $0.02 |
| JONATHAN P CANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00517484937499999 | $0.06 |
| JONATHAN P CANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113640663802999 | $0.00 |
| JONATHAN P CANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014855863497 | $0.00 |
| JONATHAN P FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140114774591 | $41.47 |
| JONATHAN P FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037001252211 | $7.22 |
| JONATHAN P FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031969783767 | $0.03 |
| JONATHAN P FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1635799301 | $5.68 |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,120.0) | ($2,120.00) |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,120.0 | $2,120.00 |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.5) | ($10.50) |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | USDC | 8,400.0 | $8,400.00 |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,999.5) | ($2,999.50) |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000612977953 | $0.02 |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061227793093 | $11.95 |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.02961923 | $101.03 |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74668202625 | $0.59 |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92317545681 | $0.58 |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071425138982 | $0.79 |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113776911341999 | $0.68 |
| JONATHAN P MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127165032691999 | $0.50 |
| JONATHAN P TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024951526538 | $8.08 |
| JONATHAN P TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,923.32029564196 | $2,217.28 |
| JONATHAN P TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,550.952291038 | $6,550.95 |
| JONATHAN P TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2530139886 | $1.09 |
| JONATHAN P TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.039657078 | $10.81 |
| JONATHAN P TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39433367874 | $4.83 |
| JONATHAN P TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.991040495 | $13.99 |
| JONATHAN P TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.605682055 | $7.37 |
| JONATHAN P TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.916745392 | $182.18 |
| JONATHAN P TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.2855182957 | $331.00 |
| JONATHAN P TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0541698529 | $116.94 |
| JONATHAN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034829046531 | $0.68 |
| JONATHAN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000077026235196 | $0.00 |
| JONATHAN PACIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,337.874738706) | ($5,337.87) |
| JONATHAN PACIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,337.874738706 | $5,337.87 |
| JONATHAN PACIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.041888567) | ($7.04) |
| JONATHAN PACIO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.041888567 | $7.04 |
| JONATHAN PACIO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JONATHAN PACIO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5,343.916627) | ($5,343.92) |
| JONATHAN PACIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.42119132) | ($2.42) |
| JONATHAN PACIO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.42119132 | $2.42 |
| JONATHAN PACIO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2.421191) | ($2.42) |
| JONATHAN PACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.5222822261022 | $51.52 |
| JONATHAN PADJEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00143974 | $55.39 |
| JONATHAN PADJEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00851679 | $328.14 |
| JONATHAN PADJEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00186296 | $71.65 |
| JONATHAN PADJEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.984485239) | $0.00 |
| JONATHAN PADJEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 9.984485239 | $0.00 |
| JONATHAN PADJEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.01129014865) | $0.00 |
| JONATHAN PADJEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.01129014865 | $0.00 |
| JONATHAN PADJEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02680125312) | ($790.09) |
| JONATHAN PADJEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02680125312 | $790.09 |
| JONATHAN PADJEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2769537009) | ($485.76) |
| JONATHAN PADJEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2769537009 | $485.76 |
| JONATHAN PADJEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2769537009) | ($502.77) |
| JONATHAN PADJEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04368927) | ($1,335.69) |
| JONATHAN PADJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0337421211366704 | $1,003.55 |
| JONATHAN PADJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024624617433318 | $5.73 |
| JONATHAN PADJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052663815666 | $3.34 |
| JONATHAN PAGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.06086801873) | ($0.08) |
| JONATHAN PAGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.06086801873 | $0.08 |
| JONATHAN PAGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.006113824996) | ($0.90) |
| JONATHAN PAGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.006113824996 | $0.90 |
| JONATHAN PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002780221215831 | $0.11 |
| JONATHAN PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000937719471328 | $0.00 |
| JONATHAN PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002400702027278 | $0.00 |
| JONATHAN PAGTAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005390919883 | $0.00 |
| JONATHAN PAGTAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000120575612635 | $0.00 |
| JONATHAN PAIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046675549488 | $0.14 |
| JONATHAN PAINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081065502243 | $250.42 |
| JONATHAN PAINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119112948116 | $241.04 |
| JONATHAN PAINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 592.567333721 | $592.57 |
| JONATHAN PAINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.82771792608 | $49.49 |
| JONATHAN PALAGUACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000259679822179999 | $0.00 |
| JONATHAN PALAGUACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019202782908 | $0.00 |
| JONATHAN PALAGUACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018184451961 | $0.00 |
| JONATHAN PALANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.389692282 | $11.41 |
| JONATHAN PALANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49732089333 | $5.53 |
| JONATHAN PALMANS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5267772512) | ($1.11) |
| JONATHAN PALMANS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.374765443) | ($1.11) |
| JONATHAN PALMANS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.649119665 | $1,917.56 |
| JONATHAN PALMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016533805358 | $49.19 |
| JONATHAN PALMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9949855207757 | $8.28 |
| JONATHAN PALMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00786652239233 | $0.01 |
| JONATHAN PALMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (674.4859) | ($345.61) |
| JONATHAN PALMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JONATHAN PALMER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0090475 | $250.00 |
| JONATHAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000872008083199999 | $21.44 |
| JONATHAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.116211572324 | $59.00 |
| JONATHAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.345577532 | $21.35 |
| JONATHAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0133437059879999 | $24.86 |
| JONATHAN PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.414372436549 | $44.67 |
| JONATHAN PANTOJA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 2.728117137 | $49.51 |
| JONATHAN PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001072554204 | $0.00 |
| JONATHAN PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103481915889999 | $20.19 |
| JONATHAN PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03690467398 | $11.52 |
| JONATHAN PARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006109826656 | $0.00 |
| JONATHAN PARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017443045532 | $0.00 |
| JONATHAN PARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220774779062 | $6.53 |
| JONATHAN PARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29101880404 | $0.34 |
| JONATHAN PARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328226802349999 | $6.40 |
| JONATHAN PARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062845575819 | $0.06 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00447103 | $0.49 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 4.48017059 | $490.89 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (4.486) | ($447.48) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0116259 | $447.48 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.011625) | ($447.14) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 4.57995 | $447.14 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SOL | (4.5799) | ($446.77) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 446.618 | $446.77 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (446.61) | ($446.61) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 4.5083 | $446.61 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (2.26677) | ($225.00) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 224.455 | $225.00 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (224.46) | ($224.46) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 2.24409 | $224.46 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SOL | (4.48488) | ($439.55) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 437.701 | $439.55 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (233.5) | ($233.50) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 3.00388 | $233.50 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (204.91) | ($204.91) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 3.00332 | $204.91 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (3.06089) | ($206.28) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 205.082 | $206.28 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (205.08) | ($205.08) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 6.68253 | $205.08 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (6.68253) | ($209.27) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 209.256 | $209.27 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (2.94738) | ($208.67) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 210.095 | $208.67 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (419.35) | ($419.35) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 15.74196 | $419.35 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (15.74191) | ($409.53) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 402.064 | $409.53 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (402.06) | ($402.06) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 15.99603 | $402.06 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (15.99595) | ($395.58) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 394.028 | $395.58 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (394.03) | ($394.03) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 18.83869 | $394.03 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (18.83882) | ($325.77) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 301.929 | $325.77 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (301.93) | ($301.93) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 18.87181 | $301.93 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (18.87148) | ($186.79) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 183.732 | $186.79 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (183.73) | ($183.73) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 4.18978 | $183.73 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (2.09489) | ($93.89) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 93.427 | $93.89 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (2.09478) | ($102.05) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 103.425 | $102.05 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.001671 | $50.36 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 1.59228 | $90.00 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (1.59223) | ($90.58) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 90.682 | $90.58 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001671) | ($50.61) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 50.451 | $50.61 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (124.16) | ($124.16) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | AVAX | 3.71104 | $124.16 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | AVAX | (3.71104) | ($123.84) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 123.492 | $123.84 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (123.82) | ($123.82) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | AVAX | 3.65262 | $123.82 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | AVAX | (3.65262) | ($123.17) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 123.465 | $123.17 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (123.65) | ($123.65) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 2.2179 | $123.65 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (2.21939) | ($123.69) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 123.193 | $123.69 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (123.42) | ($123.42) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | AVAX | 3.65733 | $123.42 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | AVAX | (3.65733) | ($123.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 122.908 | $123.54 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | LINK | 3.0426 | $21.00 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SOL | 1.00414 | $50.00 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (1.00415) | ($54.19) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 54.25 | $54.19 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | LINK | (3.0426) | ($23.11) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 23.059 | $23.11 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (242.93) | ($242.93) |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001347768127 | $0.00 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46342771199124 | $1.46 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003871829569474 | $0.00 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025595641003079 | $0.27 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0022298811952456 | $0.11 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000008179577792866 | $0.00 |
| JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001093680213383 | $0.00 |
| JONATHAN PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115042703528607 | $0.01 |
| JONATHAN PARISOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023288743009 | $6.89 |
| JONATHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046228934436 | $0.00 |
| JONATHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015306019099 | $0.00 |
| JONATHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076651760948999 | $0.03 |
| JONATHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097623984222 | $197.24 |
| JONATHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.027074261449999 | $6.14 |
| JONATHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000313091727399 | $0.09 |
| JONATHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094426656461 | $0.01 |
| JONATHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6724949256 | $2.12 |
| JONATHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033541582873 | $0.00 |
| JONATHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070993012442 | $0.63 |
| JONATHAN PARKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 103.02498 | $103.02 |
| JONATHAN PARKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 204,991.50738 | $204,991.51 |
| JONATHAN PARKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (105,000.0) | ($105,000.00) |
| JONATHAN PARKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 8.957133717 | $260,684.74 |
| JONATHAN PARKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| JONATHAN PARKER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 8.429748583 | $245,398.41 |
| JONATHAN PARKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (18.075399377) | ($525,984.81) |
| JONATHAN PARKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 18.075399377 | $525,984.81 |
| JONATHAN PARKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003436) | ($101.27) |
| JONATHAN PARKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($119,572.00) |
| JONATHAN PARKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($147,630.00) |
| JONATHAN PARKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (4.07196337) | ($120,228.79) |
| JONATHAN PARKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($147,630.00) |
| JONATHAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025828676411447 | $97.47 |
| JONATHAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015383484208 | $0.02 |
| JONATHAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19385526918 | $0.19 |
| JONATHAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0059366782511 | $0.05 |
| JONATHAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3595837396 | $1.36 |
| JONATHAN PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060716725385 | $1.80 |
| JONATHAN PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015946967056 | $47.35 |
| JONATHAN PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055380390691 | $10.81 |
| JONATHAN PASSAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181849824989999 | $0.54 |
| JONATHAN PASSAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015120124875 | $0.01 |
| JONATHAN PATINO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60872648207857 | $1.69 |
| JONATHAN PATRICK HENSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.701092899) | ($20,700.95) |
| JONATHAN PATRICK HENSON | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.701092899 | $20,700.95 |
| JONATHAN PATRICK HENSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,040.743935498) | ($25,040.74) |
| JONATHAN PATRICK HENSON | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,040.743935498 | $25,040.74 |
| JONATHAN PATRICK HENSON | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JONATHAN PATRICK HENSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 16.216960838 | $51,163.71 |
| JONATHAN PATRICK HENSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.26526837) | ($32,227.37) |
| JONATHAN PATRICK HENSON | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 16.26526837 | $32,227.37 |
| JONATHAN PATRICK HENSON | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (22.966361269) | ($46,214.42) |
| JONATHAN PATRICK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08369595130306 | $218.66 |
| JONATHAN PATRICK HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.9102054089299 | $34.91 |
| JONATHAN PATRICK KERRIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 14.62695694 | $409.54 |
| JONATHAN PATRICK KERRIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 25.621685 | $9.50 |
| JONATHAN PATRICK KERRIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 10.06607541 | $81.84 |
| JONATHAN PATRICK KERRIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01903627 | $540.36 |
| JONATHAN PATRICK KERRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6984663102149 | $23.29 |
| JONATHAN PATRICK KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5) | ($36.25) |
| JONATHAN PATRICK KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5 | $36.25 |
| JONATHAN PATRICK KIM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5) | ($36.13) |
| JONATHAN PATRICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232308117659999 | $0.69 |
| JONATHAN PATRICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030504833284 | $0.60 |
| JONATHAN PATRICK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039436942784 | $1.61 |
| JONATHAN PATRICK O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003555270552 | $10.52 |
| JONATHAN PATRICK O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035439779411 | $6.92 |
| JONATHAN PATTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (275.6) | ($275.60) |
| JONATHAN PATTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 275.6 | $275.60 |
| JONATHAN PATTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,006.963198738) | ($5,006.96) |
| JONATHAN PATTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,006.963198738 | $5,006.96 |
| JONATHAN PATTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1933517126) | ($5,733.46) |
| JONATHAN PATTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1933517126 | $5,733.46 |
| JONATHAN PATTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19335171) | ($5,844.64) |
| JONATHAN PATTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,282.56) | ($5,282.56) |
| JONATHAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008729261395568 | $32.67 |
| JONATHAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.997374599235 | $35.00 |
| JONATHAN PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001950727945 | $0.58 |
| JONATHAN PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.045836799 | $4.00 |
| JONATHAN PATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.118550170798 | $0.41 |
| JONATHAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039274730878 | $0.01 |
| JONATHAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033767498923 | $0.00 |
| JONATHAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106392037577 | $0.02 |
| JONATHAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00122641924559999 | $0.00 |
| JONATHAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066526114662 | $0.02 |
| JONATHAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038506236559 | $0.00 |
| JONATHAN PAUL BAGLIONE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| JONATHAN PAUL BAGLIONE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (404.802653) | ($404.80) |
| JONATHAN PAUL BAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5424148051032 | $1.54 |
| JONATHAN PAUL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062717043582 | $18.52 |
| JONATHAN PAUL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037237727678 | $73.49 |
| JONATHAN PAUL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.423232132 | $17.58 |
| JONATHAN PAUL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.97217522349999 | $0.72 |
| JONATHAN PAUL BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113806092247 | $0.65 |
| JONATHAN PAUL DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109727560031 | $0.03 |
| JONATHAN PAUL ROUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093214583451 | $286.70 |
| JONATHAN PAUL ROUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15806108412 | $321.05 |
| JONATHAN PAUL ROUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.9774140559999 | $51.51 |
| JONATHAN PAUL ROUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.695172364 | $107.74 |
| JONATHAN PAUL ROUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42050125723 | $3.71 |
| JONATHAN PAUL ROUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.5580347839 | $7.03 |
| JONATHAN PAUL VANCAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001478072118313 | $50.39 |
| JONATHAN PAUL VANCAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023176414508 | $0.05 |
| JONATHAN PAUL VANCAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.327015754 | $34.89 |
| JONATHAN PAVIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00149585 | $61.88 |
| JONATHAN PAVIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00158103 | $65.81 |
| JONATHAN PAVIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00172833 | $68.12 |
| JONATHAN PAVIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0017923 | $50.40 |
| JONATHAN PAVIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00187377 | $54.61 |
| JONATHAN PAVIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00229537 | $66.91 |
| JONATHAN PAVIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00234145 | $69.80 |
| JONATHAN PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125615248446999 | $37.17 |
| JONATHAN PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065460159686 | $0.01 |
| JONATHAN PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.415551933399999 | $0.33 |
| JONATHAN PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52150976286 | $0.33 |
| JONATHAN PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058166615165 | $0.65 |
| JONATHAN PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0270798827189999 | $0.24 |
| JONATHAN PAYNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.453709984) | ($4,416.04) |
| JONATHAN PAYNE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.453709984 | $4,416.04 |
| JONATHAN PAYNE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016106) | ($49.92) |
| JONATHAN PAYNE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.437603984) | ($4,437.77) |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1569180257) | ($4,733.59) |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1569180257 | $4,733.59 |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (56.218950045) | ($3,103.29) |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 56.218950045 | $3,103.29 |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001648) | ($49.89) |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11527) | ($3,497.52) |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,212.40) |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.906618) | ($49.95) |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (55.312332044) | ($3,037.20) |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001481899081) | ($4.45) |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001481899081 | $4.45 |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007702583291) | ($1.57) |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007702583291 | $1.57 |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0579487637) | ($3.14) |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0579487637 | $3.14 |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000148) | ($4.45) |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00077) | ($1.57) |
| JONATHAN PAYNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.057948) | ($3.15) |
| JONATHAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076858302975126 | $28.31 |
| JONATHAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203270473177826 | $6.15 |
| JONATHAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28025778847363 | $23.15 |
| JONATHAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000151973621074 | $0.00 |
| JONATHAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095129467556089 | $20.01 |
| JONATHAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013503653259 | $0.00 |
| JONATHAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080959193644 | $0.01 |
| JONATHAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000067440145334 | $0.00 |
| JONATHAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001897856318 | $0.00 |
| JONATHAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050661398118 | $0.00 |
| JONATHAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107712522247999 | $0.00 |
| JONATHAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.6882887349999 | $77.51 |
| JONATHAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015550339692 | $0.00 |
| JONATHAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000899524837559999 | $0.07 |
| JONATHAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034552189717 | $1.97 |
| JONATHAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000048647692461 | $0.00 |
| JONATHAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0098424858373 | $0.01 |
| JONATHAN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595557441689999 | $17.63 |
| JONATHAN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074595284 | $14.56 |
| JONATHAN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011614245241 | $0.00 |
| JONATHAN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018953342121 | $1.39 |
| JONATHAN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.28110976118 | $0.71 |
| JONATHAN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109986156233 | $0.01 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00008523 | $0.01 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004578 | $0.01 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00015929 | $0.05 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00012471 | $0.02 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000959 | $0.00 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0000156 | $0.62 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001578 | $0.61 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00012928 | $0.02 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004249 | $0.01 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00007175 | $0.01 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0001523 | $0.04 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00013972 | $0.01 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002826 | $0.00 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00017964 | $0.04 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00015878 | $0.02 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003137 | $0.00 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00121072 | $0.08 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010204 | $0.02 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00022897 | $0.02 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00017034 | $0.02 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00016933 | $0.03 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00947097 | $0.54 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00014776 | $0.01 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00029568 | $0.02 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00100725 | $0.05 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00019453 | $0.02 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | SOL | 0.01649242 | $0.63 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00025201 | $0.02 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004636 | $0.00 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00023007 | $0.03 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00031666 | $0.02 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00017346 | $0.02 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00015469 | $0.01 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00118564 | $0.06 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00012988 | $0.01 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00021615 | $0.02 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000263162247729999 | $0.08 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000614020494049999 | $0.00 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051384826548 | $0.00 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00002809190833 | $0.00 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000014544713879 | $0.00 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024265520644 | $0.00 |
| JONATHAN PELGRIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000066849453326 | $0.00 |
| JONATHAN PELLEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148735565589999 | $0.17 |
| JONATHAN PELLETIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 359.4962 | $790.89 |
| JONATHAN PELLETIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 64.5059 | $146.76 |
| JONATHAN PELLETIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 192.0728 | $187.26 |
| JONATHAN PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109463128869 | $32.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.1226750997 | $41.54 |
| JONATHAN PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000716278338679999 | $21.20 |
| JONATHAN PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155383904139999 | $0.02 |
| JONATHAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61810667281 | $2.11 |
| JONATHAN PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034347856755 | $0.10 |
| JONATHAN PENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074469574418 | $0.22 |
| JONATHAN PENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46894955742 | $0.07 |
| JONATHAN PENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.866863843 | $9.49 |
| JONATHAN PENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0109623239087 | $0.03 |
| JONATHAN PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126389690205944 | $0.00 |
| JONATHAN PENNINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.866306792) | ($15,935.33) |
| JONATHAN PENNINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.866306792 | $15,935.33 |
| JONATHAN PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105010201684 | $321.28 |
| JONATHAN PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08844853727373 | $208.66 |
| JONATHAN PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076595105254 | $0.00 |
| JONATHAN PERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044514243284 | $0.01 |
| JONATHAN PERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000837388247839999 | $0.00 |
| JONATHAN PERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046426025533 | $0.01 |
| JONATHAN PERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011984142003 | $0.00 |
| JONATHAN PERELMUTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000484) | ($20.02) |
| JONATHAN PERELMUTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6258715) | ($25,427.18) |
| JONATHAN PERELMUTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.59854) | ($20.00) |
| JONATHAN PERELMUTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,387.26427165) | ($1,900.55) |
| JONATHAN PERELMUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1.8206) | ($3.76) |
| JONATHAN PERELMUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053834) | ($20.96) |
| JONATHAN PERELMUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053866165814286 | $21.63 |
| JONATHAN PERELMUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8214115086871 | $3.92 |
| JONATHAN PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02507075 | $1,000.18 |
| JONATHAN PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03759169 | $1,499.70 |
| JONATHAN PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09946702254 | $300.31 |
| JONATHAN PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05012813 | $2,002.95 |
| JONATHAN PEREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.03281572 | $1,000.49 |
| JONATHAN PEREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 10.99 | $433.89 |
| JONATHAN PEREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 9.532130387 | $375.57 |
| JONATHAN PEREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.05870604 | $1,904.09 |
| JONATHAN PEREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.06608264 | $2,003.82 |
| JONATHAN PEREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.06644921 | $1,972.62 |
| JONATHAN PEREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.06636656 | $1,970.16 |
| JONATHAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00439864192089999 | $135.23 |
| JONATHAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085620143261 | $166.28 |
| JONATHAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039182102006 | $119.27 |
| JONATHAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318512128099999 | $61.99 |
| JONATHAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.96832236 | $12.66 |
| JONATHAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.900917050699999 | $0.57 |
| JONATHAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.780137977989999 | $8.67 |
| JONATHAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03104551868 | $0.27 |
| JONATHAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.94496157876 | $56.50 |
| JONATHAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0470633557 | $5.17 |
| JONATHAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062875727656 | $0.39 |
| JONATHAN PEREZ LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (98.058407032) | ($92.47) |
| JONATHAN PEREZ LIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 98.058407032 | $92.47 |
| JONATHAN PEREZ LIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (98.058407) | ($92.50) |
| JONATHAN PEREZ LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000052688725 | $0.00 |
| JONATHAN PEREZ LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124832448072 | $0.02 |
| JONATHAN PEREZ LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00149754692199999 | $0.00 |
| JONATHAN PEREZ LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11709561075817 | $0.11 |
| JONATHAN PERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5185480338 | $2.84 |
| JONATHAN PERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14064268567 | $1.56 |
| JONATHAN PETAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000399218052 | $1.18 |
| JONATHAN PETAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121445912906999 | $23.70 |
| JONATHAN PETER MAPLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5013644275) | ($700.00) |
| JONATHAN PETER MAPLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0153020200044) | ($21.36) |
| JONATHAN PETER MAPLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008702253991) | ($12.15) |
| JONATHAN PETER MAPLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6088054289 | $850.01 |
| JONATHAN PETER MAPLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01759169672) | ($400.00) |
| JONATHAN PETER MAPLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02185856935 | $497.02 |
| JONATHAN PETER MAPLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003931744217) | ($8.94) |
| JONATHAN PETER MAPLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005395461342) | ($12.27) |
| JONATHAN PETER MAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165120887513 | $0.37 |
| JONATHAN PETER MAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113668726936 | $1.95 |
| JONATHAN PETER MAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.707874119969999 | $7.87 |
| JONATHAN PETER PICCIRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53525410537 | $1.83 |
| JONATHAN PETER RYE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,367.15) | ($10,367.15) |
| JONATHAN PETER RYE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,367.15 | $10,367.15 |
| JONATHAN PETER RYE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.685092879) | ($13.69) |
| JONATHAN PETER RYE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.685092879 | $13.69 |
| JONATHAN PETER RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.427690521 | $100.00 |
| JONATHAN PETER RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.500811147617 | $82.50 |
| JONATHAN PETERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (30.5041351) | $0.00 |
| JONATHAN PETERS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 30.5041351 | $0.00 |
| JONATHAN PETERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JONATHAN PETERS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JONATHAN PETERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JONATHAN PETERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,632.19) |
| JONATHAN PETERS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,632.19 |
| JONATHAN PETERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,622.50) |
| JONATHAN PETERS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN PETERS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JONATHAN PETERS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JONATHAN PETERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JONATHAN PETERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JONATHAN PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($6,995.96) |
| JONATHAN PETERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $6,995.96 |
| JONATHAN PETERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($6,885.01) |
| JONATHAN PETERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5396804669) | ($15,488.01) |
| JONATHAN PETERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5396804669 | $15,488.01 |
| JONATHAN PETERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53968046) | ($15,414.89) |
| JONATHAN PETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.027490325) | ($2,973.53) |
| JONATHAN PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.027490325 | $2,973.53 |
| JONATHAN PETERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.027490325) | ($2,949.26) |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016047238713 | $0.00 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00444910216656 | $0.01 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.788881389 | $15.69 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025236767007 | $76.46 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045700362747915 | $158.90 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.777526466 | $100.00 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503939939647029 | $119.04 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 607.816414223 | $607.82 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.424396226 | $43.94 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.849555026 | $11.84 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48150233818 | $4.25 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6032533194 | $0.38 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077135630323 | $0.56 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2975875323 | $11.27 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65777400288 | $39.33 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15466501132 | $6.12 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15403949733 | $16.91 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42066079314 | $2.59 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.206094651059999 | $11.75 |
| JONATHAN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2188789381 | $0.11 |
| JONATHAN PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022485237871 | $4.39 |
| JONATHAN PFOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001722680877 | $0.00 |
| JONATHAN PFOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00055352091761 | $0.00 |
| JONATHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072304221408 | $21.40 |
| JONATHAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.747024607 | $10.90 |
| JONATHAN PHENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004786422429 | $0.01 |
| JONATHAN PHENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106899836738 | $0.02 |
| JONATHAN PHENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000152470574789999 | $0.00 |
| JONATHAN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.786348377729 | $3.85 |
| JONATHAN PHILIPEDWARD TUNDEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.71513782) | ($1,086.47) |
| JONATHAN PHILIPEDWARD TUNDEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.71513782 | $1,086.47 |
| JONATHAN PHILIPEDWARD TUNDEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001255698894) | ($35.63) |
| JONATHAN PHILIPEDWARD TUNDEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001255698894 | $35.63 |
| JONATHAN PHILIPEDWARD TUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133650827656199 | $0.45 |
| JONATHAN PHILIPEDWARD TUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00708354703803799 | $16.18 |
| JONATHAN PHILIPP LEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000035714265999999 | $0.00 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($28.28) |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $28.28 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($28.23) |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,372.68 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,197.69) |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0030508 | $90.42 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.464777808) | ($3,954.07) |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.464777808 | $3,954.07 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.464) | ($3,945.36) |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032658852269 | $0.97 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233776267629749 | $54.20 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31749078769 | $1.08 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9049497427213 | $12.04 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.033008361 | $28.57 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7726659191 | $1.74 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.543519382 | $5.27 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00141258401375 | $0.16 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042968323562 | $0.26 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00086984496996 | $0.07 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037138005186 | $0.26 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.218854823009999 | $0.12 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0909386888669999 | $2.13 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.024923312163 | $0.07 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.115933672896 | $0.29 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.022409880942 | $0.04 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00511916433399999 | $0.02 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035948993465 | $0.01 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00111612823514 | $0.00 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022529292269 | $0.00 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053844653085 | $0.01 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123550452408 | $0.00 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061121464461 | $0.01 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007477818032 | $0.01 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.654559565726 | $5.18 |
| JONATHAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.906229591 | $12.50 |
| JONATHAN PHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002177892899) | ($0.58) |
| JONATHAN PHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.39079485) | ($601.23) |
| JONATHAN PHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01764063) | ($504.54) |
| JONATHAN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018769801714907 | $6.26 |
| JONATHAN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00390296190493079 | $8.95 |
| JONATHAN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00610091626159999 | $0.01 |
| JONATHAN PIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120964858826 | $3.58 |
| JONATHAN PIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037369666746 | $0.00 |
| JONATHAN PIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22746521263999 | $1.23 |
| JONATHAN PIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.359567879 | $2.66 |
| JONATHAN PIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25361568736 | $0.79 |
| JONATHAN PIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000632568229909999 | $0.00 |
| JONATHAN PIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.482862557599999 | $1.65 |
| JONATHAN PIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000057302090217 | $0.00 |
| JONATHAN PIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0062462847256 | $0.15 |
| JONATHAN PICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035353386026 | $0.00 |
| JONATHAN PICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181449773999999 | $0.02 |
| JONATHAN PICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025388322206 | $0.00 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 1,004.612768903 | $776.92 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.06282328267 | $1,915.97 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.37214 | $779.89 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.385654229 | $809.34 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.04309120142 | $90.54 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.027958 | $858.24 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (0.980211) | ($0.98) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (99.885353) | ($99.89) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (300.011035) | ($300.01) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.19639668 | $387.18 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.003169 | $1,977.19 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.005404 | $156.13 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.002695 | $78.20 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008204) | ($238.00) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00265 | $78.07 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00265) | ($77.88) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00494 | $157.42 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005061) | ($161.13) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.002642 | $79.26 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002642) | ($78.99) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.002592 | $78.97 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002592) | ($78.97) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.002665 | $78.98 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002665) | ($79.26) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.002644 | $78.94 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002644) | ($78.89) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.002628 | $78.88 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002628) | ($78.70) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.002679 | $78.88 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002801) | ($82.53) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.002532 | $79.33 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002532) | ($79.13) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.002614 | $79.41 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002614) | ($79.09) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.002602 | $78.07 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002602) | ($78.22) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.002673 | $77.99 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002673) | ($77.96) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00273 | $77.96 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00273) | ($77.88) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.005073) | ($3,116.10) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,860.37) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,008.201181) | ($524.75) |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004613955673676 | $13.59 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45657755015412 | $8.80 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00738523928670753 | $12.92 |
| JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.65519141834949 | $2.67 |
| JONATHAN PIERAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190275155556604 | $0.02 |
| JONATHAN PIKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN PIKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JONATHAN PIKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN PIKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JONATHAN PIKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JONATHAN PIKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| JONATHAN PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023481685187 | $6.95 |
| JONATHAN PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0642628577 | $128.90 |
| JONATHAN PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 391.183306017 | $391.18 |
| JONATHAN PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2230853003 | $3.28 |
| JONATHAN PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26323607129 | $14.04 |
| JONATHAN PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44211251561 | $17.49 |
| JONATHAN PINEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 17.125726 | $12.51 |
| JONATHAN PINEDA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XRP | 18.266695 | $14.53 |
| JONATHAN PINEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XRP | 18.276605 | $13.76 |
| JONATHAN PINEDA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XRP | 18.158007 | $13.93 |
| JONATHAN PINEDA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XRP | 16.944415 | $12.42 |
| JONATHAN PINEDA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XRP | 19.607624 | $13.92 |
| JONATHAN PINEDA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XRP | 19.75532 | $13.79 |
| JONATHAN PINEDA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 10.463765 | $6.78 |
| JONATHAN PINEDA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XRP | 21.120501 | $13.65 |
| JONATHAN PINEDA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XRP | 10.914175 | $6.74 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XRP | 10.796188 | $6.35 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XRP | 14.109544 | $8.77 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XRP | 10.371886 | $6.43 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XRP | 20.489692 | $13.37 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XRP | 19.248469 | $11.64 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XRP | 10.150557 | $5.90 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XRP | 10.497235 | $5.99 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 11.409406 | $5.77 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 11.813428 | $6.06 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 16.284104 | $6.88 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XRP | 16.52682 | $6.63 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XRP | 11.354226 | $4.88 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XRP | 10.35388 | $4.46 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XRP | 10.48321 | $4.60 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XRP | 10.771761 | $4.43 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XRP | 10.822971 | $4.58 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XRP | 10.709082 | $4.37 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | XRP | 10.389424 | $4.32 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XRP | 10.399756 | $4.41 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XRP | 10.174836 | $4.15 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | XRP | 10.238695 | $4.18 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XRP | 11.100681 | $4.55 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XRP | 10.340591 | $4.05 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | XRP | 19.695953 | $7.61 |
| JONATHAN PINEDA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XRP | 19.477831 | $8.14 |
| JONATHAN PINEDA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XRP | 10.27782 | $4.36 |
| JONATHAN PINEDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XRP | 20.169092 | $8.21 |
| JONATHAN PINEDA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XRP | 14.042718 | $5.50 |
| JONATHAN PINEDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XRP | 18.450563 | $7.24 |
| JONATHAN PINEDA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XRP | 18.596919 | $7.47 |
| JONATHAN PINEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XRP | 18.375329 | $7.05 |
| JONATHAN PINEDA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | XRP | 18.257835 | $6.24 |
| JONATHAN PINEDA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | XRP | 11.222313 | $3.41 |
| JONATHAN PINEDA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | XRP | 10.205076 | $3.26 |
| JONATHAN PINEDA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | XRP | 15.81921 | $5.07 |
| JONATHAN PINEDA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | XRP | 16.256907 | $4.98 |
| JONATHAN PINEDA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | XRP | 16.605798 | $5.39 |
| JONATHAN PINEDA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | XRP | 13.26498 | $4.34 |
| JONATHAN PINEDA | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | XRP | 14.335451 | $5.27 |
| JONATHAN PINEDA | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | XRP | 14.512904 | $5.27 |
| JONATHAN PINEDA | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | XRP | 15.710939 | $5.32 |
| JONATHAN PINEDA | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | XRP | 15.650432 | $5.19 |
| JONATHAN PINEDA | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | XRP | 17.986879 | $5.66 |
| JONATHAN PINEDA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | XRP | 18.23156 | $5.95 |
| JONATHAN PINEDA | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | XRP | 18.241569 | $6.05 |
| JONATHAN PINEDA | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | XRP | 18.022937 | $6.17 |
| JONATHAN PINEDA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | XRP | 18.957682 | $6.22 |
| JONATHAN PINEDA | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | XRP | 10.199144 | $3.22 |
| JONATHAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070709118735 | $1.38 |
| JONATHAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.9911056966 | $41.22 |
| JONATHAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73497250231 | $6.49 |
| JONATHAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0689503874659999 | $7.57 |
| JONATHAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00772750164779999 | $0.58 |
| JONATHAN PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095242144138 | $0.01 |
| JONATHAN PINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000831673685409999 | $1.62 |
| JONATHAN PIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031) | ($52.23) |
| JONATHAN PIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018) | ($52.23) |
| JONATHAN PIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (24.0) | ($40,194.00) |
| JONATHAN PIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (24.048166346) | ($40,291.74) |
| JONATHAN PIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4) | ($40,694.63) |
| JONATHAN PIOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.39958468) | ($40,729.99) |
| JONATHAN PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005610582288 | $168.33 |
| JONATHAN PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 948.642283763685 | $1,225.03 |
| JONATHAN PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06980490444 | $143.25 |
| JONATHAN PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6350141759 | $0.34 |
| JONATHAN PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2648946169 | $0.04 |
| JONATHAN PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006316865394 | $0.44 |
| JONATHAN PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.300659055899999 | $0.13 |
| JONATHAN PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0991207004 | $0.00 |
| JONATHAN PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0012885955711 | $0.27 |
| JONATHAN PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.06118792951 | $0.08 |
| JONATHAN PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3176392542 | $0.13 |
| JONATHAN PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.39584205 | $8.40 |
| JONATHAN PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0135243759989999 | $0.01 |
| JONATHAN PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0141842501699999 | $0.30 |
| JONATHAN PIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.007823094416 | $0.02 |
| JONATHAN PIPICELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.528200642) | ($10,000.00) |
| JONATHAN PIPICELLI | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.528200642 | $10,000.00 |
| JONATHAN PIPICELLI | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.528200642) | ($9,751.46) |
| JONATHAN PIPICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078235512904 | $2.32 |
| JONATHAN PIPICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036992965136 | $83.34 |
| JONATHAN PIPICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117070789025 | $0.12 |
| JONATHAN PIPICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.0917782969999 | $18.27 |
| JONATHAN PIPICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22255848911 | $1.96 |
| JONATHAN PIVETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056829778224 | $0.07 |
| JONATHAN PIVETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016683849778 | $0.00 |
| JONATHAN PIVETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02213853313 | $0.02 |
| JONATHAN PIVETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4527457017 | $5.95 |
| JONATHAN PIVETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11057361511 | $4.37 |
| JONATHAN PIVETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.214182664759999 | $1.32 |
| JONATHAN PIVETEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.605472246 | $0.23 |
| JONATHAN PLANTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 227.0 | $227.00 |
| JONATHAN PLANTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,063.107751) | ($3,063.11) |
| JONATHAN PLANTE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 110.0 | $110.00 |
| JONATHAN PLANTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01000039) | ($301.46) |
| JONATHAN PLANTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,200.12) |
| JONATHAN PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.9350931373 | $73.80 |
| JONATHAN PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032442478611 | $0.96 |
| JONATHAN PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29689948325 | $0.30 |
| JONATHAN PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.933520873 | $31.93 |
| JONATHAN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020839495862 | $0.00 |
| JONATHAN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020076737149 | $0.00 |
| JONATHAN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027786882749 | $0.00 |
| JONATHAN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001952557724 | $0.00 |
| JONATHAN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000005663537369 | $0.00 |
| JONATHAN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061974886276 | $0.00 |
| JONATHAN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027600645866 | $0.00 |
| JONATHAN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022132085197 | $66.73 |
| JONATHAN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026569464823 | $51.84 |
| JONATHAN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0223635555179999 | $0.02 |
| JONATHAN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64305350308 | $7.15 |
| JONATHAN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10739085777 | $6.42 |
| JONATHAN PLUMMER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (20,016.979021) | ($8,197.74) |
| JONATHAN PLUMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XRP | 20,016.979021 | $8,197.74 |
| JONATHAN PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030933794302 | $0.92 |
| JONATHAN PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028547717338 | $0.56 |
| JONATHAN PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016105756861 | $0.02 |
| JONATHAN PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.20874978429999 | $0.47 |
| JONATHAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243095277849999 | $7.20 |
| JONATHAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00714463245805725 | $0.01 |
| JONATHAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020502184914 | $39.99 |
| JONATHAN POH WEI EN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JONATHAN POH WEI EN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 522.882683 | $522.88 |
| JONATHAN POH WEI EN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JONATHAN POH WEI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709260423578 | $50.17 |
| JONATHAN POH WEI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.9463474661 | $29.95 |
| JONATHAN POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42666945338349 | $1.50 |
| JONATHAN POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072407040655 | $2.14 |
| JONATHAN POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00649084399899999 | $0.01 |
| JONATHAN POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014856510618 | $2.90 |
| JONATHAN POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53617453948 | $0.43 |
| JONATHAN POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.521596914369999 | $0.33 |
| JONATHAN POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0551270248619999 | $0.61 |
| JONATHAN POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2475833331 | $2.25 |
| JONATHAN POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0110144751117 | $0.44 |
| JONATHAN POLIDURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024021487711 | $0.00 |
| JONATHAN POLONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017828542684 | $0.05 |
| JONATHAN POMERANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008244148388 | $0.00 |
| JONATHAN POMERANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021943436514 | $0.00 |
| JONATHAN POMERANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38289653097 | $0.38 |
| JONATHAN POPULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034614490953 | $10.25 |
| JONATHAN POPULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048844012597 | $9.53 |
| JONATHAN POPULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.022656417 | $19.02 |
| JONATHAN POPULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.469171193539999 | $0.29 |
| JONATHAN POPULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0555979843893 | $0.62 |
| JONATHAN POPULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089317955505 | $0.01 |
| JONATHAN POPULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003735499403 | $0.27 |
| JONATHAN PORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000842082735899999 | $0.00 |
| JONATHAN PORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0075996949416 | $0.01 |
| JONATHAN PORTEFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.18080802001 | $14.94 |
| JONATHAN POTALIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015123689948 | $0.00 |
| JONATHAN POTALIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000047392894169 | $0.00 |
| JONATHAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009420443633587 | $0.38 |
| JONATHAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061885557169 | $12.08 |
| JONATHAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000344555185639999 | $0.00 |
| JONATHAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000162241664441 | $0.00 |
| JONATHAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0081125429 | $10.28 |
| JONATHAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000767291934839999 | $0.00 |
| JONATHAN POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121684334875999 | $0.14 |
| JONATHAN POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014757723478 | $0.00 |
| JONATHAN POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9597610811 | $0.08 |
| JONATHAN POULSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09001518265) | ($0.09) |
| JONATHAN POULSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09001518265 | $0.09 |
| JONATHAN POULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002150943712654 | $0.00 |
| JONATHAN POWELL | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00389422 | $160.81 |
| JONATHAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006991387978 | $201.83 |
| JONATHAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8924485151 | $4.89 |
| JONATHAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126422647613999 | $0.50 |
| JONATHAN PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275067454818023 | $0.03 |
| JONATHAN PRAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1133036399999 | $26.94 |
| JONATHAN PRATAMA SANTOSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.487 | $1,477.94 |
| JONATHAN PRATAMA SANTOSO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.81) | ($3,689.02) |
| JONATHAN PRATAMA SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176772507878 | $0.52 |
| JONATHAN PRATAMA SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034837698282 | $73.65 |
| JONATHAN PRATAMA SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.549659423 | $116.55 |
| JONATHAN PREM SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300021574 | $50.00 |
| JONATHAN PREM SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019731926656 | $3.85 |
| JONATHAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181690781790999 | $0.18 |
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 199.9 | $39.84 |
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,319.2805142 | $461.03 |
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (2,519.15) | ($499.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 497.406 | $499.30 |
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (768.1) | ($768.10) |
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.245969 | $768.10 |
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XLM | 1,452.8 | $254.80 |
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XLM | (1,452.8) | ($252.66) |
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.191022065) | ($1,743.47) |
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.191022065 | $1,743.47 |
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000609452607749999 | $1.80 |
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011789726152777 | $26.75 |
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30785921156492 | $0.31 |
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0345813817 | $1.61 |
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0545516594 | $1.92 |
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0627762975979999 | $0.70 |
| JONATHAN PRICE VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000241477552518 | $0.00 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (123.045225632) | ($123.05) |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 123.045225632 | $123.05 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.082228296) | ($1.03) |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.082228296 | $1.03 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006545081216) | ($1.97) |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0006545081216 | $1.97 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000455334885) | ($0.15) |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.000455334885 | $0.15 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002844321995) | ($1.14) |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002844321995 | $1.14 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (123.045225) | ($123.05) |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (331.795909631) | ($739.90) |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 331.795909631 | $739.90 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03968436569) | ($0.72) |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.03968436569 | $0.72 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (213.201723163) | ($213.20) |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 213.201723163 | $213.20 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.004515417377) | ($0.46) |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.004515417377 | $0.46 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01064837011) | ($0.81) |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.01064837011 | $0.81 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01593392784) | ($0.22) |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.01593392784 | $0.22 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (213.201723) | ($213.20) |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0006545081216) | ($1.97) |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00002844) | ($1.14) |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | CEL | (331.7959) | ($718.44) |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028566999415 | $0.00 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435581597121499 | $0.93 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000701010868262 | $0.00 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.301526231369499 | $0.30 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008818712907472 | $0.00 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000709726738497 | $0.00 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005650053271698 | $0.00 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1739061695319 | $0.17 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000496670578811199 | $0.00 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000012220077275741 | $0.00 |
| JONATHAN PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000393260038875 | $0.00 |
| JONATHAN PRIOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (12.4) | ($25.30) |
| JONATHAN PRIOR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 25.329 | $25.30 |
| JONATHAN PRIOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.35) | ($25.35) |
| JONATHAN PRIOR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 4.95 | $25.35 |
| JONATHAN PRIOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (12.0) | ($25.05) |
| JONATHAN PRIOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 25.071 | $25.05 |
| JONATHAN PRIOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.07) | ($25.07) |
| JONATHAN PRIOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 4.4 | $25.07 |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (12.0) | ($25.13) |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 25.18 | $25.13 |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.18) | ($25.18) |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 5.6 | $25.18 |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (11.2) | ($20.18) |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 20.054 | $20.18 |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.06) | ($20.06) |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 5.23 | $20.06 |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (51.536) | ($123.76) |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 124.098 | $123.76 |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (124.0) | ($124.00) |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 50.966 | $124.00 |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (13.36) | ($11.06) |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003665 | $11.06 |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SNX | (50.964) | ($141.68) |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 140.049 | $141.68 |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (140.14) | ($140.14) |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0047186 | $140.14 |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (14.6) | ($11.40) |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0003734 | $11.40 |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (17.4) | ($11.47) |
| JONATHAN PRIOR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.000377 | $11.47 |
| JONATHAN PRIOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (14.0) | ($9.76) |
| JONATHAN PRIOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003056 | $9.76 |
| JONATHAN PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.154699420908 | $196.08 |
| JONATHAN PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.599167774 | $0.72 |
| JONATHAN PROCTOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 693.066752 | $693.07 |
| JONATHAN PROCTOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 34,000.0 | $34,000.00 |
| JONATHAN PROCTOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (37.19) | ($37.19) |
| JONATHAN PROCTOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| JONATHAN PROCTOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 13.347323306 | $40,652.34 |
| JONATHAN PROCTOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (103.31) | ($103.31) |
| JONATHAN PROCTOR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JONATHAN PROCTOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | AVAX | 1,071.495459222 | $83,533.82 |
| JONATHAN PROCTOR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (552.566752) | ($552.57) |
| JONATHAN PROCTOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,074.917951125) | ($43,854.91) |
| JONATHAN PROCTOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1,074.917951125 | $43,854.91 |
| JONATHAN PROCTOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (1,074.917951125) | ($45,321.64) |
| JONATHAN PROCTOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.398739218) | ($25,914.58) |
| JONATHAN PROCTOR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.398739218 | $25,914.58 |
| JONATHAN PROCTOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (13.398739218) | ($24,800.98) |
| JONATHAN PROCTOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7026630621) | ($20,331.87) |
| JONATHAN PROCTOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7026630621 | $20,331.87 |
| JONATHAN PROCTOR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70266306) | ($20,285.98) |
| JONATHAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033907507640704 | $121.70 |
| JONATHAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3142639864 | $15.07 |
| JONATHAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0579882298795794 | $141.17 |
| JONATHAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00086030086672 | $0.01 |
| JONATHAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088806287385 | $0.09 |
| JONATHAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.3986270737746 | $201.16 |
| JONATHAN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049653923142 | $0.00 |
| JONATHAN PROPP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004219576527) | ($0.15) |
| JONATHAN PROPP | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004219576527 | $0.15 |
| JONATHAN PROPP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.645275647) | ($1.63) |
| JONATHAN PROPP | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.645275647 | $1.63 |
| JONATHAN PROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020003811677 | $0.00 |
| JONATHAN PROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057929246955 | $0.00 |
| JONATHAN PROPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009662435258003 | $0.01 |
| JONATHAN PROUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001580693744) | ($62.50) |
| JONATHAN PROUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,960.788966 | $6,960.79 |
| JONATHAN PROUT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002152708515) | ($62.50) |
| JONATHAN PROUT | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003119981475) | ($62.50) |
| JONATHAN PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045435949279 | $14.32 |
| JONATHAN PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.9191924160001 | $22.29 |
| JONATHAN PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000175866214629999 | $0.37 |
| JONATHAN PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.76358715819 | $56.76 |
| JONATHAN PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110637310659999 | $0.00 |
| JONATHAN PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000207321391889999 | $0.02 |
| JONATHAN PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.051420759391 | $0.03 |
| JONATHAN PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016452533002 | $0.00 |
| JONATHAN PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025684723288 | $0.08 |
| JONATHAN PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00543698606379999 | $0.01 |
| JONATHAN PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000609041771799999 | $0.00 |
| JONATHAN PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050490858271 | $1.49 |
| JONATHAN PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111207535934 | $2.17 |
| JONATHAN PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.960839648379999 | $0.96 |
| JONATHAN PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.17269110869999 | $6.48 |
| JONATHAN PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30748226222 | $0.31 |
| JONATHAN PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00098481288507 | $0.07 |
| JONATHAN PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.217553702329999 | $0.34 |
| JONATHAN PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00052349588738 | $0.98 |
| JONATHAN PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.17856797805999 | $1.18 |
| JONATHAN PRYDEKKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.21396149) | ($430.83) |
| JONATHAN PRYDEKKER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.21396149 | $430.83 |
| JONATHAN PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033985078959 | $1.01 |
| JONATHAN PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021540078194 | $0.04 |
| JONATHAN PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.6298051559999 | $17.94 |
| JONATHAN PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084347995502 | $0.01 |
| JONATHAN PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37774888989 | $4.20 |
| JONATHAN PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43902309705 | $3.88 |
| JONATHAN PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0156583586668475 | $1.36 |
| JONATHAN PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013578443843 | $0.00 |
| JONATHAN PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.047200342729 | $0.29 |
| JONATHAN PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6080447448 | $0.07 |
| JONATHAN PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100140496741 | $0.71 |
| JONATHAN PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.4212359837 | $5.42 |
| JONATHAN PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000117754870707 | $0.00 |
| JONATHAN PRYDEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.736505154919999 | $0.72 |
| JONATHAN PUGMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82329614709999 | $1.82 |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.01422048341) | ($548.00) |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 137.0 | $137.00 |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (137.01) | ($137.01) |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.003513 | $137.01 |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 30.807966 | $30.81 |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (30.81) | ($30.81) |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0007993 | $30.81 |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 275.974784 | $275.97 |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02225657 | $700.96 |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02544250972) | ($800.00) |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00615 | $195.00 |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (125.99) | ($125.99) |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,492.19 | $1,492.19 |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 137.71 | $137.71 |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| JONATHAN PUJOL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,525.0) | ($2,525.00) |
| JONATHAN PUJOL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004011565136) | ($0.12) |
| JONATHAN PUJOL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001626808517) | ($0.49) |
| JONATHAN PUJOL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| JONATHAN PUJOL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (137.0) | ($137.00) |
| JONATHAN PUJOL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01422048341 | $366.35 |
| JONATHAN PUJOL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.45) | ($2.45) |
| JONATHAN PUJOL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JONATHAN PUJOL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02544250972 | $577.67 |
| JONATHAN PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300752216038 | $7.65 |
| JONATHAN PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000450123369609999 | $0.00 |
| JONATHAN PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9249445653321 | $11.92 |
| JONATHAN PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.027967957296 | $0.03 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZRX | 5,970.25332 | $4,437.29 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 11.2778 | $33,984.94 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,566.3 | $3,515.83 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 194.97 | $292.46 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 298.857826 | $2,830.18 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 23.59 | $1,820.68 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,928.81 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | KNC | 300.62002794 | $1,325.73 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 41.36464 | $3,371.44 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03220889199405 | $209.97 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1160079390269 | $224.29 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.9307048823 | $31.28 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.273509776296 | $9.89 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.71457439462299 | $10.06 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2363925224 | $12.33 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.99063691054 | $3.30 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.348339424963 | $0.82 |
| JONATHAN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.224804078768 | $2.09 |
| JONATHAN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020868363454 | $0.62 |
| JONATHAN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031904138431 | $6.23 |
| JONATHAN QUEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.28555) | ($879.61) |
| JONATHAN QUEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 878.92 | $879.61 |
| JONATHAN QUEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (880.668415797) | ($880.67) |
| JONATHAN QUEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 880.668415797 | $880.67 |
| JONATHAN QUEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (878.0) | ($878.00) |
| JONATHAN QUEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.286439 | $878.00 |
| JONATHAN QUEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.286438) | ($881.37) |
| JONATHAN QUEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 881.031 | $881.37 |
| JONATHAN QUEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (882.0) | ($882.00) |
| JONATHAN QUEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.021221 | $882.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN QUEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021221) | ($640.54) |
| JONATHAN QUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017367949674 | $0.01 |
| JONATHAN QUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001260721601384 | $0.37 |
| JONATHAN QUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4019612469211 | $1.40 |
| JONATHAN QUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002794369014 | $0.00 |
| JONATHAN QUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008383804352 | $0.01 |
| JONATHAN QUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003622948497 | $0.01 |
| JONATHAN QUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017026230725 | $0.02 |
| JONATHAN QUEZADA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008058154841 | $0.00 |
| JONATHAN QUEZADA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0078931187328 | $0.01 |
| JONATHAN QUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003833416616 | $117.51 |
| JONATHAN QUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033581232741 | $66.04 |
| JONATHAN QUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036161420622 | $2.65 |
| JONATHAN QUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 476.314425281 | $476.31 |
| JONATHAN R CORREIA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 9.0 | $356,667.52 |
| JONATHAN R CORREIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (5.435130123) | ($170,000.00) |
| JONATHAN R CORREIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0216591607) | ($634.83) |
| JONATHAN R CORREIA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (2.277418565) | ($50,198.86) |
| JONATHAN R CORREIA | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03105782182) | ($634.83) |
| JONATHAN R GARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054491370183 | $16.13 |
| JONATHAN R GARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00498675295869999 | $9.67 |
| JONATHAN R GARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.436778964 | $63.44 |
| JONATHAN R GARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000228923081739999 | $0.00 |
| JONATHAN RABARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000192261275449999 | $0.00 |
| JONATHAN RABINOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015022966931 | $0.01 |
| JONATHAN RABINOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029539853896 | $0.00 |
| JONATHAN RABROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093775208014 | $0.28 |
| JONATHAN RABROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4997121856 | $6.41 |
| JONATHAN RABROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63652074783 | $1,280.56 |
| JONATHAN RABROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.062479481 | $33.35 |
| JONATHAN RABROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.224177048 | $19.63 |
| JONATHAN RABROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022467058551 | $0.08 |
| JONATHAN RABROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57562223953 | $34.42 |
| JONATHAN RABROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.24949253535 | $7.69 |
| JONATHAN RABROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13904559105 | $0.05 |
| JONATHAN RABROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000134625100188999 | $0.00 |
| JONATHAN RABROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019944869894 | $0.00 |
| JONATHAN RABROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.055415209394 | $0.16 |
| JONATHAN RABROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1747112632 | $0.44 |
| JONATHAN RABROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000020320933937 | $0.00 |
| JONATHAN RACHWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5540559441663 | $20.27 |
| JONATHAN RACHWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.441317157 | $1.64 |
| JONATHAN RACHWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.90552138107 | $0.04 |
| JONATHAN RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117583255037 | $3.48 |
| JONATHAN RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029968486189 | $5.85 |
| JONATHAN RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49639726836 | $1.70 |
| JONATHAN RACIOPPI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00410538 | $119.06 |
| JONATHAN RACIOPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069090291847 | $20.45 |
| JONATHAN RAEMISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009304168882 | $0.03 |
| JONATHAN RAEMISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023337279932 | $2.56 |
| JONATHAN RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042125045989 | $0.01 |
| JONATHAN RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047516440355 | $0.01 |
| JONATHAN RAKOTOPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000235014261780509 | $0.00 |
| JONATHAN RAKOTOPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000800986354099999 | $0.00 |
| JONATHAN RAKOTOPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00265049660819999 | $0.00 |
| JONATHAN RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082129092079999 | $24.31 |
| JONATHAN RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.848135248 | $25.25 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0161455827) | ($48.32) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0161455827 | $48.32 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0161455827) | ($48.26) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.524584) | ($1,413.81) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.524584 | $1,413.81 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (199.78) | ($199.78) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 199.78 | $199.78 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (199.78) | ($199.78) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (116.004684606) | ($1,000.00) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 140.154169587 | $1,208.18 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (3.485917571) | ($30.05) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1925677764) | ($1.66) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (155.695788154) | ($1,260.83) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 155.695788154 | $1,260.83 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (154.2705) | ($1,250.00) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0417912 | $1,250.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.041791) | ($1,274.83) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 153.9684 | $1,274.83 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.04964357 | $112.63 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.049641) | ($115.21) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003705 | $115.21 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.003705) | ($115.04) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 13.6777 | $115.04 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (164.561507743) | ($1,380.51) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (0.2995761276) | ($2.51) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.580962332) | ($501.58) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.580962332 | $501.58 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (501.580962) | ($501.58) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,234.567901235 | $722.07 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,755.913962128) | ($1,062.12) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,755.913962128 | $1,062.12 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | LINK | 73.845399344 | $519.36 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | LINK | 164.861083871 | $1,159.48 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | MATIC | (1,465.532288513) | ($999.02) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02180651978) | ($667.32) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02180651978 | $667.32 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02180651) | ($636.15) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9740702499) | ($1,000.00) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.200486052 | $1,232.44 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02929574721) | ($30.08) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00245465703) | ($2.52) |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022739453741 | $691.15 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136138909296 | $277.90 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031257136562 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115709460154 | $0.01 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030720906079 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002299941024901 | $0.07 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024906112125 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001771670594 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045300125508 | $0.01 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001382009525 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000723353414678999 | $0.84 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5127579384569 | $4.06 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39844185561 | $3.85 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00227822948719999 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013812755296043 | $5.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.23657132919599 | $7.24 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035791719503 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000517945632439999 | $0.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049976329677 | $154.00 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043410245852 | $86.18 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.638675993 | $21.91 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5398951138 | $3.48 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.244294406929999 | $2.71 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.937877078 | $0.43 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6038554579 | $19.15 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121344596081 | $1.33 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0289792509629999 | $0.18 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049005680401 | $0.37 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26779304459 | $0.13 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.33272699544 | $0.96 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.21743302284 | $0.40 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.4203128088 | $0.41 |
| JONATHAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022970686168 | $6.80 |
| JONATHAN RAMIRO TRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028150407413 | $0.00 |
| JONATHAN RAMIRO TRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081033406242 | $0.01 |
| JONATHAN RAMOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BAT | 17.572423229 | $13.57 |
| JONATHAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021040026442 | $6.23 |
| JONATHAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052617118896999 | $0.00 |
| JONATHAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158422396669999 | $0.02 |
| JONATHAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113844026401999 | $0.02 |
| JONATHAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021218876274 | $0.00 |
| JONATHAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000081639288471 | $0.00 |
| JONATHAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000043639736079 | $0.00 |
| JONATHAN RANDOLPH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00803752101) | ($7.52) |
| JONATHAN RANDOLPH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.404843387) | ($2,250.00) |
| JONATHAN RANDOLPH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.967000964 | $2,775.96 |
| JONATHAN RANDOLPH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07238642725) | ($67.73) |
| JONATHAN RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019669944507 | $0.58 |
| JONATHAN RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216487977851 | $3.03 |
| JONATHAN RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.52075643581 | $0.52 |
| JONATHAN RANKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03816011133) | ($1,042.00) |
| JONATHAN RANKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.047536887 | $1,298.04 |
| JONATHAN RANKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001721599648) | ($47.01) |
| JONATHAN RANKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001196451329) | ($32.67) |
| JONATHAN RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297036462436999 | $0.62 |
| JONATHAN RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023866498371 | $0.00 |
| JONATHAN RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00121169332921 | $0.00 |
| JONATHAN RANKINE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0014194 | $44.36 |
| JONATHAN RANKINE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.003283 | $96.39 |
| JONATHAN RANKINE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00613779 | $184.31 |
| JONATHAN RANKINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23723597) | ($7,155.51) |
| JONATHAN RANKINE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.21632514) | ($4,277.88) |
| JONATHAN RANKINE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.005865) | ($3,551.20) |
| JONATHAN RANKINE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20040881) | ($5,974.99) |
| JONATHAN RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022211904550848 | $79.39 |
| JONATHAN RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066704231742 | $0.00 |
| JONATHAN RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287911534994299 | $72.39 |
| JONATHAN RAPHAËLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (1.511) | ($3.20) |
| JONATHAN RAPHAËLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0000811 | $3.20 |
| JONATHAN RAPHAËLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0169421) | ($662.37) |
| JONATHAN RAPHAËLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.951759196673099 | $2.02 |
| JONATHAN RASCAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 67.884676 | $28.49 |
| JONATHAN RASCAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 372.376948 | $156.32 |
| JONATHAN RASCAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XLM | 733.6217084 | $96.30 |
| JONATHAN RASCAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 297.451078 | $158.13 |
| JONATHAN RASCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002729327505 | $50.00 |
| JONATHAN RASCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.318492277115 | $3.62 |
| JONATHAN RASH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 44.13842786 | $1,538.48 |
| JONATHAN RASH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (240.342683035) | ($2,538.02) |
| JONATHAN RASH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 240.342683035 | $2,538.02 |
| JONATHAN RASH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,423.906795576) | ($1,629.93) |
| JONATHAN RASH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,423.906795576 | $1,629.93 |
| JONATHAN RASH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.1336128) | ($1,604.61) |
| JONATHAN RASH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.1336128 | $1,604.61 |
| JONATHAN RASH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,423.906795) | ($1,610.04) |
| JONATHAN RASH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOT | (240.3426) | ($2,322.64) |
| JONATHAN RASH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 2,313.165 | $2,322.64 |
| JONATHAN RASH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | AVAX | (44.13842) | ($1,213.22) |
| JONATHAN RASH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,203.556 | $1,213.22 |
| JONATHAN RASH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (30.13361) | ($1,458.77) |
| JONATHAN RASH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,447.457 | $1,458.77 |
| JONATHAN RASH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JONATHAN RASH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,959.0) | ($4,959.00) |
| JONATHAN RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058418921774 | $0.11 |
| JONATHAN RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.487116776 | $275.49 |
| JONATHAN RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.802035177462 | $19.75 |
| JONATHAN RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1880177855356 | $32.85 |
| JONATHAN RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000399503348429999 | $0.00 |
| JONATHAN RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15918418303155 | $13.11 |
| JONATHAN RASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.70949719236 | $39.25 |
| JONATHAN RASHAD GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003773574269 | $0.11 |
| JONATHAN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3920736384668 | $0.38 |
| JONATHAN RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081605007464 | $252.67 |
| JONATHAN RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015553662625 | $0.02 |
| JONATHAN RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02506395506 | $48.91 |
| JONATHAN RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099622672328 | $0.10 |
| JONATHAN RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.604735357 | $56.77 |
| JONATHAN RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.632235246 | $61.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN RAUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31745244669 | $18.98 |
| JONATHAN RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013411080853 | $0.04 |
| JONATHAN RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003958853737 | $0.01 |
| JONATHAN RAWCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000046206424505 | $0.00 |
| JONATHAN RAY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083217547595 | $16.24 |
| JONATHAN RAYMOND SHEIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10496483) | ($3,000.00) |
| JONATHAN RAYMOND SHEIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10496483 | $3,000.00 |
| JONATHAN RAYMOND SHEIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.353623915) | ($3,620.51) |
| JONATHAN RAYMOND SHEIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.353623915 | $3,620.51 |
| JONATHAN RAYMOND SHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030604748043 | $79.94 |
| JONATHAN RAYMOND SHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022390499605499 | $51.54 |
| JONATHAN RAYMOND SHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013161865717 | $0.01 |
| JONATHAN RAZAFINDRAFIDY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.0081814144 | $22.51 |
| JONATHAN RAZAFINDRAFIDY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008218) | ($14.78) |
| JONATHAN RAZAFINDRAFIDY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (52.556638) | ($52.56) |
| JONATHAN RAZAFINDRAFIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045360289080039 | $0.09 |
| JONATHAN RAZAFINDRAFIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61091148931439 | $0.61 |
| JONATHAN REABAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02954803408) | ($851.38) |
| JONATHAN REABAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02954803408 | $851.38 |
| JONATHAN REABAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.094735572) | ($3,684.99) |
| JONATHAN REABAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.094735572 | $3,684.99 |
| JONATHAN REABAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.418673258) | ($47.38) |
| JONATHAN REABAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.418673258 | $47.38 |
| JONATHAN REABAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.714699188) | ($4.71) |
| JONATHAN REABAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.714699188 | $4.71 |
| JONATHAN REABAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4.714699) | ($4.71) |
| JONATHAN REABAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.78) |
| JONATHAN REABAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| JONATHAN REABAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.43) |
| JONATHAN REABAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.093735572) | ($3,732.81) |
| JONATHAN REABAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (6.418673258) | ($41.27) |
| JONATHAN REABAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02944803) | ($855.32) |
| JONATHAN REABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023912935645131 | $8.30 |
| JONATHAN REABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158585213306579 | $39.24 |
| JONATHAN REABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044319863749773 | $0.04 |
| JONATHAN REABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0177232160004859 | $0.18 |
| JONATHAN READ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10190253) | ($2,993.96) |
| JONATHAN READ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (275.332976) | ($131.23) |
| JONATHAN READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6367324761819 | $33.50 |
| JONATHAN READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5443724339111 | $1.10 |
| JONATHAN READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155723264117 | $0.46 |
| JONATHAN READING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000520174836199999 | $0.00 |
| JONATHAN READING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036882191205 | $0.00 |
| JONATHAN READING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001916998237 | $0.00 |
| JONATHAN REBELO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5036602379) | ($19,871.87) |
| JONATHAN REBELO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5036602379 | $19,871.87 |
| JONATHAN REBELO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50366023) | ($19,849.75) |
| JONATHAN REBELO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (187.747558655) | ($187.75) |
| JONATHAN REBELO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 187.747558655 | $187.75 |
| JONATHAN REBELO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.500764982) | ($1.30) |
| JONATHAN REBELO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.500764982 | $1.30 |
| JONATHAN REBELO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.135721843) | ($2.44) |
| JONATHAN REBELO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.135721843 | $2.44 |
| JONATHAN REBELO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.04952153924) | ($0.38) |
| JONATHAN REBELO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.04952153924 | $0.38 |
| JONATHAN REBELO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (63.69) | ($63.69) |
| JONATHAN REBELO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.799451167) | ($4,000.00) |
| JONATHAN REBELO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.799451167 | $4,000.00 |
| JONATHAN REBELO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.799451) | ($4,000.00) |
| JONATHAN REBELO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.134543 | $4,000.00 |
| JONATHAN REBELO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1335348164) | ($3,967.72) |
| JONATHAN REBELO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,159.83) |
| JONATHAN REBELO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,159.83 |
| JONATHAN REBELO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07) | ($145.85) |
| JONATHAN REBELO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07 | $145.85 |
| JONATHAN REBELO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.070000167) | ($4,038.18) |
| JONATHAN REBELO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (63.69) | ($63.69) |
| JONATHAN REBELO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00349253072) | ($63.69) |
| JONATHAN REBELO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01414067153) | ($257.87) |
| JONATHAN REBELO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3333201865) | ($6,078.46) |
| JONATHAN REBELO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1345430079) | ($2,453.54) |
| JONATHAN REBELO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4407593958 | $8,037.73 |
| JONATHAN REBELO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1335348164 | $2,435.15 |
| JONATHAN REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012710919370155 | $45.33 |
| JONATHAN REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004559608362762 | $0.01 |
| JONATHAN REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0499304807589999 | $111.78 |
| JONATHAN REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9450173481375 | $0.95 |
| JONATHAN REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043770533673944 | $0.00 |
| JONATHAN REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000896272422330259 | $0.00 |
| JONATHAN RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079338925601 | $2.35 |
| JONATHAN RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9109814086 | $5.91 |
| JONATHAN RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20008820716 | $0.03 |
| JONATHAN RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759201 | $0.36 |
| JONATHAN REDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016450121279999 | $0.49 |
| JONATHAN REDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028590381587 | $5.58 |
| JONATHAN REDEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016541269632 | $0.02 |
| JONATHAN REDONDO OSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047753744158 | $0.93 |
| JONATHAN REDWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,160.51613578) | ($4,590.44) |
| JONATHAN REDWOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,160.51613578 | $4,590.44 |
| JONATHAN REDWOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.515516318) | ($6.32) |
| JONATHAN REDWOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.515516318 | $6.32 |
| JONATHAN REDWOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.515516318) | ($6.33) |
| JONATHAN REDWOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,160.51613578) | ($5,636.55) |
| JONATHAN REDWOOD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.860718298) | ($20,505.00) |
| JONATHAN REDWOOD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 24.363654959 | $25,154.01 |
| JONATHAN REDWOOD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.609189396) | ($628.95) |
| JONATHAN REDWOOD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4455949014) | ($460.05) |
| JONATHAN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055742082328 | $0.02 |
| JONATHAN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3052684699 | $7.22 |
| JONATHAN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108827049091458 | $12.48 |
| JONATHAN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049824720441 | $0.00 |
| JONATHAN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.3275747864999 | $62.38 |
| JONATHAN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4470032756 | $6.56 |
| JONATHAN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00115408758094 | $0.01 |
| JONATHAN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045449648631 | $0.00 |
| JONATHAN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017152774247 | $0.06 |
| JONATHAN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000246447723859999 | $0.03 |
| JONATHAN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000639809936399999 | $0.00 |
| JONATHAN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000069855484025 | $0.00 |
| JONATHAN REDWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003928517957 | $0.00 |
| JONATHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022140413871 | $0.66 |
| JONATHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063637662951 | $12.42 |
| JONATHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015490489274 | $30.23 |
| JONATHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0468685294859999 | $0.05 |
| JONATHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.21659991 | $10.48 |
| JONATHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.9751283589999 | $15.05 |
| JONATHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68326955766 | $7.59 |
| JONATHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4744306609 | $5.04 |
| JONATHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.18322078669999 | $1.16 |
| JONATHAN REEVES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (952.489196) | ($952.49) |
| JONATHAN REEVES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02705166 | $1,081.15 |
| JONATHAN REEVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.122547695) | ($0.98) |
| JONATHAN REEVES | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.122547695 | $0.98 |
| JONATHAN REEVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0007775822366) | ($0.08) |
| JONATHAN REEVES | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.0007775822366 | $0.08 |
| JONATHAN REEVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6122472233) | ($0.81) |
| JONATHAN REEVES | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.6122472233 | $0.81 |
| JONATHAN REEVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.079630147) | ($1.08) |
| JONATHAN REEVES | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.079630147 | $1.08 |
| JONATHAN REEVES | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.07963) | ($1.08) |
| JONATHAN REEVES | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ADA | (1.122547) | ($1.00) |
| JONATHAN REEVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2014396749) | ($7,816.64) |
| JONATHAN REEVES | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2014396749 | $7,816.64 |
| JONATHAN REEVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5853063945) | ($1,656.25) |
| JONATHAN REEVES | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5853063945 | $1,656.25 |
| JONATHAN REEVES | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5853063945) | ($1,649.80) |
| JONATHAN REEVES | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20143967) | ($7,658.47) |
| JONATHAN REEVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0004414760875) | $0.00 |
| JONATHAN REEVES | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.0004414760875 | $0.00 |
| JONATHAN REEVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008364632368) | ($2.76) |
| JONATHAN REEVES | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00008364632368 | $2.76 |
| JONATHAN REEVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003241847476) | ($0.78) |
| JONATHAN REEVES | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0003241847476 | $0.78 |
| JONATHAN REEVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0004238622897) | $0.00 |
| JONATHAN REEVES | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.0004238622897 | $0.00 |
| JONATHAN REEVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0007325200458) | $0.00 |
| JONATHAN REEVES | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.0007325200458 | $0.00 |
| JONATHAN REEVES | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00008365) | ($2.56) |
| JONATHAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602076444731851 | $23.86 |
| JONATHAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201362711001311 | $5.94 |
| JONATHAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08036299159952 | $1.08 |
| JONATHAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.612671364525123 | $0.85 |
| JONATHAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12298918628572 | $1.07 |
| JONATHAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000106976486555138 | $0.01 |
| JONATHAN REGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017716576529 | $0.52 |
| JONATHAN REGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015105873998 | $0.02 |
| JONATHAN REGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.622675969159999 | $0.62 |
| JONATHAN REICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64617577) | ($25,000.00) |
| JONATHAN REICH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64617577 | $25,000.00 |
| JONATHAN REICH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64617577) | ($24,634.25) |
| JONATHAN REICH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,037.80) |
| JONATHAN REICH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,037.80 |
| JONATHAN REICH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($13,780.85) |
| JONATHAN REICH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53) | ($16,029.85) |
| JONATHAN REICH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53 | $16,029.85 |
| JONATHAN REICH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,242.118845998) | ($2,995.03) |
| JONATHAN REICH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,242.118845998 | $2,995.03 |
| JONATHAN REICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (5,242.118845) | ($2,683.97) |
| JONATHAN REICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53) | ($15,393.71) |
| JONATHAN REICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (334.042017383) | ($2,125.56) |
| JONATHAN REICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 334.042017383 | $2,125.56 |
| JONATHAN REICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (187.937516098) | ($904.06) |
| JONATHAN REICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 187.937516098 | $904.06 |
| JONATHAN REICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (24.138596194) | ($2,232.47) |
| JONATHAN REICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 24.138596194 | $2,232.47 |
| JONATHAN REICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,000.0) | ($2,312.92) |
| JONATHAN REICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,000.0 | $2,312.92 |
| JONATHAN REICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.71272002) | ($5,081.85) |
| JONATHAN REICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.71272002 | $5,081.85 |
| JONATHAN REICH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.71272002) | ($5,089.32) |
| JONATHAN REICH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | UNI | (187.937516098) | ($975.40) |
| JONATHAN REICH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (334.042017383) | ($2,341.63) |
| JONATHAN REICH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (24.138596194) | ($2,554.62) |
| JONATHAN REICH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,537.75) |
| JONATHAN REICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.007389426) | ($3,072.97) |
| JONATHAN REICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.007389426 | $3,072.97 |
| JONATHAN REICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02820935109) | ($2.20) |
| JONATHAN REICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02820935109 | $2.20 |
| JONATHAN REICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.105364195) | ($3,002.14) |
| JONATHAN REICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.105364195 | $3,002.14 |
| JONATHAN REICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,991.855347513) | ($2,715.71) |
| JONATHAN REICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,991.855347513 | $2,715.71 |
| JONATHAN REICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (193.033305411) | ($1,567.43) |
| JONATHAN REICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 193.033305411 | $1,567.43 |
| JONATHAN REICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,991.855347513) | ($2,706.40) |
| JONATHAN REICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.007389426) | ($3,044.89) |
| JONATHAN REICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10536419) | ($3,025.53) |
| JONATHAN REICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (193.033305411) | ($1,505.66) |
| JONATHAN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041960046002793 | $156.15 |
| JONATHAN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0534899732256 25 | $138.01 |
| JONATHAN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.53948070935 | $94.36 |
| JONATHAN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.7163446176929 | $17.61 |
| JONATHAN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9353573918861 | $37.26 |
| JONATHAN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8129568154271 | $8.25 |
| JONATHAN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.160115468664704 | $21.16 |
| JONATHAN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64910751611713 | $4.56 |
| JONATHAN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021217414941 | $63.87 |
| JONATHAN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.97513692 | $24.45 |
| JONATHAN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14262339548 | $289.43 |
| JONATHAN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 485.389238062 | $384.81 |
| JONATHAN REICHLING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.01289543457 | $35.76 |
| JONATHAN REICHLING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $4,074.09 |
| JONATHAN REICHLING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 3.991117 | $8,085.23 |
| JONATHAN REICHLING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,040.64 |
| JONATHAN REICHLING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 4.995 | $9,513.21 |
| JONATHAN REICHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.11486256537 | $117.25 |
| JONATHAN REICHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000234256239289999 | $0.05 |
| JONATHAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356472944040359 | $0.04 |
| JONATHAN REIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 21.73250417 | $292.84 |
| JONATHAN REIL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.079912144) | ($32,213.42) |
| JONATHAN REIL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.079912144 | $32,213.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN REIL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.50) |
| JONATHAN REIL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.079412) | ($31,293.27) |
| JONATHAN REIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00476878339819459 | $172.19 |
| JONATHAN REIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042200099086 | $83.70 |
| JONATHAN REIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087989649702 | $0.74 |
| JONATHAN REIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.463646033 | $0.14 |
| JONATHAN REISACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020643216217 | $40.28 |
| JONATHAN REMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17278761374 | $0.20 |
| JONATHAN REMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101547404016 | $30.06 |
| JONATHAN REMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166544495724 | $3.25 |
| JONATHAN REMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.359552271 | $3.99 |
| JONATHAN REMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0347912662 | $3.14 |
| JONATHAN RENFROE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.044116) | ($1,769.58) |
| JONATHAN RENFROE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,760.2 | $1,769.58 |
| JONATHAN RENFROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118439364922 | $3.51 |
| JONATHAN RENFROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039668312903 | $0.00 |
| JONATHAN RENFROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014585435924 | $0.00 |
| JONATHAN RENFROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003871426380308 | $1.55 |
| JONATHAN RENFROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.2532926684 | $28.25 |
| JONATHAN RENNIE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 2,038.1002281 | $410.04 |
| JONATHAN RENNIE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,970.0 | $1,970.00 |
| JONATHAN RENNIE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JONATHAN RENNIE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,920.0) | ($1,920.00) |
| JONATHAN RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.328660639 | $41.33 |
| JONATHAN RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027946248231 | $0.00 |
| JONATHAN RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029370804125 | $0.00 |
| JONATHAN RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000085909484904 | $0.00 |
| JONATHAN RETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00788834148 | $244.60 |
| JONATHAN RETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083786250049 | $168.89 |
| JONATHAN RETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.920456478 | $31.65 |
| JONATHAN RETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78210971678 | $8.47 |
| JONATHAN RETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093886308106 | $0.00 |
| JONATHAN RETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.1839860809 | $8.00 |
| JONATHAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002057066221 | $6.06 |
| JONATHAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056880290284 | $1.11 |
| JONATHAN REYES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004000843005 | $0.00 |
| JONATHAN REYES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021437465006 | $0.00 |
| JONATHAN REYES DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017199452996 | $0.00 |
| JONATHAN REYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044449660398 | $0.00 |
| JONATHAN REYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017431913328 | $0.00 |
| JONATHAN REYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115505171981 | $0.01 |
| JONATHAN REYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000020970240397 | $0.00 |
| JONATHAN REYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007911370586 | $0.00 |
| JONATHAN RICCI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 73.834346 | $70.24 |
| JONATHAN RICCI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.245984472) | ($241.86) |
| JONATHAN RICCI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (11.020084975) | ($111.75) |
| JONATHAN RICCI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (73.951429) | ($47.74) |
| JONATHAN RICCI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01148777) | ($360.65) |
| JONATHAN RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149527991537072 | $53.62 |
| JONATHAN RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96816453662 | $1.41 |
| JONATHAN RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15014315226118 | $0.08 |
| JONATHAN RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11904809944993 | $1.68 |
| JONATHAN RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009717540630193 | $0.59 |
| JONATHAN RICHARD CARTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $81.40 |
| JONATHAN RICHARD CARTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $81.49 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LINK | 219.82940557 | $2,359.39 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.740538753) | ($29.31) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.740538753 | $29.31 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LINK | 36.89531187 | $396.12 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (259.465256193) | ($2,416.54) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 9.672652923 | $85.60 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 44.23587601 | $385.81 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (53.908528933) | ($468.45) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 6,009.65 | $6,009.65 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (57.192629584) | ($57.19) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 57.192629584 | $57.19 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03998087114) | ($94.32) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03998087114 | $94.32 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (6,009.65) | ($6,009.65) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 690.6059 | $6,009.65 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.038133) | ($89.93) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 89.275 | $89.93 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (89.27) | ($89.27) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 10.2692 | $89.27 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (350.0) | ($2,723.00) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (350.8751) | ($2,755.43) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,652.519893899) | ($20,000.00) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,917.818654297 | $22,000.35 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 313.373785126 | $2,362.84 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | LINK | (4.421750683) | ($33.34) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | LINK | (79.708249337) | ($601.00) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (265.299677424) | ($1,854.23) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 265.299677424 | $1,854.23 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (229.243785126) | ($1,603.91) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,440.98024813) | ($14,328.55) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (5.679727428) | ($33.34) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | LINK | (966.174777424) | ($5,671.45) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 3,237.596653683 | $19,004.69 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 700.8751 | $4,114.14 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (102.385042589) | ($601.00) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (688.551635537) | ($4,234.59) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 688.551635537 | $4,234.59 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (688.551635537) | ($4,269.02) |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.811776288 | $100.00 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019435308962589 | $0.54 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0102783893058999 | $0.11 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0118962034294459 | $0.11 |
| JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35089888340559 | $0.35 |
| JONATHAN RICHARD ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298633837 | $50.00 |
| JONATHAN RICHARD ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3320948957674 | $17.47 |
| JONATHAN RICHARD SIMCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001744261342 | $50.00 |
| JONATHAN RICHARD SIMCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021749177925 | $0.04 |
| JONATHAN RICHARD SIMCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117808358247 | $6.81 |
| JONATHAN RICHARD SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.5912 | $1,815.43 |
| JONATHAN RICHARD SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($298.03) |
| JONATHAN RICHARD SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $298.03 |
| JONATHAN RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078855660968 | $244.32 |
| JONATHAN RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133706106757 | $271.16 |
| JONATHAN RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.442073885 | $95.44 |
| JONATHAN RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.010841572 | $32.51 |
| JONATHAN RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.170554953 | $32.13 |
| JONATHAN RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.72703995449999 | $74.76 |
| JONATHAN RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00638938601 | $8.88 |
| JONATHAN RICHARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3993715079 | $143.46 |
| JONATHAN RICHARD SOMMER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00797198 | $308.24 |
| JONATHAN RICHARD SOMMER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00425229 | $164.41 |
| JONATHAN RICHARD SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693533590184 | $50.25 |
| JONATHAN RICHARD SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4748713563126 | $3.95 |
| JONATHAN RICHARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 15.0 | $81.60 |
| JONATHAN RICHARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002357) | ($96.95) |
| JONATHAN RICHARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 96.74 | $96.95 |
| JONATHAN RICHARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (147.62) | ($147.62) |
| JONATHAN RICHARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 27.077 | $147.62 |
| JONATHAN RICHARDS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 20,000.0 | $8,008.56 |
| JONATHAN RICHARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($7,433.74) |
| JONATHAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.245154362114 | $0.77 |
| JONATHAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002042234328964 | $0.08 |
| JONATHAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06168646563535 | $0.06 |
| JONATHAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015149312426 | $0.00 |
| JONATHAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5720462687 | $18.78 |
| JONATHAN RICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084154178543 | $0.25 |
| JONATHAN RICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.864044740639999 | $0.54 |
| JONATHAN RICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 737.563161042999 | $737.56 |
| JONATHAN RICO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00504828 | $195.32 |
| JONATHAN RICO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | XRP | 598.797809 | $248.96 |
| JONATHAN RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069083120469 | $20.45 |
| JONATHAN RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113465467430999 | $22.14 |
| JONATHAN RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0944633973 | $7.59 |
| JONATHAN RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22062130576 | $2.45 |
| JONATHAN RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039640706974 | $0.35 |
| JONATHAN RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1015973514 | $0.89 |
| JONATHAN RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055045526583 | $3.29 |
| JONATHAN RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038204831752 | $1.51 |
| JONATHAN RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.5428755631 | $2.19 |
| JONATHAN RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00707859809819999 | $0.77 |
| JONATHAN RINCON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00117) | ($46.61) |
| JONATHAN RINCON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 46.524 | $46.61 |
| JONATHAN RINCON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| JONATHAN RINCON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (112.05) | ($112.05) |
| JONATHAN RINCON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (97.72) | ($97.72) |
| JONATHAN RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002307163365 | $100.00 |
| JONATHAN RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000576673244675149 | $0.00 |
| JONATHAN RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8856825283917 | $0.89 |
| JONATHAN RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.46965683796389 | $3.47 |
| JONATHAN RISHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020215160526 | $60.73 |
| JONATHAN RISHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052454938471 | $104.71 |
| JONATHAN RISHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.067896896 | $150.07 |
| JONATHAN RISHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6194991882 | $0.38 |
| JONATHAN RISHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106944215865 | $0.78 |
| JONATHAN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038469584723 | $0.00 |
| JONATHAN RITZMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,152.06 |
| JONATHAN RITZMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000012) | ($2,852.75) |
| JONATHAN RITZMANN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,994.50 |
| JONATHAN RITZMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10005157) | ($2,902.40) |
| JONATHAN RITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014046771268701 | $4.14 |
| JONATHAN RITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017839775049 | $0.00 |
| JONATHAN RITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038488337065 | $0.00 |
| JONATHAN RIVAULT-GUILLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.22515 | $406.73 |
| JONATHAN RIVAULT-GUILLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01512 | $458.83 |
| JONATHAN RIVAULT-GUILLARD | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.12728 | $131.03 |
| JONATHAN RIVAULT-GUILLARD | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00719 | $138.05 |
| JONATHAN RIVAULT-GUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075585792961 | $233.92 |
| JONATHAN RIVAULT-GUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37775560233 | $2.19 |
| JONATHAN RIVAULT-GUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292143966949999 | $56.38 |
| JONATHAN RIVAULT-GUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39489501492 | $4.39 |
| JONATHAN RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.218 | $680.55 |
| JONATHAN RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0258 | $1,062.35 |
| JONATHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024524875883 | $57.90 |
| JONATHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508438202569999 | $101.23 |
| JONATHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.532829437 | $95.53 |
| JONATHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123989215704 | $0.00 |
| JONATHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5025627462 | $5.25 |
| JONATHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224135411949999 | $43.73 |
| JONATHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016003112051 | $0.00 |
| JONATHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.3860789829999 | $19.33 |
| JONATHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8775966433 | $1.18 |
| JONATHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32344910182 | $3.59 |
| JONATHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000814032486759999 | $0.00 |
| JONATHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.021923527 | $58.15 |
| JONATHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1017306596 | $4.03 |
| JONATHAN RIVEROS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02874586111) | ($885.90) |
| JONATHAN RIVEROS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02874586111 | $885.90 |
| JONATHAN RIVEROS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1412909555) | ($322.20) |
| JONATHAN RIVEROS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1412909555 | $322.20 |
| JONATHAN RIVEROS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02874586) | ($869.02) |
| JONATHAN RIVEROS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1412909555) | ($291.25) |
| JONATHAN RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014123354711921 | $5.36 |
| JONATHAN RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066322752591868 | $1.87 |
| JONATHAN ROBERT DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021033221233 | $0.04 |
| JONATHAN ROBERT MOORE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.79 |
| JONATHAN ROBERT MOORE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.1159 | $4,480.95 |
| JONATHAN ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116408059008205 | $30.16 |
| JONATHAN ROBERT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.101922041386 | $4.23 |
| JONATHAN ROBERT ZWAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020326510167 | $6.02 |
| JONATHAN ROBERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050059) | ($20.03) |
| JONATHAN ROBERTS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.174033) | ($510.00) |
| JONATHAN ROBERTS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0128638 | $510.00 |
| JONATHAN ROBERTS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05743049) | ($2,270.14) |
| JONATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056161831659999 | $0.00 |
| JONATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024174123933 | $0.05 |
| JONATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17845651559 | $0.18 |
| JONATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.6138771099999 | $17.34 |
| JONATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166318265739999 | $0.49 |
| JONATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065502036491 | $131.44 |
| JONATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003458692257 | $0.00 |
| JONATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011780482607 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Spot Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.1957696714799 | $92.49 |
| JONATHAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024935115885 | $49.20 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003615568075) | ($14.92) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009036496885) | ($37.29) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00936088 | $374.14 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00604959) | ($250.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00604959 | $250.00 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 600.40740749 | $857.05 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008993370909) | ($37.19) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005404136965) | ($22.33) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001013296265) | ($0.42) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001799807176) | ($7.46) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001032452233) | ($0.42) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005690822818) | ($22.56) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009289946771) | ($3.70) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001488004451) | ($5.79) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001030838128) | ($0.40) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001892710373) | ($7.46) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001517465994) | ($0.60) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001958168543) | ($7.46) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001090411507) | ($0.42) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001937008283) | ($7.46) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003308223483) | ($12.06) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008182778315) | ($29.83) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004847233286) | ($17.38) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,367.793649486) | ($3,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 5,404.592661686 | $3,712.12 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (25.304084543) | ($17.38) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (131.792932021) | ($90.52) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01296876398) | ($430.12) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01296876398 | $430.12 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03028076 | $986.74 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02999665 | $970.69 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.07459519) | ($2,281.82) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.06319382 | $1,980.37 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.06254748886) | ($1,975.80) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00064633) | ($20.11) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.432086585) | ($3,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.746046993 | $3,657.70 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02153380862) | ($45.11) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04360861182) | ($91.35) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03324777 | $1,002.29 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03275606 | $985.75 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007511486981) | ($22.56) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001232138935999) | ($3.70) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001241796241) | ($37.29) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007454781653) | ($22.38) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009936377869) | ($29.83) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001241796241) | ($37.29) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002484258504) | ($7.46) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001396090945) | ($0.42) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004008775429) | ($12.06) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001263129903) | ($0.38) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001931259141) | ($5.81) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002473075389) | ($7.44) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004962085939) | ($14.92) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009930823467) | ($29.86) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001997472396) | ($60.06) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (880.073080733) | ($492.17) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 880.073080733 | $492.17 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2488687162) | ($505.77) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2488687162 | $505.77 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02354761) | ($707.55) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (600.40740749) | ($407.25) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03275606) | ($984.12) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.2488687162) | ($490.76) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5774216882) | ($1,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.7154711238 | $1,239.08 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004307565794) | ($7.46) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01745187762) | ($30.22) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $631.96 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002350877708) | ($7.44) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01976491) | ($623.86) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.08675014 | $2,616.89 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01277012448) | ($384.70) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01280260275) | ($385.64) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0209205896) | ($630.17) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (0.006572339398) | ($198.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.03319182 | $1,000.50 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | BTC | (0.06673961879) | ($1,967.50) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00013668) | ($4.03) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.614933578) | ($4,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01950086716) | ($29.83) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.944984575 | $4,504.87 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.2488687162 | $380.69 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07903303337) | ($120.89) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001363985515) | ($37.29) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1828889133) | ($5,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2282518823 | $6,240.18 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.00013668 | $3.74 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005527586964) | ($151.12) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002206238941) | ($59.66) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.147920814) | ($4,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1837888593 | $4,969.93 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004503811589) | ($121.79) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003434102944) | ($90.23) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1141783091) | ($3,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.142473868 | $3,743.46 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003528372362) | ($92.71) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00878506086) | ($11.62) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001002565739) | ($23.24) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08627932351) | ($2,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1055086651 | $2,445.75 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002618456677) | ($60.70) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0121481288) | ($14.88) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2435004829) | ($5,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007359495286) | ($151.12) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001816026602) | ($37.29) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2259419104 | $4,639.46 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.07524152 | $1,545.00 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09859355604) | ($2,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1199934053 | $2,434.10 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002974991538) | ($60.35) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005728285606) | ($11.62) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006852624915) | ($14.93) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05128206321) | ($1,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001550369591) | ($30.23) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003969231693) | ($7.74) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06208700332 | $1,210.70 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1041244904) | ($2,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003147053393) | ($60.45) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007772893212) | ($14.93) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1255831567 | $2,412.17 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.207177039) | ($4,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001545022768) | ($29.83) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1903050641 | $3,674.25 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06254748886 | $1,207.61 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006261661853) | ($120.89) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05357443192) | ($1,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001619222915) | ($30.22) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003996652621) | ($7.46) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05361975967 | $1,000.85 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01277012448 | $238.36 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05350477691) | ($1,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05359420781 | $1,001.67 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01280260275 | $239.28 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001617358448) | ($30.23) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004071713523) | ($7.61) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02678721596) | ($500.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008214406923) | ($15.33) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00059414045) | ($11.09) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0266212331 | $496.90 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006572339398 | $122.68 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1071488638) | ($2,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003214465915) | ($60.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1118726146 | $2,088.17 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0209205896 | $390.50 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1672271632) | ($3,000.00) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005054240335) | ($90.67) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001247514637) | ($22.38) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1367863744 | $2,453.90 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06673961879 | $1,197.29 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002287465727) | ($0.46) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002085302192) | ($0.42) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002832696384) | ($6.03) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004385146138) | ($0.84) |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000680145219520024 | $15.30 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238283773219007 | $3.06 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130181648164 | $0.01 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.735443238805561 | $0.39 |
| JONATHAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021501326259 | $0.00 |
| JONATHAN ROBINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (259.035109248) | ($144.11) |
| JONATHAN ROBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 259.035109248 | $144.11 |
| JONATHAN ROBINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (449.489466946) | ($314.32) |
| JONATHAN ROBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 449.489466946 | $314.32 |
| JONATHAN ROBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (256.978) | ($142.96) |
| JONATHAN ROBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0047489 | $142.96 |
| JONATHAN ROBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (445.686) | ($311.66) |
| JONATHAN ROBINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0103929 | $311.66 |
| JONATHAN ROBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0151418) | ($434.64) |
| JONATHAN ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043620031423 | $12.91 |
| JONATHAN ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037242015631 | $0.73 |
| JONATHAN ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.512640995 | $53.51 |
| JONATHAN ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.89771328375689 | $3.41 |
| JONATHAN ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9498627460504 | $0.78 |
| JONATHAN ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000713155348199999 | $0.01 |
| JONATHAN ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0074355686835 | $13.85 |
| JONATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39179861656 | $0.46 |
| JONATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02206972895 | $1.57 |
| JONATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057302173929 | $176.96 |
| JONATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067218181639 | $134.95 |
| JONATHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5884297182 | $3.64 |
| JONATHAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074374263929 | $0.00 |
| JONATHAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028952387204 | $0.00 |
| JONATHAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002150148123 | $0.00 |
| JONATHAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00946614531079999 | $0.01 |
| JONATHAN ROCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082853451335 | $2.45 |
| JONATHAN ROCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.1519286373 | $9.15 |
| JONATHAN ROCO ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001845872155 | $55.22 |
| JONATHAN ROCO ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016516564116 | $0.02 |
| JONATHAN ROCO ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281160888599999 | $54.86 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (80,000.0) | ($80,000.00) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 80,000.0 | $80,000.00 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (80,000.0) | ($80,000.00) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.946394231) | ($10.29) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.628749903) | ($15.79) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | GUSD | 19,500.0 | $19,500.00 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (19,500.0) | ($19,500.00) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 19,500.0 | $19,500.00 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.2519885834) | ($10,000.00) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.07872114558) | ($2,380.37) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100,000.0) | ($100,000.00) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100,000.0 | $100,000.00 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (100,000.0) | ($100,000.00) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 115,558.0 | $115,558.00 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (115,558.0) | ($115,558.00) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 115,558.0 | $115,558.00 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,755,205.49209229) | ($1,755,205.49) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,755,205.49209229 | $1,755,205.49 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,755,205.49209229) | ($1,755,205.49) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,755,205.49209229 | $1,755,205.49 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.118401044) | ($9.75) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (33.387257065) | ($33.39) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 33.387257065 | $33.39 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,755,205.49209229) | ($1,755,205.49) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,755,205.49209229 | $1,755,205.49 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (33.38) | ($33.38) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (878,205.492092288) | ($878,205.49) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 878,205.492092288 | $878,205.49 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (877,000.0) | ($877,000.00) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (878,205.4920922288) | ($878,205.49) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 878,205.4920922288 | $878,205.49 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,221.89195887) | ($2,221.89) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,221.89195887 | $2,221.89 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,221.89) | ($2,221.89) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (878,205.49) | ($878,205.49) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.689511039) | ($15.79) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001293837765) | ($37.34) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.09904851313) | ($2,304.75) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001789082279) | ($37.34) |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.6500235424 | $115.36 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035482985129 | $1.05 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.6039111494 | $0.39 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015118941207 | $2.95 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027287439524 | $0.81 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0455518887960848 | $0.05 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059904623285 | $119.97 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063786026474 | $0.00 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5187785019999 | $10.72 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.63922262686 | $0.64 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000036499081852 | $0.00 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000075002094169999 | $0.00 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14,001.5375118654 | $14,001.54 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01833843932 | $0.02 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000086879515748 | $0.00 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000060998158323 | $0.00 |
| JONATHAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.26089260148383 | $0.26 |
| JONATHAN ROEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157870762821 | $0.05 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.1960149 | $120.41 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 29.04136508 | $39.86 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00479659 | $192.01 |
| JONATHAN ROGERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 21.876642938 | $623.32 |
| JONATHAN ROGERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (0.5264568375) | ($15.00) |
| JONATHAN ROGERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (17.548561249) | ($500.00) |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030114209326 | $91.75 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038398848399 | $75.91 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052716772693 | $0.47 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003786369179 | $0.00 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018251113958 | $54.53 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047574224413 | $9.28 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.426409862 | $17.43 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.140270605 | $23.08 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111146368679 | $6.33 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070274613077 | $13.71 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1701355573454 | $1.36 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065260968615 | $0.00 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106213360062 | $0.00 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078630587986 | $0.09 |
| JONATHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90801028973 | $0.72 |
| JONATHAN ROGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033579122016 | $0.10 |
| JONATHAN ROGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024709078692 | $7.31 |
| JONATHAN ROGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00451198531909999 | $0.00 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 650.0 | $618.84 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17) | ($5,265.75) |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17 | $5,265.75 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17) | ($5,230.39) |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1028918741) | ($3,269.29) |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1028918741 | $3,269.29 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014132635) | ($2,022.58) |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.014132635 | $2,022.58 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (310.411589353) | ($188.75) |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 310.411589353 | $188.75 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.051404359) | ($124.91) |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.051404359 | $124.91 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.303560237) | ($56.08) |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.303560237 | $56.08 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.39205287) | ($78.73) |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.39205287 | $78.73 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (53.306223023) | ($35.52) |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 53.306223023 | $35.52 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10289187) | ($3,260.73) |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOT | (5.303) | ($55.99) |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.028519 | $55.99 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.042651635) | ($2,015.20) |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (960.411589) | ($580.01) |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.051404359) | ($120.87) |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (53.306223023) | ($32.95) |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (10.39205287) | ($71.32) |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145931900641632 | $52.27 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00821436870934599 | $19.99 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4214240059564 | $0.42 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.540769238895149 | $0.53 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7938383382642 | $1.27 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066337881265173 | $0.89 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0262929913274021 | $0.26 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00008103787305 | $0.00 |
| JONATHAN ROHRBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007247541416742 | $0.95 |
| JONATHAN ROHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059346735414 | $17.57 |
| JONATHAN ROHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.974548329948499 | $1.00 |
| JONATHAN ROHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00402612985099999 | $7.86 |
| JONATHAN ROHRLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00486976097329999 | $0.00 |
| JONATHAN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080616678837999 | $0.24 |
| JONATHAN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110843283290999 | $0.00 |
| JONATHAN ROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026635668614 | $80.85 |
| JONATHAN ROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00726419479609999 | $14.17 |
| JONATHAN ROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017547357355 | $1.33 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01928581 | $780.56 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 2.99671952 | $54.82 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 55.997926 | $50.60 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00248637 | $98.25 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00378101) | ($149.53) |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00379506) | ($150.09) |
| JONATHAN ROMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 2.9343424 | $47.53 |
| JONATHAN ROMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 53.78613 | $48.10 |
| JONATHAN ROMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 149.783279 | $94.53 |
| JONATHAN ROMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0117511) | ($352.46) |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066460888731 | $19.67 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021856950092 | $4.26 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2715443558 | $8.14 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5862919395 | $6.65 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34798824993 | $3.87 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073605795604 | $4.40 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19351718431 | $0.25 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004415940285212 | $1.57 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024451668437 | $0.00 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137797557983 | $0.00 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000410078564359999 | $0.00 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053798991195 | $0.01 |
| JONATHAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000076071657372 | $0.00 |
| JONATHAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017937684644 | $0.53 |
| JONATHAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030646029627 | $60.03 |
| JONATHAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.78610669399999 | $2.29 |
| JONATHAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.99265207732 | $1.53 |
| JONATHAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007505611558 | $0.00 |
| JONATHAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072876629476 | $0.01 |
| JONATHAN RONÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.01568938034 | $21.70 |
| JONATHAN ROSAASEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.2000275687 | $575.50 |
| JONATHAN ROSAASEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.2000389159 | $394.64 |
| JONATHAN ROSAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018161574437 | $54.29 |
| JONATHAN ROSAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027902688968 | $54.44 |
| JONATHAN ROSAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009110519694 | $0.01 |
| JONATHAN ROSAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8038707875 | $3.81 |
| JONATHAN ROSAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7899444353 | $1.75 |
| JONATHAN ROSAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099897339004 | $1.11 |
| JONATHAN ROSAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6476728774 | $8.65 |
| JONATHAN ROSAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109062372503 | $0.02 |
| JONATHAN ROSAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4882715446 | $11.92 |
| JONATHAN ROSAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0141357027997999 | $0.56 |
| JONATHAN ROSAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000061047586355 | $0.00 |
| JONATHAN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010034430362 | $0.00 |
| JONATHAN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01502590053 | $29.32 |
| JONATHAN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 423.050791262999 | $335.38 |
| JONATHAN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.010134647 | $25.12 |
| JONATHAN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000039710322840999 | $0.00 |
| JONATHAN ROSALES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01203059 | $500.16 |
| JONATHAN ROSALES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.1201904 | $4,989.67 |
| JONATHAN ROSALES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.09654128 | $4,005.21 |
| JONATHAN ROSALES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02933384 | $1,154.69 |
| JONATHAN ROSALES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $1,001.17 |
| JONATHAN ROSALES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25809611) | ($7,881.22) |
| JONATHAN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061931317646 | $124.12 |
| JONATHAN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.692749272 | $34.34 |
| JONATHAN ROSATO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00246974 | $98.41 |
| JONATHAN ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00985271838438 | $51.34 |
| JONATHAN ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015158989919 | $0.02 |
| JONATHAN ROSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00181653636189999 | $0.00 |
| JONATHAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| JONATHAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000081654905338 | $0.00 |
| JONATHAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077954427387 | $241.69 |
| JONATHAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.320718432779999 | $655.99 |
| JONATHAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044149161765 | $0.39 |
| JONATHAN ROSENBREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047041128732 | $13.92 |
| JONATHAN ROSENTHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,685.051393516) | ($48,685.05) |
| JONATHAN ROSENTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,685.051393516 | $48,685.05 |
| JONATHAN ROSENTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (48,685.051393) | ($48,685.05) |
| JONATHAN ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 308.42405301454 | $308.42 |
| JONATHAN ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.097883828271 | $0.10 |
| JONATHAN ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016671975916 | $0.49 |
| JONATHAN ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9632321447 | $0.87 |
| JONATHAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000078633261638 | $0.00 |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0033948) | ($100.00) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0033948 | $100.00 |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003394) | ($98.40) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00347149) | ($100.00) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00347149 | $100.00 |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003472) | ($99.89) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.67) | ($36.67) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 36.67 | $36.67 |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (36.67) | ($36.67) |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034372253798 | $10.45 |
| JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7701084086768 | $5.77 |
| JONATHAN ROSSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036716589176 | $7.16 |
| JONATHAN ROSSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00380856538 | $0.63 |
| JONATHAN ROSSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.423178341 | $1.16 |
| JONATHAN ROSTAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017706258226 | $0.52 |
| JONATHAN ROSTAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2817651505 | $0.22 |
| JONATHAN ROSTAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.43796421749999 | $3.41 |
| JONATHAN ROSTAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0971005627 | $0.74 |
| JONATHAN ROSTAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090307715579 | $0.66 |
| JONATHAN ROSTAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.122169795869 | $0.42 |
| JONATHAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147124360981 | $0.00 |
| JONATHAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000459439926659999 | $0.09 |
| JONATHAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043793159666 | $0.00 |
| JONATHAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000063254836919 | $0.00 |
| JONATHAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34552785605 | $0.35 |
| JONATHAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001681602777 | $0.00 |
| JONATHAN ROTHFUSZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.35095 | $713.37 |
| JONATHAN ROTHFUSZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.01091894023 | $21.91 |
| JONATHAN ROTHFUSZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.02570180902 | $46.58 |
| JONATHAN ROTHFUSZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.026327719 | $31.48 |
| JONATHAN ROTHFUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173758968009999 | $51.83 |
| JONATHAN ROTHFUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020118365614 | $39.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN ROTHFUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7204406511999 | $9.29 |
| JONATHAN ROTHFUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0905635335 | $6.96 |
| JONATHAN ROTHFUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034611343559 | $0.00 |
| JONATHAN ROTHMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02111) | ($607.93) |
| JONATHAN ROTHMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1966) | ($349.57) |
| JONATHAN ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1474792813297 | $9.98 |
| JONATHAN ROUSSEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| JONATHAN ROUSSEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.407525) | ($3,500.41) |
| JONATHAN ROUSSEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.95) | ($397.13) |
| JONATHAN ROUSSEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (10.527408) | ($4,401.61) |
| JONATHAN ROUSSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.015394) | ($4.16) |
| JONATHAN ROUSSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041246) | ($85.27) |
| JONATHAN ROUSSEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4.501405) | ($4.50) |
| JONATHAN ROUSSEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.63) |
| JONATHAN ROUSSEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (3.126062) | ($94,360.18) |
| JONATHAN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011954345642211 | $415.13 |
| JONATHAN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002082525104448 | $0.58 |
| JONATHAN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5063555270409 | $4.51 |
| JONATHAN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015404570573997 | $6.43 |
| JONATHAN ROYCE PULLON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01399816 | $412.86 |
| JONATHAN ROYCE PULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00422651880977 | $102.27 |
| JONATHAN ROYCE PULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26127207844413 | $0.89 |
| JONATHAN ROYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186776029876 | $55.90 |
| JONATHAN ROZEMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | UNI | (656.21) | ($6,254.59) |
| JONATHAN ROZEMA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 6,243.573 | $6,254.59 |
| JONATHAN ROZEMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (6,287.717821) | ($6,287.72) |
| JONATHAN ROZEMA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (8.7802) | ($25,000.00) |
| JONATHAN ROZEMA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 25,024.42 | $25,000.00 |
| JONATHAN ROZEMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001251791334) | ($42.15) |
| JONATHAN ROZEMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007362255554) | ($24.79) |
| JONATHAN ROZEMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (25,038.24) | ($24,534.99) |
| JONATHAN ROZEMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.7749336 | $24,534.99 |
| JONATHAN ROZEMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,039.83) |
| JONATHAN ROZEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.79) | ($22,599.27) |
| JONATHAN ROZEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 22,451.922 | $22,599.27 |
| JONATHAN ROZEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,937.55) |
| JONATHAN ROZEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,935.155 | $1,937.55 |
| JONATHAN ROZEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (45.0) | ($94,480.65) |
| JONATHAN ROZEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($82,295.60) |
| JONATHAN ROZEMA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 30,418.138488 | $30,418.14 |
| JONATHAN ROZEMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0013888888889) | ($42.15) |
| JONATHAN ROZEMA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000816857783) | ($24.79) |
| JONATHAN ROZEMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.82) | ($24.82) |
| JONATHAN ROZEMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JONATHAN ROZEMA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 38.761192294 | $48,484.05 |
| JONATHAN ROZEMA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001954555994) | ($42.15) |
| JONATHAN ROZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017866253468 | $53.66 |
| JONATHAN ROZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.503413836033 | $1,190.95 |
| JONATHAN ROZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.331072899244 | $372.33 |
| JONATHAN ROZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.58193454639999 | $58.10 |
| JONATHAN ROZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.61233990809999 | $23.96 |
| JONATHAN ROZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 41.69275549807 | $16.64 |
| JONATHAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039276334547999 | $0.77 |
| JONATHAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053691404531 | $3.93 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0507248) | ($2,000.00) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0507248 | $2,000.00 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000549) | ($20.01) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0501758) | ($1,798.75) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.600755729) | ($15,000.00) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.600755729 | $15,000.00 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00747) | ($20.08) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (5.593285729) | ($15,136.61) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.110536998) | ($41,340.55) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.110536998 | $41,340.55 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.96) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07586483173) | ($2,209.03) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07586483173 | $2,209.03 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (946.197704) | ($500.00) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 946.197704 | $500.00 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (37.847908) | ($20.18) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (908.349796) | ($485.12) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010356) | ($20.33) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,651.20) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07586483) | ($2,220.18) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (11.099180998) | ($21,828.98) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($585.29) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $585.29 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.87) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (990.0) | ($581.52) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.511864063) | ($253.38) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.511864063 | $253.38 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,616.81848) | ($1,493.75) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,616.81848 | $1,493.75 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.056308087) | ($425.39) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($572.33) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.056308087 | $425.39 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.20194587) | ($344.32) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.20194587 | $344.32 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.056308087) | ($394.92) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.201945865) | ($359.03) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (6.511864063) | ($257.28) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (500.0) | ($324.15) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (956.331357145) | ($600.00) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 956.331357145 | $600.00 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (956.331357145) | ($600.59) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,094.203851083) | ($700.00) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,094.203851083 | $700.00 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,094.203851083) | ($699.76) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (113.151163051) | ($1,030.81) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 113.151163051 | $1,030.81 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (113.151163051) | ($1,030.68) |
| JONATHAN RUDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000620587151544809 | $22.93 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1304065858399 | $356.67 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.228502816 | $42.54 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.092933948381 | $15.02 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.67792371801599 | $21.53 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056191279187822 | $3.91 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12787055171342 | $6.08 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03103356144141 | $3.99 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002821940584 | $0.00 |
| JONATHAN RUDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12979417288 | $7.39 |
| JONATHAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016452354974 | $4.87 |
| JONATHAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026859966161 | $0.52 |
| JONATHAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.365119046 | $1.88 |
| JONATHAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7994435314 | $1.13 |
| JONATHAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.599124262289999 | $0.09 |
| JONATHAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001805847048 | $0.00 |
| JONATHAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057146889085 | $0.00 |
| JONATHAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028068258706 | $0.00 |
| JONATHAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067939808253 | $20.11 |
| JONATHAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016094400435 | $31.40 |
| JONATHAN RUMFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (7,324.513152379) | ($2,974.03) |
| JONATHAN RUMFORD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 7,324.513152379 | $2,974.03 |
| JONATHAN RUMFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (5,731.71999196) | ($2,290.14) |
| JONATHAN RUMFORD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 5,731.71999196 | $2,290.14 |
| JONATHAN RUMFORD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ZRX | (5,731.71999196) | ($2,281.41) |
| JONATHAN RUMFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002600736343) | ($78.67) |
| JONATHAN RUMFORD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002600736343 | $78.67 |
| JONATHAN RUMFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026) | ($74.24) |
| JONATHAN RUMFORD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | BAT | (7,324.497538) | ($2,173.14) |
| JONATHAN RUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266212568824119 | $0.90 |
| JONATHAN RUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3304420643 | $14.79 |
| JONATHAN RUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.5704815437375 | $6.56 |
| JONATHAN RUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.29692120808402 | $3.87 |
| JONATHAN RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (12,740.713164216) | ($7,000.00) |
| JONATHAN RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (382.221394926) | ($210.00) |
| JONATHAN RUSSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 15,384.615384615 | $8,452.61 |
| JONATHAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09789759583233 | $0.09 |
| JONATHAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036632805384 | $0.07 |
| JONATHAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.361154436 | $39.12 |
| JONATHAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116475819589999 | $0.01 |
| JONATHAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364788363679999 | $10.80 |
| JONATHAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113262349426 | $0.00 |
| JONATHAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5701716523 | $1.24 |
| JONATHAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000077271816854 | $0.00 |
| JONATHAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000384626250159999 | $0.00 |
| JONATHAN RUSSO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (999.094713822) | ($1,121.72) |
| JONATHAN RUSSO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 999.094713822 | $1,121.72 |
| JONATHAN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048917735166 | $0.01 |
| JONATHAN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003022924155 | $0.00 |
| JONATHAN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3381909863914 | $0.56 |
| JONATHAN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000118513924927 | $0.00 |
| JONATHAN RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.980766864965 | $9.97 |
| JONATHAN RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045587121482 | $140.24 |
| JONATHAN RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00618213489749999 | $0.01 |
| JONATHAN RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.739835048 | $28.72 |
| JONATHAN RYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (1.31520579) | ($133.44) |
| JONATHAN RYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SGB | (3,066.519469139) | ($115.46) |
| JONATHAN RYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DASH | (1.06570946) | ($65.58) |
| JONATHAN RYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (20.190947229) | ($56.32) |
| JONATHAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00155416477228841 | $0.16 |
| JONATHAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.428939844890399 | $1.69 |
| JONATHAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0435178427399999 | $0.02 |
| JONATHAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.63088032159 | $1.23 |
| JONATHAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016041407678 | $0.12 |
| JONATHAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00357359337930889 | $0.29 |
| JONATHAN RYAN GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107863894115799 | $0.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,389.08 | $1,389.08 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (273.17) | ($273.17) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 273.17 | $273.17 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,115.91) | ($1,115.91) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.751243781) | ($104.48) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.751243781 | $104.48 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 11.305413951 | $879.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.305413951) | ($875.28) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.305413951 | $875.28 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,450.0) | ($2,450.00) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,450.0 | $2,450.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,450.0) | ($2,450.00) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,450.0 | $2,450.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,450.0) | ($2,450.00) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 10.033317117 | $452.30 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.033317117) | ($452.20) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.033317117 | $452.20 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.0) | ($780.80) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.0 | $780.80 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (15.0) | ($778.35) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SOL | 15.0 | $778.35 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 1.002908434 | $50.27 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.002908434) | ($50.28) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.002908434 | $50.28 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 0.6 | $34.27 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.6) | ($34.28) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.6 | $34.28 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $54.83 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.0) | ($54.69) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.0 | $54.69 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 1.018760017 | $51.48 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.018760017) | ($51.48) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.018760017 | $51.48 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,248.220625042) | ($12,248.22) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,248.220625042 | $12,248.22 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (12,248.22) | ($12,248.22) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 10.614995 | $462.18 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.614995) | ($462.18) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.614995 | $462.18 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $428.70 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.0) | ($428.16) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.0 | $428.16 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 2.029979945 | $81.50 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.029979945) | ($83.33) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.029979945 | $83.33 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 15,100.0 | $15,100.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,100.000625042) | ($15,100.00) |
| JONATHAN RYAN KING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,100.000625042 | $15,100.00 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3204418641199 | $100.55 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.711835235 | $142.71 |
| JONATHAN RYAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.292472924722 | $11.44 |
| JONATHAN RYAN OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198509877732 | $0.59 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00494865) | ($200.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00494865 | $200.00 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00386440678) | ($156.18) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5026567) | ($20,000.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5026567 | $20,000.00 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5026567) | ($20,030.87) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006658983224) | ($2.60) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00941673) | ($400.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00941673 | $400.00 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003500494187) | ($148.75) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003675342401) | ($156.18) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00047133) | ($20.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00047133 | $20.00 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003502967219) | ($148.75) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002169775759) | ($8.40) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41210166) | ($16,000.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41210166 | $16,000.00 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41211159) | ($15,998.42) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8619795881) | ($26,898.07) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8619795881 | $26,898.07 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.406924631) | ($2,616.60) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.406924631 | $2,616.60 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008722836558) | ($23.23) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3873944348) | ($10,241.88) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000687) | ($19.59) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47302587) | ($13,579.15) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 21,699.0 | $21,699.00 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (156.63) | ($156.63) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.258992927 | $37,580.94 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.258992927) | ($37,822.67) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.258992927 | $37,822.67 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.695012) | ($20,999.97) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 20,900.585 | $20,999.97 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005269852134) | ($159.23) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.25808781 | $38,013.46 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.25808781) | ($38,013.46) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.25808781 | $38,013.46 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.708425) | ($21,497.16) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 21,240.463 | $21,497.16 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005307999783) | ($159.23) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005022688881) | ($151.64) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.198178893 | $36,174.22 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001664) | ($50.14) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.09637919) | ($32,734.43) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.198178893) | ($35,858.24) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.198178893 | $35,858.24 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 41,511.6682 | $41,511.67 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (298.34) | ($298.34) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.125587396 | $33,617.92 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.3873944348 | $11,570.31 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.255642983 | $37,503.54 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1981789) | ($35,671.62) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.381230379) | ($70,858.60) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.381230379 | $70,858.60 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.76862481) | ($82,718.20) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 13,589.1904 | $13,589.19 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.08) | ($58.08) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (290.37) | ($290.37) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.7083954065 | $21,143.69 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (116.15) | ($116.15) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3052586915 | $9,065.27 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013654098) | ($30,162.29) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013654098 | $30,162.29 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0136541) | ($30,177.50) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 29,669.0841 | $29,669.08 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (151.64) | ($151.64) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.198178805 | $35,439.51 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (175.18) | ($175.18) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | PAXG | 7.822034327 | $14,190.41 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.198178805) | ($35,445.72) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.198178805 | $35,445.72 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (7.822034327) | ($14,132.46) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 7.822034327 | $14,132.46 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,363.6007) | ($5,363.60) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (9.228958958) | ($16,687.25) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1981788) | ($35,506.83) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 10,060.0 | $10,060.00 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,060.0) | ($10,060.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 10,538.3355 | $10,538.34 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.02) | ($42.02) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,001.0) | ($10,001.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.8507326202 | $25,055.54 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8511039669) | ($25,092.60) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8511039669 | $25,092.60 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.8134638625) | ($24,000.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.10445466 | $3,006.39 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Collateral | BTC | (0.138976684) | ($4,000.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00007795 | $2.44 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.8134638625 | $14,640.55 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.6667485697) | ($12,000.00) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02090491795) | ($376.24) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03008202859) | ($541.41) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007717249026) | ($15.04) |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399441599924456 | $154.61 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052953707553 | $0.00 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015484413706 | $0.03 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.149273787888 | $7.15 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098127837727 | $0.08 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030226698734 | $0.00 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003126200482 | $0.01 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00160526121179999 | $0.01 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1175502997 | $0.17 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000114770978558 | $0.00 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00060561283457 | $0.00 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000129585160338999 | $0.00 |
| JONATHAN S SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006982992239016 | $13.38 |
| JONATHAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82358124652 | $2.81 |
| JONATHAN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00085344341727 | $0.00 |
| JONATHAN SABAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000410463333269999 | $0.01 |
| JONATHAN SABAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123841838337999 | $0.00 |
| JONATHAN SABAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015182732284 | $0.00 |
| JONATHAN SABAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063762652272 | $0.01 |
| JONATHAN SABAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000646367526669999 | $0.00 |
| JONATHAN SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045475603203 | $0.00 |
| JONATHAN SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000512611437179999 | $0.00 |
| JONATHAN SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016011035674 | $0.00 |
| JONATHAN SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.170811755709999 | $0.17 |
| JONATHAN SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022037835755 | $66.44 |
| JONATHAN SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099191600901 | $19.35 |
| JONATHAN SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.242299601 | $18.43 |
| JONATHAN SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19217129749 | $1.70 |
| JONATHAN SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 119.145255907 | $119.15 |
| JONATHAN SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3719855978 | $8.10 |
| JONATHAN SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068893074755 | $2.73 |
| JONATHAN SAFERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00737217265749999 | $228.42 |
| JONATHAN SAFERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26132268429 | $532.06 |
| JONATHAN SAFERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1439214792 | $6.14 |
| JONATHAN SAFERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.959570328 | $152.97 |
| JONATHAN SAFERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.379829901 | $33.52 |
| JONATHAN SAFERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00549084150299999 | $0.06 |
| JONATHAN SAFERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42033049751 | $0.42 |
| JONATHAN SAFERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 73.131826761 | $249.85 |
| JONATHAN SAFERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.066321684497 | $5.02 |
| JONATHAN SAGINAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130980388691 | $397.41 |
| JONATHAN SAGINAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255677372669999 | $4.99 |
| JONATHAN SAGMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003158035537255 | $0.00 |
| JONATHAN SAHAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000529494048869999 | $1.57 |
| JONATHAN SAHAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6539599662 | $11.25 |
| JONATHAN SAHAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4848793283 | $8.48 |
| JONATHAN SAJOUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.03486449 | $83.21 |
| JONATHAN SAJOUS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03486449) | ($69.83) |
| JONATHAN SAJOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017499913614999 | $0.05 |
| JONATHAN SALAHSHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150440248248 | $0.00 |
| JONATHAN SALAHSHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.1485067729999 | $19.15 |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 110.323089 | $105.24 |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 21.38656211 | $120.41 |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (619.608629272) | ($585.34) |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 619.608629272 | $585.34 |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (57.112565069) | ($348.11) |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 57.112565069 | $348.11 |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (144.091364511) | ($206.22) |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 144.091364511 | $206.22 |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001075027991) | ($44.44) |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001075027991 | $44.44 |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (729.931718) | ($689.85) |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (78.499127179) | ($477.52) |
| JONATHAN SALAZAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107502) | ($31.46) |
| JONATHAN SALAZAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (144.091364511) | ($90.78) |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000214586263969999 | $0.01 |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008601844891 | $0.00 |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000503058351429999 | $0.01 |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000100283064864 | $0.00 |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000121805299192 | $0.00 |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001717592102621 | $0.07 |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3303430498993 | $0.46 |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7570301123044 | $0.71 |
| JONATHAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.247307327164 | $1.38 |
| JONATHAN SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124090474283999 | $0.37 |
| JONATHAN SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029192704596 | $57.05 |
| JONATHAN SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035466503342 | $1.05 |
| JONATHAN SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00531037318589999 | $0.01 |
| JONATHAN SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00690219312609999 | $13.47 |
| JONATHAN SALESKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3319397502 | $4.23 |
| JONATHAN SALZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01394807745 | $42.07 |
| JONATHAN SALZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018073327468 | $53.99 |
| JONATHAN SALZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003660712568 | $7.13 |
| JONATHAN SALZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0465311598 | $2.54 |
| JONATHAN SALZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04263498141 | $0.15 |
| JONATHAN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.71551420592 | $71.88 |
| JONATHAN SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000049225552 | $0.00 |
| JONATHAN SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002786878911 | $0.00 |
| JONATHAN SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067605299543 | $13.19 |
| JONATHAN SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53771302557 | $5.98 |
| JONATHAN SANCHEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00003058818843) | ($0.01) |
| JONATHAN SANCHEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00003058818843 | $0.01 |
| JONATHAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.431459527829999 | $0.34 |
| JONATHAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006256821719 | $1.85 |
| JONATHAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000067995338258 | $0.00 |
| JONATHAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008327090027 | $0.00 |
| JONATHAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023545664847 | $0.00 |
| JONATHAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0145615321499999 | $0.01 |
| JONATHAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0068025018354 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN SANCHEZ CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001481686693699 | $0.00 |
| JONATHAN SANCHEZ CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104905152096 | $0.00 |
| JONATHAN SANCHEZ CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000029687518667 | $0.00 |
| JONATHAN SANCHEZ CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000083330120518 | $0.00 |
| JONATHAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001875513005 | $0.00 |
| JONATHAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00447190580022 | $137.52 |
| JONATHAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041323922654 | $81.90 |
| JONATHAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.966832501 | $14.24 |
| JONATHAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8029504629999 | $6.78 |
| JONATHAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045639995773 | $0.51 |
| JONATHAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00234019865573 | $0.26 |
| JONATHAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00107964280748999 | $0.08 |
| JONATHAN SANFORD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| JONATHAN SANFORD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| JONATHAN SANFORD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (691.658976079) | ($691.66) |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 691.658976079 | $691.66 |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (691.0) | ($691.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0192306 | $691.00 |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0192306) | ($562.38) |
| JONATHAN SANFORD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1633853199) | ($300.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1633853199 | $300.00 |
| JONATHAN SANFORD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (750.0) | ($750.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 750.0 | $750.00 |
| JONATHAN SANFORD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| JONATHAN SANFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| JONATHAN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005704035757 | $175.70 |
| JONATHAN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091924710242 | $186.05 |
| JONATHAN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.642271459735 | $3.64 |
| JONATHAN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.992685601 | $42.06 |
| JONATHAN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 300.600059003999 | $300.60 |
| JONATHAN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000493277827 | $0.00 |
| JONATHAN SANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023096676991 | $6.84 |
| JONATHAN SANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028951196819 | $56.56 |
| JONATHAN SANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 25.357211517 | $39.11 |
| JONATHAN SANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.95936198975 | $22.51 |
| JONATHAN SANSONI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.867505513) | ($210.87) |
| JONATHAN SANSONI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.867505513 | $210.87 |
| JONATHAN SANSONI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03492916144) | ($990.17) |
| JONATHAN SANSONI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03492916144 | $990.17 |
| JONATHAN SANSONI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (210.86) | ($210.86) |
| JONATHAN SANSONI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000328) | ($10.02) |
| JONATHAN SANSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027262264604972 | $9.51 |
| JONATHAN SANSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9160381082005 | $1.92 |
| JONATHAN SANSONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3647900939 | $4.62 |
| JONATHAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.4385696479999 | $23.34 |
| JONATHAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0413846540879999 | $9.38 |
| JONATHAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017466405328 | $52.11 |
| JONATHAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.964198094 | $16.62 |
| JONATHAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03325820809 | $0.29 |
| JONATHAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18591149406 | $0.34 |
| JONATHAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.20759299529 | $0.20 |
| JONATHAN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0195711199089999 | $0.02 |
| JONATHAN SAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00390054481537999 | $0.00 |
| JONATHAN SAVARIMOUTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023950834934 | $0.00 |
| JONATHAN SAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132620759657999 | $0.39 |
| JONATHAN SAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6059476839 | $7.61 |
| JONATHAN SAXON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01513785632) | ($468.43) |
| JONATHAN SAXON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01513785632 | $468.43 |
| JONATHAN SAXON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.015137) | ($468.23) |
| JONATHAN SAXON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 594.66 | $468.23 |
| JONATHAN SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000754346464838099 | $2.85 |
| JONATHAN SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016129861885 | $0.03 |
| JONATHAN SCARBOROUGH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.0275626 | $1,802.60 |
| JONATHAN SCARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018347228615 | $0.54 |
| JONATHAN SCARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03894909498 | $77.04 |
| JONATHAN SCHAEFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000145) | ($3.96) |
| JONATHAN SCHAEFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000145 | $3.96 |
| JONATHAN SCHAEFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.270011891) | ($1,580.00) |
| JONATHAN SCHAEFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003183067777) | ($3.96) |
| JONATHAN SCHAEFER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.585810015 | $1,972.88 |
| JONATHAN SCHAEFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03819584876) | ($47.52) |
| JONATHAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000587186883209999 | $17.38 |
| JONATHAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010993888860716 | $1.27 |
| JONATHAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.98737490659999 | $2.37 |
| JONATHAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9380286359 | $1.84 |
| JONATHAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00508810315809999 | $0.01 |
| JONATHAN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17067573068 | $10.20 |
| JONATHAN SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000090686826575 | $0.00 |
| JONATHAN SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091512558589 | $0.01 |
| JONATHAN SCHLACKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.325634009607 | $6.10 |
| JONATHAN SCHMEES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.31042 | $946.13 |
| JONATHAN SCHMEES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13256703 | $5,320.45 |
| JONATHAN SCHMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036257341698 | $109.99 |
| JONATHAN SCHMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0425729819489999 | $84.18 |
| JONATHAN SCHMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053577349263999 | $0.01 |
| JONATHAN SCHMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.830525639 | $9.23 |
| JONATHAN SCHMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.171702239269999 | $10.27 |
| JONATHAN SCHMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.187175550149999 | $7.41 |
| JONATHAN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323283683119999 | $9.57 |
| JONATHAN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026504087693 | $0.05 |
| JONATHAN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4631698723 | $5.31 |
| JONATHAN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.072765172167 | $0.07 |
| JONATHAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361259053109999 | $110.59 |
| JONATHAN SCHMOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055223829999 | $0.02 |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05887 | $1,978.24 |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 3.7925 | $0.04 |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,104.034) | ($582.13) |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0197842 | $582.13 |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (63.9061) | ($625.64) |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0212935 | $625.64 |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | AVAX | (11.20978) | ($318.47) |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 316.81 | $318.47 |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.633766) | ($1,245.81) |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,243.879 | $1,245.81 |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (0.1061) | ($1.04) |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1.038 | $1.04 |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.136874) | ($4,006.08) |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 4,000.74 | $4,006.08 |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147018714639 | $29.82 |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043387910430096 | $10.91 |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.97907434 | $46.98 |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2083189505583 | $3.92 |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65270177010398 | $9.42 |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27060809088278 | $4.31 |
| JONATHAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0567209559259999 | $2.97 |
| JONATHAN SCHOUGAARD KANSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.837472261700499 | $0.80 |
| JONATHAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759168382489999 | $235.30 |
| JONATHAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096369112795 | $194.67 |
| JONATHAN SCHWIETERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,810.87015221) | ($8,400.00) |
| JONATHAN SCHWIETERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,810.87015221 | $8,400.00 |
| JONATHAN SCHWIETERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (14,810.857) | ($8,442.10) |
| JONATHAN SCHWIETERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3036744 | $8,442.10 |
| JONATHAN SCHWIETERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3036744) | ($8,588.82) |
| JONATHAN SCHWIETERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3036744 | $8,588.82 |
| JONATHAN SCHWIETERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014840906772 | $443.92 |
| JONATHAN SCHWIETERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20631280941 | $419.90 |
| JONATHAN SCHWIETERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 294.985183611999 | $294.99 |
| JONATHAN SCHWIETERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.194969544 | $164.15 |
| JONATHAN SCHWIETERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000709557009279999 | $0.00 |
| JONATHAN SCHWIETERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1419709928 | $0.14 |
| JONATHAN SCHWIETERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00324644830529999 | $0.00 |
| JONATHAN SCHWIETERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055596587426 | $6.10 |
| JONATHAN SCOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026985852738 | $81.70 |
| JONATHAN SCOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028558185403 | $55.75 |
| JONATHAN SCOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.813922641 | $281.81 |
| JONATHAN SCOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7522982530999 | $8.52 |
| JONATHAN SCOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11743219421 | $12.42 |
| JONATHAN SCOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24471563542 | $14.63 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.94832991) | ($15.95) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15.94832991 | $15.95 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006342) | ($249.88) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006342 | $249.88 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.006342) | ($250.19) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01136986) | ($445.00) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01136986 | $445.00 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00250148) | ($98.00) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00250148 | $98.00 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01136986) | ($446.12) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00250148) | ($95.64) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00513321) | ($200.00) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00513321 | $200.00 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002553) | ($100.02) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00258021) | ($95.32) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0055646) | ($200.00) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0055646 | $200.00 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0055646) | ($200.25) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01390433) | ($500.00) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01390433 | $500.00 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01390433) | ($499.52) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00795544) | ($250.00) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00795544 | $250.00 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00795544) | ($249.52) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01473242) | ($450.00) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01473242 | $450.00 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01473242) | ($449.11) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00821679) | ($250.00) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00821679 | $250.00 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00821679) | ($249.84) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01010518) | ($300.00) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01010518 | $300.00 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01010518) | ($299.44) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00614108) | ($175.00) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00614108 | $175.00 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00614108) | ($174.90) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00530429) | ($155.00) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00530429 | $155.00 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00530429) | ($156.26) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02713762) | ($850.00) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02713762 | $850.00 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02713762) | ($854.54) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0091871) | ($290.00) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0091871 | $290.00 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0091871) | ($289.08) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03264303) | ($930.00) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03264303 | $930.00 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03264303) | ($933.46) |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035521068732 | $110.81 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002043650028271 | $0.61 |
| JONATHAN SCOTT KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.95631326525335 | $4.96 |
| JONATHAN SCOTT WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272922234706 | $83.14 |
| JONATHAN SCOTT WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141622264058 | $27.22 |
| JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001630581723) | ($0.66) |
| JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004350069183) | ($1.72) |
| JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002431693066) | ($0.72) |
| JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005752037152) | ($1.67) |
| JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.475339697) | ($2,000.00) |
| JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001231908647) | ($1.67) |
| JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.80498642 | $2,446.88 |
| JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04429714817) | ($60.05) |
| JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3282869345) | ($439.77) |
| JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003075190015) | ($0.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007345202596) | ($0.67) |
| JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02633320909) | ($24.02) |
| JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8770391159) | ($800.00) |
| JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.06928325 | $975.36 |
| JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1654150659005 | $3.05 |
| JONATHAN SCRIBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.022121636 | $1.60 |
| JONATHAN SCRIBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.99980883139999 | $1.88 |
| JONATHAN SCRIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5443166903582 | $0.52 |
| JONATHAN SCRIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0782936049 | $17.35 |
| JONATHAN SCUDDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 5.9 | $107.85 |
| JONATHAN SCUDDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (93.0) | ($124.33) |
| JONATHAN SCUDDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.97) |
| JONATHAN SCUDDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,928.02) |
| JONATHAN SCUDDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,957.81) |
| JONATHAN SCUDDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $52.66 |
| JONATHAN SCUDDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (1.34734583) | ($133.94) |
| JONATHAN SCUDDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (9.601358399) | ($116.56) |
| JONATHAN SCUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017221801893 | $53.23 |
| JONATHAN SCUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8261923616479 | $12.68 |
| JONATHAN SCUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071670932822 | $16.70 |
| JONATHAN SCUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.769035704 | $35.42 |
| JONATHAN SCUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.457475194499999 | $5.46 |
| JONATHAN SCUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01225633828149 | $0.16 |
| JONATHAN SCUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00164579165398434 | $0.17 |
| JONATHAN SCUDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11365409061 | $0.06 |
| JONATHAN SEAGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (1.174) | ($0.94) |
| JONATHAN SEAGER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.000032 | $0.94 |
| JONATHAN SEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034697779993 | $10.27 |
| JONATHAN SEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006443402380018 | $0.01 |
| JONATHAN SEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000454770822509999 | $0.01 |
| JONATHAN SEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041366668226 | $0.00 |
| JONATHAN SEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015221505331 | $0.00 |
| JONATHAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0980087837621599 | $0.10 |
| JONATHAN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023295895763 | $0.03 |
| JONATHAN SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000166136982849999 | $0.00 |
| JONATHAN SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 102.08983272 | $102.09 |
| JONATHAN SEBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| JONATHAN SEBASTIEN LAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009600564052 | $0.00 |
| JONATHAN SEDARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015378758464 | $0.48 |
| JONATHAN SEDARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00698612828783999 | $0.01 |
| JONATHAN SEDARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030690121245 | $0.01 |
| JONATHAN SEGAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0893303) | ($2,816.62) |
| JONATHAN SEGAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0893303 | $2,816.62 |
| JONATHAN SEGAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.207695056) | ($2,811.95) |
| JONATHAN SEGAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.207695056 | $2,811.95 |
| JONATHAN SEGAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.207695) | ($2,490.59) |
| JONATHAN SEGAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08933) | ($2,692.85) |
| JONATHAN SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009850913593 | $32.51 |
| JONATHAN SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006031013529647 | $16.74 |
| JONATHAN SEGUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,629.952203 | $2,629.95 |
| JONATHAN SEGUIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05043252) | ($30,695.74) |
| JONATHAN SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074913724130998 | $257.38 |
| JONATHAN SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04084634419999 | $7.04 |
| JONATHAN SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105485256338 | $212.96 |
| JONATHAN SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014993640767 | $0.00 |
| JONATHAN SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.5498369851729 | $25.55 |
| JONATHAN SEITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018286702178 | $5.41 |
| JONATHAN SEITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042246619108 | $8.24 |
| JONATHAN SEITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033926560746 | $0.03 |
| JONATHAN SEITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16969844952 | $0.17 |
| JONATHAN SEITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.099932007717 | $0.34 |
| JONATHAN SEITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00095410306721 | $0.10 |
| JONATHAN SEITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0045686320278 | $0.03 |
| JONATHAN SELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102049749242 | $312.60 |
| JONATHAN SELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0656398428449999 | $131.72 |
| JONATHAN SELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 217.919937533 | $136.83 |
| JONATHAN SELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53001249179 | $4.68 |
| JONATHAN SELLERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.676223975) | ($2,000.00) |
| JONATHAN SELLERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.676223975 | $2,000.00 |
| JONATHAN SELLERS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.676223975) | ($2,000.23) |
| JONATHAN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310399554969999 | $0.92 |
| JONATHAN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176477918969999 | $35.98 |
| JONATHAN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1411810857 | $1.25 |
| JONATHAN SEMIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017570275205 | $0.52 |
| JONATHAN SEMIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6995372014 | $9.70 |
| JONATHAN SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0752511353258 | $0.07 |
| JONATHAN SEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016517452232 | $49.14 |
| JONATHAN SEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.5740280779999 | $28.57 |
| JONATHAN SEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0225237549199999 | $0.02 |
| JONATHAN SEREBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064872907707 | $19.20 |
| JONATHAN SEREBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0466661158619999 | $92.85 |
| JONATHAN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098889433586 | $0.10 |
| JONATHAN SEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027893245694 | $84.78 |
| JONATHAN SEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.045258477 | $3.21 |
| JONATHAN SEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5263219791 | $1.59 |
| JONATHAN SEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96069550172 | $10.68 |
| JONATHAN SEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0483552527 | $10.41 |
| JONATHAN SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023847384109 | $72.11 |
| JONATHAN SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030746013416 | $60.23 |
| JONATHAN SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0042790756781 | $0.04 |
| JONATHAN SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0135250836 | $0.99 |
| JONATHAN SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115137044391 | $0.34 |
| JONATHAN SHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4291923112321 | $0.39 |
| JONATHAN SHAFFER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.6839) | ($3,191.00) |
| JONATHAN SHAFFER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.6839 | $3,191.00 |
| JONATHAN SHAFFER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6839) | ($2,993.85) |
| JONATHAN SHAFFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.040141468) | ($4,665.71) |
| JONATHAN SHAFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.040141468 | $4,665.71 |
| JONATHAN SHAFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.040141468) | ($4,677.08) |
| JONATHAN SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00909264485858 | $51.39 |
| JONATHAN SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03833921134908 | $90.40 |
| JONATHAN SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063168897956 | $0.01 |
| JONATHAN SHANKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057599711633 | $17.05 |
| JONATHAN SHANKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09832500295 | $1.28 |
| JONATHAN SHANKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021670218474 | $4.23 |
| JONATHAN SHANKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.473539484 | $64.47 |
| JONATHAN SHANKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3676715495 | $1.49 |
| JONATHAN SHANKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001769899538 | $0.19 |
| JONATHAN SHANKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000052808034569 | $0.00 |
| JONATHAN SHANKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021700943719 | $0.00 |
| JONATHAN SHARG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.03326919 | $985.58 |
| JONATHAN SHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040349396436 | $123.83 |
| JONATHAN SHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016751755361 | $32.69 |
| JONATHAN SHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.070293827 | $10.72 |
| JONATHAN SHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071204547725 | $0.63 |
| JONATHAN SHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008756404364 | $0.64 |
| JONATHAN SHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52855503087 | $31.60 |
| JONATHAN SHARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.57620666229 | $22.80 |
| JONATHAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006110714177 | $0.00 |
| JONATHAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0559770210259999 | $0.01 |
| JONATHAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004238944888 | $1.25 |
| JONATHAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000451298562319999 | $0.88 |
| JONATHAN SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011666542763 | $0.00 |
| JONATHAN SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043148725883 | $8.42 |
| JONATHAN SHATTUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062558969465 | $0.06 |
| JONATHAN SHATTUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092545333222 | $0.01 |
| JONATHAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036621915243 | $0.11 |
| JONATHAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066341779607 | $0.01 |
| JONATHAN SHEEFENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000877869066399999 | $0.00 |
| JONATHAN SHEEFENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086797914035999 | $0.01 |
| JONATHAN SHEEFENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003880975868 | $0.00 |
| JONATHAN SHEEFENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002779168512 | $0.00 |
| JONATHAN SHEEFENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002665250098 | $0.00 |
| JONATHAN SHELTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 1.0 | $0.93 |
| JONATHAN SHELTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $462.95 |
| JONATHAN SHELTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 5,662.0 | $5,243.28 |
| JONATHAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017669330436 | $0.01 |
| JONATHAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005728133299373 | $0.02 |
| JONATHAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0566643253 | $1.06 |
| JONATHAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022255003331 | $0.00 |
| JONATHAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022478773626 | $0.02 |
| JONATHAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003530318159 | $0.00 |
| JONATHAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073469966083 | $21.75 |
| JONATHAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159055842759999 | $0.19 |
| JONATHAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040155722884 | $0.01 |
| JONATHAN SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013199108382 | $0.00 |
| JONATHAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030168503962 | $91.92 |
| JONATHAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0734826296819999 | $147.78 |
| JONATHAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089463294014 | $0.07 |
| JONATHAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.637823089 | $9.82 |
| JONATHAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62330885577 | $6.93 |
| JONATHAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.76341658169999 | $0.55 |
| JONATHAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086253399799 | $5.16 |
| JONATHAN SHEPARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.025037) | ($2,554.12) |
| JONATHAN SHEPARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.025037 | $2,554.12 |
| JONATHAN SHEPARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.025037) | ($2,531.50) |
| JONATHAN SHEPARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,497.963 | $2,531.50 |
| JONATHAN SHEPARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,497.963) | ($2,497.96) |
| JONATHAN SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003312810641 | $0.00 |
| JONATHAN SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471542109693999 | $13.36 |
| JONATHAN SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038581773375 | $0.00 |
| JONATHAN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062322344217 | $1.22 |
| JONATHAN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098587056793 | $0.03 |
| JONATHAN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015721754511 | $0.01 |
| JONATHAN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000733948941919999 | $0.22 |
| JONATHAN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04003347068 | $0.06 |
| JONATHAN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00047709461218 | $0.03 |
| JONATHAN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017085142196 | $5.06 |
| JONATHAN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159462024578 | $31.35 |
| JONATHAN SHIOHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153372909788 | $45.44 |
| JONATHAN SHIOHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294821216579999 | $57.64 |
| JONATHAN SHIOHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028029737477 | $0.00 |
| JONATHAN SHIPMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01350437271) | ($423.62) |
| JONATHAN SHIPMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01350437271 | $423.62 |
| JONATHAN SHIPMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01350437) | ($409.84) |
| JONATHAN SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013137499672816 | $4.46 |
| JONATHAN SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048979642071 | $150.88 |
| JONATHAN SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076791244259 | $154.56 |
| JONATHAN SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7121344423 | $42.58 |
| JONATHAN SHIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114111614072 | $33.78 |
| JONATHAN SHKEDI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.343928057) | ($0.75) |
| JONATHAN SHKEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,589.951890716) | ($5,055.55) |
| JONATHAN SHKEDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 14,880.001382362 | $11,415.35 |
| JONATHAN SHKEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.190998584 | $191.92 |
| JONATHAN SHOLTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,048.998909) | ($733.83) |
| JONATHAN SHOLTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (886.978949) | ($494.06) |
| JONATHAN SHOLTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007508) | ($225.56) |
| JONATHAN SHOLTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (16.059065) | ($142.56) |
| JONATHAN SHOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039525551452536 | $1.48 |
| JONATHAN SHOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0523453183579999 | $0.06 |
| JONATHAN SHOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043560423264 | $0.01 |
| JONATHAN SHOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.761763864641 | $7.95 |
| JONATHAN SHOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2527645772679 | $2.67 |
| JONATHAN SHOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1280105316977 | $2.02 |
| JONATHAN SHUCK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,034.174830959) | ($1,034.17) |
| JONATHAN SHUCK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,034.174830959 | $1,034.17 |
| JONATHAN SHUCK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,034.17483) | ($1,034.17) |
| JONATHAN SHUCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.333) | ($9,651.67) |
| JONATHAN SHUCK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.333 | $9,651.67 |
| JONATHAN SHUCK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.80) |
| JONATHAN SHUCK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.332) | ($9,653.90) |
| JONATHAN SHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027445949641 | $90.72 |
| JONATHAN SHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58509936463 | $0.68 |
| JONATHAN SHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014628077657 | $2.85 |
| JONATHAN SHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.458767961 | $34.46 |
| JONATHAN SHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.612317056 | $19.32 |
| JONATHAN SHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0204152886606799 | $0.02 |
| JONATHAN SHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86747159259 | $9.60 |
| JONATHAN SHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014561958768 | $0.00 |
| JONATHAN SHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.918763848413 | $5.92 |
| JONATHAN SHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00112702449101 | $0.00 |
| JONATHAN SHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018450985708 | $1.10 |
| JONATHAN SHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00166833567635599 | $0.13 |
| JONATHAN SHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000080876611918 | $0.00 |
| JONATHAN SHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.0179189222 | $12.37 |
| JONATHAN SHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0043781409093154 | $0.01 |
| JONATHAN SHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.009929594276226 | $0.03 |
| JONATHAN SHUM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 6.54 | $529.81 |
| JONATHAN SHUM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($102,794.60) |
| JONATHAN SHUM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $23,487.23 |
| JONATHAN SHUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (25.280820325) | ($60,638.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN SHUM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016436) | ($5.01) |
| JONATHAN SHUM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03092008) | ($945.95) |
| JONATHAN SHUM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $51,067.08 |
| JONATHAN SHUM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (25.012102232) | ($45,658.17) |
| JONATHAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105789240264 | $49.94 |
| JONATHAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025337857832 | $0.00 |
| JONATHAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080955049052 | $0.00 |
| JONATHAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000639171770729999 | $0.00 |
| JONATHAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000033408836763 | $0.00 |
| JONATHAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.069623330555 | $3.71 |
| JONATHAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017163156066031 | $6.37 |
| JONATHAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19183078628892 | $541.07 |
| JONATHAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054875168536 | $0.01 |
| JONATHAN SHUPACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,727.43803338) | ($1,034.17) |
| JONATHAN SHUPACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,727.43803338 | $1,034.17 |
| JONATHAN SHUPACK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,727.438) | ($1,019.44) |
| JONATHAN SHUPACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0377091 | $1,019.44 |
| JONATHAN SHUPACK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01083446 | $327.96 |
| JONATHAN SHUPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000517886343089999 | $15.33 |
| JONATHAN SHUPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084214679391 | $16.43 |
| JONATHAN SHUPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.277862697266 | $13.20 |
| JONATHAN SHUPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0449329327929999 | $0.28 |
| JONATHAN SHUPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046160976059 | $0.06 |
| JONATHAN SIAO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $309.53 |
| JONATHAN SIAO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,857.60 |
| JONATHAN SIAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,530.95) |
| JONATHAN SIAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.61860052) | ($1,757.37) |
| JONATHAN SIAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,219.69) |
| JONATHAN SIAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77) | ($22,921.55) |
| JONATHAN SIAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50407811) | ($14,630.17) |
| JONATHAN SIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082084978245913 | $284.77 |
| JONATHAN SIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10267403123 | $0.12 |
| JONATHAN SIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096712581850192 | $28.84 |
| JONATHAN SIEGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 42.312769 | $42.31 |
| JONATHAN SIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002579866637 | $50.00 |
| JONATHAN SIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.720029238363 | $5.32 |
| JONATHAN SIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027461298638 | $0.81 |
| JONATHAN SIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4277011017 | $1.66 |
| JONATHAN SIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173585648639999 | $3.39 |
| JONATHAN SIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.49163751799999 | $1.98 |
| JONATHAN SIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.11135749770999 | $1.11 |
| JONATHAN SIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 54.2871462059999 | $185.47 |
| JONATHAN SILCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2841505049252 | $0.27 |
| JONATHAN SILVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.629611881) | ($2,321.76) |
| JONATHAN SILVA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.629611881 | $2,321.76 |
| JONATHAN SILVA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.629611881) | ($2,298.37) |
| JONATHAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002602067267 | $78.92 |
| JONATHAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.965395022 | $28.51 |
| JONATHAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03236484426341 | $2.51 |
| JONATHAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13331444554 | $7.59 |
| JONATHAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016997768621 | $5.03 |
| JONATHAN SIMARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2377725468) | ($99.86) |
| JONATHAN SIMARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.54079998 | $226.81 |
| JONATHAN SIMARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (10.636065649) | ($199.32) |
| JONATHAN SIMARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 10.878315314 | $204.08 |
| JONATHAN SIMARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (421.690203) | ($263.06) |
| JONATHAN SIMARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (22.91392093) | ($252.28) |
| JONATHAN SIMARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 20.864765 | $244.21 |
| JONATHAN SIMARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BNB | 0.88589174 | $256.60 |
| JONATHAN SIMARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.16788692 | $50.98 |
| JONATHAN SIMARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 23.09412691 | $212.44 |
| JONATHAN SIMARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 83.1158 | $49.32 |
| JONATHAN SIMARD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 423.097226 | $244.28 |
| JONATHAN SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000952028601109999 | $2.74 |
| JONATHAN SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7864793423014 | $3.74 |
| JONATHAN SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6587227139765 | $1.68 |
| JONATHAN SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00005181522 | $10.18 |
| JONATHAN SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085008167653 | $4.79 |
| JONATHAN SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022770485094 | $6.62 |
| JONATHAN SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0228328352669999 | $1.17 |
| JONATHAN SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117263542 | $50.00 |
| JONATHAN SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9068689222908 | $29.22 |
| JONATHAN SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17777608551 | $1.31 |
| JONATHAN SIMON BECKER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00045969 | $18.19 |
| JONATHAN SIMON BECKER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00100234 | $29.85 |
| JONATHAN SIMON BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001983730706429 | $0.05 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.089407) | ($28,695.89) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.089407 | $28,695.89 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.089407) | ($28,677.20) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.089407 | $28,677.20 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.089407779) | ($142,369.49) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.089407779 | $142,369.49 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (8.795671) | ($25,000.00) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 24,945.696 | $25,000.00 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,945.696) | ($24,945.70) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,945.696 | $24,945.70 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (10.35533) | ($30,000.00) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 29,929.725 | $30,000.00 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,929.725) | ($29,929.73) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,929.725 | $29,929.73 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,002.071932166) | ($99,605.95) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,002.071932166 | $99,605.95 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.01024046) | ($197,039.31) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.01024046 | $197,039.31 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (30.938406779) | ($89,181.29) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (3.01024) | ($118,653.20) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 206,619.702757 | $206,619.70 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00000045) | ($78,944.89) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 79,222.27921 | $79,222.28 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (206,619.702757) | ($206,619.70) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 206,619.702757 | $206,619.70 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (79,222.27921) | ($79,222.28) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 79,222.27921 | $79,222.28 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.051229 | $2,033.05 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.015387 | $610.60 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066616) | ($2,679.61) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 2,658.895146 | $2,658.90 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,658.895146) | ($2,658.90) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,658.895146 | $2,658.90 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (304.63038) | ($29,990.02) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 29,796.541 | $29,990.02 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,796.541) | ($29,796.54) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,796.541 | $29,796.54 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (199,545.45) | ($199,545.45) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 199,545.45 | $199,545.45 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (199,545.45) | ($199,545.45) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 199,545.45 | $199,545.45 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (697.441552165) | ($68,074.49) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 67,927.43292 | $67,927.43 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (67,927.43292) | ($67,927.43) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 67,927.43292 | $67,927.43 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (267,472.89) | ($267,472.89) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 267,472.89 | $267,472.89 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (68,472.89) | ($68,472.89) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (99,000.0) | ($99,000.00) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.905623151) | ($93.15) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.905623151 | $93.15 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001774517826) | ($69.25) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001774517826 | $69.25 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03099651217) | ($87.97) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03099651217 | $87.97 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.8832754497) | ($77.91) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.8832754497 | $77.91 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (0.88322) | ($77.75) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 78.291 | $77.75 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001774) | ($69.04) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 69.22 | $69.04 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.030995) | ($87.30) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 87.955 | $87.30 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (235.466) | ($235.47) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 235.466 | $235.47 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,002,787.85912752) | ($1,002,787.86) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,002,787.85912752 | $1,002,787.86 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (102,787.859127) | ($102,787.86) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (740.844120604) | ($740.84) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 740.844120604 | $740.84 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (740.844121) | ($740.84) |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00594887407573738 | $238.88 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.45469926744 | $100.45 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120420986598746 | $361.09 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,518.26711863173 | $5,518.27 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.94704758121771 | $297.65 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017698247389999 | $0.00 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003155802486 | $0.00 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000125433973519999 | $0.00 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000006738724096 | $0.00 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000007124470111 | $0.00 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000702819876099999 | $0.00 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000029064507333 | $0.00 |
| JONATHAN SIMON RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000012528689022 | $0.00 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (177.9491232) | ($100.07) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.191461318) | ($5,710.83) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 177.9491232 | $100.07 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.191461318 | $5,710.83 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.422871098) | ($752.68) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.93654226) | ($169.13) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (44.15142222) | ($308.04) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.422871098 | $752.68 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.93654226 | $169.13 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 44.15142222 | $308.04 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.301248635) | ($8,007.63) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (909.3202101) | ($2,427.88) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,877.174533) | ($1,120.55) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (916.323605) | ($916.32) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 916.323605 | $916.32 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 4.301248635 | $8,007.63 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 909.3202101 | $2,427.88 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,877.174533 | $1,120.55 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | PAXG | (4.301248635) | ($7,999.85) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19146131) | ($5,714.93) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SNX | (909.3202101) | ($2,411.50) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,877.174533) | ($1,119.30) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (916.323604) | ($916.32) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (44.15142222) | ($334.52) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.422871098) | ($763.76) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (17.93654226) | ($168.95) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (177.949123) | ($106.39) |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143063047803 | $4.23 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015897077303 | $31.02 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033337901892 | $0.03 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013788957844628 | $47.71 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037291878578228 | $8.89 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.885714220465 | $9.89 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.6634523116139 | $19.54 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11544539049839 | $0.78 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24348963755657 | $3.21 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121135603561418 | $1.19 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.758631311811 | $74.56 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0362850809837399 | $68.64 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000273077439269999 | $0.00 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.03121454852 | $8.03 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033600265978 | $9.86 |
| JONATHAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.590717503 | $36.59 |
| JONATHAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018161511658 | $0.54 |
| JONATHAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052084690765999 | $0.01 |
| JONATHAN SINCLAIR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02636563 | $958.12 |
| JONATHAN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.515680113268 | $178.17 |
| JONATHAN SINGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 1.87907263 | $3,528.35 |
| JONATHAN SINGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.055135) | ($100.02) |
| JONATHAN SINGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.08873262088) | ($160.63) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN SINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1089633229) | ($199.66) |
| JONATHAN SINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01632388992) | ($30.06) |
| JONATHAN SINGER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1137169747) | ($209.93) |
| JONATHAN SINGER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1128331601) | ($209.96) |
| JONATHAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233772290262 | $70.64 |
| JONATHAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11210864657 | $226.91 |
| JONATHAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.3957482554 | $1.15 |
| JONATHAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0881753311019999 | $163.87 |
| JONATHAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.042758505368 | $0.03 |
| JONATHAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000240686622588 | $0.01 |
| JONATHAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000714419028 | $0.00 |
| JONATHAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017218935405 | $0.02 |
| JONATHAN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001594276086 | $0.00 |
| JONATHAN SIOUI BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024473897131 | $0.01 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.613 | $384.20 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00055915 | $23.09 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00057618 | $23.18 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00056726 | $22.97 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00114344) | ($46.37) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00114344 | $46.37 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00056976 | $23.05 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00056976) | ($23.04) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00056976 | $23.04 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00057948 | $22.54 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00057948) | ($22.72) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00057948 | $22.72 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00056396 | $23.06 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00056396) | ($23.02) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00056396 | $23.02 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00055441 | $22.95 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00055441) | ($22.92) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00055441 | $22.92 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.020654716 | $64.94 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00055617 | $23.07 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00055617) | ($23.08) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00055617 | $23.08 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.000568 | $23.06 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000568) | ($23.13) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000568 | $23.13 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.020654716) | ($60.98) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.020654716 | $60.98 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00057928 | $22.83 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00057928) | ($22.91) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00057928 | $22.91 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00058343 | $23.15 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00058343) | ($23.16) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00058343 | $23.16 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00058318 | $22.81 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00058318) | ($22.76) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00058318 | $22.76 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00056858 | $23.10 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00056858) | ($23.09) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00056858 | $23.09 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00060394 | $23.21 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00060394) | ($23.20) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00060394 | $23.20 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00058633 | $23.16 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00058633) | ($23.13) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00058633 | $23.13 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.034448042 | $99.37 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.034448042) | ($99.46) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.034448042 | $99.46 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00057863 | $22.83 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00057863) | ($22.85) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00057863 | $22.85 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00059654 | $23.07 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00059654) | ($23.11) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00059654 | $23.11 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00506289 | $195.75 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00506289) | ($195.27) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00506289 | $195.27 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00061099 | $23.20 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00061099) | ($23.19) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00061099 | $23.19 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00059813 | $23.12 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00059813) | ($23.31) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00059813 | $23.31 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00059755 | $23.02 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00059755) | ($23.15) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00059755 | $23.15 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00060751 | $23.27 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00060751) | ($23.31) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00060751 | $23.31 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00057984 | $23.06 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00057984) | ($23.06) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00057984 | $23.06 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.034341258 | $94.37 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.034341258) | ($94.57) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.034341258 | $94.57 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00062961 | $22.85 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00062961) | ($22.91) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00062961 | $22.91 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00063887 | $22.99 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00063887) | ($22.99) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00063887 | $22.99 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00064879 | $22.37 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00064879) | ($22.48) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00064879 | $22.48 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00067519 | $23.04 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00067519) | ($22.69) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00067519 | $22.69 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0007626 | $24.52 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0007626) | ($24.18) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0007626 | $24.18 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00074223 | $23.23 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00074223) | ($23.51) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00074223 | $23.51 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00079719 | $23.33 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00079719) | ($22.96) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00079719 | $22.96 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.034442379 | $66.19 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.034442379) | ($71.86) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.034442379 | $71.86 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.034359305 | $69.16 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.034359305) | ($69.16) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.034359305 | $69.16 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00162014 | $48.10 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00162014) | ($48.72) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00162014 | $48.72 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0016265 | $48.39 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0016265) | ($48.46) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0016265 | $48.46 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00762651 | $216.87 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00762651) | ($225.49) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00762651 | $225.49 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00164459 | $48.14 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00164459) | ($48.22) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00164459 | $48.22 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.034328002 | $61.87 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.034328002) | ($61.65) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.034328002 | $61.65 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00167946 | $48.45 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00167946) | ($48.42) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00167946 | $48.42 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0016548 | $48.08 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0016548) | ($47.99) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0016548 | $47.99 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00163141 | $49.19 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00163141) | ($49.30) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00163141 | $49.30 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00151408 | $48.11 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00151408) | ($48.02) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00151408 | $48.02 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00151053 | $48.24 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00151053) | ($48.05) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00151053 | $48.05 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00510745 | $161.35 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00510745) | ($159.28) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00510745 | $159.28 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00161218 | $48.06 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00161218) | ($48.14) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00161218 | $48.14 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00157779 | $48.27 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00157779) | ($48.12) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00157779 | $48.12 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.034321718 | $61.85 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.034321718) | ($60.46) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.034321718 | $60.46 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00161756 | $48.04 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00161756) | ($48.09) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00161756 | $48.09 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00160903 | $47.88 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00160903) | ($47.95) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00160903 | $47.95 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00160568 | $50.21 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00160568) | ($50.87) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00160568 | $50.87 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00153149 | $45.12 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00153149) | ($45.00) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00153149 | $45.00 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00154395 | $46.95 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00154395) | ($47.26) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00154395 | $47.26 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.034337399 | $59.33 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.034337399) | ($59.41) |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.034337399 | $59.41 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.015674792 | $19.34 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00476173 | $91.28 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000648291529253 | $16.95 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089097453667 | $0.01 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215179519423536 | $3.23 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1352134106033 | $0.18 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.241959270369999 | $14.33 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000176408484049999 | $0.01 |
| JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00734639612699999 | $0.01 |
| JONATHAN SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016668661861 | $0.00 |
| JONATHAN SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060017524429 | $0.00 |
| JONATHAN SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028686979039 | $0.00 |
| JONATHAN SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065400498991 | $0.48 |
| JONATHAN SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.47126194539999 | $0.10 |
| JONATHAN SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000007330019506 | $0.00 |
| JONATHAN SKINNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00153 | $63.41 |
| JONATHAN SKINNER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00124 | $49.86 |
| JONATHAN SKINNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.000782 | $29.77 |
| JONATHAN SKINNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.000773 | $29.73 |
| JONATHAN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014811155119 | $0.00 |
| JONATHAN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376556655009999 | $11.04 |
| JONATHAN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107607226433 | $0.21 |
| JONATHAN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75716673173 | $0.60 |
| JONATHAN SKOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128963896145 | $3.82 |
| JONATHAN SKOUENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141896723409999 | $0.17 |
| JONATHAN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036774788526 | $1.09 |
| JONATHAN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.999977683 | $88.00 |
| JONATHAN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.9822312549999 | $9.41 |
| JONATHAN SMIT ROMERO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000660144664 | $0.00 |
| JONATHAN SMIT ROMERO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087544544799 | $0.00 |
| JONATHAN SMIT ROMERO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037592481875 | $0.00 |
| JONATHAN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,721.92121465) | ($368.08) |
| JONATHAN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,721.92121465 | $368.08 |
| JONATHAN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (369.370657713) | ($3,099.02) |
| JONATHAN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 369.370657713 | $3,099.02 |
| JONATHAN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (527.14063019) | ($318.94) |
| JONATHAN SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 527.14063019 | $318.94 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.45855490837 | $5.88 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12883900974406 | $11.01 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7828589298577 | $0.76 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09095602548 | $183.58 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45560755878 | $0.29 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080079880404 | $0.01 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014927538772 | $0.02 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.340523963949999 | $0.34 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017471168237 | $0.52 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 48.566738652 | $7.10 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120780379977599 | $0.00 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273611385260122 | $0.31 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00049921274764 | $0.04 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00608889473089999 | $0.01 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.7861180959999 | $63.58 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016038616271 | $31.29 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.720594661 | $51.72 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.49342973365 | $30.88 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035920372878 | $1.06 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000205174024196 | $0.39 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037336028879 | $0.00 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0951758683 | $2.45 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024765230163 | $0.07 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106963832133 | $0.02 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58804842992 | $0.59 |
| JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000081755969009 | $0.00 |
| JONATHAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013714359863 | $0.41 |
| JONATHAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033947478474999 | $0.00 |
| JONATHAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062574982082 | $0.01 |
| JONATHAN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0864198825 | $4.45 |
| JONATHAN SNYERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.902939 | $5,369.04 |
| JONATHAN SNYERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.90690182) | ($3,747.19) |
| JONATHAN SNYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049549834632933 | $10.94 |
| JONATHAN SNYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090711635435 | $0.01 |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5950813397) | ($1.25) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3215990721) | ($0.62) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3888124127) | ($0.62) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,568.62828889 | $1,138.00 |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,378.412950465) | ($1,000.00) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (41.386710996) | ($30.02) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.144082749) | ($0.83) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 10,100.619324 | $10,100.62 |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,099.0) | ($10,099.00) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 12,625.0 | $9,846.43 |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | CEL | (3,270.6908401) | ($2,514.44) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | CEL | (6,447.597474143) | ($4,992.77) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.768891317) | ($1.25) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (270.832) | ($160.00) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 159.693 | $160.00 |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (160.31) | ($160.31) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 202.029 | $160.31 |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ZRX | (8.79) | ($3.49) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 3.437 | $3.49 |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 235.0 | $157.86 |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (239.513) | ($157.40) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0051902 | $157.40 |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.0847110204) | ($0.62) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000232) | ($6.99) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 6.97 | $6.99 |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.4) | ($10.40) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 18.763 | $10.40 |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.005004) | ($150.52) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 267.924 | $150.52 |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 5,203.058660177 | $892.51 |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,203.058660177) | ($892.51) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 10,331.094624334 | $1,772.15 |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,331.094624334) | ($1,772.15) |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000541828615123 | $0.02 |
| JONATHAN SÖDERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.81628716227 | $35.85 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.213382) | ($494.07) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 493.191 | $494.07 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (493.21) | ($493.21) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0154277 | $493.21 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.015428) | ($502.07) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 495.123 | $502.07 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (495.13) | ($495.13) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.015666 | $495.13 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01566683) | ($497.26) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 929.601864 | $460.65 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 66.19 | $34.14 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 52.930844 | $23.36 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (116.0) | ($50.58) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (46.0) | ($20.25) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (150.0) | ($65.43) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($40.80) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (151.0) | ($65.97) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (150.0) | ($63.40) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 998.0 | $0.20 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 266.959678 | $109.08 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 409,629.127113 | $67.94 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 115.385374 | $45.24 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (12,000.0) | ($1.03) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (398,627.127113) | ($52.00) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (34.2605) | ($13.69) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($20.10) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 69.28922 | $27.86 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.01812) | ($29.51) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 28.079 | $29.51 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($3,929.00) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (28.09) | ($28.09) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.01837 | $28.09 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01837) | ($27.99) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.500006) | ($3,803.61) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.134158 | $3,803.61 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (220.0) | ($79.47) |
| JONATHAN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052099856315446 | $10.83 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04387581680961 | $103.46 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0160151656433199 | $0.02 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059495158769999 | $0.01 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.3797260937 | $4.75 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142781620488 | $0.42 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6093432028999 | $9.20 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.43343649424 | $0.76 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090287305565 | $2.67 |
| JONATHAN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72874275237 | $0.46 |
| JONATHAN SOLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000167448754919999 | $0.05 |
| JONATHAN SOLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000330858866549999 | $0.06 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063731119593 | $18.86 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020041994993 | $3.91 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.433729110299999 | $0.43 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9653402121 | $2.35 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.88994992959999 | $1.81 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30425007439 | $3.38 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052264324079 | $0.46 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33093958241 | $0.05 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047448250588 | $0.35 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3895606563 | $8.16 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025663619664 | $1.53 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0536466074757 | $2.12 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.119447555702 | $0.74 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.067699915771 | $0.10 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0493766925609999 | $0.03 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0060650340776 | $0.14 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.46150690083 | $0.04 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4843260872 | $0.89 |
| JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.720922636 | $1.50 |
| JONATHAN SOLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031558989861 | $9.34 |
| JONATHAN SOLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.571722144 | $36.57 |
| JONATHAN SOLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.865709401 | $11.79 |
| JONATHAN SOLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7707209644 | $1.11 |
| JONATHAN SOLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025540889023 | $1.01 |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $411.32 |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002472) | ($1.00) |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002472 | $1.00 |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00002472) | ($1.00) |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08) | ($226.80) |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.08 | $226.80 |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.08) | ($221.55) |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.023) | ($691.04) |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.023 | $691.04 |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.023) | ($689.02) |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02022710389) | ($577.84) |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02022710389 | $577.84 |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0202271) | ($578.29) |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.052145) | ($102.15) |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.052145 | $102.15 |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.052145) | ($102.39) |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($96.89) |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05 | $96.89 |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05) | ($96.94) |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1502429481) | ($286.28) |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1502429481 | $286.28 |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1502429481) | ($285.94) |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027855522066157 | $9.83 |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9976925334 | $4.59 |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237160964514584 | $5.75 |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024360146149 | $0.00 |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000050190782068 | $0.00 |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000050847229286 | $0.00 |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061739896179 | $0.00 |
| JONATHAN SORAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122554078211 | $0.73 |
| JONATHAN SORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000986884771269999 | $0.00 |
| JONATHAN SORRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018541294012 | $0.55 |
| JONATHAN SOSA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (634.265909333) | ($532.54) |
| JONATHAN SOSA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 634.265909333 | $532.54 |
| JONATHAN SOSA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (634.265909) | ($532.13) |
| JONATHAN SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077277589391 | $0.02 |
| JONATHAN SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0463366625622 | $0.05 |
| JONATHAN SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3712287743824 | $1.24 |
| JONATHAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3133426892766 | $0.34 |
| JONATHAN SOTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017906861232 | $0.02 |
| JONATHAN SOTONIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126768957125 | $0.38 |
| JONATHAN SOTONIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02932308871 | $57.32 |
| JONATHAN SOTONIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7068286705 | $6.90 |
| JONATHAN SOTONIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.806918449 | $9.30 |
| JONATHAN SOTONIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0088040426631 | $0.10 |
| JONATHAN SOTONIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.190410169529999 | $1.68 |
| JONATHAN SOTONIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.336921172 | $7.98 |
| JONATHAN SOTONIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.04077928596 | $1.61 |
| JONATHAN SOTONIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.31913277925 | $0.80 |
| JONATHAN SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014036801673 | $0.00 |
| JONATHAN SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026570248477 | $0.00 |
| JONATHAN SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029223246277 | $0.00 |
| JONATHAN SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097844051142 | $0.00 |
| JONATHAN SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000056333606254 | $0.00 |
| JONATHAN SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022625449729 | $0.00 |
| JONATHAN SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000067710046727 | $0.00 |
| JONATHAN SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000051853186193999 | $0.00 |
| JONATHAN SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035295979517 | $0.00 |
| JONATHAN SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000105268614089 | $0.00 |
| JONATHAN SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00013731772101 | $0.00 |
| JONATHAN SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000004665210664 | $0.00 |
| JONATHAN SOWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.090669875) | ($151.47) |
| JONATHAN SOWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.090669875 | $151.47 |
| JONATHAN SOWELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Inbound Transfer | AVAX | 6.838281 | $169.46 |
| JONATHAN SOWELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005145739883) | ($0.14) |
| JONATHAN SOWELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005145739883 | $0.14 |
| JONATHAN SOWELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.682072) | ($369.24) |
| JONATHAN SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176260090149999 | $0.01 |
| JONATHAN SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131867648132 | $0.00 |
| JONATHAN SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119775131541 | $0.00 |
| JONATHAN SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000124937530942999 | $0.00 |
| JONATHAN SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000049179353887 | $0.00 |
| JONATHAN SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.798760259530351 | $22.51 |
| JONATHAN SPADEA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00066201 | $26.50 |
| JONATHAN SPADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037118906675 | $10.96 |
| JONATHAN SPADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023382017451 | $4.56 |
| JONATHAN SPADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18222668324 | $1.61 |
| JONATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024260987112 | $0.07 |
| JONATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000846598855549999 | $1.65 |
| JONATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122168681595 | $0.01 |
| JONATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007249677083 | $0.00 |
| JONATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85442237002 | $2.92 |
| JONATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356161698419999 | $0.36 |
| JONATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.109758447496 | $0.68 |
| JONATHAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000061501377896 | $0.00 |
| JONATHAN SPEVAK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SNX | 155.889161997 | $411.81 |
| JONATHAN SPEVAK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SNX | 85.76514691 | $226.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN SPEVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6597494972 | $1.97 |
| JONATHAN SPEVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0145229555969999 | $0.05 |
| JONATHAN SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007960431396 | $0.00 |
| JONATHAN SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50478394453 | $0.59 |
| JONATHAN SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05459270833 | $0.84 |
| JONATHAN SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0061514947626 | $0.00 |
| JONATHAN STAHURA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.04911270858 | $150.20 |
| JONATHAN STAHURA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.09657604001 | $276.08 |
| JONATHAN STAHURA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.09862754458 | $188.22 |
| JONATHAN STAHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017062458061 | $50.85 |
| JONATHAN STAHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041158162021 | $81.54 |
| JONATHAN STAHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087531982208 | $0.09 |
| JONATHAN STAHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02532680381 | $0.02 |
| JONATHAN STAHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018304068854 | $0.01 |
| JONATHAN STAHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.0824815236 | $78.71 |
| JONATHAN STAHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.26621684936 | $11.18 |
| JONATHAN STAHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000116512219434 | $0.00 |
| JONATHAN STAHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000162076306 | $0.00 |
| JONATHAN STAHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0028567221219 | $0.00 |
| JONATHAN STAMM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.49513097 | $4,497.89 |
| JONATHAN STAMM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00093894) | ($37.09) |
| JONATHAN STAMM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00093894 | $37.09 |
| JONATHAN STAMM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093894) | ($37.11) |
| JONATHAN STAMM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00093859) | ($36.64) |
| JONATHAN STAMM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00093859 | $36.64 |
| JONATHAN STAMM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093859) | ($36.06) |
| JONATHAN STAMM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00109805) | ($34.20) |
| JONATHAN STAMM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00109805 | $34.20 |
| JONATHAN STAMM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109805) | ($33.69) |
| JONATHAN STAMM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.8877648 | $28,016.87 |
| JONATHAN STAMM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.20251611 | $6,157.16 |
| JONATHAN STAMM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054893) | ($16.48) |
| JONATHAN STAMM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054893 | $16.48 |
| JONATHAN STAMM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.49513097) | ($2,965.13) |
| JONATHAN STAMM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.09082984) | ($31,932.86) |
| JONATHAN STAMM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054882) | ($16.76) |
| JONATHAN STAMM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054882 | $16.76 |
| JONATHAN STAMM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054882) | ($16.72) |
| JONATHAN STAMM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054877) | ($17.40) |
| JONATHAN STAMM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054877 | $17.40 |
| JONATHAN STAMM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054877) | ($17.47) |
| JONATHAN STAMM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000000006) | ($29,451.00) |
| JONATHAN STAMM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000000006 | $29,451.00 |
| JONATHAN STAMM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.655029339) | ($9,970.11) |
| JONATHAN STAMM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.655029339 | $9,970.11 |
| JONATHAN STAMM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (5.655027) | ($9,997.77) |
| JONATHAN STAMM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($29,514.05) |
| JONATHAN STAMM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 29,391.992 | $29,514.05 |
| JONATHAN STAMM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 9,971.781 | $9,997.77 |
| JONATHAN STAMM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (39,363.773) | ($39,363.77) |
| JONATHAN STAMM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005487915049) | ($15.78) |
| JONATHAN STAMM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005487915049 | $15.78 |
| JONATHAN STAMM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004997637489) | ($7.80) |
| JONATHAN STAMM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004997637489 | $7.80 |
| JONATHAN STAMM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054879) | ($15.76) |
| JONATHAN STAMM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004999976044) | ($6.85) |
| JONATHAN STAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520392916812861 | $184.42 |
| JONATHAN STAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0420231696352682 | $102.69 |
| JONATHAN STAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026727503079 | $0.00 |
| JONATHAN STAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11579843845 | $0.02 |
| JONATHAN STAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0040625058409 | $0.01 |
| JONATHAN STAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000014446600535 | $0.00 |
| JONATHAN STANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.53497) | ($1,520.86) |
| JONATHAN STANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.37962087244 | $21.47 |
| JONATHAN STANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003804878531 | $0.01 |
| JONATHAN STANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043696237201 | $86.76 |
| JONATHAN STANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022461345469 | $0.00 |
| JONATHAN STANWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42519080501 | $1.51 |
| JONATHAN STARKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JONATHAN STARKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN STARKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000170590619759999 | $0.00 |
| JONATHAN STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,074.33976580131 | $727.55 |
| JONATHAN STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000236589393399999 | $0.00 |
| JONATHAN STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,634.733610108 | $3,634.73 |
| JONATHAN STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030210309179 | $0.00 |
| JONATHAN STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000116314455409999 | $0.00 |
| JONATHAN STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000434492312929999 | $0.00 |
| JONATHAN STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03619943641 | $0.02 |
| JONATHAN STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023711676964 | $0.00 |
| JONATHAN STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000177913497419999 | $0.00 |
| JONATHAN STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.011587835713 | $0.00 |
| JONATHAN STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000110107723898 | $0.00 |
| JONATHAN STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008335543014 | $0.25 |
| JONATHAN STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0303619785 | $9.54 |
| JONATHAN STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064861402672 | $0.57 |
| JONATHAN STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46414668663 | $1.59 |
| JONATHAN STEARMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1420526308) | ($408.32) |
| JONATHAN STEARMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1420526308 | $408.32 |
| JONATHAN STEARMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1420526308) | ($417.65) |
| JONATHAN STEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001815106858 | $5.37 |
| JONATHAN STEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015118725838 | $0.02 |
| JONATHAN STEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003903653453055 | $1.17 |
| JONATHAN STEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053920387799 | $0.00 |
| JONATHAN STEELE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.02144888 | $670.30 |
| JONATHAN STEELE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02144888) | ($668.54) |
| JONATHAN STEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.528260218) | ($3,691.23) |
| JONATHAN STEELE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.528260218 | $3,691.23 |
| JONATHAN STEELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1780340443) | ($4,905.84) |
| JONATHAN STEELE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1780340443 | $4,905.84 |
| JONATHAN STEELE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.528260218) | ($3,701.32) |
| JONATHAN STEELE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17803404) | ($4,935.10) |
| JONATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077692857279 | $240.87 |
| JONATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2029004084 | $412.91 |
| JONATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,088.901868035 | $1,088.90 |
| JONATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134357189448 | $1.48 |
| JONATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.71147651479999 | $0.31 |
| JONATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4476645806 | $2.23 |
| JONATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014826166896695 | $50.05 |
| JONATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241033208894489 | $55.57 |
| JONATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075417938495 | $0.01 |
| JONATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024986956084 | $0.00 |
| JONATHAN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019998842049 | $0.00 |
| JONATHAN STEEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (99.992231) | ($56.15) |
| JONATHAN STEEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05624569545) | ($117.68) |
| JONATHAN STEEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004739) | ($143.41) |
| JONATHAN STEEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (264.468962) | ($264.47) |
| JONATHAN STEEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 56.01461 | $28.87 |
| JONATHAN STEEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.02924804733 | $57.73 |
| JONATHAN STEEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00196723 | $57.66 |
| JONATHAN STEEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JONATHAN STEEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02933440253) | ($57.85) |
| JONATHAN STEEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (50.486833) | ($50.49) |
| JONATHAN STEEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (56.01461) | ($28.84) |
| JONATHAN STEEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019751) | ($57.91) |
| JONATHAN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028186278024 | $1.03 |
| JONATHAN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373709998479666 | $0.54 |
| JONATHAN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031787907046 | $0.86 |
| JONATHAN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87782447059999 | $1.88 |
| JONATHAN STEEVEN TIBADUIZA MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023843313518 | $0.05 |
| JONATHAN STEFAN HEINZ RÖSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035996882864 | $0.11 |
| JONATHAN STEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048512168282 | $14.36 |
| JONATHAN STEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440778848691174 | $0.46 |
| JONATHAN STEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.34925654559999 | $4.35 |
| JONATHAN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50353798852 | $0.40 |
| JONATHAN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43939339807 | $3.88 |
| JONATHAN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0202990673 | $0.07 |
| JONATHAN STEINHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019639288768 | $0.58 |
| JONATHAN STEINHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15029236673 | $0.02 |
| JONATHAN STEINHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0078086624207 | $0.31 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.57 | $139.24 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.73 | $140.53 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 243.2033882 | $48.17 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 98.641403 | $96.01 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.60189588 | $47.44 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.85 | $69.34 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 51.35409 | $47.89 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171534085059999 | $51.13 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080876524424 | $162.93 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.42155791 | $17.78 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.379368856 | $10.25 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2690318937 | $25.19 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13302647383 | $1.17 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26376270249 | $0.18 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047924062044 | $0.35 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5248132528 | $8.63 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039829986276 | $2.38 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.145994654137999 | $5.70 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.061316008979 | $3.42 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.80692920709999 | $1.81 |
| JONATHAN STENZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.65603068957 | $1.36 |
| JONATHAN STEPHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,295.357096299) | ($1,439.18) |
| JONATHAN STEPHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,295.357096299 | $1,439.18 |
| JONATHAN STEPHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,295.357096299) | ($1,460.60) |
| JONATHAN STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036583504291 | $0.00 |
| JONATHAN STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015706166978 | $0.00 |
| JONATHAN STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.915459387223 | $22.44 |
| JONATHAN STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000039933140563 | $0.00 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XTZ | 10.252736 | $32.50 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XTZ | 2.847503 | $9.11 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XTZ | 2.896102 | $9.15 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XTZ | 2.272763 | $7.03 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XTZ | 2.811903 | $8.61 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XTZ | 3.588298 | $10.84 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XTZ | 3.167302 | $9.11 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XTZ | 3.659813 | $10.77 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XTZ | 3.852947 | $10.55 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XTZ | 3.621111 | $10.21 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XTZ | 3.575737 | $10.03 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XTZ | 3.834692 | $10.38 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XTZ | 3.853093 | $9.66 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XTZ | 5.073956 | $13.20 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XTZ | 3.217266 | $7.98 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XTZ | 2.888698 | $7.30 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XTZ | 2.833569 | $7.98 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XTZ | 2.60978 | $6.48 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XTZ | 3.748522 | $9.45 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XTZ | 3.715466 | $9.62 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XTZ | 3.684414 | $9.73 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XTZ | 4.522219 | $9.52 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XTZ | 4.004045 | $8.51 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XTZ | 6.080426 | $11.31 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XTZ | 6.229462 | $10.71 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XTZ | 3.916218 | $7.10 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XTZ | 3.540709 | $6.48 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XTZ | 3.918172 | $7.33 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XTZ | 4.03559 | $7.28 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XTZ | 3.830992 | $7.09 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XTZ | 4.009933 | $6.77 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XTZ | 3.984085 | $7.05 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XTZ | 2.560128 | $4.40 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | XTZ | 3.91248 | $7.24 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XTZ | 3.65581 | $7.20 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XTZ | 3.495397 | $6.64 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | XTZ | 3.245775 | $6.72 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XTZ | 3.370725 | $7.53 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XTZ | 3.394743 | $6.22 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | XTZ | 3.185377 | $5.96 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | XTZ | 3.150733 | $6.19 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | XTZ | 3.019259 | $5.99 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XTZ | 2.995781 | $6.45 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XTZ | 3.269726 | $6.89 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XTZ | 3.138688 | $5.97 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XTZ | 3.30262 | $6.44 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XTZ | 3.179937 | $5.98 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XTZ | 3.196964 | $6.01 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XTZ | 3.073814 | $6.16 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XTZ | 2.866527 | $5.73 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | XTZ | 2.757767 | $5.80 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XTZ | 2.977397 | $6.25 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XTZ | 2.693282 | $6.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XTZ | 2.756792 | $5.56 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | XTZ | 2.890068 | $5.17 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | XTZ | 2.952522 | $4.45 |
| JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002605874057 | |
| JONATHAN STEVE CUELLARDURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129843781963499 | $50.42 |
| JONATHAN STEVE CUELLARDURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139578248069999 | $27.23 |
| JONATHAN STEVEN BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021239281043 | $0.04 |
| JONATHAN STEVEN BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.969989296999 | $172.97 |
| JONATHAN STEVENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006607225106) | ($18.75) |
| JONATHAN STEVENS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006607225106 | $18.75 |
| JONATHAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230470953939999 | $69.60 |
| JONATHAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23165124479 | $0.27 |
| JONATHAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000698789241774399 | $0.23 |
| JONATHAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35862671984 | $0.42 |
| JONATHAN STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030346370968 | $0.00 |
| JONATHAN STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135331104587999 | $0.03 |
| JONATHAN STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048363094326 | $0.00 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,073.416521559) | ($1,073.42) |
| JONATHAN STEWART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,073.416521559 | $1,073.42 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,377.627761564) | ($1,377.63) |
| JONATHAN STEWART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,377.627761564 | $1,377.63 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,073.41) | ($1,073.41) |
| JONATHAN STEWART | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,377.627761) | ($1,377.63) |
| JONATHAN STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (15.0) | ($15.00) |
| JONATHAN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 15.0 | $15.00 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116266740507 | $34.41 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021230752751 | $41.43 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.243261067336 | $2.24 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002742667158 | $0.00 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014388746946 | $0.13 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.74782247566 | $1.75 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.8024203139 | $0.45 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403217669779 | $123.74 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026744084194 | $52.18 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.007693821 | $190.01 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1172854037 | $0.75 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.43064756469999 | $4.89 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35542299506 | $0.36 |
| JONATHAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.231861338 | $25.23 |
| JONATHAN ST-FIRMIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.245 | $727.76 |
| JONATHAN ST-FIRMIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 312.41 | $278.75 |
| JONATHAN ST-FIRMIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 14.424 | $85.43 |
| JONATHAN ST-FIRMIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0122 | $468.42 |
| JONATHAN ST-FIRMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3521416009672 | $4.14 |
| JONATHAN ST-FIRMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002932425607 | $5.30 |
| JONATHAN ST-FIRMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54653114839999 | $1.43 |
| JONATHAN ST-FIRMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39206824476 | $1.15 |
| JONATHAN ST-JACQUES BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072013821944 | $21.31 |
| JONATHAN ST-JACQUES BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.222242177386 | $2.53 |
| JONATHAN ST-JACQUES BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019097855565 | $2.97 |
| JONATHAN STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191972326819999 | $57.54 |
| JONATHAN STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023497680143 | $45.85 |
| JONATHAN STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11848382258 | $0.12 |
| JONATHAN STONELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082376811975 | $253.71 |
| JONATHAN STONELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074801777689 | $150.49 |
| JONATHAN STONELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.03875962 | $92.04 |
| JONATHAN STONELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.24982695989999 | $4.95 |
| JONATHAN STONELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4820757939 | $16.47 |
| JONATHAN STONELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089443064043 | $0.65 |
| JONATHAN STONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,999.24 |
| JONATHAN STONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.173 | $5,071.96 |
| JONATHAN STONES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 1.12 | $2,187.04 |
| JONATHAN STONES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,165.40 |
| JONATHAN STONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001751313485 | $50.00 |
| JONATHAN STORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049873152258 | $153.68 |
| JONATHAN STORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.296727897 | $52.16 |
| JONATHAN STORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0528773376979999 | $105.57 |
| JONATHAN STORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.036462001 | $18.04 |
| JONATHAN STORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067478458805 | $7.41 |
| JONATHAN STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61295290839 | $0.71 |
| JONATHAN STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16790173063 | $0.17 |
| JONATHAN STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0073573081575 | $0.00 |
| JONATHAN STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020015817212 | $0.00 |
| JONATHAN STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.149936975 | $0.09 |
| JONATHAN STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047017318158 | $0.00 |
| JONATHAN STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.132849194 | $1.03 |
| JONATHAN STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022242410568 | $1.59 |
| JONATHAN STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.9908037814 | $2.12 |
| JONATHAN STROMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.086428615322 | $0.22 |
| JONATHAN STUDHOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94790863653 | $1.96 |
| JONATHAN STURBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050638032472 | $0.15 |
| JONATHAN STURBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00313528663379999 | $0.00 |
| JONATHAN STURBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014682129318 | $0.00 |
| JONATHAN STURBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00349660228469999 | $0.26 |
| JONATHAN STURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9407217965968 | $0.90 |
| JONATHAN SUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055918244302 | $0.00 |
| JONATHAN SUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018825618994 | $0.02 |
| JONATHAN SUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016192233723 | $0.00 |
| JONATHAN SUAREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009924) | ($291.95) |
| JONATHAN SUDBRACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000290223970269999 | $0.57 |
| JONATHAN SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040460080212 | $1.20 |
| JONATHAN SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000676077904566 | $1.32 |
| JONATHAN SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.588061312 | $87.59 |
| JONATHAN SUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.86465215641 | $180.64 |
| JONATHAN SUHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056044551505 | $0.17 |
| JONATHAN SUHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018985536364 | $0.00 |
| JONATHAN SUHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052625545129 | $0.01 |
| JONATHAN SUHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015187182744 | $0.00 |
| JONATHAN SUHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00020637066533 | $0.00 |
| JONATHAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.369678403 | $96.37 |
| JONATHAN SUMMERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58.421713136) | ($58.42) |
| JONATHAN SUMMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58.421713136 | $58.42 |
| JONATHAN SUMMERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.96) | ($12.96) |
| JONATHAN SUMMERS | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.48) | ($6.48) |
| JONATHAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182781793729999 | $0.54 |
| JONATHAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04167273868 | $1.21 |
| JONATHAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071106436129 | $1.39 |
| JONATHAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.350933711903649 | $0.35 |
| JONATHAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.212561724 | $27.92 |
| JONATHAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24527547874 | $13.84 |
| JONATHAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023494589762 | $0.00 |
| JONATHAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9466520607 | $1.01 |
| JONATHAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9631423138 | $6.71 |
| JONATHAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089902003991 | $9.87 |
| JONATHAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 104.943279998 | $50.57 |
| JONATHAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5938399286 | $0.85 |
| JONATHAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024337752259 | $0.00 |
| JONATHAN SUN TSUEI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 23.608024 | $2,346.55 |
| JONATHAN SUN TSUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394051088409999 | $77.97 |
| JONATHAN SUN TSUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.92624682 | $14.40 |
| JONATHAN SUN TSUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50561153973 | $4.46 |
| JONATHAN SUN TSUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0921967789969999 | $5.51 |
| JONATHAN SUN TSUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0033408244118 | $0.19 |
| JONATHAN SUN TSUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.78546524333 | $1.44 |
| JONATHAN SUNDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014831917116 | $0.29 |
| JONATHAN SUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136193396089999 | $0.00 |
| JONATHAN SUPERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022860495249 | $69.02 |
| JONATHAN SUPERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035365427928 | $0.04 |
| JONATHAN SUPERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8385836342 | $1.46 |
| JONATHAN SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143607748766 | $0.43 |
| JONATHAN SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068563718336 | $0.00 |
| JONATHAN SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107710060508 | $21.02 |
| JONATHAN SUSSAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1238906188) | ($1.75) |
| JONATHAN SUSSAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1238906188 | $1.75 |
| JONATHAN SUSSAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9658830593) | ($1.38) |
| JONATHAN SUSSAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9658830593 | $1.38 |
| JONATHAN SUSSAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1512640763) | ($0.79) |
| JONATHAN SUSSAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1512640763 | $0.79 |
| JONATHAN SUSSAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01139114898) | ($34.93) |
| JONATHAN SUSSAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01139114898 | $34.93 |
| JONATHAN SUSSAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.011389) | ($34.91) |
| JONATHAN SUSSAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0008516 | $34.91 |
| JONATHAN SUSSAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002705653) | ($31,184.40) |
| JONATHAN SUSSAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002705653 | $31,184.40 |
| JONATHAN SUSSAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00355725) | ($29,893.30) |
| JONATHAN SUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334865626013019 | $128.34 |
| JONATHAN SUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000177240217111009 | $0.05 |
| JONATHAN SUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020205077257896 | $0.00 |
| JONATHAN SUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064205391328681 | $0.00 |
| JONATHAN SUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005972264420051 | $0.00 |
| JONATHAN SUTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040230120293 | $1.19 |
| JONATHAN SUTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72308374438 | $5.12 |
| JONATHAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008392526321 | $0.00 |
| JONATHAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003965546422 | $0.01 |
| JONATHAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014990250125 | $0.00 |
| JONATHAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077309374207 | $0.01 |
| JONATHAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022158158358 | $0.00 |
| JONATHAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023918017438 | $0.00 |
| JONATHAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001391880037 | $0.00 |
| JONATHAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014655557565 | $0.00 |
| JONATHAN SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059739104746 | $17.68 |
| JONATHAN SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022158722544 | $43.24 |
| JONATHAN SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044664262154 | $0.33 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176712542013 | $51.90 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081338105342 | $0.01 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154293497795 | $29.25 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061798642033 | $0.00 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00367487182259999 | $0.00 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000634290840109999 | $0.01 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022663757223 | $0.00 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108054816291 | $0.00 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029910625202 | $0.00 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022859040627 | $0.00 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 105.944197308 | $105.94 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000031282115619 | $0.00 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20594166984 | $0.01 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000384770097 | $0.00 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000014050387037 | $0.00 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000393190216949999 | $0.00 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.024135428883 | $44.96 |
| JONATHAN SWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000009247009496 | $0.00 |
| JONATHAN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055229027223 | $16.35 |
| JONATHAN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00697343865419999 | $13.61 |
| JONATHAN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018001770964 | $0.00 |
| JONATHAN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000066227581484 | $0.00 |
| JONATHAN SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01516646963 | $0.02 |
| JONATHAN SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.829982191 | $12.82 |
| JONATHAN SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.58927645489999 | $0.35 |
| JONATHAN SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007442285051912 | $29.77 |
| JONATHAN SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2870611830598 | $0.61 |
| JONATHAN SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.054665231394 | $1.05 |
| JONATHAN SWEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085493019281 | $47.90 |
| JONATHAN SWEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025634432343 | $0.01 |
| JONATHAN SWEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000212276245009999 | $0.00 |
| JONATHAN SWEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00059718625147 | $0.00 |
| JONATHAN SWEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065134657664 | $0.00 |
| JONATHAN SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000250926352309999 | $0.07 |
| JONATHAN SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127979317347 | $24.97 |
| JONATHAN SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.24917727223 | $27.25 |
| JONATHAN SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18595034112 | $0.74 |
| JONATHAN SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029030709518 | $0.00 |
| JONATHAN SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024580205197 | $0.00 |
| JONATHAN SWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0001921801047 | $0.00 |
| JONATHAN SWINBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040819613367 | $0.01 |
| JONATHAN SWINBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230030223619999 | $0.04 |
| JONATHAN SWINBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027616929971 | $0.00 |
| JONATHAN SWINBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077630635151 | $0.01 |
| JONATHAN SWITZER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (396.447106548) | ($307.01) |
| JONATHAN SWITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 396.447106548 | $307.01 |
| JONATHAN SWITZER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (149.578790459) | ($25.93) |
| JONATHAN SWITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 149.578790459 | $25.93 |
| JONATHAN SWITZER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (396.447106) | ($307.53) |
| JONATHAN SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0257968205819 | $0.91 |
| JONATHAN SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097073527417508 | $0.02 |
| JONATHAN SYFRET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.27422) | ($6.27) |
| JONATHAN SYFRET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006151) | ($19.04) |
| JONATHAN SYFRET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001792153613) | ($3.72) |
| JONATHAN SYFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003217628094049 | $0.12 |
| JONATHAN SYFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009055746315932 | $0.03 |
| JONATHAN SYFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023338975183 | $0.03 |
| JONATHAN SYFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00113309041209999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN SYFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039434980421383 | $0.04 |
| JONATHAN SYFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01679356244 | $0.00 |
| JONATHAN SYFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000182035437939999 | $0.00 |
| JONATHAN SYFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0121788022979 | $0.01 |
| JONATHAN SZKOPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017704730028 | $0.52 |
| JONATHAN SZKOPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4165482185 | $8.42 |
| JONATHAN TA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00053672 | $21.45 |
| JONATHAN TA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00056443 | $22.59 |
| JONATHAN TA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00055549 | $22.34 |
| JONATHAN TA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00053478 | $21.66 |
| JONATHAN TA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00049784 | $20.02 |
| JONATHAN TA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00058629 | $23.75 |
| JONATHAN TA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00059386 | $23.36 |
| JONATHAN TA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00055427 | $21.82 |
| JONATHAN TA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00048156 | $20.03 |
| JONATHAN TA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00051329 | $21.37 |
| JONATHAN TA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00049029 | $20.41 |
| JONATHAN TA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00053718 | $22.83 |
| JONATHAN TA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00051196 | $20.69 |
| JONATHAN TA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00051982 | $20.52 |
| JONATHAN TA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00051575 | $20.45 |
| JONATHAN TA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00052944 | $21.01 |
| JONATHAN TA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00054872 | $21.77 |
| JONATHAN TA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00074537 | $29.33 |
| JONATHAN TA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00052604 | $21.07 |
| JONATHAN TA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00083196 | $33.21 |
| JONATHAN TA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00081547 | $31.77 |
| JONATHAN TA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00054817 | $22.02 |
| JONATHAN TA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0009226 | $37.06 |
| JONATHAN TA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00093608 | $36.30 |
| JONATHAN TA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00054838 | $21.05 |
| JONATHAN TA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00088242 | $33.88 |
| JONATHAN TA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00100602 | $38.28 |
| JONATHAN TA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00059266 | $22.99 |
| JONATHAN TA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00068539 | $26.48 |
| JONATHAN TA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00087118 | $33.50 |
| JONATHAN TA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00051461 | $20.05 |
| JONATHAN TA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0006715 | $26.09 |
| JONATHAN TA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00049209 | $17.89 |
| JONATHAN TA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00052389 | $18.82 |
| JONATHAN TA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00049035 | $17.64 |
| JONATHAN TA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00071153 | $24.69 |
| JONATHAN TA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00050011 | $17.27 |
| JONATHAN TA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00047995 | $14.92 |
| JONATHAN TA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00055688 | $17.73 |
| JONATHAN TA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00056332 | $17.94 |
| JONATHAN TA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00050282 | $15.34 |
| JONATHAN TA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00154601 | $47.48 |
| JONATHAN TA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00047676 | $13.89 |
| JONATHAN TA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00051534 | $14.91 |
| JONATHAN TA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00047491 | $14.28 |
| JONATHAN TA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00045958 | $13.72 |
| JONATHAN TA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00047807 | $14.21 |
| JONATHAN TA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00048014 | $14.62 |
| JONATHAN TA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00045679 | $13.27 |
| JONATHAN TA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00045053 | $13.07 |
| JONATHAN TA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00041923 | $12.49 |
| JONATHAN TA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00043876 | $13.29 |
| JONATHAN TA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00034099 | $10.08 |
| JONATHAN TA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00042304 | $12.50 |
| JONATHAN TA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00038722 | $11.62 |
| JONATHAN TA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00061867 | $18.09 |
| JONATHAN TA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00042668 | $12.59 |
| JONATHAN TA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00036538 | $10.89 |
| JONATHAN TA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00039087 | $11.35 |
| JONATHAN TA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0004234 | $12.20 |
| JONATHAN TA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00038682 | $11.21 |
| JONATHAN TA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00035891 | $10.54 |
| JONATHAN TA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00036295 | $10.61 |
| JONATHAN TA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00046243 | $14.09 |
| JONATHAN TA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00042446 | $13.43 |
| JONATHAN TA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00035908 | $11.40 |
| JONATHAN TA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0005004 | $15.24 |
| JONATHAN TA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00037607 | $11.41 |
| JONATHAN TA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00040818 | $12.07 |
| JONATHAN TA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00033949 | $10.02 |
| JONATHAN TA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00037993 | $11.24 |
| JONATHAN TA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00037616 | $11.18 |
| JONATHAN TA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0004116 | $12.26 |
| JONATHAN TA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00035685 | $11.20 |
| JONATHAN TA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00036444 | $10.79 |
| JONATHAN TA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00039714 | $11.77 |
| JONATHAN TA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00034701 | $10.56 |
| JONATHAN TA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00039255 | $11.84 |
| JONATHAN TA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00031462 | $9.49 |
| JONATHAN TA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00031407 | $9.35 |
| JONATHAN TA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00037585 | $10.78 |
| JONATHAN TA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00030194 | $8.61 |
| JONATHAN TA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00033678 | $9.23 |
| JONATHAN TA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00032534 | $7.77 |
| JONATHAN TA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00037116 | $8.49 |
| JONATHAN TA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00053449 | $11.84 |
| JONATHAN TA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00027874 | $6.29 |
| JONATHAN TA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00038322 | $8.18 |
| JONATHAN TA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00039377 | $8.28 |
| JONATHAN TA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00029198 | $6.19 |
| JONATHAN TA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00028335 | $5.95 |
| JONATHAN TA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.0002986 | $5.73 |
| JONATHAN TA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.000396 | $7.47 |
| JONATHAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461439691053 | $12.53 |
| JONATHAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035063968262 | $9.89 |
| JONATHAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136986843461 | $2.67 |
| JONATHAN TAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.233023) | ($414.00) |
| JONATHAN TAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026115) | ($753.34) |
| JONATHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098198380936 | $0.03 |
| JONATHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003040173281 | $0.01 |
| JONATHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.9196448529999 | $13.41 |
| JONATHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.674291545 | $13.61 |
| JONATHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 250.467181907 | $250.47 |
| JONATHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0024686241459 | $0.00 |
| JONATHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033550335662 | $102.52 |
| JONATHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039920894334 | $79.03 |
| JONATHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.4104048809999 | $12.82 |
| JONATHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4239235898956 | $0.41 |
| JONATHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002126650300649 | $7.38 |
| JONATHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069487627487 | $0.01 |
| JONATHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179034263540029 | $4.42 |
| JONATHAN TAMAROV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JONATHAN TAMAROV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.84) | ($19.84) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.692213682) | ($27,833.31) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.692213682 | $27,833.31 |
| JONATHAN TAMAROV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (9.692213) | ($27,784.57) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.71) | ($41.71) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 6.0 | $11,664.68 |
| JONATHAN TAMAROV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (6.000000682) | ($11,475.78) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.8) | ($20.80) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.71) | ($41.71) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $6,822.85 |
| JONATHAN TAMAROV | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 20.087758394 | $22,433.85 |
| JONATHAN TAMAROV | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 6.000000682 | $6,700.75 |
| JONATHAN TAMAROV | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.49011863) | ($11,715.28) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6452408324) | ($720.60) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01790843276) | ($20.00) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (11.000000682) | ($12,284.72) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.941881739) | ($10,498.40) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.941881739 | $10,498.40 |
| JONATHAN TAMAROV | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (8.941881739) | ($10,494.73) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.71) | ($41.71) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JONATHAN TAMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021303148658 | $0.00 |
| JONATHAN TAMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037441664257899 | $106.67 |
| JONATHAN TAMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5018474972 | $0.50 |
| JONATHAN TAMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.713518455 | $71.92 |
| JONATHAN TAMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.516306258 | $29.21 |
| JONATHAN TAMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0204315064 | $22.45 |
| JONATHAN TAMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015347766997 | $0.01 |
| JONATHAN TAMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032923126979 | $0.05 |
| JONATHAN TAMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000267196977039999 | $0.00 |
| JONATHAN TAMIR ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.069435047687 | $9.17 |
| JONATHAN TAMIR ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 301.60796308 | $301.61 |
| JONATHAN TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (156.322479696) | ($169.79) |
| JONATHAN TAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 156.322479696 | $169.79 |
| JONATHAN TAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (156.318) | ($169.79) |
| JONATHAN TAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 168.998 | $169.79 |
| JONATHAN TAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (168.0) | ($168.00) |
| JONATHAN TAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.059847 | $168.00 |
| JONATHAN TAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059847) | ($168.07) |
| JONATHAN TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04645664 | $1,456.17 |
| JONATHAN TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.628913 | $1,283.86 |
| JONATHAN TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (2.2274) | ($45.08) |
| JONATHAN TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 45.058 | $45.08 |
| JONATHAN TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (1.09417) | ($37.18) |
| JONATHAN TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 37.156 | $37.18 |
| JONATHAN TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24329657) | ($6,945.61) |
| JONATHAN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (56.595017) | ($19.95) |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082615215005 | $0.00 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242949058844 | $0.07 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00215460630519999 | $0.00 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.715120978908399 | $0.94 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093192189891 | $0.00 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006627208173 | $0.00 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049351543104 | $0.00 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000069491721028 | $0.00 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000032472149936 | $0.00 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033217349712 | $9.83 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00416357228309999 | $8.12 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.835334859 | $17.84 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002928695620228 | $62.77 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051602663619 | $7.43 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 78.555755453 | $78.56 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018189087327415 | $61.93 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41105872193 | $0.41 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.955238842 | $4.29 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010284247560942 | $0.69 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021819346240062 | $0.99 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009385827174 | $0.00 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00885987292400086 | $0.01 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016628686017 | $0.49 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024377113699 | $0.00 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000100333879058 | $0.00 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00059189169198 | $0.00 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0110980401854 | $0.01 |
| JONATHAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.015408973111 | $0.02 |
| JONATHAN TAN HENG LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000834702278619999 | $2.47 |
| JONATHAN TANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1343891434 | $391.42 |
| JONATHAN TANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01569 | $613.45 |
| JONATHAN TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (8.283) | ($14,651.52) |
| JONATHAN TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14,195.342 | $14,651.52 |
| JONATHAN TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (214.48) | ($8,224.00) |
| JONATHAN TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 8,727.914 | $8,224.00 |
| JONATHAN TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00223779057) | ($62.90) |
| JONATHAN TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00223779057 | $62.90 |
| JONATHAN TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,993.769302498) | ($25,993.77) |
| JONATHAN TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,993.769302498 | $25,993.77 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024050538213613 | $0.80 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 319.38436036918 | $319.38 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016923107298 | $50.41 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135891971459999 | $0.16 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.605623794 | $16.34 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079409360061 | $246.23 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33934398119 | $0.39 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037577366227022 | $105.07 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.992266811 | $246.99 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95123881718 | $10.57 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0430254442391 | $91.17 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000145403841 | $0.00 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007020879032 | $0.00 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020636417542 | $6.11 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000400350868447 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46391923832 | $5.16 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0420920910929999 | $0.37 |
| JONATHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2733011708 | $2.52 |
| JONATHAN TANGALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401531928466899 | $0.41 |
| JONATHAN TANUDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013581976894 | $0.40 |
| JONATHAN TANUDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.46804784777 | $88.05 |
| JONATHAN TAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106624929765 | $31.56 |
| JONATHAN TAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014989702973 | $0.00 |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.469893435) | ($17,538.87) |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.469893435 | $17,538.87 |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5331029822) | ($15,603.25) |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5331029822 | $15,603.25 |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.469893) | ($17,507.65) |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.533102) | ($15,606.03) |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.548532058) | ($5.55) |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.548532058 | $5.55 |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.723757199) | ($0.72) |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.723757199 | $0.72 |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,449.822030815) | ($1,473.85) |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,449.822030815 | $1,473.85 |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (18.316024086) | ($89.49) |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 18.316024086 | $89.49 |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0124558116) | ($1.10) |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.0124558116 | $1.10 |
| JONATHAN TATMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,449.82203) | ($1,480.70) |
| JONATHAN TATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332580770189899 | $114.95 |
| JONATHAN TATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0841372733018799 | $200.02 |
| JONATHAN TATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06655795229162 | $0.07 |
| JONATHAN TATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.984159146623 | $27.33 |
| JONATHAN TATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00868191037145 | $0.01 |
| JONATHAN TATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000103271172868406 | $0.01 |
| JONATHAN TATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079339954122874 | $0.53 |
| JONATHAN TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044644281914 | $0.00 |
| JONATHAN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000296921230219999 | $0.00 |
| JONATHAN TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00438443932426296 | $0.01 |
| JONATHAN TAVOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000327956114 | $0.00 |
| JONATHAN TAVOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030007233483 | $0.00 |
| JONATHAN TAVOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036024841444 | $0.00 |
| JONATHAN TAVOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020528517259 | $0.01 |
| JONATHAN TAVOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000049732750039 | $0.00 |
| JONATHAN TAVOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015814707548 | $0.00 |
| JONATHAN TAVOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020582535632 | $0.00 |
| JONATHAN TAVOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000033101163501 | $0.00 |
| JONATHAN TAVOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00011806240858 | $0.00 |
| JONATHAN TAVOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027384850663 | $0.00 |
| JONATHAN TAVOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000137810957272 | $0.00 |
| JONATHAN TAVOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000021686450075 | $0.00 |
| JONATHAN TAVOLACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000019306489639 | $0.00 |
| JONATHAN TAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024391362554 | $0.07 |
| JONATHAN TAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36066027381 | $3.18 |
| JONATHAN TAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.904760031 | $2.32 |
| JONATHAN TAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 179.893062797 | $7.33 |
| JONATHAN TAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000061960589103 | $0.00 |
| JONATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0448083 | $1,849.36 |
| JONATHAN TAYLOR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.00214601 | $6.54 |
| JONATHAN TAYLOR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1717969 | $523.47 |
| JONATHAN TAYLOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.8394 | $34,632.74 |
| JONATHAN TAYLOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (16,000.035) | ($16,000.04) |
| JONATHAN TAYLOR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0361693 | $1,102.30 |
| JONATHAN TAYLOR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 8,985.82 | $8,985.82 |
| JONATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190342941289999 | $57.03 |
| JONATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00228634999279999 | $4.24 |
| JONATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.196304039 | $35.20 |
| JONATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.887438371 | $19.73 |
| JONATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9854217587 | $4.39 |
| JONATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024986248091 | $0.22 |
| JONATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00646483251434 | $187.13 |
| JONATHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 538.0604642181 | $595.60 |
| JONATHAN TEASDALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $128.19 |
| JONATHAN TEASDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508824283886 | $0.43 |
| JONATHAN TEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000440426351839999 | $0.00 |
| JONATHAN TEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081089428723 | $0.90 |
| JONATHAN TEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050353324702 | $0.00 |
| JONATHAN TECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053931744935 | $0.00 |
| JONATHAN TECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030197481175 | $0.00 |
| JONATHAN TECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099531316523 | $0.02 |
| JONATHAN TECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042612918015 | $0.00 |
| JONATHAN TEGEN MERRILD MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087211184892469 | $0.01 |
| JONATHAN TENA DARUVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.775494484954 | $264.07 |
| JONATHAN TENA DARUVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.026487827 | $0.94 |
| JONATHAN TEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.31471217) | ($39,976.45) |
| JONATHAN TEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (18.335490096) | ($37,924.67) |
| JONATHAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004545217402457 | $169.23 |
| JONATHAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092312028671842 | $251.19 |
| JONATHAN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68801392585 | $0.80 |
| JONATHAN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028642451098 | $55.92 |
| JONATHAN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029418668407 | $0.03 |
| JONATHAN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104607632243 | $0.00 |
| JONATHAN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035969182015 | $0.01 |
| JONATHAN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.574940491 | $17.90 |
| JONATHAN TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016427653499 | $48.86 |
| JONATHAN TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014416178527 | $28.13 |
| JONATHAN TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.581551902 | $52.78 |
| JONATHAN TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013285672432 | $0.12 |
| JONATHAN TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.67124400197 | $1.04 |
| JONATHAN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026502544871 | $0.01 |
| JONATHAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141950824952 | $0.42 |
| JONATHAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117422545136 | $0.02 |
| JONATHAN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.233108844 | $7.28 |
| JONATHAN THEILER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004048829565) | ($164.12) |
| JONATHAN THEILER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001505192365) | ($59.67) |
| JONATHAN THEILER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1158789729) | ($3,529.21) |
| JONATHAN THEILER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2807265728) | ($7,980.02) |
| JONATHAN THEILER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.003295) | ($99.97) |
| JONATHAN THEILER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 99.544 | $99.97 |
| JONATHAN THEILER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005491126608) | ($164.04) |
| JONATHAN THEILER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001958361421) | ($59.67) |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00351407) | ($100.89) |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002092362718) | ($59.67) |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035065) | ($999.70) |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 996.994 | $999.70 |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.252318) | ($7,199.97) |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7,168.847 | $7,199.97 |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.004187809243 | $119.34 |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004187809243) | ($119.34) |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5211601336 | $14,851.50 |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.772011) | ($22,012.72) |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 21,916.182 | $22,012.72 |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005754471958) | ($164.08) |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.005754471958 | $164.08 |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.542107307 | $43,970.84 |
| JONATHAN THEILER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05174589) | ($29,952.11) |
| JONATHAN THEILER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.51159098) | ($42,977.55) |
| JONATHAN THEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008923544158784 | $307.25 |
| JONATHAN THEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.651674601 | $3.03 |
| JONATHAN THEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.52257484467999 | $1.52 |
| JONATHAN THEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007350151404 | $0.00 |
| JONATHAN THEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018399977498 | $0.02 |
| JONATHAN THEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053793615068 | $0.00 |
| JONATHAN THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.841433062221 | $1.99 |
| JONATHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149188297168999 | $0.44 |
| JONATHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015524164784 | $0.02 |
| JONATHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085077500753 | $0.09 |
| JONATHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092775640941 | $0.00 |
| JONATHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000054064730067 | $0.00 |
| JONATHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.48972800019 | $0.26 |
| JONATHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001704851168 | $0.00 |
| JONATHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052387217861 | $0.00 |
| JONATHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062958546229 | $1.86 |
| JONATHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001666927187 | $0.49 |
| JONATHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238006182599999 | $4.64 |
| JONATHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.697582686 | $26.71 |
| JONATHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19782556088 | $2.20 |
| JONATHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0530971559289999 | $2.10 |
| JONATHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.018791529445 | $0.02 |
| JONATHAN THOMAS PELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.814939506669999 | $0.12 |
| JONATHAN THOMAS PELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31891167957 | $1.09 |
| JONATHAN THOMAS PRALLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00257296 | $106.64 |
| JONATHAN THOMAS PRALLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00372019 | $136.09 |
| JONATHAN THOMAS PRALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026975975034 | $0.79 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 6,500.0 | $6,500.00 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.0) | ($1,021.91) |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,888.70) |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,087.0) | ($1,418.48) |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.0) | ($1,033.28) |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | KNC | 2,178.9920951 | $9,077.45 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | KNC | (256.466) | ($1,000.00) |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 994.831 | $1,000.00 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | KNC | (1,025.641) | ($4,010.42) |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 3,996.535 | $4,010.42 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | KNC | (618.524) | ($2,288.54) |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2,267.901 | $2,288.54 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | KNC | (278.352) | ($762.68) |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 761.07 | $762.68 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.08183122 | $164.28 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.06870612 | $2,020.05 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 1,769.0484 | $0.79 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062497525403 | $191.68 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.766629149356 | $100.65 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0773807717469 | $159.85 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 503.87298031 | $503.87 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.64967703724199 | $4.98 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0843478666562 | $0.08 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0127856248493999 | $0.21 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071041021955 | $0.01 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019981485213 | $0.00 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002379592963 | $0.00 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072883378776 | $0.02 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50259690995 | $30.05 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.84992489014 | $36.13 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000185145665699999 | $0.02 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028535523885 | $0.00 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000191110334209999 | $0.00 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.05855741133 | $33.26 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00116046293747 | $0.00 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00079855717021 | $0.00 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00259454645041 | $0.01 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00132807628144 | $0.00 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000289660633439999 | $0.00 |
| JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.032528421221894 | $0.10 |
| JONATHAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1806785222 | $0.03 |
| JONATHAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012451061382 | $0.00 |
| JONATHAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040335111053 | $0.01 |
| JONATHAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071670650853 | $0.01 |
| JONATHAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001999874752 | $0.00 |
| JONATHAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026898001899999 | $0.01 |
| JONATHAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147164485069999 | $0.01 |
| JONATHAN THOMPSON BILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027073165162 | $82.22 |
| JONATHAN THOMPSON BILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.934428667 | $445.93 |
| JONATHAN THOMPSON BILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.13845318 | $28.65 |
| JONATHAN THOMPSON BILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 450.867727066 | $450.87 |
| JONATHAN THOUVIGNON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.97) |
| JONATHAN THOUVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159721128388 | $0.05 |
| JONATHAN THOUVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010248801418705 | $0.01 |
| JONATHAN THOUVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110137612562 | $0.02 |
| JONATHAN THOUVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.174612345664 | $0.11 |
| JONATHAN THOUVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055354685882 | $0.00 |
| JONATHAN THURMOND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.151239926 | $39,436.44 |
| JONATHAN THURMOND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004367781784) | ($80.07) |
| JONATHAN THURMOND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05249859325) | ($962.40) |
| JONATHAN THURMOND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.745585326) | ($32,000.00) |
| JONATHAN THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109838568908 | $27.28 |
| JONATHAN THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6682171318 | $2.67 |
| JONATHAN THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004663522229899999 | $0.00 |
| JONATHAN TIETJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039204640309 | $1.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN TIETJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064328877123 | $1.26 |
| JONATHAN TIETJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25472473231 | $0.16 |
| JONATHAN TIGU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Interest Liquidation | CEL | (15.312727076) | ($15.28) |
| JONATHAN TIGU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (70.208452788) | ($70.06) |
| JONATHAN TIGU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,324.969032531) | ($2,320.00) |
| JONATHAN TIGU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,834.238155557 | $2,828.18 |
| JONATHAN TIGU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (896.682208977) | ($896.84) |
| JONATHAN TIGU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 896.682208977 | $896.84 |
| JONATHAN TIGU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003424867753) | ($99.99) |
| JONATHAN TIGU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003424867753 | $99.99 |
| JONATHAN TIGU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (896.6822) | ($872.81) |
| JONATHAN TIGU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00342486) | ($102.72) |
| JONATHAN TIGU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (963.920785359) | ($391.26) |
| JONATHAN TIGU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (896.682208977) | ($363.96) |
| JONATHAN TIGU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 963.920794335 | $391.26 |
| JONATHAN TIGU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | CEL | 896.6822 | $363.96 |
| JONATHAN TIGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018074380374261 | $0.68 |
| JONATHAN TIGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8326363228132 | $5.41 |
| JONATHAN TIGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00565598223124 | $0.01 |
| JONATHAN TIJERINO-ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000526257258444 | $0.02 |
| JONATHAN TIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000018877391688 | $0.00 |
| JONATHAN TIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.038428771984 | $2.91 |
| JONATHAN TIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019653745378 | $0.06 |
| JONATHAN TIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057629274295 | $0.11 |
| JONATHAN TIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40502574962 | $0.41 |
| JONATHAN TIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023527358751 | $0.00 |
| JONATHAN TIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000112861673656 | $0.00 |
| JONATHAN TITUSUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021752269098 | $0.03 |
| JONATHAN TJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039205768756 | $120.24 |
| JONATHAN TJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2215486961 | $2.22 |
| JONATHAN TOHILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00146317 | $60.18 |
| JONATHAN TOHILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01597438 | $638.43 |
| JONATHAN TOHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210927405579999 | $63.08 |
| JONATHAN TOHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024403940052 | $4.76 |
| JONATHAN TOHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30483750237 | $0.19 |
| JONATHAN TOHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20452710669 | $2.27 |
| JONATHAN TOHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038783585876 | $0.00 |
| JONATHAN TOHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0377738401489999 | $2.26 |
| JONATHAN TOHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035429664086 | $1.40 |
| JONATHAN TOHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.62391479219 | $0.06 |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.1581714 | $6,114.53 |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1581714) | ($4,553.75) |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,913.61 |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.994 | $3,925.73 |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,913.74) |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $2,913.74 |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.994) | ($3,912.26) |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.994 | $3,912.26 |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.813362439) | ($94.78) |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.813362439 | $94.78 |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001569338805) | ($49.72) |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001569338805 | $49.72 |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.996662094) | ($3,981.78) |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.996662094 | $3,981.78 |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010344) | ($20.01) |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.986318094) | ($3,844.89) |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.99606941 | $1,830.68 |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.99606941) | ($1,830.68) |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.99606941 | $1,830.68 |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 50,129.0 | $50,129.00 |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,129.0) | ($50,129.00) |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,129.0 | $50,129.00 |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207927984825 | $64.09 |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 431.742620974726 | $336.63 |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003778841072 | $6.00 |
| JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.566019724 | $56.57 |
| JONATHAN TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038950630153 | $0.00 |
| JONATHAN TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070935814034 | $0.00 |
| JONATHAN TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018233148067 | $0.00 |
| JONATHAN TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000039187959447 | $0.00 |
| JONATHAN TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024002551912 | $0.00 |
| JONATHAN TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063914461338 | $0.00 |
| JONATHAN TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000077453745769 | $0.00 |
| JONATHAN TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109677015878 | $0.00 |
| JONATHAN TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106487287552 | $0.00 |
| JONATHAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018125555423 | $0.01 |
| JONATHAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002049376983 | $0.04 |
| JONATHAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126145309410999 | $0.01 |
| JONATHAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024788387633 | $0.00 |
| JONATHAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071689076935 | $0.00 |
| JONATHAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000770280863289999 | $2.28 |
| JONATHAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014009649392 | $0.00 |
| JONATHAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041000655671 | $0.00 |
| JONATHAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059220943623 | $0.00 |
| JONATHAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031930932871 | $0.62 |
| JONATHAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042016089702 | $0.00 |
| JONATHAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006522944136 | $0.00 |
| JONATHAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079163043539 | $0.01 |
| JONATHAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137988611259079 | $0.00 |
| JONATHAN TRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499590250719999 | $14.79 |
| JONATHAN TRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024454859303 | $0.00 |
| JONATHAN TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5228855487) | ($14,302.42) |
| JONATHAN TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5228855487 | $14,302.42 |
| JONATHAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332340951751349 | $114.12 |
| JONATHAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023885956727 | $0.00 |
| JONATHAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032641326558 | $0.00 |
| JONATHAN TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008841566912 | $0.01 |
| JONATHAN TRAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088791812747 | $0.01 |
| JONATHAN TRELOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016574501088 | $4.91 |
| JONATHAN TRELOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.897705595 | $9.98 |
| JONATHAN TRICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90798807965799 | $3.85 |
| JONATHAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54603140691 | $0.55 |
| JONATHAN TRIPPETT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00319603 | $129.27 |
| JONATHAN TRIPPETT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02885792 | $1,197.81 |
| JONATHAN TRIPPETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($31,703.60) |
| JONATHAN TRIPPETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,175.35) |
| JONATHAN TRIPPETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,833.50) |
| JONATHAN TRIPPETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (236.863437799) | ($1,767.41) |
| JONATHAN TRIPPETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,780.566102285) | ($1,166.28) |
| JONATHAN TRIPPETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,581.80) |
| JONATHAN TRIPPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085347261986 | $283.99 |
| JONATHAN TRIPPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024705821243 | $0.00 |
| JONATHAN TRIPPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0484710737094 | $135.45 |
| JONATHAN TRIPPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.217946405754 | $17.67 |
| JONATHAN TRIPPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59588940262804 | $5.99 |
| JONATHAN TRIPPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071044040796 | $4.10 |
| JONATHAN TRIYONO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (523.603239) | ($523.60) |
| JONATHAN TRIYONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000165424914749999 | $0.00 |
| JONATHAN TRIYONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.584832494116199 | $0.58 |
| JONATHAN TRIYONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070574556844 | $0.00 |
| JONATHAN TROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032903892383 | $100.49 |
| JONATHAN TROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090235277965 | $0.00 |
| JONATHAN TROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1374907565 | $4.14 |
| JONATHAN TROPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055170071257 | $3.14 |
| JONATHAN TROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064668474129 | $0.06 |
| JONATHAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000911328045899999 | $0.00 |
| JONATHAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034191995642 | $0.01 |
| JONATHAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000701991309129999 | $0.00 |
| JONATHAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000152646805399 | $0.00 |
| JONATHAN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034786145388 | $1.03 |
| JONATHAN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5404424235 | $0.37 |
| JONATHAN TSANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21190939) | ($8,407.74) |
| JONATHAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007191444172724 | $28.30 |
| JONATHAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031184616152 | $0.00 |
| JONATHAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110304332423 | $0.01 |
| JONATHAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019482475362 | $0.00 |
| JONATHAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002342626229 | $0.00 |
| JONATHAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100423834797999 | $0.01 |
| JONATHAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000534814268059999 | $0.00 |
| JONATHAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000397749827979999 | $0.00 |
| JONATHAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000056276061196 | $0.00 |
| JONATHAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000067648695804 | $0.00 |
| JONATHAN TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51998317316 | $3.79 |
| JONATHAN TSUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038151621296 | $11.29 |
| JONATHAN TSUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016663361737 | $0.02 |
| JONATHAN TSUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094108134833 | $18.36 |
| JONATHAN TSUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15009416126 | $0.55 |
| JONATHAN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174435936072 | $67.73 |
| JONATHAN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123784697196 | $24.15 |
| JONATHAN TULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022912209098 | $0.68 |
| JONATHAN TULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030709680009 | $0.60 |
| JONATHAN TULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0114053703608 | $0.13 |
| JONATHAN TURRUBIARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044673343642 | $0.01 |
| JONATHAN TURRUBIARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00980803395849999 | $0.01 |
| JONATHAN TYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.024961288 | $265.32 |
| JONATHAN TYRER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99999976) | ($30,512.99) |
| JONATHAN TYRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.021840229074 | $227.96 |
| JONATHAN UFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077005324766 | $0.00 |
| JONATHAN UFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000120754486554 | $0.00 |
| JONATHAN UFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026557198666 | $0.00 |
| JONATHAN UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018145797459 | $0.00 |
| JONATHAN UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015873391084 | $0.00 |
| JONATHAN UMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002030670327 | $0.60 |
| JONATHAN UMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.134122244 | $60.36 |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.09587926) | ($15.10) |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.09587926 | $15.10 |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 1,095.0 | $1,095.00 |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.09112560837 | $2,684.28 |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09113455686) | ($2,684.28) |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09113455686 | $2,684.28 |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09113455) | ($2,684.30) |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 1,495.16 | $1,495.16 |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 1.950363217 | $3,649.50 |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.950364423) | ($3,659.94) |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.950364423 | $3,659.94 |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (23.745879) | ($23.75) |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.950364423) | ($3,655.65) |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179322711544 | $0.01 |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000217172639322 | $0.00 |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0671794787508899 | $0.07 |
| JONATHAN UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020158878414 | $0.00 |
| JONATHAN UNIKEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN UNIKEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JONATHAN UNIKEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JONATHAN UNIKEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| JONATHAN UNIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152187067512 | $45.07 |
| JONATHAN UNIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022002802906 | $42.93 |
| JONATHAN UNIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 771.403109498 | $771.40 |
| JONATHAN UNIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.044109544 | $31.75 |
| JONATHAN UPTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.30000176 | $866.96 |
| JONATHAN UPTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 4.32 | $433.97 |
| JONATHAN UPTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.198385446 | $572.72 |
| JONATHAN UPTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.10126963 | $3,683.43 |
| JONATHAN UPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04039562 | $1,226.21 |
| JONATHAN UPTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.207191883 | $422.83 |
| JONATHAN UPTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.064055971 | $130.43 |
| JONATHAN UPTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.53 | $63.90 |
| JONATHAN UPTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 161.85 | $102.87 |
| JONATHAN UPTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,046.50) |
| JONATHAN UPTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15413615) | ($4,431.26) |
| JONATHAN UPTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034175) | ($49.98) |
| JONATHAN UPTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.352856145) | ($1,945.52) |
| JONATHAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140376560826759 | $46.00 |
| JONATHAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011068921130701 | $23.60 |
| JONATHAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2041688607663 | $0.66 |
| JONATHAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011699274089 | $0.01 |
| JONATHAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000108284072614 | $0.00 |
| JONATHAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000629585161649999 | $0.00 |
| JONATHAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00300897634879999 | $0.01 |
| JONATHAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00082792837953 | $0.00 |
| JONATHAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29544810916 | $17.02 |
| JONATHAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049868678169 | $0.00 |

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000023613456551 | $0.00 |
| JONATHAN URSICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016903402597 | $0.00 |
| JONATHAN UYLENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149979979645 | $0.00 |
| JONATHAN VAILLANCOURT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $1,844.77 |
| JONATHAN VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141605664459 | $41.91 |
| JONATHAN VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13640253465 | $0.16 |
| JONATHAN VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030773833683 | $59.16 |
| JONATHAN VALDES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $10.19 |
| JONATHAN VALDES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 25.0 | $2,544.75 |
| JONATHAN VALDES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($10.38) |
| JONATHAN VALDES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (25.0) | ($2,591.64) |
| JONATHAN VALDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.106838633) | ($2,945.75) |
| JONATHAN VALDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.106838633 | $2,945.75 |
| JONATHAN VALDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.490180717) | ($995.20) |
| JONATHAN VALDES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.490180717 | $995.20 |
| JONATHAN VALDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.15328) | ($5.00) |
| JONATHAN VALDES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (30.3369) | ($988.07) |
| JONATHAN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111559992103459 | $37.09 |
| JONATHAN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001951808419 | $0.00 |
| JONATHAN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094490282904 | $0.00 |
| JONATHAN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29001814641568 | $19.28 |
| JONATHAN VALDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,474.959660265) | ($5,474.96) |
| JONATHAN VALDEZ | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,474.959660265 | $5,474.96 |
| JONATHAN VALDEZ | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,474.95966) | ($5,474.96) |
| JONATHAN VALDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.505448986) | ($3.51) |
| JONATHAN VALDEZ | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.505448986 | $3.51 |
| JONATHAN VALDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.77910858) | ($11,269.36) |
| JONATHAN VALDEZ | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.77910858 | $11,269.36 |
| JONATHAN VALDEZ | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.77910858) | ($11,277.53) |
| JONATHAN VALDEZ | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.505449) | ($3.51) |
| JONATHAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003363944267 | $0.00 |
| JONATHAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0368544667229209 | $94.08 |
| JONATHAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.267962779608 | $11.27 |
| JONATHAN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018339058141 | $0.00 |
| JONATHAN VALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048162590741 | $0.01 |
| JONATHAN VALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053010866486 | $0.01 |
| JONATHAN VALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00082577429394 | $0.00 |
| JONATHAN VALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070965372275 | $0.00 |
| JONATHAN VALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060820631002 | $0.01 |
| JONATHAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000943575531189999 | $0.03 |
| JONATHAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039995138543 | $0.05 |
| JONATHAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077290576626 | $1.51 |
| JONATHAN VAN ALTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123119045973 | $0.36 |
| JONATHAN VAN ALTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00193977862009999 | $0.00 |
| JONATHAN VAN ALTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00269277996139999 | $0.00 |
| JONATHAN VAN DALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155459112703 | $57.43 |
| JONATHAN VAN DALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047677333921 | $9.30 |
| JONATHAN VAN DALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.64275357 | $11.08 |
| JONATHAN VAN DALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.669479589 | $34.67 |
| JONATHAN VAN DALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045217147731 | $2.70 |
| JONATHAN VAN DE VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45771733983 | $3.24 |
| JONATHAN VAN DE VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0588284568429999 | $0.20 |
| JONATHAN VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99235381679798 | $1.16 |
| JONATHAN VAN DRIESSCHE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,922.825822) | ($6,922.83) |
| JONATHAN VAN DRIESSCHE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36376032) | ($14,352.99) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,010.954 | $1,010.90 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AVAX | 41.43188 | $1,000.00 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AVAX | 20.94416 | $500.00 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (597.15) | ($597.15) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AVAX | 25.94612 | $597.15 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | AVAX | (20.53388) | ($495.76) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 494.866 | $495.76 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | AVAX | (20.70947) | ($519.66) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 516.908 | $519.66 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (7.89265) | ($199.84) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 200.362 | $199.84 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (18.89485) | ($500.00) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 499.882 | $500.00 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (20.29218) | ($549.92) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 549.796 | $549.92 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | AVAX | 10.64192 | $250.00 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | AVAX | 42.53328 | $1,000.00 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AVAX | (20.33346) | ($498.98) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 497.864 | $498.98 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AVAX | (19.61553) | ($499.85) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 501.098 | $499.85 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | AVAX | (13.21158) | ($330.82) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 331.002 | $330.82 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | AVAX | 12.33807 | $300.00 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | AVAX | (12.35137) | ($309.03) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 306.474 | $309.03 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AVAX | 1.56418 | $35.00 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.03446 | $1,000.00 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AVAX | 13.34698 | $300.00 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,013.25) | ($1,013.25) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.602266 | $1,013.25 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.451188318) | ($3,594.32) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.451188318 | $3,594.32 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.053454318) | ($4,488.24) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,960.089825298) | ($1,530.01) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,960.089825298 | $1,530.01 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,960.089825298) | ($1,509.72) |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023984341881 | $7.09 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023466896267957 | $54.02 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.857800215147 | $12.86 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.814932535998 | $33.25 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.0814168669999 | $15.12 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118942831972 | $1.32 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52847505801 | $4.67 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03949163391 | $6.40 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27393097816 | $0.35 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.43928530131 | $0.81 |
| JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 11.1444579127 | $10.94 |
| JONATHAN VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0691845481722811 | $0.08 |
| JONATHAN VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102245877097 | $2.00 |
| JONATHAN VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5010194983 | $0.07 |
| JONATHAN VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.00214412813 | $1.00 |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (5.405) | ($1,695.28) |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,770.0) | ($1,611.26) |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (840.7) | ($470.25) |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,119.15) |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.22682673 | $6,747.87 |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00523518 | $153.37 |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.12827579 | $3,687.09 |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069784186677 | $208.17 |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115141414481999 | $0.01 |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038240294023 | $82.30 |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050599905978 | $0.05 |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.879728092015 | $13.05 |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2705227113401 | $2.63 |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4568617685 | $16.19 |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29117375312 | $2.57 |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112399892474 | $0.01 |
| JONATHAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027834988363738 | $10.99 |
| JONATHAN VERMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081284534392 | $24.06 |
| JONATHAN VERMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029090499366 | $56.84 |
| JONATHAN VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010359046899 | $0.00 |
| JONATHAN VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031203870624 | $0.00 |
| JONATHAN VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024093507742 | $0.00 |
| JONATHAN VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018164624571 | $0.02 |
| JONATHAN VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038991371917 | $0.00 |
| JONATHAN VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084390166979 | $0.00 |
| JONATHAN VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022007680211999 | $0.00 |
| JONATHAN VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.344335239039999 | $0.01 |
| JONATHAN VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.017347939808 | $0.01 |
| JONATHAN VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0060302622682999 | $0.01 |
| JONATHAN VERNON CAESAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOT | 10.5 | $85.16 |
| JONATHAN VERNON CAESAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 2.12 | $72.50 |
| JONATHAN VERNON CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044490254185 | $13.17 |
| JONATHAN VERNON CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059060489329 | $11.52 |
| JONATHAN VERNON CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019188555399 | $0.00 |
| JONATHAN VERNON CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5373366992 | $2.85 |
| JONATHAN VERNON CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16044207311 | $1.78 |
| JONATHAN VERNON CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0396198198009999 | $2.37 |
| JONATHAN VERNON CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0197670133349999 | $0.78 |
| JONATHAN VERNON CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000729135585299999 | $0.17 |
| JONATHAN VERNON CAESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 40.056113563 | $40.06 |
| JONATHAN VERSCHUURE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.200761) | ($5,917.83) |
| JONATHAN VERSCHUURE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | DOT | 593.7132 | $5,917.83 |
| JONATHAN VERSCHUURE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (593.7133) | ($5,875.79) |
| JONATHAN VERSCHUURE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.1996835 | $5,875.79 |
| JONATHAN VERSCHUURE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (6.008997) | ($11,839.41) |
| JONATHAN VERSCHUURE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.40282 | $11,839.41 |
| JONATHAN VERSCHUURE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (3,158.271) | ($2,303.46) |
| JONATHAN VERSCHUURE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0778355 | $2,303.46 |
| JONATHAN VERSCHUURE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68034) | ($19,995.87) |
| JONATHAN VERSCHUURE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000168) | ($4.92) |
| JONATHAN VERSCHUURE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 6.5 | $4.92 |
| JONATHAN VERSCHUURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005068066938 | $16.38 |
| JONATHAN VERSCHUURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.9922032608326 | $155.29 |
| JONATHAN VERSCHUURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010517055914 | $25.39 |
| JONATHAN VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016571584235 | $0.49 |
| JONATHAN VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028961864406 | $56.58 |
| JONATHAN VIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.80465179854 | $25.28 |
| JONATHAN VICTOIRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 27.1228 | $56.98 |
| JONATHAN VICTOIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04647834) | ($1,350.36) |
| JONATHAN VICTOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000489097055414279 | $16.38 |
| JONATHAN VICTOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.3108635007644 | $44.64 |
| JONATHAN VICTOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003467976078 | $0.10 |
| JONATHAN VICTOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.9493239669999 | $15.82 |
| JONATHAN VICTOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016007283312 | $5.09 |
| JONATHAN VICTOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126463059026999 | $0.78 |
| JONATHAN VICTOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0080902106653 | $0.61 |
| JONATHAN VICTOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0136053615529999 | $25.35 |
| JONATHAN VICTOR HAGEGE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.52 |
| JONATHAN VICTOR HAGEGE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.000001 | $0.03 |
| JONATHAN VICTOR HAGEGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.97 |
| JONATHAN VICTOR HAGEGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.65258407 | $19,411.11 |
| JONATHAN VICTOR HAGEGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.653485) | ($19,447.12) |
| JONATHAN VICTOR HAGEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011928308 7069 | $0.04 |
| JONATHAN VICTOR WYATT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 200.0 | $230.33 |
| JONATHAN VICTOR WYATT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 4,200.0 | $4,845.37 |
| JONATHAN VICTOR WYATT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,414.94 |
| JONATHAN VICTOR WYATT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 10.5 | $29,718.23 |
| JONATHAN VICTOR WYATT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $377.10 |
| JONATHAN VICTOR WYATT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.04312186 | $1,624.15 |
| JONATHAN VICTOR WYATT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0502975 | $2,001.39 |
| JONATHAN VICTOR WYATT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.35) |
| JONATHAN VICTOR WYATT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (10.99) | ($22,363.21) |
| JONATHAN VICTOR WYATT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.50) |
| JONATHAN VICTOR WYATT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.76) |
| JONATHAN VICTOR WYATT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102419) | ($3,244.53) |
| JONATHAN VICTOR WYATT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,390.0) | ($2,838.62) |
| JONATHAN VICTOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025837225176 | $0.00 |
| JONATHAN VICTOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051778612727 | $0.01 |
| JONATHAN VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032127372690999 9 | $0.00 |
| JONATHAN VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117506610049 | $0.01 |
| JONATHAN VIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121020192269 | $0.36 |
| JONATHAN VIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106090145303 | $2.07 |
| JONATHAN VIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.106480706396 | $11.69 |
| JONATHAN VIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.003061331906 | $0.19 |
| JONATHAN VIDRINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08755488292) | ($2,710.60) |
| JONATHAN VIDRINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08755488292 | $2,710.60 |
| JONATHAN VIDRINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1569439978) | ($367.45) |
| JONATHAN VIDRINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1569439978 | $367.45 |
| JONATHAN VIDRINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (290.108784848) | ($290.11) |
| JONATHAN VIDRINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 290.108784848 | $290.11 |
| JONATHAN VIDRINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (201.410723548) | ($27.53) |
| JONATHAN VIDRINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 201.410723548 | $27.53 |
| JONATHAN VIDRINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (247.678381928) | ($193.33) |
| JONATHAN VIDRINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 247.678381928 | $193.33 |
| JONATHAN VIDRINE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | XLM | (201.4107235) | ($25.29) |
| JONATHAN VIDRINE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1569439978) | ($317.57) |
| JONATHAN VIDRINE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (247.678381928) | ($159.72) |
| JONATHAN VIDRINE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (290.108784) | ($290.11) |
| JONATHAN VIDRINE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000678) | ($19.56) |
| JONATHAN VIDRINE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08687688) | ($2,490.07) |
| JONATHAN VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045801812647385 | $17.17 |
| JONATHAN VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007828903190736 | $2.17 |
| JONATHAN VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8253511138686 | $1.83 |
| JONATHAN VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5903281524305 | $1.87 |
| JONATHAN VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1849111442913 | $0.03 |
| JONATHAN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001013266301971 | $0.00 |
| JONATHAN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066385232765 | $0.01 |
| JONATHAN VILLAFUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019462492966 | $0.58 |
| JONATHAN VILLAFUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025596949474 | $0.50 |
| JONATHAN VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5747087931369 | $10.28 |
| JONATHAN VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57094852406 | $0.21 |
| JONATHAN VILMINT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,604.40) |
| JONATHAN VILMINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000547432314 | $0.00 |
| JONATHAN VILMINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.9505240725112 | $62.36 |
| JONATHAN VILMINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017565296252 | $0.00 |
| JONATHAN VILMINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000011451695 | $0.00 |
| JONATHAN VINCENT EMANUEL ROBRECHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.27515621) | ($166,589.43) |
| JONATHAN VINCENT EMANUEL ROBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063006188310944 | $241.78 |
| JONATHAN VINTHER LACOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1236860387757 | $0.14 |
| JONATHAN VIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031059979576 | $0.01 |
| JONATHAN VIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052957395287 | $0.01 |
| JONATHAN VIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015004863987 | $0.00 |
| JONATHAN VIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031951786471 | $0.00 |
| JONATHAN VISSER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.03 |
| JONATHAN VISSER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.099663 | $3,015.16 |
| JONATHAN VISSER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.07829073 | $2,389.66 |
| JONATHAN VISSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (217.51) | ($217.51) |
| JONATHAN VISSER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0075716 | $217.51 |
| JONATHAN VISSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.75) |
| JONATHAN VISSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107472) | ($2,946.46) |
| JONATHAN VISSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.078413) | ($2,157.03) |
| JONATHAN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007147825961756 | $1.78 |
| JONATHAN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6232577625568 | $2.62 |
| JONATHAN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002222724724 | $0.00 |
| JONATHAN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026927296953 | $0.01 |
| JONATHAN VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000539329193242999 | $1.33 |
| JONATHAN VITALE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BCH | (0.06194) | ($20.07) |
| JONATHAN VITALE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BCH | (6.52796273) | ($2,107.75) |
| JONATHAN VITALE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 0.177524488 | $334.45 |
| JONATHAN VITALE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 5.829940049 | $10,983.28 |
| JONATHAN VITALE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BCH | 1.90059 | $544.60 |
| JONATHAN VITALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BCH | (1.90219404) | ($569.84) |
| JONATHAN VITALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.31) | ($2,440.81) |
| JONATHAN VITALE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,049.61) |
| JONATHAN VITALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06444956) | ($1,843.33) |
| JONATHAN VITALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03382) | ($50.85) |
| JONATHAN VITALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.481968135) | ($3,730.20) |
| JONATHAN VITALE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,897.18) |
| JONATHAN VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685306633809999 | $22.86 |
| JONATHAN VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032203140864785 | $78.05 |
| JONATHAN VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019742991447 | $0.00 |
| JONATHAN VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031529135821 | $0.00 |
| JONATHAN VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010027551781 | $0.00 |
| JONATHAN VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.711944119 | $5.85 |
| JONATHAN VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018830344628 | $0.01 |
| JONATHAN VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.0651967779999 | $0.81 |
| JONATHAN VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00382730613886491 | $1.28 |
| JONATHAN VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015228639058 | $0.00 |
| JONATHAN VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.073952803576 | $136.44 |
| JONATHAN VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.031997669752 | $0.02 |
| JONATHAN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033296434058 | $0.10 |
| JONATHAN VREELAND | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JONATHAN VREELAND | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JONATHAN VREELAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,525.08) | ($5,525.08) |
| JONATHAN VREELAND | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,525.08 | $5,525.08 |
| JONATHAN VREELAND | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (625.08) | ($625.08) |
| JONATHAN VREELAND | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN VREELAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,000.004581975) | ($14,000.00) |
| JONATHAN VREELAND | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14,000.004581975 | $14,000.00 |
| JONATHAN VREELAND | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| JONATHAN VREELAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,170.736078608) | ($3,973.10) |
| JONATHAN VREELAND | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1,170.736078608 | $3,973.10 |
| JONATHAN VREELAND | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | SNX | (1,170.736078) | ($3,958.34) |
| JONATHAN VREELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.423427143) | ($14,913.52) |
| JONATHAN VREELAND | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.423427143 | $14,913.52 |
| JONATHAN VREELAND | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.423427) | ($855.81) |
| JONATHAN VREELAND | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.0) | ($14,136.00) |
| JONATHAN VREELAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,640.051124083) | ($3,613.17) |
| JONATHAN VREELAND | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6,640.051124083 | $3,613.17 |
| JONATHAN VREELAND | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6,622.267566) | ($3,606.92) |
| JONATHAN VREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037944015924858 | $103.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN VREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.1138027185 | $103.11 |
| JONATHAN VREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.38305146596 | $74.50 |
| JONATHAN VREELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.404768906953 | $67.66 |
| JONATHAN W BERENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039127382941 | $11.58 |
| JONATHAN W BERENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00528333537859999 | $10.31 |
| JONATHAN W BERENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038089925683 | $0.04 |
| JONATHAN W BINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298531905289999 | $0.88 |
| JONATHAN W BINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047930724316 | $95.44 |
| JONATHAN W CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019872914169 | $0.59 |
| JONATHAN W CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026565105299 | $51.81 |
| JONATHAN W CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04209246703 | $0.04 |
| JONATHAN W CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01002453515398 | $0.77 |
| JONATHAN W CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.845019983565 | $1.85 |
| JONATHAN W HUBBS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.40254 | $3,988.76 |
| JONATHAN W HUBBS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $7,835.20 |
| JONATHAN W HUBBS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.424572 | $16,922.60 |
| JONATHAN WAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126461399075 | $0.37 |
| JONATHAN WAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067253037566 | $0.07 |
| JONATHAN WAGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070459297432999 | $0.22 |
| JONATHAN WAGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04106298871616 | $0.03 |
| JONATHAN WAIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $27.45 |
| JONATHAN WAIGHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 10,469.045 | $14,753.55 |
| JONATHAN WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050826283212 | $1.50 |
| JONATHAN WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0191255881 | $8.72 |
| JONATHAN WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5803902993 | $0.38 |
| JONATHAN WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134341957193999 | $1.48 |
| JONATHAN WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.85981773309999 | $1.83 |
| JONATHAN WAI-KIT NG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00067739 | $26.52 |
| JONATHAN WAI-KIT NG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.383 | $14,933.17 |
| JONATHAN WAI-KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027094781502 | $74.86 |
| JONATHAN WAINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077733122673 | $2.30 |
| JONATHAN WAINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071038055443 | $1.39 |
| JONATHAN WAINGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2322906873 | $4.23 |
| JONATHAN WALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001554403788 | $0.00 |
| JONATHAN WALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000939928730899999 | $0.00 |
| JONATHAN WALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000112514524542 | $0.00 |
| JONATHAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027009513409 | $8.00 |
| JONATHAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00793585935589999 | $0.01 |
| JONATHAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.467282964 | $16.47 |
| JONATHAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00062768707793 | $0.14 |
| JONATHAN WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.49942149654 | $15.98 |
| JONATHAN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34185573647199 | $1.33 |
| JONATHAN WALTER MADURO SILVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196087464567 | $58.10 |
| JONATHAN WALTER MADURO SILVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071816292436 | $14.01 |
| JONATHAN WALTER MADURO SILVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61544952433 | $2.10 |
| JONATHAN WALTER MADURO SILVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084180260523 | $5.03 |
| JONATHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171560956213 | $50.43 |
| JONATHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294745665309999 | $57.31 |
| JONATHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075163304311 | $0.08 |
| JONATHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014718552418 | $0.00 |
| JONATHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026446127403 | $0.03 |
| JONATHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0117878842145 | $0.02 |
| JONATHAN WANG KREMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00181 | $75.00 |
| JONATHAN WANG KREMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.292483432) | ($98.41) |
| JONATHAN WANG KREMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.292483432 | $98.41 |
| JONATHAN WANG KREMER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.292483) | ($98.25) |
| JONATHAN WANG KREMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3019410253) | ($0.17) |
| JONATHAN WANG KREMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3019410253 | $0.17 |
| JONATHAN WANG KREMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.001983746411) | ($0.06) |
| JONATHAN WANG KREMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.001983746411 | $0.06 |
| JONATHAN WANG KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044776314097 | $13.23 |
| JONATHAN WANG KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00149359026357918 | $0.00 |
| JONATHAN WANG KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00198476840905987 | $0.15 |
| JONATHAN WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068661941359 | $2.03 |
| JONATHAN WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038694729821 | $0.76 |
| JONATHAN WANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.86176871279999 | $1.86 |
| JONATHAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131307077331 | $0.00 |
| JONATHAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017615589985 | $0.02 |
| JONATHAN WARDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184827073529999 | $55.30 |
| JONATHAN WARDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049270910959 | $98.18 |
| JONATHAN WARDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.659963092 | $190.66 |
| JONATHAN WARDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.18632124 | $39.79 |
| JONATHAN WARDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.37630569 | $0.20 |
| JONATHAN WARDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6102990144 | $12.33 |
| JONATHAN WARDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25282844488 | $0.12 |
| JONATHAN WARDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 280.416684457999 | $280.42 |
| JONATHAN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5150138324 | $8.59 |
| JONATHAN WARKENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030218266641 | $5.90 |
| JONATHAN WARKENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.42121207179999 | $5.09 |
| JONATHAN WARKENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.832003956759999 | $0.83 |
| JONATHAN WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012961187665 7 | $0.00 |
| JONATHAN WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101014495040999 | $0.00 |
| JONATHAN WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000137803458479999 | $0.00 |
| JONATHAN WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037398196434 | $0.00 |
| JONATHAN WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87266952945 | $9.70 |
| JONATHAN WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023005839623 | $0.00 |
| JONATHAN WARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000128716664115 | $0.00 |
| JONATHAN WARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024478246179999 | $0.00 |
| JONATHAN WARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6124840366 | $1.61 |
| JONATHAN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001538153061 | $0.00 |
| JONATHAN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000225535528109999 | $0.00 |
| JONATHAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050626616062 | $1.50 |
| JONATHAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072770837242 | $1.42 |
| JONATHAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22432187520999 | $0.97 |
| JONATHAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.985738948549999 | $0.62 |
| JONATHAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061882397322 | $0.69 |
| JONATHAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040238631607 | $2.41 |
| JONATHAN WAUN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (78.753564) | ($45.10) |
| JONATHAN WAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484197672956999 | $0.59 |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0026102 | $100.15 |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2.348749139) | ($2.35) |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2.348749139 | $2.35 |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.0) | ($4.00) |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.0 | $4.00 |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.2692196868 | $9,465.23 |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003327) | ($9.99) |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07) | ($2,099.51) |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07 | $2,099.51 |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,093.84) |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001580560322531 | $41.39 |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1291780059999 | $21.67 |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005079688089 | $0.10 |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2865785829 | $2.29 |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020642612894 | $0.02 |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0822040549 | $0.28 |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00034976050822 | $0.04 |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024419972946 | $0.00 |
| JONATHAN WAYNE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.013242300487569 | $0.01 |
| JONATHAN WEABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000190128046149999 | $0.00 |
| JONATHAN WEABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002546033596 | $0.05 |
| JONATHAN WEAVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68564745392799 | $2.91 |
| JONATHAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032658173759 | $0.01 |
| JONATHAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225632851079999 | $0.04 |
| JONATHAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.73276156 | $14.73 |
| JONATHAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000273997903129999 | $0.00 |
| JONATHAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261923759439999 | $79.46 |
| JONATHAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026670341016 | $0.00 |
| JONATHAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00211563066639999 | $0.00 |
| JONATHAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25633500211 | $0.79 |
| JONATHAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24970435077 | $2.77 |
| JONATHAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1902470163 | $10.83 |
| JONATHAN WEE ENG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229072657509999 | $0.04 |
| JONATHAN WEEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114305307224 | $0.03 |
| JONATHAN WEEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62001335418 | $0.72 |
| JONATHAN WEGENER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2807210409) | ($8,893.73) |
| JONATHAN WEGENER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2807210409 | $8,893.73 |
| JONATHAN WEGENER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02270121697) | ($44.09) |
| JONATHAN WEGENER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02270121697 | $44.09 |
| JONATHAN WEGENER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,494.055812529) | ($27,494.06) |
| JONATHAN WEGENER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,494.055812529 | $27,494.06 |
| JONATHAN WEGENER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02270121697) | ($44.11) |
| JONATHAN WEGENER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28072104) | ($8,552.17) |
| JONATHAN WEGENER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (27,494.055812) | ($27,494.06) |
| JONATHAN WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017122616234914 | $60.09 |
| JONATHAN WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018830897291472 | $0.46 |
| JONATHAN WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.6587519705 | $279.66 |
| JONATHAN WEI SCHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205001472798 | $0.20 |
| JONATHAN WEI SCHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029102969591 | $56.87 |
| JONATHAN WEI SCHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.57435618399999 | $6.01 |
| JONATHAN WEI SCHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.064908574 | $20.66 |
| JONATHAN WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103325948274 | $0.03 |
| JONATHAN WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104748297327 | $0.01 |
| JONATHAN WEINBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.955386) | ($15,233.34) |
| JONATHAN WEINBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.955386 | $15,233.34 |
| JONATHAN WEINBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.955386) | ($14,689.59) |
| JONATHAN WEINBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.006428549) | ($4,205.61) |
| JONATHAN WEINBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.006428549 | $4,205.61 |
| JONATHAN WEINBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.006428549) | ($3,922.17) |
| JONATHAN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081599310101 | $24.15 |
| JONATHAN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04085732988908 | $113.21 |
| JONATHAN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075407615203 | $0.01 |
| JONATHAN WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.064368621364 | $0.06 |
| JONATHAN WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035632573069 | $0.11 |
| JONATHAN WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21057154389 | $0.21 |
| JONATHAN WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046168861799 | $0.35 |
| JONATHAN WEIR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.09515869 | $3,400.65 |
| JONATHAN WEIR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00418816 | $167.57 |
| JONATHAN WEIR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.082562 | $200.01 |
| JONATHAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092145435588 | $68.67 |
| JONATHAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046357450301 | $90.14 |
| JONATHAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4116889587 | $4.03 |
| JONATHAN WEISGLASS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7652391108) | ($22,472.96) |
| JONATHAN WEISGLASS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7652391108 | $22,472.96 |
| JONATHAN WEISGLASS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.765239) | ($22,483.23) |
| JONATHAN WEISGLASS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001515074248) | ($2.71) |
| JONATHAN WEISGLASS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001515074248 | $2.71 |
| JONATHAN WEISGLASS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004371424231) | ($13.65) |
| JONATHAN WEISGLASS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004371424231 | $13.65 |
| JONATHAN WEISGLASS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00043725) | ($13.89) |
| JONATHAN WEISGLASS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001515074248) | ($3.00) |
| JONATHAN WEISGLASS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001472741567) | ($4.64) |
| JONATHAN WEISGLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001472741567 | $4.64 |
| JONATHAN WEISGLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000147) | ($4.63) |
| JONATHAN WEISGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376200893636964 | $134.58 |
| JONATHAN WEISGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119642436869 56 | $0.03 |
| JONATHAN WEISGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002027047623 | $0.00 |
| JONATHAN WEISGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098790461812 | $0.00 |
| JONATHAN WEISSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00559055648949 | $182.46 |
| JONATHAN WEISSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.413738569 | $77.41 |
| JONATHAN WEISSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0540415208369999 | $0.48 |
| JONATHAN WEISSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39649955006 | $0.06 |
| JONATHAN WEISSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00143869001004999 | $0.00 |
| JONATHAN WEISSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030063508185 | $0.68 |
| JONATHAN WEISSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018790331736 | $0.01 |
| JONATHAN WEISSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00393243087949999 | $0.25 |
| JONATHAN WEIZMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00070833) | ($28.63) |
| JONATHAN WEIZMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00053659 | $21.01 |
| JONATHAN WEIZMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00050686 | $19.68 |
| JONATHAN WEIZMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104472) | ($37.67) |
| JONATHAN WEIZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012620853139 | $0.05 |
| JONATHAN WEIZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232436114995031 | $0.04 |
| JONATHAN WEIZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00005849927503 | $0.00 |
| JONATHAN WEIZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4610091356699 | $15.79 |
| JONATHAN WELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000522468086909999 | $0.10 |
| JONATHAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127843222526 | $0.38 |
| JONATHAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23326863069 | $0.27 |
| JONATHAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15658337996 | $0.53 |
| JONATHAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021009937451 | $0.00 |
| JONATHAN WEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 23.44 | $2,489.23 |
| JONATHAN WEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 34.436876 | $3,657.06 |
| JONATHAN WEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.18674119 | $96.45 |
| JONATHAN WEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125566) | ($50.00) |
| JONATHAN WEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00125566 | $50.00 |
| JONATHAN WEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006576738786) | ($2.67) |
| JONATHAN WEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2526171368) | ($10,260.40) |
| JONATHAN WEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2526171368 | $10,260.40 |
| JONATHAN WEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.252357) | ($10,229.56) |
| JONATHAN WEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.673323716) | ($628.82) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN WEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.673323716 | $628.82 |
| JONATHAN WEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (58.741457136) | ($3,375.00) |
| JONATHAN WEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 58.741457136 | $3,375.00 |
| JONATHAN WEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 93.539900614 | $4,432.90 |
| JONATHAN WEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (93.78646481) | ($3,554.20) |
| JONATHAN WEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 93.78646481 | $3,554.20 |
| JONATHAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005800481932832 | $23.33 |
| JONATHAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071408095911 | $0.01 |
| JONATHAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019996195585 | $0.00 |
| JONATHAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55708658905011 | $34.61 |
| JONATHAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08941069767247 | $5.72 |
| JONATHAN WENLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000199813014389999 | $0.00 |
| JONATHAN WESLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021566303009 | $64.96 |
| JONATHAN WESLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0630998906 | $3.57 |
| JONATHAN WESLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051311150624 | $102.36 |
| JONATHAN WESLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6005936052 | $2.60 |
| JONATHAN WESLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.0476871349999 | $20.65 |
| JONATHAN WESLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.729218485 | $11.13 |
| JONATHAN WESLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0158064599 | $11.29 |
| JONATHAN WESLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061522327508 | $0.01 |
| JONATHAN WESLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000049974472425 | $0.00 |
| JONATHAN WESLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.569823464 | $42.94 |
| JONATHAN WESLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31896573073 | $12.62 |
| JONATHAN WESLEY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.69042094005 | $0.68 |
| JONATHAN WEST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.031782) | ($30,909.09) |
| JONATHAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005592330546738 | $196.42 |
| JONATHAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018231989085 | $0.02 |
| JONATHAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000270410996 | $0.00 |
| JONATHAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067808740294 | $0.00 |
| JONATHAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.52526138792 | $0.02 |
| JONATHAN WESTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($455.37) |
| JONATHAN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133414937469 | $39.49 |
| JONATHAN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028543170918 | $56.42 |
| JONATHAN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05796510563 | $32.92 |
| JONATHAN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.139252366239999 | $7.93 |
| JONATHAN WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9483683902 | $1.54 |
| JONATHAN WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062311042186 | $0.69 |
| JONATHAN WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.129154375451 | $0.07 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (395.83) | ($395.83) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0101452 | $395.83 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87) | ($35,251.96) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.176078) | ($17,483.13) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.008192) | ($23.05) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005938 | $23.05 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (62.126) | ($51.20) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 50.812 | $51.20 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.816) | ($50.82) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100031) | ($2,994.23) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (10.191) | ($8.05) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.003883 | $8.05 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,745.45 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.106125) | ($219.92) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.023734) | ($11,188.55) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (17.794178) | ($5,343.58) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,610.76) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($3,384.59) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (13.364) | ($8.50) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.00448 | $8.50 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.006663) | ($13.24) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0004173 | $13.24 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.006209) | ($11.52) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | 1INCH | (1,702.530839) | ($1,658.64) |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018435399027945 | $74.08 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.8585915215445 | $109.84 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296131452711124 | $82.94 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000031555808053 | $0.00 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000201308988 | $0.00 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000008916228625 | $0.00 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031434047422 | $0.00 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004700767056123 | $1.44 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.045168701537889 | $85.59 |
| JONATHAN WHEELWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.181643574654 | $1.07 |
| JONATHAN WHIFFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000675947554409999 | $0.20 |
| JONATHAN WHIFFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016954228146 | $0.02 |
| JONATHAN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017522788321 | $0.52 |
| JONATHAN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023614350395 | $0.02 |
| JONATHAN WHITE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.001861) | ($5.00) |
| JONATHAN WHITE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 2.489 | $5.00 |
| JONATHAN WHITE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00577239 | $207.88 |
| JONATHAN WHITE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.602) | ($5.21) |
| JONATHAN WHITE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001445 | $5.21 |
| JONATHAN WHITE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.04069027 | $1,466.61 |
| JONATHAN WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00608586 | $183.73 |
| JONATHAN WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008949927005) | ($25.75) |
| JONATHAN WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008949927005 | $25.75 |
| JONATHAN WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.113780209) | ($81,920.15) |
| JONATHAN WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.113780209 | $81,920.15 |
| JONATHAN WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,777.299510964) | ($590.60) |
| JONATHAN WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,777.299510964 | $590.60 |
| JONATHAN WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.46) |
| JONATHAN WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001032373717) | ($0.03) |
| JONATHAN WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001032373717 | $0.03 |
| JONATHAN WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.8748037813) | ($0.12) |
| JONATHAN WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.8748037813 | $0.12 |
| JONATHAN WHITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02948679375) | ($59.53) |
| JONATHAN WHITE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02948679375 | $59.53 |
| JONATHAN WHITE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048475) | ($100.09) |
| JONATHAN WHITE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (725.473553) | ($100.02) |
| JONATHAN WHITE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.593706055) | ($2,775.22) |
| JONATHAN WHITE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06838735) | ($1,951.31) |
| JONATHAN WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001786789667) | ($3.41) |
| JONATHAN WHITE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008285) | ($2.62) |
| JONATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004871108923498 | $0.18 |
| JONATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.174590948411291 | $487.79 |
| JONATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.54796633795352 | $0.82 |
| JONATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014412323189 | $2.81 |
| JONATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43217051951 | $0.43 |
| JONATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030929153748744 | $9.84 |
| JONATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004498198042117 | $0.00 |
| JONATHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120429165365803 | $29.86 |
| JONATHAN WHITEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119611779689999 | $364.08 |
| JONATHAN WHITEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.500539059105 | $1,011.63 |
| JONATHAN WHITEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4555819643 | $1.46 |
| JONATHAN WHITEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 193.309464212 | $121.38 |
| JONATHAN WHITEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039839619713 | $0.01 |
| JONATHAN WHITEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016703391987 | $0.01 |
| JONATHAN WHITEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1358284483 | $0.07 |
| JONATHAN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017923803942 | $0.02 |
| JONATHAN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0001407610255069999 | $0.00 |
| JONATHAN WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02434724981818 | $1.07 |
| JONATHAN WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117560655147 | $0.01 |
| JONATHAN WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056896425118 | $0.00 |
| JONATHAN WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036907771344 | $0.00 |
| JONATHAN WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43515083682 | $0.06 |
| JONATHAN WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0074893694503 | $0.01 |
| JONATHAN WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024502456623 | $7.25 |
| JONATHAN WICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002020704926 | $0.00 |
| JONATHAN WICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017710019236 | $0.00 |
| JONATHAN WICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053386781816 | $0.00 |
| JONATHAN WICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111241830747 | $0.01 |
| JONATHAN WIELER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| JONATHAN WIELER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00147207 | $45.47 |
| JONATHAN WIELER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0051087 | $146.90 |
| JONATHAN WIELER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00873505831) | ($251.18) |
| JONATHAN WIELER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| JONATHAN WIELER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| JONATHAN WIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7078732044766 | $16.23 |
| JONATHAN WIGDORTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,945.22 |
| JONATHAN WIGDORTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 25.0 | $73,575.24 |
| JONATHAN WIGDORTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,050.76) |
| JONATHAN WIGDORTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($51,716.36) |
| JONATHAN WIGDORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161755913079999 | $487.63 |
| JONATHAN WIGDORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59281021732 | $1,194.11 |
| JONATHAN WIGDORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2994635604 | $0.30 |
| JONATHAN WIGDORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.03857728428 | $9.17 |
| JONATHAN WIGDORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027624687505 | $0.03 |
| JONATHAN WIGDORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015114547009 | $0.05 |
| JONATHAN WIGDORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00222120460387 | $0.01 |
| JONATHAN WIGDORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.003985809209 | $0.25 |
| JONATHAN WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049758720696 | $0.15 |
| JONATHAN WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9744173316 | $4.63 |
| JONATHAN WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000977850651299999 | $0.19 |
| JONATHAN WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34660036716 | $0.35 |
| JONATHAN WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.5356375209999 | $38.48 |
| JONATHAN WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3081953022 | $2.71 |
| JONATHAN WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14013311179 | $1.24 |
| JONATHAN WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125727227711 | $0.92 |
| JONATHAN WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2273058972 | $7.61 |
| JONATHAN WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0400649918879999 | $4.40 |
| JONATHAN WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15586364948 | $0.96 |
| JONATHAN WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0122238037177999 | $0.92 |
| JONATHAN WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02552145156 | $1.82 |
| JONATHAN WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.007291268343 | $0.79 |
| JONATHAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141315124797 | $4.18 |
| JONATHAN WIHARDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0848555489599 | $19.16 |
| JONATHAN WILBERTH GALEANO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 1.5 | $1.17 |
| JONATHAN WILBERTH GALEANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 4,938.09 | $2,251.46 |
| JONATHAN WILBERTH GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002363573184 | $50.00 |
| JONATHAN WILDEMEERSCH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.78183339 | $4,934.63 |
| JONATHAN WILDEMEERSCH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.09555995 | $2,843.67 |
| JONATHAN WILDEMEERSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.882848654) | ($4,462.62) |
| JONATHAN WILDEMEERSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1001143) | ($2,869.33) |
| JONATHAN WILDEMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014487521009056 | $54.92 |
| JONATHAN WILDEMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003964702268414 | $7.15 |
| JONATHAN WILKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001080887171) | ($31.80) |
| JONATHAN WILKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001080887171 | $31.80 |
| JONATHAN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005853640656567 | $0.22 |
| JONATHAN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2451334474 | $7.28 |
| JONATHAN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7860198334 | $1.79 |
| JONATHAN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1923815497 | $2.14 |
| JONATHAN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2695874618 | $11.17 |
| JONATHAN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103622530227 | $0.00 |
| JONATHAN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018894883353 | $0.00 |
| JONATHAN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111715122908999 | $0.00 |
| JONATHAN WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000115961848705999 | $0.01 |
| JONATHAN WILKIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (91.150170517) | ($899.20) |
| JONATHAN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037572815797 | $0.07 |
| JONATHAN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126726010779 | $0.01 |
| JONATHAN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1428767934 | $3.28 |
| JONATHAN WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1103156328961 | $15.07 |
| JONATHAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108153718705999 | $0.03 |
| JONATHAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021372436335 | $0.00 |
| JONATHAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012483450169 | $0.00 |
| JONATHAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00145499327069999 | $0.02 |
| JONATHAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084867611915 | $0.00 |
| JONATHAN WILLIAM COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030919336289 | $0.60 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00312647) | ($1.00) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00312647 | $1.00 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (11.006284337) | ($3,505.61) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 11.006284337 | $3,505.61 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BCH | (0.003126) | ($1.00) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BCH | (11.006284) | ($3,520.17) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.350935083) | ($663.99) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.350935083 | $663.99 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DASH | (0.009565) | ($1.00) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (24.583343502) | ($2,639.28) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 24.583343502 | $2,639.28 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DASH | (6.34137) | ($664.00) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.009314) | ($1.00) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (24.574029) | ($2,634.34) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.4009048158) | ($54.35) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.4009048158 | $54.35 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.463435583) | ($6,781.82) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.463435583 | $6,781.82 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4523261238) | ($12,921.60) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4523261238 | $12,921.60 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.463435) | ($6,817.24) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (41.529376317) | ($1,867.02) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 41.529376317 | $1,867.02 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.452326) | ($12,972.26) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (113.870813526) | ($957.65) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 113.870813526 | $957.65 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (23.40344988) | ($681.51) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 23.40344988 | $681.51 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (113.870813) | ($972.46) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (41.529376) | ($2,122.15) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (23.403449) | ($806.25) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002585862092) | ($6.89) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002585862092 | $6.89 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00299428712) | ($4.31) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00299428712 | $4.31 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002994) | ($4.32) |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340766439383921 | $117.02 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165816619248093 | $46.04 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106342876899 | $0.11 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3744752796 | $4.26 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061865432797 | $0.00 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9252198497362 | $14.47 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012348752673789 | $1.35 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90999867265 | $3.11 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.209309284932499 | $18.35 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.122346374632549 | $7.74 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0106354994907006 | $3.62 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000201625527569309 | $0.03 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027361407443 | $1.56 |
| JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0065527365549658 | $0.71 |
| JONATHAN WILLIAM MAJUMDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209520873189999 | $0.04 |
| JONATHAN WILLIAM VLAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003929049299 | $119.24 |
| JONATHAN WILLIAM VLAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073649708856 | $146.10 |
| JONATHAN WILLIAM VLAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.65172365039999 | $1.66 |
| JONATHAN WILLIAM VLAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016956813143 | $1.01 |
| JONATHAN WILLIAM VLAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02737229046 | $1.08 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01430898) | ($419.41) |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04045679638) | ($1,235.82) |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04045679638 | $1,235.82 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003471) | ($1.00) |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04042208) | ($1,283.43) |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015079847362 | $0.02 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28118105123 | $0.01 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058105366052 | $0.02 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073714261832 | $0.01 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.700880009 | $7.69 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6509403541 | $3.55 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6510563728 | $7.24 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056492848212 | $0.01 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126830552042 | $0.02 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.69091011889999 | $0.81 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018711734136 | $0.01 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029404440747784 | $10.39 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 401.911055490315 | $407.58 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0198320718459999 | $595.46 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45977176491 | $931.00 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061920151438 | $0.06 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 523.264002832 | $414.83 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002776948769 | $0.00 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057284737568 | $0.00 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026602636207 | $0.01 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018836867888999 | $3.68 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026295466392 | $79.78 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011921925799 | $0.23 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72745358193 | $0.73 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7771654315 | $2.99 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015222346691 | $45.08 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028302536916 | $55.23 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.440103913 | $16.20 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.980047805 | $21.34 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.148055509 | $2.65 |
| JONATHAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071001217837 | $5.20 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005938964856 | $1.76 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84144373464 | $0.98 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03841798252 | $75.95 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.12534105379999 | $1.96 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8733245126 | $20.82 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31836752662 | $2.81 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000604789465199999 | $0.00 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000001287856499999 | $0.00 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015382544046 | $4.90 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9013486081 | $11.70 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000153931376564 | $0.00 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.029598772953 | $2.24 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00081867386277 | $0.00 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.1583653593 | $3.45 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0315771360819999 | $2.25 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024388499029 | $0.00 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022583103071 | $0.53 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.40088751395 | $1.15 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.317914352139999 | $0.80 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.09300279699999 | $3.84 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014861303563 | $29.00 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034276072114 | $0.01 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014524299748 | $0.00 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0587332056 | $0.06 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016558338347 | $0.00 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015214389883 | $472.11 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08158568269 | $164.38 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.615453721 | $13.95 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36306031622 | $4.02 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3263253303 | $11.36 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056982005554 | $3.40 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034389863783 | $3.78 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00029623694556 | $0.00 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000429710793929999 | $0.00 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.09399116598 | $2.01 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71868912453 | $0.57 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5122318009 | $0.32 |
| JONATHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033898175433 | $0.38 |
| JONATHAN WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048783232318 | $0.01 |
| JONATHAN WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046305202465 | $0.01 |
| JONATHAN WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074656093598 | $0.01 |
| JONATHAN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087151714734 | $0.26 |
| JONATHAN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077664507471 | $0.01 |
| JONATHAN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0890312948 | $0.79 |
| JONATHAN WINICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018071001919 | $5.35 |
| JONATHAN WINICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0939052943969999 | $189.62 |
| JONATHAN WINICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.235005106 | $21.59 |
| JONATHAN WINN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.3171053563) | ($11.16) |
| JONATHAN WINN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.3171053563 | $11.16 |
| JONATHAN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003833777961 | $0.00 |
| JONATHAN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021204390613 | $0.04 |
| JONATHAN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037521708135 | $0.03 |
| JONATHAN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019978811198 | $0.00 |
| JONATHAN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022454497534 | $0.01 |
| JONATHAN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052791117798 | $0.00 |
| JONATHAN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000612504746979999 | $0.00 |
| JONATHAN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039422689454 | $0.00 |
| JONATHAN WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00024393002231295 | $0.01 |
| JONATHAN WIRJOPRAWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.503408337018 | $116.67 |
| JONATHAN WISEMAN-JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (1.098) | ($2.26) |
| JONATHAN WISEMAN-JONES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2.255 | $2.26 |
| JONATHAN WISEMAN-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104850450687 | $3.03 |
| JONATHAN WISEMAN-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1307952326882472 | $0.28 |
| JONATHAN WISEMAN-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.464191603759999 | $0.46 |
| JONATHAN WOAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119851777212999 | $0.35 |
| JONATHAN WOAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015647206192 | $0.02 |
| JONATHAN WOAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022245809333 | $0.00 |
| JONATHAN WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091389927891 | $2.70 |
| JONATHAN WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000183551375739999 | $0.00 |
| JONATHAN WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013289798357 | $0.12 |
| JONATHAN WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001489807283 | $0.00 |
| JONATHAN WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14634929092 | $0.50 |
| JONATHAN WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0076254871308 | $0.54 |
| JONATHAN WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00041597849137 | $0.05 |
| JONATHAN WOLF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3104136492) | ($8,552.21) |
| JONATHAN WOLF | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3104136492 | $8,552.21 |
| JONATHAN WOLF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.347154728) | ($7,833.58) |
| JONATHAN WOLF | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.347154728 | $7,833.58 |
| JONATHAN WOLF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,148.429487751) | ($2,148.43) |
| JONATHAN WOLF | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,148.429487751 | $2,148.43 |
| JONATHAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050138502549 | $0.01 |
| JONATHAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021887066073027 | $74.63 |
| JONATHAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045883949878256 | $107.35 |
| JONATHAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.19567876323 | $26.20 |
| JONATHAN WOLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118572692872 | $0.35 |
| JONATHAN WOLFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125458817371 | $254.26 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 32,268.38078 | $32,268.38 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 32,160.249931 | $32,160.25 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.00596446 | $2,057.20 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 29,074.866882 | $29,074.87 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 3.87402849 | $7,815.71 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,819.937865 | $6,819.94 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.50007862 | $14,800.33 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.50247789 | $14,960.27 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 29,679.88128 | $29,679.88 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.43) | ($4,807.06) |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,504.32) |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47) | ($14,238.89) |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 29,868.578255 | $29,868.58 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.95) | ($3,933.05) |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 29,687.433733 | $29,687.43 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 126,463.0 | $126,463.00 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 29,696.249787 | $29,696.25 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 29,161.603888 | $29,161.60 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JONATHAN WOLMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN WOLMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 6,623.158098 | $6,623.16 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (6,631.0) | ($6,631.00) |
| JONATHAN WOLMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,871.0) | ($10,871.00) |
| JONATHAN WOLMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JONATHAN WOLMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONATHAN WOLMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (149,000.895) | ($149,000.90) |
| JONATHAN WOLMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (149,000.4455) | ($149,000.45) |
| JONATHAN WOLMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.49999295) | ($889.83) |
| JONATHAN WOLMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03255651) | ($969.69) |
| JONATHAN WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083800050911 | $0.25 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37984191046 | $0.44 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112661873494 | $0.02 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101527455709 | $0.01 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00079583380606 | $0.01 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049343785095 | $0.02 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035312185174 | $0.00 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000029492157284 | $0.00 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021902479916 | $1.25 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000112438435525 | $0.00 |
| JONATHAN WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000144370611959 | $0.00 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0000181 | $0.75 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.001614265) | ($40,000.00) |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001812 | $0.73 |
| JONATHAN WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001819 | $0.74 |
| JONATHAN WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001815 | $0.73 |
| JONATHAN WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001795 | $0.71 |
| JONATHAN WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001822 | $0.74 |
| JONATHAN WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001864 | $0.77 |
| JONATHAN WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001896 | $0.79 |
| JONATHAN WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001752 | $0.71 |
| JONATHAN WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.000018 | $0.71 |
| JONATHAN WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001794 | $0.71 |
| JONATHAN WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001772 | $0.69 |
| JONATHAN WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001831 | $0.74 |
| JONATHAN WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001759 | $0.68 |
| JONATHAN WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001734 | $0.68 |
| JONATHAN WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001619 | $0.64 |
| JONATHAN WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001648 | $0.64 |
| JONATHAN WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001582 | $0.60 |
| JONATHAN WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001617 | $0.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001666 | $0.64 |
| JONATHAN WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000159 | $0.60 |
| JONATHAN WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001677 | $0.67 |
| JONATHAN WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001591 | $0.58 |
| JONATHAN WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001564 | $0.56 |
| JONATHAN WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001502 | $0.52 |
| JONATHAN WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001449 | $0.49 |
| JONATHAN WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001352 | $0.42 |
| JONATHAN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001364 | $0.43 |
| JONATHAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JONATHAN WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JONATHAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 28,169.014084507 | $19,577.49 |
| JONATHAN WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,973.0 | $9,973.00 |
| JONATHAN WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 6.863696474 | $14,870.61 |
| JONATHAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001098 | $0.30 |
| JONATHAN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001244 | $0.38 |
| JONATHAN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001188 | $0.35 |
| JONATHAN WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001183 | $0.35 |
| JONATHAN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001168 | $0.36 |
| JONATHAN WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001574 | $0.47 |
| JONATHAN WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0000191 | $0.56 |
| JONATHAN WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001389 | $0.42 |
| JONATHAN WONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.000014 | $0.41 |
| JONATHAN WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001359 | $0.40 |
| JONATHAN WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 5.4 | $622.84 |
| JONATHAN WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001413 | $0.43 |
| JONATHAN WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001343 | $0.39 |
| JONATHAN WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001437 | $0.43 |
| JONATHAN WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0000145 | $0.43 |
| JONATHAN WONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0000148 | $0.43 |
| JONATHAN WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001468 | $0.42 |
| JONATHAN WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001471 | $0.43 |
| JONATHAN WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001496 | $0.45 |
| JONATHAN WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0000161 | $0.51 |
| JONATHAN WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001628 | $0.51 |
| JONATHAN WONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001546 | $0.46 |
| JONATHAN WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001625 | $0.50 |
| JONATHAN WONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000156 | $0.46 |
| JONATHAN WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000154 | $0.46 |
| JONATHAN WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000158 | $0.49 |
| JONATHAN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001548 | $0.46 |
| JONATHAN WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001611 | $0.49 |
| JONATHAN WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001536 | $0.47 |
| JONATHAN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001507 | $0.45 |
| JONATHAN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001482 | $0.43 |
| JONATHAN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001413 | $0.39 |
| JONATHAN WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.315028414) | ($287.88) |
| JONATHAN WONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.315028414 | $287.88 |
| JONATHAN WONG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | SOL | (9.08859) | ($280.88) |
| JONATHAN WONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 278.61 | $280.88 |
| JONATHAN WONG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| JONATHAN WONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0052248 | $140.00 |
| JONATHAN WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001267 | $0.32 |
| JONATHAN WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001859 | $0.40 |
| JONATHAN WONG | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001017 | $0.23 |
| JONATHAN WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001618 | $0.33 |
| JONATHAN WONG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001224 | $0.24 |
| JONATHAN WONG | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.0000157 | $0.32 |
| JONATHAN WONG | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001712 | $0.36 |
| JONATHAN WONG | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.0000188 | $0.40 |
| JONATHAN WONG | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001835 | $0.38 |
| JONATHAN WONG | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001651 | $0.33 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086723700688 | $231.37 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39327075784973 | $2.52 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134079522108999 | $271.91 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01445314722 | $0.01 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0150286251 | $0.01 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.99872490669999 | $44.44 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.730549431489999 | $6.45 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.44079549978199 | $26.30 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06969417626 | $3.97 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029443338611657 | $0.00 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019903993784 | $0.00 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070104191038 | $0.01 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000295111986729999 | $0.00 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018207437919 | $54.43 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053275350892 | $106.39 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2627023818 | $0.26 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106004967171 | $0.01 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082902246825 | $0.00 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132181884423 | $39.12 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053472698441 | $0.01 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088793790477339 | $5.90 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006126748514 | $0.35 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017909675343 | $0.53 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.449848943357 | $10.67 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001394125328 | $41.23 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061545180192 | $0.01 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095089435752 | $0.70 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041216762456 | $12.20 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126978284792 | $0.01 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3387492879 | $11.34 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0197481866 | $1.90 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159620172071999 | $0.47 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029950638667 | $0.06 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11977836799 | $0.08 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.187336286 | $146.55 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0028236748541 | $0.02 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052131167866 | $165.54 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.425108966 | $20.31 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.74286975114 | $1,490.89 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 709.848127647 | $709.85 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 502.294410487 | $344.81 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 120.780177211 | $75.84 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.63431243519999 | $40.91 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058318244989 | $4.27 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.28629792469 | $76.91 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.141445644067 | $15.53 |
| JONATHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 106.343586389 | $106.34 |
| JONATHAN WONG KEE SIONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001017 | $2.97 |
| JONATHAN WONG KEE SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737571926383 | $50.13 |
| JONATHAN WONG KEE SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34489319062239 | $5.47 |
| JONATHAN WONG KEE SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008396642871 | $1.64 |
| JONATHAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019378540374 | $0.57 |
| JONATHAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031898238398 | $0.06 |
| JONATHAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15840570745 | $0.16 |
| JONATHAN WOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016646729921 | $0.49 |
| JONATHAN WOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025327037197 | $0.03 |
| JONATHAN WOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000204203092819999 | $0.00 |
| JONATHAN WOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059293723430999 | $0.00 |
| JONATHAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80025073805784 | $0.93 |
| JONATHAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018743478372 | $3.66 |
| JONATHAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108699089351999 | $32.17 |
| JONATHAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037464619054 | $7.31 |
| JONATHAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063942536621 | $197.77 |
| JONATHAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15967284031 | $324.36 |
| JONATHAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027942336405 | $0.00 |
| JONATHAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223480159849999 | $2.48 |
| JONATHAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062892484581 | $0.03 |
| JONATHAN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26248117949 | $15.69 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,700.50 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $360.63 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 5.00225134 | $180,412.81 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($93.43) |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $93.43 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.90715063 | $31,249.59 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 10.34093242 | $297,049.25 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (16.36033439) | ($461,345.07) |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 16.36033439 | $461,345.07 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00015823) | ($27,125.00) |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00015823 | $27,125.00 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035949261908999 | $1,112.24 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 511.67305863137 | $460.45 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088637291702 | $0.17 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004297130961 | $0.00 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079544140701 | $0.00 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.194796491 | $2.13 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.036424843602 | $11.82 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019414961131 | $0.00 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002133981809 | $0.00 |
| JONATHAN WOOLSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000640592104909999 | $0.00 |
| JONATHAN WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029112288504999 | $8.62 |
| JONATHAN WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016520494143 | $0.00 |
| JONATHAN WOOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078396718421999 | $243.07 |
| JONATHAN WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022246605335 | $6.58 |
| JONATHAN WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963115 | $0.47 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (222.891) | ($216.46) |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 215.914 | $216.46 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (216.007373) | ($216.01) |
| JONATHAN WRIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3071927025) | ($18.90) |
| JONATHAN WRIGHT | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.3071927025 | $18.90 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.3071927) | ($18.81) |
| JONATHAN WRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,028.791164264) | ($4,374.51) |
| JONATHAN WRIGHT | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 7,028.791164264 | $4,374.51 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9045530553) | ($1,702.91) |
| JONATHAN WRIGHT | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9045530553 | $1,702.91 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | MATIC | (80.338094) | ($51.12) |
| JONATHAN WRIGHT | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6,948.453070264) | ($4,410.94) |
| JONATHAN WRIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03718846422) | ($1,011.82) |
| JONATHAN WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03718846422 | $1,011.82 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000478699994339999 | $0.00 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040614801981 | $12.02 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161118175975 | $0.05 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21737456175 | $0.25 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00724710043707509 | $17.69 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049057112128 | $0.00 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.552738128007 | $68.91 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000727691487640909 | $0.06 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.626118362 | $0.72 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000690141182191 | $0.00 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.064730769115 | $4.61 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045313085771 | $0.00 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000224544102994799 | $0.00 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.153240978110599 | $0.14 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00436663036049999 | $0.01 |
| JONATHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040138547427088 | $13.31 |
| JONATHAN WYNANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019555816936 | $0.58 |
| JONATHAN WYNANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026188659532 | $0.03 |
| JONATHAN WYNANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043480447441 | $0.04 |
| JONATHAN WYNANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5821346246 | $2.58 |
| JONATHAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00242117673319551 | $0.00 |
| JONATHAN YAGOOBIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($23,812.43) |
| JONATHAN YAGOOBIAN | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8 | $23,812.43 |
| JONATHAN YAGOOBIAN | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.8) | ($23,817.67) |
| JONATHAN YAGOOBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053085380724 | $180.43 |
| JONATHAN YAGOOBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023999868739 | $0.47 |
| JONATHAN YAGUACHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00646337 | $259.58 |
| JONATHAN YAGUACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430859583674 | $12.76 |
| JONATHAN YAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07247645) | ($2,190.09) |
| JONATHAN YAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TCAD | (9.038110879) | ($7.05) |
| JONATHAN YAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10015558) | ($2,902.81) |
| JONATHAN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008988085155867 | $32.89 |
| JONATHAN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015164947485 | $0.02 |
| JONATHAN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087213116853 | $1.70 |
| JONATHAN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.062416677876087 | $0.05 |
| JONATHAN YANEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.144857) | ($434.70) |
| JONATHAN YANEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.201648) | ($622.26) |
| JONATHAN YANEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($922.81) |
| JONATHAN YANEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($285.64) |
| JONATHAN YANEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($285.55) |
| JONATHAN YANEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.92) |
| JONATHAN YANEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.88) |
| JONATHAN YANEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($205.76) |
| JONATHAN YANEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($394.57) |
| JONATHAN YANEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($402.24) |
| JONATHAN YANEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($205.88) |
| JONATHAN YANEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0049521) | ($9.16) |
| JONATHAN YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128347320405 | $0.38 |
| JONATHAN YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110945836605999 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00666103495297219 | $18.17 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061137173572 | $188.48 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07334331011 | $146.91 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.298490412999 | $446.30 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.084776736 | $34.75 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.8703339909999 | $25.66 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.49707150234 | $16.40 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0625877981999999 | $4.58 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087628025525 | $3.44 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156457091799999 | $0.02 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073262638551 | $0.00 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066880199497 | $0.07 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25438517964 | $0.04 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050903866529999 | $0.00 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040560253415 | $0.00 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.020514740218 | $0.01 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021543138131999 | $0.00 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142313714016999 | $0.03 |
| JONATHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056840202489 | $0.00 |
| JONATHAN YANG YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092384175 49 | $0.00 |
| JONATHAN YANG YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099485745966 | $0.01 |
| JONATHAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016519421317 | $0.00 |
| JONATHAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018362302207 | $0.02 |
| JONATHAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083854937453 | $0.00 |
| JONATHAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000005570089013 | $0.00 |
| JONATHAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8032147008399 | $19.78 |
| JONATHAN YEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN YEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JONATHAN YEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JONATHAN YEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,807.274726661) | ($7,807.27) |
| JONATHAN YEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,807.274726661 | $7,807.27 |
| JONATHAN YEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,807.274726) | ($7,807.27) |
| JONATHAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110903394255 | $32.83 |
| JONATHAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056796709831 | $0.01 |
| JONATHAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.706258986569 | $127.71 |
| JONATHAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4233928552 | $7.47 |
| JONATHAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000069152060972 | $0.00 |
| JONATHAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073993070978 | $0.07 |
| JONATHAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00190658279649999 | $0.00 |
| JONATHAN YEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 22.244736 | $2,021.24 |
| JONATHAN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142947983627 | $0.42 |
| JONATHAN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103540160305 | $0.01 |
| JONATHAN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.406261893 | $12.81 |
| JONATHAN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19735990073 | $8.87 |
| JONATHAN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096535894147 | $296.44 |
| JONATHAN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253715956579999 | $49.51 |
| JONATHAN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097107494012 | $0.01 |
| JONATHAN YEO KUOK PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024044993476 | $7.12 |
| JONATHAN YEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00201386 | $83.17 |
| JONATHAN YEUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00203622 | $82.50 |
| JONATHAN YEUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0020268 | $80.61 |
| JONATHAN YEUNG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00200529 | $83.00 |
| JONATHAN YEUNG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00201346 | $79.72 |
| JONATHAN YEUNG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00202924 | $78.56 |
| JONATHAN YEUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00203354 | $80.38 |
| JONATHAN YEUNG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00201153 | $76.59 |
| JONATHAN YEUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00201488 | $76.62 |
| JONATHAN YEUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00200619 | $71.03 |
| JONATHAN YEUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00200925 | $58.30 |
| JONATHAN YEUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00200992 | $61.43 |
| JONATHAN YEUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00200352 | $60.50 |
| JONATHAN YEUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00200675 | $57.55 |
| JONATHAN YEUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00200085 | $60.03 |
| JONATHAN YEUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00200748 | $63.11 |
| JONATHAN YEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00201119 | $57.53 |
| JONATHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078283453216 | $157.62 |
| JONATHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382237490599999 | $117.14 |
| JONATHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0327759817 | $4.78 |
| JONATHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02684349619999 | $1.27 |
| JONATHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2505189799 | $14.98 |
| JONATHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.990032776792 | $26.03 |
| JONATHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0275933539199999 | $3.03 |
| JONATHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0542374934029999 | $3.09 |
| JONATHAN YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.10832933309999 | $4.11 |
| JONATHAN YIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.85836818) | ($500.00) |
| JONATHAN YIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.85836818 | $500.00 |
| JONATHAN YIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (35.83249821) | ($500.58) |
| JONATHAN YIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.262658228) | ($268.76) |
| JONATHAN YIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21.262658228 | $268.76 |
| JONATHAN YIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (647.659159412) | ($434.26) |
| JONATHAN YIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 647.659159412 | $434.26 |
| JONATHAN YIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LINK | (21.259085622) | ($270.92) |
| JONATHAN YIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BAT | (647.623551967) | ($432.83) |
| JONATHAN YIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,790.475673286) | ($689.67) |
| JONATHAN YIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,790.475673286 | $689.67 |
| JONATHAN YIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (79.267086647) | ($579.13) |
| JONATHAN YIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 79.267086647 | $579.13 |
| JONATHAN YIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009323116799) | ($278.68) |
| JONATHAN YIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009323116799 | $278.68 |
| JONATHAN YIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (79.296362885) | ($520.18) |
| JONATHAN YIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00932311) | ($268.21) |
| JONATHAN YIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BAT | (1,790.456508343) | ($637.42) |
| JONATHAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004904269437764 | $1.84 |
| JONATHAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.159809955594719 | $1.96 |
| JONATHAN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.99658956946372 | $1.31 |
| JONATHAN YIU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (100.339214974) | ($1,822.16) |
| JONATHAN YIU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (131.901) | ($895.61) |
| JONATHAN YIU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 901.807 | $895.61 |
| JONATHAN YIU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JONATHAN YIU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| JONATHAN YIU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SNX | 185.186 | $900.00 |
| JONATHAN YIU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,357.0) | ($1,357.00) |
| JONATHAN YIU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 100.0603 | $1,357.00 |
| JONATHAN YIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,111.4) | ($1,111.40) |
| JONATHAN YIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 100.1659 | $1,111.40 |
| JONATHAN YIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (200.299637363) | ($2,217.12) |
| JONATHAN YIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| JONATHAN YIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 200.0 | $700.00 |
| JONATHAN YIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,030.0) | ($1,030.00) |
| JONATHAN YIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 100.2019 | $1,030.00 |
| JONATHAN YIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JONATHAN YIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 183.5911 | $1,500.00 |
| JONATHAN YIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (283.793) | ($2,208.44) |
| JONATHAN YIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,178.940222) | ($1,178.94) |
| JONATHAN YIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,174.4 | $1,174.40 |
| JONATHAN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040791130221 | $125.21 |
| JONATHAN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0841682373269999 | $0.10 |
| JONATHAN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303962965539999 | $5.93 |
| JONATHAN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 402.749585591 | $402.75 |
| JONATHAN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.530117984 | $31.34 |
| JONATHAN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3589781764 | $6.50 |
| JONATHAN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1730478026197 | $2.30 |
| JONATHAN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.744489659197 | $7.74 |
| JONATHAN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1172528248 | $31.73 |
| JONATHAN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000112562401079999 | $0.04 |
| JONATHAN YODER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.247193814) | ($100.00) |
| JONATHAN YODER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1.247193814 | $100.00 |
| JONATHAN YODER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.1) | ($8.02) |
| JONATHAN YODER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.147193814) | ($92.08) |
| JONATHAN YODER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (113.675728987) | ($9,125.24) |
| JONATHAN YODER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 113.675728987 | $9,125.24 |
| JONATHAN YODER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | AVAX | (113.675728987) | ($9,060.69) |
| JONATHAN YODER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.986288312) | ($48,205.05) |
| JONATHAN YODER | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 26.986288312 | $48,205.05 |
| JONATHAN YODER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.027516) | ($50.15) |
| JONATHAN YODER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (26.958772312) | ($48,996.22) |
| JONATHAN YODER | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | ETH | 0.0065 | $7.83 |
| JONATHAN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127256666804 | $386.49 |
| JONATHAN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19849783089029 | $482.83 |
| JONATHAN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.5014295729999 | $40.04 |
| JONATHAN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048718819307 | $0.00 |
| JONATHAN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20917491308795 | $16.14 |
| JONATHAN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000146820693324 | $0.02 |
| JONATHAN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0096545988985 | $0.01 |
| JONATHAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6401014026 | $2.29 |
| JONATHAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25668986921 | $2.85 |
| JONATHAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002713207722 | $0.00 |
| JONATHAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.362660844 | $17.36 |
| JONATHAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057789147918 | $0.00 |
| JONATHAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46429765604 | $5.16 |
| JONATHAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000072073146596 | $0.00 |
| JONATHAN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140426459733 | $0.00 |
| JONATHAN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041475109816 | $0.01 |
| JONATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000564468568389999 | $1.67 |
| JONATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3001535345 | $9.30 |
| JONATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.68503168389999 | $2.92 |
| JONATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55970015718 | $0.35 |
| JONATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027061473506 | $0.64 |
| JONATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142723170485999 | $0.42 |
| JONATHAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018218467069 | $0.36 |
| JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 27,864.49322 | $27,864.49 |
| JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17,599.989596886) | ($17,599.99) |
| JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17,599.989596886 | $17,599.99 |
| JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (17,599.989596) | ($17,599.99) |
| JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01692888 | $494.16 |
| JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (22.314117653) | ($22.31) |
| JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 22.314117653 | $22.31 |
| JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (22.314118) | ($22.31) |
| JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052581527745 | $162.17 |
| JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038229907126 | $75.56 |
| JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,371.34328300399 | $2,371.34 |
| JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 137.962554123293 | $137.96 |
| JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0170759293489999 | $0.02 |
| JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0001402017374 | $0.00 |
| JONATHAN YOUSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051337915041 | $1.00 |
| JONATHAN YOUSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83952985321 | $0.84 |
| JONATHAN YOUSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00115265474482 | $0.08 |
| JONATHAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037092823597 | $113.62 |
| JONATHAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38800454927 | $789.07 |
| JONATHAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,341.11955522499 | $1,063.21 |
| JONATHAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 687.55673113 | $431.71 |
| JONATHAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6438611817 | $14.51 |
| JONATHAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000405302958529999 | $0.01 |
| JONATHAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000179842447199999 | $0.00 |
| JONATHAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001754272746 | $0.00 |
| JONATHAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0493899386039999 | $0.04 |
| JONATHAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030659887695 | $0.00 |
| JONATHAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.02472851 | $95.15 |
| JONATHAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071243020095 | $7.82 |
| JONATHAN YUK WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285268817179999 | $8.44 |
| JONATHAN YUK WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103185716354999 | $0.01 |
| JONATHAN YUK WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065553932717 | $1.28 |
| JONATHAN YUK WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011449198611 | $0.00 |
| JONATHAN YUK WING NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00128283272145 | $2.39 |
| JONATHAN YURECKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.952901225) | ($6,000.00) |
| JONATHAN YURECKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.952901225 | $6,000.00 |
| JONATHAN YURECKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.952901225) | ($5,781.34) |
| JONATHAN YURECKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.781106108) | ($5,000.00) |
| JONATHAN YURECKO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.781106108 | $5,000.00 |
| JONATHAN YURECKO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.781106108) | ($4,996.06) |
| JONATHAN YURECKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.571752309) | ($9,000.00) |
| JONATHAN YURECKO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.571752309 | $9,000.00 |
| JONATHAN YURECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136882440341 | $312.27 |
| JONATHAN YURECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 817.180827483999 | $817.18 |
| JONATHAN YURECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.086195681 | $34.46 |
| JONATHAN YURECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.163185318859999 | $17.92 |
| JONATHAN ZACHARY CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.02499457 | $1,001.47 |
| JONATHAN ZACHARY CAMPBELL | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02499457) | ($1,051.57) |
| JONATHAN ZACHARY CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.967535316) | ($60,085.92) |
| JONATHAN ZACHARY CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.967535316 | $60,085.92 |
| JONATHAN ZACHARY CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.96753531) | ($59,991.81) |
| JONATHAN ZACHARY CAMPBELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004812346016) | ($15.14) |
| JONATHAN ZACHARY CAMPBELL | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004812346016 | $15.14 |
| JONATHAN ZACHARY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00792847220669205 | $278.80 |
| JONATHAN ZAHABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016652718353 | $4.93 |
| JONATHAN ZAHABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14696126981 | $298.31 |
| JONATHAN ZAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016246640889 | $0.48 |
| JONATHAN ZAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9655332948 | $6.97 |
| JONATHAN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086173653143 | $0.01 |
| JONATHAN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054170979221 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHAN ZANOTTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.002748 | $106.50 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.002776 | $106.51 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.042184 | $1,617.14 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054652) | ($2,086.12) |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.003786 | $133.83 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.005207 | $154.42 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.004582 | $134.83 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.004509 | $133.12 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.031238 | $989.74 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00422 | $133.11 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053542) | ($1,692.41) |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.004482 | $133.35 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.004587 | $133.65 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.005156 | $132.23 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.006321 | $137.42 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.012901 | $266.44 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.008495 | $175.41 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.005584 | $112.71 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.017734 | $371.30 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.017734 | $371.10 |
| JONATHAN ZANOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.760500719502 | $9.28 |
| JONATHAN ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083593593909 | $0.25 |
| JONATHAN ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100073052186 | $0.00 |
| JONATHAN ZAWADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017838682179 | $0.53 |
| JONATHAN ZAWADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113306260905 | $0.22 |
| JONATHAN ZAWADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062218671834 | $0.01 |
| JONATHAN ZINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179551551601 | $5.31 |
| JONATHAN ZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000401511975527 | $1.19 |
| JONATHAN ZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93337664199999 | $2.25 |
| JONATHAN ZUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018522217652 | $0.00 |
| JONATHAN ZUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002806806735 | $0.01 |
| JONATHAN ZULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037394370145 | $11.03 |
| JONATHAN ZULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103587754790999 | $2.01 |
| JONATHANE SAUZEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.725686508246 | $14.40 |
| JONATHAN-WANDY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0660316783005317 | $0.08 |
| JONATHEN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170324868119999 | $0.50 |
| JONATHEN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.23488102419999 | $5.74 |
| JONATHON ALEJANDRO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022800437654 | $0.04 |
| JONATHON ASPINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62944528552 | $0.50 |
| JONATHON AVERY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JONATHON AVERY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JONATHON AVERY | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JONATHON AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77923468849 | $1.78 |
| JONATHON BARRETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00058449 | $23.36 |
| JONATHON BARRETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00418 | $168.09 |
| JONATHON BARRETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17018321) | ($6,600.00) |
| JONATHON BARRETT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17018321 | $6,600.00 |
| JONATHON BARRETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17436321) | ($6,729.94) |
| JONATHON BARRETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1866844979) | ($520.00) |
| JONATHON BARRETT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1866844979 | $520.00 |
| JONATHON BARRETT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1866844979) | ($522.07) |
| JONATHON BARRETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (224.963569841) | ($134.13) |
| JONATHON BARRETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 224.963569841 | $134.13 |
| JONATHON BARRETT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (224.963569) | ($133.70) |
| JONATHON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018994153505 | $60.78 |
| JONATHON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128530513425 | $25.78 |
| JONATHON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7836347634 | $5.78 |
| JONATHON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003682531331 | $0.00 |
| JONATHON BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.45920578438035 | $1.02 |
| JONATHON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021494720032 | $64.74 |
| JONATHON BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513731186199999 | $102.49 |
| JONATHON BERGHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428610282099999 | $13.87 |
| JONATHON BERGHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.553550660075 | $3.72 |
| JONATHON BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127692193572 | $0.38 |
| JONATHON BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079914076372 | $0.01 |
| JONATHON BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008128426304551 | $0.63 |
| JONATHON BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00178433670349999 | $0.14 |
| JONATHON BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00173214245029999 | $0.00 |
| JONATHON BESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153558601436 | $0.45 |
| JONATHON BESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000200143168069999 | $0.39 |
| JONATHON BESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001710248286 | $0.02 |
| JONATHON BESCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013237152845 | $0.00 |
| JONATHON BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024703166428 | $7.31 |
| JONATHON BIZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000465588615409999 | $0.00 |
| JONATHON BIZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032078349876 | $0.00 |
| JONATHON BIZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030443777075 | $0.00 |
| JONATHON BIZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019958381819 | $0.00 |
| JONATHON BIZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000169731289749999 | $0.00 |
| JONATHON BIZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000131115723989999 | $0.00 |
| JONATHON BIZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033002070425 | $0.00 |
| JONATHON BIZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000112509014862 | $0.00 |
| JONATHON BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33836496226 | $0.39 |
| JONATHON BOARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,950.0 | $2,950.00 |
| JONATHON BOARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,950.0) | ($2,950.00) |
| JONATHON BOARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 3.855919321 | $7,753.75 |
| JONATHON BOARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (3.857128) | ($7,756.18) |
| JONATHON BOARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 7,730.756 | $7,756.18 |
| JONATHON BOARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (104.0976) | ($745.00) |
| JONATHON BOARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 742.424 | $745.00 |
| JONATHON BOARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.006988) | ($211.26) |
| JONATHON BOARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 210.658 | $211.26 |
| JONATHON BOARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | XLM | (3,077.78) | ($404.00) |
| JONATHON BOARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 401.988 | $404.00 |
| JONATHON BOARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (9,088.493816) | ($9,088.49) |
| JONATHON BOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004642387360235 | $1.67 |
| JONATHON BOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089102491432499 | $0.02 |
| JONATHON BOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0341106004270699 | $0.03 |
| JONATHON BOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.206832430818589 | $2.27 |
| JONATHON BOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000837777347491 | $0.00 |
| JONATHON BOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.520715733751 | $0.60 |
| JONATHON BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034992498419 | $1.04 |
| JONATHON BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.635729371186 | $2.92 |
| JONATHON BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038976566177 | $0.12 |
| JONATHON CADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84722661355735 | $3.03 |
| JONATHON CADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.2415242611 | $2.90 |
| JONATHON CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122401986561 | $0.36 |
| JONATHON CARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249517849589999 | $4.87 |
| JONATHON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000443652708259999 | $0.00 |
| JONATHON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000391007847157899 | $0.12 |
| JONATHON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086682816413 | $0.01 |
| JONATHON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063753467331 | $0.71 |
| JONATHON CHADWICK LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022520098774 | $0.04 |
| JONATHON CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000622009758999999 | $2.49 |
| JONATHON CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0408131919516 | $7.12 |
| JONATHON CLINE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.052689628) | ($1.00) |
| JONATHON CLINE | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.052689628 | $1.00 |
| JONATHON CLINE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008627970938) | ($343.23) |
| JONATHON CLINE | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.008627970938 | $343.23 |
| JONATHON CLINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.553384218) | ($84.39) |
| JONATHON CLINE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 4.553384218 | $84.39 |
| JONATHON CLINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (175.804890872) | ($237.83) |
| JONATHON CLINE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 175.804890872 | $237.83 |
| JONATHON CLINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (16.474653525) | ($94.42) |
| JONATHON CLINE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 16.474653525 | $94.42 |
| JONATHON CLINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (216.457146) | ($152.69) |
| JONATHON CLINE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 216.457146 | $152.69 |
| JONATHON CLINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (679.641595088) | ($604.19) |
| JONATHON CLINE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 679.641595088 | $604.19 |
| JONATHON CLINE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (318.236154446) | ($961.87) |
| JONATHON CLINE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | XTZ | 318.236154446 | $961.87 |
| JONATHON CLINE | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00862797) | ($342.41) |
| JONATHON CLINE | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ADA | (679.641595) | ($568.44) |
| JONATHON CLINE | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | XTZ | (318.236154) | ($897.43) |
| JONATHON CLINE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | SNX | (16.474653525) | ($55.35) |
| JONATHON CLINE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | DOT | (4.606073846) | ($45.74) |
| JONATHON CLINE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (175.804890872) | ($120.26) |
| JONATHON CLINE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | XRP | (216.457146) | ($91.95) |
| JONATHON CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001880800450044 | $0.76 |
| JONATHON CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5570122778224 | $0.76 |
| JONATHON CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22035455826249 | $1.12 |
| JONATHON CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01803609353948 | $0.32 |
| JONATHON CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0988084977367 | $0.55 |
| JONATHON CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.5973951851034 | $1.84 |
| JONATHON COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015083558145 | $0.02 |
| JONATHON COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000213697476 | $0.42 |
| JONATHON COVELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1.077412 | $1.00 |
| JONATHON COVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00998480290311 | $0.01 |
| JONATHON COZZENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.752367545) | ($83,477.16) |
| JONATHON COZZENS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.752367545 | $83,477.16 |
| JONATHON COZZENS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (2.75236754) | ($81,709.54) |
| JONATHON COZZENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00980625397643099 | $354.43 |
| JONATHON DALLAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143320762755 | $0.42 |
| JONATHON DALLAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00985157998909999 | $0.01 |
| JONATHON DANIEL KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021232156999 | $0.04 |
| JONATHON DAVID NEWMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,392.6289 | $1,392.63 |
| JONATHON DAVID NEWMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JONATHON DAVID NEWMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,350.98153) | ($1,350.98) |
| JONATHON DAVID NEWMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158036) | ($43.27) |
| JONATHON DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015829376473799 | $50.09 |
| JONATHON DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.508583252009 | $10.51 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408230397889999 | $12.08 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076983830852 | $15.02 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.139627418 | $56.14 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.71924059 | $71.13 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.745500498 | $14.28 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15078126243 | $1.68 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113704095223999 | $1.00 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.443077825 | $1.53 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00947418283659999 | $0.01 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000120548449626 | $0.00 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.1213757329999 | $0.78 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063278111455 | $0.05 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22864562517 | $0.35 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000159939931005 | $0.00 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073837197173 | $0.10 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000252877726054 | $0.00 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023154512697 | $0.00 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002335033648 | $0.00 |
| JONATHON DELESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002037153549999 | $0.00 |
| JONATHON DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086203111916 | $25.51 |
| JONATHON DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014638656826 | $0.00 |
| JONATHON DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1934345842 | $3.32 |
| JONATHON DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72808649 | $0.46 |
| JONATHON DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52309474613 | $5.81 |
| JONATHON DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.331277401 | $0.34 |
| JONATHON DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72949359114 | $2.49 |
| JONATHON DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8646954678 | $1.37 |
| JONATHON DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079747279388 | $4.77 |
| JONATHON DIERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018312653509 | $0.54 |
| JONATHON DIERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059697808604 | $11.65 |
| JONATHON DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000984604815749999 | $0.00 |
| JONATHON DREITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188322609179999 | $56.39 |
| JONATHON DREITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136448590896 | $26.62 |
| JONATHON DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031132691265 | $0.00 |
| JONATHON DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001323422311474 | $0.00 |
| JONATHON DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001879859298 | $0.00 |
| JONATHON DUNSTAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.05) | ($5.07) |
| JONATHON DUNSTAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.553771) | ($50.04) |
| JONATHON DUNSTAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (137.05) | ($12,162.51) |
| JONATHON DUNSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040592856243 | $0.00 |
| JONATHON DUNSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130693827061 | $0.15 |
| JONATHON DUNSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00860335059369 | $0.01 |
| JONATHON DUNSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019297642409 | $0.02 |
| JONATHON DUNSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.435357095911649 | $42.61 |
| JONATHON DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207855658199999 | $0.04 |
| JONATHON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116635614098292 | $0.01 |
| JONATHON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000005518874169 | $0.00 |
| JONATHON ENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063730802442 | $0.19 |
| JONATHON ENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.997018551 | $146.84 |
| JONATHON ENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.164913351 | $119.84 |
| JONATHON FALCKE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $60.53 |
| JONATHON FALCKE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.08809135 | $177.14 |
| JONATHON FALCKE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00334363 | $100.90 |
| JONATHON FALCKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 120.0354468 | $9.94 |
| JONATHON FALCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000571574740201 | $11.16 |
| JONATHON FALCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01270751356491 | $0.01 |
| JONATHON FALCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069367736017 | $0.98 |
| JONATHON FALCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.071024093112 | $0.00 |
| JONATHON FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144052103699999 | $0.00 |
| JONATHON FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002495438844 | $0.49 |
| JONATHON FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.396422597459999 | $0.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHON FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000277046254669999 | $0.05 |
| JONATHON FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002394060798 | $0.00 |
| JONATHON FOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097288003475 | $0.29 |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09535453155) | ($280.00) |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09535453155 | $280.00 |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00299621) | ($118.00) |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00299621 | $118.00 |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.095354) | ($280.86) |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002996) | ($118.32) |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0289803095) | ($83.00) |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0289803095 | $83.00 |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128769) | ($50.00) |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00128769 | $50.00 |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001287) | ($50.25) |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02898) | ($83.49) |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9855193251) | ($2,800.00) |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9855193251 | $2,800.00 |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.98552) | ($2,798.74) |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1519390567) | ($290.00) |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1519390567 | $290.00 |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00318116) | ($100.00) |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00318116 | $100.00 |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.151937) | ($289.89) |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003182) | ($99.73) |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00792186641386 | $245.75 |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30395244473 | $624.65 |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.664015188 | $14.86 |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.216588167 | $5.58 |
| JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067758766454 | $0.09 |
| JONATHON GARRIQUES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02464814) | ($1,000.00) |
| JONATHON GARRIQUES | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02464814 | $1,000.00 |
| JONATHON GARRIQUES | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02464814) | ($1,000.03) |
| JONATHON GARRIQUES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07399733) | ($3,000.00) |
| JONATHON GARRIQUES | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07399733 | $3,000.00 |
| JONATHON GARRIQUES | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07399733) | ($3,003.80) |
| JONATHON GARRIQUES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1493264094) | ($5,349.42) |
| JONATHON GARRIQUES | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1493264094 | $5,349.42 |
| JONATHON GARRIQUES | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | BTC | 0.00278947 | $100.32 |
| JONATHON GARRIQUES | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | BTC | 0.06932678 | $2,501.20 |
| JONATHON GARRIQUES | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | BTC | 0.08334324 | $2,998.21 |
| JONATHON GARRIQUES | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | BTC | (0.2841909291) | ($10,219.79) |
| JONATHON GARRIQUES | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | BTC | (0.02059697) | ($620.34) |
| JONATHON GARRIQUES | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.4350652 | $10,117.44 |
| JONATHON GARRIQUES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0478654807) | ($1,033.56) |
| JONATHON GARRIQUES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03350605878) | ($723.50) |
| JONATHON GARRIQUES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.329150046) | ($7,107.34) |
| JONATHON GARRIQUES | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.7398530994) | ($15,975.66) |
| JONATHON GARRIQUES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.999588611 | $21,584.13 |
| JONATHON GARRIQUES | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | BTC | 0.3047878991 | $6,581.29 |
| JONATHON GARRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019628634148823 | $54.61 |
| JONATHON GARRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01439742411 | $28.09 |
| JONATHON GARRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.0480584709999 | $17.05 |
| JONATHON GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048820043942 | $14.45 |
| JONATHON GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243489153479999 | $47.51 |
| JONATHON GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.256138513029999 | $2.26 |
| JONATHON GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84479670571 | $0.12 |
| JONATHON GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016061677831 | $1.18 |
| JONATHON GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.01479696459999 | $20.55 |
| JONATHON GOODRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045980137417 | $141.48 |
| JONATHON GRANT HAWK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 25.544367839 | $2,577.27 |
| JONATHON GRANT HAWK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 2.00595947 | $80,442.26 |
| JONATHON GRANT HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01425359365278 | $418.87 |
| JONATHON GRANT HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28615022907026 | $16.02 |
| JONATHON GRAYSOM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JONATHON GRAYSOM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JONATHON GRAYSOM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONATHON GRAYSOM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02394714 | $972.46 |
| JONATHON GRAYSOM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JONATHON GRAYSOM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JONATHON GRAYSOM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JONATHON GRAYSOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,065.129497372) | ($21,065.13) |
| JONATHON GRAYSOM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,065.129497372 | $21,065.13 |
| JONATHON GRAYSOM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (21,065.129497) | ($21,065.13) |
| JONATHON GRAYSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036282383313 | $111.08 |
| JONATHON GRAYSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.42839655982 | $164.43 |
| JONATHON GRAYSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024034584561 | $0.02 |
| JONATHON GREGG MORRISON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,396.57) | ($70,396.57) |
| JONATHON GREGG MORRISON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (59,721.68421) | ($59,721.68) |
| JONATHON GREGG MORRISON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ZRX | (13,002.0) | ($5,193.18) |
| JONATHON GREGG MORRISON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 5,161.749 | $5,193.18 |
| JONATHON GREGG MORRISON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,240.53) | ($5,240.53) |
| JONATHON GREGG MORRISON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.07) |
| JONATHON GREGG MORRISON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.899001) | ($84,372.53) |
| JONATHON GREGG MORRISON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (82.91) | ($82.91) |
| JONATHON GREGG MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122474827037469 | $410.14 |
| JONATHON GREGG MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.23577130255 | $100.42 |
| JONATHON GREGG MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 605.48025472557 | $605.48 |
| JONATHON GREGG MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 479.607647289332 | $479.61 |
| JONATHON GREGG MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 11.122852338226 | $6.43 |
| JONATHON GRIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101232321892 | $0.30 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02420927 | $980.54 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00613778 | $239.65 |
| JONATHON HALLETT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $34.62 |
| JONATHON HALLETT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00305344 | $104.01 |
| JONATHON HALLETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00206336 | $65.57 |
| JONATHON HALLETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00222481 | $70.30 |
| JONATHON HALLETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00231772 | $69.36 |
| JONATHON HALLETT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00097922 | $29.17 |
| JONATHON HALLETT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00410028 | $122.13 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081661001706 | $252.76 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065461559343 | $0.01 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024243912999 | $47.31 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.292438805 | $16.09 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.4052529419999 | $17.84 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.192743261219999 | $2.14 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050906032917 | $0.45 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5578362949 | $0.37 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0156590401 | $1.15 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.384096584 | $8.15 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098796720071 | $0.00 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036866150673 | $0.00 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0294978901359999 | $0.18 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4871291283 | $0.10 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.72498294689 | $0.35 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015463099692 | $1.10 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00035598914227 | $0.00 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00020128667965 | $0.00 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000096365008484 | $0.00 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00016979066424 | $0.00 |
| JONATHON HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000031893816712 | $0.00 |
| JONATHON HARLAND BLOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.013743 | $397.25 |
| JONATHON HARLAND BLOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.827791 | $23,845.16 |
| JONATHON HARLAND BLOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.841534) | ($24,282.59) |
| JONATHON HARLAND BLOCK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.841534 | $24,282.59 |
| JONATHON HARLAND BLOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (165.244175846) | ($97.29) |
| JONATHON HARLAND BLOCK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 165.244175846 | $97.29 |
| JONATHON HARLAND BLOCK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.09628726 | $2,879.28 |
| JONATHON HARLAND BLOCK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09628726) | ($2,886.59) |
| JONATHON HARLAND BLOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09628726 | $2,886.59 |
| JONATHON HARLAND BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522962759919999 | $141.53 |
| JONATHON HARLAND BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.2802157767 | $100.76 |
| JONATHON HARLAND BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113434107841 | $229.63 |
| JONATHON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044791148912 | $0.00 |
| JONATHON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000819353201809999 | $0.16 |
| JONATHON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0608257143 | $10.06 |
| JONATHON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066998839665 | $0.01 |
| JONATHON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.112217130721 | $0.05 |
| JONATHON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.73140406693 | $0.73 |
| JONATHON HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120164268622971 | $0.01 |
| JONATHON HODGKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117905028496 | $0.00 |
| JONATHON HODGKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000204559537239999 | $0.01 |
| JONATHON HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16138888214 | $0.10 |
| JONATHON HORNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 361.997861 | $362.00 |
| JONATHON HORNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 35.996964 | $36.00 |
| JONATHON HORNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 5.274028522 | $8.19 |
| JONATHON HORNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.274028522) | ($8.19) |
| JONATHON HORNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (380.0) | ($380.00) |
| JONATHON HORNE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 371.038112496 | $576.18 |
| JONATHON HORNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2024685385) | ($0.32) |
| JONATHON HORNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (370.952) | ($386.16) |
| JONATHON HORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 482.000774 | $482.00 |
| JONATHON HORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JONATHON HORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2829277831) | ($0.32) |
| JONATHON HORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JONATHON HORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.2829277831 | $0.32 |
| JONATHON HORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 885.524371067 | $985.91 |
| JONATHON HORNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (49.995599) | ($50.00) |
| JONATHON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.18315876969619 | $6.73 |
| JONATHON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000104080136758 | $0.00 |
| JONATHON HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001456958665 | $0.11 |
| JONATHON HUBBARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00021917 | $0.07 |
| JONATHON HUBBARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00012707 | $0.04 |
| JONATHON HUBBARD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00013902 | $0.04 |
| JONATHON HUBBARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00027358 | $0.06 |
| JONATHON HUBBARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00019579 | $0.04 |
| JONATHON HUBBARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00030566 | $0.06 |
| JONATHON HUBBARD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BCH | 0.00020079 | $0.04 |
| JONATHON HUBBARD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.0001393 | $0.02 |
| JONATHON HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021646745224 | $0.00 |
| JONATHON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52298173078 | $0.52 |
| JONATHON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022745322897 | $0.00 |
| JONATHON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.25483555516 | $0.25 |
| JONATHON HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000126431429641 | $0.00 |
| JONATHON HUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098514789569 | $302.24 |
| JONATHON HUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047503860662 | $94.56 |
| JONATHON HUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2429531365 | $36.04 |
| JONATHON HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.121866681163 | $3.96 |
| JONATHON JAMES HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71234156379999 | $5.49 |
| JONATHON JAMES HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.6315405385 | $9,181.57 |
| JONATHON JAMES HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10,436.140108461 | $10,436.14 |
| JONATHON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018170918049 | $54.32 |
| JONATHON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017839614129 | $34.81 |
| JONATHON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091521018865 | $0.00 |
| JONATHON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.871083102 | $68.87 |
| JONATHON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.14063493549999 | $1.97 |
| JONATHON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9121650611 | $54.59 |
| JONATHON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0383478559 | $37.71 |
| JONATHON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.21981463655 | $72.57 |
| JONATHON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58155574218 | $23.01 |
| JONATHON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182932832189999 | $0.02 |
| JONATHON KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020050872645 | $0.00 |
| JONATHON KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064142721519 | $0.00 |
| JONATHON KUO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 3.025 | $29.47 |
| JONATHON KUO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (3.025) | ($30.07) |
| JONATHON KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189172508419999 | $5.60 |
| JONATHON KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026269218393 | $5.13 |
| JONATHON KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0868321751 | $2.45 |
| JONATHON KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26822335131 | $2.98 |
| JONATHON KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019960111956 | $0.18 |
| JONATHON KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00561721369399999 | $0.41 |
| JONATHON KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.226029241819999 | $0.77 |
| JONATHON KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000582752149149999 | $0.06 |
| JONATHON KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.115784423689 | $0.18 |
| JONATHON KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.016691669665 | $0.06 |
| JONATHON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079519971132 | $246.56 |
| JONATHON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007763454297 | $0.00 |
| JONATHON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000257256689 | $0.00 |
| JONATHON LANCE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,050.22) |
| JONATHON LANCE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,162.10) |
| JONATHON LANCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,031.60) |
| JONATHON LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039241628253 | $117.58 |
| JONATHON LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.758864394775 | $418.35 |
| JONATHON LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077284512172 | $144.18 |
| JONATHON LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000012845644253 | $0.00 |
| JONATHON LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.47171408 | $39.31 |
| JONATHON LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38062464861 | $2.83 |
| JONATHON LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1035877909 | $6.53 |
| JONATHON LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.24286847959999 | $22.76 |
| JONATHON LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.80329884269999 | $1.81 |
| JONATHON LEES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3658208899) | ($0.80) |
| JONATHON LEES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1336439219) | ($0.28) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHON LEES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,004.065945 | $1,004.07 |
| JONATHON LEES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JONATHON LEES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ADA | 2,233.822411788 | $1,912.23 |
| JONATHON LEES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (53.202090571) | ($37.00) |
| JONATHON LEES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.29) | ($0.29) |
| JONATHON LEES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (730.916297554) | ($350.00) |
| JONATHON LEES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (21.945657417) | ($10.51) |
| JONATHON LEES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.6056163608) | ($0.29) |
| JONATHON LEES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 911.04933592 | $436.26 |
| JONATHON LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88021815920167 | $3.08 |
| JONATHON LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.054578457918 | $10.11 |
| JONATHON LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07470463072 | $4.25 |
| JONATHON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084062548629 | $0.25 |
| JONATHON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093032044718 | $0.01 |
| JONATHON LOMAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081892309596 | $0.50 |
| JONATHON M COCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22499569903 | $0.26 |
| JONATHON M COCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32689660158 | $0.21 |
| JONATHON M COCKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00380743520929999 | $0.00 |
| JONATHON MADDERN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (290.084220063) | ($290.08) |
| JONATHON MADDERN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 290.084220063 | $290.08 |
| JONATHON MADDERN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.458125958) | ($2,710.00) |
| JONATHON MADDERN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.458125958 | $2,710.00 |
| JONATHON MADDERN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.458125) | ($2,672.93) |
| JONATHON MADDERN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,587.418 | $2,672.93 |
| JONATHON MADDERN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 125.085408 | $125.09 |
| JONATHON MADDERN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JONATHON MADDERN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2119093028 | $5,915.93 |
| JONATHON MADDERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.170223831) | ($2,330.31) |
| JONATHON MADDERN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.170223831 | $2,330.31 |
| JONATHON MADDERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7715253103) | ($22,615.65) |
| JONATHON MADDERN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7715253103 | $22,615.65 |
| JONATHON MADDERN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.170224) | ($2,362.83) |
| JONATHON MADDERN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.771525) | ($22,931.27) |
| JONATHON MADDERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230720029282659 | $85.70 |
| JONATHON MADDERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137862142812079 | $37.61 |
| JONATHON MADDERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.160127038717 | $6.02 |
| JONATHON MADDERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028551283044 | $0.00 |
| JONATHON MATHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000076304925 | $0.00 |
| JONATHON MATHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063540233131 | $0.07 |
| JONATHON MATHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107763292565 | $0.95 |
| JONATHON MATHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034800648382 | $0.00 |
| JONATHON MATHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000278715965 | $0.00 |
| JONATHON MATHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0096708678783 | $1.06 |
| JONATHON MATHIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000367812707499999 | $0.00 |
| JONATHON MCCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JONATHON MCCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.01213 | $500.00 |
| JONATHON MCCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00485496 | $193.74 |
| JONATHON MCCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.039 | $1,556.33 |
| JONATHON MCCLAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3843864618) | ($10,812.79) |
| JONATHON MCCLAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3843864618 | $10,812.79 |
| JONATHON MCCLAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($561.74) |
| JONATHON MCCLAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.364357) | ($10,247.44) |
| JONATHON MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025179358624982 | $85.43 |
| JONATHON MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083956660792 | $169.24 |
| JONATHON MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.944678838 | $146.94 |
| JONATHON MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.980120935 | $11.08 |
| JONATHON MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131620675984 | $38.96 |
| JONATHON MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3921884951 | $4.00 |
| JONATHON MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000820530921 | $0.16 |
| JONATHON MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0050190429694 | $0.04 |
| JONATHON MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013678829267 | $0.00 |
| JONATHON MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5542628224 | $5.31 |
| JONATHON MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018636450052 | $0.00 |
| JONATHON MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0108814453594 | $0.02 |
| JONATHON MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022810373 | $6.75 |
| JONATHON MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073815429472 | $14.40 |
| JONATHON MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036938550758 | $0.33 |
| JONATHON MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6376953586 | $2.22 |
| JONATHON MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041658231622999 | $0.01 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 7,975.0 | $7,975.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04666561729) | ($0.85) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04666561729 | $0.85 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 4.999 | $561.15 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | LTC | (4.999) | ($560.84) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0137602 | $560.84 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0137602) | ($558.53) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0137602 | $558.53 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 20.9426 | $1,991.43 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (20.9426) | ($1,991.01) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 20.9426 | $1,991.01 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.17905 | $500.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.17905) | ($504.33) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.17905 | $504.33 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.012945 | $500.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.012945) | ($500.07) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.012945 | $500.07 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0004973090995) | $0.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0004973090995 | $0.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.031419153) | ($0.80) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.031419153 | $0.80 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001801604908) | ($0.02) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001801604908 | $0.02 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (29.41118897) | ($59.60) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 29.41118897 | $59.60 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (29.41118897) | ($59.70) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 29.41118897 | $59.70 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.739719436) | ($1,119.32) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.739719436 | $1,119.32 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AVAX | (18.73971) | ($1,117.06) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,112.262 | $1,117.06 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,112.0) | ($1,112.00) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($988.06) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $988.06 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($988.15) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $912.75 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.025) | ($912.75) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.025 | $912.75 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (29.442172526) | ($59.16) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 29.442172526 | $59.16 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (29.442172526) | ($59.18) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 29.442172526 | $59.18 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (29.442172526) | ($59.12) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 29.442172526 | $59.12 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (29.442172526) | ($59.12) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 29.442172526 | $59.12 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0015 | $51.45 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0015) | ($51.45) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0015 | $51.45 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0136666251) | ($0.66) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0136666251 | $0.66 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (21.014806125) | ($878.95) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 21.014806125 | $878.95 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (21.0) | ($506.31) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 527.1 | $506.31 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,288.747724762) | ($16,288.75) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,288.747724762 | $16,288.75 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LTC | 1.65099 | $100.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (1.65117016) | ($102.60) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LTC | 16.86625 | $1,000.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (16.86625) | ($1,014.21) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,189.009724) | ($10,189.01) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (527.1) | ($203.20) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (29.504185284) | ($24.41) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 29.504185284 | $24.41 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.02314540591) | ($0.01) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.02314540591 | $0.01 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.00003210043045) | $0.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.00003210043045 | $0.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | CEL | (29.5273) | ($19.61) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.01273460523) | $0.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.01273460523 | $0.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000006826156998) | $0.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000006826156998 | $0.00 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.744642277) | ($18.74) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.744642277 | $18.74 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (18.74) | ($18.74) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.011931 | $18.74 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.011931) | ($18.49) |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.011931 | $18.49 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022697355378 | $68.06 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237269580905161 | $0.44 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026693878529 | $51.36 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.232027708912 | $100.23 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0739117332769985 | $5.24 |
| JONATHON MICHEL KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06787384150068 | $4.67 |
| JONATHON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045835563154 | $0.14 |
| JONATHON NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006186977602) | ($2.08) |
| JONATHON NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| JONATHON NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.12) | ($2.12) |
| JONATHON NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JONATHON NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 6,897.820751055 | $4,150.89 |
| JONATHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005143512047 | $0.02 |
| JONATHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000866084451559999 | $0.00 |
| JONATHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04686790699 | $0.05 |
| JONATHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 366.785672683999 | $273.90 |
| JONATHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.3238946919999 | $28.46 |
| JONATHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4933253934 | $72.16 |
| JONATHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.8306045613 | $104.21 |
| JONATHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021990770469 | $6.51 |
| JONATHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048852442877 | $0.95 |
| JONATHON ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8964925066 | $4.96 |
| JONATHON ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024401294718 | $1.79 |
| JONATHON PARKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (94.972076333) | ($195.78) |
| JONATHON PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (101.887808348) | ($209.77) |
| JONATHON PARKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (97.475748793) | ($205.16) |
| JONATHON PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.5 | $47,554.52 |
| JONATHON PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($15,643.88) |
| JONATHON PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.3431085753) | ($10,735.10) |
| JONATHON PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.3170996854) | ($9,921.34) |
| JONATHON PARKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (326.051171474) | ($247.99) |
| JONATHON PARKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001682) | ($50.08) |
| JONATHON PARKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16740559) | ($4,978.76) |
| JONATHON PARKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001687) | ($5.02) |
| JONATHON PARKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 6,667.0 | $4,994.16 |
| JONATHON PARKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (268.694525681) | ($209.77) |
| JONATHON PARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (278.997588519) | ($197.55) |
| JONATHON PARKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.170535) | ($5,195.35) |
| JONATHON PARKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 35,295.0 | $35,295.00 |
| JONATHON PARKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 82.737495 | $82.74 |
| JONATHON PARKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (485.060044238) | ($237.06) |
| JONATHON PARKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,335.0) | ($35,335.00) |
| JONATHON PARKER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.258710367 | $65,990.73 |
| JONATHON PARKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.129355) | ($32,109.82) |
| JONATHON PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.6559828883) | ($15,870.85) |
| JONATHON PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.275 | $6,517.02 |
| JONATHON PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.7480914968) | ($17,453.14) |
| JONATHON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.349886450498 | $77.29 |
| JONATHON PATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000326118677 | $0.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,271.0) | ($1,271.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,271.0 | $1,271.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (222.0) | ($222.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SNX | 40.608 | $222.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (144.0) | ($144.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 150.549 | $144.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (222.0) | ($222.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | DOT | 12.0633 | $222.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 1.09341 | $111.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (150.549) | ($144.03) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | 150.549 | $144.03 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (12.0633) | ($221.84) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | DOT | 12.0633 | $221.84 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (40.608) | ($221.99) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | SNX | 40.608 | $221.99 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.09341) | ($110.93) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.09341 | $110.93 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0114955 | $465.28 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01147844 | $464.15 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02297394) | ($910.78) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02297394 | $910.78 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (222.0) | ($222.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.07473 | $222.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (777.0) | ($777.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 777.0 | $777.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (222.0) | ($222.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.074684 | $222.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (222.0) | ($222.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SNX | 39.209 | $222.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (222.0) | ($222.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | DOT | 11.5692 | $222.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01253232 | $498.73 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (222.0) | ($222.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.079015 | $222.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,111.0) | ($1,111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,111.0 | $1,111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.849195439) | ($639.88) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.849195439 | $639.88 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | DOT | 6.8855 | $111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SNX | 22.33 | $111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (6.66) | ($623.07) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 620.945 | $623.07 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 97.234 | $111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (18.4547) | ($297.22) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | DOT | 18.4547 | $297.22 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (61.539) | ($306.46) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SNX | 61.539 | $306.46 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.228429) | ($641.98) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.228429 | $641.98 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (97.234) | ($110.85) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 97.234 | $110.85 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01253232) | ($483.11) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01253232 | $483.11 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.445128786) | ($15,000.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.445128786 | $15,000.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.25) | ($14,425.09) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01294097 | $489.04 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (222.0) | ($222.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.082829 | $222.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SNX | 24.3 | $111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2779577858) | ($744.72) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2779577858 | $744.72 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 143.245 | $111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01322983 | $468.10 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 32.85 | $111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 177.26 | $111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0261708) | ($814.73) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0261708 | $814.73 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.048753 | $111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,080.0 | $1,080.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 230.434 | $111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 46.463 | $111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (222.0) | ($222.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.116511 | $222.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (550.939) | ($266.69) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 550.939 | $266.69 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.165264) | ($317.29) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.165264 | $317.29 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (103.613) | ($250.31) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 103.613 | $250.31 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01358152 | $409.55 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01245286 | $372.14 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01181074 | $342.75 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01219277 | $361.97 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SNX | 42.046 | $111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | DOT | 11.8578 | $111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 197.019 | $111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | MATIC | 188.091 | $111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 2.90204 | $111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.8578) | ($110.75) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (197.019) | ($111.02) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05003789) | ($1,490.29) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 197.019 | $111.02 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.8578 | $110.75 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05003789 | $1,490.29 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (188.091) | ($111.01) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 188.091 | $111.01 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (42.046) | ($111.00) |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SNX | 42.046 | $111.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01176652 | $337.51 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109066795356999 | $331.68 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 448.172018650525 | $452.83 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19356325024 | $407.75 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87662446861 | $7.74 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013580105839 | $0.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00592677737 | $0.60 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030417613919 | $0.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000046276074854 | $0.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000073953241784 | $0.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00112505849404999 | $0.00 |
| JONATHON PHILLIP HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014565801226 | $27.14 |
| JONATHON PIESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021166238429 | $6.27 |
| JONATHON PIESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02805865972 | $1.08 |
| JONATHON PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112032625845999 | $341.86 |
| JONATHON QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000669935762159999 | $1.98 |
| JONATHON QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047324408327 | $0.92 |
| JONATHON QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3358547208 | $7.34 |
| JONATHON QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2789105214 | $2.60 |
| JONATHON QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84219394063 | $0.12 |
| JONATHON QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00447070588719999 | $0.49 |
| JONATHON QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062329016117 | $0.38 |
| JONATHON QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000837798250986 | $0.06 |
| JONATHON RACANELLI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.000283 | $11.02 |
| JONATHON RACANELLI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001170839659) | ($4.55) |
| JONATHON RACANELLI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001604386899) | ($6.25) |
| JONATHON RACANELLI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.000844 | $24.88 |
| JONATHON RACANELLI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001503899985) | ($4.52) |
| JONATHON RACANELLI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002062756652) | ($6.25) |
| JONATHON RACANELLI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000071159816633) | ($0.21) |
| JONATHON RACANELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2552167111) | ($7,235.65) |
| JONATHON RACANELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2552167111 | $7,235.65 |
| JONATHON RACANELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,692.751426029) | ($901.28) |
| JONATHON RACANELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,692.751426029 | $901.28 |
| JONATHON RACANELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03708097791) | ($56.06) |
| JONATHON RACANELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03708097791 | $56.06 |
| JONATHON RACANELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (207.496600754) | ($108.43) |
| JONATHON RACANELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 207.496600754 | $108.43 |
| JONATHON RACANELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,692.751) | ($899.63) |
| JONATHON RACANELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.031502 | $899.63 |
| JONATHON RACANELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001627749938) | ($4.58) |
| JONATHON RACANELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017792) | ($4.90) |
| JONATHON RACANELLI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 5,555.0 | $5,555.00 |
| JONATHON RACANELLI | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| JONATHON RACANELLI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.3837277773 | $7,857.99 |
| JONATHON RACANELLI | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| JONATHON RACANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410292176397 | $130.28 |
| JONATHON RACANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037079942390462 | $0.85 |
| JONATHON RACANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129463045153999 | $0.13 |
| JONATHON RACANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5778022566541 | $2.33 |
| JONATHON RACANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.980056223995 | $8.24 |
| JONATHON RADDISH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (254.65) | ($254.65) |
| JONATHON RADDISH | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 254.65 | $254.65 |
| JONATHON RADDISH | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (254.65) | ($254.65) |
| JONATHON RADDISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (104.11) | ($104.11) |
| JONATHON RADDISH | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 104.11 | $104.11 |
| JONATHON RADDISH | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (104.11) | ($104.11) |
| JONATHON RADDISH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (400.0) | ($400.00) |
| JONATHON RADDISH | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 400.0 | $400.00 |
| JONATHON RADDISH | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JONATHON RADDISH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| JONATHON RADDISH | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| JONATHON RADDISH | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JONATHON RADDISH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (250.0) | ($250.00) |
| JONATHON RADDISH | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 250.0 | $250.00 |
| JONATHON RADDISH | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| JONATHON RADDISH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (253.72) | ($253.72) |
| JONATHON RADDISH | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 253.72 | $253.72 |
| JONATHON RADDISH | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (253.72) | ($253.72) |
| JONATHON RADDISH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| JONATHON RADDISH | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| JONATHON RADDISH | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JONATHON RADDISH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JONATHON RADDISH | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| JONATHON RADDISH | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JONATHON RADDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063081797905 | $18.67 |
| JONATHON RADDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014330370983 | $27.96 |
| JONATHON RADDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038574780983 | $0.03 |
| JONATHON RADDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.072294357 | $13.86 |
| JONATHON RADDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.093823056811 | $15.09 |
| JONATHON RADDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.278381724219999 | $16.57 |
| JONATHON RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026769786812 | $0.02 |
| JONATHON RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034515986421 | $0.01 |
| JONATHON RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092314551254 | $0.00 |
| JONATHON RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119630924132 | $0.01 |
| JONATHON RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014413950829 | $0.00 |
| JONATHON RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027837974543 | $0.00 |
| JONATHON RICHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00031165612671 | $0.00 |
| JONATHON RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030220512806 | $92.08 |
| JONATHON RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020470245034 | $39.94 |
| JONATHON RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.9111183249999 | $86.91 |
| JONATHON RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004473134529 | $137.56 |
| JONATHON RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0573297649179999 | $0.07 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 99.985 | $8,176.09 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3,896.601174953) | ($400,000.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3,896.601174953 | $400,000.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.0) | ($919.26) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.0 | $919.26 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.807985907) | ($900.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.807985907 | $900.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | SOL | (3,914.40916086) | ($399,941.50) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.895476) | ($120,000.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.895476 | $120,000.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (2.895476) | ($119,927.72) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,597.228037727) | ($121,653.44) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,597.228037727 | $121,653.44 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.423156194) | ($54,289.28) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.423156194 | $54,289.28 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (19.990492) | ($49,500.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 49,351.693 | $49,500.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.881000887) | ($10,000.88) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.881000887 | $10,000.88 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (92.14163) | ($7,001.68) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 6,963.947 | $7,001.68 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (65,887.0) | ($65,887.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 103,353.529710648 | $100,009.37 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1,505.086407727) | ($106,917.38) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1,505.086407727 | $106,917.38 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.432664194) | ($3,429.43) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.432664194 | $3,429.43 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (429.521000887) | ($429.52) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 429.521000887 | $429.52 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,793.78) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,793.78 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,717.70) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.97472672) | ($28,000.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.97472672 | $28,000.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35237323) | ($10,114.64) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5409304) | ($14,743.49) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08142309) | ($2,352.16) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08142309 | $2,352.16 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,505.086407727) | ($61,719.82) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,505.086407727 | $61,719.82 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1,505.086407727) | ($63,736.73) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1,505.086407727 | $63,736.73 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,505.086407727) | ($63,349.09) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,505.086407727 | $63,349.09 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | SOL | (1,505.086407727) | ($62,822.31) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ADA | 63.414441 | $29.53 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.01508985 | $27.09 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 100.845218 | $100.85 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 1.054361735 | $1,888.79 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (63.414441) | ($29.50) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 63.414441 | $29.50 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.069451585) | ($1,912.06) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.069451585 | $1,912.06 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (150.845218) | ($150.85) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 150.845218 | $150.85 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (580.366218887) | ($580.37) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 580.366218887 | $580.37 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (580.36) | ($580.36) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0200051 | $580.36 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0200051) | ($580.67) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0200051 | $580.67 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00444088 | $136.42 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00725 | $227.36 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.01169) | ($349.71) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 8.64077 | $349.71 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (8.64075) | ($349.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0116669 | $349.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01166778) | ($349.04) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01166778 | $349.04 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.006218887) | ($100.01) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.006218887 | $100.01 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.00002) | $0.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.00002 | $0.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.053 | $1,614.17 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.5932 | $1,000.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,677.85 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (112.609230954) | ($150,000.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (3.378276929) | ($4,500.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 136.333827486 | $181,602.11 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.5932) | ($2,116.69) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (80.808080808) | ($100,000.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 93.200119296 | $115,335.15 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.5932 | $1,971.59 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.424242424) | ($3,000.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 99.890040388 | $122,501.15 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (81.542124662) | ($100,000.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.44626374) | ($3,000.00) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38569646) | ($8,607.20) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.38569646 | $8,607.20 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($2,177.18) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.2) | ($4,354.37) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.08) | ($1,741.75) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.05869646) | ($1,277.93) |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020625038758 | $68.78 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,870.69225620402 | $4,816.68 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025486051871 | $31.35 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13291632886 | $0.08 |
| JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.4389276652 | $31.89 |
| JONATHON RYAN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025851302136 | $78.39 |
| JONATHON RYAN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407373157019999 | $80.57 |
| JONATHON SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147073974245 | $0.44 |
| JONATHON SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5027651704 | $4.50 |
| JONATHON SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2486576845 | $2.58 |
| JONATHON SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3679516312999 | $6.51 |
| JONATHON SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00115561210612 | $0.08 |
| JONATHON SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0065044301268 | $0.04 |
| JONATHON SELIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003508035583 | $10.37 |
| JONATHON SELIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054576419822 | $10.63 |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.425019425) | ($60,000.00) |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.425019425 | $60,000.00 |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003237854563) | ($10.00) |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003237854563 | $10.00 |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (19.42712738) | ($60,000.00) |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,017.25) | ($25,017.25) |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,017.25 | $25,017.25 |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,874.0 | $1,874.00 |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (26,874.0) | ($26,874.00) |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 42.573179087 | $128,393.03 |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.101) | ($69,710.54) |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.101 | $69,710.54 |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (23.102129899) | ($69,675.91) |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.392987225) | ($60,100.00) |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.392987225 | $60,100.00 |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (21.391563399) | ($60,096.00) |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $77,703.08 |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (2.0) | ($79,652.00) |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 3.0 | $85,643.45 |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (2.999894385) | ($85,212.00) |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (15.876039881) | ($15,000.00) |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 19.42712738 | $18,355.14 |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4762811964) | ($450.00) |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.707534018) | ($10,014.97) |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.707534018 | $10,014.97 |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | ETH | (11.783764147) | ($12,787.15) |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071071243414 | $2.10 |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135423949857494 | $341.47 |
| JONATHON SILVA RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.93432491505 | $45.93 |
| JONATHON SIMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003245582402) | ($0.99) |
| JONATHON SIMON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,202.5 | $1,202.50 |
| JONATHON SIMON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001033813475) | ($2.98) |
| JONATHON SIMON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.0001033813475 | $2.98 |
| JONATHON SIMON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| JONATHON SIMON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.1128883091 | $3,254.04 |
| JONATHON SIMON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11664623) | ($3,365.13) |
| JONATHON SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029914313203 | $1.04 |
| JONATHON SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0368345610281799 | $0.03 |
| JONATHON SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0271142221826999 | $0.03 |
| JONATHON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000751530991079999 | $0.22 |
| JONATHON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060104335125 | $11.73 |
| JONATHON STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61238761050734 | $1.88 |
| JONATHON STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000052189807148 | $0.00 |
| JONATHON SULAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.653430589 | $15.58 |
| JONATHON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01849840056 | $0.02 |
| JONATHON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008101984839 | $0.00 |
| JONATHON TEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045413226588 | $13.44 |
| JONATHON TEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121153249025 | $23.64 |
| JONATHON TEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016533545199 | $0.02 |
| JONATHON TEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063207341727 | $0.02 |
| JONATHON TEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007472284508 | $0.01 |
| JONATHON TEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000146703443181 | $0.00 |
| JONATHON TODD KRAUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001814893382) | ($3.96) |
| JONATHON TODD KRAUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.04583064095) | ($100.00) |
| JONATHON TODD KRAUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.05571850714 | $121.57 |
| JONATHON TODD KRAUSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00142936603) | ($3.12) |
| JONATHON TODD KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061396198402738 | $0.09 |
| JONATHON TODD KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00090246756931 | $0.00 |
| JONATHON TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.014334905 | $12.70 |
| JONATHON TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050144187443 | $0.00 |
| JONATHON TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000835472867 | $0.00 |
| JONATHON TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014423911314 | $0.03 |
| JONATHON TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024201246292 | $0.00 |
| JONATHON TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001450741959 | $0.01 |
| JONATHON TYLER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050451162407 | $0.98 |
| JONATHON VALENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016347037469 | $0.00 |
| JONATHON VALENTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0627745799 | $0.21 |
| JONATHON VASILA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,900.0) | ($7,900.00) |
| JONATHON VASILA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BUSD | 9,237.66164209 | $9,237.66 |
| JONATHON VASILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.35993044836 | $165.26 |
| JONATHON VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184280213949999 | $0.02 |
| JONATHON VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025968286018 | $0.03 |
| JONATHON VINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024990086194 | $0.00 |
| JONATHON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.084949499 | $18.89 |
| JONATHON WARD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 124.54 | $1,245.40 |
| JONATHON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075464692944 | $233.88 |
| JONATHON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075781898938 | $152.49 |
| JONATHON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5451628157 | $8.36 |
| JONATHON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.377208025 | $25.35 |
| JONATHON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.25119960629999 | $32.01 |
| JONATHON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129049532365 | $0.00 |
| JONATHON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.053187219602 | $16.93 |
| JONATHON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.130537482623 | $0.13 |
| JONATHON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002229503368 | $67.25 |
| JONATHON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0469017777199999 | $93.33 |
| JONATHON WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3193335028 | $11.34 |
| JONATHON WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035388594421 | $1.05 |
| JONATHON WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49486674731 | $5.50 |
| JONATHON XANTHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151770050514 | $57.58 |
| JONATHON YANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00038496 | $16.18 |
| JONATHON YANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.00093045 | $2.85 |
| JONATHON YANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 0.98 | $92.81 |
| JONATHON YANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 99.990001 | $99.99 |
| JONATHON YANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00323729 | $100.67 |
| JONATHON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020985152058 | $6.21 |
| JONATHON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336200814679999 | $1.00 |
| JONATHON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39337961535927 | $1.40 |
| JONATHON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1449698763 | $9.14 |
| JONATHON YODER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076) | ($3,036.26) |
| JONATHON YODER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04815911) | ($2,000.00) |
| JONATHON YODER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04815911 | $2,000.00 |
| JONATHON YODER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002412) | ($1.00) |
| JONATHON YODER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04813499) | ($1,988.26) |
| JONATHON YODER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07593212) | ($3,000.00) |
| JONATHON YODER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07593212 | $3,000.00 |
| JONATHON YODER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07593212) | ($2,997.46) |
| JONATHON YODER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05264404) | ($2,000.00) |
| JONATHON YODER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05264404 | $2,000.00 |
| JONATHON YODER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05264404) | ($1,997.91) |
| JONATHON YODER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02688099) | ($1,000.00) |
| JONATHON YODER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02688099 | $1,000.00 |
| JONATHON YODER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02688099) | ($993.04) |
| JONATHON YODER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03773203373) | ($1,373.94) |
| JONATHON YODER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03773203373 | $1,373.94 |
| JONATHON YODER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03773203) | ($1,376.39) |
| JONATHON YODER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005241923139) | ($10.00) |
| JONATHON YODER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005241923139 | $10.00 |
| JONATHON YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004800860314) | ($10.00) |
| JONATHON YODER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9765243545) | ($2,000.00) |
| JONATHON YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9765243545 | $2,000.00 |
| JONATHON YODER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9769654173) | ($2,001.61) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONATHON YODER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3832225182) | ($800.00) |
| JONATHON YODER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3832225182 | $800.00 |
| JONATHON YODER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3832225182) | ($796.24) |
| JONATHON YODER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2470338668) | ($500.00) |
| JONATHON YODER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2470338668 | $500.00 |
| JONATHON YODER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2470338668) | ($498.56) |
| JONATHON YODER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9978807562) | ($2,016.47) |
| JONATHON YODER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9978807562 | $2,016.47 |
| JONATHON YODER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9978807562) | ($2,017.21) |
| JONATHON YODER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.170268053) | ($5.00) |
| JONATHON YODER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.170268053 | $5.00 |
| JONATHON YODER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.170268053) | ($5.01) |
| JONATHON YODER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (774.469759279) | ($500.00) |
| JONATHON YODER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 774.469759279 | $500.00 |
| JONATHON YODER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (774.469759279) | ($499.97) |
| JONATHON YODER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,559.016193193) | ($1,000.00) |
| JONATHON YODER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,559.016193193 | $1,000.00 |
| JONATHON YODER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,559.016193193) | ($1,001.56) |
| JONATHON YODER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,465.250394308) | ($1,491.68) |
| JONATHON YODER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,465.250394308 | $1,491.68 |
| JONATHON YODER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,465.250394308) | ($1,500.03) |
| JONATHON YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007314586199378 | $28.97 |
| JONATHON YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014192388388817 | $38.38 |
| JONATHON YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.3801757193739 | $43.03 |
| JONATHON YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121327144034 | $0.04 |
| JONATTAN LEANO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SGB | 307.67 | $16.83 |
| JONATTAN LEANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01278107 | $429.24 |
| JONATTAN LEANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01283622) | ($369.68) |
| JONATTAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075147804695 | $0.02 |
| JONATTAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009014937146 | $0.00 |
| JONATTAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018267029085 | $0.04 |
| JONATTAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092930344838 | $0.00 |
| JONATTAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018831098267 | $0.00 |
| JONATTAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035000781875 | $0.00 |
| JONATTAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001514109087099999 | $0.00 |
| JONATTAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000036206156936 | $0.00 |
| JONATTAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000023840017168 | $0.00 |
| JONATTAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007366044168707 | $2.18 |
| JONATTAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062954917134 | $0.01 |
| JONATTAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0841333845 | $0.11 |
| JONATTAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018058372895 | $0.01 |
| JONATTAN S CHEVALIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 623.052959502 | $604.95 |
| JONATTAN S CHEVALIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (514.961697149) | ($500.00) |
| JONATTAN S CHEVALIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (15.455030455) | ($15.01) |
| JONATTAN S CHEVALIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2059846789) | ($0.20) |
| JONATTAN S CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096959688080999 | $0.29 |
| JONATTAN S CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.521869918 | $38.66 |
| JONATTAN S CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122713746325 | $0.12 |
| JON-BONET MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047217723905 | $0.00 |
| JON-BONET MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000112132908917 | $0.00 |
| JON-BONET MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.884016883999999 | $0.88 |
| JON-CARLO ALDORASI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 358.9 | $358.90 |
| JON-CARLO ALDORASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021506750096999 | $0.00 |
| JON-CARLO ALDORASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0553965653 | $4.06 |
| JONCARLO DALPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1645372212891 | $1.22 |
| JONCARLOS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017762631366 | $0.53 |
| JONCARLOS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047155802004999 | $9.20 |
| JONCARLOS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4216584244 | $0.35 |
| JONCARLOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6145045168 | $2.07 |
| JON-DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 994.0 | $994.00 |
| JON-DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031150595027 | $95.00 |
| JON-DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17218446644 | $349.99 |
| JON-DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 346.262097259999 | $274.51 |
| JON-DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00080851010313 | $0.01 |
| JON-DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057534716931 | $0.00 |
| JON-DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 46.052824437 | $157.34 |
| JON-DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.29966235035 | $11.30 |
| JON-DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135784809781 | $5.37 |
| JON-DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00114100481161 | $0.01 |
| JON-DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.05657912089999 | $0.17 |
| JON-DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026772244529 | $0.00 |
| JON-DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000059823986338 | $0.00 |
| JON-DAVID DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 15.074928029 | $14.80 |
| JONDO SOKHADZE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 3.8005787 | $407.12 |
| JONDO SOKHADZE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (3.8005787) | ($240.50) |
| JONDO SOKHADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688282324 | $50.00 |
| JONE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042379430179 | $12.54 |
| JONE EDVARTSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.258431) | ($10,081.13) |
| JONE EDVARTSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,758.35) |
| JONE EDVARTSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0011037 | $2,380.04 |
| JONE EDVARTSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 80.979919 | $2,636.71 |
| JONE EDVARTSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,414.17) |
| JONE EDVARTSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (596.431895) | ($283.76) |
| JONE EDVARTSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (778.9) | ($608.48) |
| JONE EDVARTSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (244.851108) | ($189.91) |
| JONE EDVARTSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001379) | ($43.58) |
| JONE EDVARTSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02851) | ($60.55) |
| JONE EDVARTSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (176.394716) | ($191.59) |
| JONE EDVARTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163308450121249 | $64.79 |
| JONE EDVARTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.294408817439999 | $0.33 |
| JONE EDVARTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009735872315958 | $27.28 |
| JONE EDVARTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000114945278780999 | $0.00 |
| JONE EDVARTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.56600883901999 | $7.74 |
| JONE EDVARTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3500149683397 | $0.88 |
| JONE EDVARTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5464307908621 | $37.31 |
| JONE HO TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314563129419999 | $9.31 |
| JONE HO TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022889314023 | $0.03 |
| JONE HO TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047452358537 | $9.26 |
| JONE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021337850763 | $0.00 |
| JONE LE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002082240603) | ($8.08) |
| JONE LE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002082240603 | $8.08 |
| JONE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008391991712439999 | $0.03 |
| JONE MEDHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184774252829999 | $0.55 |
| JONE MEDHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08114384018499 | $3.26 |
| JONE MEDHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003111419189 | $0.00 |
| JONE MEDHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.630664711329999 | $0.30 |
| JONE TON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017782164606 | $5.26 |
| JONE TON TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.504769345349 | $1.54 |
| JONEE PANGANIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117333486215 | $34.73 |
| JONEE PANGANIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00787898010229999 | $15.37 |
| JONEE PANGANIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.993134826999999 | $0.62 |
| JONEE PANGANIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020770808746 | $1.52 |
| JONEE PANGANIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033330882964 | $10.61 |
| JONEIL MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057840233583 | $17.12 |
| JONEIL MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124365469015 | $24.27 |
| JONEL CALIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2695150694 | $0.13 |
| JONEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050687677944 | $0.00 |
| JONEL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058031645264 | $0.00 |
| JONELLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093072492138 | $2.75 |
| JONELLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.51913932 | $99.52 |
| JONELLE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9675309379 | $1.86 |
| JON-ERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160366278394 | $0.47 |
| JON-ERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025240361605 | $4.90 |
| JON-ERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.828137023 | $21.83 |
| JON-ERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3449877853 | $2.10 |
| JON-ERIK SEAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00026 | $10.14 |
| JON-ERIK SEAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00483622 | $188.53 |
| JON-ERIK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072962494997 | $21.43 |
| JON-ERIK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054191203105 | $0.01 |
| JON-ERIK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024522259442 | $0.02 |
| JON-ERIK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.36837662889999 | $3.46 |
| JON-ERIK SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5487889649 | $2.23 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $6.80 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $6.48 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $6.54 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.12853494 | $12.60 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $6.56 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $6.92 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $6.85 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $6.54 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $6.43 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $6.48 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $6.13 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | MANA | 40.0 | $74.91 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 50.00596475 | $66.37 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $6.46 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $6.40 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | MANA | 50.0 | $93.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $6.44 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $6.17 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/29/2022 | Earn | Incoming | Deposit | MANA | 100.0 | $173.84 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $6.06 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | MANA | 60.0 | $84.49 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $5.66 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $5.71 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $5.64 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $5.54 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $5.95 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $5.30 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.06426747 | $5.23 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | MANA | 6.0 | $8.24 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/8/2022 | Earn | Incoming | Deposit | SOL | 10.06450747 | $780.88 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | MANA | 50.0 | $63.34 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.06530747 | $4.85 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.06892244 | $4.81 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | MANA | 161.0 | $189.28 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Collateral | MANA | (463.092100882) | ($464.33) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (197.0) | ($197.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/11/2022 | Earn | Incoming | Collateral | ADA | 585.169962093 | $354.25 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.06802338 | $4.28 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | MANA | 200.0 | $212.40 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.07) | ($0.07) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (330.0) | ($330.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | CEL | 414.003446212 | $399.98 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.43) | ($2.43) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (980.0) | ($980.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | LINK | 226.983207875 | $1,362.20 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | MANA | 400.0 | $496.64 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/26/2022 | Earn | Incoming | Deposit | DOT | 58.11933587 | $545.85 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (418.4256) | ($235.20) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | CEL | 1,042.1742 | $738.52 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,042.9878) | ($565.79) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 45.788 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 46.073 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 48.275 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 48.462 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 48.888 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 49.116 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 49.371 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 50.557 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 51.309 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 102.828 | $40.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (335.973) | ($134.68) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 105.208 | $40.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (309.902) | ($124.33) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 54.645 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 55.341 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 55.773 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 56.964 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 56.997 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (165.759) | ($59.16) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 115.775 | $40.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 58.446 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 58.893 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 59.649 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 60.097 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 63.412 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (183.158) | ($56.38) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (347.075) | ($106.79) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 67.025 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 134.049 | $40.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 135.318 | $40.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (336.392) | ($102.22) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 136.333 | $40.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (136.333) | ($42.88) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | CEL | 66.094 | $20.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (66.094) | ($20.41) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.003805 | $100.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.003821 | $100.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 2,151.83932782 | $1,037.89 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.003839 | $100.00 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 7/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (178.75) | ($178.75) |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 7/11/2022 | Earn | Incoming | Collateral | MANA | 713.092100882 | $600.77 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021411973897 | $644.39 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.972310635635 | $2.16 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040703112159 | $80.63 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.856916970999 | $190.86 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.399958572 | $33.09 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7170328196408 | $1.92 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.7498156592 | $139.88 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.26344866119 | $10.05 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.370939946639999 | $20.51 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30366990066 | $12.02 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01404834554 | $1.56 |
| JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.46793499108 | $0.52 |
| JONES DEINY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.04156712 | $116.50 |
| JONES DEINY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (1.017) | ($0.68) |
| JONES DEINY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.000377 | $0.68 |
| JONES DEINY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.07906512 | $142.78 |
| JONES DEINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000102934940999999 | $0.00 |
| JONES DEINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099727353948665 | $0.01 |
| JONES DEINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082523092642 | $1.17 |
| JONES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.071630174378 | $0.00 |
| JONES LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.479398886) | ($13,246.47) |
| JONES LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00690494) | ($199.78) |
| JONES LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005700115481596 | $1.97 |
| JONES LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057302009236 | $0.07 |
| JONES LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049658304217004 | $124.97 |
| JONES WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019001428134 | $0.00 |
| JONES WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047826515875 | $147.26 |
| JONES WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04865233838 | $96.92 |
| JONES WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.84866216289999 | $3.84 |
| JONES WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0871639322 | $89.87 |
| JONES WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15428592268 | $0.20 |
| JONESDB1073 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000561178831479999 | $0.00 |
| JONESDB1073 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029570521421 | $0.00 |
| JONESDB1073 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000501661060069999 | $0.00 |
| JONESDB1073 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00084503785367 | $0.00 |
| JONESDB1073 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00061893923542 | $0.00 |
| JONESDB1073 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000749182044029999 | $0.00 |
| JONESSA GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021918578605 | $0.65 |
| JONESSA GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148680607839999 | $2.90 |
| JONESY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037933894016 | $0.00 |
| JONETTE YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031663635584 | $0.01 |
| JONETTE YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094281545824 | $0.00 |
| JONETTE YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001978884271 | $0.00 |
| JONETTE YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102134266837 | $0.01 |
| JONETTE YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033202709551 | $0.00 |
| JONETTE YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000072627140098 | $0.00 |
| JONETTE YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057642100084 | $0.00 |
| JONETTE YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00071992074473 | $0.00 |
| JONETTE YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000341734306499999 | $0.00 |
| JONETTE YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000055110237919 | $0.00 |
| JONETTE YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0016910485368 | $0.00 |
| JONG CHAI SEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (2.723) | ($6.21) |
| JONG CHAI SEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001534 | $6.21 |
| JONG CHAI SEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.95) |
| JONG CHAI SEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003634) | ($143.44) |
| JONG CHAI SEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10595349803724 | $0.22 |
| JONG CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JONG CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 758.0 | $758.00 |
| JONG CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,415.72) |
| JONG CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (8,000.0) | ($6,197.93) |
| JONG CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JONG CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($29,045.49) |
| JONG CHOI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| JONG CHOI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JONG CHOI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($22,805.19) |
| JONG CHOI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,192.96) |
| JONG CHOI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (11,000.0) | ($6,642.22) |
| JONG CHOI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (10,057.13675) | ($4,292.35) |
| JONG CHOI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.9641) | ($6,120.07) |
| JONG CHOI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57668) | ($17,353.45) |
| JONG CHOI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| JONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017921272216 | $0.53 |
| JONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0313858638 | $1.28 |
| JONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0299692895359999 | $923.23 |
| JONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.734125613424 | $191.86 |
| JONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38405701241 | $803.05 |
| JONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.61875997 | $6.62 |
| JONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.253367649 | $1.32 |
| JONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000192307705 | $0.00 |
| JONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 706.489001286 | $347.57 |
| JONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006364254785 | $0.00 |
| JONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.945592611 | $0.94 |
| JONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0005595198395 | $0.97 |
| JONG CHOL LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 1.64037155 | $66,601.81 |
| JONG CHOL LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | LINK | (1.283) | ($18.11) |
| JONG CHOL LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 18.056 | $18.11 |
| JONG CHOL LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.54) | ($60,843.86) |
| JONG CHOL LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (18.15) | ($18.15) |
| JONG CHOL LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.006782 | $18.15 |
| JONG CHOL LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 25.0 | $1,019.96 |
| JONG CHOL LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($924.80) |
| JONG CHOL LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (390.02684) | ($11,880.10) |
| JONG CHOL LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 12,385.035 | $11,880.10 |
| JONG CHOL LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (12,385.0) | ($12,385.00) |
| JONG CHOL LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 5.660812 | $12,385.00 |
| JONG CHOL LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.184826) | ($5,500.00) |
| JONG CHOL LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.52669 | $5,500.00 |
| JONG CHOL LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.098304205) | ($21,671.16) |
| JONG CHOL LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12085107) | ($3,359.78) |
| JONG CHOL LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 19,547.516946 | $11,225.26 |
| JONG CHOL LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 68.464488038 | $2,408.34 |
| JONG CHOL LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (68.466780303) | ($2,458.11) |
| JONG CHOL LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.15846345 | $4,900.43 |
| JONG CHOL LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15846345) | ($4,889.71) |
| JONG CHOL LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (19,547.526189) | ($9,801.27) |
| JONG CHOL LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 75,400.0 | $75,400.00 |
| JONG CHOL LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| JONG CHOL LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JONG CHOL LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 33,345.6 | $33,345.60 |
| JONG CHOL LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 9,037.76 | $9,037.76 |
| JONG CHOL LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 53,000.0 | $53,000.00 |
| JONG CHOL LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (75,550.0) | ($75,550.00) |
| JONG CHOL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141444028681079 | $54.35 |
| JONG CHOL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.589403227756 | $100.65 |
| JONG CHOL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111374901137309 | $30.89 |
| JONG CHOL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,082.83974123667 | $1,082.84 |
| JONG CHOL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021829797588 | $0.02 |
| JONG CHOL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22406122270182 | $1.18 |
| JONG CHOL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005396540892372 | $0.01 |
| JONG CHOL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081037272984 | $0.01 |
| JONG CHOL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8847641186404 | $120.40 |
| JONG CHUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.236841825) | ($6,307.37) |
| JONG CHUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.236841825 | $6,307.37 |
| JONG CHUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (3.236841) | ($6,305.33) |
| JONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098747982376 | $29.23 |
| JONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175271675209999 | $0.52 |
| JONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021614809036573 | $54.91 |
| JONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25515257011 | $0.20 |
| JONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.052071096376 | $0.03 |
| JONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42761403048 | $3.77 |
| JONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052740540128 | $0.00 |
| JONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58683183003 | $35.09 |
| JONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.9282490559 | $10.69 |
| JONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.4681984159 | $57.91 |
| JONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0138508213722 | $1.50 |
| JONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 73.843820117 | $6.99 |
| JONG DON JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75822134301 | $0.11 |
| JONG DONNA SUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034070483213 | $1.01 |
| JONG DONNA SUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69101412659999 | $1.69 |
| JONG DONNA SUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0076642946143 | $0.01 |
| JONG H. KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047035834411 | $1.39 |
| JONG H. KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14502010332 | $0.15 |
| JONG HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045898570941 | $1.36 |
| JONG HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.68535421439999 | $2.92 |
| JONG HENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011679780516 | $0.00 |
| JONG HENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227369642 | $0.03 |
| JONG HENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003690730144 | $0.00 |
| JONG HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117913510043 | $34.90 |
| JONG HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.764933754 | $44.76 |
| JONG HWA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021869046418 | $6.47 |
| JONG HWA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081425612457 | $0.01 |
| JONG HWA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065278177935 | $12.74 |
| JONG HWA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000145653145439999 | $0.00 |
| JONG HWA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025057895785 | $0.00 |
| JONG IN HAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00913736) | ($31,776.73) |
| JONG IN HAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.01068791 | $32,191.91 |
| JONG IN HAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91123085) | ($26,391.07) |
| JONG IN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048025488359 | $167.85 |
| JONG IN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116125109334 | $0.02 |
| JONG IN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017603066707 | $0.02 |
| JONG IN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022293029838 | $0.00 |
| JONG KHAI IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393570904649999 | $11.65 |
| JONG KHAI IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041264266513 | $0.00 |
| JONG KHAI IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2219041 | $1.40 |
| JONG KHAI IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9875887278 | $0.29 |
| JONG KHAI IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133063874075999 | $0.00 |
| JONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1219157615 | $1.12 |
| JONG KWAN KWON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (220.08880265) | ($20,481.80) |
| JONG KWAN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000119680616445 | $0.00 |
| JONG KWAN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.162764121370513 | $23.06 |
| JONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261352515499999 | $79.28 |
| JONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111393494883 | $0.79 |
| JONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017772852917 | $534.45 |
| JONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071785445781 | $144.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.51627433 | $531.52 |
| JONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0338440391359999 | $0.03 |
| JONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.917254245 | $57.09 |
| JONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031568959209 | $0.04 |
| JONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4361410498 | $3.85 |
| JONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027022475229 | $8.00 |
| JONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.5273007022 | $6,997.70 |
| JONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0785765711 | $1.26 |
| JONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.1005719499999 | $15.93 |
| JONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.36625719549999 | $4.00 |
| JONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32375138423 | $3.60 |
| JONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.17661710829999 | $14.27 |
| JONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35569005567 | $0.36 |
| JONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0082449551962 | $15.36 |
| JONG SANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019450904033 | $58.33 |
| JONG SANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85410201788 | $1.00 |
| JONG SANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024823197099 | $48.44 |
| JONG SEOK MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017861234399999 | $0.00 |
| JONG SEOK MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004445076216 | $0.00 |
| JONG SEOK MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000786991615959999 | $0.00 |
| JONG SEOK MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000011395001805 | $0.00 |
| JONG SEOK MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562243249409009 | $0.52 |
| JONG SEOK MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.2304469599999 | $27.77 |
| JONG SEOK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001407334177746 | $0.00 |
| JONG SEON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240608510309999 | $0.00 |
| JONG SEON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040178281168 | $0.00 |
| JONG SEON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00103947008259 | $0.00 |
| JONG SOOK RYU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($791.01) |
| JONG SOOK RYU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,658.10) |
| JONG SOOK RYU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,573.13) |
| JONG SOOK RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010257064775379 | $34.65 |
| JONG SOOK RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145104704494 | $34.31 |
| JONG SOOK RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059775986044 | $0.01 |
| JONG SOOK RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00254119868558 | $0.01 |
| JONG WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033182738253 | $0.00 |
| JONG WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00139886589209 | $0.00 |
| JONG YANN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019055961613 | $5.64 |
| JONG YANN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008208372978 | $1.60 |
| JONG ZHONG FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.78615664179 | $40.06 |
| JONGDAI PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47329535938 | $0.47 |
| JONGGYUN HA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01467475473) | ($4.17) |
| JONGGYUN HA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89265768) | ($26,168.79) |
| JONGGYUN HA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.617285963) | ($9,381.60) |
| JONGGYUN HA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (512.899111) | ($512.90) |
| JONGGYUN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049270234344 | $173.11 |
| JONGGYUN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047474555821 | $0.01 |
| JONGGYUN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0469216465240009 | $110.77 |
| JONGGYUN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036259814012999 | $0.04 |
| JONGGYUN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006025135983 | $0.01 |
| JONGGYUN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.162400693852 | $6.16 |
| JONGGYUN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000127247143127918 | $0.05 |
| JONGHO SONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 404.277493 | $404.28 |
| JONGHO SONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.663029093) | ($499.63) |
| JONGHO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094904849157 | $2.81 |
| JONGHO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052476998124 | $0.06 |
| JONGHO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7035227937 | $6.70 |
| JONGHO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3232209107 | $7.32 |
| JONGHO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012121236353085 | $4.46 |
| JONGHUN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022654790632625 | $0.00 |
| JONGHUN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104296750756 | $0.00 |
| JONGHWA AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0079984979399 | $25.25 |
| JONGHWA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077737130844 | $0.06 |
| JONGHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001771148152999 | $0.00 |
| JONGJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001729468693 | $0.51 |
| JONGJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0883592615709999 | $178.26 |
| JONGKEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.581473632494 | $17.95 |
| JONGLAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057701093070999 | $0.18 |
| JONGMUN PARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MANA | (14.89) | ($33.06) |
| JONGMUN PARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 32.862 | $33.06 |
| JONGMUN PARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.87) | ($31.87) |
| JONGMUN PARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 18.804597 | $1,662.51 |
| JONGMUN PARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.33075125 | $270.56 |
| JONGMUN PARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001702507803) | ($0.53) |
| JONGMUN PARK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 110.0 | $110.00 |
| JONGMUN PARK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (104.19) | ($104.19) |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $28.31 |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.99967) | ($28.30) |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 27.444 | $28.30 |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (27.44) | ($27.44) |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.014876 | $27.44 |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 105.0 | $2,994.07 |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (104.96081) | ($2,995.00) |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,920.048 | $2,995.00 |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,920.05) | ($2,920.05) |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.53948 | $2,920.05 |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.351570827) | ($95.64) |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.351570827 | $95.64 |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (3.39078) | ($96.40) |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 93.232 | $96.40 |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (93.23) | ($93.23) |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.049855 | $93.23 |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,171.198499712) | ($1,316.59) |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,171.198499712 | $1,316.59 |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,171.184) | ($1,316.58) |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,281.592 | $1,316.58 |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,281.5) | ($1,281.50) |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.675095 | $1,281.50 |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006461671363) | ($1.22) |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006461671363 | $1.22 |
| JONGMUN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.279952167) | ($4,462.64) |
| JONGMUN PARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (259.590088825) | ($332.32) |
| JONGMUN PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MANA | 259.590088825 | $332.32 |
| JONGMUN PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MANA | (259.58) | ($332.37) |
| JONGMUN PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 328.368 | $332.37 |
| JONGMUN PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (328.46) | ($328.46) |
| JONGMUN PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.160358 | $328.46 |
| JONGMUN PARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.071448609) | ($634.60) |
| JONGMUN PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.071448609 | $634.60 |
| JONGMUN PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (12.06962) | ($634.50) |
| JONGMUN PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 626.135 | $634.50 |
| JONGMUN PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (626.13) | ($626.13) |
| JONGMUN PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.308751 | $626.13 |
| JONGMUN PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01564313692) | ($31.95) |
| JONGMUN PARK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 246.68058 | $246.68 |
| JONGMUN PARK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.4534658631) | ($935.51) |
| JONGMUN PARK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.82209603 | $1,704.89 |
| JONGMUN PARK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.7641915497) | ($1,583.68) |
| JONGMUN PARK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (246.68) | ($246.68) |
| JONGMUN PARK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.120035 | $246.68 |
| JONGMUN PARK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05304182912) | ($104.18) |
| JONGMUN PARK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.1248976511) | ($252.56) |
| JONGMUN PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.070412104) | ($2.07) |
| JONGMUN PARK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.070412104 | $2.07 |
| JONGMUN PARK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.49913 | $973.51 |
| JONGMUN PARK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ETH | (0.49913) | ($984.72) |
| JONGMUN PARK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.29868 | $544.51 |
| JONGMUN PARK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.29868) | ($527.20) |
| JONGMUN PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.05112933 | $89.41 |
| JONGMUN PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.05112933) | ($90.88) |
| JONGMUN PARK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.35990734 | $636.26 |
| JONGMUN PARK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.00212 | $3.73 |
| JONGMUN PARK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (0.36202734) | ($639.95) |
| JONGMUN PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.39819 | $670.17 |
| JONGMUN PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.06716 | $1,796.07 |
| JONGMUN PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.11296 | $190.15 |
| JONGMUN PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.17243 | $288.71 |
| JONGMUN PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.3611 | $564.18 |
| JONGMUN PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.11184) | ($3,243.01) |
| JONGMUN PARK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.20962 | $1,661.74 |
| JONGMUN PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.521569904 | $5,379.30 |
| JONGMUN PARK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.7641915497 | $909.16 |
| JONGMUN PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.6298804) | ($3,128.76) |
| JONGMUN PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1389164256) | ($165.27) |
| JONGMUN PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02685557017) | ($31.95) |
| JONGMUN PARK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.97381155) | ($2,348.24) |
| JONGMUN PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.051796458) | ($10,701.42) |
| JONGMUN PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4569875643) | ($540.27) |
| JONGMUN PARK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (6.181122351) | ($7,307.58) |
| JONGMUN PARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.500020169 | $14,778.05 |
| JONGMUN PARK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 6.181122351 | $7,307.58 |
| JONGMUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009318624906 | $0.00 |
| JONGMUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150017789806654 | $17.15 |
| JONGMUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015462744481741 | $0.02 |
| JONGMUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.182265160698 | $16.59 |
| JONGMUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000764281458259999 | $0.00 |
| JONGMUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.155476268369299 | $0.16 |
| JONGMUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06393143183552 | $5.49 |
| JONGMUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014434035017558 | $0.87 |
| JONGMUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.194826338 | $10.64 |
| JONGMUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0777814121374724 | $0.14 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (144.655788659) | ($307.74) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | CEL | (81.2398) | ($162.51) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002050400971) | ($83.41) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002049689646) | ($83.41) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002104931106) | ($83.41) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009585992976) | ($373.94) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009605144495) | ($369.85) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00977134582) | ($375.98) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00977134582) | ($375.98) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009718328252) | ($373.94) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009733711638) | ($373.94) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (164.5888) | ($307.41) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (51.031825815) | ($83.41) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (61,181.903626195) | ($100,000.00) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 73,026.426030033 | $119,359.52 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (1,836.98806356) | ($3,002.50) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (10,020.1663) | ($16,377.66) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,851.49) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 20,218.9072 | $31,339.31 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,377.64) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,693.00) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.9019149208) | ($28,303.96) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.8828992055) | ($27,623.59) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.8811680936) | ($27,554.62) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.8881690865) | ($27,650.48) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,610.00) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01211057068) | ($369.85) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01211057068) | ($369.85) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01211057068) | ($369.85) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (20,218.9072) | ($30,126.17) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 19,536.8461 | $29,109.90 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 26,526.3362 | $27,960.35 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (23,000.0) | ($24,334.13) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (23,063.1823) | ($24,400.98) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,121.39) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($2,746.50) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2) | ($5,495.20) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2) | ($5,495.20) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($2,747.60) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 9,958.3388 | $9,634.87 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (5,000.0) | ($4,853.51) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (4,958.3388) | ($4,813.07) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.025) | ($702.08) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.025) | ($702.08) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.025) | ($702.08) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.025) | ($701.33) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (109,326.366133321) | ($100,000.00) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 129,027.093141297 | $118,020.11 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (3,282.526657659) | ($3,002.50) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (91.189121992) | ($83.41) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (16,327.0112) | ($14,998.22) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 8,267.2908 | $6,396.26 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 8,270.6488 | $6,355.49 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (16,537.9396) | ($12,448.04) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (152,965.308997572) | ($100,000.00) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 163,973.640312059 | $107,196.62 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (4,592.786920854) | ($3,002.50) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (127.588364235) | ($83.41) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 2,263.7674 | $1,759.76 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 41,030.2614 | $26,987.76 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (396.083364657) | ($280.46) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (347.2300808) | ($281.99) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (346.06506) | ($280.46) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (342.2799445) | ($277.39) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (348.589251) | ($281.99) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.010084) | ($298.71) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 367.266 | $298.71 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 1.01273231 | $30,004.22 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (1.012732) | ($30,004.21) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 36,804.293 | $30,004.21 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (346.8824493) | ($280.46) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (638.448826274) | ($277.39) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (638.710076328) | ($277.39) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (638.710076328) | ($277.39) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04247279437) | ($1,127.95) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05775646722) | ($1,533.84) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.88274278) | ($50,000.00) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.324908004 | $61,742.58 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05726016385) | ($1,495.75) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05914066687) | ($1,544.87) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.914095399) | ($50,000.00) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.371798051 | $61,956.11 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05759308459) | ($1,495.75) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0594845212) | ($1,544.87) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.925224289) | ($50,000.00) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.356938872 | $61,212.06 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.935459632) | ($50,000.00) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.40354797 | $62,092.43 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0578992749) | ($1,495.75) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05980076722) | ($1,544.87) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.253187013) | ($31,689.34) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.600167566) | ($50,000.00) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.18653259 | $61,275.52 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05865718013) | ($1,127.95) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07976474239) | ($1,533.84) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03827714305) | ($739.71) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07876753612) | ($1,522.19) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.587307394) | ($50,000.00) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.196178502 | $61,766.50 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03827714305) | ($739.71) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.587307394) | ($50,000.00) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.197895953 | $61,799.69 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07876753612) | ($1,522.19) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03829494546) | ($739.71) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07880417031) | ($1,522.19) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.588510732) | ($50,000.00) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.212129114 | $62,045.89 |
| JONGMYEONG CHAE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (1.488893909) | ($27,351.80) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01930769404) | ($369.85) |
| JONGMYEONG CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,030.31471811307 | $1,196.20 |
| JONGOH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000481603232749999 | $0.00 |
| JONGOH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0147243066199999 | $0.01 |
| JONGOH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000217332336719999 | $0.00 |
| JONGRYEOL HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.426854310328 | $8.99 |
| JONGSOON WOO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.295827208) | ($900.64) |
| JONGSOON WOO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (30.060246349) | ($84,934.41) |
| JONGSOON WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10523739976028 | $310.93 |
| JONGTAEK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019802377019 | $0.06 |
| JONGTAEK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017878769349 | $0.02 |
| JONGWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017781373445 | $0.53 |
| JONGWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350057834 | $68.96 |
| JONGWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63819696331 | $0.51 |
| JONGWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015973146191 | $0.00 |
| JONGWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122911245795999 | $0.73 |
| JONGWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028358560774 | $0.06 |
| JONGWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7615957796 | $0.26 |
| JONGWON MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1503314635) | ($286.95) |
| JONGWON MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00406116) | ($113.93) |
| JONGWON MOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (255.0) | ($255.00) |
| JONGWON MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14088863270378 | $5.35 |
| JONGWON PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033619410645 | $0.04 |
| JONGWON PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000690478448729999 | $0.00 |
| JONGWON PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000129499427510999 | $0.00 |
| JONGWON PAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0026983048141 | $0.00 |
| JONGWON SONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09250348) | ($3,825.18) |
| JONGWON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014841959084597 | $5.98 |
| JONGWON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044621002879999 | $0.01 |
| JONGWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001056369543 | $0.00 |
| JONGWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001339971625 | $0.00 |
| JONGYEOL KIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138481) | ($40.43) |
| JONGYEOL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138666588040861 | $50.10 |
| JONGYEOL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.128434447394999 | $3.01 |
| JONGYOON KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (79.2088) | ($179.80) |
| JONGYOON KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008327584807) | ($0.33) |
| JONGYOON KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (0.2316037143) | ($0.33) |
| JONGYOON KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (275.818968839) | ($393.00) |
| JONGYOON KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | EOS | 331.4023 | $472.20 |
| JONGYOON KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | EOS | (8.281517177) | ($11.80) |
| JONGYOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109925645099261 | $0.23 |
| JONGYOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002477505119 | $0.73 |
| JONGYOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.60559670057 | $11.61 |
| JONGYOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018438772694 | $1.05 |
| JONGYOUN WOO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 255.7 | $186.50 |
| JONGYOUN WOO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (5,288.472448) | ($2,230.66) |
| JONGYOUN WOO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XTZ | (2,023.308279) | ($4,126.17) |
| JONGYOUN WOO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (100.65575882) | ($9,215.03) |
| JONGYOUN WOO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (8.646339) | ($5.69) |
| JONGYOUN WOO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETC | (0.5) | ($10.68) |
| JONGYOUN WOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (4.622) | ($2.66) |
| JONGYOUN WOO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000877 | $2.66 |
| JONGYOUN WOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (200.939359728) | ($4,235.65) |
| JONGYOUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05676676775917 | $0.07 |
| JONGYOUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057889692228416 | $0.04 |
| JONGYOUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036671284514 | $0.00 |
| JONGYOUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 73.2745272127766 | $53.49 |
| JONGYOUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000056289374545 | $0.00 |
| JONGYOUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.80562324947403 | $21.73 |
| JONGYOUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.113873447062168 | $14.24 |
| JONGYOUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 14.149011691549 | $33.43 |
| JÓNHARD GRIPSHEYGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87876018793 | $1.02 |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001307017972) | ($5.29) |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.294550714) | ($3.97) |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09976307451) | ($0.17) |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6955645161) | ($0.86) |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,768.0) | ($2,768.00) |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,173.627308597 | $5,175.30 |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,656.0 | $5,656.00 |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.576305084) | ($11.90) |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,400.0) | ($6,400.00) |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.803513152 | $18,562.91 |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,042.94) |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1,498.0863 | $1,177.07 |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 6,187.406064 | $6,187.41 |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (6.836256292) | ($12,366.79) |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (5,754.2982) | ($1,698.50) |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259577985 | $50.00 |
| JONHATAN COTES CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.169487908615 | $148.81 |
| JONHNSON NAKANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,281.223117947) | ($3,609.55) |
| JONHNSON NAKANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,281.223117947 | $3,609.55 |
| JONHNSON NAKANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (142.465631) | ($96.06) |
| JONHNSON NAKANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,138.757486947) | ($3,735.94) |
| JONHNSON NAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053431000449 | $0.16 |
| JONHNSON NAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050983277842 | $0.10 |
| JONHNSON NAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18838798279 | $0.19 |
| JONHNSON NAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.481713292963 | $41.03 |
| JONHNSON NAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013586042341 | $0.05 |
| JONHNSON NAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000152452952147999 | $0.02 |
| JONHNSON NAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014752850414 | $0.01 |
| JONHNSON NAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015576052401 | $0.00 |
| JONI ABANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085474261552 | $16.68 |
| JONI ABANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.660708572 | $14.00 |
| JONI ABANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093665887982 | $0.83 |
| JONI ABANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.864109071 | $17.86 |
| JONI ABANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9509787928 | $0.29 |
| JONI ABANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090225874097 | $0.66 |
| JONI BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004317611842 | $12.78 |
| JONI BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016260980322 | $31.73 |
| JONI CHROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014875669281 | $29.03 |
| JONI CHROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.311197562 | $22.44 |
| JONI COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6633415497519 | $12.48 |
| JONI COLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.105911556845 | $0.00 |
| JONI HELMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056335078606 | $1.82 |
| JONI HELMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59211902561668 | $1.99 |
| JONI HELMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028621821838 | $0.01 |
| JONI HELMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35869052229 | $4.40 |
| JONI HELMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010125713053 | $0.01 |
| JONI HELMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74796193137 | $0.12 |
| JONI HELMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011670919032 | $3.99 |
| JONI JÄRVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048012529159 | $1.42 |
| JONI JÄRVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095469506118 | $0.00 |
| JONI JÄRVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.773197182 | $89.77 |
| JONI JUKOLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.309682) | ($797.46) |
| JONI JUKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128917531237 | $0.38 |
| JONI JUKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139491943486589 | $3.98 |
| JONI KHUTSISHVILI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SNX | (15.0) | ($64.97) |
| JONI KHUTSISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.683067902527 | $1.19 |
| JONI KREMLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025624393768 | $0.03 |
| JONI LEINONEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 99.8646 | $77.42 |
| JONI LEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.679253969654 | $22.16 |
| JONI MALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.833070735045109 | $0.97 |
| JONI MARKUS PULKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052857378078 | $0.00 |
| JONI MELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154387422567 | $0.46 |
| JONI MELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1471172604 | $6.37 |
| JONI MIETTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.609665259238 | $108.60 |
| JONI NISSINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018759907181 | $5.55 |
| JONI ROSENBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.442) | ($1,055.48) |
| JONI ROSENBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.623582555) | ($529.24) |
| JONI ROSENBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.936439059) | ($3,999.79) |
| JONI ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934245106919999 | $27.65 |
| JONI ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7409997852 | $2.03 |
| JONI ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01206846547284 | $33.27 |
| JONI ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008776133205 | $0.01 |
| JONI ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066545062516 | $2.63 |
| JONI ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008239458219626 | $3.26 |
| JONI SALO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($4,694.85) |
| JONI SALO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09370799) | ($2,901.09) |
| JONI SALO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONI SALO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,600.0) | ($5,600.00) |
| JONI SALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000871534680130399 | $33.42 |
| JONI SALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60573845400123 | $6.36 |
| JONI SALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029935384346 | $5.84 |
| JONI SALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.0450153556 | $74.05 |
| JONI SILVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000511155012599999 | $1.00 |
| JONI STENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.468910386857 | $7.17 |
| JONI TIMO TAPIO TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038220431539 | $1.51 |
| JONI TYNKKYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009447486994 | $0.35 |
| JONI TYNKKYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6085492856556 | $0.43 |
| JO-NING WU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,155.119472649) | ($5,155.12) |
| JO-NING WU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,155.119472649 | $5,155.12 |
| JO-NING WU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,155.119472) | ($5,155.12) |
| JO-NING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003096485992 | $0.92 |
| JO-NING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0086719249409 | $19.01 |
| JO-NING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1668754557 | $3.24 |
| JONITA DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000558551932399999 | $16.53 |
| JONJAI SUKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.560542387165787 | $0.60 |
| JONJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077736271976 | $0.01 |
| JONJO EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.48309542533 | $57.17 |
| JONJON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025040180195 | $0.00 |
| JONJON SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083250318505 | $0.00 |
| JONJON SAWABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090710941103 | $0.01 |
| JONJON SAWABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042025097224 | $0.01 |
| JONJON SAWABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00044680779679 | $0.00 |
| JONKHEER FERDINAND EW VAN HEURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23573521504 | $3.61 |
| JONKHEER VAN HEURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.81173562215 | $16.28 |
| JONLIN PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110514344507 | $337.41 |
| JONLIN PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34911676964 | $712.16 |
| JONLIN PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.2364048169999 | $44.82 |
| JONLIN PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.1800777069999 | $39.04 |
| JONLIN PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6283430221 | $40.32 |
| JONLIN PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63301134499 | $36.72 |
| JONMARC DEWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018384285861 | $0.54 |
| JONMARC DEWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108163205028 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONMARC WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011480776199 | $0.34 |
| JON-MICHAEL CARRERO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JON-MICHAEL CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.017195741 | $23.02 |
| JON-MICHAEL KERESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247382072989999 | $74.90 |
| JON-MICHAEL KERESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 200.004310492 | $158.56 |
| JON-MICHAEL KERESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80580822897 | $7.11 |
| JON-MICHAEL KERESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.294830436579999 | $11.67 |
| JON-MICHAEL KERESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.63890613909999 | $5.61 |
| JONNA GENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000510064875 | $0.00 |
| JONNA GENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00112325781883 | $0.00 |
| JONNA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229545119989999 | $6.79 |
| JONNA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066126920777 | $0.08 |
| JONNA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021653162386 | $0.00 |
| JONNA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5977581813 | $1.60 |
| JONNA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000057638772915 | $0.00 |
| JONNA LEHTONEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01819162 | $531.03 |
| JONNA LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.25459107197 | $189.40 |
| JONNA LIMINKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002774780629) | ($0.11) |
| JONNA LIMINKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001842114077) | ($0.55) |
| JONNA LIMINKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (134.0) | ($134.00) |
| JONNA LIMINKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.01277437499 | $381.40 |
| JONNA LIMINKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013984) | ($413.42) |
| JONNA LIMINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123550907933389 | $51.85 |
| JONNA LIMINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013829236023959 | $0.01 |
| JONNA LIMINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.028212113882 | $1.03 |
| JONNA MONINA ONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120476579438 | $0.36 |
| JONNA MONINA ONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014228930935 | $0.00 |
| JONNA MONINA ONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127905405891 | $0.25 |
| JONNA SHELLA QUISMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097814725955 | $0.00 |
| JONNALYN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020540513541 | $0.00 |
| JONNALYN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025907600048 | $0.00 |
| JONNATHAN DUBUIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.552894563) | ($5,339.07) |
| JONNATHAN DUBUIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (54.402063327) | ($493.43) |
| JONNATHAN DUBUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06730208972 | $5.42 |
| JONNATHAN DUBUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145311463680969 | $38.63 |
| JONNATHAN DUBUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7918884185823 | $10.21 |
| JONNATHAN DUBUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.904196984969999 | $3.09 |
| JONNATHAN MOLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1365831006) | ($200.00) |
| JONNATHAN MOLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004188867111) | ($6.13) |
| JONNATHAN MOLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003045803143) | ($4.46) |
| JONNATHAN MOLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1666284759 | $244.00 |
| JONNATHAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095529227496894 | $0.11 |
| JONNATHAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101381127391999 | $0.08 |
| JONNATHAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0115337753111 | $0.01 |
| JONNATHAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019878279487 | $59.67 |
| JONNATHAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24722166039 | $0.29 |
| JONNATHAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.159953769 | $44.16 |
| JONNATHAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.07612959899999 | $1.30 |
| JONNATHAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022247745222 | $0.00 |
| JONNATHAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1328738893 | $0.75 |
| JONNATHAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014026501398 | $0.00 |
| JONNE DE BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.41669625951 | $12.17 |
| JONNE METSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064060010701 | $0.00 |
| JØNNE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056341215682578 | $0.01 |
| JØNNE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.557491033 | $11.26 |
| JONNE ÖSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000256521810879999 | $0.00 |
| JONNE ÖSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039165305806 | $0.08 |
| JONNEL LIGON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12512807) | ($3,517.76) |
| JONNEL LIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.7628280223059 | $64.89 |
| JONNEL LIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0660942010836 | $45.63 |
| JONNEL SLOANE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.458132747) | ($3.34) |
| JONNEL SLOANE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14.137680732) | ($31.24) |
| JONNEL SLOANE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14.137680732 | $31.24 |
| JONNEL SLOANE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | CEL | (14.1376) | ($31.10) |
| JONNEL SLOANE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.963919831) | ($1.52) |
| JONNEL SLOANE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.963919831 | $1.52 |
| JONNEL SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000741315678715 | $0.03 |
| JONNEL SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01841114750252 | $0.04 |
| JONNEL SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140563761018299 | $0.00 |
| JONNEL SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003119455502273 | $0.00 |
| JONNEL SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005007249321592 | $0.00 |
| JONNEL SLOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017408107516 | $0.00 |
| JONNELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049020347501 | $0.00 |
| JONNELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016355650292 | $0.02 |
| JONNELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000753493605059999 | $0.00 |
| JONNELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021931612097 | $0.00 |
| JONNELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072668292674 | $0.05 |
| JONNELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104207677641 | $0.00 |
| JONNELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063177136554 | $0.00 |
| JONNELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017752140376 | $0.00 |
| JONNELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064199391654 | $0.01 |
| JONNELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000044809140345 | $0.00 |
| JONNELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000116490814858 | $0.01 |
| JONNELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00034769306845 | $0.00 |
| JONNERICK REGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011967162737 | $0.00 |
| JONNERICK REGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013875580624 | $0.01 |
| JONNIE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.2897248023614 | $37.09 |
| JONNIE ORR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (129.5582) | ($275.00) |
| JONNIE ORR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 129.5582 | $275.00 |
| JONNIE ORR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | CEL | (129.5582) | ($274.93) |
| JONNIE ORR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (476.648840286) | ($744.38) |
| JONNIE ORR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 476.648840286 | $744.38 |
| JONNIE ORR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (476.6488) | ($745.37) |
| JONNIE ORR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (181.6599709) | ($933.67) |
| JONNIE ORR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | UNI | 181.6599709 | $933.67 |
| JONNIE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019906111507 | $0.59 |
| JONNIE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1947749284345 | $6.42 |
| JONNIE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040395116775 | $0.01 |
| JONNIE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0766057380289999 | $0.08 |
| JONNIE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090577474859 | $0.07 |
| JONNIE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046304398515 | $0.00 |
| JONNIE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015033903405 | $0.00 |
| JONNIE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016232041374 | $0.06 |
| JONNIE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.72289539507763 | $4.90 |
| JONNIE ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019945219845 | $0.00 |
| JONNIE SONELIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JONNIE SONELIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (13,250.0) | ($13,250.00) |
| JONNIE SONELIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (18,319.110601) | ($18,319.11) |
| JONNIE SONELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11.339823) | ($11.34) |
| JONNIE SONELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63270075) | ($18,535.12) |
| JONNIE SONELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022456067089494 | $85.80 |
| JONNIE SONELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.1728457414806 | $51.17 |
| JONNIE SONELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062576771817 | $0.01 |
| JONNIE SONELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.045614419655 | $0.02 |
| JONNIEL CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035967495766 | $0.00 |
| JONNO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0464364622 | $0.21 |
| JONNSTEPHEN AGUINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120137702390121 | $0.12 |
| JONNY AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.282565732039 | $1.23 |
| JONNY ASPFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.58493206506 | $31.20 |
| JONNY BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066349122491 | $19.64 |
| JONNY BEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185151162899999 | $5.74 |
| JONNY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00973526579179999 | $0.01 |
| JONNY CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014605434885 | $0.00 |
| JONNY CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084280717899 | $0.00 |
| JONNY CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030922979278 | $0.01 |
| JONNY CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026361230587 | $0.00 |
| JONNY CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002569897315 | $0.00 |
| JONNY CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000055649622521 | $0.00 |
| JONNY CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04784185397) | ($100.00) |
| JONNY CHUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04784185397 | $100.00 |
| JONNY CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329597) | ($100.00) |
| JONNY CHUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00329597 | $100.00 |
| JONNY CHUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.744783192) | ($48,617.95) |
| JONNY CHUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.744783192 | $48,617.95 |
| JONNY CHUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (23.792625046) | ($48,745.14) |
| JONNY CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7669558223) | ($23,185.84) |
| JONNY CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7669558223 | $23,185.84 |
| JONNY CHUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77025179) | ($23,210.96) |
| JONNY CHUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JONNY CHUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JONNY CHUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,079.671795776) | ($18,079.67) |
| JONNY CHUNG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,079.671795776 | $18,079.67 |
| JONNY CHUNG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (18,179.671795) | ($18,179.67) |
| JONNY CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (39.273814182) | ($106.70) |
| JONNY CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 39.273814182 | $106.70 |
| JONNY CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SNX | (39.272) | ($106.82) |
| JONNY CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 106.387 | $106.82 |
| JONNY CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000292945882) | ($8.41) |
| JONNY CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000292945882 | $8.41 |
| JONNY CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009931341554) | ($15.61) |
| JONNY CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009931341554 | $15.61 |
| JONNY CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000292) | ($8.40) |
| JONNY CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 8.376 | $8.40 |
| JONNY CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.009929) | ($15.61) |
| JONNY CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 15.564 | $15.61 |
| JONNY CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (130.327) | ($130.33) |
| JONNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305189214756162 | $113.80 |
| JONNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015600956746 | $0.02 |
| JONNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118503904692498 | $323.24 |
| JONNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.86776258695 | $206.87 |
| JONNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035491670476 | $0.00 |
| JONNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000101496339595999 | $0.01 |
| JONNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.886902345740999 | $3.43 |
| JONNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028036502744 | $0.00 |
| JONNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000115956032105 | $0.00 |
| JONNY COCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.635836242 | $66.64 |
| JONNY COCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000732091553719999 | $0.17 |
| JONNY DEYO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.231905793) | ($33,656.53) |
| JONNY DEYO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.231905793 | $33,656.53 |
| JONNY DEYO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (16.231905793) | ($32,468.21) |
| JONNY DEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07911043009894 | $217.17 |
| JONNY DEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 319.0992283726 | $319.10 |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001791174659) | ($72.89) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3) | ($50,892.68) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001879956886) | ($72.35) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 41,772.505711 | $41,772.51 |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (291.56) | ($291.56) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,800.0) | ($9,800.00) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.5113754957 | $17,644.43 |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1338144356) | ($4,549.17) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1133412789) | ($3,693.92) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002278047516) | ($73.46) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001938040346) | ($59.18) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1785148595) | ($4,938.83) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (118.34) | ($118.34) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4909313106 | $12,932.78 |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (220.38) | ($220.38) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,850.0) | ($9,850.00) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5794781271 | $15,384.76 |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (217.05) | ($217.05) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,700.0) | ($9,700.00) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7012164825 | $18,418.49 |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.92888014) | ($53,245.29) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,604.66671) | ($3,604.67) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.700892774) | ($11,946.68) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000179) | ($5.20) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5.186 | $5.20 |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (6.633) | ($3.01) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2.985 | $3.01 |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.00747) | ($12.50) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 12.501 | $12.50 |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (26.824824) | ($26.82) |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029623380758528 | $117.03 |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06520158989796 | $0.09 |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0448779172186229 | $112.79 |
| JONNY DÖMSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.6526931732352 | $35.65 |
| JONNY ENGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018446256473474 | $0.02 |
| JONNY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019596667857 | $0.58 |
| JONNY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062158694479 | $0.00 |
| JONNY FITZJARRELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (485.46119371) | ($307.34) |
| JONNY FITZJARRELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 485.46119371 | $307.34 |
| JONNY FITZJARRELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05718300916) | ($1,724.98) |
| JONNY FITZJARRELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05718300916 | $1,724.98 |
| JONNY FITZJARRELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,845.275644095) | ($2,845.28) |
| JONNY FITZJARRELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,845.275644095 | $2,845.28 |
| JONNY FITZJARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057880221943127 | $19.58 |
| JONNY FITZJARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.0214020733149 | $33.02 |
| JONNY FITZJARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2753800379132 | $2.28 |
| JONNY FITZJARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9393774869999 | $6.63 |
| JONNY HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022481997268 | $6.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONNY HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0026435901 | $1.59 |
| JONNY HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232661759049999 | $2.59 |
| JONNY HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061625117236 | $0.00 |
| JONNY HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123369393379 | $0.00 |
| JONNY HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019437794038 | $0.00 |
| JONNY HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000032577561071 | $0.00 |
| JONNY HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000044505057798 | $0.00 |
| JONNY HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028593409646 | $0.00 |
| JONNY HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020248014427 | $0.01 |
| JONNY HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047890200463 | $9.34 |
| JONNY HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.583394903 | $3.58 |
| JONNY JANEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039148836053 | $11.59 |
| JONNY JANEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128354380178 | $0.00 |
| JONNY JANEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027122108106 | $0.86 |
| JONNY KNOTT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1643648002) | ($502.61) |
| JONNY KNOTT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.108462934) | ($300.14) |
| JONNY KNOTT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1078318411) | ($302.50) |
| JONNY KNOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1712581531) | ($401.12) |
| JONNY KNOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1703148414) | ($401.66) |
| JONNY KNOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1931751229) | ($401.34) |
| JONNY KNOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07320537035) | ($149.89) |
| JONNY KNOTT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1811182188) | ($349.86) |
| JONNY KNOTT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.101530058) | ($200.00) |
| JONNY KNOTT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3350367293) | ($675.47) |
| JONNY KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017413663701 | $51.95 |
| JONNY KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.3809892624999 | $68.99 |
| JONNY KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034734533476 | $0.00 |
| JONNY LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048800403008 | $0.00 |
| JONNY LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028886633246 | $0.00 |
| JONNY LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018852238025 | $0.00 |
| JONNY LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000094818789306 | $0.00 |
| JONNY LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047254407097 | $0.00 |
| JONNY LESMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0079842446083 | $0.00 |
| JONNY LUTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.120413314) | ($514.90) |
| JONNY LUTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.120413314 | $514.90 |
| JONNY LUTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.532035133) | ($317.69) |
| JONNY LUTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.532035133 | $317.69 |
| JONNY LUTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9148066332) | ($1,650.65) |
| JONNY LUTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9148066332 | $1,650.65 |
| JONNY LUTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (26.575063547) | ($617.89) |
| JONNY LUTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETC | 26.575063547 | $617.89 |
| JONNY LUTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,364.16811705) | ($310.46) |
| JONNY LUTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,364.16811705 | $310.46 |
| JONNY LUTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03424797) | ($1,000.00) |
| JONNY LUTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03424797 | $1,000.00 |
| JONNY LUTZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,083.500449079) | ($650.29) |
| JONNY LUTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,083.500449079 | $650.29 |
| JONO MITTERBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.672141299 | $15.60 |
| JONO SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066230089317 | $0.02 |
| JONO SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000428871382259999 | $0.00 |
| JONOTHAN SKEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61708364079999 | $3.05 |
| JON-PAUL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019748629534 | $0.06 |
| JON-PAUL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063009579059 | $0.01 |
| JON-PAUL CMEJREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031769204328 | $9.41 |
| JON-PAUL CMEJREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074163358385 | $149.18 |
| JON-PAUL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017731709973 | $0.00 |
| JON-PAUL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00601865138709999 | $0.00 |
| JON-PAUL HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032363823844 | $0.00 |
| JON-PAUL MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067663754673 | $0.00 |
| JON-PAUL MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.244076073381001 | $0.24 |
| JON-PAUL MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000556297643049999 | $0.01 |
| JON-PAUL MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030598028775 | $0.00 |
| JON-PAUL MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004065418096 | $0.00 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.811594203) | ($2.50) |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.811594203 | $2.50 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00021148) | ($8.53) |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00021148 | $8.53 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000211) | ($8.50) |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | MATIC | 6.143 | $8.50 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | MATIC | (7.954) | ($10.98) |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 10.988 | $10.98 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97.407483208) | ($97.41) |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97.407483208 | $97.41 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (259.000003782) | ($259.00) |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 259.000003782 | $259.00 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08314089157) | ($250.67) |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08314089157 | $250.67 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005348235109) | ($0.02) |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005348235109 | $0.02 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.224134618) | ($0.22) |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.224134618 | $0.22 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.003139816183) | $0.00 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.003139816183 | $0.00 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1285029484) | ($0.13) |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1285029484 | $0.13 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MCDAI | (259.000003782) | ($259.00) |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (8.52) | ($8.52) |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08314089157) | ($235.48) |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000246764991655 | $0.01 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000212692962948799 | $0.64 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29099411569848 | $0.29 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00302416499082185 | $0.00 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0895455504641 | $0.06 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.126995759328 | $0.43 |
| JONPAUL WORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.531212866658419 | $0.53 |
| JON-PIER BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.9263251578 | $96.15 |
| JONREB EGUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089601791331 | $0.01 |
| JONSEN KESUMA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02317308 | $703.35 |
| JONSEN KESUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156384574278 | $45.88 |
| JONSEN KESUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035832173355 | $6.98 |
| JONSEN KESUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4144457546 | $4.66 |
| JONSEN KESUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.41931292811 | $133.45 |
| JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.051683285) | ($288.42) |
| JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.051683285 | $288.42 |
| JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4942541135) | ($985.84) |
| JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4942541135 | $985.84 |
| JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000539402353) | ($0.02) |
| JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000539402353 | $0.02 |
| JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1347973075) | ($0.06) |
| JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1347973075 | $0.06 |
| JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4942541135) | ($982.48) |
| JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (34.051683285) | ($384.50) |
| JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05084126894) | ($0.49) |
| JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05084126894 | $0.49 |
| JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000290424069199999 | $0.00 |
| JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025352952858675 | $6.99 |
| JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000504880550634 | $0.00 |
| JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.276293670688903 | $4.32 |
| JONTAE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058650307328 | $0.00 |
| JONTAE WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000403226525 | $0.00 |
| JONTE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.123145094031 | $0.42 |
| JONTE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030069002267 | $0.19 |
| JONTE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041630600816999 | $0.00 |
| JONTE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23714340979 | $0.11 |
| JONTE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053072228397 | $0.00 |
| JONTE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15194652387 | $0.08 |
| JONTE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.020178427552 | $0.06 |
| JONTE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0099278690028 | $0.04 |
| JONTHAN HAWKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 107.4144 | $74.64 |
| JONTHAN HAWKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 1.181 | $39.40 |
| JONTHAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001752887903 | $0.52 |
| JONTHAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9193534608 | $5.49 |
| JONTHAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033011810825 | $0.00 |
| JONTHAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22815628512 | $0.78 |
| JONTHAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82034943447 | $0.82 |
| JONTHAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029613994785 | $1.17 |
| JONTHAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000093664124587 | $0.00 |
| JONTHAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017110971084 | $0.01 |
| JONTHAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.050736027865 | $0.02 |
| JONTHAN PICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102110638918 | $312.78 |
| JONTHAN PICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6118169459999 | $36.85 |
| JON-THOMAS ZAKKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018140936593 | $0.54 |
| JON-THOMAS ZAKKAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.889897431 | $11.01 |
| JONTI HANSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.62104091 | $1,258.36 |
| JONTI HANSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11695791) | ($234.55) |
| JONTI HANSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.504083) | ($931.68) |
| JONTI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056383658835 | $16.69 |
| JONTI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000429636648948999 | $0.76 |
| JONTI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.840522218 | $1.46 |
| JONTI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00127214819752 | $0.00 |
| JONTI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123944168175 | $0.02 |
| JONTI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62511321942 | $0.30 |
| JONTI HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00023164142063 | $0.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JONTY COMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041973439283 | $0.05 |
| JONTY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06483273920894 | $0.07 |
| JONTY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018284762552 | $54.68 |
| JONTY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137250666022999 | $26.78 |
| JONTY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6793733208 | $3.71 |
| JONTY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35575427289 | $3.95 |
| JONTY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053100674001 | $2.10 |
| JONTY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036406856793 | $2.07 |
| JONUS TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149780025088 | $4.43 |
| JONUS TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160455597569 | $3.13 |
| JONY AMELSBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102219100339 | $0.00 |
| JONY AMELSBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019143745043 | $0.00 |
| JONY BEJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009962813436 | $0.00 |
| JONY BEJAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000020804817687 | $0.00 |
| JONY GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023115415803 | $0.00 |
| JONY GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005914987544 | $0.01 |
| JONY GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00192732363609999 | $0.00 |
| JONY GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013959125811 | $0.01 |
| JONY GIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000094519926732 | $0.00 |
| JONY LAI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.2323193675 | $686.88 |
| JONY LAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0078919 | $292.08 |
| JONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107320429779 | $2.86 |
| JONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.481008921744 | $1.72 |
| JONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086799221389 | $16.40 |
| JONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98286873499999 | $0.47 |
| JONY LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.01912703017 | $148.41 |
| JONY SARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009821108004 | $0.03 |
| JONY SARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016812182183 | $0.02 |
| JONY SARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021277380736 | $0.00 |
| JONY SARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059681174183 | $0.06 |
| JONY SARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000490320824179999 | $0.00 |
| JOO ENG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.774467465) | ($3,500.00) |
| JOO ENG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 3.415033372 | $6,735.89 |
| JOO ENG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004420958942) | ($8.72) |
| JOO ENG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05336665273) | ($105.26) |
| JOO ENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4860447301202 | $20.19 |
| JOO HEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041673294767 | $12.33 |
| JOO HO LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.84) |
| JOO HO LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24441791) | ($7,377.59) |
| JOO HO LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9211869154) | ($2,070.55) |
| JOO HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000971284266055 | $37.27 |
| JOO HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0744901139869999 | $0.08 |
| JOO HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046077293645192 | $12.78 |
| JOO HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019851976184 | $0.00 |
| JOO HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063446467693 | $0.01 |
| JOO HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024707432465 | $0.01 |
| JOO HONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033047579311 | $9.78 |
| JOO HONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052336097064 | $0.01 |
| JOO HONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8706261494 | $4.31 |
| JOO HONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043533425464 | $0.38 |
| JOO HONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79008305095 | $0.79 |
| JOO HONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62742100438 | $2.14 |
| JOO HONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057716136298 | $0.36 |
| JOO HYONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90669563194 | $5.48 |
| JOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160807241395 | $0.48 |
| JOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.135691523019999 | $0.14 |
| JOO KING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016994007936 | $0.50 |
| JOO KING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3119394486 | $7.31 |
| JOO LIAN KHOO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 100.9251 | $223.04 |
| JOO LIAN KHOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 6.72648 | $526.51 |
| JOO LIAN KHOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 110.1361 | $220.58 |
| JOO LIAN KHOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00002545 | $1.04 |
| JOO LIAN KHOO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (5.26026353) | ($1,781.92) |
| JOO LIAN KHOO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 1.535524 | $100.60 |
| JOO LIAN KHOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.70647 | $112.06 |
| JOO LIAN KHOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 2.14357814 | $113.05 |
| JOO LIAN KHOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 140.5746 | $215.08 |
| JOO LIAN KHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 395.1868 | $360.14 |
| JOO LIAN KHOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0000333 | $0.98 |
| JOO LIAN KHOO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00003379 | $1.06 |
| JOO LIAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200559466062 | $50.00 |
| JOO LIAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.682487991278 | $171.15 |
| JOO LIAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01127204368 | $0.00 |
| JOO LING OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 392.642451808999 | $435.45 |
| JOO LING OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 52.242496878 | $52.24 |
| JOO PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.471643615) | ($5,000.00) |
| JOO PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.10440989) | ($150.38) |
| JOO PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008686052325) | ($12.51) |
| JOO PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.319589121 | $6,221.25 |
| JOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018910788604 | $0.56 |
| JOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114637883527999 | $19.88 |
| JOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10507592267 | $0.11 |
| JOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065744157821 | $0.06 |
| JOO PEEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479771544382766 | $0.52 |
| JOO SIONG BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000277232723839999 | $0.00 |
| JOO SIONG BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000485961025139999 | $0.00 |
| JOO SIONG BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000907352914669999 | $0.00 |
| JOO SIONG BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050096407401 | $0.01 |
| JOO WUI KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039497152377 | $1.17 |
| JOO WUI KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.004671702 | $4.00 |
| JOO WUI KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.29837139369999 | $2.07 |
| JOO YONG CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346071490969999 | $10.24 |
| JOO YONG CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058999249785 | $11.51 |
| JOO YONG CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9075014549 | $1.83 |
| JOO YONG CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3146190306 | $0.34 |
| JOO YONG CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.754261814 | $11.35 |
| JOO YONG CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110635572859 | $4.38 |
| JOO YONG CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0727515076499999 | $4.14 |
| JOO YOUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084792536919 | $0.03 |
| JOO YOUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020511136135 | $0.00 |
| JOO YOUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047925212933 | $0.04 |
| JOO YOUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015956168364 | $0.05 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.085408924) | ($85.51) |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.085408924 | $85.51 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9033745067) | ($35,887.32) |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9033745067 | $35,887.32 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0008188108205) | $0.00 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0008188108205 | $0.00 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.001489584725) | ($0.05) |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.001489584725 | $0.05 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,865.11) |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4033745) | ($14,506.68) |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000421237491) | ($12.62) |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000421237491 | $12.62 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0003496710885) | ($0.02) |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0003496710885 | $0.02 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0000005357059683) | $0.00 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0000005357059683 | $0.00 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042124) | ($12.59) |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0000001753546904) | $0.00 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0000001753546904 | $0.00 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006658191283) | ($0.02) |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006658191283 | $0.02 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000000000299560647) | $0.00 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000000000299560647 | $0.00 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000000000000069566) | $0.00 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000000000000069566 | $0.00 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000000000000000014) | $0.00 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000000000000000014 | $0.00 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261666053137867 | $103.61 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000002406410365856 | $0.00 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000002659498282327 | $0.00 |
| JOO YOUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00160127862658936 | $0.13 |
| JOOCHAN KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3063980326) | ($538.80) |
| JOOCHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018427970675 | $5.45 |
| JOOCHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.413006649876 | $815.35 |
| JOOCHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6616088687 | $1.67 |
| JOOHAENG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143746962234 | $0.43 |
| JOOHAENG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000111280915373 | $0.00 |
| JOOHAENG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051261178879 | $3.75 |
| JOOHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000086336494679 | $0.00 |
| JOOHEE CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,490.510000177) | ($15,490.51) |
| JOOHEE CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,490.510000177 | $15,490.51 |
| JOOHEE CHOI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (15,490.51) | ($15,490.51) |
| JOOHEE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000459015251149999 | $0.00 |
| JOOHEE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.25154084488 | $97.25 |
| JOOHEE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000598907950959999 | $1.77 |
| JOOHEE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072039554813 | $0.08 |
| JOOHEE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128917650832 | $2.52 |
| JOOHEE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13413956928 | $0.46 |
| JOOHEE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.007994913182 | $0.05 |
| JOOHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012277695053 | $0.00 |
| JOOHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040634543097 | $0.00 |
| JOOHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019040695665 | $0.02 |
| JOOHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016583558249 | $0.01 |
| JOOHWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039099040785 | $0.00 |
| JOOLS PETERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.094175) | ($8,388.76) |
| JOOLS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000971670227469999 | $2.88 |
| JOOLS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020319707688965 | $55.95 |
| JOOLS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.812461533 | $17.81 |
| JOOMENG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.369995655752 | $1.32 |
| JOON AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138376581327999 | $0.41 |
| JOON BAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022831288923 | $68.93 |
| JOON BAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.54738491559999 | $3.55 |
| JOON BAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.465832858 | $9.71 |
| JOON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022170418931 | $0.04 |
| JOON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.98417378189999 | $1.92 |
| JOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016446906842 | $495.58 |
| JOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20865598111 | $424.70 |
| JOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101992345632 | $0.06 |
| JOON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000960172498419999 | $0.00 |
| JOON HIN LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 50.023827 | $37.80 |
| JOON HIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26361937412 | $0.11 |
| JOON HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025040808196 | $0.01 |
| JOON HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108217569167 | $0.13 |
| JOON HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045598322338 | $0.05 |
| JOON HO UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008447741865 | $261.09 |
| JOON HO UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.218921895079999 | $0.22 |
| JOON HOE TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.21) |
| JOON HOE TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09749) | ($3,958.26) |
| JOON HOE TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.09999686 | $3,977.45 |
| JOON HOE TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.2075782619) | ($8,000.00) |
| JOON HOE TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| JOON HOE TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.08037005328) | ($3,100.00) |
| JOON HOE TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 775.0 | $775.00 |
| JOON HOE TAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 5.07542797 | $199,169.68 |
| JOON HOE TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,775.0) | ($2,775.00) |
| JOON HOE TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0717 | $2,771.54 |
| JOON HOE TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (5.07546757) | ($193,046.23) |
| JOON HOE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JOON HOE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.65) | ($0.65) |
| JOON HOE TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.05709168 | $1,717.18 |
| JOON HOE TAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02987) | ($948.28) |
| JOON HOE TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.9329785 | $27,814.12 |
| JOON HOE TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.04410968 | $1,313.50 |
| JOON HOE TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (1.049903212) | ($32,000.00) |
| JOON HOE TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 8,000.0 | $8,000.00 |
| JOON HOE TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JOON HOE TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0671 | $2,001.14 |
| JOON HOE TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09447779) | ($2,720.55) |
| JOON HOE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.35) | ($8.35) |
| JOON HOE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JOON HOE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2075782619 | $5,909.04 |
| JOON HOE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (775.0) | ($775.00) |
| JOON HOE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.25) | ($3.25) |
| JOON HOE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.08037005328 | $2,287.86 |
| JOON HOE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28794832) | ($8,203.86) |
| JOON HOE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,998.652509 | $4,998.65 |
| JOON HOE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| JOON HOE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (118.08) | ($118.08) |
| JOON HOE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.049903212 | $29,835.60 |
| JOON HOE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04990321) | ($29,855.11) |
| JOON HOE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191587923604379 | $67.77 |
| JOON HOE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.1627776207527 | $13.16 |
| JOON HOE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012119155507 | $3.59 |
| JOON HOE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103456370973999 | $0.01 |
| JOON HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.068181274) | ($59,154.74) |
| JOON HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.068181274 | $59,154.74 |
| JOON HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,018.23102283) | ($14,052.39) |
| JOON HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,018.23102283 | $14,052.39 |
| JOON HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003656) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOON HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 98.744 | $100.00 |
| JOON HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.177531316) | ($30.37) |
| JOON HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.177531316 | $30.37 |
| JOON HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (23,018.231) | ($13,069.54) |
| JOON HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,786.21 | $13,069.54 |
| JOON HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.432541) | ($11,830.46) |
| JOON HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 11,660.968 | $11,830.46 |
| JOON HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (187.126915846) | ($100.00) |
| JOON HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.6362315139) | ($0.34) |
| JOON HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 223.726478815 | $119.56 |
| JOON HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5.632894421) | ($3.01) |
| JOON HONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.834084) | ($24,953.58) |
| JOON HONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 24,971.169 | $24,953.58 |
| JOON HONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003286) | ($100.34) |
| JOON HONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.794614) | ($23,480.64) |
| JOON HONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 23,358.537 | $23,480.64 |
| JOON HONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (72,800.0) | ($72,800.00) |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008993625938) | ($27.13) |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008993625938 | $27.13 |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01224922375) | ($25.08) |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01224922375 | $25.08 |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001489816755) | ($0.01) |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001489816755 | $0.01 |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.268894282) | ($102.27) |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.268894282 | $102.27 |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (56.745894307) | ($39.44) |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 56.745894307 | $39.44 |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.011) | ($22.53) |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 22.483 | $22.53 |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LINK | (5.178) | ($39.30) |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 39.156 | $39.30 |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (56.745) | ($39.46) |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 39.377 | $39.46 |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000899) | ($27.10) |
| JOON HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 27.091 | $27.10 |
| JOON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054973169266774 | $208.10 |
| JOON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071434923704685 | $0.19 |
| JOON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.744282415026389 | $0.74 |
| JOON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.984758800874 | $175.66 |
| JOON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00841421546811162 | $0.10 |
| JOON KI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120996072721999 | $0.36 |
| JOON KI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000523571151169999 | $0.01 |
| JOON KI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0446316025419999 | $0.04 |
| JOON KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258815602209999 | $78.49 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060251885059 | $0.12 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 518.739901298 | $518.74 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00144457540319999 | $0.01 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000108672912465999 | $0.00 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000590759267309999 | $0.00 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5687323925 | $2.57 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00012106956227 | $0.00 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031244186207 | $0.01 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098118271225 | $0.19 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21655403891 | $0.22 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084279654302 | $0.07 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000572904310369999 | $0.01 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000865422646789999 | $0.00 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064106556798 | $0.00 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045690267085 | $0.01 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00046189583029 | $0.00 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000022639346123 | $0.00 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000023186305012 | $0.00 |
| JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000109253458549 | $0.00 |
| JOON KWANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083153527616 | $257.21 |
| JOON KWANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.53457725473 | $196.45 |
| JOON KWANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6270458869 | $3,239.54 |
| JOON KWANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 293.282536995 | $232.51 |
| JOON KWANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053909027503 | $0.00 |
| JOON KWANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0477039435869999 | $0.16 |
| JOON KWANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17672383223 | $19.40 |
| JOON KWANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023273981216 | $0.01 |
| JOON KWANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015393788411 | $0.01 |
| JOON KWANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.7995323853 | $8.81 |
| JOON KWANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0070693784632 | $0.01 |
| JOON KWON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.812048884) | ($3,267.25) |
| JOON KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140986146239 | $0.42 |
| JOON KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.63965889854 | $46.17 |
| JOON LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.004755907) | ($5.00) |
| JOON LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.004755907 | $5.00 |
| JOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073484930305 | $1.43 |
| JOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02843626987384 | $0.03 |
| JOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.159866235 | $36.16 |
| JOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.306518623 | $18.31 |
| JOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44446480073 | $0.44 |
| JOON LEONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145152500953 | $0.43 |
| JOON LEONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1686614235 | $8.17 |
| JOON PARK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,424.6) | ($15,424.60) |
| JOON PARK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,424.6 | $15,424.60 |
| JOON PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOON PARK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (15,414.6) | ($15,414.60) |
| JOON PARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,455.67) | ($15,455.67) |
| JOON PARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,455.67 | $15,455.67 |
| JOON PARK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (15,455.67) | ($15,455.67) |
| JOON PARK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (12.364673088) | ($1,244.48) |
| JOON PARK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 12.364673088 | $1,244.48 |
| JOON PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (12.364673) | ($992.52) |
| JOON PARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,036.253353964) | ($2,063.11) |
| JOON PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,036.253353964 | $2,063.11 |
| JOON PARK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.677455362) | ($1,200.11) |
| JOON PARK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.677455362 | $1,200.11 |
| JOON PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.74654408) | ($10,242.14) |
| JOON PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.74654408 | $10,242.14 |
| JOON PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,016.538362946) | ($560.34) |
| JOON PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,016.538362946 | $560.34 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018940534505 | $56.73 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.673791021 | $450.67 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000832184471099999 | $2.46 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00592751307392922 | $14.15 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.677919299 | $121.83 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08553226697999 | $12.06 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090231010613 | $0.80 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000654521485499999 | $0.00 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05163799748999 | $3.59 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4525016359 | $0.18 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014218802542 | $0.00 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.860906173301582 | $1.32 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000126534155236 | $0.00 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056240182299096 | $132.57 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.356946881679 | $123.36 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1460873355046 | $4.93 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0146699653820662 | $1.55 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.169792157 | $103.07 |
| JOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052379857063 | $3.73 |
| JOON SONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4464361639) | ($1,050.00) |
| JOON SONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4464361639 | $1,050.00 |
| JOON SONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4464361639) | ($1,047.99) |
| JOON SONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 110.0 | $110.00 |
| JOON SONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| JOON SONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.641860885) | ($2,000.00) |
| JOON SONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04925582655) | ($60.00) |
| JOON SONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.983762901 | $2,416.48 |
| JOON SONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8459015852) | ($1,000.00) |
| JOON SONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02537704756) | ($30.00) |
| JOON SONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.027565 | $1,214.76 |
| JOON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044672871603 | $13.22 |
| JOON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020637517103 | $40.68 |
| JOON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102851063664 | $0.01 |
| JOON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000246397235339999 | $0.00 |
| JOON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129819050529 | $0.38 |
| JOON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125128284638 | $1.10 |
| JOON SUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.321 | $255.35 |
| JOON SUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 4,092.8 | $3,804.74 |
| JOON SUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.38965316 | $1,167.47 |
| JOON SUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.79102359 | $20,356.09 |
| JOON SUH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005845163) | ($29,268.25) |
| JOON SUH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005845163 | $29,268.25 |
| JOON SUH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($303.37) |
| JOON SUH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,202.78) |
| JOON SUH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,733.80) |
| JOON SUH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45584516) | ($13,222.24) |
| JOON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045379534911336 | $161.81 |
| JOON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111505033213 | $218.96 |
| JOON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.228648611 | $81.04 |
| JOON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.552783404 | $35.81 |
| JOON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1174233153 | $23.53 |
| JOON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.09747135819999 | $4.10 |
| JOON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.17256006011 | $70.11 |
| JOON SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127132344941 | $4.90 |
| JOON WOEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155347026667 | $46.06 |
| JOON WOEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027931005871 | $0.00 |
| JOON WOEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0111507617685999 | $0.01 |
| JOON WOEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024906259586 | $0.00 |
| JOON YEOW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049760641425 | $0.00 |
| JOON YEW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076555713872 | $0.23 |
| JOON YEW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045876829942 | $0.01 |
| JOON YEW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032519832844 | $0.06 |
| JOON YEW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.551863041429999 | $0.55 |
| JOON YEW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000308626157019999 | $0.02 |
| JOON YEW CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00048614009176 | $0.03 |
| JOON YIK OOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (60.355017225) | ($520.32) |
| JOON YIK OOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.731850784) | ($8,432.84) |
| JOON YIK OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001335310505735 | $51.36 |
| JOON YIK OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039484743309 | $0.00 |
| JOON YIK OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0490086404824139 | $114.59 |
| JOON YIK OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.914278050572599 | $11.63 |
| JOON YIK OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.898617913 | $0.91 |
| JOONA AITTO-OJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076284343295 | $22.58 |
| JOONA AITTO-OJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03818090940999 | $1.21 |
| JOONA AITTO-OJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022300524628 | $4.35 |
| JOONA HEIKINHEIMO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.335714286) | ($2.81) |
| JOONA HEIKINHEIMO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000003460700504) | ($0.01) |
| JOONA HEIKINHEIMO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001146920997) | ($3.31) |
| JOONA HEIKINHEIMO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001585929926) | ($3.31) |
| JOONA HEIKINHEIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107894020514 | $3.20 |
| JOONA HEIKINHEIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2921167525494 | $0.35 |
| JOONA HEIKINHEIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034387382968 | $0.00 |
| JOONA JÄRVI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1995383312) | ($0.43) |
| JOONA JÄRVI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (827.047770279) | ($600.00) |
| JOONA JÄRVI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 898.399140707 | $651.76 |
| JOONA JÄRVI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (24.832109303) | ($18.02) |
| JOONA JÄRVI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.6892064752) | ($0.50) |
| JOONA JÄRVI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.109239) | ($198.89) |
| JOONA JÄRVI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 280.1 | $198.89 |
| JOONA JÄRVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045081949591 | $1.33 |
| JOONA JÄRVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.666065350841 | $101.87 |
| JOONA JÄRVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014829147834 | $35.59 |
| JOONA JÄRVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.030758752184 | $1.92 |
| JOONA JESSE SAMUEL RATILAINEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.117609 | $3,410.90 |
| JOONA JESSE SAMUEL RATILAINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.006575 | $2,043.55 |
| JOONA JESSE SAMUEL RATILAINEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($588.92) |
| JOONA JESSE SAMUEL RATILAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000958307024523 | $24.30 |
| JOONA JESSE SAMUEL RATILAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084792650674 | $12.33 |
| JOONA JESSE SAMUEL RATILAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021908431013 | $0.02 |
| JOONA KAUKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81277269221 | $1.88 |
| JOONA KURKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130801722769999 | $0.00 |
| JOONA KURKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000015783432246 | $0.00 |
| JOONA KURKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119137071571 | $0.01 |
| JOONA KURKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024789892407 | $0.00 |
| JOONA KURKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016148761039 | $0.01 |
| JOONA MARJAMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010819595679 | $0.00 |
| JOONA MARJAMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053440056983 | $0.01 |
| JOONA MARJAMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076573087157 | $0.00 |
| JOONA MARJAMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0089656284108 | $0.00 |
| JOONA SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0528498973665 | $0.05 |
| JOONA TIINANEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (1.016) | ($0.68) |
| JOONA TIINANEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000223 | $0.68 |
| JOONA TIINANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000248853396641 | $0.01 |
| JOONA TIINANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010853229993808 | $0.02 |
| JOONA TIINANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000855178696 | $0.00 |
| JOONA TIINANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000001657152 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOONA UKONAHO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JOONA UKONAHO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.1365327 | $14.11 |
| JOONA UKONAHO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.5297093 | $148.58 |
| JOONA UKONAHO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JOONA UKONAHO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 1.5197112 | $151.10 |
| JOONA UKONAHO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 1.6496865 | $145.69 |
| JOONA UKONAHO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JOONA UKONAHO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 2.6794908 | $199.68 |
| JOONA UKONAHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOONA UKONAHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($62.67) |
| JOONA UKONAHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (48.868913977) | ($3,062.63) |
| JOONA UKONAHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOONA UKONAHO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 100.008794 | $100.01 |
| JOONA UKONAHO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,224.196344 | $2,224.20 |
| JOONA UKONAHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOONA UKONAHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,224.205138) | ($2,224.21) |
| JOONA UKONAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3320950942694 | $52.98 |
| JOONAM SOHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001242 | $0.50 |
| JOONAM SOHN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.494573556) | ($111.49) |
| JOONAM SOHN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111.494573556 | $111.49 |
| JOONAM SOHN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (96.87) | ($96.87) |
| JOONAM SOHN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $155.91 |
| JOONAM SOHN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00002441 | $1.01 |
| JOONAM SOHN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00002245 | $0.86 |
| JOONAM SOHN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (14.62) | ($14.62) |
| JOONAM SOHN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00033417 | $12.92 |
| JOONAM SOHN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001038 | $0.40 |
| JOONAM SOHN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00068591 | $26.63 |
| JOONAM SOHN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $114.71 |
| JOONAM SOHN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004864210945) | ($18.65) |
| JOONAM SOHN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00001323 | $0.48 |
| JOONAM SOHN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00001219 | $0.39 |
| JOONAM SOHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00761631) | ($240.49) |
| JOONAM SOHN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04092644432) | ($1,183.31) |
| JOONAM SOHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04092644432 | $1,183.31 |
| JOONAM SOHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.006 | $165.31 |
| JOONAM SOHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04137519498) | ($1,140.59) |
| JOONAM SOHN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $550.95 |
| JOONAM SOHN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02555125) | ($754.71) |
| JOONAM SOHN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00001387 | $0.42 |
| JOONAM SOHN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00003107 | $0.91 |
| JOONAM SOHN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00002269 | $0.65 |
| JOONAM SOHN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.00006763) | ($2.14) |
| JOONAM SOHN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00002337 | $0.74 |
| JOONAM SOHN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00002407 | $0.71 |
| JOONAM SOHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $137.63 |
| JOONAM SOHN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006791202389) | ($18.65) |
| JOONAM SOHN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003532259297) | ($96.87) |
| JOONAM SOHN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5553817946) | ($13,000.00) |
| JOONAM SOHN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6382017677 | $14,938.59 |
| JOONAM SOHN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.03323519 | $777.95 |
| JOONAM SOHN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0167856073) | ($392.91) |
| JOONAM SOHN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004138448803) | ($96.87) |
| JOONAM SOHN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00001125 | $0.26 |
| JOONAM SOHN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001773 | $0.36 |
| JOONAM SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000570220760344847 | $15.46 |
| JOONAM SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053102603668 | $0.01 |
| JOONAM SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2135932686923 | $0.21 |
| JOONAM SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00190248913689999 | $0.00 |
| JOONAS APPELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01174148436799 | $0.01 |
| JOONAS APPELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099068530038 | $0.00 |
| JOONAS GREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363324561083474 | $0.42 |
| JOONAS GREUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000000000013 | $0.00 |
| JOONAS HAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035131366418 | $0.00 |
| JOONAS HAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040950220301 | $0.00 |
| JOONAS HAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00220223840821 | $0.00 |
| JOONAS ILMARINEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($906.22) |
| JOONAS ILMARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139274288412999 | $41.22 |
| JOONAS ILMARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01380198073 | $0.02 |
| JOONAS ILMARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033990217998 | $68.40 |
| JOONAS ILMARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014707606876 | $4.68 |
| JOONAS JÄRVINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62029081) | ($17,312.68) |
| JOONAS JÄRVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038713168601958 | $132.79 |
| JOONAS JOKINIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005710089625 | $0.17 |
| JOONAS JOKINIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015929372073 | $0.02 |
| JOONAS JOKINIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.048978012005 | $0.02 |
| JOONAS JOKINIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00177166537689 | $0.00 |
| JOONAS KAARTOLUOMA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.1153625 | $4,608.07 |
| JOONAS KAARTOLUOMA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10,485.61) | ($10,485.61) |
| JOONAS KAARTOLUOMA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01536) | ($455.74) |
| JOONAS KAARTOLUOMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000276) | ($2,748.05) |
| JOONAS KAARTOLUOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.994814337505 | $238.08 |
| JOONAS KORTELAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010973903353 | $0.00 |
| JOONAS KORTELAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034208388732 | $0.03 |
| JOONAS KOSKINEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.037914692) | ($2.19) |
| JOONAS KOSKINEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.597344382) | ($2.19) |
| JOONAS KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.583555115126651 | $0.69 |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01770918 | $50.78 |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 117.995548 | $118.12 |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 98.015569 | $97.96 |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 295.99909 | $296.30 |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 36.366209 | $36.37 |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.30261202) | ($31.07) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.001231 | $48.76 |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (22.982856) | ($20.00) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.960624763) | ($39.92) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (7.764267626) | ($111.56) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 52.567995 | $52.57 |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01181546 | $31.67 |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 272.001721 | $271.33 |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05503423851) | ($146.74) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 3.2 | $5.05 |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (768.034064) | ($310.20) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.662006938) | ($1.83) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02741857) | ($1.85) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (3.199132) | ($1.82) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009588622001) | ($1.96) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 1.09793432 | $11.81 |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.289450327) | ($13.66) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 18.0 | $14.73 |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (170.0) | ($170.00) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (22.1622) | ($14.33) |
| JOONAS LESKINEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JOONAS LESKINEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00655731) | ($195.13) |
| JOONAS LESKINEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.703466) | ($1.70) |
| JOONAS LESKINEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010467) | ($3.29) |
| JOONAS LESKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049028097351037 | $1.68 |
| JOONAS LESKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.971865398302548 | $0.83 |
| JOONAS LESKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012006560172 | $0.35 |
| JOONAS LESKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.00256449445488 | $4.00 |
| JOONAS LESKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21800308912 | $0.28 |
| JOONAS LESKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0780832246540968 | $0.07 |
| JOONAS LESKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0479643826140363 | $0.81 |
| JOONAS LESKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000398969641791076 | $0.04 |
| JOONAS LESKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.4850085223 | $0.49 |
| JOONAS LIIVAMÄGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048970742862 | $14.49 |
| JOONAS LIIVAMÄGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014879149335 | $29.03 |
| JOONAS LIIVAMÄGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0166751336089999 | $0.01 |
| JOONAS OKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037644581921 | $115.35 |
| JOONAS OKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051060605252 | $101.85 |
| JOONAS PAJUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000378785882479999 | $0.11 |
| JOONAS PAJUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.173786749884 | $344.61 |
| JOONAS PAJUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2018565248 | $380.50 |
| JOONAS PARVIAINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.146814784) | ($5,229.38) |
| JOONAS PARVIAINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057922) | ($17.37) |
| JOONAS PARVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003523076062787 | $0.13 |
| JOONAS PARVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010566718880283 | $29.40 |
| JOONAS PIRTTIKANGAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.90470297) | ($3.85) |
| JOONAS PIRTTIKANGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,256.532389907) | ($700.00) |
| JOONAS PIRTTIKANGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,526.052599971 | $850.15 |
| JOONAS PIRTTIKANGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (7.269937399) | ($4.05) |
| JOONAS PIRTTIKANGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (37.914069819) | ($21.12) |
| JOONAS PIRTTIKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96527566842741 | $3.77 |
| JOONAS RÄIHÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021232783567 | $0.00 |
| JOONAS RÄIHÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005471104723999 | $0.00 |
| JOONAS SALMINEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001154558668) | ($4.80) |
| JOONAS SALMINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (8,783.688775348) | ($5,760.00) |
| JOONAS SALMINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (7.319740646) | ($4.80) |
| JOONAS SALMINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (263.73025548) | ($172.94) |
| JOONAS SALMINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 10,695.612659778 | $7,013.77 |
| JOONAS SALMINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001251640228) | ($3.35) |
| JOONAS SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096301708715 | $0.29 |
| JOONAS SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6995946365219 | $5.54 |
| JOONAS SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127654676181 | $0.01 |
| JOONAS SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.25485642337 | $8.47 |
| JOONAS SIIVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000483937547 | $0.00 |
| JOONAS SIPILÄ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $291.46 |
| JOONAS SIPILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051069662743 | $13.18 |
| JOONAS SIPILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.069472613995 | $13.22 |
| JOONAS SURAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046615289207 | $0.00 |
| JOONATAN KNUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040663932891 | $0.00 |
| JOONATAN SÖRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0205269361289999 | $0.02 |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.0) | ($11.00) |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (349.09) | ($349.09) |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,131.392502 | $5,131.39 |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,980.0) | ($1,980.00) |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $1.71 |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,140.0) | ($3,140.00) |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,147.329343 | $3,147.33 |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.29 | $501.30 |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.326 | $501.35 |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003514088708101 | $104.42 |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008683304245 | $14.68 |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7717586281 | $1.40 |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072499592935 | $0.81 |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.92138425573 | $40.92 |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102560319764 | $0.75 |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.99138022811 | $0.47 |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0014077709365 | $0.00 |
| JOONG CHUAN KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0673350600399999 | $0.09 |
| JOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018521376447 | $0.02 |
| JOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007324906148 | $0.00 |
| JOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000052589954732 | $0.00 |
| JOONG SUK WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013049822318 | $0.39 |
| JOONG SUK WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7967142515 | $1.76 |
| JOONG SUK WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.132948401 | $9.14 |
| JOONGYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00022074007423 | $0.01 |
| JOONGYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000123657553733999 | $0.00 |
| JOONHA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026249635382 | $79.64 |
| JOONHA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075004432362 | $150.90 |
| JOONHA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027615537265 | $0.00 |
| JOONHA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.321067536 | $119.17 |
| JOONMO LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| JOONMO LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| JOONMO LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOONMO LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (199,950.0) | ($199,950.00) |
| JOONMO LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| JOONMO LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| JOONMO LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JOONMO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088103518973 | $271.72 |
| JOONMO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOONMO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099832726058 | $1.95 |
| JOONMO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,789.108236607 | $5,789.11 |
| JOONMO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041905778501 | $0.95 |
| JOONMO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.862609379 | $89.86 |
| JOONSOO AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032843618743 | $9.72 |
| JOONSOO AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,555.258783565 | $1,555.26 |
| JOONSUNG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| JOONSUNG LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| JOONSUNG LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOONSUNG LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,999.0) | ($3,999.00) |
| JOONSUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002082188576 | $62.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOONSUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036007679573 | $71.01 |
| JOONSUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.741476442999 | $148.74 |
| JOONSUNG PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004888883515) | ($8.75) |
| JOONSUNG PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (10.098651) | ($4.13) |
| JOONSUNG PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0048992) | ($147.39) |
| JOONSUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000506621873544419 | $1.71 |
| JOONSUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000474679062880659 | $0.11 |
| JOONSUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.043156267874784 | $0.02 |
| JOONSUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.019944572941 | $0.00 |
| JOONSUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000146896387688 | $0.00 |
| JOONSUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00291013816059999 | $0.00 |
| JOONWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034951480062 | $0.00 |
| JOONWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020756902669 | $0.00 |
| JOONYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078063122615 | $0.02 |
| JOONYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062495975284 | $0.01 |
| JOONYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11638473693 | $0.09 |
| JOONYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002809354707 | $0.00 |
| JOONYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.040742161226 | $0.04 |
| JOONYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000070174963311 | $0.00 |
| JOONYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043004277668 | $0.00 |
| JOONYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000106289760712 | $0.00 |
| JOO-O KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (169.623740083) | ($1,414.66) |
| JOO-O KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003057501069 | $0.09 |
| JOO-O KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60818274899999 | $6.47 |
| JOO-O KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017575266732 | $0.03 |
| JOO-O KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14670733056 | $0.15 |
| JOO-O KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3814089979562 | $21.58 |
| JOOP KUIJPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157724028681999 | $4.67 |
| JOOP KUIJPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023736235194 | $4.63 |
| JOOP SCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115030468399 | $0.00 |
| JOOP SCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42863774146 | $0.43 |
| JOOSE LEPPÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016611022991 | $0.49 |
| JOOSE LEPPÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019736954945 | $0.02 |
| JOOSE LEPPÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0060908987841 | $11.35 |
| JOOST BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118162135948 | $0.00 |
| JOOST BALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40450907008 | $1.54 |
| JOOST BANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153391942579 | $0.45 |
| JOOST BANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031785690055 | $0.00 |
| JOOST BEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176125012019999 | $34.37 |
| JOOST BEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0735966652189 | $0.65 |
| JOOST BEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.785054209 | $74.79 |
| JOOST BEERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055074115659 | $1.63 |
| JOOST BEERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.340865792589999 | $695.84 |
| JOOST BEERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.921654917 | $41.92 |
| JOOST BEERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015475002476 | $0.00 |
| JOOST BEERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000070320866468 | $0.02 |
| JOOST BOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000129211660799999 | $0.00 |
| JOOST BOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000845393611629999 | $0.00 |
| JOOST BOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028017009326 | $0.01 |
| JOOST BOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125196044899 | $0.01 |
| JOOST BOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024692254239 | $0.00 |
| JOOST DAMBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022021696449 | $0.07 |
| JOOST DAMBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019023421984 | $0.04 |
| JOOST DE COCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.315287279) | ($18.87) |
| JOOST DE COCK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.123886903) | ($9.92) |
| JOOST DE COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.260687090119 | $137.87 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00687992 | $284.93 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($283.51) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00690002 | $280.04 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,442.79) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00677622 | $269.88 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00683082 | $282.47 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00739534 | $299.71 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02659853 | $1,077.56 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00502335 | $199.72 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00563891 | $216.55 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002798108694) | ($11.05) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.632434) | ($24,999.98) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 24,977.28 | $24,999.98 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (24,500.0) | ($24,500.00) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.63308 | $24,500.00 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (475.0) | ($475.00) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0122835 | $475.00 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00748568 | $289.97 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00618297 | $238.48 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.32143) | ($12,492.52) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 12,441.899 | $12,492.52 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (12,443.0) | ($12,443.00) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.3215272 | $12,443.00 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.652654) | ($24,999.98) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 24,966.547 | $24,999.98 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (24,966.0) | ($24,966.00) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.6573548 | $24,966.00 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00633383 | $242.26 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00601384 | $218.80 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.741748) | ($24,909.38) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,702.904 | $24,909.38 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002969) | ($90.23) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 89.21 | $90.23 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.3255 | $10,000.00 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.47417) | ($14,999.98) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 14,985.74 | $14,999.98 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.124565) | ($3,937.25) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,918.02 | $3,937.25 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3592 | $10,000.00 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.17015 | $5,000.00 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (55.25) | ($55.25) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,250.0) | ($13,250.00) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.118450208 | $34,310.93 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.813537) | ($24,983.72) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 24,906.054 | $24,983.72 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.834263) | ($24,673.50) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 24,540.506 | $24,673.50 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.83475 | $25,000.00 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.83475) | ($25,390.43) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 25,343.641 | $25,390.43 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (24,609.56) | ($24,609.56) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.8226976 | $24,609.56 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.823033) | ($25,007.32) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 24,911.901 | $25,007.32 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (55,510.19) | ($55,510.19) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000165) | ($5.02) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 5.016 | $5.02 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (65.14) | ($65.14) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1.703125) | ($1.70) |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336255789861343 | $128.38 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030456449981 | $0.00 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.1178276647434 | $87.12 |
| JOOST DE KRUIJFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000719561394669999 | $0.00 |
| JOOST DEKKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOOST DEKKER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 437.701 | $300.00 |
| JOOST DEKKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | EOS | (60.056) | ($75.07) |
| JOOST DEKKER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 74.577 | $75.07 |
| JOOST DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.745018331717 | $107.36 |
| JOOST DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.980914085085 | $0.99 |
| JOOST DIJKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034498638095 | $10.21 |
| JOOST DIJKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96260018737 | $2.04 |
| JOOST DIJKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166865086479999 | $32.56 |
| JOOST DOORNHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261546134 | $7.74 |
| JOOST ENGELGEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08653519907662 | $0.09 |
| JOOST GRIMBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018239100746 | $54.53 |
| JOOST GRIMBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079070461602 | $15.43 |
| JOOST GRIMBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.0436220769999 | $33.93 |
| JOOST GRIMBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064149593483 | $0.01 |
| JOOST HOEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112066204380999 | $3.48 |
| JOOST HOEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000414984465159999 | $0.00 |
| JOOST HORREVORTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141981) | ($42.85) |
| JOOST HORREVORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007242662116 | $0.00 |
| JOOST HORREVORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082685707 4473299 | $0.30 |
| JOOST HUIZINGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.213862) | ($6,378.35) |
| JOOST HUIZINGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10029) | ($3,122.23) |
| JOOST HUIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016129862591432 | $58.08 |
| JOOST HUIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58396238079999 | $3.58 |
| JOOST JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84284400606 | $0.98 |
| JOOST JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015325331036 | $29.90 |
| JOOST JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.732684061 | $11.68 |
| JOOST JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37326073076 | $21.25 |
| JOOST JANSSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00130562 | $53.35 |
| JOOST JANSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00134794 | $52.09 |
| JOOST JANSSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00179125 | $51.66 |
| JOOST JANSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057084) | ($1,753.42) |
| JOOST JANSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.564282) | ($1,088.07) |
| JOOST JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71346014427 | $5.50 |
| JOOST JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046473710788025 | $16.00 |
| JOOST JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045310063385943 | $11.05 |
| JOOST JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016111464236 | $0.00 |
| JOOST JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003441149014976 | $0.06 |
| JOOST JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000025571971752535 | $0.00 |
| JOOST JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074289990306 | $2.20 |
| JOOST JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015071310396 | $0.00 |
| JOOST JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049372012437 | $0.01 |
| JOOST JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0057360115703 | $0.05 |
| JOOST JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0022096344319 | $0.01 |
| JOOST JOHANNES MARIA CUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015792792337999 | $48.99 |
| JOOST KNAAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($21,131.68) |
| JOOST KNAAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (72.0) | ($148,522.99) |
| JOOST KNAAP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.13141722) | ($33,810.51) |
| JOOST KNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002537927518 | $0.00 |
| JOOST KNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037944582689999 | $11.23 |
| JOOST KNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.745927948 | $21.78 |
| JOOST KNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42991122899114 | $1,137.73 |
| JOOST KNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.99903798 | $74.00 |
| JOOST KNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024893299964 | $7.92 |
| JOOST KNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.032247798799999 | $0.09 |
| JOOST KORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157135476484 | $4.65 |
| JOOST KOUWENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6591131790954 | $11.86 |
| JOOST KRUIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065725835066999 | $12.82 |
| JOOST KRUIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.63921176975 | $2.91 |
| JOOST KRUIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85907049203 | $9.55 |
| JOOST KRUIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071027892271 | $0.63 |
| JOOST KRUIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.75075455068 | $0.69 |
| JOOST KRUIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102954073489 | $0.75 |
| JOOST KRUIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019552045731 | $6.22 |
| JOOST LE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.04097894345 | $6.77 |
| JOOST LEIJTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014096041051 | $0.04 |
| JOOST LEIJTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142003188932 | $0.03 |
| JOOST MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171056483185026 | $0.02 |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.12102087 | $5,040.98 |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,992.8 | $5,992.80 |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.016389 | $500.60 |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (2,907.017) | ($1,850.68) |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,846.717 | $1,850.68 |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (4,504.456) | ($2,933.73) |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,928.487 | $2,933.73 |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (28.21541) | ($1,248.25) |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,247.736 | $1,248.25 |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,246.5 | $8,246.50 |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573930279995 | $199.40 |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.877447046973 | $135.17 |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497085654789999 | $112.04 |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2369602869999 | $12.24 |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.0141105151039 | $47.79 |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.7644290958933 | $13.10 |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3371367993 | $16.39 |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.0988349695 | $60.10 |
| JOOST MICHIEL BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.245003116187201 | $16.98 |
| JOOST NIEUWENBURG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.596791) | ($1,051.92) |
| JOOST NIEUWENBURG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,044.737 | $1,051.92 |
| JOOST NIEUWENBURG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.023384) | ($675.35) |
| JOOST NIEUWENBURG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 672.401 | $675.35 |
| JOOST NIEUWENBURG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | XLM | (652.9) | ($79.50) |
| JOOST NIEUWENBURG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 78.974 | $79.50 |
| JOOST NIEUWENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018999803349905 | $6.59 |
| JOOST NIEUWENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6236360547981 | $15.05 |
| JOOST NIEUWENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004575168528448 | $11.30 |
| JOOST NIEUWENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90004084716388 | $0.15 |
| JOOST NIEUWENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.4992262182 | $4.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOOST OSKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244340077599999 | $0.72 |
| JOOST PAULUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325291961459999 | $99.32 |
| JOOST PAULUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078368922957 | $0.01 |
| JOOST PAULUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061061243344 | $11.91 |
| JOOST PIETER JOSEPH VAN WOLLINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370855457469999 | $113.60 |
| JOOST PIETER JOSEPH VAN WOLLINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021307716549 | $0.00 |
| JOOST PIETER JOSEPH VAN WOLLINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015854353101 | $30.94 |
| JOOST PIETER JOSEPH VAN WOLLINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.544331041 | $12.27 |
| JOOST PIETER JOSEPH VAN WOLLINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029690331766 | $9.45 |
| JOOST RAVENSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2008427065 | $1.40 |
| JOOST REIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127191314075 | $3.77 |
| JOOST REIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9720080319 | $2.33 |
| JOOST REIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010368511264 | $2.02 |
| JOOST REIJNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051360604608 | $0.37 |
| JOOST RENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777992656019999 | $23.03 |
| JOOST RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017988685214 | $0.53 |
| JOOST RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5015607194 | $2.83 |
| JOOST RIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0280292482559999 | $8.92 |
| JOOST SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108537411328 | $0.32 |
| JOOST SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106785275050999 | $2.08 |
| JOOST SMILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039143628349 | $120.05 |
| JOOST SMILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.16651027865 | $10.47 |
| JOOST SMILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0111412082317 | $0.12 |
| JOOST SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025167662317 | $76.25 |
| JOOST SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004272652207 | $0.13 |
| JOOST SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057037832279 | $0.11 |
| JOOST STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005201660104 | $0.00 |
| JOOST TAMBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000435815794986 | $0.00 |
| JOOST TAMBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000001832881848 | $0.00 |
| JOOST TANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73552130885 | $3.96 |
| JOOST TIWOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046931447749 | $93.39 |
| JOOST TOTALLYGRAPHIC.NL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00654392 | $265.33 |
| JOOST TOTALLYGRAPHIC.NL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003407) | ($99.74) |
| JOOST TOTALLYGRAPHIC.NL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.174121) | ($5,075.45) |
| JOOST TOTALLYGRAPHIC.NL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002249400666 | $71.51 |
| JOOST TUKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064600599396 | $0.06 |
| JOOST VAN DER PUTTEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.40) |
| JOOST VAN DER PUTTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (60.282) | ($153.12) |
| JOOST VAN DER PUTTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 152.212 | $153.12 |
| JOOST VAN DER PUTTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (152.21) | ($152.21) |
| JOOST VAN DER PUTTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0051721 | $152.21 |
| JOOST VAN DER PUTTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067213) | ($1,982.90) |
| JOOST VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061764413661243 | $20.97 |
| JOOST VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000267237896029999 | $0.00 |
| JOOST VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026057598661 | $0.00 |
| JOOST VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2951818967394 | $5.08 |
| JOOST VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0196424522109999 | $6.25 |
| JOOST VAN DER STELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037283715299 | $114.22 |
| JOOST VAN EGMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008949013852 | $2.65 |
| JOOST VANDENEEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.25242220692568 | $9.57 |
| JOOST VANDENEEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11877072397999 | $0.07 |
| JOOST VANDENEEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5753251126 | $1.53 |
| JOOST VANDENEEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18624361585 | $0.19 |
| JOOST VERBAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020670364741 | $6.12 |
| JOOST VEREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181124877299999 | $0.54 |
| JOOST VEREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46201140242 | $0.46 |
| JOOST WIELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.1678935515 | $136.05 |
| JOOST WITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00765678408409999 | $237.34 |
| JOOST WITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.355481818459999 | $724.75 |
| JOOST WITTEVEEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00546468 | $209.38 |
| JOOST WITTEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000718310786284 | $1.92 |
| JOOST WITTEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125047067446 | $0.00 |
| JOOST WITTEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088559897334 | $0.17 |
| JOOST WITTEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117108422084 | $1.30 |
| JOOST WITTEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037977512688 | $0.86 |
| JOOWON PARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002586) | ($1.00) |
| JOOWON PARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002586 | $1.00 |
| JOOWON PARK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000025) | ($0.95) |
| JOOWON PARK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000025 | $0.95 |
| JOOWON PARK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.349194) | ($13,238.61) |
| JOOWON PARK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.349194 | $13,238.61 |
| JOOWON PARK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000026) | ($0.99) |
| JOOWON PARK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.349218) | ($13,260.59) |
| JOOWON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (134.932199949) | ($870.39) |
| JOOWON PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 134.932199949 | $870.39 |
| JOOWON PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (134.932199) | ($871.66) |
| JOOWON PARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004968143475) | ($1.00) |
| JOOWON PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004968143475 | $1.00 |
| JOOWON PARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002358736) | ($2,975.70) |
| JOOWON PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002358736 | $2,975.70 |
| JOOWON PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100236) | ($2,972.90) |
| JOOWON PARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (73.9471104894) | ($833.38) |
| JOOWON PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 73.9471104894 | $833.38 |
| JOOWON PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (73.947104) | ($828.95) |
| JOOWON PARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,904.977211638) | ($1,272.29) |
| JOOWON PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,904.977211638 | $1,272.29 |
| JOOWON PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,904.977211) | ($1,292.29) |
| JOOWON PARK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000485) | ($1.00) |
| JOOWON PARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.202555405) | ($39,524.64) |
| JOOWON PARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.202555405 | $39,524.64 |
| JOOWON PARK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (19.202567) | ($39,646.00) |
| JOOWON PARK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0152107624) | ($30.67) |
| JOOWON PARK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0152107624 | $30.67 |
| JOOWON PARK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001212658858) | ($3.60) |
| JOOWON PARK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001212658858 | $3.60 |
| JOOWON PARK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01521) | ($30.75) |
| JOOWON PARK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.564392389) | ($1.74) |
| JOOWON PARK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.564392389 | $1.74 |
| JOOWON PARK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1228659582) | ($1.30) |
| JOOWON PARK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1228659582 | $1.30 |
| JOOWON PARK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.564393) | ($1.73) |
| JOOWON PARK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000121) | ($3.57) |
| JOOWON PARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003925443103) | ($7.59) |
| JOOWON PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003925443103 | $7.59 |
| JOOWON PARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03064901778) | ($0.31) |
| JOOWON PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03064901778 | $0.31 |
| JOOWON PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003926) | ($7.58) |
| JOOWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151566338380624 | $58.54 |
| JOOWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0916483268653642 | $252.74 |
| JOOWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4345914787879 | $15.22 |
| JOOWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000086344199726 | $0.00 |
| JOOWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.642980508518154 | $9.81 |
| JOOWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22414406748464 | $2.63 |
| JOOWON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485948628589883 | $0.47 |
| JOOYEON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7605349741 | $1.76 |
| JOOYEON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00711227151599999 | $0.01 |
| JOOYEON HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108644553739 | $0.00 |
| JOOYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295947747429999 | $8.76 |
| JOOYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016493234606 | $32.18 |
| JOOYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.925411702 | $17.93 |
| JOOYEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70953762965 | $7.89 |
| JOOYEON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110076896321 | $336.13 |
| JOOYEON WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065094795125 | $130.60 |
| JOOYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077841582956 | $23.04 |
| JOOYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71038298594 | $0.83 |
| JOOYOUNG L KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (493.214229671) | ($493.21) |
| JOOYOUNG L KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 493.214229671 | $493.21 |
| JOOYOUNG L KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (493.214229) | ($493.21) |
| JOOYOUNG L KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9417892894955 | $2.94 |
| JOOYOUNG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042201188184 | $129.63 |
| JOP BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146315783016 | $43.31 |
| JOP BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023316134228 | $0.03 |
| JOP BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03455908409 | $68.04 |
| JOP BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102127855524 | $0.01 |
| JOP BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018174168078 | $0.02 |
| JOP BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46083131241 | $2.84 |
| JOP DELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084859768755 | $25.12 |
| JOP DELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02177081450999 | $1.08 |
| JOP DELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35597159805 | $0.36 |
| JOP HABRAKEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.06047) | ($2,499.40) |
| JOP HABRAKEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 2,497.408 | $2,499.40 |
| JOP HABRAKEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (2.534851) | ($7,151.60) |
| JOP HABRAKEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.186003 | $7,151.60 |
| JOP HABRAKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,503.0) | ($2,503.00) |
| JOP HABRAKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0662545 | $2,503.00 |
| JOP HABRAKEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 36,471.031542 | $36,471.03 |
| JOP HABRAKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JOP HABRAKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.081925 | $2,500.00 |
| JOP HABRAKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOP HABRAKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1837 | $5,000.00 |
| JOP HABRAKEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.185338) | ($5,564.22) |
| JOP HABRAKEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 2.706788 | $5,564.22 |
| JOP HABRAKEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,941.846591 | $7,941.85 |
| JOP HABRAKEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.206164) | ($2,499.56) |
| JOP HABRAKEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2,498.739 | $2,499.56 |
| JOP HABRAKEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JOP HABRAKEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 1.262275 | $2,500.00 |
| JOP HABRAKEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (2.766217) | ($4,912.21) |
| JOP HABRAKEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.1700273 | $4,912.21 |
| JOP HABRAKEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.078973) | ($2,499.98) |
| JOP HABRAKEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,487.518 | $2,499.98 |
| JOP HABRAKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,730.00) |
| JOP HABRAKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,111.37) |
| JOP HABRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038718503554 | $122.11 |
| JOP HABRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014126552371139 | $36.07 |
| JOP HABRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 361.247690881888 | $361.25 |
| JOP HABRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65999342405 | $5.83 |
| JOP HABRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.380296539 | $70.38 |
| JOP SCHEPERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,023.32) | ($2,023.32) |
| JOP SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.84820790054114 | $15.95 |
| JOPPA LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,779.182283351) | ($4,764.75) |
| JOPPA LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,779.182283351 | $4,764.75 |
| JOPPA LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03360215) | ($1,000.00) |
| JOPPA LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03360215 | $1,000.00 |
| JOPPA LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03360215) | ($1,002.28) |
| JOPPA LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03360215 | $1,002.28 |
| JOPPA LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5,779.182283351) | ($4,747.37) |
| JOPPA LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5,779.182283351 | $4,747.37 |
| JOPPA LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.730331317) | ($49,757.41) |
| JOPPA LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.730331317 | $49,757.41 |
| JOPPA LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($27.63) |
| JOPPA LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.72933131) | ($48,617.14) |
| JOPPA LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006053195259843 | $218.56 |
| JOPPA LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.79912243405 | $196.30 |
| JOPPE BUURMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.184491979) | ($39.62) |
| JOPPE BUURMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.975383069) | ($39.62) |
| JOPPE BUURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 391.299396662544 | $425.33 |
| JOPPE DOCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035763631523 | $1.06 |
| JOPPE DOCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000140287613279999 | $0.00 |
| JOPPE DOCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2555409141 | $2.04 |
| JOPPE DOCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2271535456 | $2.52 |
| JOQUEL HALYARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00073155 | $21.93 |
| JOQUEL HALYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049137812579 | $1.45 |
| JOR JI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016266630955 | $48.35 |
| JOR JI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045559385651 | $8.89 |
| JORAH HINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026483831345 | $80.34 |
| JORAH HINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037821104644 | $74.68 |
| JORAH HINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123255594678 | $0.00 |
| JORAH HINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106665914405999 | $0.08 |
| JORAH HINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001156873535272 | $0.00 |
| JORAH HINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.41264050126999 | $28.77 |
| JORAH HINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000044043681319 | $0.01 |
| JORALD VAN WERVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00354217 | $102.29 |
| JORALD VAN WERVEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00391424 | $113.52 |
| JORALD VAN WERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001776986394 | $50.00 |
| JORALD VAN WERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01522578027664 | $2.11 |
| JORAM JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112429001622 | $33.28 |
| JORAM JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029941875761 | $58.59 |
| JORAM JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00509979522039999 | $0.01 |
| JORAM JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029462205682 | $0.00 |
| JORAM JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0077876028572 | $0.01 |
| JORAM KENOL & CO LTD | 46 THE DUKERIES, GLOUCESTER, GL1 2PU UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082843108399999 | $0.00 |
| JORAM KENOL & CO LTD | 46 THE DUKERIES, GLOUCESTER, GL1 2PU UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000804943700319999 | $0.00 |
| JORAM KENOL & CO LTD | 46 THE DUKERIES, GLOUCESTER, GL1 2PU UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014179869856 | $0.00 |
| JORAM KENOL & CO LTD | 46 THE DUKERIES, GLOUCESTER, GL1 2PU UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0132070278969999 | $0.05 |
| JORAM KENOL & CO LTD | 46 THE DUKERIES, GLOUCESTER, GL1 2PU UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107383100185 | $0.00 |
| JORAM MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000226610089218 | $0.00 |
| JORAM MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047764903002 | $0.00 |
| JORAM MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8995468673 | $3.30 |
| JORAM MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.043442720419 | $0.00 |
| JORAM STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060064233349 | $1.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORAM STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0136771626284 | $0.02 |
| JORAM STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020803290642 | $4.06 |
| JORAM STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101565243018 | $0.01 |
| JORAM STOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34181907584 | $0.16 |
| JORAM VAN DER LUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009328020731 | $0.00 |
| JORAM VAN DER LUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00756807167979999 | $0.00 |
| JORAMA KOROIVAWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000226987461099999 | $0.44 |
| JORAN BRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207061619619999 | $0.00 |
| JORAN GHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091764740923 | $0.00 |
| JORAN GHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023086694727 | $45.05 |
| JORAN HEIJ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.15) | ($0.15) |
| JORAN HEIJ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005089749245) | ($0.15) |
| JORAN HEIJ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AVAX | (1.96618) | ($50.08) |
| JORAN HEIJ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 50.005 | $50.08 |
| JORAN HEIJ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORAN HEIJ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0015926 | $50.00 |
| JORAN HEIJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00601) | ($181.02) |
| JORAN HEIJ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 180.623 | $181.02 |
| JORAN HEIJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| JORAN HEIJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (180.0) | ($180.00) |
| JORAN HEIJ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | MATIC | 639.950790363 | $407.28 |
| JORAN HEIJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (642.23733) | ($407.09) |
| JORAN HEIJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (1.340194) | ($81.68) |
| JORAN HEIJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006181) | ($185.93) |
| JORAN HEIJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.471884) | ($88.77) |
| JORAN HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109170025331999 | $3.69 |
| JORAN HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031664315106919 | $0.02 |
| JORAN HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001222808524 | $0.00 |
| JORAN HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028048264179 | $0.03 |
| JORAN HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018020871195 | $0.00 |
| JORAN HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00079630363588 | $0.00 |
| JORAN HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040067441407 | $0.33 |
| JORAN HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00197655995269999 | $0.00 |
| JORAN HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061315195012 | $2.84 |
| JORAN LAMBRECHTS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 13,124.7784 | $13,124.78 |
| JORAN LAMBRECHTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (112.18) | ($112.18) |
| JORAN LAMBRECHTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JORAN LAMBRECHTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | USDC | 5,000.0 | $5,000.00 |
| JORAN LAMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00535687175549999 | $165.26 |
| JORAN LAMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.686395394 | $238.69 |
| JORAN LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018533839063 | $5.49 |
| JORAN LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000683950287669999 | $0.00 |
| JORAN LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3288371708 | $2.33 |
| JORAN LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.1415847572 | $5.80 |
| JORAN NOORLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNT | (483.516531076) | ($540.72) |
| JORAN NOORLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.070672405) | ($3,179.89) |
| JORAN NOORLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162282) | ($46.43) |
| JORAN NOORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017227508436233 | $0.58 |
| JORAN NOORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020474281663825 | $47.03 |
| JORAN NOORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.5890022726882 | $7.66 |
| JORAN RAMMHÄLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259137039413 | $78.59 |
| JORAN RAMMHÄLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033241484748 | $6.47 |
| JORAN RAMMHÄLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088767422686 | $0.99 |
| JORAN RAMMHÄLLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.30378573229999 | $3.55 |
| JORAN SOLBAKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219226862179999 | $66.08 |
| JORAN SOLBAKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10085880973 | $203.87 |
| JORAN SOLBAKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2158552982 | $68.82 |
| JORANNE SAINT FLEUR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000208841379) | ($0.83) |
| JORANNE SAINT FLEUR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02742006) | ($1,059.12) |
| JORANNE SAINT FLEUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,059.0 | $1,059.00 |
| JORANNE SAINT FLEUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JORANNE SAINT FLEUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| JORANNE SAINT FLEUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1189944965 | $3,666.93 |
| JORANNE SAINT FLEUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11903119) | ($3,433.04) |
| JORANNE SAINT FLEUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (218.692526) | ($218.69) |
| JORANNE SAINT FLEUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (59.0) | ($59.00) |
| JORANNE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093524101904212 | $3.68 |
| JORANNE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01290039372302 | $0.01 |
| JORANNE SAINT FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.44051387164111 | $1.44 |
| JORAWAR SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018695528277 | $0.55 |
| JORAWAR SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.72467729669999 | $8.72 |
| JORAWER PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104081120166 | $318.56 |
| JORAWER PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097556984321 | $197.10 |
| JORAWER PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29470897648 | $11.43 |
| JORAWER PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27120923061 | $0.35 |
| JORD DUIJNDAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JORD DUIJNDAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00027115002 77) | ($8.33) |
| JORD DUIJNDAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 232.0 | $11,848.24 |
| JORD DUIJNDAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 13.875254094 | $780.34 |
| JORD DUIJNDAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | SOL | (276.220335857) | ($13,708.89) |
| JORD DUIJNDAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | SOL | (0.155811385) | ($7.08) |
| JORD DUIJNDAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000284348865) | ($8.33) |
| JORD DUIJNDAM | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00040752903 26) | ($8.33) |
| JORD DUIJNDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006621890534 | $19.62 |
| JORD DUIJNDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109386195483 | $21.34 |
| JORD DUIJNDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22222955923 | $0.22 |
| JORD DUIJNDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.589943673064705 | $34.19 |
| JOR-DACHE NICOLAS DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022746573653 | $0.04 |
| JORDAIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246620830890453 | $0.03 |
| JORDAM CHRISTIE-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141079573044 | $41.76 |
| JORDAM CHRISTIE-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018878301819 | $0.00 |
| JORDAM CHRISTIE-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058994452897 | $118.10 |
| JORDAM CHRISTIE-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087751642248 | $0.08 |
| JORDAN A RAIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00100091 | $39.54 |
| JORDAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027798819426 | $84.49 |
| JORDAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153438955064 | $306.81 |
| JORDAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 384.593020536 | $384.59 |
| JORDAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.398405026 | $22.51 |
| JORDAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000950098758089999 | $0.00 |
| JORDAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063754086478999 | $0.00 |
| JORDAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000831284211569999 | $0.00 |
| JORDAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020002668661 | $0.00 |
| JORDAN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02891966374 | $3.18 |
| JORDAN ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00868823711219999 | $0.01 |
| JORDAN ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019385451304 | $0.00 |
| JORDAN ABEL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145331073804999 | $56.11 |
| JORDAN ABEL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023847588906 | $0.05 |
| JORDAN ABIGANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001903520129 | $0.00 |
| JORDAN ABIGANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.151857754969999 | $0.52 |
| JORDAN ABIGANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.905260081 | $1.91 |
| JORDAN ADAM ROGER TOUITOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 442.47119 | $442.47 |
| JORDAN ADAM ROGER TOUITOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00132209 | $53.44 |
| JORDAN ADAM ROGER TOUITOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698362135507 | $50.93 |
| JORDAN ADAM ROGER TOUITOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0091326932 | $7.01 |
| JORDAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034210825109999 | $0.00 |
| JORDAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000357226064719999 | $0.00 |
| JORDAN ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016987953821 | $5.03 |
| JORDAN ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26364899171 | $537.36 |
| JORDAN ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.381484416 | $17.82 |
| JORDAN ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74240068268 | $8.25 |
| JORDAN ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9927970373 | $17.59 |
| JORDAN ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000264810727559999 | $0.00 |
| JORDAN ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013785328086 | $0.01 |
| JORDAN ADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050941722092 | $0.39 |
| JORDAN ADOLPHE ROGER PIESZKO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001486) | ($4.20) |
| JORDAN ADOLPHE ROGER PIESZKO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.001486 | $4.14 |
| JORDAN ADOLPHE ROGER PIESZKO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001258) | ($47.79) |
| JORDAN ADOLPHE ROGER PIESZKO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001486) | ($4.12) |
| JORDAN ADOLPHE ROGER PIESZKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (407.33) | ($407.33) |
| JORDAN ADOLPHE ROGER PIESZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125952460459432 | $50.03 |
| JORDAN ADOLPHE ROGER PIESZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005091515344053 | $0.02 |
| JORDAN ADOLPHE ROGER PIESZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3278090684618 | $2.33 |
| JORDAN AFFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023191973709 | $6.82 |
| JORDAN AFFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173667496859999 | $3.39 |
| JORDAN AFFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1622984708861 | $0.22 |
| JORDAN AFFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003793561127189 | $0.01 |
| JORDAN AFFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106929881438 | $6.07 |
| JORDAN AGRESTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,058.872406325) | ($1,058.87) |
| JORDAN AGRESTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,058.872406325 | $1,058.87 |
| JORDAN AGRESTA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,058.872406) | ($1,058.87) |
| JORDAN AGRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124224881428522 | $50.46 |
| JORDAN AGRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.572139904718 | $7.57 |
| JORDAN AGRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1529104917547 | $0.14 |
| JORDAN AGRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12140157641 | $7.16 |
| JORDAN AGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050507264943 | $0.15 |
| JORDAN AILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043956665584 | $0.00 |
| JORDAN AILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083823406795 | $0.00 |
| JORDAN AILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39920538746 | $0.32 |
| JORDAN AILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.718865268 | $5.87 |
| JORDAN AILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56090536481 | $3.45 |
| JORDAN AILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026098004888 | $0.02 |
| JORDAN AILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.008426343585 | $0.00 |
| JORDAN AILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017714293881 | $0.00 |
| JORDAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009961139224 | $29.48 |
| JORDAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015677105842 | $3.06 |
| JORDAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6553931639 | $7.65 |
| JORDAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.124514426 | $8.24 |
| JORDAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068127776401 | $0.76 |
| JORDAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6554618235 | $19.32 |
| JORDAN ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0181382936441 | $564.54 |
| JORDAN ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022431111772 | $43.77 |
| JORDAN ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.64521654 | $9.65 |
| JORDAN ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89351475547 | $7.89 |
| JORDAN ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18499351331 | $1.18 |
| JORDAN ALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079450111359 | $0.00 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (416.0) | ($416.00) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0104001 | $416.00 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.13) | ($0.13) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.13 | $0.13 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2096947494) | ($15.00) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2096947494 | $15.00 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2096947494) | ($14.97) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.17) | ($40.17) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.17 | $40.17 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (40.3) | ($40.30) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0011147 | $40.30 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.25) | ($13.25) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.25 | $13.25 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (13.25) | ($13.25) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0004017 | $13.25 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015164) | ($49.51) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.016635 | $500.00 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016635) | ($489.32) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,463.097899229) | ($9,463.10) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,463.097899229 | $9,463.10 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (9,463.097899) | ($9,463.10) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.016369899) | ($10.02) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.016369899 | $10.02 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10.01637) | ($10.02) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.063846093) | $0.00 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.063846093 | $0.00 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01946337556) | ($2.00) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01946337556 | $2.00 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00973168778) | ($1.00) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00973168778 | $1.00 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | AAVE | (0.02919) | ($3.00) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 3.004 | $3.00 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3.004) | ($3.00) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.25) | ($5.79) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.25 | $5.79 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.25) | ($5.77) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.460382237) | ($139.48) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.460382237 | $139.48 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04951579349) | ($0.03) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04951579349 | $0.03 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0003850587089) | ($0.07) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0003850587089 | $0.07 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8.555205845) | ($5.34) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8.555205845 | $5.34 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.405864482) | ($128.95) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.405864482 | $128.95 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.804434614) | ($34.77) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.804434614 | $34.77 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AAVE | (1.46037) | ($139.57) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 140.619 | $139.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SNX | (12.804) | ($34.77) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 34.737 | $34.77 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4475698477) | ($13,522.90) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4475698477 | $13,522.90 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.268564719) | ($9,453.44) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.268564719 | $9,453.44 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (51.371374193) | ($1,267.85) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 51.371374193 | $1,267.85 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.223163067) | ($330.75) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.223163067 | $330.75 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0003109303488) | ($0.02) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0003109303488 | $0.02 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (256.042050481) | ($166.31) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 256.042050481 | $166.31 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.001021225618) | ($0.01) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.001021225618 | $0.01 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007244134308) | ($0.01) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007244134308 | $0.01 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (158.082872829) | ($143.31) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 158.082872829 | $143.31 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011939) | ($19.96) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.416637) | ($19.96) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($19.99) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.281071) | ($20.04) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.256625719) | ($8,793.65) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (32.806526067) | ($272.33) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (155.363244) | ($155.36) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (222.760979481) | ($134.64) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44688684) | ($13,086.88) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.40586448) | ($115.69) |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028251773087778 | $97.93 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080707436297963 | $0.11 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043890204737721 | $104.36 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.5417777080883 | $76.54 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.08370760462119 | $2.84 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000339726111994565 | $0.00 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105826623511597 | $1.04 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009341808960019999 | $0.00 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28867675364244 | $1.12 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.496923394473497 | $22.90 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012131587861958 | $1.53 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000004353385635559 | $0.00 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010587361192090 | $0.00 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040978530191 | $2.33 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0769976380308452 | $0.11 |
| JORDAN ALEXANDER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00161973204600317 | $0.20 |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 98,999.2 | $98,999.20 |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (10.5) | ($422,037.00) |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.402679902) | ($100.98) |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.402679902 | $100.98 |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 34,999.47 | $34,999.47 |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (34,999.47) | ($34,999.47) |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 34,999.47 | $34,999.47 |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.55) | ($17,441.60) |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.55 | $17,441.60 |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55) | ($17,429.97) |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (254,131.18598699) | ($254,131.19) |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 254,131.18598699 | $254,131.19 |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.91700924) | ($81,956.29) |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.91700924 | $81,956.29 |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.02971714) | ($44,331.25) |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.02971714 | $44,331.25 |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.91700924) | ($81,536.24) |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (254,131.185986) | ($254,131.19) |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0176809709164 | $615.24 |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.307633454134 | $102.94 |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.227990166304999 | $539.50 |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,666.341934528 | $2,666.34 |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01571442968 | $0.01 |
| JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000401481811165 | $0.00 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.008094418918 | $16.29 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 2.026612378 | $14.86 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.008108108108 | $16.32 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0005939 | $17.53 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.008549417465 | $17.47 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.008283513581 | $16.93 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00062116 | $18.75 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00062971 | $19.01 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00062169 | $18.74 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00064264 | $18.62 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0031091) | ($89.86) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0031091 | $89.86 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.03303545807) | ($63.83) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.03303545807 | $63.83 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (2.026612378) | ($13.76) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LINK | 2.026612378 | $13.76 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.04469715 | $86.18 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00312261 | $90.16 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00312261) | ($90.15) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00312261 | $90.15 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.04469715) | ($86.25) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.04469715 | $86.25 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 18.02228789 | $11.28 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (18.02228789) | ($11.28) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 18.02228789 | $11.28 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.04939076 | $97.07 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 0.301114122 | $14.98 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00342557 | $100.17 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00342557) | ($100.18) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00342557 | $100.18 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.04939076) | ($96.98) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.04939076 | $96.98 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.301114122) | ($14.97) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.301114122 | $14.97 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.818179681) | ($100.47) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.818179681 | $100.47 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.15332255 | $298.78 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.15332255) | ($298.78) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.15332255 | $298.78 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (129.818179681) | ($99.12) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 129.818179681 | $99.12 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.818179681) | ($99.12) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.818179681 | $99.12 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0169402 | $501.55 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0169402) | ($502.20) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0169402 | $502.20 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 101.55718 | $4,997.01 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (101.55718) | ($4,997.01) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 101.55718 | $4,997.01 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | CRV | 134.54307 | $166.05 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (134.54307) | ($166.05) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CRV | 134.54307 | $166.05 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.21728634 | $384.92 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.21728634) | ($384.92) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.21728634 | $384.92 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | YFI | 0.00739 | $55.96 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | YFI | (0.00739) | ($55.88) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | YFI | 0.00739 | $55.88 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0016955 | $51.13 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0016955) | ($51.13) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0016955 | $51.13 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02832289138) | ($863.92) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02832289138 | $863.92 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4979580024) | ($912.84) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4979580024 | $912.84 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02832289) | ($863.86) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4979580024) | ($912.55) |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494434859580 | $1.48 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.68854108554 | $100.63 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070088302418864 | $1.26 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0408803898742 | $0.04 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16849128314 | $0.09 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046971335106 | $0.03 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53191502002 | $19.95 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | YFI | 0.0000000819074269299999 | $0.00 |
| JORDAN ALEXANDER TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.5672487345 | $0.53 |
| JORDAN ALEXANDER VAN SCHALKWYK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.07263765 | $138.19 |
| JORDAN ALEXANDER VAN SCHALKWYK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.07841509 | $115.69 |
| JORDAN ALEXANDER VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5749349081567 | $0.39 |
| JORDAN ALEXANDER VAN SCHALKWYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000356633901959 | $0.43 |
| JORDAN ALEXANDRIA WILTANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212371113352 | $0.04 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.00576967 | $11.46 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.47754686 | $951.41 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.13376305 | $264.39 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01127299 | $356.95 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000168) | ($4.99) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4.978 | $4.99 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.617) | ($1,120.56) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,112.872 | $1,120.56 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.011) | ($327.32) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 325.526 | $327.32 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,130.0) | ($1,130.00) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.616709 | $1,130.00 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (313.37) | ($313.37) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0104071 | $313.37 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.010512) | ($312.35) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 311.864 | $312.35 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.61704) | ($1,173.06) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,169.353 | $1,173.06 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,150.0) | ($1,150.00) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.603693 | $1,150.00 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (331.3) | ($331.30) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.010542 | $331.30 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.010546) | ($331.64) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 330.888 | $331.64 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.603691) | ($1,151.88) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,150.798 | $1,151.88 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.02583 | $1.00 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.606309 | $1,100.00 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (380.74) | ($380.74) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.213146 | $380.74 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.819456) | ($1,487.76) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,480.325 | $1,487.76 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,480.32) | ($1,480.32) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.831111 | $1,480.32 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.831111) | ($1,211.27) |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,192.206 | $1,211.27 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507644367033551 | $100.33 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000958661927751599 | $1.54 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9313729399 | $6.93 |
| JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00008461387567 | $0.00 |
| JORDAN ALLAN TAVARES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 456.179136 | $333.18 |
| JORDAN ALLAN TAVARES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 93.338316 | $72.15 |
| JORDAN ALLAN TAVARES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.003055554842 | $9.27 |
| JORDAN ALLAN TAVARES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0000505227802 | $0.15 |
| JORDAN ALLAN TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000410384442489999 | $0.08 |
| JORDAN ALLAN TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1441891000779 | $1.42 |
| JORDAN ALLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01620162 | $469.65 |
| JORDAN ALLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.01620162) | ($473.75) |
| JORDAN ALLEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7540229039 | $17,235.46 |
| JORDAN ALLEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.01620162 | $370.34 |
| JORDAN ALLEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01969501706) | ($450.19) |
| JORDAN ALLEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6452883017) | ($14,750.00) |
| JORDAN ALLEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01121226704) | ($256.29) |
| JORDAN ALLEN | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Collateral | BTC | 0.8490353145 | $18,111.14 |
| JORDAN ALLEN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002599109161) | ($5.04) |
| JORDAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118112696718146 | $24.57 |
| JORDAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46729940669999 | $4.11 |
| JORDAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096960873213 | $0.01 |
| JORDAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0139411535890 | $1.02 |
| JORDAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.086339459272 | $0.09 |
| JORDAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63934007754 | $0.03 |
| JORDAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.940049462399999 | $9.16 |
| JORDAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0128873946407 | $0.92 |
| JORDAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018993967676 | $0.01 |
| JORDAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.027098089859999 | $0.08 |
| JORDAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016244641141 | $0.10 |
| JORDAN ALLEYNE-LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006245564791317 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN ALLMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47367223404899 | $1.52 |
| JORDAN AMERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.22 | $8,762.86 |
| JORDAN AMERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 26.024833 | $26.02 |
| JORDAN AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0156500165380999 | $226.58 |
| JORDAN AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30356394574 | $619.70 |
| JORDAN AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00302471105291 | $0.00 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.5107816435) | ($54.18) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.5107816435 | $54.18 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.4042185899) | ($130.21) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.4042185899 | $130.21 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (778.114271108) | ($691.60) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 778.114271108 | $691.60 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4579445853) | ($1,346.36) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4579445853 | $1,346.36 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03518512832) | ($1,393.49) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03518512832 | $1,393.49 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (171.816572328) | ($33.10) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 171.816572328 | $33.10 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (99.338577065) | ($84.82) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 99.338577065 | $84.82 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.004680903) | ($228.47) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.004680903 | $228.47 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,355.858497012) | ($1,846.32) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,355.858497012 | $1,846.32 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.492834336) | ($94.65) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.492834336 | $94.65 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DASH | (0.51078164) | ($52.14) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | UNI | (10.492834336) | ($89.50) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (17.004680903) | ($222.94) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XLM | (171.8165723) | ($32.14) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,355.858497012) | ($1,803.29) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (778.114271) | ($678.28) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4579445853) | ($1,315.55) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ZRX | (99.338577065) | ($76.31) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BCH | (0.40421858) | ($124.28) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03518512) | ($1,379.68) |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158851901622 | $0.47 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21096237363 | $0.25 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90887385668 | $0.91 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000781166187966 | $3.14 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010481503251847 | $3.15 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.17732157947 | $5.74 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3575687827897 | $1.25 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012947539841502 | $0.18 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0751097377183269 | $0.02 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.011352419619353 | $0.11 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003849057212493 | $0.13 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000516615433038 | $0.06 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.045573149065228 | $0.04 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017622531665 | $52.60 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90176472405 | $0.90 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6024925613 | $1.63 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0789441208379999 | $0.01 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135682755962 | $0.81 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037153876357 | $11.00 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192109045659999 | $0.22 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7010358076 | $2.14 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000108427616864 | $0.00 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00475483791329999 | $0.00 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014521578879999 | $0.00 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.750522995919999 | $2.56 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082252746447999 | $0.00 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00509162893179999 | $0.56 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017092641396 | $0.13 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000729169064509999 | $0.00 |
| JORDAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000580735106569999 | $0.00 |
| JORDAN ANDREW MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036789441309 | $112.67 |
| JORDAN ANDREW MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9498642457 | $21.67 |
| JORDAN ANDREW MINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089396425348 | $5.35 |
| JORDAN ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020502129309 | $0.61 |
| JORDAN ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097011688783 | $18.93 |
| JORDAN ANSTETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239059) | ($73.38) |
| JORDAN ANSTETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $305.13 |
| JORDAN ANSTETT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.051335726 | $103.84 |
| JORDAN ANSTETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5528495564) | ($1,000.28) |
| JORDAN ANSTETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012164386190691 | $50.41 |
| JORDAN ANSTETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039628108404842 | $8.85 |
| JORDAN ANTHONY GLEASON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0002727 | $10.06 |
| JORDAN ANTHONY GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034476338774 | $1.02 |
| JORDAN ANTHONY GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021129025222 | $0.04 |
| JORDAN ANTHONY JAFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026662492745 | $66.43 |
| JORDAN ANTHONY JAFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072625367027 | $145.89 |
| JORDAN ANTHONY JAFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.301720808 | $286.30 |
| JORDAN ANTHONY JAFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115437782391999 | $0.00 |
| JORDAN ANTHONY JAFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07702137701 | $9.51 |
| JORDAN ANTHONY JAFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4177312056 | $0.65 |
| JORDAN ANTHONY JAFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018156720648 | $1.33 |
| JORDAN ANTHONY JAFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126546718148 | $1.39 |
| JORDAN ANTHONY JAFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002888479612 | $0.02 |
| JORDAN ANTHONY JAFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38092706657 | $0.20 |
| JORDAN ANTHONY WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074871696543 | $22.16 |
| JORDAN ANTHONY WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.45670189219999 | $1.15 |
| JORDAN ANTHONY-YEOMAN BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023922922582 | $0.05 |
| JORDAN ARLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043681561727 | $0.85 |
| JORDAN ARLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90455606224 | $0.57 |
| JORDAN ARLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56727431608 | $0.08 |
| JORDAN ASHLEE MCCORMACK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JORDAN ASHLEE MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.123328876335 | $168.84 |
| JORDAN ASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016742083933 | $4.96 |
| JORDAN ASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016068445238 | $3.14 |
| JORDAN ASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6307736612 | $3.63 |
| JORDAN ASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.33560840019999 | $1.85 |
| JORDAN ASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.18531958969999 | $2.00 |
| JORDAN ASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13802651234 | $1.53 |
| JORDAN ASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178194396629999 | $0.53 |
| JORDAN ASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2718661688 | $1.15 |
| JORDAN ASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106432407636999 | $0.01 |
| JORDAN ASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9002890515 | $1.19 |
| JORDAN ASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036700202736 | $0.00 |
| JORDAN ASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.089268152355 | $0.12 |
| JORDAN ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003584022353 | $109.70 |
| JORDAN ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049055296778 | $0.01 |
| JORDAN ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.771851548 | $45.06 |
| JORDAN ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013294141045 | $0.00 |
| JORDAN ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048824355912 | $0.00 |
| JORDAN ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004236451309 | $0.00 |
| JORDAN ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000033582312851 | $0.00 |
| JORDAN ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008934406091 | $0.00 |
| JORDAN AUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017329338023 | $0.02 |
| JORDAN AUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073763400221 | $0.07 |
| JORDAN AUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013697507182 | $0.00 |
| JORDAN AUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000194096046879999 | $0.00 |
| JORDAN AUGUST ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02504507 | $1,002.13 |
| JORDAN AUGUST ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0501073 | $2,000.63 |
| JORDAN AUGUST ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002822349745185 | $81.80 |
| JORDAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001191391764 | $3.53 |
| JORDAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26198702041 | $0.31 |
| JORDAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018481737219 | $0.36 |
| JORDAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8918210296 | $11.89 |
| JORDAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5881398291 | $1.26 |
| JORDAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0240499685929999 | $0.27 |
| JORDAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14601295401 | $0.02 |
| JORDAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20747189375 | $0.71 |
| JORDAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00101383626893 | $0.11 |
| JORDAN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0183663269159999 | $0.02 |
| JORDAN BADGELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038322535157 | $11.34 |
| JORDAN BADGELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072522375595 | $14.15 |
| JORDAN BADGELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.82978677009999 | $3.83 |
| JORDAN BADGELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.22787896919999 | $5.17 |
| JORDAN BAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132570755832 | $39.24 |
| JORDAN BAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025462121785 | $49.68 |
| JORDAN BAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026851709766 | $0.03 |
| JORDAN BAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034899240266 | $0.00 |
| JORDAN BAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38083523921 | $4.23 |
| JORDAN BAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124807933710999 | $1.10 |
| JORDAN BAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0214831364969999 | $1.57 |
| JORDAN BAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0082181216208 | $1.86 |
| JORDAN BAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015796696735 | $0.00 |
| JORDAN BAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00301224670529999 | $0.19 |
| JORDAN BAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 396.0 | $396.00 |
| JORDAN BAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001308201389) | ($0.32) |
| JORDAN BAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JORDAN BAKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.02866388806 | $960.94 |
| JORDAN BAKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02995938) | ($942.35) |
| JORDAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013118424646345 | $0.45 |
| JORDAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032588076196 | $0.01 |
| JORDAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0254879485194 | $0.03 |
| JORDAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035120709615 | $0.00 |
| JORDAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012964649608 | $0.38 |
| JORDAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075998711465 | $1.48 |
| JORDAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.094663481 | $4.04 |
| JORDAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72111043323 | $0.57 |
| JORDAN BALLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8127847031 | $2.23 |
| JORDAN BANKS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.053042062) | ($1,848.17) |
| JORDAN BANKS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SNX | (10.283) | ($25.28) |
| JORDAN BANKS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 25.183 | $25.28 |
| JORDAN BANKS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00589815) | ($169.53) |
| JORDAN BANKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001180622154) | ($2.24) |
| JORDAN BANKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (25.183) | ($25.18) |
| JORDAN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047491731127435 | $1.65 |
| JORDAN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089703603466 | $0.00 |
| JORDAN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079904324855234 | $19.79 |
| JORDAN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01204580310607 | $0.01 |
| JORDAN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015090997907 | $0.01 |
| JORDAN BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.184036705686719 | $0.76 |
| JORDAN BANTING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00392735) | ($114.29) |
| JORDAN BANTING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BSV | (10.268726) | ($493.99) |
| JORDAN BANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026980380232299 | $0.96 |
| JORDAN BANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118871409835999 | $0.14 |
| JORDAN BANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024832184267 | $0.05 |
| JORDAN BANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40622362879 | $0.41 |
| JORDAN BANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000118794304 | $0.00 |
| JORDAN BANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021188727929 | $0.02 |
| JORDAN BANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.120698581847 | $0.06 |
| JORDAN BANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00289714535089999 | $0.00 |
| JORDAN BANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.039787574437 | $0.00 |
| JORDAN BANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022124254507 | $0.01 |
| JORDAN BANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00066424574038 | $0.05 |
| JORDAN BANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18431004948 | $0.28 |
| JORDAN BANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.35881391093 | $0.19 |
| JORDAN BANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00637042794429999 | $0.69 |
| JORDAN BANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.024191437367335 | $1.70 |
| JORDAN BARDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00332535607989999 | $0.00 |
| JORDAN BARICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11.050850087) | ($11.05) |
| JORDAN BARICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11.050850087 | $11.05 |
| JORDAN BARICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11.05085) | ($11.05) |
| JORDAN BARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010072512877 | $0.00 |
| JORDAN BARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056915217169 | $0.00 |
| JORDAN BARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024629870088 | $0.00 |
| JORDAN BARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025294142317 | $0.00 |
| JORDAN BARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13206820283505 | $0.13 |
| JORDAN BARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000175360295989999 | $0.00 |
| JORDAN BARNARD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.16587399 | $279.23 |
| JORDAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018524097773 | $0.55 |
| JORDAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129184168397 | $2.52 |
| JORDAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29850174983 | $1.03 |
| JORDAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50326630219 | $0.32 |
| JORDAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043442588737 | $0.48 |
| JORDAN BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.507019570409999 | $0.07 |
| JORDAN BARNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05175594) | ($1,501.59) |
| JORDAN BARNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2748965712) | ($490.91) |
| JORDAN BARNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.31841859) | ($27.35) |
| JORDAN BARNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.319) | ($8.72) |
| JORDAN BARNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.00467 | $8.72 |
| JORDAN BARNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004978201) | ($9.29) |
| JORDAN BARNETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000627) | ($1.94) |
| JORDAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042785208142895 | $14.82 |
| JORDAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101812931925919 | $0.14 |
| JORDAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020941669758077 | $5.12 |
| JORDAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118721464492 | $0.01 |
| JORDAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007461055612 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000315031054949657 | $0.04 |
| JORDAN BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140343352145 | $0.04 |
| JORDAN BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000466598494109999 | $0.09 |
| JORDAN BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0374582655009999 | $0.04 |
| JORDAN BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027185097643 | $0.02 |
| JORDAN BARRY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329835) | ($100.00) |
| JORDAN BARRY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00329835 | $100.00 |
| JORDAN BARRY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04944320201) | ($100.00) |
| JORDAN BARRY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04944320201 | $100.00 |
| JORDAN BARRY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (41.953219628) | ($41.95) |
| JORDAN BARRY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 41.953219628 | $41.95 |
| JORDAN BARRY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.031747526) | ($30,177.58) |
| JORDAN BARRY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.031747526 | $30,177.58 |
| JORDAN BARRY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00329835) | ($96.47) |
| JORDAN BARRY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.03174752) | ($30,301.34) |
| JORDAN BARRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00056518004462) | ($16.54) |
| JORDAN BARRY | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00056518004462 | $16.54 |
| JORDAN BARRY | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04944320201) | ($98.37) |
| JORDAN BARRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.561119094) | ($46,877.67) |
| JORDAN BARRY | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 23.561119094 | $46,877.67 |
| JORDAN BARRY | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00056518) | ($16.55) |
| JORDAN BARRY | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (23.561119094) | ($46,869.43) |
| JORDAN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00421382618504021 | $155.40 |
| JORDAN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13440361280139 | $349.54 |
| JORDAN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0181291041289999 | $0.02 |
| JORDAN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.329111414740279 | $0.33 |
| JORDAN BARTHOLOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.596763316682 | $2.37 |
| JORDAN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017802566659 | $0.00 |
| JORDAN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040110498251 | $0.01 |
| JORDAN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000598209288464 | $0.00 |
| JORDAN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050315910019 | $0.00 |
| JORDAN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049030395517 | $0.00 |
| JORDAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476091517244 | $1.41 |
| JORDAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000930943815599999 | $1.82 |
| JORDAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19170908625 | $1.19 |
| JORDAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.86563667699999 | $6.24 |
| JORDAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02877151304 | $0.32 |
| JORDAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.82539159449999 | $1.83 |
| JORDAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4517268932 | $0.07 |
| JORDAN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0194869221759999 | $0.77 |
| JORDAN BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161906245462 | $0.48 |
| JORDAN BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000768582345538 | $1.50 |
| JORDAN BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00258804345999 | $0.79 |
| JORDAN BARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8376911429 | $1.78 |
| JORDAN BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019260264914 | $0.01 |
| JORDAN BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120239978393 | $0.00 |
| JORDAN BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021309492198 | $0.00 |
| JORDAN BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0578944512079999 | $0.06 |
| JORDAN BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000075994000391 | $0.02 |
| JORDAN BATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00081311894475) | ($23.69) |
| JORDAN BATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00081311894475 | $23.69 |
| JORDAN BATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (470.151079678) | ($470.15) |
| JORDAN BATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 470.151079678 | $470.15 |
| JORDAN BATES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (470.151079) | ($470.15) |
| JORDAN BATES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000813) | ($24.46) |
| JORDAN BATES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000451) | ($0.13) |
| JORDAN BATES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000451 | $0.13 |
| JORDAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000431909200589999 | $0.00 |
| JORDAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105225576645 | $2.05 |
| JORDAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0074121579483 | $0.44 |
| JORDAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000441622961819 | $0.16 |
| JORDAN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0581099095896 | $3.06 |
| JORDAN BAUDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031543674865 | $0.93 |
| JORDAN BAUDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.050877383473 | $0.05 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (75.91252352) | ($32.23) |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XRP | 75.91252352 | $32.23 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.2500954132) | ($13.31) |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.2500954132 | $13.31 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.781241711) | ($5.78) |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.781241711 | $5.78 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1316435441) | ($8.96) |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1316435441 | $8.96 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LTC | (0.1316) | ($8.96) |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 9.061 | $8.96 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008738715493) | ($2.61) |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008738715493 | $2.61 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1997289056) | ($0.08) |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1997289056 | $0.08 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.621381073) | ($1.10) |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.621381073 | $1.10 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (14.84) | ($14.84) |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0004953 | $14.84 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000582) | ($17.42) |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 25.79 | $17.42 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (27.411) | ($18.55) |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 18.374 | $18.55 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (18.37) | ($18.37) |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0006107 | $18.37 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061138) | ($18.44) |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XRP | (75.912523) | ($32.83) |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000508322440649 | $0.02 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042742169737 | $0.05 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002343240841 | $0.00 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04003525753514 | $0.04 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011458351381273 | $0.01 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044673048442 | $0.00 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049620280756 | $0.00 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002312426774324 | $0.02 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15425854964 | $0.01 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000811776531479999 | $0.00 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020164760490164 | $0.00 |
| JORDAN BAUMGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050493194490043 | $0.04 |
| JORDAN BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016416059736 | $0.49 |
| JORDAN BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022314703668 | $43.54 |
| JORDAN BAXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6769706983 | $2.31 |
| JORDAN BEARDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.57037153555 | $31.07 |
| JORDAN BECNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018796903352 | $0.56 |
| JORDAN BECNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004382909688 | $0.00 |
| JORDAN BECNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0207442855399999 | $0.02 |
| JORDAN BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55490746535 | $4.89 |
| JORDAN BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08350122032 | $0.00 |
| JORDAN BELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022079379676 | $6.54 |
| JORDAN BELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004499989562 | $8.78 |
| JORDAN BENAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63845261428956 | $0.74 |
| JORDAN BENNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JORDAN BENNETT | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JORDAN BENNETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (499.0) | ($499.00) |
| JORDAN BENNETT | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 499.0 | $499.00 |
| JORDAN BENNETT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (98.56) | ($98.56) |
| JORDAN BENNETT | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (401.44) | ($401.44) |
| JORDAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022221637203 | $67.01 |
| JORDAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,963.44758803 | $5,963.45 |
| JORDAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017868863782 | $0.53 |
| JORDAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016832569507 | $3.28 |
| JORDAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007887038358 | $16.39 |
| JORDAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.1945866815199 | $71.84 |
| JORDAN BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01669947253 | $32.58 |
| JORDAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024620797706 | $0.00 |
| JORDAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037882003264 | $0.00 |
| JORDAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014545538849 | $0.00 |
| JORDAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015676958637 | $0.00 |
| JORDAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007695272265 | $0.00 |
| JORDAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081201458305 | $0.00 |
| JORDAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000864920408539999 | $0.00 |
| JORDAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000024159316323 | $0.00 |
| JORDAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026005623449 | $0.00 |
| JORDAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00053846009782 | $0.00 |
| JORDAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000090847765874 | $0.00 |
| JORDAN BEZANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.126887385439 | $4.47 |
| JORDAN BIERDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018899745612 | $0.56 |
| JORDAN BIERDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014837274642 | $28.95 |
| JORDAN BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017466789808 | $525.48 |
| JORDAN BIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.01361257695 | $2,026.34 |
| JORDAN BILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0106797187) | ($22.46) |
| JORDAN BILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7222837355) | ($1,519.00) |
| JORDAN BILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.88299626 | $1,856.99 |
| JORDAN BILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02198890363) | ($46.24) |
| JORDAN BILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.010646186) | ($24.01) |
| JORDAN BILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.010646186 | $24.01 |
| JORDAN BILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1280439202) | ($244.24) |
| JORDAN BILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1280439202 | $244.24 |
| JORDAN BILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1280439202) | ($244.24) |
| JORDAN BILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24.010646) | ($24.01) |
| JORDAN BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006506471199 | $0.00 |
| JORDAN BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000954446585933 | $0.02 |
| JORDAN BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15459576616381 | $0.15 |
| JORDAN BILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000374254343529999 | $0.00 |
| JORDAN BITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000928551910349999 | $27.48 |
| JORDAN BITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048225176806 | $9.41 |
| JORDAN BITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.53663252 | $26.54 |
| JORDAN BLACKBURN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| JORDAN BLACKBURN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| JORDAN BLACKBURN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (857.216974952) | ($857.22) |
| JORDAN BLACKBURN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 857.216974952 | $857.22 |
| JORDAN BLACKBURN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (957.216974) | ($957.22) |
| JORDAN BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154938558685 | $4.59 |
| JORDAN BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228870300339999 | $44.66 |
| JORDAN BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4674683658 | $1.47 |
| JORDAN BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.712661164 | $13.63 |
| JORDAN BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.92321831075599 | $8.92 |
| JORDAN BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027143486699 | $0.19 |
| JORDAN BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.008807996027 | $0.00 |
| JORDAN BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00034186099815 | $0.00 |
| JORDAN BLACKMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01049594595) | ($306.72) |
| JORDAN BLACKMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01049594595 | $306.72 |
| JORDAN BLACKMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (116.160327581) | ($290.60) |
| JORDAN BLACKMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 116.160327581 | $290.60 |
| JORDAN BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001099012265322 | $3.69 |
| JORDAN BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020030933279 | $0.00 |
| JORDAN BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6597953226352 | $10.20 |
| JORDAN BLACKTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.06421730442 | $1,972.45 |
| JORDAN BLACKTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.83087337117 | $1,664.93 |
| JORDAN BLACKTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,845.355582713 | $1,845.36 |
| JORDAN BLACKTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7117442751 | $9.28 |
| JORDAN BLACKTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.8938811379999 | $53.30 |
| JORDAN BLACKTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.855315415 | $253.99 |
| JORDAN BLACKTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021914426047 | $0.00 |
| JORDAN BLACKTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0129145140362 | $0.00 |
| JORDAN BLACKTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034500128472 | $0.03 |
| JORDAN BLACKTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.3433026201 | $439.06 |
| JORDAN BLACKTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.6141352898 | $34.55 |
| JORDAN BLACKTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000130513286062 | $0.00 |
| JORDAN BLAIR WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040996618364 | $125.86 |
| JORDAN BLAIR WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000933360485829999 | $0.00 |
| JORDAN BLAKELEY-GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018086291554 | $0.54 |
| JORDAN BLAKELEY-GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5351840445 | $0.54 |
| JORDAN BLICKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00498 | $199.08 |
| JORDAN BLICKMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 114.0 | $91.18 |
| JORDAN BLICKMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (113.997) | ($108.28) |
| JORDAN BLICKMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 108.156 | $108.28 |
| JORDAN BLICKMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (108.156) | ($108.16) |
| JORDAN BLICKMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 764.0 | $764.00 |
| JORDAN BLICKMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (764.0) | ($764.00) |
| JORDAN BLICKMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,402.927592902 | $1,328.17 |
| JORDAN BLICKMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 684.663369 | $684.66 |
| JORDAN BLICKMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (658.0) | ($658.00) |
| JORDAN BLICKMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.6495098541 | $987.78 |
| JORDAN BLICKMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (26.663369) | ($26.66) |
| JORDAN BLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049546643327 | $14.62 |
| JORDAN BLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00702334658139999 | $11.46 |
| JORDAN BLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073425534559 | $0.01 |
| JORDAN BLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9726414011165 | $9.15 |
| JORDAN BLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120791186919 | $0.00 |
| JORDAN BLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015284568183 | $0.00 |
| JORDAN BLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028918148997 | $0.00 |
| JORDAN BLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0045985623335 | $0.50 |
| JORDAN BLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00336852582619999 | $0.00 |
| JORDAN BLIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6326615872 | $3.63 |
| JORDAN BLONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001973988119672 | $0.79 |
| JORDAN BLONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000105664208071 | $0.00 |
| JORDAN BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156775486258999 | $46.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00550149111155 | $10.73 |
| JORDAN BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118597919927 | $7.09 |
| JORDAN BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033310064084 | $0.01 |
| JORDAN BOSCHUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETC | (1.024778765) | ($28.77) |
| JORDAN BOSCHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.14178665) | ($10.06) |
| JORDAN BOSCHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0757482599324027 | $0.13 |
| JORDAN BOSTICK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 2,484.9 | $1,341.70 |
| JORDAN BOSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031982851456 | $0.01 |
| JORDAN BOSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037234301825 | $0.01 |
| JORDAN BOSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030156820262 | $0.00 |
| JORDAN BOSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.158266719 | $58.00 |
| JORDAN BOSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.8462310569999 | $59.55 |
| JORDAN BOSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0096020300375 | $0.03 |
| JORDAN BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000372277138 | $0.00 |
| JORDAN BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001570972888 | $0.00 |
| JORDAN BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000323882458449999 | $0.00 |
| JORDAN BOWLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000053875333622 | $0.00 |
| JORDAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029337024606 | $89.32 |
| JORDAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.797899511 | $33.93 |
| JORDAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000218290173679999 | $0.01 |
| JORDAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038188984809 | $0.75 |
| JORDAN BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000283563007459999 | $0.06 |
| JORDAN BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032901431339 | $0.00 |
| JORDAN BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.035657929636 | $0.02 |
| JORDAN BRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137840701792999 | $40.80 |
| JORDAN BRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017662452263 | $34.46 |
| JORDAN BRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0651640329 | $7.19 |
| JORDAN BRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2349721707 | $13.72 |
| JORDAN BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4098960265 | $9.05 |
| JORDAN BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.699002185 | $46.54 |
| JORDAN BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.03537897416 | $40.97 |
| JORDAN BREGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.4212201537 | $8.58 |
| JORDAN BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045464076424 | $1.35 |
| JORDAN BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021494949237 | $4.19 |
| JORDAN BREHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.090217384337 | $2.12 |
| JORDAN BRESNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($7.17) |
| JORDAN BRESNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (170.0) | ($243.10) |
| JORDAN BRESNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017813155878 | $5.27 |
| JORDAN BRESNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7260847881 | $4.66 |
| JORDAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003508910021 | $107.34 |
| JORDAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211543315559999 | $41.28 |
| JORDAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.65556706 | $27.47 |
| JORDAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021441029688 | $0.01 |
| JORDAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55204156432 | $4.87 |
| JORDAN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089329623095 | $0.65 |
| JORDAN BRIDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 94.999691 | $95.00 |
| JORDAN BRIDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | EOS | 9.9 | $22.27 |
| JORDAN BRIDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | EOS | 50.5081 | $114.01 |
| JORDAN BRIDE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 98.99969 | $99.00 |
| JORDAN BRIDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (885.0) | ($885.00) |
| JORDAN BRIDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JORDAN BRIDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04662937926) | ($84.45) |
| JORDAN BRIDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00311526) | ($94.82) |
| JORDAN BRIDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,158.819157) | ($2,158.82) |
| JORDAN BRIDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | EOS | (60.589) | ($70.64) |
| JORDAN BRIDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 70.301 | $70.64 |
| JORDAN BRIDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| JORDAN BRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031180828569128 | $1.06 |
| JORDAN BRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6045948169931 | $2.96 |
| JORDAN BRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043873724480535 | $1.03 |
| JORDAN BRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.543489623575 | $46.54 |
| JORDAN BRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6032808211 | $1.27 |
| JORDAN BRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.167404822126 | $10.17 |
| JORDAN BRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29832880369519 | $0.43 |
| JORDAN BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045882813809 | $1.36 |
| JORDAN BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243415861889999 | $4.75 |
| JORDAN BROKATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106139790041 | $0.02 |
| JORDAN BROOKS MARKEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.62489955 | $1,082.21 |
| JORDAN BROOKS MARKEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AVAX | 25.41334375 | $618.09 |
| JORDAN BROOKS MARKEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.41334375) | ($622.37) |
| JORDAN BROOKS MARKEL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.62489955) | ($1,135.42) |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.03 | $3,218.33 |
| JORDAN BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009039901751) | ($37.54) |
| JORDAN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,458.397557 | $1,284.77 |
| JORDAN BROWN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001280385071) | ($37.54) |
| JORDAN BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.428728419) | ($4,385.07) |
| JORDAN BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| JORDAN BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 290.0 | $290.00 |
| JORDAN BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.56) | ($37.56) |
| JORDAN BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| JORDAN BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4281577623 | $10,253.52 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060572198376 | $0.01 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24470999371709 | $1.45 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115880251249 | $0.00 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141890521169999 | $0.00 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000272534592209999 | $0.00 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083972155075 | $0.08 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301752057707 | $50.39 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03712787555565 | $71.28 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002102721849949 | $55.94 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.202005778895 | $57.44 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009841473378 | $28.80 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.527000440182 | $2.53 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.413142452423 | $9.39 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08338204751 | $1.51 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016585143397 | $0.49 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8770990114 | $6.24 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196365346859999 | $58.91 |
| JORDAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070027587255 | $13.66 |
| JORDAN BRUNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399571096029999 | $11.83 |
| JORDAN BRUNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.513178639 | $0.07 |
| JORDAN BRUNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0044219743971 | $0.49 |
| JORDAN BRUNELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41130899241 | $0.63 |
| JORDAN BUCHHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053256798239999 | $0.16 |
| JORDAN BUCHHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020327760711 | $0.04 |
| JORDAN BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028950825075 | $0.86 |
| JORDAN BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7712796451999 | $11.77 |
| JORDAN BUECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.241979838 | $10.50 |
| JORDAN BUECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35637205154 | $0.36 |
| JORDAN BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109736233447999 | $0.00 |
| JORDAN BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123947868069 | $0.00 |
| JORDAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101068160926 | $29.91 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02509307 | $2.78 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02543021 | $2.75 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02505294 | $2.81 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02468433 | $2.82 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2588690813) | ($28.30) |
| JORDAN BURKHART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2588690813 | $28.30 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.0249555 | $2.74 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.33356185) | ($36.68) |
| JORDAN BURKHART | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02489811 | $2.78 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02556358 | $2.88 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $1.12 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02548453 | $2.83 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02496177 | $2.68 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.02549393 | $2.69 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02552413 | $2.69 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02552232 | $2.61 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02483751 | $2.60 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02511967 | $2.48 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02543675 | $2.56 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (0.2628423) | ($27.08) |
| JORDAN BURKHART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02495923 | $2.60 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.0251032 | $2.53 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.02487592 | $2.40 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02504656 | $2.49 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02512185 | $2.54 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02415906 | $2.41 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.03426771 | $3.30 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LTC | (0.18353353) | ($17.72) |
| JORDAN BURKHART | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.03670118 | $3.43 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02990623 | $2.34 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.02372105 | $1.59 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.02446058 | $1.71 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02585898 | $1.80 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.02610354 | $1.90 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.72 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02972693 | $2.15 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.02492389 | $1.74 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.03486571 | $2.42 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.02049157 | $1.43 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.02586622 | $1.76 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.0256831 | $1.61 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (0.33830898) | ($20.77) |
| JORDAN BURKHART | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02290792 | $1.42 |
| JORDAN BURKHART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.03458169 | $2.29 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.03492885 | $2.39 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.03512999 | $2.27 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.0379984 | $2.38 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.03792768 | $2.31 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.0360494899999999 | $2.22 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.03348421 | $1.91 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.03695519 | $1.68 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.03842421 | $1.73 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.03980059 | $1.86 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.02013853 | $0.95 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.02178192 | $1.01 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.02177154 | $1.13 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.02151652 | $1.13 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.02190158 | $1.14 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.02304404 | $1.25 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.02283506 | $1.29 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.02169003 | $1.23 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.020917 | $1.24 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | LTC | 0.02074132 | $1.19 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.02082186 | $1.15 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.02162489 | $1.15 |
| JORDAN BURKHART | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.02422804 | $1.29 |
| JORDAN BURKHART | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | LTC | 0.03033618 | $1.67 |
| JORDAN BURKHART | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.03021757 | $1.54 |
| JORDAN BURKHART | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.02837715 | $1.43 |
| JORDAN BURKHART | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.0264871 | $1.34 |
| JORDAN BURKHART | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.0230498 | $1.20 |
| JORDAN BURKHART | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.02492407 | $1.22 |
| JORDAN BURKHART | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | LTC | 0.02521865 | $1.34 |
| JORDAN BURKHART | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.02536811 | $1.37 |
| JORDAN BURKHART | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | LTC | 0.02572397 | $1.26 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004056104186 | $0.00 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074655031382 | $0.00 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024407635162 | $0.00 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44907169484 | $0.28 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000890021416336099 | $0.01 |
| JORDAN BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000049887349229 | $0.00 |
| JORDAN BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013408033307 | $0.40 |
| JORDAN BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.855503038 | $20.00 |
| JORDAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035463266455 | $0.10 |
| JORDAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.00252334245 | $9.04 |
| JORDAN BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068159211591 | $210.99 |
| JORDAN BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83634503431 | $0.98 |
| JORDAN BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225071344219999 | $458.33 |
| JORDAN BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0086832709 | $3.77 |
| JORDAN BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0159446521479999 | $1.17 |
| JORDAN BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062512825274 | $0.38 |
| JORDAN BUTTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1301435809 | $0.33 |
| JORDAN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127670838592 | $3.78 |
| JORDAN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019061806923 | $3.72 |
| JORDAN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.946442881 | $4.71 |
| JORDAN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20831595921 | $2.32 |
| JORDAN BYRNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (150.0) | ($97.87) |
| JORDAN BYRNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 150.0 | $97.87 |
| JORDAN BYRNE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (150.0) | ($97.87) |
| JORDAN BYRNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003078 | $97.87 |
| JORDAN BYRNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (24.001807) | ($15.00) |
| JORDAN BYRNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 24.001807 | $15.00 |
| JORDAN BYRNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.35636199) | ($15.00) |
| JORDAN BYRNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.35636199 | $15.00 |
| JORDAN BYRNE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (23.994) | ($14.98) |
| JORDAN BYRNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0004868 | $14.98 |
| JORDAN BYRNE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (1.3563) | ($15.00) |
| JORDAN BYRNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0004872 | $15.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN BYRNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (118.775387322) | ($65.41) |
| JORDAN BYRNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 118.775387322 | $65.41 |
| JORDAN BYRNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.121850678) | ($53.82) |
| JORDAN BYRNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.121850678 | $53.82 |
| JORDAN BYRNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5788593004) | ($29.54) |
| JORDAN BYRNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5788593004 | $29.54 |
| JORDAN BYRNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (118.78) | ($72.84) |
| JORDAN BYRNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0022936 | $72.84 |
| JORDAN BYRNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (6.1) | ($62.77) |
| JORDAN BYRNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0019989 | $62.77 |
| JORDAN BYRNE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.57877) | ($33.60) |
| JORDAN BYRNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0010786 | $33.60 |
| JORDAN BYRNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01151385355) | ($330.02) |
| JORDAN BYRNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01151385355 | $330.02 |
| JORDAN BYRNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.020867) | ($603.43) |
| JORDAN BYRNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 602.798 | $603.43 |
| JORDAN BYRNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (602.79) | ($602.79) |
| JORDAN BYRNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0207842 | $602.79 |
| JORDAN BYRNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02085415) | ($610.86) |
| JORDAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000629556232732099 | $2.34 |
| JORDAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00125028916956 | $0.00 |
| JORDAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03233016766059 | $0.86 |
| JORDAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05853451662205 | $0.93 |
| JORDAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00283886592698789 | $0.25 |
| JORDAN C CHAVEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00051057 | $15.10 |
| JORDAN C CHAVEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| JORDAN C CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257356185799999 | $7.62 |
| JORDAN C CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004719981238 | $8.11 |
| JORDAN C CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.112149192077 | $0.02 |
| JORDAN C CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087274306599 | $0.64 |
| JORDAN C CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.6508413325 | $8.65 |
| JORDAN C CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24839202709 | $0.12 |
| JORDAN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5635105081883 | $0.54 |
| JORDAN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.379908159 | $25.38 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01486079 | $597.91 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.01486) | ($597.86) |
| JORDAN CALDERON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 597.323 | $597.86 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (597.323) | ($597.32) |
| JORDAN CALDERON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00246052 | $99.90 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00246) | ($99.82) |
| JORDAN CALDERON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00246 | $99.82 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.002461) | ($99.90) |
| JORDAN CALDERON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 99.866 | $99.90 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (99.866) | ($99.87) |
| JORDAN CALDERON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0070511 | $272.17 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.009511) | ($365.46) |
| JORDAN CALDERON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 364.49 | $365.46 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | UST | (364.49) | ($365.22) |
| JORDAN CALDERON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0094804 | $365.22 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.00948) | ($365.16) |
| JORDAN CALDERON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 363.218 | $365.16 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (363.218) | ($363.22) |
| JORDAN CALDERON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00006212 | $2.35 |
| JORDAN CALDERON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000038) | ($1.44) |
| JORDAN CALDERON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000038 | $1.44 |
| JORDAN CALDERON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($3.78) |
| JORDAN CALDERON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 3.76 | $3.78 |
| JORDAN CALDERON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00025559 | $9.96 |
| JORDAN CALDERON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000256) | ($9.99) |
| JORDAN CALDERON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | UST | 9.95 | $9.99 |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.477070526) | ($278.11) |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.477070526 | $278.11 |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (30.477) | ($278.11) |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 277.066 | $278.11 |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (277.06) | ($277.06) |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 7.63188 | $277.06 |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (345.310045) | ($332.00) |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 345.310045 | $332.00 |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (345.31) | ($332.00) |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 328.579 | $332.00 |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (328.58) | ($328.58) |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 9.27563 | $328.58 |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (111.59732) | ($77.90) |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 111.59732 | $77.90 |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (111.597) | ($77.74) |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 76.7 | $77.74 |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (76.7) | ($76.70) |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 2.19312 | $76.70 |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00490209 | $156.39 |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.004902) | ($153.88) |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 169.09 | $153.88 |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (182.8) | ($166.90) |
| JORDAN CALDERON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 5.16735 | $166.90 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022671857009 | $6.74 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106456786303 | $20.77 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000041543599454 | $0.00 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.706919456 | $16.51 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.286924461 | $19.10 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0467110803113599 | $0.57 |
| JORDAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000160423777899999 | $0.00 |
| JORDAN CAMERON JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.652805106 | $4,993.33 |
| JORDAN CAMERON JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 523.5 | $491.71 |
| JORDAN CAMERON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,271.554695893) | ($1,164.60) |
| JORDAN CAMERON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,271.554695893 | $1,164.60 |
| JORDAN CAMERON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6322813889) | ($17,389.75) |
| JORDAN CAMERON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6322813889 | $17,389.75 |
| JORDAN CAMERON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.965580169) | ($24,786.72) |
| JORDAN CAMERON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.965580169 | $24,786.72 |
| JORDAN CAMERON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (26.261448047) | ($846.03) |
| JORDAN CAMERON JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 26.261448047 | $846.03 |
| JORDAN CAMERON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0298508468134 | $684.34 |
| JORDAN CAMERON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131233875066279 | $307.12 |
| JORDAN CAMERON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.731594952471 | $10.71 |
| JORDAN CAMERON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24836487307075 | $16.56 |
| JORDAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157762273612 | $0.00 |
| JORDAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18489353649629 | $3.04 |
| JORDAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000168529902139999 | $0.00 |
| JORDAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.925662940069999 | $0.04 |
| JORDAN CAMPESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032489689464 | $9.62 |
| JORDAN CAPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029260058902 | $89.07 |
| JORDAN CAPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062279713894 | $124.83 |
| JORDAN CAPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.951292547 | $75.28 |
| JORDAN CAPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93938206364 | $10.44 |
| JORDAN CAPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.218713767279999 | $13.08 |
| JORDAN CAPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46088444309 | $18.24 |
| JORDAN CARLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282933085969999 | $86.04 |
| JORDAN CARLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042175739927 | $0.01 |
| JORDAN CARLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096927996861 | $0.01 |
| JORDAN CARLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25590745469 | $0.04 |
| JORDAN CARLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045362747563 | $0.33 |
| JORDAN CARLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000113675374081 | $0.00 |
| JORDAN CARLO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134526546098 | $3.96 |
| JORDAN CARLO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021536047227 | $0.42 |
| JORDAN CARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026769716051 | $7.92 |
| JORDAN CARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001594604865 | $3.11 |
| JORDAN CARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.63945843729999 | $3.68 |
| JORDAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034470634586 | $10.20 |
| JORDAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027009224323 | $0.53 |
| JORDAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7706470112 | $9.77 |
| JORDAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1677991095 | $0.02 |
| JORDAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026245328155 | $0.02 |
| JORDAN CASPERSZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($5,088.06) |
| JORDAN CASPERSZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,158.933377958) | ($1,555.64) |
| JORDAN CASPERSZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (3,262.230311) | ($1,479.95) |
| JORDAN CASPERSZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.004489908) | ($2,088.81) |
| JORDAN CASPERSZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30234167) | ($9,033.50) |
| JORDAN CASPERSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132373494825169 | $49.17 |
| JORDAN CASPERSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017323318274366 | $47.48 |
| JORDAN CASPERSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5455392010369 | $16.80 |
| JORDAN CASPERSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.7581820154005 | $4.98 |
| JORDAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180130449089999 | $0.21 |
| JORDAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000020644635759 | $0.00 |
| JORDAN CHAGNIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5496422543925 | $0.56 |
| JORDAN CHAIGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000800602658974469 | $0.00 |
| JORDAN CHAIGNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016526604154 | $0.02 |
| JORDAN CHAMPION | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| JORDAN CHAMPION | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| JORDAN CHAMPION | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| JORDAN CHAMPION | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,490.752799626) | ($1,490.75) |
| JORDAN CHAMPION | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,490.752799626 | $1,490.75 |
| JORDAN CHAMPION | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,490.752799) | ($1,490.75) |
| JORDAN CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028046990322 | $8.30 |
| JORDAN CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033117527762 | $65.05 |
| JORDAN CHAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.362530466439 | $4.36 |
| JORDAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.459355752319 | $20.08 |
| JORDAN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015783993078 | $0.31 |
| JORDAN CHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.5526473495 | $33.57 |
| JORDAN CHARLES ALAN MAUGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02700834 | $816.04 |
| JORDAN CHARLES ALAN MAUGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.138141464 | $287.57 |
| JORDAN CHARLES ALAN MAUGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 145.230181 | $80.52 |
| JORDAN CHARLES ALAN MAUGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0677306 | $141.29 |
| JORDAN CHARLES ALAN MAUGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2060230557) | ($366.04) |
| JORDAN CHARLES ALAN MAUGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (145.30402) | ($66.63) |
| JORDAN CHARLES ALAN MAUGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02703012) | ($780.21) |
| JORDAN CHARLES ALAN MAUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006084380889833 | $1.79 |
| JORDAN CHARLES ALAN MAUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004262129362896 | $0.79 |
| JORDAN CHARLES ALAN MAUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.206097029616699 | $0.10 |
| JORDAN CHARLES BRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645621905 | $50.00 |
| JORDAN CHARLES BRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.66892943554999 | $2.23 |
| JORDAN CHARLES BRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0063872945202 | $0.34 |
| JORDAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069512690497 | $20.58 |
| JORDAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.14553768883999 | $1,828.89 |
| JORDAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2548387758 | $5.25 |
| JORDAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.6540418319999 | $22.72 |
| JORDAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0516874202 | $1.29 |
| JORDAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041677491331 | $0.31 |
| JORDAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130691115857 | $0.04 |
| JORDAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085064465295 | $0.01 |
| JORDAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019484016382 | $0.00 |
| JORDAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001675283515 | $0.02 |
| JORDAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0160109805979999 | $0.05 |
| JORDAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047552148791 | $0.00 |
| JORDAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000214973402959999 | $0.00 |
| JORDAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000109871885126999 | $0.00 |
| JORDAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00114413620891999 | $0.09 |
| JORDAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0015765424143 | $0.09 |
| JORDAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016372568092 | $0.00 |
| JORDAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027064702753 | $0.00 |
| JORDAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000110790576354999 | $0.00 |
| JORDAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046921694455 | $0.12 |
| JORDAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33874482946 | $0.43 |
| JORDAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013419084609 | $39.72 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.23742086 | $26.58 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.249 | $26.78 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.14142931 | $14.00 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.491832305) | ($33.49) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.491832305 | $33.49 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (33.49) | ($33.49) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0008705 | $33.49 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LTC | (0.6256) | ($61.98) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 61.89 | $61.98 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (61.89) | ($61.89) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.519 | $51.99 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | LTC | (0.5188) | ($52.00) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0013212 | $52.00 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001314) | ($51.93) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000858) | ($33.01) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 32.975 | $33.01 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (32.0) | ($32.00) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016654) | ($5.00) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016654 | $5.00 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334395) | ($100.00) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334395 | $100.00 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.00353) | ($105.56) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 105.053 | $105.56 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN CHIPLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.014308307) | ($428.63) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.014308) | ($428.75) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 427.4 | $428.75 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.014308307 | $428.63 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170966180844499 | $5.82 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.226893083497399 | $0.23 |
| JORDAN CHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128366637858 | $0.00 |
| JORDAN CHONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00736746) | ($216.74) |
| JORDAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056122679238952 | $1.97 |
| JORDAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0484462961209999 | $96.49 |
| JORDAN CHOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.56541863) | ($5,006.52) |
| JORDAN CHOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,164.384711) | ($2,164.38) |
| JORDAN CHOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MCDAI | (80.0) | ($80.00) |
| JORDAN CHOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01715656) | ($542.73) |
| JORDAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.7720405833768 | $97.26 |
| JORDAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000115043407 | $0.00 |
| JORDAN CHRISTOPHER SPARLING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 21.660518 | $26.90 |
| JORDAN CHRISTOPHER SPARLING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 802.259917 | $996.21 |
| JORDAN CHRISTOPHER SPARLING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.2819064863 | $802.78 |
| JORDAN CHRISTOPHER SPARLING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02913408 | $1,121.69 |
| JORDAN CHRISTOPHER SPARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207342400386 | $59.11 |
| JORDAN CHRISTOPHER SPARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029950345348 | $4.82 |
| JORDAN CHRISTOPHER SPARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.18126419921 | $7.05 |
| JORDAN CIBURA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.106923) | ($10.00) |
| JORDAN CIBURA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (12.0) | ($1,098.10) |
| JORDAN CIBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030263350864 | $92.22 |
| JORDAN CIBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020178631519 | $0.02 |
| JORDAN CIBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015031606548 | $29.33 |
| JORDAN CIBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40130627555 | $4.46 |
| JORDAN CIBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.186031505989999 | $0.19 |
| JORDAN CIBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0356745543811 | $2.95 |
| JORDAN CIBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 231.367349486999 | $231.37 |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($23.58) |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $23.58 |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.009967) | ($23.50) |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 23.306 | $23.50 |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 15,181.245 | $15,181.25 |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.083100641) | ($8.08) |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.083100641 | $8.08 |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,210.0) | ($15,210.00) |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 15.888809671 | $37,208.41 |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000932708826159999 | $27.61 |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151762565699999 | $0.02 |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10676499068499 | $162.04 |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049420003945257 | $0.05 |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000906375343809999 | $0.01 |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00094919264511 | $0.00 |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00012665889731 | $0.01 |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00081686493494 | $0.00 |
| JORDAN CIENFUEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000079117018191 | $0.00 |
| JORDAN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.8605 | $2,660.66 |
| JORDAN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09673 | $3,962.65 |
| JORDAN CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (4.551214301) | ($7,419.56) |
| JORDAN CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002052545156) | ($2.50) |
| JORDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045819971598 | $140.26 |
| JORDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025732356835 | $49.37 |
| JORDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4903919501 | $3.56 |
| JORDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.017098831248 | $23.00 |
| JORDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016326639729 | $0.48 |
| JORDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074644201657 | $14.56 |
| JORDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019413703654 | $0.00 |
| JORDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.317445566646 | $123.57 |
| JORDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006030968686 | $18.31 |
| JORDAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8871074514 | $2.44 |
| JORDAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1966110174021 | $0.23 |
| JORDAN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035275905424 | $0.01 |
| JORDAN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0215010911409999 | $0.02 |
| JORDAN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069678756103 | $0.01 |
| JORDAN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00544176936 | $0.63 |
| JORDAN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5958848219 | $17.74 |
| JORDAN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00016871289508 | $0.01 |
| JORDAN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00025105415939 | $0.01 |
| JORDAN CLAYTON FISHER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.000348 | $13.90 |
| JORDAN CLAYTON FISHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 3.1 | $0.42 |
| JORDAN CLAYTON FISHER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00003625 | $1.37 |
| JORDAN CLAYTON FISHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 7.34 | $0.59 |
| JORDAN CLAYTON FISHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0000418 | $1.24 |
| JORDAN CLAYTON FISHER | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | DOGE | 7.59 | $0.49 |
| JORDAN CLAYTON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012981067797 | $0.37 |
| JORDAN CLAYTON FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.007353828623827 | $0.00 |
| JORDAN CLAYTON MATEEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007877676016) | ($318.98) |
| JORDAN CLAYTON MATEEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007877676016 | $318.98 |
| JORDAN CLAYTON MATEEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1405005179) | ($427.67) |
| JORDAN CLAYTON MATEEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1405005179 | $427.67 |
| JORDAN CLAYTON MATEEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1405005179) | ($427.26) |
| JORDAN CLAYTON MATEEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00787767) | ($317.77) |
| JORDAN CLAYTON MATEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000854353492764 | $0.34 |
| JORDAN CLAYTON MATEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001625291543702 | $0.49 |
| JORDAN CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057144467347 | $1.69 |
| JORDAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000278372696299999 | $0.01 |
| JORDAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281375945999999 | $0.00 |
| JORDAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033236654008 | $0.00 |
| JORDAN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020690434404 | $0.00 |
| JORDAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014687455951 | $0.00 |
| JORDAN COHNER HARB | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01228393059) | ($501.54) |
| JORDAN COHNER HARB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01228393059 | $501.54 |
| JORDAN COHNER HARB | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01228393) | ($508.20) |
| JORDAN COHNER HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017706319319443 | $0.71 |
| JORDAN COHNER HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214232333939999 | $0.04 |
| JORDAN COLCLOUGH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0349) | ($0.07) |
| JORDAN COLCLOUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0098) | ($0.02) |
| JORDAN COLCLOUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (26.315789474) | ($45.00) |
| JORDAN COLCLOUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (877.192982456) | ($1,500.00) |
| JORDAN COLCLOUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,024.145337181 | $1,751.29 |
| JORDAN COLCLOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (10.532081132) | ($8.50) |
| JORDAN COLCLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,866.792423945) | ($1,137.00) |
| JORDAN COLCLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,155.8151 | $1,313.03 |
| JORDAN COLCLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (56.003772718) | ($34.11) |
| JORDAN COLCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00597502566941 | $2.95 |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (489.322548753) | ($1,162.12) |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 489.322548753 | $1,162.12 |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (176.141769919) | ($1,596.00) |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 176.141769919 | $1,596.00 |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,819.515479044) | ($6,156.21) |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,819.515479044 | $6,156.21 |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (265.99102648) | ($5,756.21) |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 265.99102648 | $5,756.21 |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (112.052248353) | ($4,586.77) |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 112.052248353 | $4,586.77 |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.479747858) | ($9,619.87) |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.479747858 | $9,619.87 |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.67977926) | ($19,594.88) |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.67977926 | $19,594.88 |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009) | ($26.12) |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.678879) | ($19,652.48) |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.479747) | ($9,726.54) |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (265.991026) | ($6,452.65) |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,819.515479) | ($6,256.16) |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (112.052248) | ($4,746.11) |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (176.141769) | ($1,654.95) |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (489.322548) | ($1,197.68) |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031218340879834 | $111.30 |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.918454936 | $100.00 |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035192724259004 | $88.30 |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.17231760574 | $100.02 |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0669239565304 | $28.35 |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.00463476624799 | $29.40 |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80535759270853 | $59.99 |
| JORDAN COLLINS WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9727850597548 | $101.12 |
| JORDAN COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0467282237759999 | $0.04 |
| JORDAN COLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019035395257 | $57.03 |
| JORDAN CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313966183069999 | $9.29 |
| JORDAN CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051168941071 | $0.06 |
| JORDAN CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00879405542229999 | $17.16 |
| JORDAN CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6067210789 | $6.02 |
| JORDAN CONSIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017723877862 | $5.25 |
| JORDAN COOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| JORDAN COOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.38) | ($4.38) |
| JORDAN COOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02299679719) | ($672.26) |
| JORDAN COOK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02299679719 | $672.26 |
| JORDAN COOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1637919581) | ($325.70) |
| JORDAN COOK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1637919581 | $325.70 |
| JORDAN COOK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.1637) | ($322.84) |
| JORDAN COOK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0108102 | $322.84 |
| JORDAN COOK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02299679) | ($687.14) |
| JORDAN COOK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0108102) | ($325.07) |
| JORDAN COOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| JORDAN COOK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.38) | ($4.38) |
| JORDAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 479.522086 | $479.52 |
| JORDAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| JORDAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (575.0) | ($575.00) |
| JORDAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 17.164178179 | $900.26 |
| JORDAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.243531067) | ($5,004.24) |
| JORDAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (17.2171117) | ($862.06) |
| JORDAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (10.46963) | ($193.03) |
| JORDAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 191.918 | $193.03 |
| JORDAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| JORDAN COOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28778292) | ($7,906.84) |
| JORDAN COOK | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.38) | ($4.38) |
| JORDAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002069072427731 | $70.45 |
| JORDAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029567098446479 | $68.64 |
| JORDAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0428783453 | $4.04 |
| JORDAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095957391957 | $0.01 |
| JORDAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028982348999415 | $0.02 |
| JORDAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103050883144651 | $4.68 |
| JORDAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016856700389998 | $5.95 |
| JORDAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011353059701095 | $2.89 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106096300376 | $0.03 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029870233091 | $0.00 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05890867078 | $0.06 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031134361365 | $0.00 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13616774417 | $0.09 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018323476029 | $0.00 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000443143755659999 | $0.00 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013892182185 | $0.00 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015190700916 | $0.00 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00072845981441 | $0.08 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000659765629019999 | $0.00 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000108147177069 | $0.00 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020506986733 | $0.00 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0114293675570999 | $0.01 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9451155029 | $1.95 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000085438639742 | $0.00 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0097267178223 | $0.01 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157404343045 | $0.17 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00058870505606 | $1.10 |
| JORDAN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000039269508517 | $0.00 |
| JORDAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050538191613 | $100.78 |
| JORDAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5524893084 | $3.61 |
| JORDAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030496484449 | $0.09 |
| JORDAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052865919136 | $0.10 |
| JORDAN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018026259138 | $0.53 |
| JORDAN COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041169587002 | $8.03 |
| JORDAN COSCHIGANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.16219501) | ($239.48) |
| JORDAN COSCHIGANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.16219501 | $239.48 |
| JORDAN COSCHIGANO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (17.162195) | ($239.76) |
| JORDAN COSCHIGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108116007236 | $0.00 |
| JORDAN COSCHIGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02097504840752 | $0.02 |
| JORDAN COSCHIGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00144784274809999 | $0.02 |
| JORDAN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094967331984 | $28.11 |
| JORDAN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019608658275 | $38.26 |
| JORDAN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5983472146 | $6.03 |
| JORDAN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104646275172 | $4.14 |
| JORDAN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.08971320202 | $2.26 |
| JORDAN COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130841486463 | $0.39 |
| JORDAN COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00539504691569999 | $10.53 |
| JORDAN COYLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.739857) | ($7,460.59) |
| JORDAN COYLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35281) | ($11,209.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019996340007119 | $70.64 |
| JORDAN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273627524133679 | $67.57 |
| JORDAN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119489711507999 | $1.05 |
| JORDAN CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034813129485 | $0.00 |
| JORDAN CRAYSSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00896317297 | $7.21 |
| JORDAN CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050566053212 | $14.97 |
| JORDAN CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014053161733 | $0.02 |
| JORDAN CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036926077089 | $7.21 |
| JORDAN CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.47898215209999 | $3.55 |
| JORDAN CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036098004245 | $0.26 |
| JORDAN CRITTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.50495168169999 | $1.20 |
| JORDAN CROSS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04835356) | ($1,998.84) |
| JORDAN CROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (10.4685242) | ($702.01) |
| JORDAN CROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49688005) | ($14,193.11) |
| JORDAN CROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (3.96007881) | ($217.58) |
| JORDAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031358101336 | $9.28 |
| JORDAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8226111534 | $0.56 |
| JORDAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3554578059 | $0.36 |
| JORDAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018796675595456 | $71.92 |
| JORDAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7571279897799 | $35.57 |
| JORDAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94915824752 | $10.55 |
| JORDAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.467728345 | $0.10 |
| JORDAN CROXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017154704254 | $51.13 |
| JORDAN CROXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029708582365 | $58.11 |
| JORDAN CROXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 417.431691326 | $417.43 |
| JORDAN CROXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7383273964999 | $9.31 |
| JORDAN CROXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30991259986 | $2.74 |
| JORDAN CROXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.7628406089999 | $2.89 |
| JORDAN CROXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027561104173 | $0.02 |
| JORDAN CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057385007044 | $177.22 |
| JORDAN CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053028496858 | $105.88 |
| JORDAN CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.284880397 | $72.28 |
| JORDAN CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0337926642009999 | $2.47 |
| JORDAN D BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032840536267 | $0.97 |
| JORDAN D BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018331503055 | $35.77 |
| JORDAN D BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.707897518 | $190.71 |
| JORDAN D BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.466495539589999 | $0.04 |
| JORDAN D WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004723) | ($19.79) |
| JORDAN D WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004723 | $19.79 |
| JORDAN D WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22.297849251) | ($32.22) |
| JORDAN D WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22.297849251 | $32.22 |
| JORDAN D WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (22.295792) | ($31.88) |
| JORDAN D WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001419251222) | ($54.13) |
| JORDAN D WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001419251222 | $54.13 |
| JORDAN D WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00189155) | ($73.34) |
| JORDAN D WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005694777573621 | $0.23 |
| JORDAN D WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05333565909052 | $0.07 |
| JORDAN DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023141325252 | $0.00 |
| JORDAN DABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055722275242 | $0.00 |
| JORDAN DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.65085998 | $58.39 |
| JORDAN DANIEL OUIDA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.24999405 | $7,195.28 |
| JORDAN DANIEL OUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0312034680619999 | $946.20 |
| JORDAN DANIEL OUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.1515573496 | $100.63 |
| JORDAN DANIEL OUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26648849785 | $543.05 |
| JORDAN DANIEL PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012733610131309 | $50.50 |
| JORDAN DANIEL PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2903577654 | $4.19 |
| JORDAN DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322913368787 | $119.21 |
| JORDAN DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020911800471 | $0.04 |
| JORDAN DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.3148786189999 | $68.31 |
| JORDAN DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.410968033 | $0.35 |
| JORDAN DANIEL PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068519751763 | $4.10 |
| JORDAN DAPITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022926664962 | $0.04 |
| JORDAN DAVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154999204344 | $4.59 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.35160281 | $3,641.33 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 68.6749508 | $2,582.86 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 3,375.7976822 | $2,522.36 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 21.909815284 | $1,218.79 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 21.418180612 | $970.92 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 1,562.68682554 | $1,016.91 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | AVAX | 37.29401759 | $978.40 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024985122149 | $9.76 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 474.275024748089 | $409.93 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.126777216 | $38.38 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4145228 | $11.73 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.641002712299999 | $10.89 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.151152352 | $59.15 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.546036829 | $29.73 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13169091365 | $12.66 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7560004589 | $6.49 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.42988794359999 | $0.98 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.10486556044 | $10.71 |
| JORDAN DAVID BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.014017628354 | $2.05 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01020685 | $405.98 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0028308 | $110.73 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.99985001 | $100.19 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01467780089) | ($441.54) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01467780089 | $441.54 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.65127202) | ($96.91) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.65127202 | $96.91 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.99985001) | ($69.66) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.99985001 | $69.66 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | GUSD | 110.6 | $110.60 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (110.6) | ($110.60) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 110.6 | $110.60 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00095765) | ($30.00) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00095765 | $30.00 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000319) | ($9.95) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 9.925 | $9.95 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00063865) | ($19.90) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00063865 | $19.90 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9.925) | ($9.93) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9.925 | $9.93 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (110.6) | ($110.60) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 110.6 | $110.60 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01568422) | ($1.00) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01568422 | $1.00 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (110.6) | ($110.60) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 110.6 | $110.60 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01568422) | ($1.00) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01568422 | $1.00 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003211) | ($1.00) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003211 | $1.00 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006096) | ($19.00) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006096 | $19.00 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064171) | ($20.11) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00088452 | $27.67 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.077 | $140.40 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00088452) | ($27.55) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00088452 | $27.55 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.077) | ($140.03) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.077 | $140.03 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (109.6) | ($109.60) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 109.6 | $109.60 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (110.6) | ($110.60) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | GUSD | 110.6 | $110.60 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (110.6) | ($110.60) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 110.6 | $110.60 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.925) | ($9.93) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.925 | $9.93 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005550960594) | ($10.00) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005550960594 | $10.00 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005550960594) | ($10.00) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005550960594 | $10.00 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 788.5006 | $521.57 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (788.5006) | ($523.20) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 788.5006 | $523.20 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9.925) | ($9.93) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9.925 | $9.93 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BCH | 0.13894652 | $24.52 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.13894652) | ($24.51) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.13894652 | $24.51 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 1.538502 | $32.72 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (1.538502) | ($32.47) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETC | 1.538502 | $32.47 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BSV | 0.47341168 | $26.40 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BSV | (0.47341168) | ($26.20) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BSV | 0.47341168 | $26.20 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.925) | ($9.93) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.925 | $9.93 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067912) | ($20.00) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067912 | $20.00 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000679) | ($20.00) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 19.956 | $20.00 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (29.88) | ($29.88) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0010139 | $29.88 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.001) | $0.00 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.001 | $0.00 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00101402) | ($29.84) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00101402 | $29.84 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 296.5658 | $107.11 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (296.5658) | ($108.35) |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 296.5658 | $108.35 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016760414716199 | $50.91 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.550077715995 | $109.24 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008632884615 | $0.09 |
| JORDAN DAVID HARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1459069231 | $0.15 |
| JORDAN DAVID WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036376362304 | $10.77 |
| JORDAN DAVIES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $18.44 |
| JORDAN DAVIES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 269.78216 | $167.23 |
| JORDAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000300392663049999 | $0.01 |
| JORDAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125942673176 | $0.01 |
| JORDAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.646424519 | $6.52 |
| JORDAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3579927573 | $0.06 |
| JORDAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018398426017 | $35.90 |
| JORDAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4204754752 | $0.57 |
| JORDAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138852191825 | $0.03 |
| JORDAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024661188162 | $0.03 |
| JORDAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000677431028869999 | $0.00 |
| JORDAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036030611719 | $0.01 |
| JORDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026917763772 | $81.73 |
| JORDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4268466405 | $1.92 |
| JORDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.13314938328 | $0.50 |
| JORDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004721826372 | $145.36 |
| JORDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084032441584 | $169.40 |
| JORDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.315923953 | $19.28 |
| JORDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120156606869 | $0.88 |
| JORDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07325088309 | $42.46 |
| JORDAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4177465079 | $0.21 |
| JORDAN DAWES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (35.58) | ($35.58) |
| JORDAN DAWES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239229) | ($70.88) |
| JORDAN DAWES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (4.055882353) | ($27.65) |
| JORDAN DAWES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | KNC | (0.821052632) | ($1.56) |
| JORDAN DAWES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.18740327) | ($11.83) |
| JORDAN DAWES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SNX | (1.696296296) | ($4.58) |
| JORDAN DAWES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BAT | (28.67787831) | ($10.82) |
| JORDAN DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038931528222 | $0.14 |
| JORDAN DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055840891823 | $0.00 |
| JORDAN DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32688225142 | $0.33 |
| JORDAN DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18926750847 | $0.19 |
| JORDAN DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00948762338 | $0.10 |
| JORDAN DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029776282464 | $0.12 |
| JORDAN DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018374315783 | $0.02 |
| JORDAN DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00011292914737 | $0.02 |
| JORDAN DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0020862151976 | $0.01 |
| JORDAN DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000250484416489999 | $0.00 |
| JORDAN DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03858373819 | $0.02 |
| JORDAN DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000183458618199999 | $0.00 |
| JORDAN DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00055254927743 | $0.00 |
| JORDAN DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000502933532569999 | $0.00 |
| JORDAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154801935205 | $0.46 |
| JORDAN DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026258180593 | $0.00 |
| JORDAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04762838175391 | $0.05 |
| JORDAN DE CASTRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SNX | 187.46919548 | $572.79 |
| JORDAN DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069061850898 | $2.04 |
| JORDAN DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00688566381819999 | $13.44 |
| JORDAN DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.8773434319999 | $16.55 |
| JORDAN DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018241324005 | $0.02 |
| JORDAN DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.01710411719999 | $23.97 |
| JORDAN DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000074794648577 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154823259628999 | $0.46 |
| JORDAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00363255037829999 | $7.09 |
| JORDAN DELCROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005219284647 | $0.00 |
| JORDAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031734196289 | $96.83 |
| JORDAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043149887808 | $85.64 |
| JORDAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026297209982 | $0.19 |
| JORDAN DENNIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00017798 | $5.35 |
| JORDAN DENNIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0001771 | $5.23 |
| JORDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017872139515 | $53.38 |
| JORDAN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023952231257 | $46.05 |
| JORDAN DEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014810227845999 | $0.00 |
| JORDAN DEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106024978381999 | $0.02 |
| JORDAN DEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103409331243999 | $0.01 |
| JORDAN DEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032936739475 | $0.00 |
| JORDAN DEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031635567157 | $0.04 |
| JORDAN DEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0115753589709999 | $0.02 |
| JORDAN DESCOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035448953641 | $0.01 |
| JORDAN DESCOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006072116286 | $0.00 |
| JORDAN DESILETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.452880131 | $19.12 |
| JORDAN DESJARDINS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00037273 | $14.18 |
| JORDAN DESJARDINS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00039916 | $12.22 |
| JORDAN DESJARDINS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00034138 | $9.85 |
| JORDAN DESJARDINS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0003027 | $9.02 |
| JORDAN DESJARDINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00026552 | $5.01 |
| JORDAN DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1830758181164 | $1.94 |
| JORDAN DESMET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JORDAN DESMET | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JORDAN DESMET | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JORDAN DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000598954066319999 | $17.73 |
| JORDAN DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025311718239 | $4.94 |
| JORDAN DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.350990188 | $93.35 |
| JORDAN DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1264311581 | $1.34 |
| JORDAN DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14278307039 | $1.26 |
| JORDAN DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6833655575 | $12.58 |
| JORDAN DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080648477923 | $4.82 |
| JORDAN DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109904751232 | $4.35 |
| JORDAN DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00043639132847 | $0.00 |
| JORDAN DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.036934631499 | $68.81 |
| JORDAN DETWILER-MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061169078803 | $4.23 |
| JORDAN DETWILER-MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.25413486069999 | $8.25 |
| JORDAN DETWILER-MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4799496635 | $2.19 |
| JORDAN DETWILER-MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0478714329163 | $0.51 |
| JORDAN DEVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023702980688 | $7.01 |
| JORDAN DEVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120387233149 | $2.35 |
| JORDAN DEVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.416649318259999 | $0.26 |
| JORDAN DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080994406259 | $250.88 |
| JORDAN DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06063077861 | $1.06 |
| JORDAN DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15813401774 | $0.16 |
| JORDAN DIAMATARIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (128.838403) | ($101.10) |
| JORDAN DIAMATARIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0151059 | $480.09 |
| JORDAN DIAMATARIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01615291 | $480.47 |
| JORDAN DIAMATARIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00653218 | $191.17 |
| JORDAN DIAMATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002428577104 | $72.71 |
| JORDAN DIAMATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109095949761 | $21.29 |
| JORDAN DIAMATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027545366321 | $0.00 |
| JORDAN DIAMATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.130912139 | $1.69 |
| JORDAN DIAMATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40518867278429 | $0.35 |
| JORDAN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026523195841 | $80.50 |
| JORDAN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081326873229 | $15.87 |
| JORDAN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79523109737 | $0.80 |
| JORDAN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.022412687546 | $41.75 |
| JORDAN DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282692380479999 | $0.84 |
| JORDAN DIMOCK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046710059447 | $13.82 |
| JORDAN DIMOCK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15830946395369 | $1.28 |
| JORDAN DIMOCK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033481768744 | $6.53 |
| JORDAN DIMOCK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.273129698 | $5.27 |
| JORDAN DIMOCK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7769654464 | $5.37 |
| JORDAN DIMOCK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6592904562 | $9.09 |
| JORDAN DIMOCK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7343046956 | $8.73 |
| JORDAN DIMOCK RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00175086115189999 | $3.26 |
| JORDAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123127192869 | $0.04 |
| JORDAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0174128480159999 | $0.02 |
| JORDAN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17413377844 | $0.17 |
| JORDAN DOERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033500951807 | $0.01 |
| JORDAN DOERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.412952976 | $20.29 |
| JORDAN DOERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017550429168 | $0.00 |
| JORDAN DOERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015108011347 | $0.01 |
| JORDAN DOERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00053610009063 | $0.00 |
| JORDAN DOERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0067326078238 | $0.00 |
| JORDAN DOERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000007790356024199999 | $0.00 |
| JORDAN DOERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000996275862389999 | $0.00 |
| JORDAN DOERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000958776470619999 | $0.00 |
| JORDAN DOERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4017616735 | $1.87 |
| JORDAN DOI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.27367268) | ($30.00) |
| JORDAN DOI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.27367268 | $30.00 |
| JORDAN DOI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (0.27367268) | ($30.02) |
| JORDAN DOI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $7,768.16 |
| JORDAN DOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8564911124) | ($1,668.78) |
| JORDAN DOI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8564911124 | $1,668.78 |
| JORDAN DOI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (4.82963883) | ($9,410.02) |
| JORDAN DOI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002896538042) | ($5.84) |
| JORDAN DOI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 2,001.504643 | $2,001.50 |
| JORDAN DOI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.30818064) | ($20.00) |
| JORDAN DOI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.30818064 | $20.00 |
| JORDAN DOI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (0.30818064) | ($19.98) |
| JORDAN DOI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| JORDAN DOI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 65,000.0 | $65,000.00 |
| JORDAN DOI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (150.15) | ($150.15) |
| JORDAN DOI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| JORDAN DOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 58.663068665 | $90,307.69 |
| JORDAN DOI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JORDAN DOI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (255.24) | ($255.24) |
| JORDAN DOI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.371017318) | ($10,000.00) |
| JORDAN DOI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2813649824) | ($300.25) |
| JORDAN DOI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.007815428443) | ($8.34) |
| JORDAN DOI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.422423755 | $12,189.10 |
| JORDAN DOI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JORDAN DOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.401158786) | ($102,000.00) |
| JORDAN DOI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.742879924 | $127,338.18 |
| JORDAN DOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004505201858) | ($85.08) |
| JORDAN DOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1621699196) | ($3,062.55) |
| JORDAN DOI | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JORDAN DOI | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JORDAN DOI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 5.759216327 | $5,953.47 |
| JORDAN DOI | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (412.89) | ($412.89) |
| JORDAN DOI | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JORDAN DOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176107388629165 | $36.68 |
| JORDAN DOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1855853098456 | $226.17 |
| JORDAN DOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.258215605 | $14.26 |
| JORDAN DOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027335803304 | $2.01 |
| JORDAN DOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00099202704384 | $0.00 |
| JORDAN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000106688044 | $0.00 |
| JORDAN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026168352712 | $0.00 |
| JORDAN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00004625680084 | $0.00 |
| JORDAN DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000034212771254 | $0.00 |
| JORDAN DONALDSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02035 | $707.18 |
| JORDAN DONALDSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $20.85 |
| JORDAN DONALDSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $20.85 |
| JORDAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059212234871 | $188.73 |
| JORDAN DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7566900671 | $4.53 |
| JORDAN DRAGUET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,737.958741 | $5,737.96 |
| JORDAN DRAGUET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (75.132) | ($42.84) |
| JORDAN DRAGUET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 42.652 | $42.84 |
| JORDAN DRAGUET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (44.25) | ($44.25) |
| JORDAN DRAGUET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | MATIC | 75.988 | $44.25 |
| JORDAN DRAGUET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (78.745254768) | ($46.05) |
| JORDAN DRAGUET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| JORDAN DRAGUET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (165.0) | ($165.00) |
| JORDAN DRAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001582316459999 | $0.00 |
| JORDAN DRAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.611430762162614 | $0.97 |
| JORDAN DRAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017059253823 | $0.03 |
| JORDAN DRAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014821802902981 | $0.01 |
| JORDAN DRAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026038924617206 | $0.03 |
| JORDAN DRAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.9363973999539 | $65.94 |
| JORDAN DRAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002242817276 | $0.00 |
| JORDAN DRAGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00047460379831 | $0.00 |
| JORDAN DRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159910718932 | $0.47 |
| JORDAN DRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008808548308 | $0.01 |
| JORDAN DRAPER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001853462412) | ($0.63) |
| JORDAN DRAPER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001853462412 | $0.63 |
| JORDAN DRAPER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (2.034217259) | ($173.29) |
| JORDAN DRAPER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BSV | 2.034217259 | $173.29 |
| JORDAN DRAPER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001417202759) | ($5.69) |
| JORDAN DRAPER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001417202759 | $5.69 |
| JORDAN DRAPER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.589492741) | ($0.32) |
| JORDAN DRAPER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.589492741 | $0.32 |
| JORDAN DRAPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BSV | (2.03421725) | ($148.71) |
| JORDAN DRAPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014172) | ($5.48) |
| JORDAN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078700991229 | $23.29 |
| JORDAN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022570064082 | $0.00 |
| JORDAN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032752201617 | $64.34 |
| JORDAN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9921785577 | $1.99 |
| JORDAN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047752603249 | $0.04 |
| JORDAN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023710538303 | $0.00 |
| JORDAN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185169782685999 | $0.01 |
| JORDAN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004206112447164 | $0.00 |
| JORDAN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000174138090464 | $0.00 |
| JORDAN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00107898353189719 | $0.09 |
| JORDAN DREW HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077548386209 | $2.30 |
| JORDAN DREW HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085531613138 | $1.67 |
| JORDAN DREW HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.548319026 | $15.55 |
| JORDAN DREW HANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6837384186 | $1.33 |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.454545455) | ($95.90) |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.454545455 | $95.90 |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066032) | ($20.00) |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066032 | $20.00 |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065) | ($19.59) |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.055513406) | ($121,510.69) |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.055513406 | $121,510.69 |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (4.05552372) | ($121,393.99) |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.532112233) | ($34,424.87) |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.532112233 | $34,424.87 |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011929) | ($19.97) |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.520183233) | ($34,371.22) |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009293101224695 | $345.42 |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.97918111044 | $100.51 |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16056939059465 | $383.44 |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7454966866 | $164.15 |
| JORDAN DREW LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35623820321 | $0.36 |
| JORDAN DRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06760323416 | $135.74 |
| JORDAN DRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56042007894 | $6.23 |
| JORDAN DRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109324404519 | $4.33 |
| JORDAN DRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.109814965759 | $0.14 |
| JORDAN DRILLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14309723) | ($5,441.56) |
| JORDAN DRILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.81369007998 | $23.90 |
| JORDAN DRILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106160276348 | $0.21 |
| JORDAN DRILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000094155291865 | $0.00 |
| JORDAN DUBOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JORDAN DUBOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JORDAN DUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446819623109999 | $137.41 |
| JORDAN DUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015126272113 | $0.02 |
| JORDAN DUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157658336369999 | $30.76 |
| JORDAN DUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.041754220999 | $102.04 |
| JORDAN DUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.672544471 | $27.42 |
| JORDAN DUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7002320326 | $18.89 |
| JORDAN DUBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30275305589 | $18.10 |
| JORDAN DUFRESNE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($401.90) |
| JORDAN DUFRESNE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.235) | ($9,429.14) |
| JORDAN DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238808567 | $9.59 |
| JORDAN DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9270319729217 | $8.64 |
| JORDAN DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001437635725 | $0.00 |
| JORDAN DUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023553079464 | $710.89 |
| JORDAN DUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41690435431 | $846.22 |
| JORDAN DUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.580092588 | $27.36 |
| JORDAN DUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105660836643 | $7.73 |
| JORDAN DUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00345267479169999 | $0.78 |
| JORDAN DUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0046068045564 | $0.29 |
| JORDAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038273627053 | $0.01 |
| JORDAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000042854866127 | $0.00 |
| JORDAN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000071640593934 | $0.00 |
| JORDAN DURZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014309906134 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN DURZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018146706266 | $0.00 |
| JORDAN DURZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020017218742 | $0.00 |
| JORDAN ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001864133446 | $5.52 |
| JORDAN EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000964598481599999 | $0.00 |
| JORDAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016317929876 | $0.00 |
| JORDAN EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155018681699 | $0.46 |
| JORDAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005760537878971 | $0.00 |
| JORDAN EGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9522651895 | $6.95 |
| JORDAN EHLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00046782 | $18.34 |
| JORDAN EHLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2206751991 | $451.13 |
| JORDAN EHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063083290084 | $18.66 |
| JORDAN EHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180074352312999 | $2.59 |
| JORDAN EHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044646290289 | $0.33 |
| JORDAN EICHENHOLZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.999995 | $504.70 |
| JORDAN EICHENHOLZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 3.63 | $282.31 |
| JORDAN EICHENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137523891255999 | $53.47 |
| JORDAN EICHENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004741115854 | $9.25 |
| JORDAN EICHENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.304059948671599 | $0.30 |
| JORDAN EICHENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016393746425575 | $0.00 |
| JORDAN EICHENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079216024693 | $0.58 |
| JORDAN EICHENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05600389350781 | $3.14 |
| JORDAN EICHENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3150465360116 | $0.32 |
| JORDAN EICHENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04195736763657 | $1.51 |
| JORDAN EICHENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000035172798799377 | $0.01 |
| JORDAN EICHENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.004137409089848 | $0.01 |
| JORDAN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 214.979950879 | $214.98 |
| JORDAN ELKINS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | ETH | 1.259754348 | $3,601.52 |
| JORDAN ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026667562598 | $80.95 |
| JORDAN ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000499118750289999 | $0.97 |
| JORDAN ELLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006455056556 | $19.10 |
| JORDAN ELLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.074458969 | $15.91 |
| JORDAN ELLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0993772356 | $23.33 |
| JORDAN ELLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6346783359 | $12.42 |
| JORDAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158764140859999 | $47.13 |
| JORDAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0333450406139999 | $65.56 |
| JORDAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026464312204 | $0.00 |
| JORDAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.708859455 | $54.47 |
| JORDAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000498819912619999 | $0.00 |
| JORDAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032515391563 | $0.00 |
| JORDAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013111066885 | $0.00 |
| JORDAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000281290005 | $0.00 |
| JORDAN ELSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000062358965053 | $0.00 |
| JORDAN EMANUEL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000416037352429999 | $0.01 |
| JORDAN EMANUEL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000249763873039999 | $0.00 |
| JORDAN EMMOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016133859067 | $0.00 |
| JORDAN EMMOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23276846876 | $474.10 |
| JORDAN EMMOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8832699817 | $4.66 |
| JORDAN EMMOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10765397312 | $4.26 |
| JORDAN ENDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017551758584 | $0.05 |
| JORDAN ENDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069862921319 | $0.06 |
| JORDAN ENDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116288780978 | $0.00 |
| JORDAN ENGMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.007254 | $283.03 |
| JORDAN ENGMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003148) | ($100.12) |
| JORDAN ENGMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10838189) | ($3,439.13) |
| JORDAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005418025189199 | $20.32 |
| JORDAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9945514215 | $1.91 |
| JORDAN ENGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00031128393413 | $0.01 |
| JORDAN ENLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0541114834349999 | $0.04 |
| JORDAN ENLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082246381801 | $0.01 |
| JORDAN ENLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017629306104 | $0.02 |
| JORDAN ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037742116527 | $0.01 |
| JORDAN ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365626342206351 | $0.04 |
| JORDAN ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072120240246 | $0.01 |
| JORDAN ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068938781458 | $0.01 |
| JORDAN EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017811276368 | $0.01 |
| JORDAN EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015352661319 | $3.00 |
| JORDAN EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.24094044589999 | $24.90 |
| JORDAN EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029818897539 | $2.18 |
| JORDAN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031952935583 | $0.00 |
| JORDAN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001580874979 | $0.00 |
| JORDAN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017277846915 | $0.01 |
| JORDAN FAEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000170076673509999 | $0.00 |
| JORDAN FAEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000084134251693 | $0.00 |
| JORDAN FAEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17881169269 | $1.58 |
| JORDAN FARAIN-ROCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.926700240569999 | $0.93 |
| JORDAN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.15827612066 | $86.82 |
| JORDAN FAWCETT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BAT | 2.0 | $1.58 |
| JORDAN FAWCETT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00296867 | $123.92 |
| JORDAN FAWCETT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JORDAN FAWCETT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (19.139876) | ($19.14) |
| JORDAN FAWCETT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01255226 | $376.81 |
| JORDAN FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000706740038109999 | $21.72 |
| JORDAN FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1085815598338 | $12.65 |
| JORDAN FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043604866942 | $93.82 |
| JORDAN FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07082758710683 | $0.07 |
| JORDAN FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00698698734429999 | $0.01 |
| JORDAN FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007617218628 | $0.00 |
| JORDAN FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022798781871 | $0.03 |
| JORDAN FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00350550487738999 | $0.00 |
| JORDAN FAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313983970637646 | $0.30 |
| JORDAN FELDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047370794163 | $0.14 |
| JORDAN FELDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016099559175 | $0.02 |
| JORDAN FELDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020703761188 | $0.02 |
| JORDAN FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063485731122 | $0.00 |
| JORDAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067080921809 | $0.20 |
| JORDAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105003653309 | $0.20 |
| JORDAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.62382187849999 | $5.55 |
| JORDAN FINNESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043981343062 | $0.01 |
| JORDAN FINNESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054821878519 | $0.01 |
| JORDAN FINNESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054958447974 | $0.11 |
| JORDAN FINNESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105358462782999 | $0.11 |
| JORDAN FINNESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00147187343329999 | $0.00 |
| JORDAN FINNESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014588214014 | $0.00 |
| JORDAN FINNESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2356756693 | $0.09 |
| JORDAN FINNESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036161313948 | $0.00 |
| JORDAN FINNESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00112332957779999 | $0.00 |
| JORDAN FINNESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000039568436178 | $0.00 |
| JORDAN FINNESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00062860216414 | $0.00 |
| JORDAN FINNESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00015783282107 | $0.00 |
| JORDAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034481124034 | $0.00 |
| JORDAN FLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146628989552 | $4.34 |
| JORDAN FLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028959667299 | $56.57 |
| JORDAN FLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.005059438 | $36.47 |
| JORDAN FLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6701736962 | $5.92 |
| JORDAN FLORIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0033936) | ($100.00) |
| JORDAN FLORIAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0033936 | $100.00 |
| JORDAN FLORIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00167872) | ($50.00) |
| JORDAN FLORIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00167872 | $50.00 |
| JORDAN FLORIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00507232) | ($150.89) |
| JORDAN FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130155291897 | $4.06 |
| JORDAN FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150049660629999 | $2.93 |
| JORDAN FLORIAN VALNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019672774487 | $0.58 |
| JORDAN FLORIAN VALNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022908583101 | $0.00 |
| JORDAN FLORIAN VALNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033633585773 | $6.56 |
| JORDAN FLORIAN VALNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.150762473 | $70.15 |
| JORDAN FLOYD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,031.75) | ($2,031.75) |
| JORDAN FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039277583008 | $1.16 |
| JORDAN FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074156851263 | $0.01 |
| JORDAN FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.091177099886 | $10.09 |
| JORDAN FLYNN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01386401 | $532.03 |
| JORDAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087935964126 | $25.52 |
| JORDAN FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026854314892 | $0.00 |
| JORDAN FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015624053671 | $0.02 |
| JORDAN FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014521409652 | $0.28 |
| JORDAN FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016204884368 | $0.02 |
| JORDAN FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042714927107 | $0.00 |
| JORDAN FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000472149408499999 | $0.03 |
| JORDAN FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0107137865055 | $0.00 |
| JORDAN FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019057502421 | $0.00 |
| JORDAN FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040515071905 | $0.06 |
| JORDAN FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00056675530869 | $0.00 |
| JORDAN FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000032036782551 | $0.00 |
| JORDAN FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000197241055759999 | $0.00 |
| JORDAN FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0027287348994 | $0.06 |
| JORDAN FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00024163377816 | $0.03 |
| JORDAN FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000030513706057 | $0.00 |
| JORDAN FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186115604249999 | $55.70 |
| JORDAN FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193695950969999 | $37.79 |
| JORDAN FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.406281365 | $521.41 |
| JORDAN FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.88478904989999 | $7.04 |
| JORDAN FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24827691596 | $0.25 |
| JORDAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126093458888 | $37.32 |
| JORDAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6373920390896 | $24.06 |
| JORDAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073911272809 | $148.66 |
| JORDAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72161816333 | $8.02 |
| JORDAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.657854148 | $26.16 |
| JORDAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64427806764 | $3.97 |
| JORDAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021614574264 | $0.04 |
| JORDAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009351261632 | $0.03 |
| JORDAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026141525438999 | $0.00 |
| JORDAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091378906014 | $0.09 |
| JORDAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001517101481 | $44.91 |
| JORDAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020730132002 | $0.18 |
| JORDAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463068757189999 | $142.50 |
| JORDAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155075560209999 | $3.03 |
| JORDAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00077209077795 | $0.00 |
| JORDAN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167465374206 | $63.80 |
| JORDAN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048117396603 | $0.06 |
| JORDAN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077320490664 | $15.09 |
| JORDAN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83340611387 | $9.26 |
| JORDAN FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028722486665 | $0.85 |
| JORDAN FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.83642830079999 | $3.84 |
| JORDAN FRASER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128773) | ($50.00) |
| JORDAN FRASER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00128773 | $50.00 |
| JORDAN FRASER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002742688743) | ($7.85) |
| JORDAN FRASER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002742688743 | $7.85 |
| JORDAN FRASER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002742688743) | ($7.86) |
| JORDAN FRASER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128773) | ($50.18) |
| JORDAN FRASER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5016867822) | ($19,519.47) |
| JORDAN FRASER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5016867822 | $19,519.47 |
| JORDAN FRASER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50168678) | ($19,489.85) |
| JORDAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130328366098 | $38.57 |
| JORDAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005358058378 | $0.01 |
| JORDAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181293154559999 | $35.37 |
| JORDAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6897980688 | $1.29 |
| JORDAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014976503313098 | $59.25 |
| JORDAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010587641565999 | $0.03 |
| JORDAN FREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181837750889999 | $54.36 |
| JORDAN FREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028598724362 | $55.83 |
| JORDAN FREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34970095087 | $13.84 |
| JORDAN FREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34195505753 | $19.47 |
| JORDAN FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043698794276 | $0.01 |
| JORDAN FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023475157484 | $0.00 |
| JORDAN FRENKEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (58,689.171029363) | ($39,101.25) |
| JORDAN FRENKEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 58,689.171029363 | $39,101.25 |
| JORDAN FRENKEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (58,689.171029) | ($39,291.61) |
| JORDAN FRENKEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.623761816) | ($42,029.40) |
| JORDAN FRENKEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.623761816 | $42,029.40 |
| JORDAN FRENKEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (20.623761) | ($41,963.58) |
| JORDAN FRENKEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,395.973112039) | ($1,395.97) |
| JORDAN FRENKEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,395.973112039 | $1,395.97 |
| JORDAN FRENKEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,395.973112) | ($1,395.97) |
| JORDAN FRENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144506294172999 | $0.43 |
| JORDAN FRENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0964334426625599 | $267.55 |
| JORDAN FRENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.43398129981699 | $9.43 |
| JORDAN FRENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 403.874471912 | $462.27 |
| JORDAN FRENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.85042620997 | $53.22 |
| JORDAN FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.552386667336 | $2.46 |
| JORDAN FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000558425504849999 | $0.11 |
| JORDAN FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050471671651 | $0.01 |
| JORDAN FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000035371444957 | $0.00 |
| JORDAN FRITZSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008108806794 | $0.00 |
| JORDAN FRITZSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00392178624979999 | $0.00 |
| JORDAN FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005786024751 | $12.02 |
| JORDAN FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.3273409716 | $141.41 |
| JORDAN FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014962417316 | $17.00 |
| JORDAN GARAI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.189044484) | ($3,510.42) |
| JORDAN GARAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 4.47895193 | $449.06 |
| JORDAN GARAI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6792440014) | ($1,999.87) |
| JORDAN GARAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (191.56251) | ($122.58) |
| JORDAN GARAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BCH | (1.00327693) | ($299.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN GARAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XLM | (499.2526581) | ($91.45) |
| JORDAN GARAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0173411 | $646.60 |
| JORDAN GARAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.12045166 | $4,449.73 |
| JORDAN GARAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,216.74) |
| JORDAN GARAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DASH | (1.0200563) | ($62.69) |
| JORDAN GARAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (684.410858) | ($380.63) |
| JORDAN GARAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04100003) | ($1,198.73) |
| JORDAN GARAI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.04197918 | $1,119.67 |
| JORDAN GARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000963951669179999 | $26.38 |
| JORDAN GARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.30967754203423 | $9.29 |
| JORDAN GARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136007782863 | $30.81 |
| JORDAN GARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6131843688 | $2.11 |
| JORDAN GARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16718688057 | $9.54 |
| JORDAN GARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114451389214999 | $4.53 |
| JORDAN GARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0924773590699999 | $5.26 |
| JORDAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137740726722 | $0.41 |
| JORDAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017519954949 | $0.00 |
| JORDAN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.767648115 | $1.77 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (909.011441678) | ($835.89) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 909.011441678 | $835.89 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (909.011441) | ($839.68) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 295.0 | $295.00 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.97) | ($0.97) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (193.0) | ($193.00) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | LINK | 53.10011025 | $712.60 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (53.104339801) | ($713.45) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 53.104339801 | $713.45 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (53.104339801) | ($713.72) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 465.0 | $465.00 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.37) | ($20.37) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (454.0) | ($454.00) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.01959557157 | $789.92 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02088453451) | ($842.29) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02088453451 | $842.29 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02088453) | ($838.05) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,565.0 | $1,565.00 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (46.06) | ($46.06) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,557.0) | ($1,557.00) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.07337001697 | $2,952.74 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07337001697) | ($2,964.74) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07337001697 | $2,964.74 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07337002) | ($2,947.32) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0859 | $2,337.77 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06738082194) | ($1,833.59) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (52.25) | ($52.25) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01851917) | ($561.65) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,511.337342 | $3,511.34 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.1898553188 | $5,744.83 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | BTC | 0.06738082194 | $2,038.88 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00341404) | ($99.98) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1898555908) | ($5,564.10) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1898555908 | $5,564.10 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (170.424520402) | ($170.42) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 170.424520402 | $170.42 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25382238) | ($7,436.74) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (183.111862) | ($183.11) |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129308156188342 | $50.77 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007077821435 | $0.01 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0257684311649999 | $0.02 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7085678971741 | $0.66 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028846738809 | $0.03 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005366341397675 | $0.00 |
| JORDAN GAUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.465409426566 | $1.47 |
| JORDAN GAUTHIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04813829) | ($1,862.37) |
| JORDAN GAUTHIER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.239323886) | ($3,388.37) |
| JORDAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018243593649163 | $7.18 |
| JORDAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092183661482 | $0.01 |
| JORDAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005091597180785 | $14.87 |
| JORDAN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067955940423 | $0.07 |
| JORDAN GENEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06169241003) | ($1,951.56) |
| JORDAN GENEE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06169241003 | $1,951.56 |
| JORDAN GENEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.753022607) | ($3,161.14) |
| JORDAN GENEE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.753022607 | $3,161.14 |
| JORDAN GENEE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.055455) | ($99.77) |
| JORDAN GENEE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.697567607) | ($3,065.93) |
| JORDAN GENEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053487781489877 | $18.42 |
| JORDAN GENEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014689252279376 | $35.45 |
| JORDAN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015911681744 | $0.00 |
| JORDAN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042301999457 | $0.00 |
| JORDAN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016730359897 | $0.00 |
| JORDAN GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070310001473 | $0.00 |
| JORDAN GIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00560762701799999 | $173.12 |
| JORDAN GIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039269835577 | $77.69 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 40.0 | $56.00 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.32357842 | $135.46 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 10.940007582 | $1,114.83 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.920713 | $196.64 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 2.229158 | $195.75 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BAT | 15.0 | $9.89 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 16.0 | $6.03 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 10.52506 | $95.08 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.994639 | $97.28 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 60.0 | $34.89 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 1.773364 | $77.49 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 2.491115 | $23.69 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $27.95 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789058636089999 | $23.32 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032147929654 | $63.10 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9322305736 | $6.91 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07211069646 | $11.45 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.180748943429999 | $1.60 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.186685654808999 | $9.15 |
| JORDAN GIGUÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0515983631741999 | $0.02 |
| JORDAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008416818481 | $0.02 |
| JORDAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120657473748 | $0.00 |
| JORDAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000169624887969999 | $0.03 |
| JORDAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006184621524 | $0.00 |
| JORDAN GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003369785548 | $0.00 |
| JORDAN GIRAUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3704010713384 | $0.37 |
| JORDAN GLADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092281519027 | $0.01 |
| JORDAN GLASNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.100015609) | ($116,513.84) |
| JORDAN GLASNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.100015609 | $116,513.84 |
| JORDAN GLASNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.973116137) | ($60,556.87) |
| JORDAN GLASNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.973116137 | $60,556.87 |
| JORDAN GLASNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (39.973116137) | ($60,889.05) |
| JORDAN GLASNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000711) | ($19.87) |
| JORDAN GLASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016076003841061 | $545.27 |
| JORDAN GLASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29250381727417 | $693.87 |
| JORDAN GLASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.846479015 | $206.85 |
| JORDAN GLASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0001113860166 | $0.00 |
| JORDAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065808661588 | $1.95 |
| JORDAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029674398236 | $0.03 |
| JORDAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102004971571999 | $1.99 |
| JORDAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12472190386 | $0.89 |
| JORDAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7888758574 | $1.12 |
| JORDAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34920973957 | $3.88 |
| JORDAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000114839386753 | $0.00 |
| JORDAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7080283608 | $0.82 |
| JORDAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045925502764 | $2.75 |
| JORDAN GLICKMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| JORDAN GLICKMAN | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| JORDAN GLICKMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| JORDAN GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052697185848 | $162.53 |
| JORDAN GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23016932348 | $468.78 |
| JORDAN GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,375.434831309 | $1,375.43 |
| JORDAN GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22100240899 | $1.95 |
| JORDAN GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028993493539 | $2.12 |
| JORDAN GLICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9315394041 | $1.93 |
| JORDAN GOICOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000909382765949999 | $0.27 |
| JORDAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025375648631 | $76.90 |
| JORDAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287172800969999 | $56.08 |
| JORDAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3929330339 | $1.50 |
| JORDAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0587481152549999 | $0.52 |
| JORDAN GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114260334327 | $0.84 |
| JORDAN GOLSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72,758.979243644) | ($72,758.98) |
| JORDAN GOLSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72,758.979243644 | $72,758.98 |
| JORDAN GOLSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (72,758.979243) | ($72,758.98) |
| JORDAN GOLSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77.122308643) | ($77.12) |
| JORDAN GOLSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77.122308643 | $77.12 |
| JORDAN GOLSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (77.122309) | ($77.12) |
| JORDAN GOLSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.013997263) | ($71,633.10) |
| JORDAN GOLSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.013997263 | $71,633.10 |
| JORDAN GOLSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,057.802629406) | ($10,884.79) |
| JORDAN GOLSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,057.802629406 | $10,884.79 |
| JORDAN GOLSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (1,057.802629406) | ($10,836.53) |
| JORDAN GOLSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (2.01399726) | ($71,471.06) |
| JORDAN GOLSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.477436286) | ($43,428.38) |
| JORDAN GOLSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.477436286 | $43,428.38 |
| JORDAN GOLSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (11.370225) | ($30,000.00) |
| JORDAN GOLSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 29,809.515 | $30,000.00 |
| JORDAN GOLSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (29,809.515) | ($29,809.52) |
| JORDAN GOLSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (5.107211286) | ($12,869.82) |
| JORDAN GOLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165608) | ($47.70) |
| JORDAN GOLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001298199081) | ($37.29) |
| JORDAN GOLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001298199081 | $37.29 |
| JORDAN GOLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012982) | ($37.31) |
| JORDAN GOLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01661292516) | ($25.77) |
| JORDAN GOLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01661292516 | $25.77 |
| JORDAN GOLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4446125742) | ($3.21) |
| JORDAN GOLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4446125742 | $3.21 |
| JORDAN GOLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01661292516) | ($25.71) |
| JORDAN GOLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (0.4446125742) | ($3.19) |
| JORDAN GOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00644234452236662 | $235.73 |
| JORDAN GOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172395350419999 | $0.20 |
| JORDAN GOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0660642636485279 | $191.15 |
| JORDAN GOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.530246821142 | $172.53 |
| JORDAN GOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.50595698596605 | $18.79 |
| JORDAN GOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086544971364 | $0.01 |
| JORDAN GOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016388704193 | $0.00 |
| JORDAN GOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039977339703 | $0.00 |
| JORDAN GOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19229100151 | $0.01 |
| JORDAN GOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0093970242919 | $0.01 |
| JORDAN GOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000420445422769999 | $0.00 |
| JORDAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000043374549 | $0.00 |
| JORDAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| JORDAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000556791281 | $0.00 |
| JORDAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000030344222733 | $0.00 |
| JORDAN GONDER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.057899939) | ($134.75) |
| JORDAN GONDER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.057899939 | $134.75 |
| JORDAN GONDER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.057899939) | ($122.69) |
| JORDAN GONDER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (88.140352065) | ($53.17) |
| JORDAN GONDER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 88.140352065 | $53.17 |
| JORDAN GONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014045832876 | $0.00 |
| JORDAN GONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0195833149893 | $0.95 |
| JORDAN GONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038896432687 | $0.43 |
| JORDAN GONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006778035487736 | $0.50 |
| JORDAN GONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0074737533002 | $0.01 |
| JORDAN GONS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (154.3) | ($154.30) |
| JORDAN GONS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0038622 | $154.30 |
| JORDAN GONS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002387713933) | ($0.42) |
| JORDAN GONS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.002387713933 | $0.42 |
| JORDAN GONS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.001336872014) | ($0.10) |
| JORDAN GONS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.001336872014 | $0.10 |
| JORDAN GONS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008591424903) | ($0.01) |
| JORDAN GONS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.008591424903 | $0.01 |
| JORDAN GONS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01415282313) | ($0.20) |
| JORDAN GONS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.01415282313 | $0.20 |
| JORDAN GONS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1327162913) | ($0.18) |
| JORDAN GONS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.1327162913 | $0.18 |
| JORDAN GONS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000002181084836) | $0.00 |
| JORDAN GONS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.000002181084836 | $0.00 |
| JORDAN GONS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000004735752351) | $0.00 |
| JORDAN GONS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.000004735752351 | $0.00 |
| JORDAN GONS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0001786665452) | $0.00 |
| JORDAN GONS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.0001786665452 | $0.00 |
| JORDAN GONS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000001437137409) | $0.00 |
| JORDAN GONS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.000001437137409 | $0.00 |
| JORDAN GONS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.108796732) | ($861.27) |
| JORDAN GONS | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 10.108796732 | $861.27 |
| JORDAN GONS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.581473) | ($293.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN GONS | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 3.581473 | $293.55 |
| JORDAN GONS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | SOL | (10.108796) | ($860.63) |
| JORDAN GONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.759195811) | ($0.42) |
| JORDAN GONS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 10.759195811 | $0.42 |
| JORDAN GONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1897130774) | ($0.19) |
| JORDAN GONS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.1897130774 | $0.19 |
| JORDAN GONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.126157455) | ($448.89) |
| JORDAN GONS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 10.126157455 | $448.89 |
| JORDAN GONS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | SOL | (10.126158186) | ($452.03) |
| JORDAN GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079669388577 | $246.98 |
| JORDAN GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130629842888999 | $25.49 |
| JORDAN GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.189952743856238 | $0.19 |
| JORDAN GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021171534001258 | $0.00 |
| JORDAN GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000559298392295299 | $0.00 |
| JORDAN GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089680483140346 | $8.21 |
| JORDAN GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000001699867217866 | $0.00 |
| JORDAN GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000257856746680399 | $0.00 |
| JORDAN GONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07486239260471 | $5.42 |
| JORDAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003411740228 | $1.01 |
| JORDAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.687729076 | $40.69 |
| JORDAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018314759953 | $0.02 |
| JORDAN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000263506497519999 | $0.00 |
| JORDAN GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018573209499 | $0.55 |
| JORDAN GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088399558121 | $0.01 |
| JORDAN GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.06294589449999 | $2.55 |
| JORDAN GOSNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.492036533) | ($78,105.11) |
| JORDAN GOSNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.492036533 | $78,105.11 |
| JORDAN GOSNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.49203653) | ($75,854.55) |
| JORDAN GOSNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.661117605) | ($15,582.51) |
| JORDAN GOSNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.661117605 | $15,582.51 |
| JORDAN GOSNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,097.037553169) | ($559.66) |
| JORDAN GOSNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,097.037553169 | $559.66 |
| JORDAN GOSNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00701809586288099 | $259.59 |
| JORDAN GOSNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08685789767022 | $204.89 |
| JORDAN GOSNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.638988683562 | $12.32 |
| JORDAN GOSNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151022754167 | $1.66 |
| JORDAN GOSNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21043526963 | $1.30 |
| JORDAN GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.789461275 | $8.79 |
| JORDAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61524110594 | $0.72 |
| JORDAN GRANGROTH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.09918752371 | $277.85 |
| JORDAN GRANGROTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.09960191046 | $166.20 |
| JORDAN GRANGROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016016908895 | $47.57 |
| JORDAN GRANGROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019150363439 | $37.35 |
| JORDAN GRANGROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 671.994815796 | $671.99 |
| JORDAN GRANGROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28600678384 | $1.02 |
| JORDAN GRANGROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14582455867 | $0.02 |
| JORDAN GRANGROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020176110291 | $0.02 |
| JORDAN GRANT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (25,269.841473) | ($25,269.84) |
| JORDAN GRANT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,295.28658104) | ($3,029.78) |
| JORDAN GRANT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (15.486927) | ($15.49) |
| JORDAN GRANT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00024752 | $9.55 |
| JORDAN GRANT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (13.583580269) | ($28,850.30) |
| JORDAN GRANT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00593161) | ($175.26) |
| JORDAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033155526886421 | $0.99 |
| JORDAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.764788881249 | $219.13 |
| JORDAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.0383382882379 | $82.04 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08518642197) | ($250.00) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08518642197 | $250.00 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08518642197) | ($249.75) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.297641948) | ($350.00) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.297641948 | $350.00 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (3.29423) | ($350.11) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 349.395 | $350.11 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (349.0) | ($349.00) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.113363 | $349.00 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.113363) | ($349.10) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09) | ($266.79) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09 | $266.79 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09) | ($266.91) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.764101627) | ($2,303.31) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.764101627 | $2,303.31 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (22.76751) | ($2,303.66) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 2,308.601 | $2,303.66 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.858841) | ($2,589.89) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.858841 | $2,589.89 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,308.996) | ($2,309.00) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.858841) | ($2,587.66) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (16.252401) | ($1,462.55) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 16.252401 | $1,462.55 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,797.72) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,797.72 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,822.33) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,906.40) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,906.40 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,890.30) |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,105.23) |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $11,105.23 |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($11,084.90) |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.41) | ($949.67) |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.41 | $949.67 |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.41) | ($950.05) |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($216.66) |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $216.66 |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($215.12) |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.99658582 | $6,155.83 |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5012601863) | ($958.53) |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5012601863 | $958.53 |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.53052 | $5,044.89 |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.845235) | ($9,700.00) |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,554.481 | $9,700.00 |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.012904994 | $15,943.20 |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($4,880.56) |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $4,880.56 |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.683131006) | ($7,169.32) |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($987.68) |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $987.68 |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,005.60) |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,197.12) |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,197.12 |
| JORDAN GRATRIX | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,199.30) |
| JORDAN GRATRIX | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (46.56) | ($46.56) |
| JORDAN GRATRIX | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.02634 | $46.56 |
| JORDAN GRATRIX | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.423044438) | ($7,827.20) |
| JORDAN GRATRIX | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.423044438 | $7,827.20 |
| JORDAN GRATRIX | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (4.449384438) | ($7,910.67) |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020792312188 | $0.00 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417090725596669 | $107.89 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121676034211 | $0.01 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0658342806226389 | $6.68 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16093947867 | $10.63 |
| JORDAN GRATRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0023431379766 | $0.00 |
| JORDAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.883383478 | $17.35 |
| JORDAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156749947254499 | $0.16 |
| JORDAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383657292659999 | $7.49 |
| JORDAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117785487884999 | $0.00 |
| JORDAN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078909172899 | $0.01 |
| JORDAN GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130782969834 | $0.39 |
| JORDAN GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103306250739 | $208.88 |
| JORDAN GREGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017491021916 | $0.02 |
| JORDAN GRELLEPOIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| JORDAN GRELLEPOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,110.6613446656 | $1,012.32 |
| JORDAN GRELLEPOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.551403377 | $22.95 |
| JORDAN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019083034026 | $0.01 |
| JORDAN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000320272320279999 | $0.01 |
| JORDAN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000558671199609999 | $0.00 |
| JORDAN GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000273477062059999 | $0.00 |
| JORDAN GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (667.04115) | ($667.04) |
| JORDAN GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117224129701 | $0.03 |
| JORDAN GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064659510947 | $0.01 |
| JORDAN GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2012979641404 | $0.20 |
| JORDAN GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092726693229 | $0.01 |
| JORDAN GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082645420484 | $0.01 |
| JORDAN GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000176203075209999 | $0.01 |
| JORDAN GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000120161608121 | $0.00 |
| JORDAN GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000113174149451 | $0.00 |
| JORDAN GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0030789611246 | $0.00 |
| JORDAN GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02249806484545 | $0.05 |
| JORDAN GRINDSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00008253327344 | $0.00 |
| JORDAN GRINER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00124486 | $49.34 |
| JORDAN GRINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2859450898999 | $9.67 |
| JORDAN GRINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000869129095399999 | $2.60 |
| JORDAN GROVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001694) | ($50.02) |
| JORDAN GROVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (35.499514) | ($20.33) |
| JORDAN GROVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (87.795041) | ($49.92) |
| JORDAN GROVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (34.821548) | ($19.77) |
| JORDAN GROVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (225.113537) | ($127.53) |
| JORDAN GROVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064196) | ($99.80) |
| JORDAN GROVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003481) | ($99.94) |
| JORDAN GROVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($184.36) |
| JORDAN GROVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($308.41) |
| JORDAN GROVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.24) |
| JORDAN GROVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01000428) | ($284.91) |
| JORDAN GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2414918521) | ($371.74) |
| JORDAN GROVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (203.024082) | ($70.31) |
| JORDAN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025870982268804 | $8.67 |
| JORDAN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00622075569609249 | $14.26 |
| JORDAN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00515252389359999 | $0.00 |
| JORDAN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6043285066421 | $1.26 |
| JORDAN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028944114682 | $0.00 |
| JORDAN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69367589546988 | $0.48 |
| JORDAN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000048097583829 | $0.00 |
| JORDAN GULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20552052982 | $0.03 |
| JORDAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133801417085 | $0.00 |
| JORDAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00780484844869999 | $0.00 |
| JORDAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115113023436 | $0.34 |
| JORDAN GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000371682312239999 | $0.07 |
| JORDAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106185694607 | $0.03 |
| JORDAN HACKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023430481961 | $6.93 |
| JORDAN HALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121329470853 | $0.00 |
| JORDAN HALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000587710787199999 | $0.00 |
| JORDAN HALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028212700867 | $0.00 |
| JORDAN HALLOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.57) | ($1.57) |
| JORDAN HALLOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.57 | $1.57 |
| JORDAN HALLOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.57) | ($1.57) |
| JORDAN HALLOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (940.000978619) | ($940.00) |
| JORDAN HALLOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 940.000978619 | $940.00 |
| JORDAN HALLOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (940.000978) | ($940.00) |
| JORDAN HALLOW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.51) | ($7.51) |
| JORDAN HALLOW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.51 | $7.51 |
| JORDAN HALLOW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.78) | ($0.78) |
| JORDAN HALLOW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.6) | ($2.60) |
| JORDAN HALLOW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| JORDAN HALLOW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.51) | ($7.51) |
| JORDAN HALLOW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.78) | ($0.78) |
| JORDAN HALLOW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.51 | $7.51 |
| JORDAN HALLOW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| JORDAN HALLOW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.6) | ($2.60) |
| JORDAN HALLOW | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 950.0 | $950.00 |
| JORDAN HALLOW | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.12) | ($3.12) |
| JORDAN HALLOW | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (940.0) | ($940.00) |
| JORDAN HALLOW | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.229551084 | $1,375.18 |
| JORDAN HALLOW | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JORDAN HALLOW | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.6) | ($2.60) |
| JORDAN HALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002118564262328 | $8.47 |
| JORDAN HALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005743853800002 | $8.28 |
| JORDAN HALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.19059823321749 | $2.19 |
| JORDAN HALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4257396038 | $3.43 |
| JORDAN HALTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($152.37) |
| JORDAN HALTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($152.43) |
| JORDAN HALTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.231884) | ($49.57) |
| JORDAN HALTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($504.82) |
| JORDAN HALTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (218.661823196) | ($299.87) |
| JORDAN HALTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00505044) | ($200.17) |
| JORDAN HALTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1052117017) | ($161.53) |
| JORDAN HALTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.61) |
| JORDAN HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013730328288 | $57.11 |
| JORDAN HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011846999736462 | $2.82 |
| JORDAN HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.781571349665799 | $1.07 |
| JORDAN HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026664180804 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066254780363 | $4.45 |
| JORDAN HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000335832624359999 | $0.00 |
| JORDAN HALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000036945694954 | $0.00 |
| JORDAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023685929707 | $0.70 |
| JORDAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2989657912 | $5.06 |
| JORDAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022859956781 | $44.60 |
| JORDAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.805415969179999 | $0.81 |
| JORDAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9597739794 | $0.94 |
| JORDAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.83959715107 | $1.12 |
| JORDAN HAMMACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000383405144649999 | $0.00 |
| JORDAN HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104854105815 | $31.04 |
| JORDAN HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027500232439 | $5.37 |
| JORDAN HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.474551249169999 | $4.19 |
| JORDAN HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030545288132 | $0.00 |
| JORDAN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018892470432 | $0.56 |
| JORDAN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0358451448319999 | $0.02 |
| JORDAN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024662342114 | $0.27 |
| JORDAN HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0050670312921 | $0.04 |
| JORDAN HANSEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16,260.41073777) | ($16,260.41) |
| JORDAN HANSEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16,260.41073777 | $16,260.41 |
| JORDAN HANSEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JORDAN HANSEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (16,160.41) | ($16,160.41) |
| JORDAN HANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021932090115 | $0.65 |
| JORDAN HANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04011579819 | $79.43 |
| JORDAN HANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090812109057 | $0.80 |
| JORDAN HANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54754241379 | $1.87 |
| JORDAN HANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35642549888 | $0.36 |
| JORDAN HANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.86804568737 | $37.87 |
| JORDAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244805173611675 | $0.00 |
| JORDAN HARKIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (134.472) | ($100.00) |
| JORDAN HARKIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0028817 | $100.00 |
| JORDAN HARKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,967.267096 | $1,967.27 |
| JORDAN HARKIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003269) | ($100.00) |
| JORDAN HARKIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 2.41581 | $100.00 |
| JORDAN HARKIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001634) | ($49.98) |
| JORDAN HARKIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 1.20864 | $49.98 |
| JORDAN HARKIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORDAN HARKIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 76.629 | $50.00 |
| JORDAN HARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.31111204406 | $49.12 |
| JORDAN HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040314952561 | $7.87 |
| JORDAN HARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.83066649089999 | $0.12 |
| JORDAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357371896079999 | $109.37 |
| JORDAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016002034186 | $31.22 |
| JORDAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.740787612 | $188.74 |
| JORDAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3715281967 | $4.69 |
| JORDAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0069465299687 | $0.76 |
| JORDAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039502098546 | $1.17 |
| JORDAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.8344435295 | $27.52 |
| JORDAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59546104195 | $3.66 |
| JORDAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077604395964 | $1.76 |
| JORDAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 127.428067797 | $127.43 |
| JORDAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003997544987 | $0.00 |
| JORDAN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.052210411487 | $4.85 |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.978541289) | ($34.78) |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 3.978541289 | $34.78 |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.307747033) | ($516.19) |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.307747033 | $516.19 |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (517.416437561) | ($4,299.73) |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 517.416437561 | $4,299.73 |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1.014691112) | ($0.92) |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 1.014691112 | $0.92 |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,034.176605931) | ($3,638.39) |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6,034.176605931 | $3,638.39 |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (8.036079528) | ($39.12) |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 8.036079528 | $39.12 |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.307747033) | ($475.13) |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (100.0) | ($718.68) |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | UNI | (8.036079528) | ($35.66) |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (417.416437561) | ($3,001.22) |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,000.0) | ($537.90) |
| JORDAN HASENFUS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5,034.176605931) | ($2,720.05) |
| JORDAN HASENFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030187176124419 | $6.99 |
| JORDAN HASENFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.57753977412 | $67.20 |
| JORDAN HASENFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0597346448834399 | $0.76 |
| JORDAN HASENFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.57377123716638 | $15.38 |
| JORDAN HASENFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034680358856646 | $0.23 |
| JORDAN HASENFUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000492633943321293 | $0.00 |
| JORDAN HATCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018479061047 | $6.24 |
| JORDAN HATCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7100550007477 | $1.90 |
| JORDAN HATTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078206611755 | $0.00 |
| JORDAN HATTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026874641205 | $0.00 |
| JORDAN HAWS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001043651903) | ($31.64) |
| JORDAN HAWS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001043651903 | $31.64 |
| JORDAN HAWS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.705889202) | ($18,165.10) |
| JORDAN HAWS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.705889202 | $18,165.10 |
| JORDAN HAWS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104365) | ($31.74) |
| JORDAN HAWS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (8.7056) | ($18,142.82) |
| JORDAN HAWS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (443.217951463) | ($306.00) |
| JORDAN HAWS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 443.217951463 | $306.00 |
| JORDAN HAWS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007297516457) | ($14.89) |
| JORDAN HAWS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007297516457 | $14.89 |
| JORDAN HAWS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00745) | ($15.09) |
| JORDAN HAWS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (443.217951463) | ($259.27) |
| JORDAN HAWS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (292.637304589) | ($171.18) |
| JORDAN HAWS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 292.637304589 | $171.18 |
| JORDAN HAWS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002427667189) | ($4.26) |
| JORDAN HAWS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002427667189 | $4.26 |
| JORDAN HAWS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (292.637304589) | ($170.99) |
| JORDAN HAWS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002564385798) | ($4.47) |
| JORDAN HAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000617509379908999 | $0.23 |
| JORDAN HAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043113889485308 | $118.17 |
| JORDAN HAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.95828316236009 | $6.35 |
| JORDAN HAYBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075852074942 | $22.45 |
| JORDAN HAYBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57562307829 | $0.46 |
| JORDAN HAYBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102630577001 | $0.75 |
| JORDAN HEERES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 26.755113322 | $147.42 |
| JORDAN HEERES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.07259528131) | ($0.40) |
| JORDAN HEERES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (0.6609800363) | ($3.64) |
| JORDAN HEERES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (21.960072595) | ($121.00) |
| JORDAN HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013737824022 | $0.00 |
| JORDAN HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001053057568 | $0.00 |
| JORDAN HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39362451814 | $0.39 |
| JORDAN HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021125188625 | $0.00 |
| JORDAN HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004790663908276 | $0.03 |
| JORDAN HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00298794603 | $0.01 |
| JORDAN HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096811343043 | $0.00 |
| JORDAN HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000000119924768879999 | $0.00 |
| JORDAN HEERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000138453482395999 | $0.00 |
| JORDAN HENDZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000498466032769999 | $0.00 |
| JORDAN HENRIQUES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07261568) | ($2,131.27) |
| JORDAN HENRIQUES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.041543933) | ($2,089.43) |
| JORDAN HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053261216188322 | $18.79 |
| JORDAN HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60267837773 | $0.68 |
| JORDAN HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00722410677260419 | $18.37 |
| JORDAN HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017023446625 | $0.50 |
| JORDAN HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4964384138 | $7.50 |
| JORDAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026337447441 | $0.00 |
| JORDAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018463995368 | $36.03 |
| JORDAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40304491172 | $0.25 |
| JORDAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36814544073 | $4.09 |
| JORDAN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014841093262 | $0.00 |
| JORDAN HESELTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310025095894377 | $0.04 |
| JORDAN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485463331059999 | $14.37 |
| JORDAN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.9309686449999 | $37.93 |
| JORDAN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142404088842 | $0.00 |
| JORDAN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014308261317 | $0.01 |
| JORDAN HETARAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.173962635996 | $5.38 |
| JORDAN HICKS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.006246061) | ($3,046.47) |
| JORDAN HICKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.006246061 | $3,046.47 |
| JORDAN HICKS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,046.58) |
| JORDAN HICKS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006246) | ($19.04) |
| JORDAN HICKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.037725463) | ($32,766.42) |
| JORDAN HICKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.037725463 | $32,766.42 |
| JORDAN HICKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.037724) | ($31,687.94) |
| JORDAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034746685827385 | $133.21 |
| JORDAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001045710945638 | $3.16 |
| JORDAN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044745476397 | $0.00 |
| JORDAN HIDALGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.09495473428) | ($2,243.64) |
| JORDAN HIDALGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1298138427) | ($3,067.31) |
| JORDAN HIDALGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.2321173356) | ($100,000.00) |
| JORDAN HIDALGO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 5.102278692 | $120,559.30 |
| JORDAN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0184723539169999 | $548.70 |
| JORDAN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93366777899999 | $3.93 |
| JORDAN HIGHSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39130687863 | $4.35 |
| JORDAN HILL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 1.17591 | $104.72 |
| JORDAN HILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,035.42599468) | ($575.04) |
| JORDAN HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,035.42599468 | $575.04 |
| JORDAN HILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3333586639) | ($784.79) |
| JORDAN HILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3333586639 | $784.79 |
| JORDAN HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,035.42599468) | ($328.24) |
| JORDAN HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3333586639) | ($677.61) |
| JORDAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046532289111 | $0.91 |
| JORDAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000448799878909999 | $1.33 |
| JORDAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017021895017 | $3.32 |
| JORDAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01845684991 | $0.01 |
| JORDAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0073923581568 | $0.44 |
| JORDAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32541500531 | $18.34 |
| JORDAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022272822165 | $68.60 |
| JORDAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056766057174 | $0.02 |
| JORDAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016219566189557 | $4.53 |
| JORDAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035160967429 | $3.86 |
| JORDAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 121.887984209 | $4.97 |
| JORDAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.707657091307994 | $0.53 |
| JORDAN HILLESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088409851755 | $0.17 |
| JORDAN HILLESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29202881637 | $1.02 |
| JORDAN HILLESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50902074527 | $0.32 |
| JORDAN HILLESHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0397838131539999 | $0.44 |
| JORDAN HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0005984952594 | $0.06 |
| JORDAN HIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023907680264 | $0.02 |
| JORDAN HOARAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,202.633249) | ($1,202.63) |
| JORDAN HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016537221043 | $0.49 |
| JORDAN HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.279153408926 | $14.28 |
| JORDAN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153854602811 | $4.55 |
| JORDAN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015410519507 | $30.07 |
| JORDAN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.836300386 | $3.83 |
| JORDAN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048952301527 | $0.03 |
| JORDAN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.166376029659999 | $1.85 |
| JORDAN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.23505491245 | $0.49 |
| JORDAN HOFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177944939169999 | $0.05 |
| JORDAN HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6552470069) | ($1,306.34) |
| JORDAN HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6552470069 | $1,306.34 |
| JORDAN HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2445154187) | ($7,155.74) |
| JORDAN HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2445154187 | $7,155.74 |
| JORDAN HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.479323547) | ($4.48) |
| JORDAN HOFFMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.479323547 | $4.48 |
| JORDAN HOFFMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.655247) | ($1,285.97) |
| JORDAN HOFFMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.244515) | ($7,116.65) |
| JORDAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011217639223865 | $41.53 |
| JORDAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1565488825 | $12.64 |
| JORDAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037979445548312 | $10.15 |
| JORDAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000276311244519999 | $0.00 |
| JORDAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094238246109 | $0.03 |
| JORDAN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.032411342636505 | $0.03 |
| JORDAN HOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007214078667126 | $0.00 |
| JORDAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.727905796390608 | $0.77 |
| JORDAN HOLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024504067042 | $0.00 |
| JORDAN HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13115481797 | $0.71 |
| JORDAN HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21392572895 | $2.38 |
| JORDAN HOPCROFT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3940072614) | ($784.39) |
| JORDAN HOPCROFT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03956422) | ($1,247.48) |
| JORDAN HOPCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033915035899438 | $11.69 |
| JORDAN HOPCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229083563049999 | $0.03 |
| JORDAN HOPCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003181883253768 | $7.75 |
| JORDAN HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216551063019999 | $65.24 |
| JORDAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000919489345849999 | $2.72 |
| JORDAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26322174444 | $0.04 |
| JORDAN HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356031728389999 | $0.36 |
| JORDAN HORNBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287229761789999 | $5.60 |
| JORDAN HORNBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56212550652 | $0.08 |
| JORDAN HORNBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48537336941 | $1.66 |
| JORDAN HOUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.7056 | $174.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN HOUI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 86.25 | $77.17 |
| JORDAN HOUI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 6.000004 | $502.97 |
| JORDAN HOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020508933231 | $0.61 |
| JORDAN HOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5394199327 | $0.63 |
| JORDAN HOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057405966649 | $11.20 |
| JORDAN HOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0330867231 | $5.63 |
| JORDAN HOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078280407764 | $0.57 |
| JORDAN HOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019049712423 | $1.06 |
| JORDAN HOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019213243114 | $0.45 |
| JORDAN HOWELL | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | ETH | 0.08349454 | $225.52 |
| JORDAN HOWELL | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | BTC | 0.01814184 | $654.31 |
| JORDAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016857151986 | $0.00 |
| JORDAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022373461596 | $67.49 |
| JORDAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129796790746999 | $25.33 |
| JORDAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0413167922139999 | $0.04 |
| JORDAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4655874039999 | $11.47 |
| JORDAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087643575197 | $0.01 |
| JORDAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4312692927 | $15.91 |
| JORDAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010740249427999 | $0.00 |
| JORDAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000300925948239999 | $0.00 |
| JORDAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11613933514 | $6.94 |
| JORDAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080505472095 | $3.19 |
| JORDAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000069311063951 | $0.00 |
| JORDAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027273530438 | $0.00 |
| JORDAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0753056829099999 | $4.29 |
| JORDAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000076226343256 | $0.00 |
| JORDAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102553809461 | $0.03 |
| JORDAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0895560079679999 | $0.09 |
| JORDAN HUDSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JORDAN HUDSON | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JORDAN HUDSON | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (364.27) | ($364.27) |
| JORDAN HUDSON | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.01002416 | $398.73 |
| JORDAN HUDSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JORDAN HUDSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JORDAN HUDSON | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (209.02) | ($209.02) |
| JORDAN HUDSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (119.44) | ($119.44) |
| JORDAN HUDSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (280.0) | ($280.00) |
| JORDAN HUDSON | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 280.0 | $280.00 |
| JORDAN HUDSON | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (364.27) | ($364.27) |
| JORDAN HUDSON | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Deposit | BTC | 0.01003166 | $302.30 |
| JORDAN HUDSON | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02005582) | ($592.80) |
| JORDAN HUDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.148905881) | ($16,000.00) |
| JORDAN HUDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 11.232948362 | $19,644.66 |
| JORDAN HUDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0682965824) | ($119.44) |
| JORDAN HUDSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2765160739) | ($483.58) |
| JORDAN HUDSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JORDAN HUDSON | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JORDAN HUDSON | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (209.02) | ($209.02) |
| JORDAN HUDSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.7418327) | ($3,133.47) |
| JORDAN HUDSON | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.7418327 | $3,133.47 |
| JORDAN HUDSON | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.7418327) | ($3,133.19) |
| JORDAN HUDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01584885137) | ($364.27) |
| JORDAN HUDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.123042116) | ($48,796.00) |
| JORDAN HUDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.64091617 | $60,698.82 |
| JORDAN HUDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06416672903) | ($1,474.81) |
| JORDAN HUDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.564945112 | $34,923.32 |
| JORDAN HUDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009366373902) | ($209.02) |
| JORDAN HUDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03792214555) | ($846.27) |
| JORDAN HUDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.254705144) | ($28,000.00) |
| JORDAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093086878736 | $27.55 |
| JORDAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029267469979 | $76.94 |
| JORDAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025926543751 | $0.00 |
| JORDAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036566821797798 | $6.61 |
| JORDAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.9981753919999 | $25.00 |
| JORDAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000022702518211 | $0.00 |
| JORDAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002067481725 | $0.00 |
| JORDAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00422051452799999 | $0.05 |
| JORDAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000466442646671 | $0.00 |
| JORDAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000085379830075 | $0.01 |
| JORDAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000056995024966 | $0.00 |
| JORDAN HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018904950856 | $0.56 |
| JORDAN HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038156857378 | $7.45 |
| JORDAN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135721633505 | $40.17 |
| JORDAN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000186353473349999 | $0.06 |
| JORDAN HUGO EDGARD DESSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020897779014 | $0.04 |
| JORDAN HURLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 56.9 | $81.29 |
| JORDAN HURLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (56.9) | ($77.84) |
| JORDAN HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046285960673 | $0.09 |
| JORDAN HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001625050457 | $0.00 |
| JORDAN HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002764525671 | $0.00 |
| JORDAN HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033754138798 | $0.01 |
| JORDAN HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.911061175 | $90.91 |
| JORDAN HUSCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.160014384471 | $5.92 |
| JORDAN HUTTON-MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.359101272836 | $1.39 |
| JORDAN HUYNH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (2.314815) | ($19.98) |
| JORDAN HUYNH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($1.17) |
| JORDAN HUYNH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000031) | ($0.96) |
| JORDAN HUYNH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (402.49313386) | ($3,453.39) |
| JORDAN HUYNH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.088332189) | ($30,672.11) |
| JORDAN HUYNH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41100591) | ($12,816.81) |
| JORDAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130680258059999 | $51.50 |
| JORDAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3765142559497 | $32.52 |
| JORDAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498251220 6 | $146.39 |
| JORDAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5413669195 | $6.94 |
| JORDAN IMMANUEL WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (955.137628647) | ($955.14) |
| JORDAN IMMANUEL WALKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 955.137628647 | $955.14 |
| JORDAN IMMANUEL WALKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (955.137628) | ($955.14) |
| JORDAN IMMANUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056925060619 | $0.02 |
| JORDAN IMMANUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6498730869 | $1.92 |
| JORDAN IMMANUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014588685868 | $0.03 |
| JORDAN IMMANUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.625388244746 | $11.63 |
| JORDAN INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00902176615139999 | $277.82 |
| JORDAN INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014507492101 | $28.31 |
| JORDAN INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.410719625 | $321.41 |
| JORDAN INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.459925479 | $38.42 |
| JORDAN INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.161948248888999 | $0.16 |
| JORDAN IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101574725446 | $0.00 |
| JORDAN IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175484763639999 | $34.24 |
| JORDAN IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59161285359999 | $1.26 |
| JORDAN IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76811857919999 | $1.11 |
| JORDAN ISIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161097260182 | $4.77 |
| JORDAN ISIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037027122493 | $7.22 |
| JORDAN ISIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9117193003 | $5.91 |
| JORDAN ISIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99099009046 | $0.79 |
| JORDAN ISIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047659237667 | $0.53 |
| JORDAN ISIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000088951471631 | $0.00 |
| JORDAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097137488469 | $0.29 |
| JORDAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201641816899999 | $3.93 |
| JORDAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042315889327 | $0.00 |
| JORDAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73471889456 | $0.58 |
| JORDAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7698945359 | $2.37 |
| JORDAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00110060858781 | $0.12 |
| JORDAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00263931403009999 | $0.00 |
| JORDAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028411577746 | $0.84 |
| JORDAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42058894923 | $0.49 |
| JORDAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.606178292 | $78.61 |
| JORDAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19035982403 | $10.84 |
| JORDAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035997370021 | $10.65 |
| JORDAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01611191894 | $31.44 |
| JORDAN JACQUES GEORGES TRON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 23.0726 | $2,028.28 |
| JORDAN JACQUES GEORGES TRON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 8.25120689 | $614.65 |
| JORDAN JACQUES GEORGES TRON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.25722969 | $67.74 |
| JORDAN JACQUES GEORGES TRON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 68.04980137 | $3,346.69 |
| JORDAN JACQUES GEORGES TRON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (100.854362986) | ($3,835.20) |
| JORDAN JACQUES GEORGES TRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28741619354542 | $12.58 |
| JORDAN JAMARI DERICO-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021029413353 | $0.04 |
| JORDAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2688292847253 | $0.29 |
| JORDAN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.892432934 | $128.89 |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000033) | ($0.01) |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000033 | $0.01 |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004817257343) | ($0.01) |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000004817257343 | $0.01 |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001994385804) | ($0.40) |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001994385804 | $0.40 |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.709236) | ($0.95) |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.709236 | $0.95 |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002694683511) | ($0.54) |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002694683511 | $0.54 |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003215) | ($0.95) |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003215 | $0.95 |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003248) | ($0.99) |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004737241889) | ($0.98) |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (88.273926663) | ($50.28) |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 88.273926663 | $50.28 |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (89.983162) | ($47.93) |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00050035 | $14.57 |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050035) | ($14.70) |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.01431074789 | $17.63 |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00050772 | $11.89 |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.01764517108 | $19.16 |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.01448749397 | $15.73 |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00050642 | $10.43 |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146740355383299 | $55.15 |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033318048284 | $6.50 |
| JORDAN JAMES HARRELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38766964282642 | $0.30 |
| JORDAN JAMES LLOYD TAPPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000017 | $0.70 |
| JORDAN JAMES LLOYD TAPPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000018 | $0.74 |
| JORDAN JAMES LLOYD TAPPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00431145 | $177.82 |
| JORDAN JAMES LLOYD TAPPER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.02275796 | $69.37 |
| JORDAN JAMES LLOYD TAPPER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.02476459 | $66.20 |
| JORDAN JAMES LLOYD TAPPER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00176701 | $63.67 |
| JORDAN JAMES LLOYD TAPPER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01654774 | $34.76 |
| JORDAN JAMES LLOYD TAPPER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00104401 | $31.78 |
| JORDAN JAMES LLOYD TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007193206532 | $0.22 |
| JORDAN JAMES LLOYD TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50151174419548 | $3.69 |
| JORDAN JAMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015386161402 | $0.00 |
| JORDAN JANVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.06694157616 | $11.28 |
| JORDAN JARRETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02384937 | $932.75 |
| JORDAN JARRETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01168851 | $469.03 |
| JORDAN JARRETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01296765 | $497.73 |
| JORDAN JARRETT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01958532 | $765.95 |
| JORDAN JARRETT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01681768 | $651.54 |
| JORDAN JARRETT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01312517 | $498.62 |
| JORDAN JARRETT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00920975 | $352.25 |
| JORDAN JARRETT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.06959689 | $2,509.95 |
| JORDAN JARRETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.52002259) | ($15,627.46) |
| JORDAN JARRETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.836944631) | ($25,282.42) |
| JORDAN JARRETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.52002259 | $15,627.46 |
| JORDAN JARRETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.836944631 | $25,282.42 |
| JORDAN JARRETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (191.6942275) | ($1,502.74) |
| JORDAN JARRETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (772.2691608) | ($471.67) |
| JORDAN JARRETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 191.6942275 | $1,502.74 |
| JORDAN JARRETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 772.2691608 | $471.67 |
| JORDAN JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045657416273528 | $160.58 |
| JORDAN JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06401713047891 | $155.50 |
| JORDAN JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019809109649 | $0.00 |
| JORDAN JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.70848153034199 | $8.17 |
| JORDAN JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53869488281284 | $5.30 |
| JORDAN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.119451969 | $39.73 |
| JORDAN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00110707540304 | $0.00 |
| JORDAN JOHN COLMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (7,586.39981) | ($7,586.40) |
| JORDAN JOHN COLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.7407325266399 | $87.74 |
| JORDAN JOHNCARL HOOVER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $1,093.59 |
| JORDAN JOHNCARL HOOVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($871.81) |
| JORDAN JOHNCARL HOOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (508.39000312) | ($508.39) |
| JORDAN JOHNCARL HOOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 508.39000312 | $508.39 |
| JORDAN JOHNCARL HOOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,062.59) |
| JORDAN JOHNCARL HOOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,062.59 |
| JORDAN JOHNCARL HOOVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,112.14) |
| JORDAN JOHNCARL HOOVER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (508.390003) | ($508.39) |
| JORDAN JOHNCARL HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055018764781 | $176.62 |
| JORDAN JOHNCARL HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.23778451481099 | $3.24 |
| JORDAN JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 931.11017301 | $593.16 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105277942967 | $0.02 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.866512244 | $122.77 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062678753798 | $0.00 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014092615081 | $0.00 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000682678774659999 | $0.00 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051169898193 | $2.02 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000998057990759999 | $0.00 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006212142837 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00032202050168 | $0.00 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058295523212 | $0.00 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027878261486 | $0.05 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9376697689 | $43.76 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001918915139 | $5.68 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00557926574769999 | $10.89 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3710705153 | $4.00 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0891153904759999 | $0.79 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5331936333 | $0.37 |
| JORDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064547548393 | $1.91 |
| JORDAN JOHNSTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1689949243 | $486.91 |
| JORDAN JOHNSTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01252245 | $485.73 |
| JORDAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068704677697 | $20.33 |
| JORDAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00913910320219999 | $17.82 |
| JORDAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8027394177 | $4.60 |
| JORDAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0211139292 | $6.29 |
| JORDAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89302032813 | $9.92 |
| JORDAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127814322762 | $7.64 |
| JORDAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014918271167 | $0.04 |
| JORDAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020937290661 | $0.00 |
| JORDAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000078016784792 | $0.00 |
| JORDAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000915715729 | $0.00 |
| JORDAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00856919304126668 | $0.01 |
| JORDAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36222114121 | $0.23 |
| JORDAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000381390196939999 | $0.00 |
| JORDAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00073339890444 | $0.00 |
| JORDAN JOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022543524799 | $6.67 |
| JORDAN JOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103519165042 | $0.12 |
| JORDAN JOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029721776033 | $5.80 |
| JORDAN JOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9604371168 | $3.96 |
| JORDAN JON EARL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1060748 | $323.77 |
| JORDAN JON EARL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01626107 | $651.78 |
| JORDAN JON EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007825169745 | $23.01 |
| JORDAN JON EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086421748747 | $16.76 |
| JORDAN JONATHAN HAARPAINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019958540941 | $0.06 |
| JORDAN JONES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 7.99689 | $14,488.20 |
| JORDAN JONES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.121733 | $3,670.13 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14556034516 | $0.17 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022689791386 | $0.44 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057578605297 | $1.70 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135159950134 | $0.26 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.156350270283 | $6.19 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030111821202 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006887728379 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045979446296 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062343931863 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086593301133 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029582536236 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009378658488 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000081727963545 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000037816306661 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000112298155788 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021980639788 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000045994912044 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000166411438279999 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000075331240114 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000978014410299999 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000152532252986 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000123635942284 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000025955804472 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000045867227216 | $0.00 |
| JORDAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000027658748385 | $0.00 |
| JORDAN JORGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04795706 | $1,914.61 |
| JORDAN JORGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.766555256) | ($22.77) |
| JORDAN JORGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.766555256 | $22.77 |
| JORDAN JORGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0979092006) | ($153.80) |
| JORDAN JORGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0979092006 | $153.80 |
| JORDAN JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090103974105 | $28.40 |
| JORDAN JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.5238219869999 | $92.72 |
| JORDAN JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009701349218207 | $2.23 |
| JORDAN JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.8024393207311 | $22.80 |
| JORDAN JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097021430685 | $0.00 |
| JORDAN JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012545271285 | $0.00 |
| JORDAN JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.084827525957 | $0.08 |
| JORDAN JOSEPH JOZWIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (427.21) | ($427.21) |
| JORDAN JOSEPH JOZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000325316684365999 | $0.01 |
| JORDAN JOSEPH JOZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4801670435899 | $0.48 |
| JORDAN JUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.7437652348 | $1,457.19 |
| JORDAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 504.1818771836 | $516.13 |
| JORDAN KAPLOWITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0016745 | $66.89 |
| JORDAN KAPLOWITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00046839 | $13.94 |
| JORDAN KAPLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081976964523 | $24.25 |
| JORDAN KAPLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017267331197 | $0.02 |
| JORDAN KAPLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059159586147 | $0.00 |
| JORDAN KAPLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080748408649 | $0.00 |
| JORDAN KAPLOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00131232451136999 | $0.01 |
| JORDAN KAPPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JORDAN KAPPER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JORDAN KAPPER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.06736 | $2,000.00 |
| JORDAN KAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047724227944 | $0.14 |
| JORDAN KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043052694401 | $0.00 |
| JORDAN KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066376420403 | $1.30 |
| JORDAN KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00090509482965 | $0.00 |
| JORDAN KELLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JORDAN KELLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JORDAN KELLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JORDAN KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JORDAN KELLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| JORDAN KELLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JORDAN KELLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JORDAN KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JORDAN KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JORDAN KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JORDAN KELLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,534.379453719) | ($40,534.38) |
| JORDAN KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,534.379453719 | $40,534.38 |
| JORDAN KELLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (40,534.379453) | ($40,534.38) |
| JORDAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117446887146 | $0.00 |
| JORDAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093967462112 | $0.00 |
| JORDAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 864.6026266093 | $864.60 |
| JORDAN KENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030660485498 | $0.00 |
| JORDAN KENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00823066990689999 | $0.01 |
| JORDAN KENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034781033041 | $0.00 |
| JORDAN KENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070327380136 | $0.00 |
| JORDAN KENDHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333098052489999 | $0.99 |
| JORDAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.77534374216 | $41.50 |
| JORDAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018482989325 | $0.00 |
| JORDAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052651835854 | $0.01 |
| JORDAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047674575692 | $14.11 |
| JORDAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017223151189 | $0.00 |
| JORDAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035914223839 | $7.01 |
| JORDAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2082487503 | $1.39 |
| JORDAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21783444703 | $2.42 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.076) | ($221.16) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.076 | $221.16 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.076) | ($220.86) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.076) | ($224.67) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.076 | $224.67 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.076) | ($225.11) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.076) | ($215.46) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.076 | $215.46 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.076) | ($215.22) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.076) | ($204.69) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.076 | $204.69 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.076) | ($204.69) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001416511068) | ($0.42) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001416511068 | $0.42 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.0) | ($163,823.97) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.0 | $163,823.97 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (75.0) | ($145,943.25) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.054) | ($111.68) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.054 | $111.68 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054) | ($111.55) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($41.35) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $41.35 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02) | ($41.35) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02 | $41.35 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04) | ($79.79) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04 | $79.79 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($79.35) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.631795576) | ($28.85) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.631795576 | $28.85 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.631795576) | ($20.25) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.631795576 | $20.25 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001366556284) | $0.00 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000001366556284 | $0.00 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001625128852) | $0.00 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001625128852 | $0.00 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6439137011) | ($0.64) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6439137011 | $0.64 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.019681471) | ($41,712.76) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.019681471 | $41,712.76 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.019681471) | ($41,724.82) |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074430882801 | $0.00 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6410206300465 | $100.01 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.440174406721549 | $1,150.04 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007741871393444 | $0.01 |
| JORDAN KING WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001993604329713 | $0.00 |
| JORDAN KIRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093323912782 | $2.76 |
| JORDAN KIRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015844565239 | $30.92 |
| JORDAN KIRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95467990767 | $8.43 |
| JORDAN KIRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7423737154 | $9.37 |
| JORDAN KIRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040163454339 | $4.41 |
| JORDAN KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028752118626 | $8.51 |
| JORDAN KLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018850558713 | $0.00 |
| JORDAN KLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000609144701479999 | $0.00 |
| JORDAN KLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101612789629 | $0.00 |
| JORDAN KLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021733204248 | $0.00 |
| JORDAN KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000193976932239999 | $0.00 |
| JORDAN KLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027986960528 | $0.00 |
| JORDAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000668429678569999 | $1.98 |
| JORDAN KOAKAMALIIKANE SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43977481836 | $0.51 |
| JORDAN KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000522139562139999 | $15.45 |
| JORDAN KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127246803314999 | $24.83 |
| JORDAN KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008697057841 | $0.01 |
| JORDAN KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0239149504 | $37.66 |
| JORDAN KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.25501479028 | $0.95 |
| JORDAN KONCZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 29.718099 | $2,643.45 |
| JORDAN KONCZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 272.63020019 | $357.55 |
| JORDAN KONCZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 17,798.004951 | $17,798.00 |
| JORDAN KONCZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (113.801792976) | ($1,010.56) |
| JORDAN KONCZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,884.498747) | ($17,884.50) |
| JORDAN KONCZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (1,472.180656) | ($673.02) |
| JORDAN KONCZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2779551) | ($7,989.39) |
| JORDAN KONCZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (273.95200471) | ($174.73) |
| JORDAN KONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015712353971317 | $55.73 |
| JORDAN KONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088137675204 | $0.17 |
| JORDAN KONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.51937015046 | $57.52 |
| JORDAN KONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8815291455935 | $1.49 |
| JORDAN KONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9988245172226 | $5.73 |
| JORDAN KONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.911419360130299 | $14.33 |
| JORDAN KONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018996851574 | $0.02 |
| JORDAN KONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134194044831 | $0.00 |
| JORDAN KONCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12107491157 | $4.43 |
| JORDAN KOURY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN KOURY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JORDAN KOURY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JORDAN KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022260133614 | $0.66 |
| JORDAN KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3047333576 | $2.30 |
| JORDAN KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75821545887 | $0.48 |
| JORDAN KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067076462126 | $0.75 |
| JORDAN KOVAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2547745458) | ($7,214.71) |
| JORDAN KOVAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2547745458 | $7,214.71 |
| JORDAN KOVAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.540871432) | ($46,446.91) |
| JORDAN KOVAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.540871432 | $46,446.91 |
| JORDAN KOVAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.540871432) | ($46,472.20) |
| JORDAN KOVAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25477454) | ($7,307.92) |
| JORDAN KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187817097860289 | $64.02 |
| JORDAN KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2353097748878 | $561.07 |
| JORDAN KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18526665097 | $0.19 |
| JORDAN KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044724772758 | $0.00 |
| JORDAN KRUGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1012737546) | ($2,958.20) |
| JORDAN KRUGER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1012737546 | $2,958.20 |
| JORDAN KRUGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.101273) | ($2,958.18) |
| JORDAN KRUGER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,945.044 | $2,958.18 |
| JORDAN KRUGER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.757162562) | ($130.45) |
| JORDAN KRUGER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.757162562 | $130.45 |
| JORDAN KRUGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JORDAN KRUGER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,925.044) | ($2,925.04) |
| JORDAN KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008049528097877 | $28.00 |
| JORDAN KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015734927535 | $0.00 |
| JORDAN KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04662259700541 | $0.48 |
| JORDAN KUCY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (42.79) | ($42.79) |
| JORDAN KUCY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $3,427.24 |
| JORDAN KUCY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1049896193) | ($3,287.03) |
| JORDAN KUCY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| JORDAN KUCY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (42.8) | ($42.80) |
| JORDAN KUCY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.15) | ($2.15) |
| JORDAN KUCY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (43.15) | ($43.15) |
| JORDAN KUCY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3018173985) | ($5,785.00) |
| JORDAN KUCY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3695522787 | $7,083.29 |
| JORDAN KUCY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002251239541) | ($43.15) |
| JORDAN KUCY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00912205914) | ($174.84) |
| JORDAN KUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246734471802751 | $5.40 |
| JORDAN KUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435492701892159 | $0.89 |
| JORDAN KUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076915766403 | $1.50 |
| JORDAN KUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.560257593573 | $0.56 |
| JORDAN KUNCE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.166395) | ($65.69) |
| JORDAN KUNCE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BNB | 0.166395 | $65.69 |
| JORDAN KUNCE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001066098308) | ($41.13) |
| JORDAN KUNCE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001066098308 | $41.13 |
| JORDAN KUNCE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132.794486785) | ($132.79) |
| JORDAN KUNCE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 132.794486785 | $132.79 |
| JORDAN KUNCE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (290.454918482) | ($290.45) |
| JORDAN KUNCE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 290.454918482 | $290.45 |
| JORDAN KUNCE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00106609) | ($40.23) |
| JORDAN KUNCE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (290.454918) | ($290.45) |
| JORDAN KUNCE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (132.794486) | ($132.79) |
| JORDAN KUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003419126124082 | $0.14 |
| JORDAN KUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5426523893242 | $0.54 |
| JORDAN KUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1869774286865 | $1.19 |
| JORDAN KURTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05426090307) | ($1,492.83) |
| JORDAN KURTZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05426090307 | $1,492.83 |
| JORDAN KURTZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000328) | ($9.82) |
| JORDAN KURTZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0539329) | ($1,625.18) |
| JORDAN KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290609701 98891 | $10.85 |
| JORDAN KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025248454432 | $0.00 |
| JORDAN KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076911848048 | $0.15 |
| JORDAN LAMBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00237441 | $96.19 |
| JORDAN LAMBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034799) | ($10.00) |
| JORDAN LAMBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034799 | $10.00 |
| JORDAN LAMBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034441) | ($10.00) |
| JORDAN LAMBERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034441 | $10.00 |
| JORDAN LAMBERT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006924) | ($20.55) |
| JORDAN LAMBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7424932302) | ($21,686.88) |
| JORDAN LAMBERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7424932302 | $21,686.88 |
| JORDAN LAMBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.74249323) | ($20,403.71) |
| JORDAN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440973195734309 | $153.16 |
| JORDAN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016735702061 | $0.05 |
| JORDAN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028918832034 | $0.03 |
| JORDAN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028287405426 | $0.00 |
| JORDAN LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0092944541377 | $0.03 |
| JORDAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013068535751251 | $50.39 |
| JORDAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019797273139 | $0.00 |
| JORDAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8421569356 | $5.42 |
| JORDAN LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1591512318 | $2.61 |
| JORDAN LASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055067265639999 | $0.00 |
| JORDAN LASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017092315576 | $0.00 |
| JORDAN LASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3375541715 | $0.22 |
| JORDAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105685399082 | $0.31 |
| JORDAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.0965923218 | $8.10 |
| JORDAN LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130240168879 | $0.39 |
| JORDAN LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8006016989999 | $18.80 |
| JORDAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000591506053 | $1.75 |
| JORDAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06699094199 | $0.59 |
| JORDAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069629386714 | $0.00 |
| JORDAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019892605093 | $0.07 |
| JORDAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021822307875 | $0.00 |
| JORDAN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.152683536974 | $0.08 |
| JORDAN LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00104425 | $40.01 |
| JORDAN LEE | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.02908195333 | $29.64 |
| JORDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017110835574 | $0.51 |
| JORDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042606279851 | $0.05 |
| JORDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013448162291 | $0.00 |
| JORDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071834568523 | $0.00 |
| JORDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183363734329999 | $0.02 |
| JORDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132982257828 | $3.90 |
| JORDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024323350811 | $0.00 |
| JORDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041574068174 | $8.09 |
| JORDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026271432577 | $79.71 |
| JORDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0201825853129999 | $0.02 |
| JORDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055412118516 | $0.00 |
| JORDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004874348661 | $1.44 |
| JORDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0352532698 | $4.70 |
| JORDAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013093447655 | $2.55 |
| JORDAN LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001666179222399 | $0.00 |
| JORDAN LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024075222601 | $72.75 |
| JORDAN LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117462644961 | $22.92 |
| JORDAN LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3012290887 | $4.30 |
| JORDAN LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3359610232 | $2.09 |
| JORDAN LEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8925671163949 | $23.51 |
| JORDAN LEFAIVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000321884345 | $0.00 |
| JORDAN LEFAIVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000055464184909999 | $0.00 |
| JORDAN LEIGH ANDERSON FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028686270748 | $0.03 |
| JORDAN LEIGH ANDERSON FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032263780931 | $63.34 |
| JORDAN LEIGH MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,124.709532 | $1,608.33 |
| JORDAN LEIGH MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.007821 | $3,052.70 |
| JORDAN LEIGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104905181275 | $111.65 |
| JORDAN LEIGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028596436533 | $54.84 |
| JORDAN LEIGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5611495286 | $13.96 |
| JORDAN LEIGH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.48455360332 | $9.87 |
| JORDAN LENA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023111903519 | $0.05 |
| JORDAN LERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4946238763 | $1.98 |
| JORDAN LERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16079088747 | $1.79 |
| JORDAN LETSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (390.697839) | ($211.32) |
| JORDAN LETSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.29687126 39) | ($599.44) |
| JORDAN LETSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04441339) | ($1,320.19) |
| JORDAN LETSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (431.424359) | ($183.81) |
| JORDAN LETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027228562100081 | $9.92 |
| JORDAN LETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074541269933 | $0.08 |
| JORDAN LETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172781064002299 | $4.61 |
| JORDAN LETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5908932049916 | $1.26 |
| JORDAN LETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1306380061166 | $0.70 |
| JORDAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021851908292 | $65.86 |
| JORDAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034554811194 | $68.04 |
| JORDAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.719749573 | $92.72 |
| JORDAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6566305080999 | $3.55 |
| JORDAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054628104111 | $2.16 |
| JORDAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3997802779 | $0.13 |
| JORDAN LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376139737648466 | $0.04 |
| JORDAN LEVENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355307851049999 | $0.36 |
| JORDAN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083092916512 | $0.25 |
| JORDAN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000558944862599999 | $0.00 |
| JORDAN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041368721078 | $0.00 |
| JORDAN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000006540136022 | $0.00 |
| JORDAN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034157342124 | $0.00 |
| JORDAN LEVY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01514 | $602.14 |
| JORDAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041153796811 | $0.01 |
| JORDAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072460027826 | $0.08 |
| JORDAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014437511673 | $28.17 |
| JORDAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002175860671 | $65.56 |
| JORDAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050465504921 | $100.63 |
| JORDAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.596649652 | $10.78 |
| JORDAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.82758099199999 | $42.54 |
| JORDAN LEWALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,593.615556226) | ($20,593.62) |
| JORDAN LEWALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,593.615556226 | $20,593.62 |
| JORDAN LEWALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,593.615556) | ($20,593.62) |
| JORDAN LEWALLEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.286862789) | ($21.29) |
| JORDAN LEWALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.286862789 | $21.29 |
| JORDAN LEWALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (21.286863) | ($21.29) |
| JORDAN LEWALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023844661267 | $0.00 |
| JORDAN LEWALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.620690945907 | $129.62 |
| JORDAN LEWIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002464974631) | ($0.83) |
| JORDAN LEWIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005434823584) | ($1.83) |
| JORDAN LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00349389) | ($106.16) |
| JORDAN LEWIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.03618152039) | ($74.95) |
| JORDAN LEWIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 3,288.530762 | $3,288.53 |
| JORDAN LEWIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9950909892) | ($0.79) |
| JORDAN LEWIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JORDAN LEWIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.06241024515 | $1,981.65 |
| JORDAN LEWIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.1939995795) | ($1.74) |
| JORDAN LEWIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| JORDAN LEWIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 1.86730987 | $3,668.01 |
| JORDAN LEWIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (43.653335936) | ($329.66) |
| JORDAN LEWIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (89.439501) | ($89.44) |
| JORDAN LEWIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.86730987) | ($3,347.32) |
| JORDAN LEWIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06241025) | ($1,863.69) |
| JORDAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5929468032 | $6.65 |
| JORDAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2688070879165 | $4.91 |
| JORDAN LEWIS SENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163184141927999 | $60.94 |
| JORDAN LIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6977316227) | ($2,000.00) |
| JORDAN LIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6977316227 | $2,000.00 |
| JORDAN LIAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6977316227) | ($2,009.79) |
| JORDAN LIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.513715383) | ($3,000.00) |
| JORDAN LIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.513715383 | $3,000.00 |
| JORDAN LIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.513715383) | ($2,999.46) |
| JORDAN LIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8896959981) | ($1,754.27) |
| JORDAN LIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8896959981 | $1,754.27 |
| JORDAN LIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8896959981) | ($1,759.11) |
| JORDAN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119916462179 | $35.49 |
| JORDAN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180847518772652 | $47.00 |
| JORDAN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13185273875 | $0.13 |
| JORDAN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.553850204 | $28.60 |
| JORDAN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11102927713 | $1.23 |
| JORDAN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028095596318 | $0.25 |
| JORDAN LIEBERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.648135422) | ($55,762.00) |
| JORDAN LIEBERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.648135422 | $55,762.00 |
| JORDAN LIEBERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005617816278) | ($10.01) |
| JORDAN LIEBERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.642517605) | ($2,940.31) |
| JORDAN LIEBERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($53,801.96) |
| JORDAN LIEBERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02400433621) | ($46.20) |
| JORDAN LIEBERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02400433621 | $46.20 |
| JORDAN LIEBERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02400433621) | ($46.15) |
| JORDAN LIEBERMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004030921612) | ($7.29) |
| JORDAN LIEBERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004030921612 | $7.29 |
| JORDAN LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001325696549 | $0.00 |
| JORDAN LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193151379021614 | $492.35 |
| JORDAN LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065061802378 | $0.00 |
| JORDAN LIENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077699506185 | $0.02 |
| JORDAN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025178121855 | $0.75 |
| JORDAN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021175269948 | $0.00 |
| JORDAN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026315574278 | $5.13 |
| JORDAN LILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.041730103 | $23.02 |
| JORDAN LINN | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | USDC | 380.0 | $380.00 |
| JORDAN LINN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (149.3) | ($149.30) |
| JORDAN LINN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (113.3) | ($113.30) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN LINN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (113.3) | ($113.30) |
| JORDAN LINN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.4943866 | $19,472.65 |
| JORDAN LINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0610607212) | ($113.30) |
| JORDAN LINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.161802827) | ($17,000.00) |
| JORDAN LINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2766859065) | ($513.40) |
| JORDAN LINN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9972250154) | ($1,984.88) |
| JORDAN LINN | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9972250154 | $1,984.88 |
| JORDAN LINN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.9972250154) | ($1,448.12) |
| JORDAN LINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.558477766) | ($20,000.00) |
| JORDAN LINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.217358073) | ($298.60) |
| JORDAN LINN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.04483582 | $24,789.45 |
| JORDAN LINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4432750752) | ($608.96) |
| JORDAN LINN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.826339659) | ($3,456.33) |
| JORDAN LINN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.826339659 | $3,456.33 |
| JORDAN LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024504585485 | $0.00 |
| JORDAN LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320764862156219 | $5.88 |
| JORDAN LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087663262287 | $0.09 |
| JORDAN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17102529134 | $0.14 |
| JORDAN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32312786981 | $0.32 |
| JORDAN LITZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354623276969999 | $1.05 |
| JORDAN LITZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109734966472999 | $0.13 |
| JORDAN LITZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031308703138 | $0.01 |
| JORDAN LITZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.162898619159999 | $0.16 |
| JORDAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162301080234 | $0.00 |
| JORDAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043856206355 | $0.05 |
| JORDAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119096787481999 | $0.02 |
| JORDAN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.620452965 | $7.94 |
| JORDAN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15149328074 | $307.60 |
| JORDAN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.1457582 | $32.11 |
| JORDAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022159628886 | $6.56 |
| JORDAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114707516313 | $0.01 |
| JORDAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.897297828 | $7.05 |
| JORDAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3698698494 | $0.20 |
| JORDAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058584069139 | $3.50 |
| JORDAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| JORDAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000025130981403 | $0.00 |
| JORDAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056711405895 | $1.68 |
| JORDAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000197734704469999 | $0.00 |
| JORDAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116957292546 | $0.01 |
| JORDAN LOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00617563) | ($223.13) |
| JORDAN LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270560766389319 | $1.05 |
| JORDAN LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137420556747999 | $2.68 |
| JORDAN LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000278499893559999 | $0.00 |
| JORDAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029218668657 | $5.70 |
| JORDAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3965793978 | $6.40 |
| JORDAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0261283879929999 | $0.08 |
| JORDAN LÓPEZ VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070638008865 | $2.09 |
| JORDAN LÓPEZ VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097428485016 | $19.01 |
| JORDAN LÓPEZ VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022964708164 | $0.00 |
| JORDAN LÓPEZ VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75256627091 | $0.36 |
| JORDAN LORETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029054075728 | $0.00 |
| JORDAN LORETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023385560702 | $0.00 |
| JORDAN LOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016982055229 | $0.50 |
| JORDAN LOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016077350002 | $0.31 |
| JORDAN LOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39872874677 | $0.32 |
| JORDAN LOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18676162583 | $1.65 |
| JORDAN LUBLIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| JORDAN LUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020581895152 | $0.61 |
| JORDAN LUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7752921249 | $8.78 |
| JORDAN LUCIANO PAIMOEN PAKIMIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,100.0) | ($2,857.17) |
| JORDAN LUCIANO PAIMOEN PAKIMIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,791.73) |
| JORDAN LUCIANO PAIMOEN PAKIMIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,785.84) |
| JORDAN LUCIANO PAIMOEN PAKIMIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($4,852.37) |
| JORDAN LUCIANO PAIMOEN PAKIMIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,478.10) |
| JORDAN LUCIANO PAIMOEN PAKIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032197342652 | $106.40 |
| JORDAN LUCIANO PAIMOEN PAKIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4836274461 | $6.39 |
| JORDAN LUCIANO PAIMOEN PAKIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.26398728614 | $45.22 |
| JORDAN LUCIANO PAIMOEN PAKIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.094030537802 | $6.88 |
| JORDAN LUCKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017246959435 | $0.00 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1844858664) | ($440.00) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1844858664 | $440.00 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.1823349289) | ($434.87) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3909128758) | ($787.67) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3909128758 | $787.67 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3930638133) | ($792.00) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00380181631) | ($7.46) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00380181631 | $7.46 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003796727486) | ($7.46) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.4163426017 | $818.05 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1797765404) | ($372.26) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1797765404 | $372.26 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1791293269) | ($371.19) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1226727908) | ($254.81) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1226727908 | $254.81 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009497616665) | ($1.97) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009497616665 | $1.97 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002338352911) | ($4.85) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002338352911 | $4.85 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1233250931) | ($256.42) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00343635) | ($100.00) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00343635 | $100.00 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002570391839) | ($7.48) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007628703051) | ($22.20) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005085802034) | ($14.80) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005014589129) | ($14.78) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 0.7860352036 | $1,531.19 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | ETH | 0.1791293269 | $348.94 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003845124992) | ($11.10) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1269112786) | ($200.00) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1269112786 | $200.00 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.3072141322) | ($484.14) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4866477652) | ($740.00) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4866477652 | $740.00 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.4840172368) | ($736.00) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002954072384) | ($7.48) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03040685191) | ($29.91) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03141055251) | ($30.90) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3989922944) | ($392.47) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.6176192706) | ($607.53) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6562368753 | $645.51 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.6128741541 | $602.86 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.095814354 | $1,028.66 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.8770810501 | $823.33 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.597928018) | ($1,500.00) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02361737611) | ($22.17) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04864636182) | ($45.67) |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054936306199 | $16.40 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00687129683348 | $15.58 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02772193114027 | $0.03 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000199151157029999 | $0.00 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15727599061 | $0.97 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.98767036779 | $0.04 |
| JORDAN LUGENBEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000354165586385 | $0.03 |
| JORDAN LUKUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071986711118 | $0.08 |
| JORDAN LUTZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 1.89 | $3,420.67 |
| JORDAN LUTZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.094 | $2,816.33 |
| JORDAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023640273602 | $0.00 |
| JORDAN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057934948984 | $0.00 |
| JORDAN LYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092248751239 | $2.73 |
| JORDAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.81976108074 | $77.93 |
| JORDAN M CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001800249867461 | $52.22 |
| JORDAN M CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0316759429742 | $1.81 |
| JORDAN M WELCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 209.947175158 | $983.65 |
| JORDAN M WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212464930247 | $41.56 |
| JORDAN M WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000445364205869999 | $0.00 |
| JORDAN M WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0555935743 | $30.69 |
| JORDAN M WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114522214135 | $6.70 |
| JORDAN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037078437358 | $0.01 |
| JORDAN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017178025234 | $0.00 |
| JORDAN MACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032893681915 | $100.46 |
| JORDAN MACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102047098735 | $19.91 |
| JORDAN MACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0504175461 | $5.05 |
| JORDAN MACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6243883479 | $5.25 |
| JORDAN MACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038126456347 | $0.00 |
| JORDAN MACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67011476175 | $7.45 |
| JORDAN MACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030773313528 | $0.00 |
| JORDAN MACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118749812973999 | $7.10 |
| JORDAN MACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000128500817751 | $0.00 |
| JORDAN MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14466044326 | $1.28 |
| JORDAN MAHAFFEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1166509565) | ($3,511.38) |
| JORDAN MAHAFFEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1166509565 | $3,511.38 |
| JORDAN MAHAFFEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($20.01) |
| JORDAN MAHAFFEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11598595) | ($3,506.29) |
| JORDAN MAHAFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006539877085554 | $24.01 |
| JORDAN MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161897763899999 | $0.48 |
| JORDAN MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.917540430906 | $3.94 |
| JORDAN MALFARA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.831865) | ($1,529.26) |
| JORDAN MALFARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000990599598135 | $29.97 |
| JORDAN MALFARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.615304853 | $1.90 |
| JORDAN MALFARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006177005592188 | $15.38 |
| JORDAN MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000065897600879 | $0.00 |
| JORDAN MANNIX | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $9.37 |
| JORDAN MANNIX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 228.0 | $205.17 |
| JORDAN MANNIX | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 290.0 | $243.75 |
| JORDAN MANNIX | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 1,088.0 | $820.23 |
| JORDAN MANNIX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (3.643) | ($2.00) |
| JORDAN MANNIX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1.977 | $2.00 |
| JORDAN MANNIX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 9.835775 | $5.49 |
| JORDAN MANNIX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 8.0 | $4.55 |
| JORDAN MANNIX | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 1,553.0 | $801.90 |
| JORDAN MANNIX | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (16.03) | ($9.00) |
| JORDAN MANNIX | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 8.946 | $9.00 |
| JORDAN MANNIX | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JORDAN MANNIX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.805055) | ($5.00) |
| JORDAN MANNIX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.805055 | $5.00 |
| JORDAN MANNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.461754811 | $10.34 |
| JORDAN MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2324594483 | $6.53 |
| JORDAN MANZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221773034899999 | $66.88 |
| JORDAN MANZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.27208693099999 | $1.43 |
| JORDAN MANZIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028852084147 | $0.07 |
| JORDAN MAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000200264469684 | $0.00 |
| JORDAN MAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100109196918 | $0.01 |
| JORDAN MARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113896042995 | $0.00 |
| JORDAN MARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000291758085209999 | $0.00 |
| JORDAN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000148772621 | $0.00 |
| JORDAN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110593178995 | $0.00 |
| JORDAN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022129985294 | $0.00 |
| JORDAN MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369999303699 | $10.95 |
| JORDAN MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2785841302 | $3.31 |
| JORDAN MARR-HENRY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.10607742 | $4,161.16 |
| JORDAN MARR-HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126602171353 | $34.42 |
| JORDAN MARR-HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320683920363791 | $0.37 |
| JORDAN MARR-HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1083510213 | $5.64 |
| JORDAN MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| JORDAN MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,383.84168) | ($15,383.84) |
| JORDAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140136956013 | $0.00 |
| JORDAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.5000866738672 | $98.72 |
| JORDAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02933427522 | $0.04 |
| JORDAN MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35460111702 | $5.48 |
| JORDAN MASSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.78) | ($5.78) |
| JORDAN MASSE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| JORDAN MASSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.55) | ($0.55) |
| JORDAN MASSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| JORDAN MASSE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JORDAN MASSE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.09) | ($1.09) |
| JORDAN MASSE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| JORDAN MASSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JORDAN MASSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| JORDAN MASSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.45) | ($3.45) |
| JORDAN MASSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (240.4021) | ($502.96) |
| JORDAN MASSE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 1,505.275395 | $1,504.75 |
| JORDAN MASSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UST | (5.0) | ($4.98) |
| JORDAN MASSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| JORDAN MASSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (182.4966) | ($324.40) |
| JORDAN MASSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (1.074268) | ($0.98) |
| JORDAN MASSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (343.69089) | ($229.03) |
| JORDAN MASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,315.789473684) | ($2,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN MASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,566.438598754 | $2,380.99 |
| JORDAN MASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.098684211) | ($1.67) |
| JORDAN MASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (39.506644737) | ($60.05) |
| JORDAN MASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.88) | ($14.88) |
| JORDAN MASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (210.0438) | ($283.56) |
| JORDAN MASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,348.818461427 | $1,659.05 |
| JORDAN MASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.016260163) | ($1.25) |
| JORDAN MASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (36.615853659) | ($45.04) |
| JORDAN MASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,219.512195122) | ($1,500.00) |
| JORDAN MASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (91.6742) | ($97.13) |
| JORDAN MASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,017.655421 | $568.26 |
| JORDAN MASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (1,017.655421) | ($486.49) |
| JORDAN MASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (862.475330098) | ($666.00) |
| JORDAN MASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 869.447387031 | $671.38 |
| JORDAN MASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (6.259802532) | ($4.83) |
| JORDAN MASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.7122544017) | ($0.55) |
| JORDAN MASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 573.04971 | $573.05 |
| JORDAN MASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00804583 | $232.02 |
| JORDAN MASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 940.0 | $463.04 |
| JORDAN MASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.006956618536) | ($199.42) |
| JORDAN MASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 40.0 | $19.66 |
| JORDAN MASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (972.243164025) | ($477.74) |
| JORDAN MASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.78) | ($5.78) |
| JORDAN MASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JORDAN MASSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JORDAN MASSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JORDAN MASSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JORDAN MASSE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| JORDAN MASSE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| JORDAN MASSE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.74) | ($3.74) |
| JORDAN MASSE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.45) | ($3.45) |
| JORDAN MASSE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.07) | ($0.07) |
| JORDAN MASSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| JORDAN MASSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| JORDAN MASSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.88) | ($14.88) |
| JORDAN MASSE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.78) | ($5.78) |
| JORDAN MASSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09896730783) | ($2,000.00) |
| JORDAN MASSE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1195912404 | $2,416.78 |
| JORDAN MASSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007363167703) | ($14.88) |
| JORDAN MASSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002991108738) | ($60.45) |
| JORDAN MASSE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JORDAN MASSE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| JORDAN MASSE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JORDAN MASSE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.74) | ($3.74) |
| JORDAN MASSE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.43) | ($3.43) |
| JORDAN MASSE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| JORDAN MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000823465332279 | $1.81 |
| JORDAN MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6901413771375 | $8.28 |
| JORDAN MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.263789440359999 | $0.26 |
| JORDAN MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076677896718 | $22.69 |
| JORDAN MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00880409349599999 | $0.64 |
| JORDAN MATHEW DSOUZA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOT | 1,102.45206221 | $19,557.70 |
| JORDAN MATHEW DSOUZA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1,102.45206221) | ($16,279.97) |
| JORDAN MATHEW DSOUZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1,102.45206221 | $16,279.97 |
| JORDAN MATHEW DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070975063046 | $2.10 |
| JORDAN MATHEW DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.014177171 | $100.00 |
| JORDAN MATHEW DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036775092624 | $72.58 |
| JORDAN MATHEW DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.849984527 | $43.85 |
| JORDAN MATHEW DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,596.181996565 | $2,058.19 |
| JORDAN MATHEW DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 342.272392616 | $214.91 |
| JORDAN MATHEW DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.2074856349 | $150.38 |
| JORDAN MATHEW DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0626688004 | $27.04 |
| JORDAN MATHEW SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021190541459 | $0.04 |
| JORDAN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234925527389999 | $6.95 |
| JORDAN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112030994684 | $2.19 |
| JORDAN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43475839379999 | $1.43 |
| JORDAN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4157192674 | $0.35 |
| JORDAN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000422059933029999 | $0.03 |
| JORDAN MAXWELL BURDINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0016157325) | ($4.96) |
| JORDAN MAXWELL BURDINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0016157325 | $4.96 |
| JORDAN MAXWELL BURDINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (45.476826486) | ($9.43) |
| JORDAN MAXWELL BURDINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 45.476826486 | $9.43 |
| JORDAN MAXWELL BURDINE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (45.4768264) | ($9.25) |
| JORDAN MAXWELL BURDINE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0016157325) | ($4.88) |
| JORDAN MAXWELL BURDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008284891318 | $0.00 |
| JORDAN MAXWELL BURDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001974357024506 | $0.01 |
| JORDAN MAXWELL BURDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0105528620063559 | $0.00 |
| JORDAN MAXWELL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071785008493 | $238.02 |
| JORDAN MAXWELL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116847483903999 | $236.62 |
| JORDAN MAXWELL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90945362725 | $0.72 |
| JORDAN MAXWELL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.7334040479999 | $17.41 |
| JORDAN MAXWELL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.483430634449999 | $5.37 |
| JORDAN MAXWELL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02013924949 | $1.20 |
| JORDAN MAXWELL-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.315328205779 | $1.27 |
| JORDAN MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026681668848 | $0.01 |
| JORDAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018552589446 | $0.01 |
| JORDAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075742213597 | $14.78 |
| JORDAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.721106297 | $26.73 |
| JORDAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6852610389 | $0.39 |
| JORDAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000135397164959999 | $0.00 |
| JORDAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000042411825696 | $0.00 |
| JORDAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000056235760491 | $0.00 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00781655) | ($299.95) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $257.61 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 20.0 | $1,710.97 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006967250275) | ($24.98) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.05444196014 | $126.73 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1636780901 | $382.30 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1599609022 | $362.40 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1597694045 | $368.75 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1606240979 | $371.33 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.6047154141) | ($1,427.08) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.949577) | ($50.64) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (9.29809132) | ($489.60) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (12.75233168) | ($666.91) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00598399) | ($177.69) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.031939 | $62.20 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.120551 | $234.11 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09446553453 | $190.17 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.145110028 | $293.56 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4687887271) | ($949.48) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (2.727216) | ($20.08) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (69.345723) | ($49.79) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (14.442468) | ($100.23) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (52.372153) | ($367.65) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (149.001985) | ($99.75) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,413.587913) | ($1,611.95) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01422300163) | ($24.98) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.4096278539 | $623.47 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.4264572199) | ($519.34) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.01262018) | ($3,349.00) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09172686312) | ($101.97) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04494192421) | ($49.96) |
| JORDAN MCCARTHY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.733476764 | $4,150.35 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055921444451544 | $2.15 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7932891154431 | $27.22 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272269326353999 | $3.44 |
| JORDAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1426591882 | $8.12 |
| JORDAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025219946841 | $0.00 |
| JORDAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13635245396928 | $0.16 |
| JORDAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000147898618059999 | $0.00 |
| JORDAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022713611367 | $0.00 |
| JORDAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000227859112179999 | $0.00 |
| JORDAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000331500891469999 | $0.00 |
| JORDAN MCEVOY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (10.946907499) | ($199.71) |
| JORDAN MCEVOY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (19.194257367) | ($273.79) |
| JORDAN MCEVOY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 502,740.575284 | $192.85 |
| JORDAN MCEVOY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.000512) | ($1.01) |
| JORDAN MCEVOY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 1.276 | $1.01 |
| JORDAN MCEVOY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (1.396) | ($1.04) |
| JORDAN MCEVOY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0000357 | $1.04 |
| JORDAN MCEVOY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (503,192.01403) | ($70.44) |
| JORDAN MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000282096029154 | $0.01 |
| JORDAN MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002577867482482 | $0.00 |
| JORDAN MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002810872342992 | $0.01 |
| JORDAN MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077286773052 | $0.01 |
| JORDAN MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00376948854819999 | $0.00 |
| JORDAN MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.151180822775659 | $2.58 |
| JORDAN MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033974815138 | $0.00 |
| JORDAN MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00005023112116 | $0.00 |
| JORDAN MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087380162802 | $0.00 |
| JORDAN MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056533559916 | $0.02 |
| JORDAN MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000020926843926 | $0.00 |
| JORDAN MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 451.438746291 | $0.06 |
| JORDAN MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03636560164 | $0.82 |
| JORDAN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074863243077 | $2.22 |
| JORDAN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.117591942299 | $0.07 |
| JORDAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000730424570220089 | $0.00 |
| JORDAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110179325486999 | $0.00 |
| JORDAN MCGUFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078966222503 | $0.01 |
| JORDAN MCGUIDWIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02774136779) | ($764.81) |
| JORDAN MCGUIDWIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02774136779 | $764.81 |
| JORDAN MCGUIDWIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.033152936) | ($1,540.70) |
| JORDAN MCGUIDWIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.033152936 | $1,540.70 |
| JORDAN MCGUIDWIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.033152936) | ($1,534.47) |
| JORDAN MCGUIDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002988108374303 | $9.92 |
| JORDAN MCGUIDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010452212148987 | $23.80 |
| JORDAN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000581309188529999 | $17.21 |
| JORDAN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526411542090599 | $0.55 |
| JORDAN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129014201184 | $25.17 |
| JORDAN MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016616391802 | $0.15 |
| JORDAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087470317377 | $25.89 |
| JORDAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00353779372609999 | $0.00 |
| JORDAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.118419649 | $69.07 |
| JORDAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.2194313479999 | $75.91 |
| JORDAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051454992743 | $0.32 |
| JORDAN MCKECHNIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,693.54) |
| JORDAN MCKECHNIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.239559205) | ($6,211.16) |
| JORDAN MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50163614082 | $0.58 |
| JORDAN MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026767197750508 | $74.70 |
| JORDAN MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30172347185 | $14.47 |
| JORDAN MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.041394800881 | $3.13 |
| JORDAN MCKINNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 214.0 | $200.30 |
| JORDAN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018973884166 | $5.62 |
| JORDAN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32895090154 | $672.27 |
| JORDAN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.922617152 | $20.92 |
| JORDAN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.282635027 | $17.67 |
| JORDAN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1532300522 | $4.44 |
| JORDAN MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.1030726959 | $2.46 |
| JORDAN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0574005116959999 | $0.07 |
| JORDAN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5823530315 | $1.25 |
| JORDAN MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113875311789812 | $0.13 |
| JORDAN MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022160996906 | $0.00 |
| JORDAN MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048508836789 | $0.05 |
| JORDAN MCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083975577059 | $0.00 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 200.0 | $420.00 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | CEL | 6.0 | $12.78 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008452493451 | $261.23 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.534215391 | $199.95 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23587568666 | $480.47 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.271379346 | $167.27 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 495.393168561999 | $392.74 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.847919256 | $68.34 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5320353697 | $4.70 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 130.92098452 | $19.13 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094317130587 | $0.69 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122606260547 | $7.33 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121225610489999 | $1.33 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2399692317 | $19.94 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.681781126 | $1.01 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.359021156 | $2.58 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 13.8278484503 | $17.91 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.80606733834 | $0.43 |
| JORDAN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00013361023219 | $0.00 |
| JORDAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152954961094 | $0.45 |
| JORDAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022364109222 | $4.36 |
| JORDAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.474758438 | $39.47 |
| JORDAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119264345879999 | $0.00 |
| JORDAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021344846868 | $0.00 |
| JORDAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00694224695588014 | $0.01 |
| JORDAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001826840578 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020417952022 | $0.00 |
| JORDAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000036410108413 | $0.00 |
| JORDAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000831439963559999 | $0.00 |
| JORDAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020237236299999 | $0.00 |
| JORDAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030031917779 | $0.01 |
| JORDAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019121346512 | $0.00 |
| JORDAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000055648471768 | $0.00 |
| JORDAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002410762188 | $0.00 |
| JORDAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000117084711469 | $0.00 |
| JORDAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000035589564075 | $0.00 |
| JORDAN MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020823466198 | $62.63 |
| JORDAN MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187347819129999 | $36.56 |
| JORDAN MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.370822438 | $20.91 |
| JORDAN MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.347319146619999 | $3.07 |
| JORDAN MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009743666488 | $0.00 |
| JORDAN MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000297490729669999 | $0.00 |
| JORDAN MERSHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353599403279999 | $1.05 |
| JORDAN MERSHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020659138182 | $0.02 |
| JORDAN MERSHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4793215277 | $1.56 |
| JORDAN MERSHIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047651371531 | $0.00 |
| JORDAN MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.52013498243 | $21.86 |
| JORDAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018414568179 | $55.08 |
| JORDAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034760733684 | $10.29 |
| JORDAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041719935569 | $8.14 |
| JORDAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023347568377 | $1.71 |
| JORDAN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056207891693 | $0.00 |
| JORDAN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04592984997099 | $4.09 |
| JORDAN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027797386105 | $0.00 |
| JORDAN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000150623939899999 | $0.00 |
| JORDAN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050239548796 | $0.00 |
| JORDAN MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000021976747987999 | $0.00 |
| JORDAN MICHAEL FRENCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 4,800.0 | $4,800.00 |
| JORDAN MICHAEL FRENCH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,800.0) | ($4,800.00) |
| JORDAN MICHAEL FRENCH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,800.0 | $4,800.00 |
| JORDAN MICHAEL FRENCH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 39,200.0 | $39,200.00 |
| JORDAN MICHAEL FRENCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JORDAN MICHAEL FRENCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (44,200.0) | ($44,200.00) |
| JORDAN MICHAEL FRENCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 44,200.0 | $44,200.00 |
| JORDAN MICHAEL FRENCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 240.0 | $240.00 |
| JORDAN MICHAEL FRENCH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (240.0) | ($240.00) |
| JORDAN MICHAEL FRENCH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 240.0 | $240.00 |
| JORDAN MICHAEL FRENCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 720.0 | $720.00 |
| JORDAN MICHAEL FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 791.49168858466 | $562.14 |
| JORDAN MICHAEL FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,420.410826632 | $1,918.85 |
| JORDAN MICHAEL FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 55.008991584 | $611.32 |
| JORDAN MICHAEL GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026180373194 | $79.42 |
| JORDAN MICHAEL GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614528412589999 | $122.92 |
| JORDAN MICHAEL GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3994820942 | $15.55 |
| JORDAN MICHAEL MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04385607533) | ($1,774.36) |
| JORDAN MICHAEL MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04385607533 | $1,774.36 |
| JORDAN MICHAEL MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7206839414) | ($2,184.54) |
| JORDAN MICHAEL MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7206839414 | $2,184.54 |
| JORDAN MICHAEL MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00032956881137) | ($1.00) |
| JORDAN MICHAEL MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7203543533) | ($2,185.90) |
| JORDAN MICHAEL MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04385607) | ($1,773.24) |
| JORDAN MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030153528976287 | $11.80 |
| JORDAN MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000787462382587 | $2.38 |
| JORDAN MICHAEL SELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002199153655 | $0.04 |
| JORDAN MICHAELJOSEPH DUFFY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004629903752) | ($0.02) |
| JORDAN MICHAELJOSEPH DUFFY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004629903752 | $0.02 |
| JORDAN MICHAELJOSEPH DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000875624798 | $0.00 |
| JORDAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035465922769 | $0.00 |
| JORDAN MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005127952298) | ($159.28) |
| JORDAN MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005127952298 | $159.28 |
| JORDAN MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1260493342) | ($295.44) |
| JORDAN MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1260493342 | $295.44 |
| JORDAN MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.126046) | ($243.97) |
| JORDAN MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005106) | ($146.89) |
| JORDAN MILLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.06971255) | ($60,000.00) |
| JORDAN MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.06971255 | $60,000.00 |
| JORDAN MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,932.12) |
| JORDAN MILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (302.717034523) | ($188.77) |
| JORDAN MILLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 302.717034523 | $188.77 |
| JORDAN MILLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.004242772) | ($69.41) |
| JORDAN MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.004242772 | $69.41 |
| JORDAN MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.96971255) | ($63,092.66) |
| JORDAN MILLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (302.717034523) | ($196.80) |
| JORDAN MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.065436464) | ($63,269.39) |
| JORDAN MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.065436464 | $63,269.39 |
| JORDAN MILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,721.63) |
| JORDAN MILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($16,798.10) |
| JORDAN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (22.065436464) | ($33,427.81) |
| JORDAN MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3951550327) | ($10,914.31) |
| JORDAN MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3951550327 | $10,914.31 |
| JORDAN MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39515503) | ($10,888.10) |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108440761664 | $219.40 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027763955587 | $0.03 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.736394439 | $74.86 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.860148713 | $13.19 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9353471425 | $11.91 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.29920322418 | $0.63 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.77305712068 | $0.41 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.80103428452 | $2.02 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013143439948053 | $50.39 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0203370316724 | $2.96 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.230778160679999 | $2.54 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00254395573118978 | $0.22 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036184954513 | $2.04 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095600412884212 | $333.76 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.232303578826559 | $567.63 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.60979039 | $25.85 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026824967312078 | $1.01 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006288015009017 | $1.75 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017872555684 | $53.38 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0516085561959999 | $102.97 |
| JORDAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076411592719 | $0.67 |
| JORDAN MILLIGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| JORDAN MILLIGAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JORDAN MILLIGAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JORDAN MILLIGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.035089) | ($50,000.04) |
| JORDAN MILLIGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (107.827367) | ($107.83) |
| JORDAN MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012385761689 | $0.00 |
| JORDAN MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042954117571 | $0.00 |
| JORDAN MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011560317071 | $0.00 |
| JORDAN MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.388515363043 | $137.39 |
| JORDAN MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026727234885 | $0.00 |
| JORDAN MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117118703715 | $0.00 |
| JORDAN MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082954346419 | $0.01 |
| JORDAN MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002148714059 | $0.00 |
| JORDAN MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000015020594619 | $0.00 |
| JORDAN MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000040016651472 | $0.00 |
| JORDAN MILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078542810194 | $0.00 |
| JORDAN MILLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| JORDAN MILLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| JORDAN MILLS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| JORDAN MILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| JORDAN MILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| JORDAN MILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| JORDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005569651849 | $16.48 |
| JORDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042853950161 | $84.91 |
| JORDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057212512305 | $0.01 |
| JORDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.190912910428999 | $0.26 |
| JORDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6934116254 | $1.06 |
| JORDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.314176879419999 | $3.49 |
| JORDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006088608854 | $0.00 |
| JORDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36183558137 | $1.24 |
| JORDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046374664838 | $1.83 |
| JORDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119190907557 | $1.31 |
| JORDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044521867458 | $0.34 |
| JORDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000013159866275 | $0.00 |
| JORDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 72.319289294 | $72.32 |
| JORDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.361007792129999 | $0.35 |
| JORDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130269237537 | $0.39 |
| JORDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.968383833 | $17.97 |
| JORDAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002065106958 | $0.00 |
| JORDAN MITTASCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (33.046523) | ($351.62) |
| JORDAN MITTASCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,517.013838) | ($848.83) |
| JORDAN MITTASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128784380687 | $0.38 |
| JORDAN MITTASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3646070767904 | $4.99 |
| JORDAN MITTASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30037906538215 | $4.51 |
| JORDAN MIYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042289038558999 | $0.13 |
| JORDAN MIYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.64459935029999 | $2.64 |
| JORDAN MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169422138713533 | $0.00 |
| JORDAN MONTFORD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142798640391 | $4.23 |
| JORDAN MONTFORD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07064915976791 | $0.08 |
| JORDAN MONTFORD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0888688334 | $2.09 |
| JORDAN MONTFORD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.073201071709 | $0.04 |
| JORDAN MONTFORD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000415086535489999 | $0.00 |
| JORDAN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147129179177999 | $4.35 |
| JORDAN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00516942344299999 | $10.09 |
| JORDAN MONTZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.0) | ($70.55) |
| JORDAN MONTZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 5.0 | $70.55 |
| JORDAN MONTZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | LINK | (5.0) | ($70.54) |
| JORDAN MONTZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,206.702418096) | ($73,369.06) |
| JORDAN MONTZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 5,206.702418096 | $73,369.06 |
| JORDAN MONTZ | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | LINK | (5,206.7) | ($73,414.47) |
| JORDAN MONTZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01115742932) | ($336.45) |
| JORDAN MONTZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01115742932 | $336.45 |
| JORDAN MONTZ | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01115742) | ($330.46) |
| JORDAN MONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007948671955729 | $2.82 |
| JORDAN MONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.987201483423 | $27.64 |
| JORDAN MONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00201979095699999 | $0.01 |
| JORDAN MONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35632486447 | $0.36 |
| JORDAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047816778171 | $1.42 |
| JORDAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113647248742 | $0.13 |
| JORDAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015943064228 | $31.11 |
| JORDAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8275495122 | $9.38 |
| JORDAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037018459029 | $1.10 |
| JORDAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046430383674 | $9.06 |
| JORDAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36743468735 | $4.08 |
| JORDAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126932892435 | $0.50 |
| JORDAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0336925637499999 | $0.04 |
| JORDAN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082937119567 | $26.85 |
| JORDAN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.54839527712 | $31.79 |
| JORDAN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061187769775 | $0.13 |
| JORDAN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.472510892 | $62.79 |
| JORDAN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.427039355 | $40.73 |
| JORDAN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18393325311 | $2.25 |
| JORDAN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01361219382 | $4.65 |
| JORDAN MORIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.223538139) | ($3,637.54) |
| JORDAN MORIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.223538139 | $3,637.54 |
| JORDAN MORIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.223538139) | ($3,478.76) |
| JORDAN MORIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06276932) | ($2,000.00) |
| JORDAN MORIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06276932 | $2,000.00 |
| JORDAN MORIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06276932) | ($1,862.68) |
| JORDAN MORIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03641566) | ($1,000.00) |
| JORDAN MORIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03641566 | $1,000.00 |
| JORDAN MORIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03641566) | ($998.12) |
| JORDAN MORIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02492433) | ($700.00) |
| JORDAN MORIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02492433 | $700.00 |
| JORDAN MORIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02492433) | ($700.99) |
| JORDAN MORIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.455961466) | ($250.63) |
| JORDAN MORIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.455961466 | $250.63 |
| JORDAN MORIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (139.260824589) | ($69.46) |
| JORDAN MORIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 139.260824589 | $69.46 |
| JORDAN MORIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11227872) | ($3,000.00) |
| JORDAN MORIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11227872 | $3,000.00 |
| JORDAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035742513488 | $113.81 |
| JORDAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002929768443816 | $8.79 |
| JORDAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018163088603 | $0.02 |
| JORDAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.75437360447419 | $1.57 |
| JORDAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094735615628 | $0.01 |
| JORDAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14348098541404 | $6.48 |
| JORDAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000033802002511 | $0.01 |
| JORDAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8956963899 | $2.21 |
| JORDAN MORRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00351809 | $100.26 |
| JORDAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076469214819 | $22.63 |
| JORDAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087498732893 | $17.07 |
| JORDAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2969049251 | $7.72 |
| JORDAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060772887263 | $0.01 |
| JORDAN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111892663778 | $0.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN MOSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00538934440571 | $166.28 |
| JORDAN MOSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063847034576 | $128.04 |
| JORDAN MOSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 261.523448333999 | $207.33 |
| JORDAN MOSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105792399856 | $0.93 |
| JORDAN MOSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.30054625679999 | $11.28 |
| JORDAN MOSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000426946236109999 | $0.00 |
| JORDAN MOSS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.934581838) | ($15,000.00) |
| JORDAN MOSS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 9.66448603 | $29,377.83 |
| JORDAN MOSS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07299562426) | ($221.89) |
| JORDAN MOSS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1502273239) | ($456.66) |
| JORDAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.229659291689 | $102.24 |
| JORDAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01812631033 | $0.02 |
| JORDAN MOULINIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1572400783 | $0.16 |
| JORDAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041707329249 | $0.01 |
| JORDAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053855342769999 | $0.01 |
| JORDAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035706346963 | $0.00 |
| JORDAN MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017173077151 | $0.00 |
| JORDAN MUNINGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115925) | ($47.17) |
| JORDAN MUNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022058028055559 | $0.09 |
| JORDAN MUNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054603625166 | $0.06 |
| JORDAN MUNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027476258155 | $0.00 |
| JORDAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158851712904 | $0.47 |
| JORDAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000401276269 | $0.00 |
| JORDAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85157970012 | $0.68 |
| JORDAN NAHUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010641105110631 | $0.00 |
| JORDAN NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132796306894 | $39.31 |
| JORDAN NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00938550300025 | $18.31 |
| JORDAN NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.463665326 | $56.46 |
| JORDAN NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.7749546233 | $4.77 |
| JORDAN NEAL-ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063006020965 | $18.65 |
| JORDAN NEAL-ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130831919481 | $2.55 |
| JORDAN NEAL-ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.173939048 | $4.17 |
| JORDAN NEAL-ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71545401927 | $0.45 |
| JORDAN NEAL-ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017741707848 | $0.16 |
| JORDAN NEDDERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009658454982) | ($288.48) |
| JORDAN NEDDERMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.009658454982 | $288.48 |
| JORDAN NEDDERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (10.435923522) | ($18.82) |
| JORDAN NEDDERMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | XTZ | 10.435923522 | $18.82 |
| JORDAN NEDDERMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | XTZ | (10.435923) | ($18.37) |
| JORDAN NEDDERMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00965845) | ($287.56) |
| JORDAN NEDDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052915275301 | $1.97 |
| JORDAN NEDDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.041677010783 | $0.11 |
| JORDAN NEIL TAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021352519074999 | $0.63 |
| JORDAN NEIL TAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021677989884 | $0.42 |
| JORDAN NEIL TAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0487453476699999 | $0.01 |
| JORDAN NEIL TAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.168493835679999 | $0.02 |
| JORDAN NELSON JULIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 2.18124642 | $35.52 |
| JORDAN NELSON JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023138846646 | $0.05 |
| JORDAN NESBITT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SGB | 1,147.80627163 | $25.88 |
| JORDAN NESBITT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 4,998.0 | $1.02 |
| JORDAN NESBITT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 4,998.0 | $1.02 |
| JORDAN NESBITT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,513,890.74184 | $309.20 |
| JORDAN NESBITT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,524,695.520923) | ($123.10) |
| JORDAN NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011790516974 | $0.31 |
| JORDAN NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.49285069955 | $42.46 |
| JORDAN NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 808.779083335 | $0.11 |
| JORDAN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.776767) | ($416.78) |
| JORDAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.47998074869999 | $1.66 |
| JORDAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138495109617 | $0.41 |
| JORDAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6863608472907 | $2.69 |
| JORDAN NGENEGBO THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 21.13420218 | $3.02 |
| JORDAN NGENEGBO THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0245742007994 | $0.00 |
| JORDAN NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00054703 | $21.31 |
| JORDAN NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $78.15 |
| JORDAN NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.075784 | $153.63 |
| JORDAN NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00164758 | $48.48 |
| JORDAN NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.003695 | $108.72 |
| JORDAN NGUYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01236828 | $375.02 |
| JORDAN NGUYEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.5882537 | $1,061.17 |
| JORDAN NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.17964797 | $348.43 |
| JORDAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023477198385 | $7.33 |
| JORDAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 635.2533576549 | $484.07 |
| JORDAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3188110904 | $2,951.60 |
| JORDAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037442629 | $10.79 |
| JORDAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023477076285 | $4.27 |
| JORDAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035014891028 | $1.04 |
| JORDAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13984784996 | $0.16 |
| JORDAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65370363681 | $0.65 |
| JORDAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 232.903417963 | $232.90 |
| JORDAN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052099267106 | $0.01 |
| JORDAN NIEDERGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431986365489999 | $1.28 |
| JORDAN NIEDERGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.918008154383 | $8.07 |
| JORDAN NIEDERGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026173699057 | $5.11 |
| JORDAN NIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32904829998 | $0.01 |
| JORDAN NOEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.88402835) | ($34,300.00) |
| JORDAN NOEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.88402835 | $34,300.00 |
| JORDAN NOEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.64) | ($24,804.19) |
| JORDAN NOEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 24,764.926 | $24,804.19 |
| JORDAN NOEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.244028) | ($9,676.98) |
| JORDAN NOEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 9,659.838 | $9,676.98 |
| JORDAN NOEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,050.0) | ($11,050.00) |
| JORDAN NOEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,050.0 | $11,050.00 |
| JORDAN NOEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (45,474.76) | ($45,474.76) |
| JORDAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010479253612 | $334.14 |
| JORDAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117126178702 | $237.19 |
| JORDAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.008370656 | $342.01 |
| JORDAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.446844928 | $11.45 |
| JORDAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.101497275 | $42.76 |
| JORDAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20245763325 | $13.36 |
| JORDAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042683218993 | $0.38 |
| JORDAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.17683633029999 | $1.34 |
| JORDAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044710695987 | $3.27 |
| JORDAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8483780346 | $16.56 |
| JORDAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139876947523 | $8.11 |
| JORDAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19915405665 | $7.88 |
| JORDAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023141345677 | $2.54 |
| JORDAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116758883437 | $2.65 |
| JORDAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015461848167 | $0.97 |
| JORDAN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.64282283009 | $0.42 |
| JORDAN NOEL ANTOINE LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040477205486748 | $0.04 |
| JORDAN NOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037365259101 | $114.48 |
| JORDAN NOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055280887511 | $110.50 |
| JORDAN NOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3347958085999999 | $0.33 |
| JORDAN NOONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,218.107566647) | ($731.31) |
| JORDAN NOONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,218.107566647 | $731.31 |
| JORDAN NOONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,218.107566647) | ($646.20) |
| JORDAN NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012745209494 | $0.00 |
| JORDAN NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000421512645819999 | $0.00 |
| JORDAN NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.885113160483 | $13.58 |
| JORDAN NORBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059386988956 | $17.58 |
| JORDAN NORBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80960106201 | $0.81 |
| JORDAN NORBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043888733941 | $0.32 |
| JORDAN NORDENHAUG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0006189 | $23.91 |
| JORDAN NORDENHAUG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00063127 | $22.77 |
| JORDAN NORDENHAUG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0006471 | $19.30 |
| JORDAN NORDENHAUG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00084642 | $25.03 |
| JORDAN NORDENHAUG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00085239 | $27.17 |
| JORDAN NORDENHAUG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00086628 | $26.36 |
| JORDAN NORDENHAUG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00069451 | $21.13 |
| JORDAN NORDENHAUG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00084011 | $19.00 |
| JORDAN NORDENHAUG | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00086308 | $18.22 |
| JORDAN NORDENHAUG | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00131514 | $25.33 |
| JORDAN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168396085299999 | $50.14 |
| JORDAN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030165428868 | $59.04 |
| JORDAN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.616119414 | $19.62 |
| JORDAN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.584007520269999 | $0.09 |
| JORDAN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092031566359 | $0.67 |
| JORDAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017251143631 | $0.51 |
| JORDAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022780097416 | $0.00 |
| JORDAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0252959657599999 | $0.02 |
| JORDAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9948689909 | $0.29 |
| JORDAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| JORDAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.477839934619999 | $0.74 |
| JORDAN NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027592580527 | $0.00 |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (275.310415856) | ($2,867.00) |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (8.273082798) | ($86.15) |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4590107387) | ($4.78) |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 340.476985168 | $3,545.63 |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02247102208) | ($454.11) |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03077553218) | ($621.93) |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.00338005) | ($20,277.00) |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.235967232 | $24,977.28 |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051918339884553 | $10.82 |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14653402654 | $0.17 |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.165568018164077 | $1.17 |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6007244613 | $0.82 |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0059985239455 | $0.66 |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048277536822 | $0.37 |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021015490798 | $1.50 |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.480168611169999 | $0.48 |
| JORDAN NORTHCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.99663619689999 | $2.66 |
| JORDAN NOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7255345158 | $6.48 |
| JORDAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00820074857569999 | $253.85 |
| JORDAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332647242979999 | $0.04 |
| JORDAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061894037148 | $0.12 |
| JORDAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00821269988519999 | $0.01 |
| JORDAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000075511059242 | $0.00 |
| JORDAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.045134289198 | $0.15 |
| JORDAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000435915809419999 | $0.02 |
| JORDAN OAKLEY-NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,080.15882098499 | $3,234.66 |
| JORDAN OBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017435811669 | $0.00 |
| JORDAN OBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027429306239999 | $0.01 |
| JORDAN OBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082599913078 | $0.01 |
| JORDAN OBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000105157716321 | $0.00 |
| JORDAN OBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043669292631 | $0.01 |
| JORDAN OBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000066085940959 | $0.00 |
| JORDAN OBISPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.13638681854 | $39.07 |
| JORDAN OGLESBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.763076816) | ($1.76) |
| JORDAN OGLESBY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.763076816 | $1.76 |
| JORDAN OGLESBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,900.293825676) | ($10,900.29) |
| JORDAN OGLESBY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,900.293825676 | $10,900.29 |
| JORDAN OGLESBY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.76) | ($1.76) |
| JORDAN OGLESBY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JORDAN OGLESBY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,880.293825) | ($10,880.29) |
| JORDAN OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006176782673 | $190.84 |
| JORDAN OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075341399588 | $151.42 |
| JORDAN OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.04700880004 | $69.05 |
| JORDAN OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4083002514 | $6.67 |
| JORDAN OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4531299502 | $1.54 |
| JORDAN OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002288950167 | $0.00 |
| JORDAN OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0111672914170139 | $0.01 |
| JORDAN OLIVERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,722.61) | ($2,722.61) |
| JORDAN OLIVERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,722.61 | $2,722.61 |
| JORDAN OLIVERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,722.61) | ($2,722.61) |
| JORDAN OLIVERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0919698 | $2,722.61 |
| JORDAN OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017407997873 | $51.93 |
| JORDAN OLIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,393.533583446 | $1,393.53 |
| JORDAN OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109258087626 | $0.01 |
| JORDAN ONCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030918125266 | $0.09 |
| JORDAN OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208551390944 | $0.23 |
| JORDAN OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015401609482 | $0.02 |
| JORDAN OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24713035209 | $0.04 |
| JORDAN OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019697039659 | $0.58 |
| JORDAN OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8845344592 | $8.88 |
| JORDAN PACIFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022464418381 | $0.07 |
| JORDAN PACIFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000170714098209999 | $0.03 |
| JORDAN PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011197566179799 | $0.00 |
| JORDAN PAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3773038493766 | $0.36 |
| JORDAN PAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357433823399999 | $6.97 |
| JORDAN PALLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004548489604 | $0.01 |
| JORDAN PALLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000967093912729999 | $0.00 |
| JORDAN PALMER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023155781739 | $69.94 |
| JORDAN PALMER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098672124418 | $199.39 |
| JORDAN PALMER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.716275817999 | $113.72 |
| JORDAN PALMER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018356371349 | $1.34 |
| JORDAN PALMER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14724888263 | $0.42 |
| JORDAN PALSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054151527982 | $1.60 |
| JORDAN PAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042059600048 | $129.19 |
| JORDAN PAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025218910868 | $49.21 |
| JORDAN PAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.697094782 | $178.70 |
| JORDAN PAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8444232812 | $2.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN PAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8845363665 | $9.83 |
| JORDAN PAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042752892549 | $0.00 |
| JORDAN PAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.517519495879999 | $20.48 |
| JORDAN PAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00058425279707 | $0.13 |
| JORDAN PAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1997199191 | $11.37 |
| JORDAN PAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0027120130629 | $0.29 |
| JORDAN PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066771487709 | $0.01 |
| JORDAN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036008672841 | $0.01 |
| JORDAN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030316312175 | $0.06 |
| JORDAN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017763065166 | $0.01 |
| JORDAN PASQUIER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.441345) | ($4,532.06) |
| JORDAN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002656207689 | $0.79 |
| JORDAN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46257562754 | $0.52 |
| JORDAN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000394299919778 | $0.00 |
| JORDAN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015552427984 | $0.00 |
| JORDAN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00436443811069999 | $0.00 |
| JORDAN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025045649315 | $0.00 |
| JORDAN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0170563993121659 | $32.35 |
| JORDAN PASSWATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017075887489 | $0.51 |
| JORDAN PASSWATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.302859302 | $76.30 |
| JORDAN PATE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00028197 | $9.98 |
| JORDAN PATE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028197) | ($9.96) |
| JORDAN PATE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00250535) | ($87.00) |
| JORDAN PATE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00250535 | $87.00 |
| JORDAN PATE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00250535) | ($86.61) |
| JORDAN PATE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00249644 | $85.91 |
| JORDAN PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016896777638 | $50.38 |
| JORDAN PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015105890591 | $0.02 |
| JORDAN PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021448249561 | $4.19 |
| JORDAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06106527466608 | $0.06 |
| JORDAN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141226831794 | $4.18 |
| JORDAN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52363681093 | $0.61 |
| JORDAN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043271574282 | $8.44 |
| JORDAN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066815832387 | $0.01 |
| JORDAN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020389038688 | $0.15 |
| JORDAN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051587917196 | $0.12 |
| JORDAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034884512664 | $1.03 |
| JORDAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144894925 | $28.27 |
| JORDAN PAUL HAVRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000740000835299999 | $21.90 |
| JORDAN PAUL HAVRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111893597745 | $21.83 |
| JORDAN PAUL HAVRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0365140003 | $1.28 |
| JORDAN PAUL HAVRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076297541026 | $0.56 |
| JORDAN PAUL JOHNSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01135608 | $459.19 |
| JORDAN PAUL JOHNSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00023479 | $9.51 |
| JORDAN PAUL JOHNSTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01159087) | ($466.61) |
| JORDAN PAUL JOHNSTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00440526 | $182.96 |
| JORDAN PAUL JOHNSTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00440526) | ($181.97) |
| JORDAN PAUL JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001828267749 | $54.67 |
| JORDAN PAUL WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259790104 | $50.00 |
| JORDAN PAUL WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002887342041 | $5.63 |
| JORDAN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.84761701498 | $22.31 |
| JORDAN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092004251594 | $0.09 |
| JORDAN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016421055756 | $0.00 |
| JORDAN PEDERIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089642471266 | $26.53 |
| JORDAN PEDERIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067282199616 | $13.13 |
| JORDAN PEDERIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91525916233 | $0.92 |
| JORDAN PEITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109784746023 | $0.00 |
| JORDAN PEITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001701804354 | $0.00 |
| JORDAN PEITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023893541686 | $0.00 |
| JORDAN PEITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000028720231202 | $0.00 |
| JORDAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001778521727 | $0.53 |
| JORDAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.400056276 | $212.40 |
| JORDAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052450712098 | $17.71 |
| JORDAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.818275443753 | $5.52 |
| JORDAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067826754095 | $13.23 |
| JORDAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4993429387299 | $34.67 |
| JORDAN PEREIRA SENEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000794272696874598 | $0.00 |
| JORDAN PEREIRA SENEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003396034785 | $0.00 |
| JORDAN PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137240399022 | $4.06 |
| JORDAN PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22371446869 | $0.26 |
| JORDAN PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00501892540839999 | $9.79 |
| JORDAN PERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131063048156 | $0.39 |
| JORDAN PERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024489767714 | $0.00 |
| JORDAN PERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6517511644 | $0.24 |
| JORDAN PERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057101916133 | $0.02 |
| JORDAN PERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035538322072 | $0.00 |
| JORDAN PERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000096115944053 | $0.00 |
| JORDAN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016446757316 | $0.00 |
| JORDAN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130765769568 | $0.00 |
| JORDAN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2013995006 | $0.03 |
| JORDAN PETERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06356713544) | ($1,920.30) |
| JORDAN PETERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06356713544 | $1,920.30 |
| JORDAN PETERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06356713) | ($1,848.05) |
| JORDAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000447986115609999 | $0.01 |
| JORDAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029497650039 | $0.06 |
| JORDAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0552492178299999 | $0.06 |
| JORDAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0461389552 | $1.28 |
| JORDAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064995135535672 | $21.96 |
| JORDAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061927851419 | $0.01 |
| JORDAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104590747571 | $0.00 |
| JORDAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0198362157559999 | $0.02 |
| JORDAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099572870087 | $0.00 |
| JORDAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118066973564 | $0.00 |
| JORDAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022590403377 | $0.00 |
| JORDAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024309901897 | $0.00 |
| JORDAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000060396577705 | $0.00 |
| JORDAN PETHEL MERCIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,657.610325) | ($10,657.61) |
| JORDAN PETHEL MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.3350966327999 | $84.22 |
| JORDAN PETHERBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000399146559569999 | $0.15 |
| JORDAN PETHERBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268026578404647 | $0.19 |
| JORDAN PHILIP PETERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01443288 | $596.02 |
| JORDAN PHILIP PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074865665103 | $22.16 |
| JORDAN PHILIP PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023442064921 | $0.00 |
| JORDAN PHILIP PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6246936428 | $9.22 |
| JORDAN PHILIP PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9871471817 | $23.87 |
| JORDAN PHILIP PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092787829645 | $3.67 |
| JORDAN PHILIP PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.3103481396 | $4.43 |
| JORDAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081227908197 | $251.56 |
| JORDAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.863065481 | $271.86 |
| JORDAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8600701732 | $6.82 |
| JORDAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0647506284949999 | $4.74 |
| JORDAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045810273977 | $1.04 |
| JORDAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.27989885029 | $6.57 |
| JORDAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0060595671953 | $0.38 |
| JORDAN PHILPOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (266.3) | ($266.30) |
| JORDAN PHILPOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0089424 | $266.30 |
| JORDAN PHILPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017679485165 | $52.60 |
| JORDAN PHILPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.878551421584 | $2.88 |
| JORDAN PHILPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045449234487 | $0.00 |
| JORDAN PHILPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67388501774 | $2.30 |
| JORDAN PHILPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000288887326399999 | $0.00 |
| JORDAN PHOTHIBOUPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024606184294 | $0.00 |
| JORDAN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034585800837 | $1.02 |
| JORDAN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.653752067 | $11.65 |
| JORDAN PISTACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003500719292 | $0.00 |
| JORDAN PISTACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015059714646 | $0.00 |
| JORDAN PISTACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021138410753 | $0.00 |
| JORDAN PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000012442377704 | $0.00 |
| JORDAN PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.065437398418 | $0.22 |
| JORDAN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000098124660789 | $0.00 |
| JORDAN PIZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029339299454 | $0.01 |
| JORDAN PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027949478266 | $0.83 |
| JORDAN PLEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081296166856 | $1.59 |
| JORDAN POSTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.04832942 | $85.79 |
| JORDAN POSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000538144365109999 | $1.59 |
| JORDAN POSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5144613443674 | $0.60 |
| JORDAN POSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022867318719 | $4.25 |
| JORDAN POULTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($44,394.00) |
| JORDAN POULTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($89,843.40) |
| JORDAN POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00553936440677 | $199.41 |
| JORDAN POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3793693119342 | $0.34 |
| JORDAN POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.367423211155 | $868.62 |
| JORDAN POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44610550375 | $3.94 |
| JORDAN POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.9756782776 | $3.84 |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (103.349) | ($101.82) |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 101.385 | $101.82 |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (2.46006) | ($199.28) |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 199.469 | $199.28 |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (3.8816) | ($71.52) |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 71.39 | $71.52 |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (372.24) | ($372.24) |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.118563 | $372.24 |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00101233 | $41.72 |
| JORDAN POWERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2331619173) | ($691.28) |
| JORDAN POWERS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2331619173 | $691.28 |
| JORDAN POWERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2331619173) | ($692.89) |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054339113674 | $16.07 |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028926031402 | $56.87 |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000261556668527999 | $0.00 |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036960927931 | $0.00 |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06713072974347 | $0.06 |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00553436990768 | $0.10 |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041194188632 | $0.01 |
| JORDAN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002301785204959 | $0.18 |
| JORDAN PRICE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.846032463) | ($201.55) |
| JORDAN PRICE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.846032463 | $201.55 |
| JORDAN PRICE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.846032463) | ($218.32) |
| JORDAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001634341502 | $0.48 |
| JORDAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069634717981 | $13.57 |
| JORDAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117053984963 | $0.01 |
| JORDAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030303102318 | $0.00 |
| JORDAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045916603664275 | $2.56 |
| JORDAN PRIMAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074960185184 | $22.19 |
| JORDAN PRIMAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2304766681 | $3.81 |
| JORDAN PRIMAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067029137249 | $13.08 |
| JORDAN PRIMAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.946676204 | $12.64 |
| JORDAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002574551902 | $0.00 |
| JORDAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198984691239999 | $0.00 |
| JORDAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000285568280269999 | $0.06 |
| JORDAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086723452079 | $0.09 |
| JORDAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000117885436032999 | $0.00 |
| JORDAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079038593163 | $0.01 |
| JORDAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.085080750638 | $0.09 |
| JORDAN PROBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013650701383 | $0.00 |
| JORDAN PROCUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134162404869999 | $0.40 |
| JORDAN PROCUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1805071464 | $7.18 |
| JORDAN PROHASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143015783696 | $42.33 |
| JORDAN PRUDENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001697254437 | $0.50 |
| JORDAN PRUDENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014817482593 | $28.91 |
| JORDAN PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027365621889999 | $0.01 |
| JORDAN PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083687437155 | $0.01 |
| JORDAN PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113031515654 | $0.00 |
| JORDAN PUGILESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164083959749999 | $0.49 |
| JORDAN PUGILESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00722512118 | $14.10 |
| JORDAN PUGILESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.08674430859999 | $4.03 |
| JORDAN QUAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00744703140049999 | $230.53 |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 19.71472 | $2,000.00 |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9958139404) | ($39,090.53) |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9958139404 | $39,090.53 |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99581394) | ($41,171.93) |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (286.320497196) | ($286.32) |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 286.320497196 | $286.32 |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (286.32) | ($286.32) |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.099809 | $286.32 |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004616219462) | ($17.97) |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004616219462 | $17.97 |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000461) | ($17.95) |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.006239 | $17.95 |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.069119 | $199.80 |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.882604358) | ($8,351.57) |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.882604358 | $8,351.57 |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.057771358) | ($8,668.30) |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030849986079104 | $106.68 |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008469715552525 | $25.31 |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7264486124243 | $7.73 |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.873992462 | $129.69 |
| JORDAN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7431549988 | $102.81 |
| JORDAN QUINTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045060899391 | $0.33 |
| JORDAN QUINTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.95680100116 | $0.46 |
| JORDAN RADAJ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.119112454 | $362.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN RADAJ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.223569546 | $651.85 |
| JORDAN RADAJ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.207341343 | $554.39 |
| JORDAN RADAJ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.209828171 | $427.22 |
| JORDAN RADAJ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.200991503 | $360.94 |
| JORDAN RADAJ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.213779188 | $385.33 |
| JORDAN RADAJ | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.201667387 | $194.89 |
| JORDAN RADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031651460052 | $96.57 |
| JORDAN RADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069948161674 | $140.48 |
| JORDAN RADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.319391016 | $5.32 |
| JORDAN RADAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1926850205 | $2.00 |
| JORDAN RADOSLAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000463585144559999 | $1.37 |
| JORDAN RADOSLAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22980517264 | $0.27 |
| JORDAN RADOSLAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031739654162 | $10.10 |
| JORDAN RADOSLAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00537381176139999 | $1.22 |
| JORDAN RADWAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,383.272988788) | ($6,910.52) |
| JORDAN RADWAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,383.272988788 | $6,910.52 |
| JORDAN RADWAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.788777763) | ($472.38) |
| JORDAN RADWAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.788777763 | $472.38 |
| JORDAN RADWAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.130309887) | ($3,451.96) |
| JORDAN RADWAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.130309887 | $3,451.96 |
| JORDAN RADWAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (7,383.272988) | ($6,893.31) |
| JORDAN RADWAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.130309887) | ($3,393.33) |
| JORDAN RADWAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (25.788777763) | ($472.71) |
| JORDAN RADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018344349014898 | $5.54 |
| JORDAN RADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.140150334112 | $8.57 |
| JORDAN RADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0695402441700999 | $1.26 |
| JORDAN RADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037027656865 | $0.00 |
| JORDAN RAINEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (284.55996691) | ($3,088.00) |
| JORDAN RAINEY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 284.55996691 | $3,088.00 |
| JORDAN RAINEY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | DOT | (284.559966) | ($3,094.88) |
| JORDAN RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030992367618 | $0.01 |
| JORDAN RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056645345056 | $0.01 |
| JORDAN RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117329914176 | $237.46 |
| JORDAN RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090296958688 | $0.01 |
| JORDAN RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6732570279623 | $39.72 |
| JORDAN RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00966691157019999 | $0.03 |
| JORDAN RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032224494883 | $0.00 |
| JORDAN RALEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266425710599999 | $80.87 |
| JORDAN RALEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21989851854 | $447.74 |
| JORDAN RALEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.5641185589999 | $11.66 |
| JORDAN RALEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100319161298999 | $0.15 |
| JORDAN RAMAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00447702 | $179.34 |
| JORDAN RAMAGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.29322 | $509.12 |
| JORDAN RAMAGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 8.478444 | $665.98 |
| JORDAN RAMAGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.07763374 | $2,763.21 |
| JORDAN RAMAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 2.649852 | $162.25 |
| JORDAN RAMAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 10.591444 | $533.28 |
| JORDAN RAMAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01693797 | $569.69 |
| JORDAN RAMAGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.341076 | $110.75 |
| JORDAN RAMAGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02370579 | $756.72 |
| JORDAN RAMAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 4,231.87 | $1.00 |
| JORDAN RAMAGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76522844) | ($23,062.45) |
| JORDAN RAMAGE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,909.04 |
| JORDAN RAMAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LUNC | 28,050.34 | $1.97 |
| JORDAN RAMAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (32,348.273692) | ($2.19) |
| JORDAN RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034351677312 | $117.13 |
| JORDAN RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06121288604 | $122.65 |
| JORDAN RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9965098489999 | $11.10 |
| JORDAN RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.175708525 | $35.29 |
| JORDAN RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59145409767 | $35.36 |
| JORDAN RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2831938771 | $9.85 |
| JORDAN RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.94926319191 | $16.61 |
| JORDAN RAY LONERGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 3.192234318 | $1,242.86 |
| JORDAN RAY LONERGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 102.3394 | $211.37 |
| JORDAN RAY LONERGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (102.4286) | ($211.95) |
| JORDAN RAY LONERGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.53439869 | $208.96 |
| JORDAN RAY LONERGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (3.728007032) | ($1,436.99) |
| JORDAN RAY LONERGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.1933154096 | $58.44 |
| JORDAN RAY LONERGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.22033854 | $389.00 |
| JORDAN RAY LONERGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 1.00508962 | $304.09 |
| JORDAN RAY LONERGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 635.6276 | $349.59 |
| JORDAN RAY LONERGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01743942 | $502.97 |
| JORDAN RAY LONERGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.03154846 | $9.93 |
| JORDAN RAY LONERGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.1261507449 | $230.55 |
| JORDAN RAY LONERGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00363953 | $107.43 |
| JORDAN RAY LONERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9343098585075 | $13.36 |
| JORDAN RAY LONERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00377537132228499 | $1.46 |
| JORDAN REBECCA HUI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.895 | $3,367.76 |
| JORDAN REBECCA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002416856467908 | $50.09 |
| JORDAN REBECCA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012183330918 | $16.28 |
| JORDAN REGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021232564511 | $0.04 |
| JORDAN REIGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090971964593 | $0.00 |
| JORDAN REINECKE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01286151) | ($510.00) |
| JORDAN REINECKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01286151 | $510.00 |
| JORDAN REINECKE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.012861) | ($509.98) |
| JORDAN REINECKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.172996 | $509.98 |
| JORDAN REINECKE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1700016203) | ($508.23) |
| JORDAN REINECKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01756675) | ($525.00) |
| JORDAN REINECKE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01756675 | $525.00 |
| JORDAN REINECKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.017443) | ($539.32) |
| JORDAN REINECKE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.293067 | $539.32 |
| JORDAN REINECKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2960613797) | ($532.19) |
| JORDAN REINECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014857430836 | $44.96 |
| JORDAN REITLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00160206 | $47.09 |
| JORDAN REITLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.02189875 | $40.05 |
| JORDAN REITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022576467225 | $6.68 |
| JORDAN REITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030693105186 | $5.99 |
| JORDAN REITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3346533084 | $0.21 |
| JORDAN REITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30212858297 | $0.04 |
| JORDAN REITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047966580135 | $0.35 |
| JORDAN REITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038632188458 | $0.09 |
| JORDAN REITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00153022932889999 | $0.10 |
| JORDAN REJAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014315934593 | $433.11 |
| JORDAN REJAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611717568 | $0.36 |
| JORDAN RENEE ASHLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000435663545) | ($17.65) |
| JORDAN RENEE ASHLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000435663545 | $17.65 |
| JORDAN RENEE ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000746505956872999 | $0.03 |
| JORDAN RICHARD DAVISON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (839.691030787) | ($162.30) |
| JORDAN RICHARD DAVISON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 839.691030787 | $162.30 |
| JORDAN RICHARD DAVISON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (839.6910307) | ($152.78) |
| JORDAN RICHARD DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027907167737 | $84.83 |
| JORDAN RICHARD DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31085132179123 | $0.06 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,139.561736) | ($3,139.56) |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SNX | (8.350814) | ($46.10) |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025249) | ($76.10) |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,271.728037) | ($4,271.73) |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | GUSD | 48.25 | $48.25 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 185.0 | $185.00 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 33.457025 | $33.46 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00942477 | $273.89 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00066617 | $20.13 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 92.453199 | $92.45 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00029329 | $8.47 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00030269 | $8.89 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0222 | $43.78 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00030079 | $8.88 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0002906 | $8.83 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00030159 | $8.82 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00029705 | $8.85 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00368215 | $106.42 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00063388 | $18.26 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.2421 | $459.53 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.721768 | $1,427.13 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01725832 | $549.05 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.64155903 | $1,144.29 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 14.4 | $555.29 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 26.651603 | $15.24 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 1.6792353394 | $15.81 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 212.8508 | $2,004.55 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 0.234495098 | $8.98 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0034027 | $101.11 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00059828 | $18.71 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00058323 | $17.71 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.05150674 | $75.20 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00121067 | $33.18 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09417838 | $137.26 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.08219521057 | $100.30 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235001209682 | $5.30 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.88430725542603 | $4.58 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100819380096051 | $12.71 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.307368883683 | $6.31 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7502199597 | $13.41 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.622667743722 | $6.62 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0225058827555699 | $0.12 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0558086799909999 | $2.02 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.319105255892 | $0.32 |
| JORDAN RICHARD DELOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.22127072835 | $0.22 |
| JORDAN RICHARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023035530718 | $0.04 |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2954201635) | ($10,610.38) |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2954201635 | $10,610.38 |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.083786509) | ($2,902.63) |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.083786509 | $2,902.63 |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (12.10119684) | ($1,149.74) |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 12.10119684 | $1,149.74 |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LTC | (12.10119768) | ($1,157.63) |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29542016) | ($10,649.60) |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.083786509) | ($2,914.95) |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000226006397) | ($6.76) |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000226006397 | $6.76 |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001283372137) | ($2.60) |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001283372137 | $2.60 |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.004273738921) | ($0.29) |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.004273738921 | $0.29 |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.0143327386) | ($0.01) |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.0143327386 | $0.01 |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001283372137) | ($2.58) |
| JORDAN RICKETTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000226) | ($6.72) |
| JORDAN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000928032542905357 | $36.36 |
| JORDAN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00435167361135406 | $12.64 |
| JORDAN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0164140421613323 | $1.71 |
| JORDAN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00010332285226556 | $0.00 |
| JORDAN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081977736768 | $24.26 |
| JORDAN RILEY GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209954110209999 | $0.04 |
| JORDAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000102354922250999 | $0.00 |
| JORDAN RIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075325745494173 | $0.01 |
| JORDAN ROBERT UPDYKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00276269 | $109.94 |
| JORDAN ROBERT UPDYKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 33.272 | $634.07 |
| JORDAN ROBERT UPDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641085131 | $50.00 |
| JORDAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013056405515 | $0.00 |
| JORDAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07917803171 | $0.70 |
| JORDAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004233780039 | $8.26 |
| JORDAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2627605662 | $7.34 |
| JORDAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010729076131 | $0.00 |
| JORDAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002510793965 | $76.06 |
| JORDAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064120634655 | $0.06 |
| JORDAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016722665284 | $0.02 |
| JORDAN ROBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077697715836 | $0.02 |
| JORDAN ROBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000193513745539999 | $0.04 |
| JORDAN ROBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.032081853 | $130.03 |
| JORDAN ROBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.84484361552999 | $0.26 |
| JORDAN ROBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020409851903 | $0.00 |
| JORDAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000505325561049999 | $0.15 |
| JORDAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068598429149 | $0.13 |
| JORDAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.43001238 | $2.11 |
| JORDAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1733961748 | $34.76 |
| JORDAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.9828027113 | $2.12 |
| JORDAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.27582660781 | $3.21 |
| JORDAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000195040700389999 | $0.06 |
| JORDAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014179188729 | $0.00 |
| JORDAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031319749102 | $0.00 |
| JORDAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0956841085459999 | $0.01 |
| JORDAN RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00285118 | $82.27 |
| JORDAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152344718392 | $0.45 |
| JORDAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.08372926915 | $16.71 |
| JORDAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39310732336 | $0.25 |
| JORDAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017778511596 | $0.16 |
| JORDAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5070775524 | $5.15 |
| JORDAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017621509228 | $3.44 |
| JORDAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049144166427 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN ROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026170288484 | $79.39 |
| JORDAN ROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023109867771 | $45.09 |
| JORDAN ROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04497310692 | $3.29 |
| JORDAN ROSARIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JORDAN ROSARIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000135859496) | ($0.55) |
| JORDAN ROSARIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000123125581) | ($0.42) |
| JORDAN ROSARIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| JORDAN ROSARIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (53.226293046) | ($663.00) |
| JORDAN ROSARIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 63.590634821 | $792.10 |
| JORDAN ROSARIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (1.596788791) | ($19.89) |
| JORDAN ROSARIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (37.207799223) | ($511.00) |
| JORDAN ROSARIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 39.94 | $548.52 |
| JORDAN ROSARIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.116233977) | ($15.33) |
| JORDAN ROSARIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.930110659) | ($3,665.00) |
| JORDAN ROSARIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.272830566 | $4,315.78 |
| JORDAN ROSARIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.057108103660) | ($108.44) |
| JORDAN ROSARIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05961656289) | ($113.20) |
| JORDAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002089412048 | $0.00 |
| JORDAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018764846797 | $0.00 |
| JORDAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029490993681 | $0.00 |
| JORDAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000029529567889 | $0.00 |
| JORDAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000028995859132 | $0.00 |
| JORDAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023338659714 | $0.09 |
| JORDAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.77258159271865 | $4.86 |
| JORDAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000360347967 66799 | $0.08 |
| JORDAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01020929456 | $0.01 |
| JORDAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00802169546875302 | $0.08 |
| JORDAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000532251208738479 | $0.00 |
| JORDAN ROSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98,517.817112448) | ($98,517.82) |
| JORDAN ROSE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98,517.817112448 | $98,517.82 |
| JORDAN ROSE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (98,517.81) | ($98,517.81) |
| JORDAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040103150229 | $79.40 |
| JORDAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 968.73445240107 | $968.73 |
| JORDAN ROSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069113615698 | $0.00 |
| JORDAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053761318228 | $0.02 |
| JORDAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018825093329 | $0.00 |
| JORDAN ROTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.59 | $4,966.67 |
| JORDAN ROTH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.5 | $4,953.53 |
| JORDAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0522426581529999 | $101.93 |
| JORDAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 212.282552316999 | $133.29 |
| JORDAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5436649963 | $3.54 |
| JORDAN ROUSE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06649745) | ($2,703.75) |
| JORDAN ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017291767991352 | $6.94 |
| JORDAN RUBIN SACKS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 628.825354 | $599.51 |
| JORDAN RUBIN SACKS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,886.476063 | $1,798.53 |
| JORDAN RUBIN SACKS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 2,245.172878 | $1,418.35 |
| JORDAN RUBIN SACKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 241.4081 | $103.43 |
| JORDAN RUBIN SACKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.019139 | $571.97 |
| JORDAN RUBIN SACKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.006414 | $193.73 |
| JORDAN RUBIN SACKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.375483 | $757.51 |
| JORDAN RUBIN SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002414302927 | $6.03 |
| JORDAN RUBIN SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12980839677672 | $0.23 |
| JORDAN RUBIN SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310418471699999 | $4.48 |
| JORDAN RUBIN SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 144.181311853 | $88.31 |
| JORDAN RUBIN SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.85547637999 | $0.32 |
| JORDAN RUST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (5,086.814343) | ($1,820.79) |
| JORDAN RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092882601567 | $285.73 |
| JORDAN RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4767618701 | $5.32 |
| JORDAN RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.6385219966339 | $12.01 |
| JORDAN RYAN KELLIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0140583277279 | $0.84 |
| JORDAN RYAN PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209727991803 | $73.09 |
| JORDAN RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063963450455 | $1.89 |
| JORDAN RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074393930143 | $1.45 |
| JORDAN RYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 520.83862725917 | $592.20 |
| JORDAN RYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03934511012 | $45.35 |
| JORDAN SAIDALI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (2,210.5165329) | ($312.70) |
| JORDAN SAIDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000027808906 | $0.00 |
| JORDAN SAIDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33072712717532 | $1.54 |
| JORDAN SAIDALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3321866715 | $0.18 |
| JORDAN SAITO-PATCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04322773 | $1,687.38 |
| JORDAN SAITO-PATCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.2312338851 | $662.26 |
| JORDAN SAITO-PATCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00720455) | ($281.30) |
| JORDAN SAITO-PATCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0039948 | $131.59 |
| JORDAN SAITO-PATCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($328.07) |
| JORDAN SAITO-PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357517951031087 | $9.53 |
| JORDAN SAITO-PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024905920361 | $4.05 |
| JORDAN SAITO-PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023160170572 | $0.00 |
| JORDAN SAITO-PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053743859612 | $0.01 |
| JORDAN SAITO-PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020873991768 | $0.01 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141855597734 | $41.99 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.151623637369999 | $1.34 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057090132138 | $0.00 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016935991231 | $0.02 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087640684686 | $0.02 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0202675169179999 | $0.02 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00095309719958 | $0.00 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000077105038334999 | $0.00 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000053137651733 | $0.00 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000079851202182 | $0.00 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0102099207707 | $0.01 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000077656624523 | $0.00 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0031466737319 | $0.00 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000162153337799999 | $0.00 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036725517168 | $0.00 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000002456095518 | $0.00 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000074604952937 | $0.01 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016161379727 | $0.00 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000093091954796 | $0.00 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000001392389824899999 | $0.00 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000041369234508 | $0.00 |
| JORDAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000037433708218 | $0.00 |
| JORDAN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000841806117 | $0.00 |
| JORDAN SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030544911182 | $0.06 |
| JORDAN SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00195419652879999 | $0.02 |
| JORDAN SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081143184378 | $0.00 |
| JORDAN SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003406762496 | $0.00 |
| JORDAN SANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018570300188 | $0.01 |
| JORDAN SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106533581551 | $0.03 |
| JORDAN SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049071483807 | $0.01 |
| JORDAN SARNOVSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.04181873 | $86.74 |
| JORDAN SARNOVSKY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.098516 | $194.08 |
| JORDAN SARNOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112876105324 | $3.34 |
| JORDAN SARNOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090466653191 | $17.65 |
| JORDAN SARNOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32904607276 | $0.21 |
| JORDAN SARNOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64477065322 | $2.20 |
| JORDAN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085098269104 | $0.03 |
| JORDAN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000194489687632099 | $0.59 |
| JORDAN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029012079528 | $0.01 |
| JORDAN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073726733222 | $0.01 |
| JORDAN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19969740721 | $0.20 |
| JORDAN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000044109688357 | $0.00 |
| JORDAN SCALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.744057775) | ($535.28) |
| JORDAN SCALES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.744057775 | $535.28 |
| JORDAN SCALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3566432333) | ($828.55) |
| JORDAN SCALES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3566432333 | $828.55 |
| JORDAN SCALES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3566432333) | ($522.03) |
| JORDAN SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017563236696 | $0.05 |
| JORDAN SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017789145701027 | $4.94 |
| JORDAN SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024540632619 | $0.02 |
| JORDAN SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4175164949735 | $6.59 |
| JORDAN SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21656720251 | $1.91 |
| JORDAN SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3601153954 | $0.20 |
| JORDAN SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048235849737 | $0.35 |
| JORDAN SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6030300985 | $5.48 |
| JORDAN SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00081907916102 | $0.01 |
| JORDAN SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5065281886 | $0.14 |
| JORDAN SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003712104264 | $0.00 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.150336 | $6,013.89 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07187451 | $2,875.74 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00110328 | $43.71 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2245572147) | ($8,765.31) |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2245572147 | $8,765.31 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22566049) | ($8,877.03) |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00110328 | $43.94 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0005352133524) | ($1.00) |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0005352133524 | $1.00 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (8.913672204) | ($16,248.82) |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 8.913672204 | $16,248.82 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00803162 | $248.38 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (8.914207417) | ($16,165.65) |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0091349) | ($264.56) |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003591810919321 | $14.42 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124366620427 | $0.24 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26812668852 | $0.27 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045291764931 | $0.04 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36933894213 | $1.26 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003897015236 | $0.00 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000096233486057 | $0.01 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.04644965564237 | $88.81 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0317773547219999 | $0.09 |
| JORDAN SCHACHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000089748609984 | $0.00 |
| JORDAN SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019681811086 | $5.83 |
| JORDAN SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123829356666 | $24.16 |
| JORDAN SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.327490587 | $14.75 |
| JORDAN SCHAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014756683346 | $0.01 |
| JORDAN SCHELTGEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.20637416 | $370.36 |
| JORDAN SCHELTGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8894806079) | ($1,724.42) |
| JORDAN SCHELTGEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8894806079 | $1,724.42 |
| JORDAN SCHELTGEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.095854768) | ($1,998.87) |
| JORDAN SCHELTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035987418658 | $0.01 |
| JORDAN SCHELTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073408805931514 | $17.78 |
| JORDAN SCHERMERHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014582042601 | $0.00 |
| JORDAN SCHERMERHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022640247278 | $0.00 |
| JORDAN SCHERMERHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000461678859699999 | $0.03 |
| JORDAN SCHIAVO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001674314075) | ($49.51) |
| JORDAN SCHIAVO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001674314075 | $49.51 |
| JORDAN SCHIAVO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.382887099) | ($2,774.44) |
| JORDAN SCHIAVO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.382887099 | $2,774.44 |
| JORDAN SCHIAVO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.382887099) | ($2,843.02) |
| JORDAN SCHIAVO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167431) | ($50.52) |
| JORDAN SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101971699566389 | $0.37 |
| JORDAN SCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079983301293423 | $21.39 |
| JORDAN SCHOONHEYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0552614116524903 | $0.05 |
| JORDAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104101611929 | $0.02 |
| JORDAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0047063539633 | $0.00 |
| JORDAN SCHWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35566040929 | $0.36 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025439 | $10.52 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02541549 | $1,016.90 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24710013) | ($9,000.00) |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24710013 | $9,000.00 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.2471) | ($9,000.00) |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 8,940.574 | $9,000.00 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.07445 | $2,500.00 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07445013) | ($2,504.96) |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.05972 | $2,000.00 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05972) | ($2,006.66) |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2817125571) | ($7,633.57) |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2817125571 | $7,633.57 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.13414521 | $3,619.58 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41585776) | ($12,202.77) |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,073.377177 | $1,073.38 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.10108157 | $3,005.72 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.082265) | ($2,505.13) |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2,486.427 | $2,505.13 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.6855918586 | $20,918.22 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6857713309) | ($20,394.15) |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6857713309 | $20,394.15 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.011121293) | ($2,047.47) |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.011121293 | $2,047.47 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.704587) | ($21,022.58) |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.011121) | ($2,057.42) |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.016494 | $502.97 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0164949) | ($502.32) |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183029327708279 | $70.20 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058866437816976 | $15.72 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032703765443 | $0.00 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032152894417 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.132679710699999 | $1.47 |
| JORDAN SCOTT VERHULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0024487831278 | $0.00 |
| JORDAN SEARCY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,519.861246216) | ($1,519.86) |
| JORDAN SEARCY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,519.861246216 | $1,519.86 |
| JORDAN SEARCY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| JORDAN SEARCY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JORDAN SEARCY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1276281701 | $4,029.89 |
| JORDAN SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002146994042 | $61.73 |
| JORDAN SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.569939454638 | $9.57 |
| JORDAN SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4786863883 | $1.56 |
| JORDAN SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0134892640149999 | $0.01 |
| JORDAN SEGGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035651339596 | $1.06 |
| JORDAN SEGGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022525599059 | $0.44 |
| JORDAN SEGGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1875413123 | $0.19 |
| JORDAN SEGGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026359376021 | $0.00 |
| JORDAN SEGGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029597250545 | $0.10 |
| JORDAN SEIFERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.05850636 | $1,861.98 |
| JORDAN SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022789100694 | $68.79 |
| JORDAN SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020539232548 | $0.04 |
| JORDAN SEJOUR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00067297 | $20.02 |
| JORDAN SEJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081582566495 | $24.15 |
| JORDAN SEJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020189511744 | $0.00 |
| JORDAN SEJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7448766678 | $2.18 |
| JORDAN SEJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34638908054 | $3.85 |
| JORDAN SEJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021497047235 | $0.00 |
| JORDAN SEJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010606837748 | $1.16 |
| JORDAN SELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014076419292 | $0.00 |
| JORDAN SELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025287093763 | $0.00 |
| JORDAN SELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027749820689 | $0.00 |
| JORDAN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194050893699999 | $58.19 |
| JORDAN SHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015382805557 | $4.55 |
| JORDAN SHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067164120795 | $19.88 |
| JORDAN SHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.073780417 | $13.54 |
| JORDAN SHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4873051559 | $0.93 |
| JORDAN SHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.63757710729999 | $0.24 |
| JORDAN SHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00346635253849999 | $0.26 |
| JORDAN SHADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18295909246 | $0.34 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0011768) | ($50.00) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0011768 | $50.00 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007004344771) | ($29.76) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06224834014) | ($150.00) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06224834014 | $150.00 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01227537267) | ($29.58) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01244443548) | ($29.95) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9091070114) | ($1,916.00) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9091070114 | $1,916.00 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.9442736667) | ($1,987.46) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04069313) | ($1,200.00) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04069313 | $1,200.00 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.041169) | ($1,213.87) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.604302 | $1,213.87 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.512411644) | ($2,945.45) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.512411644 | $2,945.45 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.11907552) | ($4,114.40) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 4,015.85962388 | $4,015.86 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 190.46588362 | $190.47 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (31.28) | ($31.28) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.340039852 | $6,476.47 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.06496376) | ($4,000.00) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.06496376 | $4,000.00 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.06496376) | ($3,968.82) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 3,858.83468909 | $3,858.83 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (30.3) | ($30.30) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.8683089 | $5,487.59 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,822.04) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,822.04 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6414219556) | ($1,222.98) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.009100022) | ($1,922.83) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.69) | ($1,314.79) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.69 | $1,314.79 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.8986878483) | ($1,717.41) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01416589713) | ($29.76) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (447.663065019) | ($3,459.98) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 447.663065019 | $3,459.98 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (447.663065019) | ($3,393.29) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0229339178) | ($664.68) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0229339178 | $664.68 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.455790299) | ($2,850.85) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.455790299 | $2,850.85 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.582414576) | ($3,172.74) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 3,000.60012002 | $3,000.60 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 59.99700015 | $60.00 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (44.76) | ($44.76) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 2.50542705 | $5,009.64 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | ETH | 0.6414219556 | $1,282.53 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.50542705) | ($5,001.19) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.50542705 | $5,001.19 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (3.131039) | ($6,250.00) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.2079101 | $6,250.00 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.230844451) | ($6,918.95) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.287763126) | ($2,852.79) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09892532358) | ($123.36) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0496639882) | ($61.93) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.9600836722) | ($1,197.21) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.904164356 | $3,621.43 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.9442736667 | $1,177.49 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.371714686) | ($4,000.00) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.189296333 | $3,783.59 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.009100022 | $1,197.14 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0754336868) | ($89.49) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1034144512) | ($122.68) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.396609143) | ($4,001.00) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02527827343) | ($29.75) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1027466225) | ($120.92) |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.288605349 | $3,870.36 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.8986878483 | $1,057.67 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037093130270234 | $13.66 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143293711961989 | $37.42 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81009858884718 | $9.19 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17320694426 | $4.01 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0066326332617 | $0.01 |
| JORDAN SHAFFER OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000077548857120999 | $0.00 |
| JORDAN SHAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018768024575 | $5.56 |
| JORDAN SHAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029003374592 | $0.00 |
| JORDAN SHAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000358005763559999 | $0.00 |
| JORDAN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109757095361 | $0.00 |
| JORDAN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029876666096 | $0.06 |
| JORDAN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023155317114 | $0.00 |
| JORDAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059014427364 | $118.14 |
| JORDAN SHEFT-ASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030342605339999 | $8.98 |
| JORDAN SHEFT-ASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000897701444169999 | $1.75 |
| JORDAN SHEFT-ASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7407679425 | $10.10 |
| JORDAN SHEFT-ASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2241332513 | $4.54 |
| JORDAN SHEFT-ASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100334804352 | $1.12 |
| JORDAN SHEFT-ASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041229749058 | $0.36 |
| JORDAN SHEFT-ASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1632722832 | $1.19 |
| JORDAN SHEFT-ASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0245818061489999 | $1.47 |
| JORDAN SHEFT-ASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.924759996360999 | $23.91 |
| JORDAN SHEFT-ASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0889833068099 | $0.55 |
| JORDAN SHEFT-ASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.63978038916 | $0.99 |
| JORDAN SHEFT-ASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.051435779236 | $0.07 |
| JORDAN SHELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.893622645639999 | $0.56 |
| JORDAN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122016941047999 | $173.31 |
| JORDAN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014666297963 | $28.62 |
| JORDAN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.464753943 | $52.46 |
| JORDAN SHIBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051734091991 | $15.31 |
| JORDAN SHIBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00693618117629999 | $13.53 |
| JORDAN SHIBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.71309306649999 | $5.32 |
| JORDAN SHIBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1900038259 | $2.00 |
| JORDAN SHIBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130943951621 | $1.46 |
| JORDAN SHIBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0554194846159999 | $0.49 |
| JORDAN SHIBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016254757409 | $0.02 |
| JORDAN SHIBATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00075680020605 | $0.05 |
| JORDAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172386500059999 | $5.10 |
| JORDAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5756327069 | $4.58 |
| JORDAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.655284359 | $11.71 |
| JORDAN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.01762937204 | $0.10 |
| JORDAN SHIOSHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239241183619999 | $0.71 |
| JORDAN SHIOSHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033636392518 | $0.66 |
| JORDAN SHIOSHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5566754055 | $3.56 |
| JORDAN SHIRAKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022363524955999 | $0.01 |
| JORDAN SHIRAKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00251576122341817 | $0.00 |
| JORDAN SHOENHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019472998656 | $58.40 |
| JORDAN SHOENHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019720262226 | $38.48 |
| JORDAN SHOENHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.464336841 | $21.77 |
| JORDAN SHOENHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87342534774 | $9.60 |
| JORDAN SHOENHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000051336839013 | $0.00 |
| JORDAN SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000261464386689999 | $0.00 |
| JORDAN SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07133535872 | $143.39 |
| JORDAN SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13494235776 | $0.13 |
| JORDAN SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.702914054 | $61.60 |
| JORDAN SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4525316249 | $7.19 |
| JORDAN SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3712110472 | $0.93 |
| JORDAN SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0344698119279999 | $2.52 |
| JORDAN SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2573004883 | $15.38 |
| JORDAN SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355616184029999 | $0.36 |
| JORDAN SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16476298992 | $0.21 |
| JORDAN SHURTLEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18027275477 | $4.23 |
| JORDAN SICHTING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,991.588295 | $1,991.59 |
| JORDAN SICHTING | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 1,993.831145 | $1,993.83 |
| JORDAN SICHTING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JORDAN SICHTING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,985.41944) | ($1,985.42) |
| JORDAN SICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062660903704 | $0.19 |
| JORDAN SICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002005187862 | $0.04 |
| JORDAN SICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096350544055 | $0.10 |
| JORDAN SICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00118695901981999 | $0.01 |
| JORDAN SICHTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035883920227 | $0.00 |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8133374345) | ($1,641.93) |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8133374345 | $1,641.93 |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001145899988) | ($33.81) |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001145899988 | $33.81 |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (215.663305669) | ($119.16) |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 215.663305669 | $119.16 |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (93.669704228) | ($112.40) |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 93.669704228 | $112.40 |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.359574284) | ($24.61) |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.359574284 | $24.61 |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.813336) | ($1,674.46) |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001145) | ($34.55) |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (215.657847) | ($123.17) |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006984588309396 | $0.25 |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047070901254452 | $12.59 |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90520265106912 | $0.71 |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0061718033909758 | $0.07 |
| JORDAN SIDEBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0292398908316478 | $0.05 |
| JORDAN SIDNEY CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145602440705999 | $55.76 |
| JORDAN SIFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00504299 | $208.12 |
| JORDAN SIFF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06544379066) | ($1.21) |
| JORDAN SIFF | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06544379066 | $1.21 |
| JORDAN SIFF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.34 | $13,468.70 |
| JORDAN SIFF | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005084808251) | ($201.58) |
| JORDAN SIFF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005084808251 | $201.58 |
| JORDAN SIFF | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0001087373667) | $0.00 |
| JORDAN SIFF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0001087373667 | $0.00 |
| JORDAN SIFF | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005773603464) | ($1.71) |
| JORDAN SIFF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005773603464 | $1.71 |
| JORDAN SIFF | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005773603464) | ($1.71) |
| JORDAN SIFF | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3450848) | ($13,709.18) |
| JORDAN SIFF | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $19,543.73 |
| JORDAN SIFF | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.5000000083) | ($19,894.00) |
| JORDAN SIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $19,291.60 |
| JORDAN SIFF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,176.62) |
| JORDAN SIFF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.57289997 | $19,878.70 |
| JORDAN SIFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.5656665484) | ($16,000.00) |
| JORDAN SIFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00503955 | $152.35 |
| JORDAN SIFF | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001429398454) | ($4.15) |
| JORDAN SIFF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003881963074) | ($9.84) |
| JORDAN SIFF | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002072927073) | ($4.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN SIFF | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005038482187) | ($9.84) |
| JORDAN SIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000656990209642899 | $0.26 |
| JORDAN SIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.292440467 | $29.48 |
| JORDAN SIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012691878984299 | $0.00 |
| JORDAN SIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00191109283735 | $0.00 |
| JORDAN SIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013337161836098 | $0.00 |
| JORDAN SIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009795494547133 | $0.00 |
| JORDAN SIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005524938194643 | $0.00 |
| JORDAN SIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00216027955704 | $0.00 |
| JORDAN SIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002428024116166 | $0.00 |
| JORDAN SIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.5516272305 | $0.39 |
| JORDAN SIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008772087807077 | $0.00 |
| JORDAN SIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00033377274099409 | $0.00 |
| JORDAN SILVA | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | USDC | 228.45 | $228.45 |
| JORDAN SILVA | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (36.99) | ($36.99) |
| JORDAN SILVA | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (64.34) | ($64.34) |
| JORDAN SILVA | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (55.78) | ($55.78) |
| JORDAN SILVA | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (57.6) | ($57.60) |
| JORDAN SILVA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.0008 | $26.82 |
| JORDAN SILVA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.008 | $270.83 |
| JORDAN SILVA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.0059 | $198.14 |
| JORDAN SILVA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.0147) | ($489.54) |
| JORDAN SILVA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.02368 | $781.75 |
| JORDAN SILVA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.02368) | ($782.51) |
| JORDAN SILVA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.0089 | $282.96 |
| JORDAN SILVA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.0089) | ($279.36) |
| JORDAN SILVA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00291 | $89.46 |
| JORDAN SILVA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (13.74) | ($13.74) |
| JORDAN SILVA | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.0004 | $12.38 |
| JORDAN SILVA | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.00331) | ($102.37) |
| JORDAN SILVA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.00332 | $100.89 |
| JORDAN SILVA | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.00332) | ($99.64) |
| JORDAN SILVA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.006 | $189.70 |
| JORDAN SILVA | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.006) | ($187.03) |
| JORDAN SILVA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.0063 | $195.57 |
| JORDAN SILVA | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.0063) | ($196.69) |
| JORDAN SILVA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.00964 | $283.30 |
| JORDAN SILVA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | BTC | (0.00964) | ($287.40) |
| JORDAN SILVA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.0053 | $158.48 |
| JORDAN SILVA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.00312 | $92.52 |
| JORDAN SILVA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.00031521 | $9.19 |
| JORDAN SILVA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.00026279 | $7.58 |
| JORDAN SILVA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.00625 | $179.69 |
| JORDAN SILVA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | ETH | 0.1165 | $242.73 |
| JORDAN SILVA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.015248) | ($450.32) |
| JORDAN SILVA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | ETH | (0.1165) | ($247.31) |
| JORDAN SILVA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.0262 | $766.80 |
| JORDAN SILVA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.012) | ($347.65) |
| JORDAN SILVA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.0071) | ($204.92) |
| JORDAN SILVA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.0071) | ($204.92) |
| JORDAN SILVA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | USDC | 180.55 | $180.55 |
| JORDAN SILVA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (64.34) | ($64.34) |
| JORDAN SILVA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (55.78) | ($55.78) |
| JORDAN SILVA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (57.6) | ($57.60) |
| JORDAN SILVA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | ETH | 0.2705 | $532.22 |
| JORDAN SILVA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Collateral | ETH | (0.2705) | ($574.41) |
| JORDAN SILVA | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | ETH | 0.153 | $299.34 |
| JORDAN SILVA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Collateral | ETH | (0.153) | ($299.38) |
| JORDAN SILVA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | ETH | 0.389 | $686.44 |
| JORDAN SILVA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Collateral | ETH | (0.389) | ($686.56) |
| JORDAN SILVA | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | BTC | 0.01651 | $489.31 |
| JORDAN SILVA | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Collateral | BTC | (0.01651) | ($490.51) |
| JORDAN SILVA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | BTC | 0.0027 | $78.78 |
| JORDAN SILVA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | ETH | 0.054 | $90.83 |
| JORDAN SILVA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | BTC | 0.00374 | $109.24 |
| JORDAN SILVA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Collateral | ETH | (0.054) | ($90.81) |
| JORDAN SILVA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.00644) | ($188.23) |
| JORDAN SILVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | ETH | 0.14332797 | $220.13 |
| JORDAN SILVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Collateral | ETH | (0.14332797) | ($222.23) |
| JORDAN SILVA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | ETH | 0.1955 | $298.91 |
| JORDAN SILVA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Collateral | ETH | (0.1955) | ($287.19) |
| JORDAN SILVA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | BTC | 0.0074 | $200.11 |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.335479367) | ($8,650.00) |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.002494958114) | ($64.33) |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.01013922975) | ($261.43) |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3812788172 | $9,830.89 |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | BTC | 0.03708 | $956.07 |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3073352912) | ($7,744.00) |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3332402609 | $8,396.73 |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | BTC | 0.046998 | $1,184.22 |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.002285568107) | ($57.59) |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.00928862578) | ($234.05) |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | ETH | 0.362 | $492.84 |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.362) | ($446.67) |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.06726961) | ($1,622.81) |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | ETH | 0.12 | $145.83 |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.12) | ($148.05) |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | ETH | 0.415 | $496.03 |
| JORDAN SILVA | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.415) | ($512.25) |
| JORDAN SILVA | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Deposit | ETH | 0.422 | $472.84 |
| JORDAN SILVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3645554853) | ($7,500.00) |
| JORDAN SILVA | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.002712778885) | ($55.81) |
| JORDAN SILVA | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.01101804793) | ($226.67) |
| JORDAN SILVA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3190511833 | $6,563.84 |
| JORDAN SILVA | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | BTC | 0.12343961 | $2,539.52 |
| JORDAN SILVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.154114233) | ($2,246.24) |
| JORDAN SILVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07091719518) | ($73.95) |
| JORDAN SILVA | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (2.64082797) | ($2,753.76) |
| JORDAN SILVA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.501439069 | $3,651.18 |
| JORDAN SILVA | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | ETH | 2.21882797 | $2,313.72 |
| JORDAN SILVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1459757819) | ($152.22) |
| JORDAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013179549340143 | $2.74 |
| JORDAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00414021298596875 | $4.75 |
| JORDAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113457631098999 | $0.00 |
| JORDAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019496688021 | $0.02 |
| JORDAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000097632898498 | $0.00 |
| JORDAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000058664227883 | $0.00 |
| JORDAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094350967265 | $0.00 |
| JORDAN SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046912716044 | $1.39 |
| JORDAN SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023711771885 | $0.00 |
| JORDAN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103643727217 | $0.00 |
| JORDAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015459545292 | $0.00 |
| JORDAN SKAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000937328938 | $0.00 |
| JORDAN SKAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010155342362 | $0.00 |
| JORDAN SLATER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 507.632904 | $212.83 |
| JORDAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066017265596 | $0.00 |
| JORDAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00009300738765 | $0.00 |
| JORDAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000062554816033 | $0.00 |
| JORDAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.2413704792999 | $6.13 |
| JORDAN SLODYSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017301435889 | $5.12 |
| JORDAN SLODYSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049165905316 | $9.59 |
| JORDAN SLODYSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3655947096 | $13.37 |
| JORDAN SLODYSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034182684094 | $0.30 |
| JORDAN SLOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114199971217 | $348.22 |
| JORDAN SLOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.242959379949999 | $494.98 |
| JORDAN SLOMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.7767718957 | $130.05 |
| JORDAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029638788446 | $8.77 |
| JORDAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.803173141 | $15.52 |
| JORDAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312227530279999 | $0.92 |
| JORDAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9119508243 | $6.27 |
| JORDAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5939291373 | $62.17 |
| JORDAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025491843133 | $0.02 |
| JORDAN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342192975289999 | $1.01 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09098356817 | $272.35 |
| JORDAN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,540.597097943) | ($3,595.65) |
| JORDAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,540.597097943 | $3,595.65 |
| JORDAN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.562364) | ($19.86) |
| JORDAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,511.034733943) | ($3,812.22) |
| JORDAN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (261.717471316) | ($1,328.41) |
| JORDAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 261.717471316 | $1,328.41 |
| JORDAN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.812596253) | ($830.26) |
| JORDAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.812596253 | $830.26 |
| JORDAN SMITH | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.06184351591 | $76.08 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.884654712031 | $42.12 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.337433376 | $38.73 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043319460208318 | $6.54 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6010333776621 | $4.80 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129448322885 | $0.00 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055591622275 | $0.01 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017235035446 | $0.02 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3562518561 | $0.36 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120192303119999 | $0.00 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044300285701 | $8.64 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141799827201 | $0.42 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7378692159 | $19.31 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060023207149 | $0.00 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051324419746 | $158.23 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137103865027 | $278.04 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000875235373 | $0.00 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00047776798521 | $0.00 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121375512333 | $0.00 |
| JORDAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015058369862 | $0.00 |
| JORDAN SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043893336652 | $0.13 |
| JORDAN SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111832454571999 | $0.22 |
| JORDAN SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46688651244 | $0.47 |
| JORDAN SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.29026055236 | $31.87 |
| JORDAN SOLOMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.000758 | $21.53 |
| JORDAN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017205979101 | $51.28 |
| JORDAN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028035300993 | $5.47 |
| JORDAN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075106897537 | $0.01 |
| JORDAN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010887014189 | $0.62 |
| JORDAN SONDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3653403597323 | $0.35 |
| JORDAN SONDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062305351853 | $0.04 |
| JORDAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19086329447 | $0.94 |
| JORDAN SOTIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002002764928 | $5.93 |
| JORDAN SOTIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06299307645901 | $0.13 |
| JORDAN SOTIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114718141084 | $2.14 |
| JORDAN SOTIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022253156195 | $0.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.32) |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (488.0) | ($488.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.5) | ($47.50) |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.5 | $47.50 |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (47.5) | ($47.50) |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.05) | ($41.05) |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.05 | $41.05 |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (41.05) | ($41.05) |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.46) | ($27.46) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.46 | $27.46 |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (27.46) | ($27.46) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.97) | ($15.97) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.97 | $15.97 |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (15.97) | ($15.97) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.2) | ($13.20) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.2 | $13.20 |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (13.2) | ($13.20) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SOL | 0.11707 | $5.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 4.32106 | $200.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (4.43813) | ($204.33) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 0.21604 | $10.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN SOULMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 1.82353 | $85.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.21604) | ($9.99) |
| JORDAN SOULMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (1.82353) | ($84.32) |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.0) | ($70.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.0 | $70.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 1.67093 | $70.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.6 | $25.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (2.00093) | ($82.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 81.537 | $82.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (0.27) | ($10.93) |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 10.87 | $10.93 |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.24452 | $10.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (0.24452) | ($10.08) |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 10.056 | $10.08 |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 0.6663 | $25.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (0.6663) | ($25.05) |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030505238255 | $0.00 |
| JORDAN SOULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.513538308 | $247.51 |
| JORDAN SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112218298105 | $3.32 |
| JORDAN SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000869836767859999 | $0.00 |
| JORDAN SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001907465216 | $3.72 |
| JORDAN SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000268078140519999 | $0.08 |
| JORDAN SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059360468001 | $0.12 |
| JORDAN SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121602893294999 | $0.00 |
| JORDAN SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000089765996031 | $0.01 |
| JORDAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015412130893 | $0.00 |
| JORDAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043707033327 | $0.01 |
| JORDAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085755013661 | $0.01 |
| JORDAN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054048453459 | $0.00 |
| JORDAN SPERRING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045697451124 | $0.00 |
| JORDAN SPINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009069924298 | $0.00 |
| JORDAN SPRINGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000973142804639999 | $0.29 |
| JORDAN SPRINGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8475558551 | $2.15 |
| JORDAN STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017323263512 | $5.13 |
| JORDAN STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02281043961 | $44.51 |
| JORDAN STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.145930569 | $12.01 |
| JORDAN STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.5023363708 | $9.50 |
| JORDAN STAMPER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.194) | ($24,293.51) |
| JORDAN STAMPER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.194 | $24,293.51 |
| JORDAN STAMPER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.25) | ($488.76) |
| JORDAN STAMPER | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (11.944) | ($23,356.38) |
| JORDAN STAMPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002743344053) | ($50.13) |
| JORDAN STAMPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03291705858) | ($601.50) |
| JORDAN STAMPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.094491942) | ($20,000.00) |
| JORDAN STAMPER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.349504678 | $24,659.93 |
| JORDAN STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000507719678775 | $10.72 |
| JORDAN STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106506910217999 | $252.40 |
| JORDAN STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65816636386 | $0.66 |
| JORDAN STANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000627790640359999 | $0.01 |
| JORDAN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000519224596739999 | $1.54 |
| JORDAN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00175747047289999 | $0.00 |
| JORDAN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038782644622 | $0.76 |
| JORDAN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015437134896 | $0.14 |
| JORDAN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023627984067 | $0.17 |
| JORDAN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7616195823 | $0.84 |
| JORDAN STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193233532 | $0.57 |
| JORDAN STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020208369706 | $3.94 |
| JORDAN STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.303288923 | $1.83 |
| JORDAN STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90243136449 | $0.57 |
| JORDAN STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092198616454 | $1.02 |
| JORDAN STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0097393267915 | $0.09 |
| JORDAN STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.112414856306 | $0.38 |
| JORDAN STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0093535034487 | $0.56 |
| JORDAN STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003739103286 | $0.15 |
| JORDAN STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000814507805999999 | $0.09 |
| JORDAN STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017872299149 | $0.11 |
| JORDAN STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.033383684886 | $0.02 |
| JORDAN STEFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0544658175769999 | $0.10 |
| JORDAN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00761361337789999 | $0.01 |
| JORDAN STEPHEN WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196594727939999 | $0.58 |
| JORDAN STEPHEN WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015019388038 | $2.93 |
| JORDAN STEPHEN WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1812160497 | $1.73 |
| JORDAN STEPHEN WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.947464242229999 | $0.59 |
| JORDAN STEPHEN WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14445224168 | $1.61 |
| JORDAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032891499695 | $0.00 |
| JORDAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131893731364 | $0.39 |
| JORDAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125531429392 | $0.24 |
| JORDAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025749532624 | $0.29 |
| JORDAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77525813179 | $6.84 |
| JORDAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.9502302909999 | $85.24 |
| JORDAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28969331095 | $31.81 |
| JORDAN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0115489526207 | $2.62 |
| JORDAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020436291009 | $0.60 |
| JORDAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119856309545 | $0.00 |
| JORDAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017131879749 | $0.33 |
| JORDAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.924012094339999 | $0.92 |
| JORDAN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014732768367 | $0.00 |
| JORDAN STICKNEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01732971 | $684.38 |
| JORDAN STICKNEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00839103 | $321.30 |
| JORDAN STICKNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0159717 | $480.64 |
| JORDAN STICKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015892433076 | $47.18 |
| JORDAN STICKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015443458774 | $30.13 |
| JORDAN STICKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2014109296 | $8.09 |
| JORDAN STICKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0091918780123 | $1.00 |
| JORDAN STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028338751821 | $0.00 |
| JORDAN STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026965829535 | $0.00 |
| JORDAN STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129462855620999 | $0.00 |
| JORDAN STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00074172853001 | $0.00 |
| JORDAN STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000069662739143 | $0.00 |
| JORDAN STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015262813481 | $0.00 |
| JORDAN STOEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($104,111.50) |
| JORDAN STOEV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (52.395201976) | ($92,553.26) |
| JORDAN STOEV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.91954461) | ($55,908.27) |
| JORDAN STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007349936520316 | $260.70 |
| JORDAN STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JORDAN STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44629595340031 | $1,173.90 |
| JORDAN STRAUSS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (100.0) | ($100.00) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0246156703) | ($50.83) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0246156703 | $50.83 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.0246156703) | ($49.35) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.0) | ($100.00) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00172471) | ($50.00) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00172471 | $50.00 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.00172471) | ($50.50) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00169399) | ($50.00) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00169399 | $50.00 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169399) | ($50.06) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 5,410.0 | $5,410.00 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | GUSD | 14,740.0 | $14,740.00 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (50.0) | ($50.00) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.5461794942 | $15,987.52 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.00172471 | $50.48 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (50.0) | ($50.00) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 7.684148954 | $15,058.01 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | ETH | 0.0246156703 | $48.24 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5507940634) | ($16,107.42) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5507940634 | $16,107.42 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.68418603) | ($15,044.68) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.68418603 | $15,044.68 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (7.708801701) | ($15,047.98) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55251877) | ($16,006.68) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 4,705.24 | $4,705.24 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (387.025497517) | ($51.40) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 387.025497517 | $51.40 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | XLM | (387.01) | ($51.40) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 51.24 | $51.40 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85.950188172) | ($85.95) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85.950188172 | $85.95 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (25.0) | ($25.00) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.2864343644 | $8,503.32 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2864343644) | ($8,503.32) |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2864343644 | $8,503.32 |
| JORDAN STRAUSS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28643436) | ($8,510.04) |
| JORDAN STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057977621281277 | $2.05 |
| JORDAN STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014069897592208 | $0.38 |
| JORDAN STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.782973257572199 | $0.78 |
| JORDAN STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021290767738 | $0.02 |
| JORDAN STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.52769649 | $1.59 |
| JORDAN STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018254443399 | $0.02 |
| JORDAN STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047634954168 | $0.00 |
| JORDAN STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50882463976163 | $0.08 |
| JORDAN STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0090741169508 | $0.01 |
| JORDAN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103771560683999 | $0.12 |
| JORDAN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0020373451 | $3.17 |
| JORDAN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.66144903089999 | $2.93 |
| JORDAN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50061848396 | $0.24 |
| JORDAN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0151523384339999 | $0.09 |
| JORDAN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057172601257 | $0.13 |
| JORDAN STROSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104086044724 | $30.81 |
| JORDAN STROSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2082737379 | $8.59 |
| JORDAN STROSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000319087442839999 | $0.00 |
| JORDAN STROSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020003702946 | $0.00 |
| JORDAN SU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 455.21 | $317.07 |
| JORDAN SU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 0.9998545 | $34.25 |
| JORDAN SU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 0.9998545 | $33.73 |
| JORDAN SU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 52.4919 | $44.21 |
| JORDAN SU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.9998545 | $51.80 |
| JORDAN SU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 2.999127 | $84.93 |
| JORDAN SU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $89.80 |
| JORDAN SU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 0.9998545 | $29.83 |
| JORDAN SU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.757331) | ($19.93) |
| JORDAN SU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (510.0) | ($349.85) |
| JORDAN SU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($107.75) |
| JORDAN SU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.0) | ($342.66) |
| JORDAN SU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.892449116) | ($22.66) |
| JORDAN SU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 0.995 | $24.39 |
| JORDAN SU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.995) | ($24.39) |
| JORDAN SU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 11.6841 | $286.96 |
| JORDAN SU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.6841) | ($287.40) |
| JORDAN SU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 3.677 | $85.94 |
| JORDAN SU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.677) | ($85.86) |
| JORDAN SU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 0.895 | $25.25 |
| JORDAN SU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.9036202032) | ($25.73) |
| JORDAN SU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 25.5072 | $677.99 |
| JORDAN SU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.5072) | ($678.82) |
| JORDAN SU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | AVAX | 21.7188 | $330.36 |
| JORDAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443195220719999 | $0.32 |
| JORDAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6240577992002 | $1.32 |
| JORDAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109295706666 | $0.00 |
| JORDAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00857373224964 | $0.62 |
| JORDAN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0903491474544581 | $2.68 |
| JORDAN SUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000105212734469999 | $0.00 |
| JORDAN SUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000643511243305 | $0.00 |
| JORDAN SUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23874995916 | $0.24 |
| JORDAN SUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028950807815 | $0.00 |
| JORDAN SUKENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111586800074 | $0.33 |
| JORDAN SUKENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015114943783 | $0.02 |
| JORDAN SUKENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25358106525 | $0.04 |
| JORDAN SUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026293540037 | $7.78 |
| JORDAN SUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056057406096 | $1.09 |
| JORDAN SUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0585934871199999 | $0.06 |
| JORDAN SUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68952504366 | $0.43 |
| JORDAN SUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.227795793799999 | $2.53 |
| JORDAN SUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0075105525072 | $0.81 |
| JORDAN SUTTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BCH | (1.95451563) | ($368.81) |
| JORDAN SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41838108724 | $5.53 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN SWOKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033691178058 | $0.01 |
| JORDAN TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.133470335069 | $1.16 |
| JORDAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030392721616 | $0.90 |
| JORDAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.45958578 | $17.46 |
| JORDAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114214087169999 | $0.00 |
| JORDAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089345293037 | $0.00 |
| JORDAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039150152086 | $0.01 |
| JORDAN TANSIONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087855451524 | $0.26 |
| JORDAN TANSIONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.661579416 | $18.66 |
| JORDAN TANSIONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.95660728039999 | $5.00 |
| JORDAN TANSIONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129672876256 | $1.14 |
| JORDAN TARAJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012827858133104 | $50.45 |
| JORDAN TARAJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.1216409919999 | $63.12 |
| JORDAN TATIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.203935419 | $397.18 |
| JORDAN TATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022573045657 | $0.67 |
| JORDAN TATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0746558560799999 | $150.17 |
| JORDAN TATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356445266269999 | $0.36 |
| JORDAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032220883829999 | $0.01 |
| JORDAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026214067765 | $0.05 |
| JORDAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022178113126 | $0.02 |
| JORDAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19503264147 | $0.67 |
| JORDAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116446255196 | $1.28 |
| JORDAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027603749358 | $0.00 |
| JORDAN TAYLOR COFFEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02315205 | $71.49 |
| JORDAN TAYLOR COFFEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 21.308266 | $20.54 |
| JORDAN TAYLOR COFFEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.17435747 | $19.07 |
| JORDAN TAYLOR COFFEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00175698 | $72.41 |
| JORDAN TAYLOR COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041545299972 | $12.28 |
| JORDAN TAYLOR COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00420959762659999 | $8.19 |
| JORDAN TAYLOR COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3850227873 | $1.49 |
| JORDAN TAYLOR COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001804489708 | $0.13 |
| JORDAN TAYLOR COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0061861731639 | $0.24 |
| JORDAN TAYLOR HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284414251352 | $8.41 |
| JORDAN TAYLOR HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07585925454 | $152.65 |
| JORDAN TAYLOR HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 874.748187019 | $874.75 |
| JORDAN TAYLOR HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.585259035 | $48.82 |
| JORDAN TAYLOR HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.0294127789999 | $15.72 |
| JORDAN TAYLOR KNOX | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00231552 | $93.79 |
| JORDAN TAYLOR KNOX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6668352099) | ($988.83) |
| JORDAN TAYLOR KNOX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6668352099 | $988.83 |
| JORDAN TAYLOR KNOX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02245982843) | ($617.87) |
| JORDAN TAYLOR KNOX | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02245982843 | $617.87 |
| JORDAN TAYLOR KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024201439277604 | $8.03 |
| JORDAN TAYLOR KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006743025166913 | $15.34 |
| JORDAN TAYLOR KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.331706538 | $11.36 |
| JORDAN TAYLOR KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.170749014255 | $6.76 |
| JORDAN TAYLOR STRAND SCHMIDT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00061884 | $25.69 |
| JORDAN TAYLOR STRAND SCHMIDT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061884) | ($18.11) |
| JORDAN TEDESCO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00100998 | $40.69 |
| JORDAN TEDESCO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 12.25 | $8.99 |
| JORDAN TEDESCO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00010045 | $4.25 |
| JORDAN TEDESCO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00106295 | $40.81 |
| JORDAN TEDESCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00012205 | $4.63 |
| JORDAN TEDESCO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00105962 | $32.10 |
| JORDAN TEDESCO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00026325 | $8.33 |
| JORDAN TEDESCO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00105148 | $31.75 |
| JORDAN TEDESCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.694909 | $2,846.80 |
| JORDAN TEDESCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SUSHI | 242.439528886 | $340.11 |
| JORDAN TEDESCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | 1INCH | 442.043364825 | $338.96 |
| JORDAN TEDESCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SNX | 108.075357047 | $270.19 |
| JORDAN TEDESCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00010995 | $3.22 |
| JORDAN TEDESCO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.073023 | $116.54 |
| JORDAN TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274507590941 | $58.68 |
| JORDAN TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00822461389741 | $9.75 |
| JORDAN TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9968299199 | $1.25 |
| JORDAN TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16665021461 | $0.17 |
| JORDAN TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0711233233 | $2.62 |
| JORDAN TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092043726086 | $0.00 |
| JORDAN TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.027343858907 | $0.01 |
| JORDAN TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.7377635395 | $0.81 |
| JORDAN TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6277799023 | $1.08 |
| JORDAN TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015181407442 | $0.02 |
| JORDAN TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4685785263 | $0.51 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1566765402) | ($30.27) |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1566765402 | $30.27 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03564700336) | ($112.42) |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03564700336 | $112.42 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (23.781924998) | ($23.05) |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 23.781924998 | $23.05 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.6198953615) | ($8.96) |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.6198953615 | $8.96 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1096694111) | ($12.46) |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1096694111 | $12.46 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.08433052) | ($26.40) |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.08433052 | $26.40 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (18.232410058) | ($18.23) |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 18.232410058 | $18.23 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.99789987) | ($38.50) |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.99789987 | $38.50 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03564700336) | ($112.28) |
| JORDAN THOMAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.10966941) | ($12.17) |
| JORDAN THOMAS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (1.99789987) | ($38.72) |
| JORDAN THOMAS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.1566765402) | ($30.31) |
| JORDAN THOMAS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (23.781924) | ($22.89) |
| JORDAN THOMAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (0.6198953615) | ($8.40) |
| JORDAN THOMAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.084433052) | ($25.23) |
| JORDAN THOMAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (18.23241) | ($18.23) |
| JORDAN THOMAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (70.001417) | ($40.00) |
| JORDAN THOMAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 70.001417 | $40.00 |
| JORDAN THOMAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (69.0) | ($36.08) |
| JORDAN THOMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,302.867155654) | ($680.92) |
| JORDAN THOMAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,302.867155654 | $680.92 |
| JORDAN THOMAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (37.494625) | ($20.02) |
| JORDAN THOMAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (80.0) | ($41.23) |
| JORDAN THOMAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (200.0) | ($106.09) |
| JORDAN THOMAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (786.373947) | ($416.79) |
| JORDAN THOMAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (811.829786391) | ($811.83) |
| JORDAN THOMAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 811.829786391 | $811.83 |
| JORDAN THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JORDAN THOMAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (34.635143) | ($20.30) |
| JORDAN THOMAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.89573438 | $1,001.39 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.110190301 | $4.05 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019469871951 | $58.39 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038454251529 | $76.02 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.79957549905899 | $6.80 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.19671085 | $12.84 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.07059931372539 | $4.68 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018369846013 | $1.34 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1754242815 | $1.08 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015562414968 | $0.05 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038093129008 | $0.00 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000630538168709699 | $0.19 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0430302574431 | $0.06 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03208948429588 | $0.03 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005877163694727 | $0.11 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036503042003298 | $0.01 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04251835743232 | $0.04 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000064585747380104 | $0.01 |
| JORDAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025234949487777 | $0.04 |
| JORDAN THOMAS ANDERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0014964899 84) | ($4.39) |
| JORDAN THOMAS ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001496489984 | $4.39 |
| JORDAN THOMAS ANDERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001495) | ($4.23) |
| JORDAN THOMAS ANDERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.000832 | $32.09 |
| JORDAN THOMAS ANDERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009797934306) | ($376.97) |
| JORDAN THOMAS ANDERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009797934306 | $376.97 |
| JORDAN THOMAS ANDERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010629) | ($411.64) |
| JORDAN THOMAS ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001059636149) | ($0.41) |
| JORDAN THOMAS ANDERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001059636149 | $0.41 |
| JORDAN THOMAS ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000275927661) | ($0.09) |
| JORDAN THOMAS ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000275927661 | $0.09 |
| JORDAN THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130463980015055 | $51.17 |
| JORDAN THOMAS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044841665368 03 | $0.01 |
| JORDAN THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102340545894999 | $3.03 |
| JORDAN THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021281301000 9999 | $0.00 |
| JORDAN THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95668868972 | $0.60 |
| JORDAN THOMAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043792155683 | $0.32 |
| JORDAN THOMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00113501606) | ($34.61) |
| JORDAN THOMPSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00113501606 | $34.61 |
| JORDAN THOMPSON | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001135) | ($32.85) |
| JORDAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (253.588531201) | ($253.59) |
| JORDAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 253.588531201 | $253.59 |
| JORDAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JORDAN THOMPSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (248.588531) | ($248.59) |
| JORDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019052034728 | $0.56 |
| JORDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006327967588392 | $0.23 |
| JORDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0740809590804 | $3.07 |
| JORDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060011784594 | $1.78 |
| JORDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132380904922 | $0.00 |
| JORDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014638819595 | $28.56 |
| JORDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.258812737 | $10.51 |
| JORDAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101963992374 | $1.13 |
| JORDAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000714771520459999 | $0.21 |
| JORDAN THORSTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.741949277421 | $1.68 |
| JORDAN THORSTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000043410585613 | $0.00 |
| JORDAN TIKOISUVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.20728912 | $408.32 |
| JORDAN TIKOISUVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 292.399366 | $121.19 |
| JORDAN TIKOISUVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 150.9084 | $118.61 |
| JORDAN TIKOISUVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 10.09238024 | $534.24 |
| JORDAN TIKOISUVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.42315959 | $139.08 |
| JORDAN TIKOISUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.630526213149 | $10.54 |
| JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (805.880489419) | ($1,019.92) |
| JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 805.880489419 | $1,019.92 |
| JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($6.34) |
| JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (800.0) | ($1,009.17) |
| JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6526640324) | ($1,100.00) |
| JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6526640324 | $1,100.00 |
| JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002966654693) | ($5.00) |
| JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6496973777) | ($1,095.16) |
| JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.646041125) | ($7,792.54) |
| JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.646041125 | $7,792.54 |
| JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044559686570691 | $105.43 |
| JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24478380892 | $0.24 |
| JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.02438670019899 | $4.08 |
| JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027701801525 | $0.00 |
| JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000069995198902 | $0.00 |
| JORDAN TODD SANDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,950.000676121) | ($9,950.00) |
| JORDAN TODD SANDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,950.000676121 | $9,950.00 |
| JORDAN TODD SANDERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (9,950.000676) | ($9,950.00) |
| JORDAN TODD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049703867554 | $128.63 |
| JORDAN TODD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049036294419 | $97.70 |
| JORDAN TODD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.22036823312 | $65.22 |
| JORDAN TODD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9203212126 | $3.11 |
| JORDAN TODD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.374339623 | $17.81 |
| JORDAN TODD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019592937296 | $0.14 |
| JORDAN TODD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139873340868 | $8.36 |
| JORDAN TODD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111964852071 | $1.23 |
| JORDAN TRAVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064670973173668 | $0.06 |
| JORDAN TROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7047680642999 | $8.49 |
| JORDAN TUATAU POMANI TEIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091268004507 | $2.56 |
| JORDAN TUATAU POMANI TEIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251543687473099 | $0.53 |
| JORDAN TYLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0195618350729999 | $0.02 |
| JORDAN UELTSCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019360634066 | $0.00 |
| JORDAN UMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036385981387 | $0.71 |
| JORDAN UMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019135636497 | $0.01 |
| JORDAN UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21251098337869 | $1.23 |
| JORDAN UTLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00254216 | $92.09 |
| JORDAN UTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001840454251) | ($52.32) |
| JORDAN UTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001840454251 | $52.32 |
| JORDAN UTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04931889413) | ($94.12) |
| JORDAN UTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04931889413 | $94.12 |
| JORDAN UTLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04931889413) | ($97.93) |
| JORDAN UTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010052687528705 | $0.37 |
| JORDAN UTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002565402222366 | $0.70 |
| JORDAN UTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00161043534299999 | $0.01 |
| JORDAN UTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000106800929863 | $0.00 |
| JORDAN UZZELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (210.100989573) | ($1,346.32) |
| JORDAN UZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046039802705 | $141.66 |
| JORDAN UZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006609914478 | $0.00 |
| JORDAN UZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133239161115 | $269.81 |
| JORDAN UZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.538308555 | $13.90 |
| JORDAN UZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24490866368 | $2.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN UZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.500367449192729 | $5.11 |
| JORDAN VAGLIVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058425059111 | $0.00 |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (204.528942627) | ($172.71) |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 204.528942627 | $172.71 |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.926999458) | ($101.53) |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.926999458 | $101.53 |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (156.800437079) | ($197.57) |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 156.800437079 | $197.57 |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (204.528942) | ($172.64) |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (5.926999458) | ($100.86) |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (156.800437079) | ($193.55) |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009493818854 | $0.00 |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103438012659 | $0.00 |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032404408923 | $0.00 |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6143872110246 | $0.83 |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.455043115739499 | $0.41 |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02868308931734 | $0.51 |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000329119102619999 | $0.00 |
| JORDAN VAHDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000106574899318 | $0.00 |
| JORDAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137111517977 | $0.41 |
| JORDAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016973937273 | $3.31 |
| JORDAN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019502886831 | $0.00 |
| JORDAN VAN EETVELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000207059687579999 | $0.00 |
| JORDAN VAN EETVELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017345003929 | $0.00 |
| JORDAN VAN EETVELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000238857439869999 | $0.00 |
| JORDAN VAN EETVELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004729790847 | $0.00 |
| JORDAN VAN EETVELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082901553610999 | $0.00 |
| JORDAN VANCOUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132353970129 | $3.92 |
| JORDAN VANCOUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015269346604 | $0.00 |
| JORDAN VANCOUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013045139401 | $2.55 |
| JORDAN VANCOUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7181186968 | $2.15 |
| JORDAN VANCOUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017041722903 | $0.97 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.135861821) | ($711.93) |
| JORDAN VANDELINDER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.135861821 | $711.93 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.144281) | ($19.99) |
| JORDAN VANDELINDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.991580821) | ($693.34) |
| JORDAN VANDELINDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (615.298715678) | ($1,237.00) |
| JORDAN VANDELINDER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 615.298715678 | $1,237.00 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (28.207884112) | ($130.24) |
| JORDAN VANDELINDER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 28.207884112 | $130.24 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | CEL | (9.9482) | ($20.00) |
| JORDAN VANDELINDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (28.207884112) | ($130.05) |
| JORDAN VANDELINDER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | CEL | (605.3505) | ($1,215.75) |
| JORDAN VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072857601063999 | $0.22 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.865109802438 | $5.93 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000866280093219999 | $0.17 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0360090459849999 | $0.04 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008602370013299999 | $0.01 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.85173728 | $0.71 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016429863895 | $0.01 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.294056509172099 | $1.55 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019283957736593 | $3.14 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65649662616999 | $4.04 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.0975762029999 | $2.21 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000033773431856 | $0.01 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014513224838 | $1.10 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00207607861619999 | $0.00 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000047691089426 | $0.00 |
| JORDAN VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.5265838378 | $1.98 |
| JORDAN VANHORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 25.0 | $2,565.25 |
| JORDAN VANHORN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.028031097) | ($2,439.24) |
| JORDAN VANHORN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.028031097 | $2,439.24 |
| JORDAN VANHORN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (25.028031096) | ($2,457.42) |
| JORDAN VANHORN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JORDAN VANHORN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 947.436366 | $947.44 |
| JORDAN VANHORN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.082938 | $2,581.94 |
| JORDAN VANHORN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (967.0) | ($967.00) |
| JORDAN VANHORN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0310988 | $967.00 |
| JORDAN VANHORN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.11385) | ($3,543.80) |
| JORDAN VANHORN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,506.125 | $3,543.80 |
| JORDAN VANHORN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (115.0) | ($115.00) |
| JORDAN VANHORN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0037237 | $115.00 |
| JORDAN VANHORN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003716393215) | ($115.68) |
| JORDAN VANHORN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| JORDAN VANHORN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1553329419 | $4,835.04 |
| JORDAN VANHORN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000194) | ($6.05) |
| JORDAN VANHORN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6.024 | $6.05 |
| JORDAN VANHORN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (97.0) | ($97.00) |
| JORDAN VANHORN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0032932 | $97.00 |
| JORDAN VANHORN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0032933) | ($100.83) |
| JORDAN VANHORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01630740295) | ($0.93) |
| JORDAN VANHORN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01630740295 | $0.93 |
| JORDAN VANHORN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (0.01621) | ($0.92) |
| JORDAN VANHORN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0000297 | $0.92 |
| JORDAN VANHORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7373556262) | ($0.74) |
| JORDAN VANHORN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7373556262 | $0.74 |
| JORDAN VANHORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00161077) | ($50.00) |
| JORDAN VANHORN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00161077 | $50.00 |
| JORDAN VANHORN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001611) | ($49.83) |
| JORDAN VANHORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1916434888) | ($5,730.72) |
| JORDAN VANHORN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1916434888 | $5,730.72 |
| JORDAN VANHORN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19167296) | ($5,701.89) |
| JORDAN VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031378510125262 | $10.68 |
| JORDAN VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.738738256199567 | $0.74 |
| JORDAN VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044362307614251 | $4.48 |
| JORDAN VAN-RAEMDONCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (70.992) | ($48.22) |
| JORDAN VAN-RAEMDONCK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 47.926 | $48.22 |
| JORDAN VAN-RAEMDONCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JORDAN VAN-RAEMDONCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001462) | ($44.31) |
| JORDAN VAN-RAEMDONCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,302.48) | ($2,302.48) |
| JORDAN VAN-RAEMDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149761292821829 | $0.51 |
| JORDAN VAN-RAEMDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.369616530337 | $30.94 |
| JORDAN VASSALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0398197727780871 | $0.05 |
| JORDAN VAUGHN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($4,538.69) |
| JORDAN VAUGHN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $4,538.69 |
| JORDAN VAUGHN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.208536097) | ($2,189.76) |
| JORDAN VAUGHN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.208536097 | $2,189.76 |
| JORDAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028914082212803 | $71.21 |
| JORDAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122911246401 | $0.12 |
| JORDAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.571653806 | $24.24 |
| JORDAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.422376477 | $13.45 |
| JORDAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 27.214380194 | $300.87 |
| JORDAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61426379298 | $36.73 |
| JORDAN VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77957285581 | $30.84 |
| JORDAN VEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015439137685 | $0.00 |
| JORDAN VICKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091708476438 | $0.01 |
| JORDAN VICKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109265470055 | $0.00 |
| JORDAN VICKSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028944443496 | $1.65 |
| JORDAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030715974842 | $93.64 |
| JORDAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243417914919999 | $47.50 |
| JORDAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099698594241 | $0.01 |
| JORDAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6309348423 | $1.65 |
| JORDAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.8709656455 | $98.58 |
| JORDAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.4352411409999 | $1.96 |
| JORDAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032226438802 | $2.36 |
| JORDAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128460872316 | $0.00 |
| JORDAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0128812478774 | $1.41 |
| JORDAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0134326432651 | $0.96 |
| JORDAN VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00015038055645 | $0.00 |
| JORDAN VINTAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20225338718499 | $4.73 |
| JORDAN VITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.059178603291 | $0.04 |
| JORDAN VONG KUNE LI NIOW CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,829.55 |
| JORDAN VONG KUNE LI NIOW CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (501.3201) | ($501.32) |
| JORDAN VONG KUNE LI NIOW CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.004826) | ($1,806.63) |
| JORDAN VONG KUNE LI NIOW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061139770526342 | $201.43 |
| JORDAN VONG KUNE LI NIOW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00692891973009999 | $0.01 |
| JORDAN VONG KUNE LI NIOW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006301772219278 | $13.31 |
| JORDAN VONG KUNE LI NIOW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.016569813874 | $2.02 |
| JORDAN VOUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016370364766 | $0.05 |
| JORDAN VOUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339835787729999 | $0.40 |
| JORDAN VOUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000177400196829999 | $0.00 |
| JORDAN VUKADINOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 8.9228165 | $243.52 |
| JORDAN VUKADINOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00342) | ($98.62) |
| JORDAN VUKADINOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12777595) | ($3,689.08) |
| JORDAN VUKADINOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (57.46) | ($17.74) |
| JORDAN VUKADINOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.011509 | $17.74 |
| JORDAN VUKADINOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (37.556304543) | ($681.27) |
| JORDAN VUKADINOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10031133) | ($2,869.51) |
| JORDAN VUKADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016281284513338 | $55.96 |
| JORDAN VUKADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55420282079721 | $0.74 |
| JORDAN VUKADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134773424767 | $26.26 |
| JORDAN VUKADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.138708602127066 | $3.60 |
| JORDAN WADE HOLLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.31198003 | $30.02 |
| JORDAN WADE HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049374099149 | $14.61 |
| JORDAN WADE HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176546107869999 | $34.45 |
| JORDAN WADE HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3157875634 | $5.01 |
| JORDAN WADE HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25368394184 | $2.82 |
| JORDAN WADE HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119040915667 | $1.05 |
| JORDAN WADE HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8393598575 | $0.27 |
| JORDAN WADE HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04147506051 | $1.64 |
| JORDAN WADE HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0093970439526 | $0.71 |
| JORDAN WADE HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.24399528923 | $0.02 |
| JORDAN WAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.02995 | $994.79 |
| JORDAN WAGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (17.0) | ($1,312.19) |
| JORDAN WAGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,308.417 | $1,312.19 |
| JORDAN WAGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JORDAN WAGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 1.98786 | $200.00 |
| JORDAN WAGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,108.4) | ($1,108.40) |
| JORDAN WAGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0277322 | $1,108.40 |
| JORDAN WAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002101365079 | $62.89 |
| JORDAN WAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00142937523233 | $0.00 |
| JORDAN WAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0491221565 | $5.59 |
| JORDAN WAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9689026885 | $6.89 |
| JORDAN WAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9759688002 | $21.96 |
| JORDAN WAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60335597721 | $35.49 |
| JORDAN WAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23859333732 | $10.13 |
| JORDAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.72056235999999 | $1.71 |
| JORDAN WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152008942136 | $45.01 |
| JORDAN WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6916096856 | $3.69 |
| JORDAN WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020307451815 | $0.02 |
| JORDAN WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010020346979 | $0.00 |
| JORDAN WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000024230625887 | $0.00 |
| JORDAN WAHRBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024994784294 | $0.74 |
| JORDAN WAHRBICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017955940087 | $3.50 |
| JORDAN WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153481564154 | $45.47 |
| JORDAN WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00801726847539999 | $15.64 |
| JORDAN WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.917455005699999 | $0.92 |
| JORDAN WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.15903065719999 | $7.38 |
| JORDAN WAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00731788363629999 | $0.01 |
| JORDAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007448541291 | $0.00 |
| JORDAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00312023890539999 | $0.00 |
| JORDAN WALKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027363174017 | $83.13 |
| JORDAN WALKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 641.956524531 | $641.96 |
| JORDAN WALKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 163.147252685999 | $163.15 |
| JORDAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000601065802089999 | $17.79 |
| JORDAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080989059672 | $15.80 |
| JORDAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078328612129 | $0.57 |
| JORDAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008314931607 | $0.00 |
| JORDAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030068998165 | $0.01 |
| JORDAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047206820845 | $0.05 |
| JORDAN WAREHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002467) | ($99.94) |
| JORDAN WAREHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00659292) | ($273.00) |
| JORDAN WAREHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00659292 | $273.00 |
| JORDAN WAREHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006204356646) | ($256.91) |
| JORDAN WAREHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002417) | ($1.00) |
| JORDAN WAREHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002417 | $1.00 |
| JORDAN WAREHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000169228845) | ($0.70) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00039581) | ($13.18) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00771391 | $229.06 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1908206445) | ($5,507.46) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1908206445 | $5,507.46 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.176825) | ($5,099.99) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,075.043 | $5,099.99 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.455996352 | $13,171.00 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003471) | ($99.99) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.048897 | $99.99 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048897) | ($100.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.455996352) | ($13,018.02) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.455996352 | $13,018.02 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.474234) | ($13,538.68) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 13,518.221 | $13,538.68 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,509.445957 | $8,509.45 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.34) | ($33.34) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 16.715419975 | $33,816.80 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.720273684) | ($33,783.53) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.720273684 | $33,783.53 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.098885) | ($6,261.34) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,229.301 | $6,261.34 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.621388684) | ($27,490.34) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 26,837.2212 | $26,837.22 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (261.85) | ($261.85) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (34,543.0) | ($34,543.00) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.530762531 | $43,543.28 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 3.547171371 | $96,201.80 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.00039581 | $10.73 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03041955937) | ($825.00) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0921712649) | ($2,499.75) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.041955937) | ($82,500.00) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1182192) | ($3,622.00) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1182192 | $3,622.00 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11861591) | ($3,638.74) |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 261.85 | $261.85 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.006204356646 | $256.91 |
| JORDAN WAREHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.004560861979 | $256.93 |
| JORDAN WAREHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.798233997) | ($54,139.43) |
| JORDAN WAREHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.798233997 | $54,139.43 |
| JORDAN WAREHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.80899922) | ($54,711.78) |
| JORDAN WAREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045390860052313 | $142.38 |
| JORDAN WAREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100188249606 | $0.00 |
| JORDAN WAREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000275574648899029 | $0.07 |
| JORDAN WAREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00814543206029999 | $0.01 |
| JORDAN WAREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026589654747 | $0.00 |
| JORDAN WAREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.076388346788 | $0.08 |
| JORDAN WAREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.074871638647 | $0.07 |
| JORDAN WARREN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JORDAN WARREN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JORDAN WARREN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JORDAN WARREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| JORDAN WARREN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| JORDAN WARREN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JORDAN WARREN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| JORDAN WARREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| JORDAN WARREN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| JORDAN WARREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (487,094.580445574) | ($487,094.58) |
| JORDAN WARREN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 487,094.580445574 | $487,094.58 |
| JORDAN WARREN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| JORDAN WARREN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| JORDAN WARREN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| JORDAN WARREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17,367.763040847) | ($17,367.76) |
| JORDAN WARREN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17,367.763040847 | $17,367.76 |
| JORDAN WARREN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| JORDAN WARREN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (222.0) | ($222.00) |
| JORDAN WARREN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (67,094.0) | ($67,094.00) |
| JORDAN WARREN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (17,143.0) | ($17,143.00) |
| JORDAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,172.8272116336 | $7,172.83 |
| JORDAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 148.9718928656 | $148.97 |
| JORDAN WARSAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0727218046078 | $0.07 |
| JORDAN WARSAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.48016799069999 | $0.71 |
| JORDAN WATSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| JORDAN WATSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.54) | ($7.54) |
| JORDAN WATSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.342939289) | ($2.77) |
| JORDAN WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (13,800.761009878) | ($9,050.00) |
| JORDAN WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (11.498092598) | ($7.54) |
| JORDAN WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 16,796.491792187 | $11,014.48 |
| JORDAN WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (414.367773074) | ($271.73) |
| JORDAN WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.246201014) | ($65.25) |
| JORDAN WATSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.246201014 | $65.25 |
| JORDAN WATSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (65.246201) | ($65.25) |
| JORDAN WATSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| JORDAN WATSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1,250.0) | ($712.86) |
| JORDAN WATSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| JORDAN WATSON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| JORDAN WATSON | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| JORDAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4634522391917 | $9.19 |
| JORDAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018643940706 | $0.55 |
| JORDAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036811438715 | $0.03 |
| JORDAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080463891395 | $0.00 |
| JORDAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030042831119 | $0.01 |
| JORDAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041876491608 | $1.24 |
| JORDAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000273991029359999 | $0.53 |
| JORDAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38759511731663 | $0.39 |
| JORDAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000050071156679999 | $0.00 |
| JORDAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000595846947159999 | $1.76 |
| JORDAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159231390159999 | $0.19 |
| JORDAN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018458645362 | $3.60 |
| JORDAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018177095426 | $54.34 |
| JORDAN WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036364825304 | $0.01 |
| JORDAN WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34455692266 | $0.40 |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 6,424.0119253 | $794.36 |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (6,424.0) | ($794.12) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 781.158 | $794.12 |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003195297681) | ($92.57) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003195297681 | $92.57 |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.024395 | $700.00 |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01130245118) | ($326.46) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01111305685) | ($320.39) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.47) | ($24.47) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00007490636704) | ($2.16) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 11.51292682 | $384.10 |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (11.51292) | ($383.38) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 380.847 | $383.38 |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (437.53) | ($437.53) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0143992 | $437.53 |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01914637734) | ($582.69) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002017059471) | ($0.59) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002930956968) | ($8.60) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09789913654) | ($1,850.00) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002956548632) | ($55.87) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006524845154) | ($12.33) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1024305723 | $1,935.63 |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01914637734 | $361.81 |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00020353594) | ($4.30) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006098498009) | ($12.97) |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032315878776434 | $0.95 |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051019128867 | $0.01 |
| JORDAN WEGSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000146597224969999 | $0.00 |
| JORDAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026210034120999 | $0.01 |
| JORDAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046296357876 | $0.04 |
| JORDAN WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002353303513 | $71.13 |
| JORDAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034563643036 | $1.02 |
| JORDAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6206429663 | $5.62 |
| JORDAN WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010172322972 | $0.00 |
| JORDAN WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104306205478 | $0.00 |
| JORDAN WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029782187325 | $0.00 |
| JORDAN WENDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000213401266929999 | $0.00 |
| JORDAN WENTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139119235681046 | $0.10 |
| JORDAN WENTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.002460825048 | $0.00 |
| JORDAN WERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024850182886 | $75.25 |
| JORDAN WERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025483659564 | $49.72 |
| JORDAN WERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.713973985 | $18.80 |
| JORDAN WERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0890665526 | $7.14 |
| JORDAN WESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000731463300529999 | $21.65 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 27.9865 | $2,112.98 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 27.584557045 | $2,074.08 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (55.571057045) | ($4,083.92) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 55.571057045 | $4,083.92 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 12.856 | $992.87 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (12.856) | ($1,003.23) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 12.856 | $1,003.23 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.045 | $1,755.72 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.045) | ($1,773.74) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.045 | $1,773.74 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | GUSD | 17,176.45 | $17,176.45 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (17,176.45) | ($17,176.45) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 17,176.45 | $17,176.45 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.431367674) | ($70.87) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.431367674 | $70.87 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (22,176.45) | ($22,176.45) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 22,176.45 | $22,176.45 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (24,176.45) | ($24,176.45) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 24,176.45 | $24,176.45 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.03273825898) | ($0.03) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.03273825898 | $0.03 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00129795388) | ($39.53) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00129795388 | $39.53 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | PAXG | 0.19996 | $372.09 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.464105933) | ($36.00) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.464105933 | $36.00 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | PAXG | 0.79984 | $1,485.94 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.9998) | ($1,855.22) |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.9998 | $1,855.22 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129795388 | $50.00 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 334.983011442386 | $371.01 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 159.892898184 | $159.89 |
| JORDAN WESLEY TRITELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.016642269011 | $30.21 |
| JORDAN WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063009460079 | $1.87 |
| JORDAN WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1125313942 | $7.28 |
| JORDAN WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050425796 | $9.84 |
| JORDAN WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7617058197 | $6.13 |
| JORDAN WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082519835816 | $0.01 |
| JORDAN WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060220861821999 | $0.00 |
| JORDAN WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5271650363 | $5.22 |
| JORDAN WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4334562833 | $3.55 |
| JORDAN WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016067059482 | $0.00 |
| JORDAN WETMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000065153526095 | $0.00 |
| JORDAN WHEELER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.16034 | $456.10 |
| JORDAN WHEELER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001451727279) | ($4.13) |
| JORDAN WHEELER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1191232039) | ($8.27) |
| JORDAN WHEELER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (72.021284124) | ($5,000.00) |
| JORDAN WHEELER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 87.830914486 | $6,097.57 |
| JORDAN WHEELER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (2.16421222) | ($150.25) |
| JORDAN WHEELER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 103.529620508 | $6,979.97 |
| JORDAN WHEELER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LTC | 173.130193906 | $12,454.99 |
| JORDAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381400915969999 | $11.29 |
| JORDAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25583962242 | $0.16 |
| JORDAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3300684926 | $11.74 |
| JORDAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.10222501426 | $68.90 |
| JORDAN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014169708919 | $0.00 |
| JORDAN WHITBREAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1629465797 | $0.16 |
| JORDAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111808544003999 | $33.09 |
| JORDAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049882019484 | $9.73 |
| JORDAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026679737396 | $0.24 |
| JORDAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125247491388 | $7.49 |
| JORDAN WIDODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158375171 | $47.01 |
| JORDAN WIDODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086868004986 | $0.00 |
| JORDAN WIDODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048229045838 | $9.41 |
| JORDAN WIDODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.470690459009999 | $0.37 |
| JORDAN WIDODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044745515141 | $0.33 |
| JORDAN WIDODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016904296189 | $0.00 |
| JORDAN WIDODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.75971072009999 | $1.76 |
| JORDAN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9699964378152 | $0.94 |
| JORDAN WILDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00900881 | $360.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.135282256) | ($4,054.54) |
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.135282256 | $4,054.54 |
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6645721766) | ($1,349.01) |
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6645721766 | $1,349.01 |
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (87.943145122) | ($663.69) |
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 87.943145122 | $663.69 |
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,217.200025984) | ($831.27) |
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,217.200025984 | $831.27 |
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.05967539049) | ($0.17) |
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.05967539049 | $0.17 |
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0001969423946) | ($0.36) |
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0001969423946 | $0.36 |
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.437841228) | ($0.44) |
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.437841228 | $0.44 |
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,543.672149035) | ($860.24) |
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,543.672149035 | $860.24 |
| JORDAN WILDER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.664572) | ($1,352.72) |
| JORDAN WILDER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,217.200025) | ($805.05) |
| JORDAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071850290204534 | $26.21 |
| JORDAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038909248335103 | $10.37 |
| JORDAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0920404091409655 | $0.09 |
| JORDAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.072074662688 | $10.04 |
| JORDAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5493192016538 | $5.11 |
| JORDAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.163257213720453 | $1.83 |
| JORDAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0008342192782006 | $0.00 |
| JORDAN WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000273796480852609 | $0.05 |
| JORDAN WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1164257074 | $356.16 |
| JORDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0330818429499999 | $0.03 |
| JORDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051778590443 | $0.02 |
| JORDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000471012422919999 | $1.39 |
| JORDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030028961612 | $5.86 |
| JORDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.211852207 | $35.84 |
| JORDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4062846892 | $2.14 |
| JORDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009677704162 | $2.86 |
| JORDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015630626644 | $0.14 |
| JORDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5487513564 | $1.23 |
| JORDAN WINGEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000122819957799999 | $0.00 |
| JORDAN WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049685101344204 | $0.01 |
| JORDAN WINTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185851212049999 | $0.55 |
| JORDAN WINTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078894068902 | $15.39 |
| JORDAN WIRTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01015254641) | ($299.72) |
| JORDAN WIRTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01015254641 | $299.72 |
| JORDAN WIRTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01015254) | ($304.14) |
| JORDAN WIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000549385535089899 | $2.05 |
| JORDAN WIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3744165064 | $1.49 |
| JORDAN WIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022452649753 | $1.34 |
| JORDAN WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025457778089 | $0.75 |
| JORDAN WNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000257172105169999 | $0.00 |
| JORDAN WNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015639723618 | $0.02 |
| JORDAN WNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041128159252 | $0.08 |
| JORDAN WNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101285585435999 | $0.01 |
| JORDAN WNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038331564979 | $0.00 |
| JORDAN WNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.345012554 | $0.79 |
| JORDAN WNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000067952766519 | $0.00 |
| JORDAN WOGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00119385 | $46.30 |
| JORDAN WOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027560457449 | $8.11 |
| JORDAN WOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29393992688 | $0.14 |
| JORDAN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9688379366) | ($29,703.60) |
| JORDAN WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9688379366 | $29,703.60 |
| JORDAN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,754.357997202) | ($21,754.36) |
| JORDAN WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,754.357997202 | $21,754.36 |
| JORDAN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.593103195) | ($7,603.19) |
| JORDAN WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.593103195 | $7,603.19 |
| JORDAN WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JORDAN WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (21,744.357997) | ($21,744.36) |
| JORDAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345338044140869 | $131.23 |
| JORDAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017899620435608 | $49.31 |
| JORDAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.22763342139 | $145.23 |
| JORDAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21760760112 | $0.17 |
| JORDAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040934191852 | $0.00 |
| JORDAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2135200313 | $132.35 |
| JORDAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054573583953971 | $0.05 |
| JORDAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026921008617 | $0.80 |
| JORDAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049533801187 | $0.05 |
| JORDAN WOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.09940059485 | $284.96 |
| JORDAN WOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09940059485) | ($296.91) |
| JORDAN WOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $11.63 |
| JORDAN WOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06745177 | $2,294.36 |
| JORDAN WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09739570964 | $218.25 |
| JORDAN WOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09739570964) | ($200.37) |
| JORDAN WOOD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00236231 | $68.03 |
| JORDAN WOOD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.09880184862 | $193.41 |
| JORDAN WOOD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09880184862) | ($188.22) |
| JORDAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002986326795 | $6.22 |
| JORDAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7383533882196 | $25.79 |
| JORDAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4138931327 | $0.41 |
| JORDAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6368529801 | $0.30 |
| JORDAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021954322721 | $0.00 |
| JORDAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021368217534 | $0.49 |
| JORDAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2605572929 | $7.79 |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.80803) | ($83.25) |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (624.112458) | ($585.31) |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03817921071) | ($1,529.81) |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03817921071 | $1,529.81 |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01156138857) | ($35.18) |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01156138857 | $35.18 |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (57.808543774) | ($11.78) |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 57.808543774 | $11.78 |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024444) | ($9.95) |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4646594767) | ($0.42) |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4646594767 | $0.42 |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003539193333) | ($1.44) |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003539193333 | $1.44 |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001158362198) | ($0.03) |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001158362198 | $0.03 |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000763400815) | ($0.08) |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000763400815 | $0.08 |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01157196377) | ($34.80) |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XLM | (57.7912994) | ($11.27) |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00490616) | ($198.44) |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033064) | ($1,342.10) |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359760923758609 | $1.44 |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012336741972691 | $0.04 |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.465002877245007 | $0.44 |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0118478210922839 | $0.00 |
| JORDAN WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000763636737343242 | $0.08 |
| JORDAN WORTHINGTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 978.42223785 | $636.39 |
| JORDAN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172853093609999 | $0.51 |
| JORDAN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16447501382 | $0.92 |
| JORDAN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123001974568 | $0.00 |
| JORDAN WYKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053269499216 | $15.77 |
| JORDAN WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200765093239999 | $0.59 |
| JORDAN WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037006085345 | $0.01 |
| JORDAN WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083227013935 | $0.08 |
| JORDAN WYSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019840978301 | $59.55 |
| JORDAN WYSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26248204547 | $0.31 |
| JORDAN YAMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059511256225 | $17.61 |
| JORDAN YAMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000138584191417999 | $0.03 |
| JORDAN YIP | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25428678) | ($10,078.45) |
| JORDAN YIP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.596641825) | ($7,485.61) |
| JORDAN YIP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023864) | ($9.34) |
| JORDAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050712197491001 | $20.45 |
| JORDAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.520768704693324 | $0.59 |
| JORDAN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006344208081213 | $19.04 |
| JORDAN YIP ZHU ERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42245145503699 | $3.55 |
| JORDAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005206098002 | $0.02 |
| JORDAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000103492708467999 | $0.00 |
| JORDAN YUDESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138597705415 | $0.41 |
| JORDAN YUDESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.668986838 | $68.71 |
| JORDAN Z REESE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04548035646) | ($1,777.38) |
| JORDAN Z REESE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04548035646 | $1,777.38 |
| JORDAN Z REESE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.011892324) | ($8,789.10) |
| JORDAN Z REESE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.011892324 | $8,789.10 |
| JORDAN Z REESE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.011892324) | ($8,789.00) |
| JORDAN Z REESE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04548035) | ($1,776.14) |
| JORDAN Z REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000629378814898299 | $2.53 |
| JORDAN Z REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004448283342412 | $13.45 |
| JORDAN ZACHORY LINDE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.07 | $191.68 |
| JORDAN ZACHORY LINDE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($188.66) |
| JORDAN ZACHRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.213665699) | ($48,217.03) |
| JORDAN ZACHRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.213665699 | $48,217.03 |
| JORDAN ZACHRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (31.213665699) | ($48,149.58) |
| JORDAN ZACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112308311184999 | $0.03 |
| JORDAN ZACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23997636129461 | $571.23 |
| JORDAN ZACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9915099793 | $1.25 |
| JORDAN ZACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3192853338 | $25.77 |
| JORDAN ZACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135201237118 | $8.08 |
| JORDAN ZARADICH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00269 | $104.12 |
| JORDAN ZARADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056504524817 | $16.71 |
| JORDAN ZARADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127107546089 | $2.48 |
| JORDAN ZARADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9103417477 | $0.72 |
| JORDAN ZARADICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0796937554 | $1.31 |
| JORDAN ZARCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112067363427999 | $33.17 |
| JORDAN ZARCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018231042248 | $35.57 |
| JORDAN ZARCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0636589800637 | $0.06 |
| JORDAN ZARCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4955939159999 | $13.08 |
| JORDAN ZENDIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.629277469) | ($6,139.52) |
| JORDAN ZENDIK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001818078) | ($3.21) |
| JORDAN ZENDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007459355714 | $0.00 |
| JORDAN ZENDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120988330252019 | $33.88 |
| JORDAN ZENDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000299200963259999 | $0.00 |
| JORDAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021593074102 | $0.64 |
| JORDAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042173894784 | $0.82 |
| JORDAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.09969602859999 | $4.10 |
| JORDAN ZINCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009890104793 | $0.00 |
| JORDAN ZINCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000147779571199999 | $0.00 |
| JORDAN ZWEYGARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.0012832 | $0.14 |
| JORDAN ZWEYGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041022322462 | $12.13 |
| JORDAN ZWEYGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000166667438103 | $0.33 |
| JORDAN ZWEYGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02646589496248 | $0.03 |
| JORDAN ZWEYGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.651391268 | $1.31 |
| JORDAN ZWEYGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6218280749 | $1.65 |
| JORDAN ZWEYGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0236450568639999 | $0.26 |
| JORDAN ZWEYGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019625695803678 | $0.00 |
| JORDAN ZWEYGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000511321802599999 | $0.00 |
| JORDAN ZWEYGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00084627453435 | $0.06 |
| JORDANA ROSE ROCKLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,045.10 |
| JORDANA ROSE ROCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002368590234 | $50.00 |
| JORDANAS GRIZEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149887003782 | $0.15 |
| JORDAN-AZAAN KABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056583398735 | $0.17 |
| JORDAN-AZAAN KABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041899460395 | $0.00 |
| JORDAN-AZAAN KABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020943747403 | $40.87 |
| JORDANE BOUIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.928714343) | ($3,473.48) |
| JORDANE BOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079411440071 | $23.51 |
| JORDANE BOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3118316574 | $1.53 |
| JORDANE BOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018286847022185 | $42.81 |
| JORDANE BOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065021012279 | $0.48 |
| JORDANE CLAUDE GEORGES WODLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041263353149343 | $0.04 |
| JORDANE DAVID CLERC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 1,563.986662 | $1,182.81 |
| JORDANE DAVID CLERC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.23858497 | $10,178.84 |
| JORDANE DAVID CLERC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.779291727 | $5,249.71 |
| JORDANE DAVID CLERC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 1,857.374422 | $1,053.84 |
| JORDANE DAVID CLERC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 39.35968824 | $370.17 |
| JORDANE DAVID CLERC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.1668 | $296.06 |
| JORDANE DAVID CLERC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.954462989) | ($3,488.79) |
| JORDANE DAVID CLERC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,568.568533) | ($626.08) |
| JORDANE DAVID CLERC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (39.35968824) | ($354.24) |
| JORDANE DAVID CLERC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2414468) | ($7,290.49) |
| JORDANE DAVID CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003013098849187 | $92.07 |
| JORDANE DAVID CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010096986910393 | $19.47 |
| JORDANE DAVID CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.904410628 | $3.49 |
| JORDANE DAVID CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04248088182695 | $0.39 |
| JORDANE DAVID CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1770331359644 | $2.50 |
| JORDANE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.425005628438 | $5.65 |
| JORDANE KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000594807011991 | $0.00 |
| JORDANE MINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737806400997819 | $0.67 |
| JORDANE VERNERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006597021493744 | $0.01 |
| JORDANH ONGAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 49.15 | $361.68 |
| JORDANH ONGAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 301.37 | $212.85 |
| JORDANH ONGAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.855040373) | ($6,969.12) |
| JORDANH ONGAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.855040373 | $6,969.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDANH ONGAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (152.464615925) | ($1,288.33) |
| JORDANH ONGAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 152.464615925 | $1,288.33 |
| JORDANH ONGAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05864727841) | ($1,784.64) |
| JORDANH ONGAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05864727841 | $1,784.64 |
| JORDANH ONGAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.166174208) | ($572.97) |
| JORDANH ONGAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | COMP | 10.166174208 | $572.97 |
| JORDANH ONGAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (53.593771798) | ($102.36) |
| JORDANH ONGAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | KNC | 53.593771798 | $102.36 |
| JORDANH ONGAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,959.140686589) | ($1,200.86) |
| JORDANH ONGAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,959.140686589 | $1,200.86 |
| JORDANH ONGAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,010.52399216) | ($283.53) |
| JORDANH ONGAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,010.52399216 | $283.53 |
| JORDANH ONGAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (2.178832) | ($19.98) |
| JORDANH ONGAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011194) | ($20.00) |
| JORDANH ONGAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (199.435783925) | ($1,830.82) |
| JORDANH ONGAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($20.02) |
| JORDANH ONGAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.843846373) | ($6,871.14) |
| JORDANH ONGAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XLM | (2,010.5239921) | ($280.50) |
| JORDANH ONGAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05798127) | ($1,746.69) |
| JORDANH ONGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000587224291186159 | $19.88 |
| JORDANH ONGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032416285408913 | $77.19 |
| JORDANH ONGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.96122458055 | $21.28 |
| JORDANH ONGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.445857284503809 | $4.38 |
| JORDANH ONGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.38085502918891 | $0.54 |
| JORDANH ONGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000185592810559999 | $0.00 |
| JORDANH ONGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051605963723 | $0.00 |
| JORDANH ONGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0297294179758381 | $2.72 |
| JORDANH ONGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0450770998847825 | $0.14 |
| JORDANN ROULLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.177874697278 | $2.87 |
| JORDANNA BENZACAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00051753 | $20.27 |
| JORDANNA BENZACAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7935055) | ($2,659.54) |
| JORDANNA BENZACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019063768878 | $57.11 |
| JORDANNA BENZACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073044461897 | $0.00 |
| JORDANNA BENZACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181581158552849 | $41.34 |
| JORDANNA BENZACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039363863189 | $2.24 |
| JORDANNE MORRIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02911931576) | ($0.06) |
| JORDANNE MORRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1036557832) | ($0.06) |
| JORDANNE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260685466050174 | $0.03 |
| JORDANNE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016074712086 | $0.00 |
| JORDANNE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000061420079561 | $0.00 |
| JORDANNE VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0319428364157289 | $0.03 |
| JORDAN-RAY GOODISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46679344532478 | $4.69 |
| JORDANY ELPIDIO SOSA ROSARIO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0366784 | $1,108.54 |
| JORDANY ELPIDIO SOSA ROSARIO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 1,816.1 | $156.53 |
| JORDANY ELPIDIO SOSA ROSARIO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 904.71 | $492.07 |
| JORDANY ELPIDIO SOSA ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7662502771347 | $6.80 |
| JORDANY ELPIDIO SOSA ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.232355452 | $1.74 |
| JORDANY ELPIDIO SOSA ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.814474693399999 | $0.06 |
| JORDEN FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020901267511 | $0.00 |
| JORDEN FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004695271019 | $0.00 |
| JORDEN FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000133678444119999 | $0.00 |
| JORDEN FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018545775094 | $0.00 |
| JORDEN FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004958428911 | $0.00 |
| JORDEN FIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242613142 | $50.00 |
| JORDEN FIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.24497637113 | $18.15 |
| JORDEN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279367457309999 | $8.27 |
| JORDEN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050039593054 | $9.76 |
| JORDEN VAN LOOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.010404) | ($25.00) |
| JORDEN VAN LOOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 14.373 | $25.00 |
| JORDEN VAN LOOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.01751) | ($34.00) |
| JORDEN VAN LOOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 34.476 | $34.00 |
| JORDEN VAN LOOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (2.081306303) | ($606.37) |
| JORDEN VAN LOOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.608601924) | ($4,673.14) |
| JORDEN VAN LOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015972695022 | $47.43 |
| JORDEN VAN LOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454446993087261 | $0.35 |
| JORDEN VAN LOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024001120441371 | $56.20 |
| JORDEN VAN LOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018894787098049 | $6.69 |
| JORDEN VAN LOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.406842648529999 | $2.50 |
| JORDEN WIJKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.36608443535 | $58.28 |
| JORDHAN BOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081661525845 | $0.00 |
| JORDHAN BOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042630858238629 | $0.00 |
| JORDHAN BOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038837000156 | $0.00 |
| JORDHAN BOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000009505618891 | $0.00 |
| JORDHAN BOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000025579874744 | $0.00 |
| JORDHAN BOSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000009970481579 | $0.00 |
| JORDI ABARCA ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89433276118 | $3.06 |
| JORDI AGUSTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15906171) | ($4,801.28) |
| JORDI AGUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022542821471 | $71.33 |
| JORDI AGUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139901887095 | $27.30 |
| JORDI AGUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.022326702 | $15.71 |
| JORDI AGUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000042316655222 | $0.00 |
| JORDI AGUSTI ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021043434569 | $6.23 |
| JORDI AGUSTI ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39139167354 | $4.35 |
| JORDI ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061858578636 | $18.31 |
| JORDI ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.240784663919 | $2.36 |
| JORDI ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150219809299999 | $29.31 |
| JORDI ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022862552578 | $0.03 |
| JORDI ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034142021749 | $0.00 |
| JORDI ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.371378951589999 | $0.18 |
| JORDI ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.120920606564999 | $0.00 |
| JORDI BELLAVISTA ASTALS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2528421) | ($7,682.29) |
| JORDI BELLAVISTA ASTALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002965084381937 | $102.84 |
| JORDI BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549819881177 | $0.53 |
| JORDI BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.62895025902 | $70.32 |
| JORDI BOSCH GIRBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051162673094 | $15.14 |
| JORDI BREULS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1,150.058645 | $1,036.13 |
| JORDI BREULS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (276.76) | ($250.00) |
| JORDI BREULS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0079403 | $250.00 |
| JORDI BREULS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (873.29) | ($788.84) |
| JORDI BREULS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0250635 | $788.84 |
| JORDI BREULS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($786.35) |
| JORDI BREULS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 785.953 | $786.35 |
| JORDI BREULS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JORDI BREULS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.003453 | $100.00 |
| JORDI BREULS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JORDI BREULS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 671.818 | $600.00 |
| JORDI BREULS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (85.9) | ($85.90) |
| JORDI BREULS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0028871 | $85.90 |
| JORDI BREULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.910078323892 | $129.80 |
| JORDI BREULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00177989991963 | $0.00 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 150.7366666 | $25.87 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (150.75) | ($26.01) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 25.999 | $26.01 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.99) | ($25.99) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0006722 | $25.99 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000672) | ($25.88) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 25.99 | $25.88 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (25.99) | ($25.99) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.000656 | $25.99 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006562) | ($25.98) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00137) | ($50.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 49.899 | $50.00 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00054767 | $19.99 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01460993 | $533.17 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.015158) | ($552.88) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LTC | 5.61991 | $552.88 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (49.9) | ($49.90) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LTC | 0.50789 | $49.90 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (6.1278) | ($601.69) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 2,399.98 | $409.91 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XLM | (2,394.0) | ($409.09) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 405.998 | $409.09 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (406.0) | ($406.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0112584 | $406.00 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.011258) | ($405.72) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 404.77 | $405.72 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 3,176.3758 | $535.93 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XLM | (2,434.27) | ($410.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 406.571 | $410.00 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (406.57) | ($406.57) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0113434 | $406.57 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.011343) | ($407.02) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 405.57 | $407.02 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XLM | (748.09) | ($127.82) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 128.095 | $127.82 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (128.1) | ($128.10) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0035574 | $128.10 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.003558) | ($127.97) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 127.91 | $127.97 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (523.25) | ($520.24) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0147138 | $520.24 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.01469) | ($517.50) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 515.15 | $517.50 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (323.51) | ($295.40) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0094854 | $295.40 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0095) | ($296.09) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 294.65 | $296.09 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (91.5) | ($39.90) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 30.0 | $12.50 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 166.125653 | $69.69 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (47.856965) | ($20.04) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (148.268688) | ($62.04) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 19.926535 | $10.44 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (19.924) | ($10.35) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 10.294 | $10.35 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 441.818717 | $234.42 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (441.82) | ($241.05) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 237.743 | $241.05 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 151.458382 | $82.24 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (151.45) | ($82.36) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 80.722 | $82.36 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | XLM | 218.19 | $30.00 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 0.28107 | $15.00 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 166.973 | $100.00 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LTC | 0.70742 | $50.00 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0025953 | $80.00 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (59.56) | ($59.56) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 101.173 | $59.56 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (0.7074) | ($49.26) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 48.909 | $49.26 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (268.155) | ($147.02) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0049286 | $147.02 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.007533) | ($224.13) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 222.964 | $224.13 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (218.19) | ($29.17) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 28.761 | $29.17 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (0.28107) | ($14.23) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 14.11 | $14.23 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 124.841578 | $68.41 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (124.842) | ($68.65) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 68.8 | $68.65 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 56.317 | $30.00 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 19.981 | $10.00 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 0.31947 | $15.00 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | AVAX | 0.3351 | $10.00 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (76.292) | ($40.91) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 40.717 | $40.91 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (0.33502) | ($11.40) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 11.304 | $11.40 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.31939) | ($16.67) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 16.54 | $16.67 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 31.876301 | $17.01 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (31.879) | ($17.09) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 17.064 | $17.09 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166) | ($50.12) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 391.7 | $391.70 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (330.0) | ($330.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001705) | ($50.09) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 50.065 | $50.09 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 22.894 | $10.00 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (23.436) | ($8.06) |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8.207 | $8.06 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00718395575037488 | $200.21 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392653052637405 | $0.39 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.787865090964999 | $0.79 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0200158930238 | $0.01 |
| JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.695186531977 | $0.09 |
| JORDI BULTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,779.56) |
| JORDI BULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186840863686 | $59.37 |
| JORDI BULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5507041177 | $1.81 |
| JORDI BULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014820635807 | $28.92 |
| JORDI BULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.4751326341 | $58.10 |
| JORDI BULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.1545687239999 | $48.36 |
| JORDI BULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.227210108059999 | $24.95 |
| JORDI BULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107858060355999 | $0.00 |
| JORDI BULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0115518570758999 | $2.62 |
| JORDI BULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.94760863702 | $1.46 |
| JORDI BULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000128623277435 | $0.00 |
| JORDI BULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.3055093315 | $0.41 |
| JORDI CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002054065427 | $6.08 |
| JORDI CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018958457266 | $3.70 |
| JORDI CAPDEVILA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040932) | ($1,224.63) |
| JORDI CAPDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025051543738621 | $9.13 |
| JORDI CAPDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036228962298 | $7.07 |
| JORDI CAPDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81903167319 | $0.51 |
| JORDI CAPDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2438909352 | $2.71 |
| JORDI CASSANY ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2449962195686 | $1.19 |
| JORDI CATALÀ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 289.37751759 | $2,143.75 |
| JORDI CATALÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007061954351 | $0.00 |
| JORDI CATALÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048405375693 | $0.09 |
| JORDI CATALÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020034403841 | $0.22 |
| JORDI CATALÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79614237558 | $5.61 |
| JORDI CEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022556797018 | $68.07 |
| JORDI COMPANY ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000521165113099999 | $1.54 |
| JORDI COMPANY ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020074543627 | $3.92 |
| JORDI COMPANY ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7587588322 | $6.76 |
| JORDI COMPANY ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072635137901 | $0.01 |
| JORDI COMPANY ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000509438669469999 | $0.02 |
| JORDI CORNELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156900653686375 | $0.00 |
| JORDI CORNELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46518893456 | $4.11 |
| JORDI CORNELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096905781411 | $0.00 |
| JORDI CORNELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035538492216 | $0.00 |
| JORDI CORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100038371159 | $0.30 |
| JORDI CORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048401762432 | $0.94 |
| JORDI CORTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00050958177825 | $0.00 |
| JORDI CRISTOFOL ROSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027861695419 | $84.69 |
| JORDI CRUXENT VENTURA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $3,471.18 |
| JORDI CRUXENT VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315652583127999 | $69.17 |
| JORDI CRUXENT VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36705351455355 | $0.38 |
| JORDI DALMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039820439212 | $11.16 |
| JORDI DALMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88761285553 | $5.89 |
| JORDI DALMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00491878801389999 | $8.85 |
| JORDI DE BUEGER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 2.5585 | $7,909.78 |
| JORDI DE BUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087521291575 | $270.01 |
| JORDI DE BUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03002576227563 | $54.42 |
| JORDI DE BUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14315657386 | $0.14 |
| JORDI DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018584866569 | $0.55 |
| JORDI DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256922465439999 | $4.98 |
| JORDI DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5176962851 | $7.52 |
| JORDI DELAUNAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (719.75) | ($286.17) |
| JORDI DELAUNAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (1,336.98) | ($192.62) |
| JORDI DELAUNAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.822) | ($1.96) |
| JORDI DELAUNAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.944 | $1.96 |
| JORDI DELAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032371069182 | $0.00 |
| JORDI DELAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73473590373919 | $2.13 |
| JORDI DELAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011470625626 | $0.01 |
| JORDI DOMINGUEZ ALEMANY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00249778 | $90.56 |
| JORDI DOMINGUEZ ALEMANY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01481458 | $447.79 |
| JORDI DOMINGUEZ ALEMANY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001684) | ($50.10) |
| JORDI DOMINGUEZ ALEMANY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($178.30) |
| JORDI DOMINGUEZ ALEMANY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00964096) | ($288.07) |
| JORDI DOMINGUEZ ALEMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002944090160169 | $0.87 |
| JORDI FERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.27531157629999 | $6.56 |
| JORDI FERRER MOLINERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.12205) | ($19,263.98) |
| JORDI FERRER MOLINERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.170132) | ($5,381.45) |
| JORDI FERRER MOLINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0179479684425758 | $542.09 |
| JORDI FERRER MOLINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076039805373047 | $184.70 |
| JORDI FERRI PASTOR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.145 | $3,123.11 |
| JORDI FERRI PASTOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.146883556) | ($2,315.58) |
| JORDI FERRI PASTOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02540949) | ($767.93) |
| JORDI FERRI PASTOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETC | (1.660228314) | ($33.40) |
| JORDI FERRI PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160018169976249 | $5.80 |
| JORDI FERRI PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020834796706 | $0.02 |
| JORDI FERRI PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019657406108775 | $4.10 |
| JORDI FERRI PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0044072454844746 | $0.13 |
| JORDI FIOL GRANES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.417367) | ($4.59) |
| JORDI FIOL GRANES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1882465989) | ($330.70) |
| JORDI FIOL GRANES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033859) | ($10.00) |
| JORDI FIOL GRANES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02032692) | ($600.25) |
| JORDI FIOL GRANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020274257996894 | $6.88 |
| JORDI FIOL GRANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173721312959809 | $4.09 |
| JORDI FIOL GRANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08395265201561 | $0.08 |
| JORDI FRANCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06361083428) | ($125.36) |
| JORDI FRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045890238346319 | $1.15 |
| JORDI FRANCISCO MAIQUEZ SOLORZANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (264.758566) | ($264.76) |
| JORDI FRANCISCO MAIQUEZ SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102734127243 | $3.04 |
| JORDI FRANCISCO MAIQUEZ SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423542890947311 | $0.88 |
| JORDI FRANCISCO MAIQUEZ SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002165100522 | $0.00 |
| JORDI FRANCISCO MAIQUEZ SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123115409715 | $0.00 |
| JORDI FRANCISCO MAIQUEZ SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00096000334827 | $0.00 |
| JORDI FRINTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038326539073 | $1.13 |
| JORDI FRINTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019906594486 | $0.02 |
| JORDI FROIDMONT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (6.962287228) | ($19,731.42) |
| JORDI FROIDMONT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,993.727919887) | ($12,125.84) |
| JORDI FROIDMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014861466957 | $0.00 |
| JORDI FROIDMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013126992148 | $0.00 |
| JORDI FROIDMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024567136131883 | $72.52 |
| JORDI FROIDMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.8234589704 | $71.72 |
| JORDI FROIDMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002016140514 | $0.02 |
| JORDI FROIDMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013343015771 | $0.00 |
| JORDI FROIDMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00624267403679999 | $0.00 |
| JORDI GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016470571593 | $0.49 |
| JORDI GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000604253861459999 | $0.00 |
| JORDI GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042727587106 | $8.34 |
| JORDI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.014729141878 | $10.47 |
| JORDI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00336888325789999 | $6.57 |
| JORDI GARCÍA CAÑAMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24351338) | ($7,040.07) |
| JORDI GARCÍA CAÑAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000991249372250499 | $37.57 |
| JORDI GARCÍA CAÑAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014482203376 | $0.00 |
| JORDI GAYA TORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.762061401289999 | $0.89 |
| JORDI GAYA TORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7496331363 | $2.56 |
| JORDI GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077124233643 | $0.23 |
| JORDI GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5475004184 | $1.55 |
| JORDI GIMENO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003361) | ($9.98) |
| JORDI GIMENO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,485.45) |
| JORDI GIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110156067744999 | $34.65 |
| JORDI GIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00132036320143 | $0.10 |
| JORDI GUAL TALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10879603644549 | $0.12 |
| JORDI GUILLUMET CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010705928849 | $0.00 |
| JORDI GUILLUMET CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000166805046569999 | $0.00 |
| JORDI GUILLUMET CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050459258838 | $9.85 |
| JORDI GUILLUMET CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.27277062969999 | $3.27 |
| JORDI HAAMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094360652126 | $2.79 |
| JORDI HAARMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.95174 | $39,253.75 |
| JORDI HAARMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (124.65) | ($124.65) |
| JORDI HAARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088356745688 | $263.00 |
| JORDI HAARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.303030466 | $15.30 |
| JORDI HAARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020901377542 | $0.62 |
| JORDI HAARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113736866803999 | $0.13 |
| JORDI HAARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086580762238 | $1.69 |
| JORDI HAARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19152010411 | $0.19 |
| JORDI HERES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JORDI HERES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| JORDI HERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018827028064 | $56.38 |
| JORDI HERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58654877888 | $0.68 |
| JORDI HERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 329.9234918052 | $329.92 |
| JORDI IGNASI MAS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.248957026 | $29.43 |
| JORDI ILDEFONS CASADEVALL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333360868459999 | $0.99 |
| JORDI ILDEFONS CASADEVALL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.070269256 | $9.41 |
| JORDI JARDI BENEDICTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 787.994006 | $422.02 |
| JORDI JARDI BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1964750492 | $1.05 |
| JORDI JONGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180613205839999 | $0.02 |
| JORDI LIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058080502037 | $179.40 |
| JORDI LIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20214751774 | $411.37 |
| JORDI LIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28460897175 | $11.34 |
| JORDI LIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.152307140059999 | $11.15 |
| JORDI LLONCH ESTEVE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01628196 | $628.04 |
| JORDI LLONCH ESTEVE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| JORDI LLONCH ESTEVE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JORDI LLONCH ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292783401829999 | $9.05 |
| JORDI LLONCH ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.247451601386 | $13.09 |
| JORDI LLONCH ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.61821898899999 | $9.62 |
| JORDI LLORENS MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000604744073309999 | $17.90 |
| JORDI LLORENS MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0453527149084861 | $0.05 |
| JORDI LLORENS MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062982952875 | $126.27 |
| JORDI LLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016496045655 | $0.49 |
| JORDI LLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008386563226 | $1.64 |
| JORDI LLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26494337423 | $0.79 |
| JORDI LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054080334137 | $0.06 |
| JORDI LOPEZ LAUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325804700839999 | $0.96 |
| JORDI LOPEZ LAUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0797797781185 | $1.11 |
| JORDI LOPEZ LAUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.119958664644 | $8.78 |
| JORDI LOPEZ LAUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0988344452 | $17.42 |
| JORDI LOPEZ LAUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0094344549388 | $0.01 |
| JORDI LOPEZ LAUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.31992908847 | $7.74 |
| JORDI M VAN DEN BREEKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128461) | ($37.97) |
| JORDI M VAN DEN BREEKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1634433871) | ($332.72) |
| JORDI M VAN DEN BREEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000734631358442 | $0.27 |
| JORDI M VAN DEN BREEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009545387562969 | $2.55 |
| JORDI MADRID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (5.10323027) | ($160,598.66) |
| JORDI MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023445619145 | $809.56 |
| JORDI MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.93672269446 | $134.18 |
| JORDI MATAMALES MAJORAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013461) | ($19.97) |
| JORDI MATAMALES MAJORAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.628133045) | ($2,412.86) |
| JORDI MATAMALES MAJORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066931052994 | $18.80 |
| JORDI MATAMALES MAJORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.906995077 | $17.18 |
| JORDI MATAMALES MAJORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013355506034078 | $27.97 |
| JORDI MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200909526699999 | $5.95 |
| JORDI MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120796713582 | $0.01 |
| JORDI MOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.011491773092 | $1.92 |
| JORDI MOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100009834994 | $1.95 |
| JORDI MONTOLIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6626734182892 | $48.40 |
| JORDI MONTOLIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37170250008 | $0.02 |
| JORDI MORATO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $990.62 |
| JORDI MORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124537994345 | $37.10 |
| JORDI MORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.787342503 | $2.76 |
| JORDI MORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023214883528 | $4.67 |
| JORDI MUHLENBRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406249406659999 | $12.02 |
| JORDI MUNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52691086810073 | $2.60 |
| JORDI MUÑOZ ROCA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248574) | ($100.52) |
| JORDI MUÑOZ ROCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1769371453) | ($366.04) |
| JORDI MUÑOZ ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006304734966918 | $0.25 |
| JORDI MUÑOZ ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008905530635733 | $2.47 |
| JORDI NICOLAS CARL GUTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002520041768 | $0.00 |
| JORDI NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.393949684398 | $5.30 |
| JORDI NOGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024006608206 | $46.84 |
| JORDI PALUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052435481227 | $0.00 |
| JORDI PALUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000019749460672 | $0.00 |
| JORDI PLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.070393155631 | $2.08 |
| JORDI PLANELL CLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026328174495 | $79.89 |
| JORDI PLANELL CLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30141011674 | $0.35 |
| JORDI PLANELL CLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018906209764 | $36.89 |
| JORDI PONSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007786670725231 | $0.00 |
| JORDI PONSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078068117171 | $0.01 |
| JORDI PORTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.561340171) | ($5,104.75) |
| JORDI PORTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (500.133213547) | ($3,641.08) |
| JORDI PORTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24923158) | ($7,486.92) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDI PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118057883116459 | $43.43 |
| JORDI PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037838786519 | $0.04 |
| JORDI PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143355166777159 | $38.49 |
| JORDI PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91986039028528 | $10.37 |
| JORDI PUIGAGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105574322096 | $31.25 |
| JORDI PUIGAGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055867178574 | $0.07 |
| JORDI PUIGAGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023035114907 | $44.95 |
| JORDI PUIGAGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.806400778 | $13.06 |
| JORDI RAMPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000794624192 | $0.00 |
| JORDI RAMPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3963197273 | $0.19 |
| JORDI RAMPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000105281557714 | $0.00 |
| JORDI REIXACH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.35) | ($3,741.94) |
| JORDI REIXACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.55775767852 | $109.53 |
| JORDI RIBAS CASTELLS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000114) | ($3.34) |
| JORDI RIBAS CASTELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01836033729234 | $0.03 |
| JORDI RIU FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1020741011001 | $2.17 |
| JORDI ROFES TUSET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $85.78 |
| JORDI ROFES TUSET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 15.20598072 | $260.55 |
| JORDI ROFES TUSET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01213345 | $481.94 |
| JORDI ROFES TUSET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00361273 | $108.29 |
| JORDI ROFES TUSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001924150958805 | $55.24 |
| JORDI ROFES TUSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.341026441557 | $3.13 |
| JORDI RUFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128950394124 | $0.38 |
| JORDI RUFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149862040039999 | $29.24 |
| JORDI RUIZ TORNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137471624904 | $0.00 |
| JORDI RUIZ TORNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019538108963 | $0.00 |
| JORDI RUIZ TORNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041161031379 | $0.00 |
| JORDI RUIZ TORNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.008923034113 | $0.01 |
| JORDI SABE MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.51248573724 | $12.17 |
| JORDI SAN MARTÍN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (3.978624) | ($3.57) |
| JORDI SAN MARTÍN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15321) | ($6,061.39) |
| JORDI SAN MARTÍN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JORDI SAN MARTÍN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,644.2415) | ($1,644.24) |
| JORDI SAN MARTÍN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2612960575) | ($534.70) |
| JORDI SAN MARTÍN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $484.58 |
| JORDI SAN MARTÍN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($463.93) |
| JORDI SAN MARTÍN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09760817) | ($2,833.00) |
| JORDI SAN MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009607676951 | $35.71 |
| JORDI SAN MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9388370559109 | $19.08 |
| JORDI SAN MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015032734747411 | $4.03 |
| JORDI SAN MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02670873473 | $0.01 |
| JORDI SAN MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001538119 | $0.00 |
| JORDI SAN MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003141305682 | $0.00 |
| JORDI SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04650255616443 | $0.05 |
| JORDI SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081200297792 | $0.09 |
| JORDI SLOOT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 442.735589 | $442.74 |
| JORDI SLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004194598578695 | $100.46 |
| JORDI SLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8716788656 | $5.87 |
| JORDI SOLBES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021792756378 | $0.00 |
| JORDI SOLBES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073222349959 | $0.01 |
| JORDI SOLBES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049879517045 | $0.00 |
| JORDI SOLBES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.014416511729 | $0.01 |
| JORDI SOLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003434805875) | ($13.40) |
| JORDI SOLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000166) | ($5.00) |
| JORDI SOLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002995) | ($89.66) |
| JORDI SOLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004479581068) | ($13.40) |
| JORDI SOLER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00069759844) | ($13.40) |
| JORDI SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237195031 | $50.00 |
| JORDI SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64099427044959 | $2.89 |
| JORDI SOLER CASTANY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 28.01418247 | $513.64 |
| JORDI SOLER CASTANY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 6.86394555 | $508.99 |
| JORDI SOLER CASTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51335225559 | $5.02 |
| JORDI SOLER CASTANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070213064791 | $2.18 |
| JORDI SOLER LINARES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JORDI SOLER LINARES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (8,685.403501) | ($8,685.40) |
| JORDI SOLER LINARES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (640.239422) | ($373.61) |
| JORDI SOLER LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075006803208 | $2.22 |
| JORDI SOLER LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251930509599999 | $48.76 |
| JORDI SOLER LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.6154668740849 | $74.62 |
| JORDI SOLER LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.156988828338 | $6.12 |
| JORDI STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309974501819999 | $94.52 |
| JORDI STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053108527321 | $106.05 |
| JORDI STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.482845491 | $17.26 |
| JORDI STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 196.553709165 | $196.55 |
| JORDI TAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00675309390729999 | $209.02 |
| JORDI TAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67873232249999 | $3.12 |
| JORDI TAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55579477532 | $1,120.91 |
| JORDI TARRAGO CABALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.2246299795101 | $69.63 |
| JORDI TARRAGO CABALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22041497934 | $1.39 |
| JORDI TERUEL ROSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (190.571295) | ($99.69) |
| JORDI TERUEL ROSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,038.968792804) | ($5,238.62) |
| JORDI TERUEL ROSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2413177976950 | $31.91 |
| JORDI TERUEL ROSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.62059402952 | $115.45 |
| JORDI THODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5639434225976 | $0.54 |
| JORDI THODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09583748519 | $0.08 |
| JORDI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4367171783515 | $0.45 |
| JORDI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000116674251 | $0.00 |
| JORDI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117295517727999 | $0.00 |
| JORDI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016194877759 | $0.00 |
| JORDI TRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043674021982 | $0.01 |
| JORDI TRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018803973618 | $0.00 |
| JORDI TRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025299459164 | $0.00 |
| JORDI VANHOOF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010775) | ($19.92) |
| JORDI VANHOOF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.452996449) | ($814.59) |
| JORDI VANHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.04051424858 | $12.42 |
| JORDI VENTURA MARTÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018741188324 | $0.02 |
| JORDI VENTURA MARTÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025922562863 | $0.00 |
| JORDI VERDUGO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026452689807 | $0.00 |
| JORDI VERDUGO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00949970856739999 | $0.00 |
| JORDI VERDUGO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043762917812 | $0.00 |
| JORDI VICTOR HUBERTUS KICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822878293115999 | $0.83 |
| JORDI VYNCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7272090511 | $15.19 |
| JORDIANA KASTANEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000391016875399 | $0.00 |
| JORDIE FIENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.8742801293 | $33.52 |
| JORDIE MCKINNON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2623312664) | ($0.42) |
| JORDIE MCKINNON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,512.91 | $808.49 |
| JORDIE MCKINNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,266.849220281) | ($677.00) |
| JORDIE MCKINNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (38.03691393) | ($20.33) |
| JORDIE MCKINNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.047910729) | ($0.56) |
| JORDIE MCKINNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (206.97595506) | ($125.19) |
| JORDIE MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0693650121304298 | $0.08 |
| JORDIE ROHRLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2097086938 | $28.40 |
| JORDIE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046182066056 | $0.01 |
| JORDIE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058161209824 | $0.01 |
| JORDIE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0481635105719999 | $0.05 |
| JORDIN BOEKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.053923071178 | $5.13 |
| JORDIS MCEWEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9927219941 | $18,751.91 |
| JORDIS MCEWEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002053534127) | ($38.79) |
| JORDIS MCEWEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02467860446) | ($466.16) |
| JORDIS MCEWEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8205666144) | ($15,500.00) |
| JORDIS MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193501742269999 | $55.96 |
| JORDIS MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00596651851939999 | $0.01 |
| JORDON ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246517564219999 | $74.63 |
| JORDON ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018159769329 | $35.43 |
| JORDON ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.253244664749999 | $5.94 |
| JORDON ANTONE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024144382916 | $0.05 |
| JORDON BESAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.142124668 | $174.52 |
| JORDON BILLINGSLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000530454557119999 | $0.00 |
| JORDON BILLINGSLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194791384729999 | $0.00 |
| JORDON BILLINGSLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042786905182 | $0.00 |
| JORDON BILLINGSLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 55.731838465 | $2.27 |
| JORDON CHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JORDON CHOW | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| JORDON CHOW | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JORDON CHOW | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JORDON CHOW | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (998.0) | ($998.00) |
| JORDON CHOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,508.736581455) | ($3,508.74) |
| JORDON CHOW | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 3,508.736581455 | $3,508.74 |
| JORDON CHOW | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (3,508.7365581) | ($3,508.74) |
| JORDON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327196725969999 | $0.97 |
| JORDON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.658159544684 | $36.66 |
| JORDON COLE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023090769502 | $0.05 |
| JORDON COLE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000059717630574 | $0.00 |
| JORDON CORSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 0.99 | $0.06 |
| JORDON CORSTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SGB | 39.71693493 | $2.42 |
| JORDON CORSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138770571344 | $41.07 |
| JORDON CORSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378166000427 | $0.36 |
| JORDON CORSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22965162307 | $2.55 |
| JORDON CORSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.10685881664949 | $0.01 |
| JORDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055338954923 | $0.00 |
| JORDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027594995256 | $0.00 |
| JORDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007536337327 | $0.00 |
| JORDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000930447518419999 | $0.01 |
| JORDON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01935769923 | $0.02 |
| JORDON HARTLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00029592) | ($12.51) |
| JORDON HARTLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00029592 | $12.51 |
| JORDON HARTLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002954792385) | ($12.51) |
| JORDON HARTLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| JORDON HARTLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.51) | ($12.51) |
| JORDON HARTLEY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.51) | ($12.51) |
| JORDON HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059260038899 | $183.10 |
| JORDON HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029054108898 | $56.77 |
| JORDON KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097710901447 | $0.29 |
| JORDON KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023161411696 | $0.45 |
| JORDON KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080500879823 | $0.01 |
| JORDON KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0055807475519 | $0.35 |
| JORDON KORVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15731123860899 | $4.22 |
| JORDON KORVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28102250264 | $3.12 |
| JORDON KROEKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.04) | ($1.56) |
| JORDON KROEKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.52) | ($0.78) |
| JORDON KROEKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,319.00918 | $2,319.01 |
| JORDON KROEKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.158228163) | ($0.88) |
| JORDON KROEKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| JORDON KROEKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | USDC | 5,000.0 | $5,000.00 |
| JORDON KROEKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.452718462) | ($1.87) |
| JORDON KROEKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,501.0) | ($2,501.00) |
| JORDON KROEKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 5.771857072 | $11,315.80 |
| JORDON KROEKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (7.092229949) | ($13,922.31) |
| JORDON KROEKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,821.080597) | ($3,821.08) |
| JORDON KROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000563773802629999 | $1.67 |
| JORDON KROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.057457001 | $32.82 |
| JORDON KROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009558559930237 | $23.99 |
| JORDON KROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.779210076048 | $5.78 |
| JORDON KROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000389785181469999 | $0.00 |
| JORDON KROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.8081607868 | $5.16 |
| JORDON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113847329541 | $3.37 |
| JORDON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.002322549624 | $5.29 |
| JORDON MACHLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777349802399999 | $23.01 |
| JORDON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429417211869999 | $12.71 |
| JORDON ROBERT HARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050557397101 | $155.82 |
| JORDON ROBERT HARLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.29758062 | $100.00 |
| JORDON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104390784883 | $0.00 |
| JORDON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083417240032 | $0.00 |
| JORDON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041592351535 | $0.00 |
| JORDON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002303858390899999 | $0.00 |
| JORDON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000070072787921 | $0.00 |
| JORDON SCHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131672422501 | $0.39 |
| JORDON SCHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049474608529 | $9.65 |
| JORDON SCHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45240529968 | $0.28 |
| JORDON SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068635739461 | $0.00 |
| JORDON SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013522255898 | $0.00 |
| JORDON SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.06700247563 | $0.04 |
| JORDON SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014590334408 | $0.00 |
| JORDON SCHWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019986605437 | $0.00 |
| JORDON SCHWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062930703529 | $0.00 |
| JORDON TIMOTHY LOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.848142164999 | $258.85 |
| JORDON TIMOTHY LOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064271001821 | $2.54 |
| JORDON VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000287880881479999 | $0.00 |
| JORDON VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072858366509 | $0.01 |
| JORDON VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.366035154 | $35.97 |
| JORDON VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41483561289 | $0.06 |
| JORDON VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013258518508 | $0.05 |
| JORDON WADDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032063452561 | $0.09 |
| JORDON WALSINGHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001574197489) | ($0.65) |
| JORDON WALSINGHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001574197489 | $0.65 |
| JORDON WALSINGHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.117538981) | ($364.68) |
| JORDON WALSINGHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.117538981 | $364.68 |
| JORDON WALSINGHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.117538981) | ($363.27) |
| JORDON WALSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244010121549999 | $0.00 |
| JORDON WALSINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000194427483743329 | $0.59 |
| JORDONNA MCBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113001756837 | $0.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDONNA MCBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64448026681 | $0.75 |
| JORDY ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109148296821238 | $0.00 |
| JORDY AENGEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.272045736916 | $4.80 |
| JORDY BAARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.307233038562 | $11.81 |
| JORDY BENSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8142904378 | $14.09 |
| JORDY BENSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4852457222 | $1.56 |
| JORDY BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00983477090486999 | $0.01 |
| JORDY BISSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000471562547519999 | $13.96 |
| JORDY BISSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00894287155619999 | $17.45 |
| JORDY BISSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436332789439999 | $149.39 |
| JORDY BLONK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121282) | ($50.08) |
| JORDY BLONK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126282) | ($50.06) |
| JORDY BLONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247495207435307 | $100.00 |
| JORDY BOEKENSTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27233594241 | $0.32 |
| JORDY BOER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3769053) | ($11,698.86) |
| JORDY BOER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (876.434147685) | ($646.64) |
| JORDY BOER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (223.692397) | ($125.00) |
| JORDY BOER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (315.832924) | ($315.83) |
| JORDY BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140638119440066 | $53.65 |
| JORDY BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.03533316970019 | $2.04 |
| JORDY BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.63839843139 | $6.64 |
| JORDY BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8188719628825 | $0.67 |
| JORDY BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000115131136551999 | $0.00 |
| JORDY BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036985066069 | $2.05 |
| JORDY BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019406146177 | $0.00 |
| JORDY BOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066078991923 | $0.20 |
| JORDY BOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00096946950939999 | $0.01 |
| JORDY BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019846583417999 | $0.00 |
| JORDY C HEEMSKERK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $17.89 |
| JORDY C HEEMSKERK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 263.75 | $157.81 |
| JORDY C HEEMSKERK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (293.527407) | ($115.38) |
| JORDY C HEEMSKERK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01215306) | ($354.25) |
| JORDY C HEEMSKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156897890982005 | $53.97 |
| JORDY C HEEMSKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11246999645729 | $0.05 |
| JORDY CORBIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000052436035259999 | $0.00 |
| JORDY CORBIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061574465557 | $0.00 |
| JORDY CORBIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010732088786 | $0.00 |
| JORDY CORBIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024449484925 | $0.00 |
| JORDY CORBIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033712678882 | $0.00 |
| JORDY CORBIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0042926115365 | $0.00 |
| JORDY CORBIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000089555740892 | $0.00 |
| JORDY CORBIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00010859151548 | $0.00 |
| JORDY COUSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032215249496 | $0.95 |
| JORDY COUSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027903305508 | $0.03 |
| JORDY COUSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4724911563 | $4.47 |
| JORDY COUSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7281231417 | $8.73 |
| JORDY DE MEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029213318621314 | $0.00 |
| JORDY DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144604781675 | $0.00 |
| JORDY DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034392433979 | $0.00 |
| JORDY DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055401833443 | $0.00 |
| JORDY DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000020516161665 | $0.00 |
| JORDY DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114829774572 | $0.01 |
| JORDY DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049315121463 | $0.00 |
| JORDY DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016200591229 | $0.00 |
| JORDY EGGEBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045818473298 | $1.36 |
| JORDY EGGEBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086961209201 | $0.00 |
| JORDY EGGEBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020862635114 | $0.41 |
| JORDY EMMANUEL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241759 9594 | $0.75 |
| JORDY FIKTORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8387844233779 | $0.80 |
| JORDY GARCIA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590544146378302 | $0.66 |
| JORDY GARCIA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.27750187044 | $0.05 |
| JORDY GEVERINK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 176.4821 | $101.42 |
| JORDY GEVERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000767096226259999 | $2.27 |
| JORDY GEVERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8077953861 | $8.14 |
| JORDY GEVERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1481290438 | $1.50 |
| JORDY HABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016587478236 | $0.49 |
| JORDY HAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.41679751625 | $12.89 |
| JORDY HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159224078469999 | $47.27 |
| JORDY HOOGEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033328314038 | $65.52 |
| JORDY KLUIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($61.31) |
| JORDY KLUIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05070936) | ($1,559.01) |
| JORDY KLUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446635937904809 | $15.42 |
| JORDY KLUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574700629299999 | $0.66 |
| JORDY KLUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042241646287 | $0.08 |
| JORDY KLUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.211628520509999 | $0.21 |
| JORDY KLUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8861412275 | $1.50 |
| JORDY KLUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000234489671669999 | $0.00 |
| JORDY KLUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014209681503 | $0.01 |
| JORDY KLUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021397339352 | $0.01 |
| JORDY KLUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025071273970999 | $0.00 |
| JORDY KLUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0057529484985 | $0.41 |
| JORDY KLUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000107681874599 | $0.00 |
| JORDY KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017374993852 | $5.14 |
| JORDY KOOLWIJK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (100.233657855) | ($218.75) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (100.233657855) | ($218.75) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (100.2964128) | ($218.75) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (103.104398111) | ($217.79) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 46,477.04089954 | $56,701.99 |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (238.016393443) | ($290.38) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,236.648688525) | ($1,508.71) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (40,983.606557377) | ($50,000.00) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.011891823) | ($27,968.69) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.018915253) | ($28,092.90) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.42207291) | ($11,982.47) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 14,925.0 | $12,260.29 |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,935.720267 | $4,935.72 |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,190.0 | $14,190.00 |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,954.528271 | $18,954.53 |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 890.0 | $890.00 |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (276.279395792) | ($218.75) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (39,000.0) | ($39,000.00) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 2.232178355 | $65,751.05 |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (278.690456474) | ($218.75) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (279.424462177) | ($218.75) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($38,979.95) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 1.32108171 | $38,896.61 |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 6,494.0 | $4,449.92 |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01283804) | ($367.45) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,240.39) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 25,863.0 | $13,309.54 |
| JORDY KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($30,795.20) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.8548199302) | ($18,134.15) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.6573860729) | ($14,707.44) |
| JORDY KOOLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,151.4853110311 | $2,279.88 |
| JORDY LOPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000123) | ($0.05) |
| JORDY LOPEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000123 | $0.05 |
| JORDY LOPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (23.0088681) | ($4.39) |
| JORDY LOPEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 23.0088681 | $4.39 |
| JORDY LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (84.345479082) | ($625.00) |
| JORDY LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.7732793522) | ($5.73) |
| JORDY LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 98.769099243 | $731.88 |
| JORDY LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.553562753) | ($18.92) |
| JORDY LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.098274294) | ($84.45) |
| JORDY LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.098274294 | $84.45 |
| JORDY LOPEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (11.098274294) | ($80.00) |
| JORDY LOPEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (23.0088681) | ($3.13) |
| JORDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000475660329 | $0.00 |
| JORDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0010051042275928 | $0.01 |
| JORDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.011525138386023 | $0.00 |
| JORDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000073216784019 | $0.00 |
| JORDY MADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088784028662 | $0.00 |
| JORDY MADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044479633025 | $0.00 |
| JORDY MADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000118960006029 | $0.00 |
| JORDY MADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018686998511 | $0.00 |
| JORDY MOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094521813569 | $0.00 |
| JORDY NEO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.80970825 | $146.89 |
| JORDY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6765166521 | $2.91 |
| JORDY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6827399736 | $1.68 |
| JORDY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0644277421739999 | $3.58 |
| JORDY O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134416931353 | $3.98 |
| JORDY O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85274118809 | $0.68 |
| JORDY O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2630124313 | $2.68 |
| JORDY O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063064736207 | $0.01 |
| JORDY PIJLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.446657933677 | $0.43 |
| JORDY PIJLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007264275652 | $14.17 |
| JORDY PIJLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2160647691 | $2.97 |
| JORDY REITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017433028295 | $0.05 |
| JORDY REITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059471279585349 | $0.01 |
| JORDY REITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039288556072 | $0.00 |
| JORDY ROZEMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 250.0 | $139.33 |
| JORDY ROZEMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (250.665) | ($139.31) |
| JORDY ROZEMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 139.319 | $139.31 |
| JORDY ROZEMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (139.31) | ($139.31) |
| JORDY ROZEMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 190.915 | $139.31 |
| JORDY ROZEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 580.43637 | $227.10 |
| JORDY ROZEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (580.436437) | ($227.37) |
| JORDY ROZEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 402.0 | $225.97 |
| JORDY ROZEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (402.0) | ($226.15) |
| JORDY ROZEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 224.557 | $226.15 |
| JORDY ROZEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (224.55) | ($224.55) |
| JORDY ROZEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 275.286 | $224.55 |
| JORDY ROZEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.002992) | ($89.12) |
| JORDY ROZEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 108.927 | $89.12 |
| JORDY ROZEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 64.651114 | $36.19 |
| JORDY ROZEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (64.652) | ($36.20) |
| JORDY ROZEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 36.159 | $36.20 |
| JORDY ROZEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (36.17) | ($36.17) |
| JORDY ROZEMA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 44.501 | $36.17 |
| JORDY ROZEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6457) | ($4,159.46) |
| JORDY ROZEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (116.51768) | ($960.84) |
| JORDY ROZEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SGB | (498.712160474) | ($16.35) |
| JORDY ROZEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (107.5047413) | ($807.36) |
| JORDY ROZEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,060.549781) | ($4,000.16) |
| JORDY ROZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.165389008253 | $225.61 |
| JORDY SCHEURWATER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (8.673638657) | ($17,851.04) |
| JORDY SCHEURWATER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45622756) | ($13,778.23) |
| JORDY SCHEURWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019472409280218 | $72.36 |
| JORDY SCHEURWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028804639007 | $0.00 |
| JORDY SCHEURWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454053228182519 | $122.63 |
| JORDY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143371139308999 | $4.24 |
| JORDY SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0263469571 | $1.27 |
| JORDY TEN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00930937332 | $1.99 |
| JORDY TEN BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047771146735 | $9.32 |
| JORDY THOMASSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.21 | $64.86 |
| JORDY THOMASSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1,620.0 | $1,476.29 |
| JORDY THOMASSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (1,620.0) | ($950.05) |
| JORDY THOMASSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0280422 | $950.05 |
| JORDY THOMASSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01829839332) | ($545.53) |
| JORDY THOMASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,632.0 | $1,632.00 |
| JORDY THOMASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009150069735) | ($26.22) |
| JORDY THOMASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (753.0) | ($753.00) |
| JORDY THOMASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 5.329277054 | $1,449.04 |
| JORDY THOMASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00133168063) | ($38.16) |
| JORDY THOMASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (851.0) | ($851.00) |
| JORDY THOMASSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.057089237 | $1,635.92 |
| JORDY THOMASSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (5.55693381) | ($1,583.23) |
| JORDY THOMASSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06459551) | ($1,900.34) |
| JORDY THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75087116634148 | $1.54 |
| JORDY THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.2116832843617 | $0.02 |
| JORDY TIEBOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JORDY TIEBOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03175 | $1,000.00 |
| JORDY TIEBOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (691.61) | ($691.61) |
| JORDY TIEBOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.025479 | $691.61 |
| JORDY TIEBOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (691.62) | ($691.62) |
| JORDY TIEBOT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0249883 | $691.62 |
| JORDY TIEBOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0825439) | ($2,394.27) |
| JORDY TIEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004356431978774 | $12.96 |
| JORDY TIEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016197484402 | $0.00 |
| JORDY TIEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8021078992369 | $14.80 |
| JORDY TROMMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9207350176169 | $0.87 |
| JORDY VAN BRAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220564675919999 | $6.53 |
| JORDY VAN BRAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.031297386343 | $0.03 |
| JORDY VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036655134806 | $0.00 |
| JORDY VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121447706961 | $0.00 |
| JORDY VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.349937108442 | $4.67 |
| JORDY VAN DER VEER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (15.616121) | ($26,995.18) |
| JORDY VAN DER VEER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 26,738.309 | $26,995.18 |
| JORDY VAN DER VEER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.210414) | ($6,048.03) |
| JORDY VAN DER VEER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 6,003.964 | $6,048.03 |
| JORDY VAN DER VEER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JORDY VAN DER VEER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORDY VAN DER VEER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JORDY VAN DER VEER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JORDY VAN DER VEER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,680.0) | ($5,680.00) |
| JORDY VAN DER VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012809292390386 | $45.21 |
| JORDY VAN DER VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09817973664196 | $249.87 |
| JORDY VAN DER VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.24252383561 | $95.24 |
| JORDY VAN PAASSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $298.91 |
| JORDY VAN PAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.34050987789 | $39.65 |
| JORDY VAN WICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024782437762 | $7.34 |
| JORDY VAN WIEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137700993309999 | $0.00 |
| JORDY VAN WIEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082109783656 | $1.60 |
| JORDY VAN WIEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0316488822 | $1.28 |
| JORDY VAN WIEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.184311353 | $2.05 |
| JORDY VERBEEK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.06725 | $2,009.02 |
| JORDY VERBEEK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.94 |
| JORDY VERBEEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051279) | ($14.92) |
| JORDY VERBEEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06723937) | ($1,962.18) |
| JORDY VERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014742455767311 | $0.43 |
| JORDY VERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056629654421 | $0.01 |
| JORDY VERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00128870726834 | $0.00 |
| JORDY VERCAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020107921069 | $0.60 |
| JORDY VERCAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.009421844393 | $10.03 |
| JORDY VERCAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.222468587 | $16.22 |
| JORDY VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363765773969999 | $10.77 |
| JORDY VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5055661434299 | $13.59 |
| JORDY VOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.841765048299 | $4.65 |
| JORDY-JOËL IJZERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114448048137 | $2.23 |
| JORDYN BARTENSTEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007425543231) | ($15.00) |
| JORDYN BARTENSTEIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007425543231 | $15.00 |
| JORDYN BARTENSTEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007425543231) | ($14.52) |
| JORDYN BARTENSTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5373179586) | ($1,000.00) |
| JORDYN BARTENSTEIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5373179586 | $1,000.00 |
| JORDYN BARTENSTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JORDYN BARTENSTEIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JORDYN BARTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029284289114 | $0.87 |
| JORDYN BARTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155911822393 | $32.61 |
| JORDYN BARTENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.86878292 | $80.87 |
| JORDYN CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023226064653 | $0.69 |
| JORDYN CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024715702668 | $4.82 |
| JORDYN CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4788852408 | $0.22 |
| JORDYN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101393592057 | $3.00 |
| JORDYN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.77775678559999 | $130.12 |
| JORDYN GASTMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.059345556036 | $4.22 |
| JORDYN SEVERNS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($450.49) |
| JORDYN SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028059356771 | $0.93 |
| JORDYN SWINEHART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (823.585912601) | ($761.05) |
| JORDYN SWINEHART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 823.585912601 | $761.05 |
| JORDYN SWINEHART | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($4.62) |
| JORDYN SWINEHART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001152958013) | ($45.90) |
| JORDYN SWINEHART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001152958013 | $45.90 |
| JORDYN SWINEHART | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (818.585912) | ($756.80) |
| JORDYN SWINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015490286552449 | $0.06 |
| JORDYN SWINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8971926962048 | $0.84 |
| JORDYN THOMAS NITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001404525298735 | $50.39 |
| JORDYN THOMAS NITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0933788934149999 | $3.69 |
| JORDYN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217966326799999 | $6.45 |
| JOR-EL ANDRES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124968319825 | $0.00 |
| JOR-EL ANDRES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073590425735999 | $0.00 |
| JOR-EL ANDRES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.000559381 | $68.97 |
| JOR-EL ANDRES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000211884019289999 | $0.00 |
| JOR-EL ANDRES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00169075149999999 | $0.00 |
| JOREL LISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142515022985 | $0.42 |
| JOREL LISING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38898728025899 | $4.57 |
| JOREL LLEGO ANDRES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02332441 | $944.76 |
| JOREL LLEGO ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040208529578 | $123.39 |
| JOREL LLEGO ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074520494964 | $0.15 |
| JOREL LLEGO ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054866637248 | $0.01 |
| JOREL LLEGO ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9912282152 | $1.58 |
| JOREL LLEGO ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000077012380295 | $0.00 |
| JOREL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.29357419477 | $12.46 |
| JOREL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092185794203 | $3.65 |
| JOREL OLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.098882386) | ($100.12) |
| JOREL OLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.098882386 | $100.12 |
| JOREL OLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02380613929) | ($743.70) |
| JOREL OLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02380613929 | $743.70 |
| JOREL OLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012448979143754 | $4.67 |
| JOREL OLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031933438625 | $0.00 |
| JOREL OLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000820603993014311 | $0.12 |
| JOREL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294832219749999 | $89.77 |
| JOREL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040328537753 | $0.00 |
| JOREL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028244835311 | $55.11 |
| JORELLE CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057779807813 | $0.17 |
| JORELLE CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27486423593 | $0.19 |
| JORELLE CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0033096416736 | $0.00 |
| JORELYN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450102011356711 | $0.04 |
| JOREN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198232225399999 | $0.59 |
| JOREN BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 176.518872625 | $110.83 |
| JOREN BROECKX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOREN BROECKX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| JOREN BROECKX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| JOREN BROECKX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| JOREN BROECKX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67,838.86202) | ($67,838.86) |
| JOREN BROECKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 996.941589207999 | $1,688.28 |
| JOREN BROECKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,241.0398282259 | $1,241.04 |
| JOREN CLAESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0427767347239999 | $0.38 |
| JOREN CLAESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| JOREN CLAESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.77660380524 | $1.04 |
| JOREN CORNELIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (8.633192) | ($24,982.82) |
| JOREN CORNELIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.6373683 | $24,982.82 |
| JOREN CORNELIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (5.38613) | ($12,500.00) |
| JOREN CORNELIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.3948427 | $12,500.00 |
| JOREN CORNELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.562914) | ($7,960.29) |
| JOREN CORNELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2630588 | $7,960.29 |
| JOREN CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137526151517 | $400.40 |
| JOREN CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090662902585 | $235.59 |
| JOREN CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1937847457 | $7.66 |
| JOREN CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30365188316 | $14.49 |
| JOREN CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.936561173379999 | $8.27 |
| JOREN CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028071288016 | $0.00 |
| JOREN CORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140262760946 | $4.46 |
| JOREN JONCKERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.847362) | ($355.88) |
| JOREN JONCKERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (688.865618) | ($655.71) |
| JOREN JONCKERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JOREN JONCKERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| JOREN JONCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266455644969999 | $7.89 |
| JOREN JONCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019481034904 | $0.00 |
| JOREN JONCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7299440249 | $3.73 |
| JOREN JONCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0181717650745 | $0.95 |
| JOREN JONCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 238.930640231 | $238.93 |
| JOREN JONCKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00204594519634189 | $0.85 |
| JOREN JORRIT L SCHEUNIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03437412016 | $97.65 |
| JOREN JORRIT L SCHEUNIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00262139 | $100.91 |
| JOREN JORRIT L SCHEUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283224751408 | $94.78 |
| JOREN JORRIT L SCHEUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00656164902719999 | $12.66 |
| JOREN VAN GREMBERGHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (148.85) | ($85.93) |
| JOREN VAN GREMBERGHE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BCH | (0.997) | ($188.06) |
| JOREN VAN GREMBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.956463395396085 | $1.42 |
| JOREN VERHOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147882883195 | $43.77 |
| JOREN VERHOOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3377773362 | $3.93 |
| JORES MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054114795634643 | $0.01 |
| JÖRG ABSHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000249834319 | $0.00 |
| JÖRG ANDREAS WARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015162725229 | $0.00 |
| JÖRG ANSCHÜTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031255082778 | $0.97 |
| JÖRG BARTUSSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000733281411999999 | $0.00 |
| JÖRG BOGENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018954816719 | $0.06 |
| JÖRG BORCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030973444767 | $0.10 |
| JÖRG BRIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044986841188 | $0.14 |
| JÖRG BUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015329650389 | $4.76 |
| JÖRG BUTEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003151495008852 | $0.00 |
| JÖRG CHRISTIAN HARTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132406230678999 | $0.53 |
| JÖRG CHRISTIAN NEMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000637297414929999 | $0.00 |
| JÖRG DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060695458342 | $1.80 |
| JÖRG DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67107923938 | $0.80 |
| JÖRG DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.84577052 | $4.85 |
| JÖRG DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.60521134359999 | $2.07 |
| JÖRG DIRBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12972257053247 | $0.14 |
| JÖRG EDMUND RICHARD BRACHMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13702314) | ($5,688.33) |
| JÖRG EDMUND RICHARD BRACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073372170123333 | $2.96 |
| JÖRG FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01802928861183 | $0.02 |
| JÖRG FRAUENSTEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.150725 | $5,839.87 |
| JÖRG FRAUENSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15139028) | ($4,434.98) |
| JÖRG FRAUENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008341562441272 | $25.36 |
| JÖRG GAISEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062119044447 | $0.02 |
| JÖRG GATTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014984151374 | $0.05 |
| JÖRG GAUBMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139778671312 | $0.00 |
| JÖRG GAUBMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035178706833 | $0.07 |
| JÖRG GRÄDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001766238393 | $0.00 |
| JÖRG GUENTER DORNBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062910267436 | $19.52 |
| JÖRG HEGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002241754532 | $0.00 |
| JÖRG HERBERT MARTIN STREBLOW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00104325 | $41.41 |
| JÖRG HERBERT MARTIN STREBLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082965422488 | $0.25 |
| JÖRG HEUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020563537778 | $0.06 |
| JÖRG HILBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88431246929999 | $4.53 |
| JÖRG HILDEBRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000854022035479999 | $0.26 |
| JÖRG HOFFMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00121635 | $48.87 |
| JÖRG HOFFMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00131732 | $52.94 |
| JÖRG HOFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00567776 | $170.52 |
| JÖRG HOFFMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00171164 | $51.48 |
| JÖRG HOFFMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00180768 | $52.15 |
| JÖRG HOFFMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0034352 | $100.63 |
| JÖRG HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280769888863999 | $0.76 |
| JÖRG HOLPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $6,266.96 |
| JÖRG HOLPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01891599286 | $38.49 |
| JÖRG HOLPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.02659450207 | $305.50 |
| JÖRG HOWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000327594581 | $0.00 |
| JÖRG KLAUS ASTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000701917953 | $0.00 |
| JÖRG KLAUS ERLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (65.19628963) | ($2,067,688.68) |
| JÖRG KLAUS ERLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00812483) | ($242.39) |
| JÖRG KLAUS ERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0766620249900177 | $2,951.41 |
| JÖRG KÖTTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000420433102339999 | $0.13 |
| JÖRG KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017681771675 | $5.49 |
| JÖRG LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018540770634 | $0.01 |
| JÖRG LEHRL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00026963 | $10.69 |
| JÖRG LEHRL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00026977 | $10.70 |
| JÖRG LEHRL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00049754 | $19.79 |
| JÖRG LEHRL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00081896 | $31.77 |
| JÖRG LEHRL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00108409 | $41.23 |
| JÖRG LEHRL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167338) | ($52.29) |
| JÖRG LEHRL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00164723 | $52.69 |
| JÖRG LEHRL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00138858 | $41.65 |
| JÖRG LEHRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072407113753 | $0.19 |
| JÖRG LEICHSENRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031043648236 | $9.63 |
| JÖRG LIPPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014141954695 | $0.00 |
| JÖRG MANFRED WINKLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00031738 | $10.41 |
| JÖRG MANFRED WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005204395906 | $0.01 |
| JÖRG MARCUS LANGHEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000052145257 | $0.00 |
| JÖRG MARKUS HAGMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022459040516 | $0.70 |
| JÖRG MATHEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,496.47808570086 | $1,558.18 |
| JÖRG MICHAEL KUNDRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101437504703999 | $0.03 |
| JÖRG NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020696289752 | $0.64 |
| JÖRG NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102698957734999 | $0.03 |
| JÖRG OLAF KAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147246544784 | $45.68 |
| JÖRG OLIVER GAß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010222018759 | $0.32 |
| JÖRG OTTO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03615489) | ($1,080.09) |
| JÖRG OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000544043016722 | $1.99 |
| JÖRG PETER SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299701355029999 | $9.30 |
| JÖRG PETER TWARDOKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060521846525 | $0.19 |
| JÖRG PIDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196975175929999 | $61.11 |
| JÖRG PIRNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061954955328 | $0.19 |
| JÖRG PLOMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (22.0) | ($27.58) |
| JÖRG PLOMER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($55.24) |
| JÖRG PLOMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (12.0) | ($7.26) |
| JÖRG PLOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061126473743 | $0.00 |
| JÖRG PLOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.5486091789999 | $44.23 |
| JÖRG PLOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79295575598 | $2.71 |
| JÖRG PRASSEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($8,527.37) |
| JÖRG PRASSEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,354.20) |
| JÖRG PRASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.831731766596 | $204.55 |
| JÖRG SCHULZE WIERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121149381223999 | $3.76 |
| JÖRG SEBASTIAN PÖTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052746657721 | $163.64 |
| JÖRG SIMON CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00481477605669 | $148.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JÖRG SIMON CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119823175059999 | $242.72 |
| JÖRG SIMON CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.024113357493 | $5.47 |
| JÖRG SPYCHIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033929965738 | $0.00 |
| JÖRG STEFFEN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044693185399 | $0.01 |
| JÖRG STEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001667713465 | $0.52 |
| JÖRG STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081160350346 | $25.18 |
| JÖRG STROBL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (37.111) | ($30.23) |
| JÖRG STROBL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0010123 | $30.23 |
| JÖRG STROBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001171574476 | $50.00 |
| JÖRG STROBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.108312648979 | $75.38 |
| JÖRG THIELEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013490890516 | $4.19 |
| JÖRG VAN DEN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369774840189999 | $0.43 |
| JÖRG VÖLKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011762271 | $0.00 |
| JÖRG WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016528734125 | $0.51 |
| JÖRG WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056530563542 | $0.02 |
| JORG WEBER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 3,339.2358 | $4,574.75 |
| JORG WEBER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.25156778 | $10,077.54 |
| JORG WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50467) | ($15,497.91) |
| JORG WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.092108) | ($11,697.65) |
| JORG WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150492525668219 | $57.71 |
| JORG WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066797508535 | $0.00 |
| JORG WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019591852164918 | $55.11 |
| JORG WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.4570917054999 | $40.56 |
| JORG WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018802540674 | $0.00 |
| JORG WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00083985482733 | $0.01 |
| JORG WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013375359803 | $0.00 |
| JÖRG WEIGANDT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02991445 | $946.37 |
| JÖRG WEIGANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282428855909 | $8.52 |
| JÖRG WENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070091706737 | $2.17 |
| JÖRG ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045260497032 | $1.40 |
| JÖRG-ALOIS LINZBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146324458129999 | $0.45 |
| JÖRG-DIETRICH SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031350519686 | $9.72 |
| JORGE AARON ACEVEDO CARBAJAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 3.0 | $3.31 |
| JORGE AARON ACEVEDO CARBAJAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 188.0 | $205.88 |
| JORGE AARON ACEVEDO CARBAJAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.14) |
| JORGE AARON ACEVEDO CARBAJAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($401.13) |
| JORGE AARON ACEVEDO CARBAJAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($304.41) |
| JORGE AARON ACEVEDO CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017470084088 | $0.05 |
| JORGE AARON ACEVEDO CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.0263443981407 | $73.28 |
| JORGE AARON ACEVEDO CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109513866217 | $22.95 |
| JORGE ABAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,339.25) |
| JORGE ABAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00028678 | $8.67 |
| JORGE ABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593142626 | $48.87 |
| JORGE ABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015359263793 | $0.02 |
| JORGE ABEL ESPINOZA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000465495089 | $0.00 |
| JORGE ABEL ESPINOZA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048594744067667 | $0.00 |
| JORGE ABEL ESPINOZA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005341845451 | $0.00 |
| JORGE ABEL ESPINOZA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000004300426346 | $0.00 |
| JORGE ACOSTA OLIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01012631056979 | $0.01 |
| JORGE ADRIAN JUSTO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059534717195 | $0.00 |
| JORGE ADRIAN JUSTO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061824086639 | $0.00 |
| JORGE ADRIAN JUSTO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000066638409165 | $0.00 |
| JORGE ADRIAN JUSTO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.009117574603 | $0.01 |
| JORGE AGUADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588745778439 | $3.09 |
| JORGE AGUADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0615418477095652 | $0.07 |
| JORGE AGUADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077887509906 | $1.52 |
| JORGE AGUADO MONCAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.79742731978 | $7.50 |
| JORGE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056949810649 | $1.69 |
| JORGE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017695832083 | $3.45 |
| JORGE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.247916535 | $40.63 |
| JORGE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85168774132 | $0.53 |
| JORGE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.708542441649999 | $0.10 |
| JORGE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017075949754 | $0.01 |
| JORGE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.97368711716 | $0.47 |
| JORGE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.113101039722 | $0.15 |
| JORGE AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.320110647247524 | $0.37 |
| JORGE AGUSTIN DAHROUGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 400.1 | $400.10 |
| JORGE AGUSTIN DAHROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004902840975077 | $150.25 |
| JORGE AGUSTIN DAHROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0563447812 | $1.06 |
| JORGE AGUSTIN GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003910959188 | $0.00 |
| JORGE AGUSTIN GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108816251534 | $0.01 |
| JORGE AHUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.581632112819999 | $0.46 |
| JORGE ALAS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107897724917999 | $3.19 |
| JORGE ALAS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56522745465 | $0.67 |
| JORGE ALAS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024967867139 | $4.87 |
| JORGE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063327510081 | $0.00 |
| JORGE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063192615701 | $0.01 |
| JORGE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018258799337 | $0.00 |
| JORGE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22138083143 | $0.22 |
| JORGE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21386662133 | $0.17 |
| JORGE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000092507368809999 | $0.00 |
| JORGE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052841996087 | $0.05 |
| JORGE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016673321973 | $0.00 |
| JORGE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000942569205369999 | $0.01 |
| JORGE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042717978905 | $0.00 |
| JORGE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00287706274169999 | $0.00 |
| JORGE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020355398176 | $0.46 |
| JORGE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00022063739895 | $0.00 |
| JORGE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000392305453049999 | $0.00 |
| JORGE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000324586983759999 | $0.00 |
| JORGE ALBEIRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00867386574 | $267.72 |
| JORGE ALBEIRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039815483491 | $78.81 |
| JORGE ALBERTO CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25737525936727 | $0.27 |
| JORGE ALBERTO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363601584739999 | $10.76 |
| JORGE ALBERTO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00984516606509999 | $0.01 |
| JORGE ALBERTO DOMÍNGUEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017258347943 | $0.51 |
| JORGE ALBERTO DOMÍNGUEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135114483579 | $0.16 |
| JORGE ALBERTO DOMÍNGUEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00986330768179999 | $0.11 |
| JORGE ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026268587023 | $79.76 |
| JORGE ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023150913372 | $45.16 |
| JORGE ALBERTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7292486528 | $2.34 |
| JORGE ALBERTO PENA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01404257 | $555.61 |
| JORGE ALBERTO PENA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.02896962 | $851.74 |
| JORGE ALBERTO PENA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($20.14) |
| JORGE ALBERTO PENA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003203) | ($99.87) |
| JORGE ALBERTO PENA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03915119) | ($1,099.78) |
| JORGE ALBERTO RAMOS SEGOVIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 1,124.0 | $680.58 |
| JORGE ALBERTO RAMOS SEGOVIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.035 | $1,096.31 |
| JORGE ALBERTO RAMOS SEGOVIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 93.6705548 | $862.17 |
| JORGE ALBERTO RAMOS SEGOVIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 156.0 | $99.66 |
| JORGE ALBERTO RAMOS SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006549765523 | $0.02 |
| JORGE ALBERTO RAMOS SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.054762153 | $34.93 |
| JORGE ALBERTO RAMOS SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.8642302079999 | $27.54 |
| JORGE ALBERTO RAMOS SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015988445245 | $0.02 |
| JORGE ALBERTO RAMOS SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26323005268 | $2.32 |
| JORGE ALBERTO RAMOS SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2234012336 | $17.85 |
| JORGE ALBERTO RAMOS SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 10.1489520847 | $9.97 |
| JORGE ALBERTO RAMOS SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.4831870467 | $5.16 |
| JORGE ALBIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024283160034 | $0.00 |
| JORGE ALBIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071139051831 | $0.00 |
| JORGE ALBORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076770132140435 | $0.07 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.8) | ($25,993.66) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.8 | $25,993.66 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | ETH | (8.792308879) | ($26,000.00) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 6,500.0 | $6,500.00 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (6,500.0) | ($6,500.00) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 6,500.0 | $6,500.00 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.007691121457) | ($22.38) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.007691121457 | $22.38 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.313923438) | ($101.30) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.313923438 | $101.30 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,500.0) | ($6,500.00) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 6,500.0 | $6,500.00 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | GUSD | (6,500.0) | ($6,500.00) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.090277931) | ($32,588.41) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.090277931 | $32,588.41 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,009.939369785) | ($7,554.35) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,009.939369785 | $7,554.35 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.825798133) | ($1,768.61) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.825798133 | $1,768.61 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.0) | ($18,378.20) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.0 | $18,378.20 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.09027793) | ($32,544.80) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($17,560.26) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (31.825798) | ($1,615.16) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (1,009.93) | ($6,921.27) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.64245161) | ($72,785.62) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.64245161 | $72,785.62 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (40.64245161) | ($75,123.43) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 40.64245161 | $75,123.43 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.5) | ($12,382.57) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.5 | $12,382.57 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (7.573511583) | ($7,529.59) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (4.926488417) | ($4,820.42) |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041220784447614 | $153.44 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.699478166016 | $123.45 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42208473021 | $914.24 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6755434109 | $9.37 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06550880262 | $6.71 |
| JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 60.390100064 | $60.39 |
| JORGE ALEJANDRO MENENDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.06977246 | $2,762.42 |
| JORGE ALEJANDRO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105901508131 | $28.58 |
| JORGE ALEJANDRO SEQUEIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $397.11 |
| JORGE ALEJANDRO SEQUEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00388535 | $134.43 |
| JORGE ALEJANDRO SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185442193903 | $54.34 |
| JORGE ALEJANDRO URDANETA GIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,413.09 | $1,413.09 |
| JORGE ALEJANDRO URDANETA GIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (5.427) | ($4.13) |
| JORGE ALEJANDRO URDANETA GIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4.036 | $4.13 |
| JORGE ALEJANDRO URDANETA GIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116827) | ($34.86) |
| JORGE ALEJANDRO URDANETA GIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4.036) | ($4.04) |
| JORGE ALEJANDRO URDANETA GIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,951.698382) | ($1,951.70) |
| JORGE ALEJANDRO URDANETA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.75780749348513 | $12.59 |
| JORGE ALEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104148458598 | $75.38 |
| JORGE ALEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6873054712446 | $12.48 |
| JORGE ALEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034712229169 | $7.28 |
| JORGE ALEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098301995426 | $0.00 |
| JORGE ALEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017080369369 | $5.68 |
| JORGE ALEXANDRE GOMES FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194222746867606 | $0.02 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.13110555 | $4,722.25 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (6.174) | ($5.13) |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001734 | $5.13 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (5.471) | ($4.37) |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0001435 | $4.37 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (7.291) | ($4.95) |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0001574 | $4.95 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.010033) | ($19.89) |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 19.922 | $19.89 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.006392) | ($12.71) |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 12.684 | $12.71 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.005275) | ($10.46) |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 10.468 | $10.46 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.019236) | ($35.17) |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 35.092 | $35.17 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.01239) | ($22.65) |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 22.592 | $22.65 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.0216) | ($39.49) |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 39.402 | $39.49 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.023243) | ($43.23) |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 43.023 | $43.23 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.086073) | ($160.08) |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 159.451 | $160.08 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13158) | ($4,124.24) |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.591) | ($3.81) |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.8 | $3.81 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (346.43) | ($346.43) |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000700066523754 | $2.10 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2322924337002 | $20.34 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006281536746909 | $0.11 |
| JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3181831846 | $0.32 |
| JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 511.215116 | $511.22 |
| JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89.774884) | ($89.77) |
| JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89.774884 | $89.77 |
| JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | XLM | 8,729.209024547 | $1,205.41 |
| JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023111093533 | $0.68 |
| JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149651723859999 | $29.20 |
| JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.871138420699999 | $0.87 |
| JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1601638269 | $5.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2863601737 | $2.53 |
| JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.8496300971 | $1.90 |
| JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.74296457439999 | $9.37 |
| JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077851358866 | $1.76 |
| JORGE ALFREDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116543319280624 | $50.00 |
| JORGE ALFREDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.238581412382999 | $0.24 |
| JORGE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016665339274 | $0.00 |
| JORGE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004414698818 | $0.01 |
| JORGE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00013955413722 | $0.00 |
| JORGE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103264213451 | $0.31 |
| JORGE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01098529922 | $21.43 |
| JORGE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.858193390899999 | $0.68 |
| JORGE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.120140238416 | $0.19 |
| JORGE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0091584361021 | $0.21 |
| JORGE ALMEIDA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.865898298 | $38.74 |
| JORGE ALMEIDA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091526025868 | $0.03 |
| JORGE ALMEIDA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00113121896497 | $0.00 |
| JORGE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000938043392 | $0.00 |
| JORGE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000041334768672 | $0.00 |
| JORGE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000699368977 1 | $2.07 |
| JORGE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000942319717 99 | $0.18 |
| JORGE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50754764631 | $0.32 |
| JORGE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002189334224 | $6.48 |
| JORGE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001947584416 | $0.00 |
| JORGE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00162640445179999 | $0.02 |
| JORGE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103808597375229 | $0.00 |
| JORGE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035145837205 | $0.00 |
| JORGE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000714407229579999 | $0.00 |
| JORGE AMADOR CONTRERAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03383723046 | $1.20 |
| JORGE ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027716908441 | $84.24 |
| JORGE ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028292307631 | $55.21 |
| JORGE ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.331450053 | $35.33 |
| JORGE ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.194971379 | $23.35 |
| JORGE ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49733313514 | $5.53 |
| JORGE ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029523957714 | $0.32 |
| JORGE ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17891530976 | $1.10 |
| JORGE ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098652967455 | $0.75 |
| JORGE ANDRE TEXEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135643359134 | $4.01 |
| JORGE ANDRE TEXEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036016254481 | $0.00 |
| JORGE ANDRE TEXEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046810716659 | $9.13 |
| JORGE ANDRE TEXEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6088793069 | $0.38 |
| JORGE ANDRES LOBO NESTRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03773933 | $1,554.22 |
| JORGE ANDRES LOBO NESTRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2532884323) | ($0.59) |
| JORGE ANDRES LOBO NESTRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7597653769) | ($0.63) |
| JORGE ANDRES LOBO NESTRE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | ETH | (0.745406526) | ($842.63) |
| JORGE ANDRES LOBO NESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005050819383 | |
| JORGE ANDRES LOBO NESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.4817933483961 | $53.62 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006747776396) | ($0.21) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2015939688) | ($0.44) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06911472687) | ($0.16) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06806471508) | ($0.14) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07650059907) | ($0.16) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1496611753) | ($0.32) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1178571429) | ($0.25) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06071428571) | ($0.13) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.06005100935) | ($0.42) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (71.489296847) | ($500.00) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 86.273046981 | $603.40 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (2.146480436) | ($15.01) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | UNI | (12.577558228) | ($87.97) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1124816681) | ($0.21) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0983742249) | ($0.16) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 162.486751976 | $841.58 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (135.151967647) | ($700.00) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.1119830589) | ($0.58) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (4.057918521) | ($21.02) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | UNI | (14.0) | ($79.46) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | UNI | (9.164883656) | ($52.15) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001027140978) | ($0.21) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1895824959) | ($0.16) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $20.36 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 1,237.469096 | $502.66 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,287.469096) | ($522.08) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $49.95 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 46.87195683 | $468.72 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | DOT | (51.838) | ($517.02) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 517.55 | $517.02 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.02593015331 | $771.67 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.0169687097 | $505.21 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.011418) | ($339.70) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 339.146 | $339.70 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.068496965) | ($0.80) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (330.0) | ($330.00) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.02979414951 | $886.42 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000686) | ($19.63) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06059582) | ($1,723.86) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2924388531) | ($0.16) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3961469176) | ($0.28) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2040756848) | ($0.14) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 55.82914317 | $506.93 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (55.9658) | ($508.17) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 509.064 | $508.17 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7058833814) | ($0.48) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 0.2711129185 | $487.19 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 0.0002337241721 | $0.42 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002337241721) | ($0.42) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 0.3022145669 | $543.08 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.573742) | ($1,031.01) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,035.901 | $1,031.01 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.372134237) | ($0.94) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 0.5350508466 | $958.15 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.534965) | ($961.40) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 969.265 | $961.40 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,677.0) | ($1,677.00) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 182.7193 | $1,677.00 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (182.6891) | ($1,675.00) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,668.134 | $1,675.00 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3478245709) | ($0.20) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7.0) | ($7.00) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,662.01) | ($1,662.01) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.04976303318) | ($0.21) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (59.241706161) | ($250.00) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | UNI | 71.972018897 | $303.72 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | UNI | (1.778744076) | ($7.51) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.04502369668) | ($0.19) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | UNI | (1.636421801) | ($6.91) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (54.502369668) | ($230.00) |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | UNI | 66.862160777 | $282.16 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263524607725259 | $0.84 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94351623957863 | $1.33 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041830956523 | $0.01 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00143557711969999 | $0.02 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000014459915928999 | $0.00 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001142604710739 | $0.00 |
| JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002478782505 | $0.00 |
| JORGE ANDRES RODRIGUEZ SENIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001152272733425 | $50.41 |
| JORGE ANDRES RODRIGUEZ SENIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092379902558999 | $0.01 |
| JORGE ANDRES SANTANA PICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0508499211929 | $1,551.36 |
| JORGE ANDRES VALENZUELA INZUNZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02702222 | $790.13 |
| JORGE ANDRES VALENZUELA INZUNZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02702441) | ($807.99) |
| JORGE ANDRES VALENZUELA INZUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001910143990708 | $0.57 |
| JORGE ANGERAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000141481214 | $0.00 |
| JORGE ANGERAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118697162762999 | $0.00 |
| JORGE ANGERAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000503457782539999 | $0.00 |
| JORGE ANGERAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000043644754247 | $0.00 |
| JORGE ANGUIANO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0418012616290344 | $0.05 |
| JORGE ANTONIO AKE QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001795686002 | $0.00 |
| JORGE ANTONIO CADILLO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04739182315607 | $0.05 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.4) | ($22.40) |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.22) | ($20.22) |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 27.0 | $27.00 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.19) | ($20.19) |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 7,998.537410302 | $5,077.95 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 12.21432993 | $993.94 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.341937) | ($10.00) |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.341937 | $10.00 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,983.868949768) | ($5,207.41) |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,983.868949768 | $5,207.41 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($6.49) |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (6,969.10835) | ($4,389.79) |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 5.87 | $465.49 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (17.074087817) | ($1,380.44) |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,020.102536) | ($663.13) |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (1.01024211) | ($82.58) |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.4) | ($22.40) |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | LTC | 57.137435595 | $4,106.67 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | LTC | 17.074087817 | $1,227.18 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (57.233142056) | ($4,113.79) |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 57.233142056 | $4,113.79 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.06939839) | ($4.99) |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (74.23783148) | ($5,348.33) |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040950820960999 | $0.01 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152192718089999 | $0.03 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060553084539 | $0.01 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6175771874039 | $0.34 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074997094933 | $0.01 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050343129638 | $0.00 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00276100523959999 | $0.00 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000230032144679 | $0.02 |
| JORGE ANTONIO CAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024313711308 | $0.00 |
| JORGE ANTONIO CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000771777931805 | $0.15 |
| JORGE ANTONIO COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069222557873999 | $20.49 |
| JORGE ANTONIO COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000563233369409999 | $0.00 |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 4.31499668 | $189.95 |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.196884987) | ($10.02) |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 0.1946 | $9.89 |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 7.0931 | $361.26 |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 1.59 | $81.11 |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (12.995811693) | ($665.13) |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SOL | 0.09 | $4.67 |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $4.08 |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 1.170931863 | $47.45 |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 0.7 | $28.12 |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (2.04328) | ($81.92) |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 81.533 | $81.92 |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 0.375 | $14.76 |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (0.39265) | ($15.45) |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 15.527 | $15.45 |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (96.06) | ($96.06) |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000452090353745999 | $0.18 |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002399529166212 | $0.07 |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001470060194699 | $0.02 |
| JORGE ANTONIO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002847578654515 | $0.03 |
| JORGE ANTONIO URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015950430584 | $0.00 |
| JORGE ANTONIO URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042463009989 | $0.00 |
| JORGE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030832735912 | $0.01 |
| JORGE AON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017371603003 | $0.00 |
| JORGE ARAMENDIA BARACE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.03732325 | $42.08 |
| JORGE ARAMENDIA BARACE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00307866 | $64.62 |
| JORGE ARAMENDIA BARACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011022946814 | $0.23 |
| JORGE ARAMENDIA BARACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128700521283 | $0.15 |
| JORGE ARANEDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06149 | $2,488.50 |
| JORGE ARANEDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17903111) | ($5,303.86) |
| JORGE ARANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082529033455226 | $30.21 |
| JORGE ARAVIT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| JORGE ARAVIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case



Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE ARAVIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,693.39) | ($4,693.39) |
| JORGE ARAVIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.399865) | ($6.40) |
| JORGE ARAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016771418748 | $0.00 |
| JORGE ARAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.7647046819352 | $38.76 |
| JORGE ARAYA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018983095514 | $0.00 |
| JORGE ARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002223267473 | $0.00 |
| JORGE ARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083207798828 | $0.00 |
| JORGE ARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034174545218 | $0.00 |
| JORGE ARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020980287109 | $0.01 |
| JORGE ARIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003816951009714 | $102.11 |
| JORGE ARIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016810012904 | $0.02 |
| JORGE ARIEL ZARZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000111711375374 | $0.00 |
| JORGE ARMANDO CASTRO MAGDALENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055277234213 | $0.00 |
| JORGE ARMANDO HERNANDEZ GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002385186598 | $0.00 |
| JORGE ARMANDO VALDEZ VELAZQUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00011627 | $4.69 |
| JORGE ARMANDO VALDEZ VELAZQUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00109178 | $43.93 |
| JORGE ARMANDO VALDEZ VELAZQUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00121155 | $46.94 |
| JORGE ARMANDO VALDEZ VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0358676091807 | $0.87 |
| JORGE AROSO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00654104 | $194.93 |
| JORGE AROSO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 13.49429096 | $551.09 |
| JORGE AROSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (18.6646) | ($183.82) |
| JORGE AROSO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0060217 | $183.82 |
| JORGE AROSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.14) | ($222.03) |
| JORGE AROSO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 705.29 | $222.03 |
| JORGE AROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082087200569 | $28.11 |
| JORGE AROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.0593070291825 | $49.88 |
| JORGE AROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007570483051 | $16.74 |
| JORGE AROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3729815781 | $3.52 |
| JORGE AROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5766181608 | $1.61 |
| JORGE AROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18530396744 | $2.15 |
| JORGE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244924676469999 | $0.72 |
| JORGE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048404129323 | $0.94 |
| JORGE ARTURO CARMONA RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053561737119 | $0.00 |
| JORGE ARTURO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020897779188 | $0.04 |
| JORGE ARVELO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 7,775.0 | $7,775.00 |
| JORGE ARVELO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,267.271844 | $2,267.27 |
| JORGE ARVELO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 17,175.0 | $17,175.00 |
| JORGE ARVELO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 3,392.678581 | $3,392.68 |
| JORGE ARVELO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (173.91) | ($173.91) |
| JORGE ARVELO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JORGE ARVELO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.615245689 | $50,322.98 |
| JORGE ARVELO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 14,558.973742 | $14,558.97 |
| JORGE ARVELO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,025.0 | $4,025.00 |
| JORGE ARVELO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (126.91) | ($126.91) |
| JORGE ARVELO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 4,548.417687 | $4,548.42 |
| JORGE ARVELO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (343.4) | ($343.40) |
| JORGE ARVELO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (23,000.0) | ($23,000.00) |
| JORGE ARVELO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 26.578363349 | $53,621.82 |
| JORGE ARVELO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.840751731) | ($17,000.00) |
| JORGE ARVELO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.049269232 | $21,216.22 |
| JORGE ARVELO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0125529179) | ($253.82) |
| JORGE ARVELO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02559913947) | ($517.61) |
| JORGE ARVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107005545114 | $292.91 |
| JORGE ARVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28779572505 | $0.34 |
| JORGE ARVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160541829992533 | $236.83 |
| JORGE ARVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18394496555 | $0.18 |
| JORGE ARVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 29.575865511 | $328.68 |
| JORGE ARVELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.160253552489999 | $0.16 |
| JORGE ARZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155396912416 | $4.60 |
| JORGE AUGUSTO COSTA DA CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117525244 | $50.00 |
| JORGE AUGUSTO COSTA DA CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,729.00197542183 | $1,910.80 |
| JORGE AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136229220942 | $0.40 |
| JORGE AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019777196117 | $0.04 |
| JORGE AVILA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002136265328) | ($62.24) |
| JORGE AVILA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002136265328 | $62.24 |
| JORGE AVILA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (141.268416946) | ($88.81) |
| JORGE AVILA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 141.268416946 | $88.81 |
| JORGE AVILA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,167.314628868) | ($769.43) |
| JORGE AVILA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,167.314628868 | $769.43 |
| JORGE AVILA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XLM | (6,167.3146288) | ($812.59) |
| JORGE AVILA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (141.268416946) | ($91.42) |
| JORGE AVILA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00213626) | ($62.83) |
| JORGE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146605400724958 | $0.52 |
| JORGE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16256788363029 | $1.23 |
| JORGE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2608551052492 | $1.23 |
| JORGE AYALA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,209.39 |
| JORGE AYALA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,535.02 |
| JORGE AYALA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.27615529 | $807.62 |
| JORGE AYALA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.04400907 | $1,742.73 |
| JORGE AYALA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (7.979454) | ($22,358.75) |
| JORGE AYALA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 22,346.004 | $22,358.75 |
| JORGE AYALA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (22,345.0) | ($22,345.00) |
| JORGE AYALA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 7.534064 | $22,345.00 |
| JORGE AYALA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (7.534064) | ($20,195.33) |
| JORGE AYALA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 20,066.489 | $20,195.33 |
| JORGE AYALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.57933698 | $1,421.14 |
| JORGE AYALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05464099 | $1,849.80 |
| JORGE AYALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20,069.0) | ($20,069.00) |
| JORGE AYALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 8.726202 | $20,069.00 |
| JORGE AYALA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.992998 | $2,500.99 |
| JORGE AYALA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.07 | $146.62 |
| JORGE AYALA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.5995 | $1,258.54 |
| JORGE AYALA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (8.726202) | ($15,616.91) |
| JORGE AYALA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.5352343 | $15,616.91 |
| JORGE AYALA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.535834) | ($16,359.01) |
| JORGE AYALA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 8.996538 | $16,359.01 |
| JORGE AYALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (8.996538) | ($13,721.07) |
| JORGE AYALA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.4844845 | $13,721.07 |
| JORGE AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254393788 | $74.58 |
| JORGE AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58372986923 | $0.68 |
| JORGE AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205904005028999 | $33.47 |
| JORGE AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.251134796 | $24.25 |
| JORGE AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.380725697631 | $210.84 |
| JORGE AYALA RASCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029575159448 | $57.83 |
| JORGE AZANZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (759.449029498) | ($726.02) |
| JORGE AZANZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 759.449029498 | $726.02 |
| JORGE AZANZA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (759.449029) | ($725.61) |
| JORGE AZANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118490000242999 | $35.07 |
| JORGE AZANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148996388439999 | $29.07 |
| JORGE AZANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6528924873431 | $0.62 |
| JORGE AZANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.156071350605 | $9.33 |
| JORGE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003513116088 | $10.40 |
| JORGE AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57187100229 | $3.57 |
| JORGE BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000078901784909999 | $0.00 |
| JORGE BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030152258925 | $0.00 |
| JORGE BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000008801918007 | $0.00 |
| JORGE BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019314810302 | $0.00 |
| JORGE BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000059428494301 | $0.00 |
| JORGE BALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00601502118689563 | $0.01 |
| JORGE BALLESTER ROCHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $9.97 |
| JORGE BALLESTER ROCHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| JORGE BALLESTER ROCHE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,238.24) |
| JORGE BALLESTER ROCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($32.98) |
| JORGE BALLESTER ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006559856619 | $19.78 |
| JORGE BALLESTER ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.153295889698 | $47.74 |
| JORGE BALLESTER ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237188086809999 | $5.20 |
| JORGE BALLESTER ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97269102659 | $0.66 |
| JORGE BALLESTER ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000128535948279999 | $0.01 |
| JORGE BALLESTEROS LEON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $580.40 |
| JORGE BALLESTEROS LEON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.07636554 | $2,265.08 |
| JORGE BALLESTEROS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003001574639893 | $63.37 |
| JORGE BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000948906631417 | $28.08 |
| JORGE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000486680473227 | $1.44 |
| JORGE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027980063028 | $5.46 |
| JORGE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0344052274 | $5.03 |
| JORGE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0824330892 | $4.82 |
| JORGE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2678747079999 | $9.59 |
| JORGE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12420890605 | $12.49 |
| JORGE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4613822098 | $0.80 |
| JORGE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095180452073 | $0.70 |
| JORGE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.802662518 | $135.98 |
| JORGE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024922222368 | $1.49 |
| JORGE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034503063462 | $3.79 |
| JORGE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.6598198391 | $0.35 |
| JORGE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.098632445899 | $0.18 |
| JORGE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3611142341 | $2.32 |
| JORGE BAQUERIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163081851567999 | $0.48 |
| JORGE BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025727711326 | $0.01 |
| JORGE BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075587342771 | $0.09 |
| JORGE BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029297201938 | $0.01 |
| JORGE BARAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32920589412 | $0.33 |
| JORGE BARRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139843704836281 | $0.00 |
| JORGE BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035985933194 | $0.04 |
| JORGE BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34654520104 | $3.06 |
| JORGE BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.085483426865 | $0.09 |
| JORGE BARROETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.83) |
| JORGE BARROETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,714.62) |
| JORGE BARROETA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.056247) | ($1,715.36) |
| JORGE BARROETA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.910333) | ($3,950.88) |
| JORGE BARROETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006036842369397 | $22.49 |
| JORGE BARROETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010223943815937 | $27.89 |
| JORGE BARROFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039054721707 | $0.12 |
| JORGE BARROFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103081630143 | $0.10 |
| JORGE BARRON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3931498354) | ($814.42) |
| JORGE BARRON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3931498354 | $814.42 |
| JORGE BARRON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.496714033) | ($148.37) |
| JORGE BARRON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.496714033 | $148.37 |
| JORGE BARRON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.842614774) | ($499.25) |
| JORGE BARRON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.842614774 | $499.25 |
| JORGE BARRON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001645245853) | ($49.68) |
| JORGE BARRON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001645245853 | $49.68 |
| JORGE BARRON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29.842913485) | ($21.37) |
| JORGE BARRON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29.842913485 | $21.37 |
| JORGE BARRON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (42.237152198) | ($5.96) |
| JORGE BARRON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 42.237152198 | $5.96 |
| JORGE BARRON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (8.84261477) | ($432.85) |
| JORGE BARRON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3931498354) | ($754.06) |
| JORGE BARRON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (19.49671403) | ($130.94) |
| JORGE BARRON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.842913485) | ($18.70) |
| JORGE BARRON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164524) | ($47.84) |
| JORGE BARRON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001393370306) | ($0.04) |
| JORGE BARRON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001393370306 | $0.04 |
| JORGE BARRON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003078021744) | ($0.61) |
| JORGE BARRON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003078021744 | $0.61 |
| JORGE BARRON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004558241049) | ($0.03) |
| JORGE BARRON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004558241049 | $0.03 |
| JORGE BARRON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02809198026) | ($0.02) |
| JORGE BARRON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.02809198026 | $0.02 |
| JORGE BARRON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006369948201) | ($0.32) |
| JORGE BARRON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.006369948201 | $0.32 |
| JORGE BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010432192777827 | $0.38 |
| JORGE BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236479642308612 | $6.27 |
| JORGE BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.228170832675162 | $0.25 |
| JORGE BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0371458953219886 | $0.41 |
| JORGE BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046277797778907 | $0.01 |
| JORGE BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0518065977330902 | $4.28 |
| JORGE BARRUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160835376509 | $0.02 |
| JORGE BASTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.21) | ($6.21) |
| JORGE BASTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.21 | $6.21 |
| JORGE BASTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| JORGE BASTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| JORGE BASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $21.86 |
| JORGE BASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $452.98 |
| JORGE BASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (839.168276816) | ($378.72) |
| JORGE BASTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| JORGE BASTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.0) | ($120.00) |
| JORGE BASTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.0 | $120.00 |
| JORGE BASTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| JORGE BASTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| JORGE BASTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | COMP | 3.255340793 | $221.75 |
| JORGE BASTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| JORGE BASTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| JORGE BASTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| JORGE BASTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| JORGE BASTER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| JORGE BASTER | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| JORGE BASTER | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| JORGE BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026347125156 | $79.59 |
| JORGE BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2720113539999 | $17.80 |
| JORGE BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000379499910029999 | $0.74 |
| JORGE BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.110756797 | $222.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.7568742849999 | $45.79 |
| JORGE BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0305112449689999 | $0.02 |
| JORGE BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015182829203 | $0.00 |
| JORGE BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00160155254059999 | $0.00 |
| JORGE BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5052730625 | $32.47 |
| JORGE BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000069345481083 | $0.00 |
| JORGE BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.42546144429999 | $0.14 |
| JORGE BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0115996781126 | $0.66 |
| JORGE BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067020029993 | $0.00 |
| JORGE BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000103812325001 | $0.00 |
| JORGE BASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000462765314 | $0.00 |
| JORGE BASTER JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JORGE BASTER JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.18) | ($149.18) |
| JORGE BASTER JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 686.97675 | $686.98 |
| JORGE BASTER JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 1,529.0 | $1,529.00 |
| JORGE BASTER JR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JORGE BASTER JR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.2646913156 | $10,637.20 |
| JORGE BASTER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002017323423437 | $54.57 |
| JORGE BASTER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1518880629 | $0.18 |
| JORGE BASTER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0965320498429999 | $0.10 |
| JORGE BASTER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00943712501479999 | $0.03 |
| JORGE BASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037192185179 | $1.10 |
| JORGE BASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.6545255886 | $39.80 |
| JORGE BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0711824752403 | $0.08 |
| JORGE BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.108408663815 | $0.00 |
| JORGE BELENGUER SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071692914978 | $21.22 |
| JORGE BELENGUER SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4840656039999 | $48.35 |
| JORGE BELENGUER SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298996653077 | $58.50 |
| JORGE BENCOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003794409219 | $0.00 |
| JORGE BENCOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084862483538 | $0.07 |
| JORGE BENJAMIN QUEZADA CRUZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,173.471212 | $1,173.47 |
| JORGE BENJAMIN QUEZADA CRUZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 282.26 | $25.06 |
| JORGE BENJAMIN QUEZADA CRUZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (505.0) | ($505.00) |
| JORGE BENJAMIN QUEZADA CRUZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JORGE BENJAMIN QUEZADA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017295396596737 | $50.37 |
| JORGE BENJAMIN QUEZADA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0200450503421332 | $0.02 |
| JORGE BENJAMIN QUEZADA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.5955901761 | $9.60 |
| JORGE BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000270540680399999 | $0.00 |
| JORGE BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8244494755 | $7.42 |
| JORGE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004276667279 | $0.00 |
| JORGE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0051314547662 | $0.01 |
| JORGE BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076494702746 | $0.23 |
| JORGE BERUMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56475015965 | $4.39 |
| JORGE BILLINI APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063739414569 | $18.87 |
| JORGE BILLINI APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021102919751 | $41.18 |
| JORGE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017815770996 | $0.53 |
| JORGE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.103999901 | $9.10 |
| JORGE BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014133060878 | $0.00 |
| JORGE BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099333375004 | $0.02 |
| JORGE BODINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049659724216 | $0.00 |
| JORGE BODINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025227516873 | $0.03 |
| JORGE BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055480294496 | $0.00 |
| JORGE BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124317218922 | $0.24 |
| JORGE BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000074156777736 | $0.00 |
| JORGE BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0501470356299999 | $0.04 |
| JORGE BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034421281539 | $0.00 |
| JORGE BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00027434190975 | $0.01 |
| JORGE BORDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129528822081 | $0.04 |
| JORGE BORDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1315923273 | $0.15 |
| JORGE BORDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016116494551 | $0.03 |
| JORGE BORDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000045022560463 | $0.00 |
| JORGE BRAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (436.2433) | ($90.05) |
| JORGE BRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.03248562658775 | $6.17 |
| JORGE BRAVO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.07205167134) | ($2,800.00) |
| JORGE BRAVO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| JORGE BRAVO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| JORGE BRAVO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.017759 | $700.00 |
| JORGE BRAVO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.07746774525) | ($3,000.00) |
| JORGE BRAVO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| JORGE BRAVO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| JORGE BRAVO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0198075 | $750.00 |
| JORGE BRAVO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 2.19771304 | $85,645.90 |
| JORGE BRAVO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| JORGE BRAVO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| JORGE BRAVO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| JORGE BRAVO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04113583782 | $1,190.68 |
| JORGE BRAVO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09685772025) | ($2,800.00) |
| JORGE BRAVO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| JORGE BRAVO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| JORGE BRAVO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.024339 | $700.00 |
| JORGE BRAVO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.452274404) | ($2,943.06) |
| JORGE BRAVO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.452274404 | $2,943.06 |
| JORGE BRAVO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.452274404) | ($3,032.89) |
| JORGE BRAVO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.45905138 | $13,690.57 |
| JORGE BRAVO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,694.098942 | $6,694.10 |
| JORGE BRAVO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002007418552) | ($0.58) |
| JORGE BRAVO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001993887605) | ($0.63) |
| JORGE BRAVO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006249058191) | ($1.72) |
| JORGE BRAVO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| JORGE BRAVO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| JORGE BRAVO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07205167134 | $1,380.80 |
| JORGE BRAVO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.15) | ($3.15) |
| JORGE BRAVO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JORGE BRAVO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07746774525 | $1,484.60 |
| JORGE BRAVO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008647587753) | ($1.72) |
| JORGE BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078565464467022 | $21.37 |
| JORGE BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038260190233 | $0.01 |
| JORGE BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0006495224898 | $0.00 |
| JORGE BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134534963799 | $361.81 |
| JORGE BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43065509363 | $0.50 |
| JORGE BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.296048298749999 | $604.64 |
| JORGE BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.5405225378 | $26.54 |
| JORGE BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.5499300347523 | $55.55 |
| JORGE BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017644306311 | $52.67 |
| JORGE BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027702697815 | $0.08 |
| JORGE BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070844720855 | $0.01 |
| JORGE BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022589484593 | $0.00 |
| JORGE BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24071997073 | $2.68 |
| JORGE BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128332461412 | $5.08 |
| JORGE BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0334438966469999 | $3.67 |
| JORGE BRISEÑO GÓMEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (8.27512463) | ($582.21) |
| JORGE BRISEÑO GÓMEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.061388381) | ($42.06) |
| JORGE BRISEÑO GÓMEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007107) | ($2.11) |
| JORGE BRISEÑO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000535507932914 | $0.02 |
| JORGE BRISEÑO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00401318386529999 | $0.00 |
| JORGE BRISEÑO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0184923084712803 | $1.66 |
| JORGE BRISEÑO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24277008946891 | $0.24 |
| JORGE BRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.979176057399999 | $0.92 |
| JORGE BRITO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (13,304.453798954) | ($5,000.00) |
| JORGE BRITO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (400.132246271) | ($150.38) |
| JORGE BRITO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (33.287743405) | ($12.51) |
| JORGE BRITO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 16,477.5158944 | $6,192.48 |
| JORGE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.732122982 | $109.28 |
| JORGE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219058996309999 | $1.93 |
| JORGE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.738075369 | $5.37 |
| JORGE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.3802911879 | $2.38 |
| JORGE BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000198622373919999 | $0.00 |
| JORGE BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00387978797329999 | $0.00 |
| JORGE BUENO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5926329725282 | $0.57 |
| JORGE BUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000426780185649999 | $12.63 |
| JORGE BUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017192235047 | $33.55 |
| JORGE BUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9060432548 | $1.82 |
| JORGE CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035054723148 | $1.04 |
| JORGE CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105906018476 | $0.01 |
| JORGE CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062674627746 | $0.06 |
| JORGE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021020923525 | $0.62 |
| JORGE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66641693869999 | $1.94 |
| JORGE CALDERON MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044631175268 | $13.21 |
| JORGE CALZADILLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.413224572) | ($267.14) |
| JORGE CALZADILLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.413224572 | $267.14 |
| JORGE CALZADILLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02884200395) | ($89.19) |
| JORGE CALZADILLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02884200395 | $89.19 |
| JORGE CALZADILLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02884200395) | ($86.85) |
| JORGE CALZADILLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.013) | ($0.99) |
| JORGE CALZADILLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.400224572) | ($258.23) |
| JORGE CALZADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124362541229999 | $0.00 |
| JORGE CALZADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004676329733712 | $0.14 |
| JORGE CALZADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012990360987 | $0.00 |
| JORGE CALZADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006905371840258 | $0.53 |
| JORGE CAMARGO ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018968797917 | $0.56 |
| JORGE CAMARGO ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024059889966 | $0.03 |
| JORGE CAMARGO ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020628481116 | $40.25 |
| JORGE CAMARGO ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 120.14473918 | $75.44 |
| JORGE CAMARGO ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 255.864983801999 | $255.86 |
| JORGE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058474591849999 | $0.00 |
| JORGE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013536587806 | $0.00 |
| JORGE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189806759909999 | $0.01 |
| JORGE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081355408088 | $0.00 |
| JORGE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000314850305429999 | $0.00 |
| JORGE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086189821589 | $0.00 |
| JORGE CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019714910384 | $5.84 |
| JORGE CAMPOS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135385246559999 | $0.00 |
| JORGE CAMPOS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061440590196 | $0.00 |
| JORGE CAMPOS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000626487637719999 | $0.00 |
| JORGE CAMPOS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000282799544309999 | $0.00 |
| JORGE CAMPOS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441897235881 | $100.09 |
| JORGE CAMPOS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015707695067 | $0.00 |
| JORGE CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076720334182 | $237.82 |
| JORGE CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.969041434 | $25.61 |
| JORGE CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060348809839 | $120.88 |
| JORGE CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.193036085 | $180.19 |
| JORGE CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 253.694921693 | $201.12 |
| JORGE CANALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.806694687 | $35.04 |
| JORGE CANET YUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073784265944 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00007773 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006116 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00036754 | $0.06 |
| JORGE CANO MORENO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000266 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000369 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00007113 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000369 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00016272 | $0.02 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004283 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000036 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000039 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000507 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00016369 | $0.02 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000315 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000403 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00016646 | $0.02 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000533 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007163 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00008506 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00002546 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000515 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00005836 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000364 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00005498 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00011859 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000388 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005436 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00005888 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000332 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00005354 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000357 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00012624 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0001314 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000462 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000568 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000689 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00025043 | $0.02 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000892 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003286) | ($95.73) |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000402 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00016911 | $0.02 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000385 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00011411 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000476 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000586 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00016248 | $0.02 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE CANO MORENO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00031908 | $0.03 |
| JORGE CANO MORENO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000516 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003237 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000564 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000585 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000573 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00018539 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00024299 | $0.02 |
| JORGE CANO MORENO | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004137 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00009841 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00017421 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00013004 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275303665691669 | $0.95 |
| JORGE CANO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000174217035544 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048285132484 | $0.00 |
| JORGE CANO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.005587703556 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0034496182854 | $0.01 |
| JORGE CANO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000157509974563 | $0.00 |
| JORGE CANOSA BETÉS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (3.3819) | ($3.05) |
| JORGE CANOSA BETÉS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123499) | ($35.03) |
| JORGE CANOSA BETÉS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (931.165148) | ($931.17) |
| JORGE CANOSA BETÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234994813 | $50.00 |
| JORGE CANOSA BETÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00606457713031 | $6.83 |
| JORGE CANZONIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018577789622 | $0.00 |
| JORGE CANZONIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063564170495 | $0.01 |
| JORGE CAPOTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.52272145 | $1,584.60 |
| JORGE CAPOTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.05890772 | $2,384.76 |
| JORGE CAPOTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8075832079) | ($24,365.59) |
| JORGE CAPOTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8075832079 | $24,365.59 |
| JORGE CAPOTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (174.334259515) | ($1,317.97) |
| JORGE CAPOTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 174.334259515 | $1,317.97 |
| JORGE CAPOTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.522721) | ($1,067.12) |
| JORGE CAPOTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.443221247) | ($9,074.21) |
| JORGE CAPOTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.443221247 | $9,074.21 |
| JORGE CAPOTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.443221) | ($9,075.90) |
| JORGE CAPOTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86649) | ($26,110.27) |
| JORGE CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031272395988717 | $117.06 |
| JORGE CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023661773480106 | $63.92 |
| JORGE CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3225698505957 | $3.63 |
| JORGE CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00446042742609999 | $0.33 |
| JORGE CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0302930980879999 | $1.81 |
| JORGE CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0523552792085 | $2.07 |
| JORGE CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25180321156 | $1.55 |
| JORGE CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015419024588 | $1.10 |
| JORGE CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24656100189 | $0.32 |
| JORGE CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.74448663659999 | $0.35 |
| JORGE CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.74413937203 | $13.85 |
| JORGE CARLOS GABRIEL ACCOLTI NIETO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 400.02 | $400.02 |
| JORGE CARLOS GABRIEL ACCOLTI NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002218205438 | $50.00 |
| JORGE CARLOS GABRIEL ACCOLTI NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4638173370931 | $4.48 |
| JORGE CARLOS GABRIEL ACCOLTI NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000071854034 67 | $0.00 |
| JORGE CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024714885971 | $0.00 |
| JORGE CARMONA TOSCANO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SNX | 992.0 | $6,391.91 |
| JORGE CARMONA TOSCANO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 19.99 | $2,178.31 |
| JORGE CARMONA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.1301099259999 | $27.85 |
| JORGE CARMONA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17335830405999 | $1.53 |
| JORGE CARMONA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.1797263426 | $85.59 |
| JORGE CARMONA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.204528951079999 | $10.55 |
| JORGE CARMONA TOSCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.357521129409999 | $20.35 |
| JORGE CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8205935257437 | $0.79 |
| JORGE CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193950019709999 | $0.01 |
| JORGE CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065701034471 | $0.01 |
| JORGE CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00672461366069999 | $0.01 |
| JORGE CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024194407892 | $73.20 |
| JORGE CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02628024544 | $51.28 |
| JORGE CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.07232907 | $181.07 |
| JORGE CARRASCO MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($135.13) |
| JORGE CARRASCO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258409420209999 | $78.43 |
| JORGE CARRILLO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028969482312 | $56.58 |
| JORGE CARRILLO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22296051671 | $0.76 |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8719041952 | $1,695.02 |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | USDC | 507.0 | $507.00 |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 0.540031027 | $944.15 |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.96) | ($3.96) |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.439896829) | ($2,251.09) |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.439896829 | $2,251.09 |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01141243138) | ($326.11) |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01141243138 | $326.11 |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.439896829) | ($2,107.78) |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01141243) | ($312.50) |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136938590612393 | $53.77 |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005103923021652 | $9.29 |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029652357487 | $0.00 |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015298948423 | $0.00 |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00144602549536 | $0.00 |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025200756795 | $0.00 |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020163017506 | $0.00 |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000260983579029999 | $0.00 |
| JORGE CARRILLO ROJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000871454374729999 | $0.00 |
| JORGE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000572596444667 | $1.69 |
| JORGE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127045477079 | $0.01 |
| JORGE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021030240244 | $0.00 |
| JORGE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077635549108 | $0.01 |
| JORGE CASACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110700449631999 | $0.33 |
| JORGE CASACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048787545722 | $0.00 |
| JORGE CASALLO CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300627091489999 | $0.89 |
| JORGE CASALLO CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00825354993309999 | $0.01 |
| JORGE CASALLO CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7044017852 | $2.94 |
| JORGE CASALLO CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34684122609 | $3.85 |
| JORGE CASASUS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140145466041999 | $203.70 |
| JORGE CASASUS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022625073881 | $0.00 |
| JORGE CASASUS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032696692699 | $0.01 |
| JORGE CASASUS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007327028573 | $0.00 |
| JORGE CASASUS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000131923847999 | $0.00 |
| JORGE CASASUS FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000000081839599999999 | $0.00 |
| JORGE CASAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262330379479999 | $79.59 |
| JORGE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082043925858 | $24.28 |
| JORGE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121176042731 | $23.64 |
| JORGE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8800946317 | $5.88 |
| JORGE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10555058929 | $0.88 |
| JORGE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2231354737 | $5.16 |
| JORGE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77682490896 | $0.11 |
| JORGE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5167682429 | $5.18 |
| JORGE CASTILLO SUGASTI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 14.1154197 | $706.34 |
| JORGE CASTILLO SUGASTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (14.1154197) | ($616.61) |
| JORGE CASTILLO SUGASTI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 96.5 | $96.50 |
| JORGE CASTILLO SUGASTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (96.5) | ($96.50) |
| JORGE CASTILLO SUGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02900957311644 | $0.03 |
| JORGE CASTILLO SUGASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003867345152685 | $0.16 |
| JORGE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037631666759 | $0.00 |
| JORGE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.009862363603 | $0.01 |
| JORGE CASTROVINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002852909324999999 | $0.00 |
| JORGE CASTROVINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005120219269 | $0.00 |
| JORGE CASTROVINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002660532122 | $0.00 |
| JORGE CEJA RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16380015281 | $0.02 |
| JORGE CEJA RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0617231646979999 | $0.10 |
| JORGE CEPEDA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007363682495 | $0.00 |
| JORGE CEPEDA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00628619253849999 | $0.01 |
| JORGE CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021307525496 | $64.15 |
| JORGE CERDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085930254667 | $0.10 |
| JORGE CERVANTES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4146435114) | ($500.00) |
| JORGE CERVANTES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01243930534) | ($15.00) |
| JORGE CERVANTES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4875373271 | $587.90 |
| JORGE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071981209511 | $2.13 |
| JORGE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043152090938 | $0.65 |
| JORGE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000744827102639999 | $0.00 |
| JORGE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2191942936 | $1.76 |
| JORGE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097874856145 | $0.00 |
| JORGE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45707341445 | $5.08 |
| JORGE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000089086318 | $0.00 |
| JORGE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071086141274 | $0.00 |
| JORGE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072273296591 | $0.00 |
| JORGE CHAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78089857939999 | $3.24 |
| JORGE CHAVARRIA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 42.997925 | $43.00 |
| JORGE CHAVARRIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (142.11) | ($142.11) |
| JORGE CHAVARRIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 4.61862196 | $13,896.92 |
| JORGE CHAVARRIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.11394983 | $4,629.46 |
| JORGE CHAVARRIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 721.319095 | $645.15 |
| JORGE CHAVARRIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005937022595) | ($2.34) |
| JORGE CHAVARRIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0049373912 73) | ($142.50) |
| JORGE CHAVARRIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 11.16406607 | $212,713.97 |
| JORGE CHAVARRIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007478960503) | ($142.50) |
| JORGE CHAVARRIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2694669469) | ($5,134.28) |
| JORGE CHAVARRIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (8.974752604) | ($171,000.00) |
| JORGE CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0204985185499999 | $604.69 |
| JORGE CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006628290799 | $0.01 |
| JORGE CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18002679002 | $354.72 |
| JORGE CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65000670686 | $0.65 |
| JORGE CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7749186453 | $3.22 |
| JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005082) | ($14.82) |
| JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009864) | ($38.59) |
| JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005083) | ($14.72) |
| JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009868) | ($39.02) |
| JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,139.324652 | $10,139.32 |
| JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00764066923969999 | $248.27 |
| JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.718357313841 | $46.17 |
| JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518336849809999 | $111.68 |
| JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071802347429 | $0.07 |
| JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.425706361 | $69.43 |
| JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08717948713 | $4.96 |
| JORGE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085951369723 | $265.41 |
| JORGE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2168468944 | $7.25 |
| JORGE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0526261343549999 | $105.06 |
| JORGE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.147190515 | $44.51 |
| JORGE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.92066138159999 | $4.97 |
| JORGE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15998614345 | $1.41 |
| JORGE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0738130919 | $7.08 |
| JORGE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20729137025 | $1.28 |
| JORGE CHIRICO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.16362996 | $43.70 |
| JORGE CHIRICO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 1.53983448 | $409.54 |
| JORGE CHIRICO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.782928 | $208.55 |
| JORGE CHIRICO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (2.480459511) | ($660.72) |
| JORGE CHIRICO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 298.422 | $298.42 |
| JORGE CHIRICO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.22) | ($1.22) |
| JORGE CHIRICO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (297.0) | ($297.00) |
| JORGE CHIRICO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BNB | 4.459977069 | $1,297.50 |
| JORGE CHIRICO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($29.65) |
| JORGE CHIRICO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (4.38639244) | ($1,298.64) |
| JORGE CHIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33363439347496 | $0.30 |
| JORGE CHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114728979746 | $3.40 |
| JORGE CHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,785.3015709384 | $1,601.00 |
| JORGE CHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1482417786 | $300.69 |
| JORGE CHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1875917169 | $2.53 |
| JORGE CHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000458884521519999 | $0.00 |
| JORGE CHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.33971883457 | $37.30 |
| JORGE CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147522537136999 | $0.44 |
| JORGE CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089606802975999 | $0.00 |
| JORGE COBOS DURAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.60 |
| JORGE COBOS DURAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01395786 | $502.28 |
| JORGE COBOS DURAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $2.69 |
| JORGE COBOS DURAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01745832 | $46.95 |
| JORGE COBOS DURAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $28.80 |
| JORGE COBOS DURAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.06642128 | $2,388.32 |
| JORGE COBOS DURAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.1500211 | $2,750.18 |
| JORGE COBOS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270032144068 | $77.43 |
| JORGE COBOS DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018283911069 | $0.28 |
| JORGE CONDE SILGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106740225052 | $0.08 |
| JORGE CONDOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025495480033 | $0.01 |
| JORGE CONDOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052613516416 | $0.06 |
| JORGE CONDOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044344077386 | $0.01 |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.079717991) | ($23,080.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE CONTRERAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.079717991 | $23,080.01 |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (957.730494398) | ($957.73) |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 957.730494398 | $957.73 |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (13.079) | ($23,021.98) |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 22,894.201 | $23,021.98 |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04405531453) | ($1,277.14) |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04405531453 | $1,277.14 |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.044055) | ($1,277.13) |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,273.959 | $1,277.13 |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.34) | ($33.34) |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 1.257051272 | $36,492.88 |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.257051272) | ($36,558.38) |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.257051272 | $36,558.38 |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (1.257051) | ($36,650.67) |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 36,502.647 | $36,650.67 |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (507.200019175) | ($507.20) |
| JORGE CONTRERAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 507.200019175 | $507.20 |
| JORGE CONTRERAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JORGE CONTRERAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JORGE CONTRERAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JORGE CONTRERAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| JORGE CONTRERAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JORGE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011692574271 | $0.00 |
| JORGE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034849384142269 | $12.14 |
| JORGE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0813155284044 | $207.79 |
| JORGE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.885506521918 | $4.89 |
| JORGE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.79247614576 | $8.79 |
| JORGE CONTRERAS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117357782205 | $237.67 |
| JORGE CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.951701957219999 | $0.95 |
| JORGE CÓRDOVA, JR. | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004880620034) | ($1.00) |
| JORGE CÓRDOVA, JR. | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004880620034 | $1.00 |
| JORGE CÓRDOVA, JR. | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003344) | ($1.00) |
| JORGE CÓRDOVA, JR. | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003344 | $1.00 |
| JORGE CÓRDOVA, JR. | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004880620034) | ($0.95) |
| JORGE CÓRDOVA, JR. | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.483522102) | ($943.83) |
| JORGE CÓRDOVA, JR. | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.483522102 | $943.83 |
| JORGE CÓRDOVA, JR. | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.483522102) | ($942.51) |
| JORGE CÓRDOVA, JR. | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02513327184) | ($731.33) |
| JORGE CÓRDOVA, JR. | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02513327184 | $731.33 |
| JORGE CÓRDOVA, JR. | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003344) | ($0.97) |
| JORGE CÓRDOVA, JR. | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02513327) | ($734.90) |
| JORGE CÓRDOVA, JR. | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004674028952) | ($0.93) |
| JORGE CÓRDOVA, JR. | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004674028952 | $0.93 |
| JORGE CÓRDOVA, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161819800987546 | $55.58 |
| JORGE CÓRDOVA, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294816359615731 | $7.74 |
| JORGE CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005206955364 | $1.53 |
| JORGE CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000308937626287 | $0.00 |
| JORGE CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2166282130025 | $0.21 |
| JORGE CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.46301511654 | $16.08 |
| JORGE CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000177895179821 | $0.02 |
| JORGE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016792422667 | $0.00 |
| JORGE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106974096722342 | $0.01 |
| JORGE CORRAL GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000631282950319999 | $0.00 |
| JORGE CORRALES ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14707364622 | $4.08 |
| JORGE CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.642527491616 | $2.64 |
| JORGE CORREIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.520173738) | ($795.70) |
| JORGE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000639027645899999 | $0.00 |
| JORGE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00516331947399619 | $11.88 |
| JORGE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000117063671533 | $0.00 |
| JORGE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022730744133 | $0.03 |
| JORGE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041304561206 | $0.04 |
| JORGE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000086966072145 | $0.00 |
| JORGE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1176721350422 | $1.12 |
| JORGE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94409534169 | $10.49 |
| JORGE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000028340146501 | $0.00 |
| JORGE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442557727119999 | $13.10 |
| JORGE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093151948123 | $0.11 |
| JORGE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138343372019 | $26.99 |
| JORGE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.823059236 | $40.82 |
| JORGE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.977767864 | $14.07 |
| JORGE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2941516935 | $5.84 |
| JORGE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4030761251 | $0.20 |
| JORGE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2635873427 | $0.13 |
| JORGE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00113453692526 | $0.09 |
| JORGE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14260058774 | $3.35 |
| JORGE COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.2219949078 | $0.57 |
| JORGE COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORGE COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0016195 | $50.00 |
| JORGE COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORGE COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.023401 | $50.00 |
| JORGE COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JORGE COSTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 35.836 | $20.00 |
| JORGE COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JORGE COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 31.526 | $25.00 |
| JORGE COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JORGE COSTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0008563 | $25.00 |
| JORGE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12358952584 | $9.35 |
| JORGE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21803306967 | $0.11 |
| JORGE COURELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002445798855 | $7.24 |
| JORGE COURELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00365014653189999 | $7.12 |
| JORGE COURELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1854005138 | $8.19 |
| JORGE COURELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0121979590648 | $0.11 |
| JORGE COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000166248432499999 | $0.00 |
| JORGE CRUCES GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373466254809999 | $11.05 |
| JORGE CRUCES GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000262890629684135 | $0.00 |
| JORGE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156347752067999 | $0.46 |
| JORGE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054092459748 | $0.00 |
| JORGE CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.75636789379999 | $41.99 |
| JORGE CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9230983997 | $1.52 |
| JORGE CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081628849452 | $0.00 |
| JORGE DANIEL BENEDETTI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01150332) | ($463.02) |
| JORGE DANIEL BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253585773207 | $50.39 |
| JORGE DANIEL BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01236335592029 | $0.03 |
| JORGE DANIEL GOMEZ CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018470434622 | $5.47 |
| JORGE DANIEL GOMEZ MENDIOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.434211) | ($10.00) |
| JORGE DANIEL GOMEZ MENDIOLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.434211 | $10.00 |
| JORGE DANIEL GOMEZ MENDIOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 385.03850385 | $34.96 |
| JORGE DANIEL GOMEZ MENDIOLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (58.75121196) | ($5.01) |
| JORGE DANIEL GOMEZ MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227670204809999 | $6.74 |
| JORGE DANIEL GOMEZ MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027599967576 | $5.39 |
| JORGE DANIEL GOMEZ MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.523751003 | $12.26 |
| JORGE DANIEL GOMEZ MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.497856372819999 | $5.53 |
| JORGE DANIEL GOMEZ MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0377877255099999 | $2.26 |
| JORGE DANIEL GOMEZ MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32503664139 | $0.03 |
| JORGE DANIEL SCARNEO ANAVITARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203737693631 | $72.16 |
| JORGE DANIEL SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000067379004999999 | $0.00 |
| JORGE DARIO LIONTI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| JORGE DARIO LIONTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.00167) | ($48.70) |
| JORGE DARIO LIONTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 48.565 | $48.70 |
| JORGE DARIO LIONTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (449.565) | ($449.57) |
| JORGE DARIO LIONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001671928333 | $50.00 |
| JORGE DARIO LIONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10169030597323 | $2.70 |
| JORGE DAVID ALMENDARES SANTOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.01367852 | $24.90 |
| JORGE DAVID ALMENDARES SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0012363 | $38.59 |
| JORGE DAVID ALMENDARES SANTOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 1.14372181 | $45.81 |
| JORGE DAVID ALMENDARES SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $36.85 |
| JORGE DAVID ALMENDARES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068715196728 | $0.15 |
| JORGE DAVID ALMENDARES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000712852275 | $0.09 |
| JORGE DAVID ALMENDARES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006637445566 | $0.24 |
| JORGE DAVID LARA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041959231759 | $0.01 |
| JORGE DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063196361693 | $0.05 |
| JORGE DAVILA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000881227880509999 | $26.08 |
| JORGE DAVILA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031893672763 | $0.62 |
| JORGE DAVILA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6592759383 | $1.04 |
| JORGE DAVILA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0160098559588 | $0.96 |
| JORGE DAVILA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040678009202 | $0.00 |
| JORGE DE ALVEAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003412342025) | ($8.40) |
| JORGE DE ALVEAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004666200047) | ($8.40) |
| JORGE DE ALVEAR | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006895872328) | ($8.40) |
| JORGE DE ALVEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.647716915689 | $179.83 |
| JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135057312101 | $39.97 |
| JORGE DE JORGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.90747617 | $34,899.98 |
| JORGE DE JORGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0167 | $642.12 |
| JORGE DE JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064990409915 | $177.23 |
| JORGE DE LA CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034422714407204 | $0.04 |
| JORGE DE LA CUADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090789189731999 | $0.02 |
| JORGE DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018156967271 | $5.37 |
| JORGE DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8793785218 | $3.08 |
| JORGE DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13277338297 | $0.13 |
| JORGE DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014079760865 | $0.00 |
| JORGE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 258.559820667 | $204.98 |
| JORGE DE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029561565017 | $57.81 |
| JORGE DE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6694693963 | $2.12 |
| JORGE DE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69239756023 | $0.43 |
| JORGE DE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0084304200094 | $0.07 |
| JORGE DE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037527274025 | $0.00 |
| JORGE DE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24199485773 | $0.83 |
| JORGE DE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000132201106752 | $0.00 |
| JORGE DE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.089065491184 | $0.14 |
| JORGE DEL REY ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075251123345 | $1.71 |
| JORGE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031339670165 | $0.00 |
| JORGE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046333916967 | $0.01 |
| JORGE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122772723044 | $0.36 |
| JORGE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0075235753614 | $0.01 |
| JORGE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102685911957 | $30.39 |
| JORGE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| JORGE DELGADO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076902262411 | $0.00 |
| JORGE DELGADO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055469007278 | $0.00 |
| JORGE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.04878191948 | $61.61 |
| JORGE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3798005393199 | $13.13 |
| JORGE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026439308291 | $0.78 |
| JORGE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.939266195404299 | $0.89 |
| JORGE DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110215952829 | $0.33 |
| JORGE DÍEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.9240615093999 | $99.65 |
| JORGE DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036748060871 | $1.09 |
| JORGE DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015194551868 | $0.00 |
| JORGE DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7752056443 | $2.99 |
| JORGE DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49389390471 | $0.24 |
| JORGE DOMINGUEZ ALBUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.3181788073 | $0.70 |
| JORGE DRIESTEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85439) | ($33,972.16) |
| JORGE DRIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032754593184 | $115.70 |
| JORGE DRIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069125741833 | $0.08 |
| JORGE DRIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.4201350537 | $4.50 |
| JORGE DRIESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.02857334255 | $0.08 |
| JORGE DUARTE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.288662406429999 | $0.34 |
| JORGE DUPLÁ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.01) |
| JORGE DUPLÁ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003397) | ($99.94) |
| JORGE DUPLÁ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29576206) | ($8,710.49) |
| JORGE DUPLÁ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.59) |
| JORGE DUPLÁ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.968944) | ($1,897.79) |
| JORGE DUPLÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124955106231479 | $46.87 |
| JORGE DUPLÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069227996835918 | $17.50 |
| JORGE DUQUE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JORGE DUQUE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JORGE DUQUE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.55638 | $1,500.00 |
| JORGE DUQUE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5566) | ($1,499.31) |
| JORGE DUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,009.62) | ($4,009.62) |
| JORGE DUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.649077 | $4,009.62 |
| JORGE DUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.583798616) | ($18,426.88) |
| JORGE DUQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.649077) | ($4,001.75) |
| JORGE DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034088657233192 | $95.88 |
| JORGE DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.940365936951 | $50.94 |
| JORGE DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000797055292769999 | $0.00 |
| JORGE DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046117418443 | $0.00 |
| JORGE DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010928831546 | $2.13 |
| JORGE DURÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062717919641 | $18.56 |
| JORGE DURÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358072189109999 | $6.99 |
| JORGE DURAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588021581819999 | $17.40 |
| JORGE DURAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.780509762189999 | $0.49 |
| JORGE DURAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126943004217 | $0.50 |
| JORGE DURAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.28720270767 | $1.26 |
| JORGE DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162765874731999 | $0.48 |
| JORGE DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127637622368 | $0.00 |
| JORGE ECHAVARRIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (274.850639491) | ($715.24) |
| JORGE ECHAVARRIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 274.850639491 | $715.24 |
| JORGE ECHAVARRIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,200.0) | ($6,200.00) |
| JORGE ECHAVARRIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,200.0 | $6,200.00 |
| JORGE ECHAVARRIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (274.85) | ($720.11) |
| JORGE ECHAVARRIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JORGE ECHAVARRIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,700.0) | ($5,700.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.4755498422 | $44.48 |
| JORGE ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044827101719 | $0.04 |
| JORGE ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.64079905315399 | $17.24 |
| JORGE EDUARDO BASTIDAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 129.390732 | $1,793.36 |
| JORGE EDUARDO BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193557874231 | $56.97 |
| JORGE EDUARDO BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.983280808 | $91.14 |
| JORGE EDUARDO BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000520574894 | $0.00 |
| JORGE EDUARDO BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9041199223 | $7.87 |
| JORGE EDUARDO BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78294444976 | $0.11 |
| JORGE EDUARDO BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16386203853 | $11.99 |
| JORGE EDUARDO BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10707097641 | $0.37 |
| JORGE EDUARDO BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0392985193309999 | $0.06 |
| JORGE EDUARDO BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3210914353 | $0.64 |
| JORGE EDUARDO BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.089831460268 | $0.05 |
| JORGE EDUARDO BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116173143674 | $2.73 |
| JORGE EDUARDO BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0048721432792 | $0.01 |
| JORGE EDUARDO BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.4321438623 | $3.43 |
| JORGE EDUARDO GALINDO RAMAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346566947459999 | $0.40 |
| JORGE EDUARDO MOSQUERA TRUJILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (202.888351) | ($202.89) |
| JORGE EDUARDO MOSQUERA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139660020486 | $4.13 |
| JORGE EDUARDO MOSQUERA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025367776044 | $0.03 |
| JORGE EDUARDO MOSQUERA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016632530282999 | $3.25 |
| JORGE EDUARDO MOSQUERA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30546393968999 | $0.82 |
| JORGE EDUARDO MOSQUERA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.179558078309999 | $2.00 |
| JORGE EDUARDO MOSQUERA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3106684682359 | $1.31 |
| JORGE EDUARDO MOSQUERA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034959184578 | $0.00 |
| JORGE EDUARDO MOSQUERA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026319416274 | $1.57 |
| JORGE EDUARDO MOSQUERA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027531822406 | $1.09 |
| JORGE EDUARDO MOSQUERA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0084191346459999 | $0.48 |
| JORGE EDUARDO MOSQUERA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029860387048 | $0.04 |
| JORGE EDUARDO NEGRONROSALY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.601657692) | ($0.60) |
| JORGE EDUARDO NEGRONROSALY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.601657692 | $0.60 |
| JORGE EDUARDO NEGRONROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032515269396 | $9.62 |
| JORGE EDUARDO NEGRONROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014592625867 | $28.47 |
| JORGE EDUARDO NEGRONROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001634410417892 | $0.00 |
| JORGE EDUARDO ROMAGUERA DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152187052259999 | $0.02 |
| JORGE EDUARDO ROMAGUERA DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16233828645 | $0.16 |
| JORGE EDUARDO ROMAGUERA DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25222093349 | $0.25 |
| JORGE ELIAS JARAMILLO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011871364591 | $0.00 |
| JORGE ELIECER SANTANA DURAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0109881 | $446.61 |
| JORGE ELIECER SANTANA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016906196023599 | $51.79 |
| JORGE ELIECER VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002293984917 | $0.00 |
| JORGE ELIECER VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044704732579 | $0.00 |
| JORGE ENRIQUE BOTELLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3859) | ($4,229.62) |
| JORGE ENRIQUE BOTELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (221.037482) | ($221.04) |
| JORGE ENRIQUE BOTELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (65.8366) | ($25.66) |
| JORGE ENRIQUE BOTELLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206105) | ($56.51) |
| JORGE ENRIQUE BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.7636559165399 | $62.12 |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00568865 | $221.68 |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.06969036 | $199.62 |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.0237229267) | ($724.00) |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 181.0 | $181.00 |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.398334337) | ($2.56) |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (181.0) | ($181.00) |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0237229267 | $572.51 |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.488122635792 | $11.42 |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017289583333 | $0.43 |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.933427214052999 | $0.93 |
| JORGE ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336434387746 | $9.96 |
| JORGE ENRIQUE SANABRIA CANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (178.0) | ($111.84) |
| JORGE ENRIQUE SANABRIA CANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080972) | ($24.35) |
| JORGE ENRIQUE SANABRIA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.120820677611 | $1.28 |
| JORGE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039620647278 | $11.73 |
| JORGE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034852794697 | $6.77 |
| JORGE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0857301794 | $1.94 |
| JORGE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48598946023 | $0.07 |
| JORGE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3052474246 | $0.62 |
| JORGE ENTERPRISES G. C., INC. | SW 22 ST, MIAMI , FLORIDA 33155 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124392619849999 | $153.39 |
| JORGE ENTERPRISES G. C., INC. | SW 22 ST, MIAMI , FLORIDA 33155 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,811.52205588 | $4,811.52 |
| JORGE ESBONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.183343 | $3,614.11 |
| JORGE ESBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049041245108 | $14.52 |
| JORGE ESBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16475805353 | $331.23 |
| JORGE ESBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.68237727761 | $29.34 |
| JORGE ESCALERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.335368356) | ($4,536.80) |
| JORGE ESCALERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.335368356 | $4,536.80 |
| JORGE ESCALERA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.335368356) | ($4,830.25) |
| JORGE ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021772482601 | $0.00 |
| JORGE ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011742344734889 | $32.44 |
| JORGE ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069626572983 | $0.00 |
| JORGE ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038690443343 | $0.00 |
| JORGE ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00004487867679 | $0.00 |
| JORGE ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000114255023253 | $0.00 |
| JORGE ESCOBAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (111.184410463) | ($150,000.00) |
| JORGE ESCOBAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 138.393938346 | $186,708.65 |
| JORGE ESCOBAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (3.343871145) | ($4,511.25) |
| JORGE ESCOBAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2779610262) | ($375.00) |
| JORGE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032583651731 | $99.49 |
| JORGE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38894725446 | $743.86 |
| JORGE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 342.994351681999 | $215.36 |
| JORGE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18908781149 | $2.10 |
| JORGE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.277376541 | $48.28 |
| JORGE ESPIGARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018159116481 | $0.54 |
| JORGE ESPIGARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114929545927 | $0.01 |
| JORGE ESPIGARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045136667909 | $0.04 |
| JORGE ESPIGARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024399091068 | $0.00 |
| JORGE ESPINA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018285688424 | $0.00 |
| JORGE ESPINA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000078953185321 | $0.00 |
| JORGE ESPINA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128260532688 | $0.01 |
| JORGE ESPINA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000091131066273 | $0.00 |
| JORGE ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064490804508 | $19.09 |
| JORGE ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107503436745 | $20.98 |
| JORGE ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004652286607 | $0.00 |
| JORGE ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060311944355 | $0.00 |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.50501926 | $1,491.22 |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.10080104 | $4,023.00 |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10080674) | ($3,801.50) |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.523332562) | ($1,200.00) |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 75.514787 | $330.88 |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (638.45831) | ($638.46) |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.32445881 | $635.00 |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2082174089) | ($407.23) |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0005577102158) | ($1.09) |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.09066116802) | ($177.19) |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003072068855) | ($5.80) |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002088772846) | ($3.48) |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.03398178915) | ($41.29) |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6409198891) | ($777.00) |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.795121622 | $963.94 |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01965817606) | ($23.83) |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01435264617) | ($17.40) |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5218752718) | ($600.00) |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01611028964) | ($18.52) |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01513438288) | ($17.40) |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.6479755192 | $744.98 |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008712017884829 | $3.18 |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5387236271063 | $1.14 |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216270729419 | $4.17 |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.266056621493699 | $0.27 |
| JORGE FAUS DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.130077307449 | $0.94 |
| JORGE FCO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.620137992 | $5.48 |
| JORGE FEDERICO BELZUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022602288208 | $0.00 |
| JORGE FEDERICO BELZUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034556069164 | $0.00 |
| JORGE FELIPE HERRERO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238760537969999 | $0.05 |
| JORGE FELIPE PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.054566689501 | $2.06 |
| JORGE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032328130334 | $9.57 |
| JORGE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095234125684 | $0.00 |
| JORGE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0374041165469999 | $0.42 |
| JORGE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25510940943455 | $6.61 |
| JORGE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36377532088 | $0.36 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.3) | ($1,300.30) |
| JORGE FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (0.1007) | ($7.29) |
| JORGE FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 7.268 | $7.29 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (21.782) | ($18.27) |
| JORGE FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 18.29 | $18.27 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.940436) | ($1,957.16) |
| JORGE FERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,946.056 | $1,957.16 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,181.26) |
| JORGE FERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 4.91193304 | $304.93 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (4.91195639) | ($292.75) |
| JORGE FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 12.07 | $293.42 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (12.07029) | ($293.81) |
| JORGE FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 292.668 | $293.81 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (611.9) | ($190.98) |
| JORGE FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.496190903) | ($6,822.61) |
| JORGE FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00636) | ($178.29) |
| JORGE FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 177.487 | $178.29 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000719127258399999 | $19.14 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4351445159577 | $62.92 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050830200069 | $0.00 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020570401264 | $0.02 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0172028931639999 | $0.02 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000121777633077 | $0.00 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003885085929 | $0.00 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023108319667 | $0.00 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058105710453 | $1.72 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015181618496 | $0.02 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022749402312 | $0.44 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006844563060597 | $2.27 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12867947601321 | $0.23 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152815437138 | $324.12 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.506864379094 | $21.51 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000463696049053517 | $0.03 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107647975011 | $4.26 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033250696058 | $0.00 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000222614063769999 | $0.00 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00009862979092 | $0.00 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012815706126 | $0.00 |
| JORGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087362208027 | $0.01 |
| JORGE FERNÁNDEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125877615399 | $37.26 |
| JORGE FERNÁNDEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122202097005999 | $247.05 |
| JORGE FERNANDEZ OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107171116543999 | $0.00 |
| JORGE FERNANDO RODRIGUES MORAIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001500040008) | ($4.57) |
| JORGE FERNANDO RODRIGUES MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001813734253218 | $0.01 |
| JORGE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011791273037 | $0.00 |
| JORGE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048804133443 | $0.00 |
| JORGE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0480018458 | $7.00 |
| JORGE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0380880361678 | $0.04 |
| JORGE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020176957103 | $0.00 |
| JORGE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024642087417 | $0.00 |
| JORGE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00059670556027 | $0.00 |
| JORGE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003941075286 | $0.00 |
| JORGE FIGUEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002035685922 | $3.97 |
| JORGE FIGUEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3554196589 | $0.34 |
| JORGE FIGUEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.6545982834 | $5.65 |
| JORGE FILIPE LOPES RIBEIRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0185 | $737.72 |
| JORGE FILIPE LOPES RIBEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0185) | ($504.63) |
| JORGE FILIPE LOPES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004335791616 | $0.02 |
| JORGE FILIPE LOPES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96147459973187 | $3.20 |
| JORGE FILIPE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18078710109535 | $0.19 |
| JORGE FINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015650162675 | $0.00 |
| JORGE FINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110750037552999 | $0.01 |
| JORGE FLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 605.0 | $605.00 |
| JORGE FLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (604.0) | ($604.00) |
| JORGE FLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.03864239788 | $1,395.65 |
| JORGE FLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000543457719567 | $14.52 |
| JORGE FLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00650726722809999 | $12.70 |
| JORGE FLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096716894366 | $0.01 |
| JORGE FLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.483777934139999 | $0.38 |
| JORGE FLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013576671137 | $0.00 |
| JORGE FLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000092519176447 | $0.01 |
| JORGE FLORENCIO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125669008309949 | $50.50 |
| JORGE FLORENCIO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036708233561 | $7.16 |
| JORGE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003715529103 | $11.00 |
| JORGE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038716481132 | $7.55 |
| JORGE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45784233458 | $0.36 |
| JORGE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015867599919 | $47.10 |
| JORGE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040630511232 | $80.48 |
| JORGE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.254539306 | $18.44 |
| JORGE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017917055352999 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE FLORES AZOFRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01212993 | $500.52 |
| JORGE FLORES AZOFRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0404) | ($1,553.82) |
| JORGE FLORES AZOFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016191246874 | $48.93 |
| JORGE FONSECA RUMMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,506.47 |
| JORGE FONSECA RUMMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.51) | ($1,472.15) |
| JORGE FONSECA RUMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249669451094 | $75.03 |
| JORGE FONSECA RUMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32859907767562 | $2.76 |
| JORGE FONSECA RUMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000720694838883 | $1.86 |
| JORGE FONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044317942095999 | $0.00 |
| JORGE FONTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00308455 | $127.77 |
| JORGE FONTES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,198.92) |
| JORGE FONTES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,594.39) |
| JORGE FONTES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JORGE FONTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,073.0) | ($3,073.00) |
| JORGE FONTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,463.24) |
| JORGE FONTES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.211812) | ($419.82) |
| JORGE FONTES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014229) | ($389.32) |
| JORGE FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130509461078011 | $49.67 |
| JORGE FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7791193875535 | $41.80 |
| JORGE FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017108991224591 | $4.16 |
| JORGE FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9108647976 | $1.83 |
| JORGE FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00117251177494 | $0.00 |
| JORGE FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000097673200316 | $0.03 |
| JORGE FORERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JORGE FORERO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JORGE FORERO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JORGE FORERO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 91.009 | $91.01 |
| JORGE FORERO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 360.0 | $360.00 |
| JORGE FORERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.877038287) | ($50.88) |
| JORGE FORERO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.877038287 | $50.88 |
| JORGE FORERO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| JORGE FORERO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JORGE FORERO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 0.7238725083 | $1,435.51 |
| JORGE FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150510614454 | $44.46 |
| JORGE FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00801050135009999 | $12.81 |
| JORGE FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51391902828357 | $0.51 |
| JORGE FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3819192283 | $7.44 |
| JORGE FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.680433521 | $18.64 |
| JORGE FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00310416900064 | $0.00 |
| JORGE FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.66481795408 | $0.65 |
| JORGE FRANCISCO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.198347138 | $593.44 |
| JORGE FRANCISCO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JORGE FRANCISCO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.197172052 | $399.59 |
| JORGE FRANCISCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JORGE FRANCISCO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.198346051 | $359.37 |
| JORGE FRANCISCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.029 | $1,829.72 |
| JORGE FRANCISCO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0096 | $286.49 |
| JORGE FRANCISCO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.07833142 | $88.13 |
| JORGE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173507224434 | $4.73 |
| JORGE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193715716857 | $32.29 |
| JORGE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.287932791 | $69.29 |
| JORGE FRANCISCO ALVARADO PUIG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (528.0) | ($528.00) |
| JORGE FRANCISCO ALVARADO PUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.89204189083509 | $7.21 |
| JORGE FRANCISCO SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $750.34 |
| JORGE FRANCISCO SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1006696634 | $208.14 |
| JORGE FRANCISCO SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 54.511506 | $28.93 |
| JORGE FRANCISCO SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 61.92 | $41.61 |
| JORGE FRANCISCO SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243717745274 | $66.27 |
| JORGE FRANCISCO SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19725814062337 | $0.14 |
| JORGE FRANCISCO SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073601311825 | $1.02 |
| JORGE FRANCISCO SANCHEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52677862433 | $0.29 |
| JORGE FRANCISCO ZAMORA FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25091) | ($6,919.60) |
| JORGE FRANCISCO ZAMORA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018769717944513 | $63.70 |
| JORGE FRANCISCO ZAMORA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029727131859 | $58.01 |
| JORGE FRANCISCO ZAMORA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3623097007 | $4.36 |
| JORGE FRANCISCO ZAMORA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017645948607 | $0.00 |
| JORGE FRANCISCO ZAMORA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14333014806 | $10.09 |
| JORGE FRANCISCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020864380414 | $0.00 |
| JORGE FRANCISCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00956575124989999 | $0.01 |
| JORGE FRANCISCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073403183235 | $0.01 |
| JORGE FREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101041402803 | $0.00 |
| JORGE FREIJE GALLEGO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $592.42 |
| JORGE FREIJE GALLEGO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.08851992 | $252.85 |
| JORGE FREIJE GALLEGO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01050975 | $323.59 |
| JORGE FREIJE GALLEGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02680929) | ($787.62) |
| JORGE FREIJE GALLEGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0886130004) | ($171.52) |
| JORGE FREIJE GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131608921690423 | $51.26 |
| JORGE FREIJE GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001882138592817 | $0.45 |
| JORGE FREIJE GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00822625891799999 | $0.01 |
| JORGE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175337614549999 | $52.32 |
| JORGE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2383813152 | $11.06 |
| JORGE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057814779063 | $0.01 |
| JORGE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.904930178809999 | $3.09 |
| JORGE FUNUYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00557226116983726 | $0.01 |
| JORGE GAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0898820471319999 | $0.09 |
| JORGE GAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106049540249 | $0.02 |
| JORGE GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024563933979 | $0.01 |
| JORGE GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030663840094 | $60.06 |
| JORGE GALILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000341850660799999 | $0.00 |
| JORGE GALILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102615668715 | $0.00 |
| JORGE GALILEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071586048935 | $0.01 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (4,301.175) | ($4,186.79) |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,169.007 | $4,186.79 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (251.377) | ($1,397.66) |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,391.447 | $1,397.66 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,560.995745) | ($5,561.00) |
| JORGE GALLARDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.321611835) | ($1.32) |
| JORGE GALLARDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.321611835 | $1.32 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.95) | ($6.95) |
| JORGE GALLARDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.95 | $6.95 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| JORGE GALLARDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.31) | ($1.31) |
| JORGE GALLARDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.31 | $1.31 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01) | ($0.01) |
| JORGE GALLARDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01 | $0.01 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| JORGE GALLARDO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.01) | ($0.01) |
| JORGE GALLARDO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 4.694043773 | $14,560.08 |
| JORGE GALLARDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 24,977.082933 | $24,977.08 |
| JORGE GALLARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (34,113.47690663) | ($25,000.00) |
| JORGE GALLARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 40,649.731451039 | $29,790.08 |
| JORGE GALLARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,023.404307199) | ($750.00) |
| JORGE GALLARDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,977.082933) | ($24,977.08) |
| JORGE GALLARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,512.923476346) | ($3,095.25) |
| JORGE GALLARDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,512.923476346 | $3,095.25 |
| JORGE GALLARDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,512.923476346) | ($3,132.83) |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.044733912175 | $1,367.51 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.80331607549999 | $3,588.15 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,493.668927633 | $2,493.67 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026474884335 | $7.84 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112037338069 | $219.10 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002912221067395 | $0.00 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0393414371 | $2.04 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 16.197666754 | $7.80 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008477704833 | $0.00 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.174599514999 | $184.35 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022999537469 | $0.00 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00623679471120999 | $0.01 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56153643570389 | $0.39 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.923772983073 | $2.77 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000875326581779999 | $0.00 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041250410315 | $0.00 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.577144658101 | $3.08 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026995476086 | $0.00 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.310785328 | $1.20 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014714207042 | $0.00 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024620276843 | $0.00 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000129230358328 | $0.00 |
| JORGE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000091401176482999 | $0.00 |
| JORGE GALLEGO GROTEWOLD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00798956 | $243.59 |
| JORGE GALLEGO GROTEWOLD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.42495062 | $74.18 |
| JORGE GALLEGO GROTEWOLD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 2.84795912 | $148.39 |
| JORGE GALLEGO GROTEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055771924727 | $16.18 |
| JORGE GALLEGO GROTEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034412614874 | $0.00 |
| JORGE GALLEGO GROTEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078803228567 | $15.38 |
| JORGE GALLEGO GROTEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0862688201 | $1.31 |
| JORGE GALLEGO GROTEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.10430639772 | $0.53 |
| JORGE GALLEGO GROTEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023737774999 | $0.90 |
| JORGE GALLEGO VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.859723523991 | $11.40 |
| JORGE GALLEGO VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.773026425 | $14.30 |
| JORGE GAMITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017381918704 | $3.39 |
| JORGE GAMITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104101869963 | $0.16 |
| JORGE GANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.9174996373579 | $55.23 |
| JORGE GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018029470713 | $0.02 |
| JORGE GARAY ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49549931895499 | $1.45 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005277 | $21.09 |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4098662948) | ($1,000.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4098662948 | $1,000.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.409866) | ($1,000.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 998.704 | $1,000.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0074 | $250.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.002987 | $100.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0045001 | $150.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0007543 | $25.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003038 | $100.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0015175 | $50.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0007623 | $25.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0040375 | $125.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000323) | ($0.10) |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000323 | $0.10 |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0032271 | $100.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.000646 | $20.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0006398 | $20.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0004729 | $15.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (18.7) | ($18.70) |
| JORGE GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0006194 | $18.70 |
| JORGE GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($306.66) |
| JORGE GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.033758027) | ($198.04) |
| JORGE GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.033758027 | $198.04 |
| JORGE GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (3.0337) | ($198.68) |
| JORGE GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0062112 | $198.68 |
| JORGE GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00255781 | $74.45 |
| JORGE GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($297.70) |
| JORGE GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($278.01) |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4766444233) | ($1,000.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4766444233 | $1,000.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.119161) | ($249.56) |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0081618 | $249.56 |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.017446) | ($535.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 10.44096 | $535.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.15) | ($314.60) |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0102721 | $314.60 |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.023994) | ($50.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0016392 | $50.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.023641) | ($50.03) |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0016312 | $50.03 |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.009535) | ($20.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0006541 | $20.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.009645) | ($19.97) |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0006556 | $19.97 |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.140035) | ($293.72) |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 292.719 | $293.72 |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (10.38886) | ($545.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 547.357 | $545.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.003323 | $100.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.00167 | $50.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0008496 | $25.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0006742 | $20.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0006926 | $20.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0016825 | $50.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0011781 | $35.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0016475 | $50.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0016855 | $50.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0008443 | $25.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0016845 | $50.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0016725 | $50.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4938385143) | ($1,000.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4938385143 | $1,000.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0009999 | $30.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0006552 | $20.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 1.00272 | $58.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.121944) | ($250.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 249.192 | $250.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0008195 | $25.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0013265 | $40.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0008375 | $25.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0006698 | $20.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0006794 | $20.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0006858 | $20.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0008648 | $25.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0006905 | $20.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.012706) | ($25.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0008537 | $25.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 1.00513 | $51.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0006897 | $20.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.000863 | $25.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0017165 | $50.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0005002 | $15.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($601.74) |
| JORGE GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0006675 | $20.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0008663 | $25.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 1.00369 | $49.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7368907142) | ($1,500.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7368907142 | $1,500.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7860167618) | ($1,598.59) |
| JORGE GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00162464 | $49.20 |
| JORGE GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 49.82 | $49.82 |
| JORGE GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.002545) | ($5.01) |
| JORGE GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 4.982 | $5.01 |
| JORGE GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (11.25) | ($11.25) |
| JORGE GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0003795 | $11.25 |
| JORGE GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.008148) | ($14.23) |
| JORGE GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0004939 | $14.23 |
| JORGE GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (2.00692) | ($83.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 83.002 | $83.00 |
| JORGE GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (83.0) | ($83.00) |
| JORGE GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 1.91961 | $83.00 |
| JORGE GARCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (2.97629) | ($113.56) |
| JORGE GARCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0037896 | $113.56 |
| JORGE GARCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LINK | 298.9 | $2,095.29 |
| JORGE GARCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.49445 | $878.32 |
| JORGE GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JORGE GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JORGE GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JORGE GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JORGE GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1635771576) | ($250.43) |
| JORGE GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,047.01) |
| JORGE GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,031.81) |
| JORGE GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00357388) | ($100.47) |
| JORGE GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($3,700.55) |
| JORGE GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.656680238) | ($2,426.99) |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001526142642 | $0.45 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053987283753 | $0.01 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002479840750075 | $51.89 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.6225193243 | $2.62 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036025191576 | $1.07 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6740855331 | $3.67 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023291639584 | $0.05 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028732886427 | $55.92 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71203495439 | $7.92 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046562270777 | $2.51 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275056980049999 | $83.50 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02487826629 | $57.05 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042795304979 | $0.03 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0149306343525269 | $1.33 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020480694501 | $61.62 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00850842402019999 | $0.01 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06946797602411 | $162.64 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.175841341 | $107.18 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026335360786 | $0.00 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011152469257 | $0.00 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000374538245 | $0.11 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029095415171 | $0.00 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608872540259999 | $121.98 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000102702009408 | $0.00 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.622983522 | $28.24 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.131523024 | $12.64 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43122119355 | $3.81 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000011307058792 | $0.00 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000151337607719999 | $0.00 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000030988220538 | $0.00 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000258246287309999 | $0.00 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000004710096754 | $0.00 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.34302772084 | $1.74 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000007754041621 | $0.00 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110636023463 | $3.27 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033585063322 | $0.99 |
| JORGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025649984079 | $0.03 |
| JORGE GARCÍA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JORGE GARCÍA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (17.93217722) | ($36,891.51) |
| JORGE GARCÍA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24711584) | ($7,422.87) |
| JORGE GARCÍA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JORGE GARCÍA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JORGE GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010875611266671 | $40.57 |
| JORGE GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08607310716103 | $237.19 |
| JORGE GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45630773726 | $0.46 |
| JORGE GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030812662226 | $0.02 |
| JORGE GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000038405655544 | $0.00 |
| JORGE GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.9420710712 | $143.83 |
| JORGE GARCIA ÁVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.149938226 | $74.76 |
| JORGE GARCIA ÁVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012301529425 | $24.00 |
| JORGE GARCIA ÁVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 98.87861156 | $98.88 |
| JORGE GARCIA ÁVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82915212229 | $0.12 |
| JORGE GARCÍA CASTRO VILLAGRANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.551268829) | ($4,271.16) |
| JORGE GARCÍA CASTRO VILLAGRANA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.551268829 | $4,271.16 |
| JORGE GARCÍA CASTRO VILLAGRANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1429924594) | ($4,188.11) |
| JORGE GARCÍA CASTRO VILLAGRANA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1429924594 | $4,188.11 |
| JORGE GARCÍA CASTRO VILLAGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012759350570208 | $43.14 |
| JORGE GARCÍA CASTRO VILLAGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023888916791534 | $55.53 |
| JORGE GARCÍA CASTRO VILLAGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9048949042 | $1.51 |
| JORGE GARCÍA CASTRO VILLAGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1885358885 | $1.66 |
| JORGE GARCÍA CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000207868382659999 | $0.00 |
| JORGE GARCÍA CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014014189479 | $0.00 |
| JORGE GARCÍA CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093673647954 | $0.01 |
| JORGE GARCIA FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038413454451 | $0.00 |
| JORGE GARCIA FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96252300511 | $0.60 |
| JORGE GARCIA GARCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 1,519.0945 | $1,177.69 |
| JORGE GARCIA GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $1,318.47 |
| JORGE GARCIA GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.38054 | $11,250.12 |
| JORGE GARCIA GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XTZ | (4.075) | ($9.09) |
| JORGE GARCIA GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 23,078.2076 | $7,494.51 |
| JORGE GARCIA GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XTZ | 86.4407 | $167.69 |
| JORGE GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005075000756 | $142.50 |
| JORGE GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 628.682543130583 | $447.45 |
| JORGE GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026293304703 | $61.09 |
| JORGE GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.026348735 | $93.03 |
| JORGE GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7441003336 | $5.28 |
| JORGE GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.9452493199999 | $47.95 |
| JORGE GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.010623331649 | $0.01 |
| JORGE GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.1821238438 | $5.15 |
| JORGE GARCIA SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225855333499999 | $6.69 |
| JORGE GARDUNO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01742425) | ($550.00) |
| JORGE GARDUNO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01742425 | $550.00 |
| JORGE GARDUNO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01732425) | ($549.00) |
| JORGE GARDUNO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.17) |
| JORGE GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025475742044 | $77.58 |
| JORGE GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000889612509679999 | $0.00 |
| JORGE GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0082269695 | $23.94 |
| JORGE GARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0603106982 | $6.06 |
| JORGE GARIBAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016714) | ($5.00) |
| JORGE GARIBAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016714 | $5.00 |
| JORGE GARIBAY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016714) | ($5.01) |
| JORGE GARIBAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00127949) | ($30,065.42) |
| JORGE GARIBAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00127949 | $30,065.42 |
| JORGE GARIBAY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00127948) | ($30,144.91) |
| JORGE GARIBAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($173.63) |
| JORGE GARIBAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $173.63 |
| JORGE GARIBAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007423034946) | ($21.34) |
| JORGE GARIBAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007423034946 | $21.34 |
| JORGE GARIBAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00074231) | ($21.33) |
| JORGE GARIBAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($176.77) |
| JORGE GARIBAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.445795318) | ($16,940.50) |
| JORGE GARIBAY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.445795318 | $16,940.50 |
| JORGE GARIBAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JORGE GARIBAY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JORGE GARIBAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (9.445795318) | ($16,939.26) |
| JORGE GARIBAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008993284607) | ($0.03) |
| JORGE GARIBAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000008993284607 | $0.03 |
| JORGE GARIBAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,656.148558748) | ($2,656.15) |
| JORGE GARIBAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,656.148558748 | $2,656.15 |
| JORGE GARIBAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007930676451) | ($15.25) |
| JORGE GARIBAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007930676451 | $15.25 |
| JORGE GARIBAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JORGE GARIBAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007930676451) | ($15.31) |
| JORGE GARIBAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,661.148558) | ($2,661.15) |
| JORGE GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371604802442115 | $140.03 |
| JORGE GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0619106165334339 | $156.58 |
| JORGE GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.263799891742 | $26.26 |
| JORGE GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.434777843 | $28.88 |
| JORGE GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29688383063 | $3.30 |
| JORGE GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23055172285 | $2.04 |
| JORGE GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0333625834129999 | $0.78 |
| JORGE GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0978301833665 | $0.10 |
| JORGE GARRIDO ESTEVE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00193933 | $78.24 |
| JORGE GARRIDO ESTEVE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (92.98) | ($92.98) |
| JORGE GARRIDO ESTEVE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00250007 | $97.47 |
| JORGE GARRIDO ESTEVE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04273784 | $101.78 |
| JORGE GARRIDO ESTEVE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00331732 | $99.52 |
| JORGE GARRIDO ESTEVE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.02513741 | $49.35 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE GARRIDO ESTEVE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00160635 | $46.70 |
| JORGE GARRIDO ESTEVE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02793493 | $50.80 |
| JORGE GARRIDO ESTEVE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00155143 | $47.40 |
| JORGE GARRIDO ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002637578517 | $7.96 |
| JORGE GARRIDO ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7342455430832 | $1.87 |
| JORGE GARRIDO ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164406810854 | $3.17 |
| JORGE GARRIDO ESTEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.146350682946 | $0.15 |
| JORGE GARRIDO OVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000359958216209999 | $0.00 |
| JORGE GARRIDO OVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018828389955 | $0.00 |
| JORGE GARRIDO OVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034945898467 | $0.00 |
| JORGE GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008287813405 | $0.00 |
| JORGE GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101680856502 | $0.01 |
| JORGE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235055541124 | $71.04 |
| JORGE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5835440134 | $5.34 |
| JORGE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01713638846 | $33.44 |
| JORGE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.909450268 | $29.26 |
| JORGE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.97597976909999 | $3.75 |
| JORGE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5209087757 | $16.90 |
| JORGE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04423930156 | $4.86 |
| JORGE GARZA NAVARRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,300.0) | ($2,300.00) |
| JORGE GARZA NAVARRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.005538 | $2,300.00 |
| JORGE GARZA NAVARRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,300.0) | ($2,300.00) |
| JORGE GARZA NAVARRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.026675 | $2,300.00 |
| JORGE GARZA NAVARRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 6.90243746 | $16,608.23 |
| JORGE GARZA NAVARRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,962.772116) | ($2,962.77) |
| JORGE GARZA NAVARRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.93598497) | ($20,582.08) |
| JORGE GARZA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73480050009208 | $0.70 |
| JORGE GARZA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001633508550313 | $3.40 |
| JORGE GARZA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.560633737379 | $45.56 |
| JORGE GARZA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.510762207 | $13.88 |
| JORGE GASPARRI DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000547429932819999 | $0.02 |
| JORGE GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001937663533 | $5.73 |
| JORGE GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69436129169999 | $1.69 |
| JORGE GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004680116746 | $0.04 |
| JORGE GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.077048002979 | $0.08 |
| JORGE GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146390569917999 | $5.79 |
| JORGE GERARDO GRATEROL CARMONA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01374 | $569.31 |
| JORGE GERARDO GRATEROL CARMONA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01704959) | ($543.11) |
| JORGE GERARDO GRATEROL CARMONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.675) | ($1.13) |
| JORGE GERARDO GRATEROL CARMONA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.00004 | $1.13 |
| JORGE GERARDO GRATEROL CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003309593221 | $100.00 |
| JORGE GERARDO GRATEROL CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69745978284354 | $3.73 |
| JORGE GHILARDOTTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.609045613) | ($20,137.03) |
| JORGE GHILARDOTTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65333236) | ($20,026.60) |
| JORGE GHILARDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033197639159366 | $118.31 |
| JORGE GHILARDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070685537649453 | $177.29 |
| JORGE GHILARDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5842756153 | $90.19 |
| JORGE GHILARDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25591607737 | $0.39 |
| JORGE GI BRIERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| JORGE GI BRIERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7590909091) | ($1.59) |
| JORGE GI BRIERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1473658357) | ($6,000.00) |
| JORGE GI BRIERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| JORGE GI BRIERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JORGE GI BRIERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3785274133) | ($0.80) |
| JORGE GI BRIERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004193030029) | ($1.67) |
| JORGE GI BRIERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002087584241) | ($0.83) |
| JORGE GI BRIERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09764035801) | ($3,000.00) |
| JORGE GI BRIERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 750.0 | $750.00 |
| JORGE GI BRIERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| JORGE GI BRIERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.886948365) | ($1.59) |
| JORGE GI BRIERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| JORGE GI BRIERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| JORGE GI BRIERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JORGE GI BRIERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JORGE GI BRIERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002756868768) | ($0.84) |
| JORGE GI BRIERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.84) | ($1.84) |
| JORGE GI BRIERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (7.615935988) | ($2,397.08) |
| JORGE GI BRIERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001565943082) | ($3.34) |
| JORGE GI BRIERS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JORGE GI BRIERS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| JORGE GI BRIERS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006822734443) | ($1.25) |
| JORGE GI BRIERS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JORGE GI BRIERS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JORGE GI BRIERS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.84) | ($1.84) |
| JORGE GI BRIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368302703372 | $141.54 |
| JORGE GI BRIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167944106677 | $0.03 |
| JORGE GI BRIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.17569302459 | $1.18 |
| JORGE GI BRIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6753281969 | $15.97 |
| JORGE GI BRIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.058853964565287 | $21.43 |
| JORGE GIANNICOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014388) | ($429.24) |
| JORGE GIANNICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136168632851586 | $53.83 |
| JORGE GIANNICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000277940673039999 | $0.05 |
| JORGE GO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,080.64) |
| JORGE GO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (4.1) | ($11,839.04) |
| JORGE GO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,656.45) |
| JORGE GO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($3,654.70) |
| JORGE GO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,736.13) |
| JORGE GO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,873.76) |
| JORGE GO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 9.3 | $25,791.65 |
| JORGE GO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,322.05) |
| JORGE GO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (40.5384099) | ($71,529.21) |
| JORGE GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105520960699999 | $0.00 |
| JORGE GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219046878762202 | $0.03 |
| JORGE GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29904165502799 | $738.83 |
| JORGE GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003532644345 | $0.00 |
| JORGE GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016873331616 | $0.01 |
| JORGE GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.076208373732 | $0.26 |
| JORGE GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000122489750896 | $0.01 |
| JORGE GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020151389402 | $0.00 |
| JORGE GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31311932361 | $0.05 |
| JORGE GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4791848072 | $3.10 |
| JORGE GOLLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (520.748248) | ($520.75) |
| JORGE GOLLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090785) | ($26.80) |
| JORGE GOLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005561024249269 | $0.20 |
| JORGE GOLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4290202664356 | $3.43 |
| JORGE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018974753727 | $0.00 |
| JORGE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125301289512999 | $380.76 |
| JORGE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209936408 | $0.04 |
| JORGE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023467360834 | $0.00 |
| JORGE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120805085099999 | $0.00 |
| JORGE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00364504092312612 | $0.00 |
| JORGE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021272775345 | $6.30 |
| JORGE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014188851414 | $0.02 |
| JORGE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041413468354 | $82.09 |
| JORGE GOMEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000259992165854045 | $0.00 |
| JORGE GOMEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000120908479675 | $0.00 |
| JORGE GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118996120758 | $3.52 |
| JORGE GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125922047024 | $0.00 |
| JORGE GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024076262814 | $0.00 |
| JORGE GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024418345631 | $0.02 |
| JORGE GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016682913823 | $0.00 |
| JORGE GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02739340781 | $0.02 |
| JORGE GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00259070497989999 | $0.00 |
| JORGE GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063148735775 | $0.00 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001401174309) | ($0.57) |
| JORGE GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00166317 | $49.32 |
| JORGE GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0330791 | $969.05 |
| JORGE GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016362) | ($5.00) |
| JORGE GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016362 | $5.00 |
| JORGE GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000193827453) | ($0.57) |
| JORGE GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016362) | ($4.84) |
| JORGE GONZALEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01553019686) | ($456.27) |
| JORGE GONZALEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01553019686 | $456.27 |
| JORGE GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069392) | ($20.03) |
| JORGE GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01483627) | ($427.66) |
| JORGE GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.09371017318) | ($100.00) |
| JORGE GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001630557013) | ($1.74) |
| JORGE GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1141026154 | $121.76 |
| JORGE GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002860221906) | ($3.05) |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012296421601739 | $4.29 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123051934794 | $0.37 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017482067913263 | $0.00 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029572128969 | $0.53 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014189809846 | $0.00 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201738006539999 | $6.53 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79731201167103 | $1.38 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000105117922959999 | $0.00 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000046544797878 | $0.00 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016888003587 | $0.00 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0062296722486 | $0.00 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000087023381542 | $0.00 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36884450222 | $0.29 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.814859277 | $11.19 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2765170162 | $36.41 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005069432684 | $0.00 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067236252922 | $0.00 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.015348923537 | $0.02 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038595119246 | $0.11 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017848156802 | $0.03 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03509109009 | $0.04 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759201 | $0.36 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000560667479189999 | $0.02 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018356395764 | $0.02 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000392552975349999 | $0.00 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0003375881701 | $0.00 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.4692894098 | $33.39 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000617082466042 | $4.08 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121764986023999 | $23.01 |
| JORGE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9397073204 | $2.47 |
| JORGE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015879069562 | $0.03 |
| JORGE GONZALEZ CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001250594032 | $50.00 |
| JORGE GONZALEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056086467856 | $16.60 |
| JORGE GONZALEZ GIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,580.0) | ($8,580.00) |
| JORGE GONZALEZ GIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($1,490.00) |
| JORGE GONZALEZ GIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JORGE GONZALEZ GIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JORGE GONZALEZ GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.834034) | ($3,000.83) |
| JORGE GONZALEZ GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110729513327 | $0.00 |
| JORGE GONZALEZ GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.973967730542 | $153.20 |
| JORGE GONZALEZ LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.25672984 | $489.60 |
| JORGE GONZALEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176668375679999 | $52.74 |
| JORGE GONZALEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016842598088 | $31.80 |
| JORGE GONZALEZ ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020143249685 | $0.02 |
| JORGE GONZALEZ ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.79297261536 | $0.79 |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.026281) | ($1,010.92) |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,000.667 | $1,010.92 |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0275353 | $1,052.87 |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($118.29) |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.335743) | ($9,930.04) |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20.371699332) | ($20.37) |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.56833594 | $2,773.90 |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029527115233 | $97.07 |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001359515076 | $0.00 |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057265498147 | $109.83 |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 221.489169786 | $221.49 |
| JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.131532806830577 | $0.13 |
| JORGE GRANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515370945089999 | $1.53 |
| JORGE GRILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.605747542 | $5,441.22 |
| JORGE GRILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (2.300161491) | ($4,800.00) |
| JORGE GRILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,200.0 | $1,200.00 |
| JORGE GRILLO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,679.629759) | ($3,679.63) |
| JORGE GRILLO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.31691096 | $2,470.65 |
| JORGE GRILLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | ETH | (1.746253121) | ($3,280.00) |
| JORGE GRILLO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,640.0 | $1,640.00 |
| JORGE GRILLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,643.143569) | ($1,643.14) |
| JORGE GRILLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.442875463) | ($0.95) |
| JORGE GRILLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.399365166) | ($1,640.00) |
| JORGE GRILLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04344004915) | ($50.91) |
| JORGE GRILLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04863647223) | ($57.00) |
| JORGE GRILLO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.746253121 | $2,046.54 |
| JORGE GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080123730519999 | $0.30 |
| JORGE GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4517456654115 | $12.31 |
| JORGE GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006482834511 | $1.78 |
| JORGE GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6727518989 | $4.25 |
| JORGE GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9918671857 | $2.42 |
| JORGE GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14557225088 | $2.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.5135441288626 | $19.51 |
| JORGE GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0011932632673 | $0.10 |
| JORGE GUADALAJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029950908937999 | $0.01 |
| JORGE GUADALAJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054491160527 | $0.01 |
| JORGE GUADALAJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070828726412 | $0.01 |
| JORGE GUADALAJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015776885559 | $0.01 |
| JORGE GUADALAJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000472644066219999 | $0.01 |
| JORGE GUDINO ZAMORA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001533324323) | ($4.36) |
| JORGE GUDINO ZAMORA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001533324323 | $4.36 |
| JORGE GUDINO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005666862052109 | $0.02 |
| JORGE GUERRERO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02452613 | $959.26 |
| JORGE GUERRERO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.61091598 | $1,631.72 |
| JORGE GUERRERO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.5864049583) | ($1,566.25) |
| JORGE GUERRERO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002743748254) | ($7.32) |
| JORGE GUERRERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01817618 | $599.02 |
| JORGE GUERRERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01817618) | ($597.96) |
| JORGE GUERRERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SNX | 243.38295365 | $594.41 |
| JORGE GUERRERO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SNX | 157.4047276 | $413.97 |
| JORGE GUERRERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03377999587) | ($913.46) |
| JORGE GUERRERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.109406105) | ($30,000.00) |
| JORGE GUERRERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01659375692) | ($448.72) |
| JORGE GUERRERO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.360524329 | $36,790.61 |
| JORGE GUERRERO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.01817618 | $491.51 |
| JORGE GUERRERO | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | SNX | 202.98194024 | $452.65 |
| JORGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115272573457 | $34.12 |
| JORGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79107109739999 | $4.42 |
| JORGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037969138927 | $0.04 |
| JORGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60044137726 | $0.48 |
| JORGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060697024729999 | $0.00 |
| JORGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.877356831 | $61.08 |
| JORGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7571593824059 | $9.93 |
| JORGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.054766008141999 | $0.00 |
| JORGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.133801644783 | $5.56 |
| JORGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028548800778 | $86.85 |
| JORGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25216528061 | $513.84 |
| JORGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638482225150643 | $13.28 |
| JORGE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38959064431 | $0.39 |
| JORGE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004103403266 | $0.00 |
| JORGE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035982167356 | $0.00 |
| JORGE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034627072363 | $0.00 |
| JORGE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000719105232019999 | $0.00 |
| JORGE GUIRADO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.056) | ($2,182.12) |
| JORGE GUIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016179748662 | $49.47 |
| JORGE GUIRADO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032817663644 | $0.01 |
| JORGE GUIRADO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007432328722 | $0.00 |
| JORGE GUIRADO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056423182397 | $0.00 |
| JORGE GUIRADO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000387609806809999 | $0.00 |
| JORGE GUIRADO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038338024164 | $0.00 |
| JORGE GUIRADO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000254221576749999 | $0.01 |
| JORGE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.95852728613599 | $5.73 |
| JORGE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042246724218 | $1.25 |
| JORGE GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068977821059 | $0.77 |
| JORGE GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05594128213 | $0.01 |
| JORGE GUZMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JORGE GUZMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.265362852) | ($11.27) |
| JORGE GUZMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11.265362852 | $11.27 |
| JORGE GUZMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| JORGE GUZMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.6632978) | ($10,000.00) |
| JORGE GUZMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.290383645) | ($300.50) |
| JORGE GUZMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01615703392) | ($16.72) |
| JORGE GUZMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.932938846 | $12,348.72 |
| JORGE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020378760108 | $0.60 |
| JORGE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067480933077 | $131.13 |
| JORGE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08105954948546 | $0.08 |
| JORGE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031129098349 | $0.01 |
| JORGE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04249559263317 | $0.03 |
| JORGE HARE ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032919558347 | $9.74 |
| JORGE HECTOR BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.986404606665 | $4.79 |
| JORGE HEIDENREICH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JORGE HEIDENREICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JORGE HEIDENREICH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0010464 | $30.00 |
| JORGE HEIDENREICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JORGE HEIDENREICH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006952 | $20.00 |
| JORGE HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016618016487 | $4.85 |
| JORGE HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068793288584 | $0.00 |
| JORGE HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066853732248 | $13.04 |
| JORGE HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41250178755 | $0.41 |
| JORGE HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005785607323 | $0.00 |
| JORGE HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.080562619051 | $0.08 |
| JORGE HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000716807811319999 | $21.22 |
| JORGE HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14596769555 | $1.62 |
| JORGE HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016651738593 | $1.00 |
| JORGE HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01146525 | $443.80 |
| JORGE HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 20.20688468 | $148.13 |
| JORGE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033218700026 | $0.00 |
| JORGE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000116601390243 | $0.00 |
| JORGE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000505510440779999 | $0.00 |
| JORGE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128809199003999 | $0.04 |
| JORGE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00745371159829999 | $14.54 |
| JORGE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015194973635 | $1.15 |
| JORGE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.611392812 | $0.78 |
| JORGE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0011508851932 | $13.36 |
| JORGE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063196449502 | $18.28 |
| JORGE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177868476054199 | $0.02 |
| JORGE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048908286166 | $9.54 |
| JORGE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23590214383 | $0.15 |
| JORGE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014553533879 | $0.00 |
| JORGE HERNÁNDEZ BENO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,315.746505 | $1,315.75 |
| JORGE HERNÁNDEZ BENO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.54) | ($37.54) |
| JORGE HERNÁNDEZ BENO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,300.0) | ($1,300.00) |
| JORGE HERNÁNDEZ BENO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ADA | 2,713.503599642 | $2,286.78 |
| JORGE HERNÁNDEZ BENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006269700311 | $18.56 |
| JORGE HERNÁNDEZ BENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.16624132659 | $13.20 |
| JORGE HERNÁNDEZ BENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97439405375 | $10.83 |
| JORGE HERNANDEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030182793081 | $0.00 |
| JORGE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000912690581169999 | $0.00 |
| JORGE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030603096471 | $0.01 |
| JORGE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013395097377 | $0.00 |
| JORGE HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018604773487 | $0.01 |
| JORGE HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019233281709 | $0.00 |
| JORGE HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02963837898 | $0.02 |
| JORGE HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047237387726 | $0.01 |
| JORGE HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030971373378 | $0.01 |
| JORGE HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089715982433 | $0.01 |
| JORGE HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020866006536 | $0.62 |
| JORGE HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5274296439 | $1.10 |
| JORGE HUGO BARRIONUEVO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 5.68367402 | $405.00 |
| JORGE HUGO BARRIONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002250356932 | $50.00 |
| JORGE HUGO BARRIONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4725088378565 | $1.04 |
| JORGE HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015807355276 | $4.09 |
| JORGE HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 268.694463155 | $213.01 |
| JORGE IGNACIO GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01142206 | $411.58 |
| JORGE IGNACIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00663672377922 | $153.26 |
| JORGE IGNACIO GUAJARDO VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299161857 | $50.00 |
| JORGE IGNACIO GUAJARDO VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4441674914826 | $6.91 |
| JORGE INIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064582984148 | $0.00 |
| JORGE IRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040368127764 | $0.01 |
| JORGE IRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014091004612 | $0.00 |
| JORGE IRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000135675286399999 | $0.00 |
| JORGE IRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000008865057494 | $0.00 |
| JORGE ISAAC CABEZAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017969798194229 | $0.02 |
| JORGE ISAAC SÁNCHEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.911404366918 | $4.73 |
| JORGE ISERTE MISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002133494286 | $0.00 |
| JORGE ISMAEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015486827189 | $0.00 |
| JORGE IVANEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.01457278 | $42.50 |
| JORGE IVANEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02316 | $730.44 |
| JORGE IVANEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2465 | $519.88 |
| JORGE IVANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066016250712 | $18.59 |
| JORGE IVANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045900799347 | $7.90 |
| JORGE IVANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1810749252 | $1.73 |
| JORGE IVANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0328629388 | $1.30 |
| JORGE IZAAC ZAVALETA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060918365942 | $0.06 |
| JORGE JANE GARRIGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,411.2) | ($2,411.20) |
| JORGE JANE GARRIGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023936) | ($722.51) |
| JORGE JANE GARRIGA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (603.879419) | ($360.39) |
| JORGE JANE GARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021243512171531 | $7.29 |
| JORGE JANE GARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.308072305625 | $16.31 |
| JORGE JANE GARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9211569361993 | $2.74 |
| JORGE JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111886004626 | $0.33 |
| JORGE JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032696489428 | $0.03 |
| JORGE JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34608172005 | $0.35 |
| JORGE JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162301682361999 | $0.48 |
| JORGE JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.49083003 | $264.49 |
| JORGE JARDINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083309984132 | $257.67 |
| JORGE JARDINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272417938849999 | $53.15 |
| JORGE JARDINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53736676201 | $0.54 |
| JORGE JARDINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47339340671 | $0.47 |
| JORGE JARDINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0007041043053 | $0.05 |
| JORGE JARDINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0873580674569999 | $2.05 |
| JORGE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161661921712 | $0.05 |
| JORGE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0323457936 | $0.03 |
| JORGE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101166109505 | $0.01 |
| JORGE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020573966714 | $0.61 |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4478940298) | ($806.78) |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001845035139176 | $0.07 |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102779528332 | $0.00 |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024136424654 | $0.00 |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035099034658299 | $8.60 |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000573481605 | $0.00 |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000399108273929999 | $0.00 |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013389315842 | $0.00 |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000229401162879999 | $0.00 |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000066980459557 | $0.00 |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0384545855359999 | $1.52 |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021400647197 | $0.00 |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016672412448 | $0.00 |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000430888832149999 | $0.00 |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022896462044 | $0.00 |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021803347644 | $0.00 |
| JORGE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.0536437537 | $0.67 |
| JORGE JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085907754860941 | $0.01 |
| JORGE JUAN FARALDO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MCDAI | 410.31596646 | $410.32 |
| JORGE JUAN FARALDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (410.590480335) | ($410.59) |
| JORGE JUAN FARALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.672364139441499 | $0.67 |
| JORGE JUAN LOPEZ LEON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 3.575 | $62.56 |
| JORGE JUAN LOPEZ LEON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013903) | ($40.82) |
| JORGE JUAN LOPEZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173113470419 | $60.08 |
| JORGE JUAN LOPEZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64554483399999 | $1.30 |
| JORGE JUAN LOPEZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24154917380999 | $0.78 |
| JORGE JUAN LOPEZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15660722129 | $1.73 |
| JORGE JUAN LOPEZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113501083688 | $0.68 |
| JORGE JUAN LOPEZ LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.058653906873 | $0.08 |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 3.7 | $322.27 |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.09704653 | $2,979.04 |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09704653) | ($2,857.31) |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09704653 | $2,857.31 |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.7) | ($188.42) |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.7 | $188.42 |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.367496671) | ($100.86) |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.367496671 | $100.86 |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.578068582) | ($31,298.42) |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.578068582 | $31,298.42 |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (307.859582974) | ($10,445.68) |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 307.859582974 | $10,445.68 |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3254559549) | ($9,239.04) |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3254559549 | $9,239.04 |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.578068582) | ($31,295.36) |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,103.274498288) | ($1,179.21) |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,103.274498288 | $1,179.21 |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (307.859582973) | ($9,873.06) |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018683531260508 | $62.70 |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.31568796398 | $100.67 |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16206540158124 | $385.28 |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053443041007 | $0.00 |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.796729660761 | $10.20 |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00565243584729999 | $0.01 |
| JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.86511026570629 | $191.36 |
| JORGE JUDEZ LAPEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007611808966381 | $0.00 |
| JORGE JULIAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132131460195 | $39.11 |
| JORGE JULIAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29718309434 | $11.76 |
| JORGE JULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080635586816 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE JURADO ROIG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (295.9837) | ($160.17) |
| JORGE JURADO ROIG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($23,059.67) |
| JORGE JURADO ROIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006334) | ($174.50) |
| JORGE JURADO ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.9571277225763 | $237.55 |
| JORGE JUSTO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001344373694 | $0.00 |
| JORGE JUSTO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0158550542519999 | $0.02 |
| JORGE KENICHI IKEDA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00562808462233275 | $0.01 |
| JORGE KIRSCHNER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00131994 | $51.58 |
| JORGE KIRSCHNER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.01641779 | $48.38 |
| JORGE KIRSCHNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00132672 | $50.36 |
| JORGE KIRSCHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01957596 | $45.38 |
| JORGE KIRSCHNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0238974 | $48.50 |
| JORGE KIRSCHNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.0243168 | $48.92 |
| JORGE KIRSCHNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (0.5) | ($4.44) |
| JORGE KIRSCHNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (49.961055) | ($444.18) |
| JORGE KIRSCHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0033) | ($5.01) |
| JORGE KIRSCHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,216.65) |
| JORGE KIRSCHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7122954566) | ($1,086.36) |
| JORGE KIRSCHNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.72) |
| JORGE KIRSCHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($551.58) |
| JORGE KIRSCHNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03302085) | ($928.70) |
| JORGE KIRSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564268977515 | $18.72 |
| JORGE KIRSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01461782288575 | $33.43 |
| JORGE KIRSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098535634567 | $0.01 |
| JORGE KIRSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15251668312452 | $1.49 |
| JORGE L MOREJON SR. | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.009405540447 | $28.47 |
| JORGE L MOREJON SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076244397306 | $14.87 |
| JORGE LAMEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135295230918 | $4.01 |
| JORGE LAMEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032941560986 | $6.43 |
| JORGE LAMEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5623693334 | $2.03 |
| JORGE LAMEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040843155783 | $0.00 |
| JORGE LAMEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016949945695 | $0.00 |
| JORGE LAMEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046109440189 | $0.41 |
| JORGE LANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018730508425 | $0.55 |
| JORGE LANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454428549969999 | $90.34 |
| JORGE LANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7506569299 | $4.24 |
| JORGE LANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6484959101 | $7.21 |
| JORGE LANCA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (176.114299) | ($15,027.29) |
| JORGE LANCA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (75.00522534) | ($11,944.58) |
| JORGE LANCA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.9965 | $5,606.15 |
| JORGE LANCA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 49.9 | $4,138.21 |
| JORGE LANCA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AAVE | 29.95 | $4,286.34 |
| JORGE LANCA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 99.9 | $6,648.11 |
| JORGE LANCA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AAVE | 39.59404 | $5,135.29 |
| JORGE LANCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (150.042305) | ($4,442.47) |
| JORGE LANCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.055914484) | ($16,125.94) |
| JORGE LANCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (69.629916519) | ($7,127.32) |
| JORGE LANCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 7.1465 | $13,779.38 |
| JORGE LANCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AAVE | 99.95 | $7,449.27 |
| JORGE LANCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (99.95) | ($8,269.90) |
| JORGE LANCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (7.1465) | ($14,384.65) |
| JORGE LANCA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00619528) | ($29,859.85) |
| JORGE LANCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004599382351) | ($9.36) |
| JORGE LANCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.03668471199) | ($3.09) |
| JORGE LANCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055159) | ($16.46) |
| JORGE LANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036877360118234 | $139.25 |
| JORGE LANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303539993434614 | $84.92 |
| JORGE LANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.270530348443633 | $42.16 |
| JORGE LANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.58175670647214 | $45.17 |
| JORGE LARA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.116340467) | ($48.04) |
| JORGE LARA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.116340467 | $48.04 |
| JORGE LARA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.04539864 | $1,335.99 |
| JORGE LARA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETC | (1.0) | ($22.76) |
| JORGE LARA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETC | (1.116340467) | ($24.74) |
| JORGE LARA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00149719 | $44.61 |
| JORGE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021777929644 | $0.01 |
| JORGE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014675484892 | $28.64 |
| JORGE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3804855554 | $5.85 |
| JORGE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130253251612 | $0.00 |
| JORGE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0068682385817942 | $0.19 |
| JORGE LARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034584226512 | $10.24 |
| JORGE LARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.408502732 | $21.41 |
| JORGE LARREA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.356311044) | ($6,699.66) |
| JORGE LARREA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.356311044 | $6,699.66 |
| JORGE LARREA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94.176961483) | ($94.18) |
| JORGE LARREA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 94.176961483 | $94.18 |
| JORGE LARREA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001024574732) | ($3.97) |
| JORGE LARREA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001024574732 | $3.97 |
| JORGE LARREA | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.356311) | ($6,706.12) |
| JORGE LARREA | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (94.17) | ($94.17) |
| JORGE LARREA | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000102) | ($3.98) |
| JORGE LARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000371140345753999 | $0.01 |
| JORGE LARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008175692097806 | $24.14 |
| JORGE LARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4274384249701 | $0.43 |
| JORGE LATORRE VICENTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $825.18 |
| JORGE LATORRE VICENTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,181.92 |
| JORGE LATORRE VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003107423369739 | $90.43 |
| JORGE LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0379095829561 | $0.98 |
| JORGE LEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063065839502 | $0.19 |
| JORGE LEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0787331866 | $4.77 |
| JORGE LEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000728597362099999 | $0.14 |
| JORGE LEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.811854181 | $45.04 |
| JORGE LEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023791415643 | $2.61 |
| JORGE LEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.918973043109999 | $5.66 |
| JORGE LEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.733496283 | $0.15 |
| JORGE LEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.724598275 | $0.92 |
| JORGE LEAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0030882713588 | $0.33 |
| JORGE LEITE VELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025697010445 | $0.01 |
| JORGE LEIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00046008996039 | $0.00 |
| JORGE LEIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00376090253789999 | $0.00 |
| JORGE LEONARDO CORELLA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024826155661 | $0.00 |
| JORGE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015308538251 | $0.02 |
| JORGE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034288341656 | $0.00 |
| JORGE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.66059014769999 | $0.24 |
| JORGE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5408491715 | $0.02 |
| JORGE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.050876107245 | $0.03 |
| JORGE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602567010479999 | $17.83 |
| JORGE LINARES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01755447) | ($500.00) |
| JORGE LINARES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01755447 | $500.00 |
| JORGE LINARES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017361) | ($531.52) |
| JORGE LINARES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 9.97055 | $535.33 |
| JORGE LINARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.409108468) | ($5,252.75) |
| JORGE LINARES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.409108468 | $5,252.75 |
| JORGE LINARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5120699757) | ($14,611.92) |
| JORGE LINARES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5120699757 | $14,611.92 |
| JORGE LINARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,265.666550868) | ($694.45) |
| JORGE LINARES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,265.666550868 | $694.45 |
| JORGE LINARES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.409108) | ($5,172.13) |
| JORGE LINARES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (9.940665) | ($324.36) |
| JORGE LINARES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.512263) | ($14,135.90) |
| JORGE LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329891881593929 | $113.81 |
| JORGE LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307027516779039 | $71.52 |
| JORGE LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6347284768359 | $14.17 |
| JORGE LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051336196132 | $0.01 |
| JORGE LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091430396097 | $0.00 |
| JORGE LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000093001442298 | $0.00 |
| JORGE LLANES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (29.182727979) | ($533.46) |
| JORGE LLANES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 28.91589041 | $530.27 |
| JORGE LLANES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($255.59) |
| JORGE LLANES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 42.58671533 | $513.47 |
| JORGE LLANES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99802497) | ($4,105.80) |
| JORGE LLANES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (3,801.343568) | ($1,613.10) |
| JORGE LLANES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (29.012298439) | ($312.76) |
| JORGE LLANES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($37.40) |
| JORGE LLANES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (136.70109361) | ($1,033.46) |
| JORGE LLANES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00520126) | ($151.52) |
| JORGE LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000338513212783 | $1.11 |
| JORGE LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52058595524623 | $10.33 |
| JORGE LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109776823225379 | $30.03 |
| JORGE LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14922567073246 | $2.03 |
| JORGE LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.207557371905542 | $2.25 |
| JORGE LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064891096327 | $1.92 |
| JORGE LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.913444279109999 | $0.91 |
| JORGE LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13343905397 | $1.18 |
| JORGE LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001364725561999 | $0.01 |
| JORGE LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.2201219977 | $2.52 |
| JORGE LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000024739225434 | $0.00 |
| JORGE LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.544334550587 | $0.66 |
| JORGE LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6427383987 | $1.59 |
| JORGE LLORENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024489111656 | $74.12 |
| JORGE LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144271112158 | $0.00 |
| JORGE LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00608056253479999 | $0.01 |
| JORGE LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000041168511 | $0.00 |
| JORGE LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00348401 | $139.52 |
| JORGE LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01246801 | $518.61 |
| JORGE LOPEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00517008 | $205.56 |
| JORGE LOPEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0051659 | $198.37 |
| JORGE LOPEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00630205 | $239.31 |
| JORGE LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00649042 | $258.18 |
| JORGE LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00531637 | $179.19 |
| JORGE LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00645411 | $191.26 |
| JORGE LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00588432 | $178.51 |
| JORGE LOPEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00620774 | $181.04 |
| JORGE LOPEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00622257 | $187.21 |
| JORGE LOPEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00647425 | $187.32 |
| JORGE LOPEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00638804 | $190.15 |
| JORGE LOPEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00652188 | $201.91 |
| JORGE LOPEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00643835 | $193.14 |
| JORGE LOPEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00634843 | $139.88 |
| JORGE LOPEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.006272 | $128.54 |
| JORGE LOPEZ | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00644755 | $132.08 |
| JORGE LOPEZ | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00660699 | $141.22 |
| JORGE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020846496191 | $0.04 |
| JORGE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109824899406 | $3.25 |
| JORGE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33892106999 | $0.27 |
| JORGE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100668921657 | $0.00 |
| JORGE LOPEZ JADRAQUE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (15.754297) | ($32,402.49) |
| JORGE LOPEZ JADRAQUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.025989) | ($31,941.09) |
| JORGE LOPEZ JADRAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380641387913359 | $143.06 |
| JORGE LOPEZ JADRAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07578323519386 | $208.78 |
| JORGE LÓPEZ MONTERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1277834631) | ($247.62) |
| JORGE LÓPEZ MONTERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00372425) | ($118.11) |
| JORGE LÓPEZ MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032425457716137 | $1.12 |
| JORGE LÓPEZ MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010483851655444 | $2.54 |
| JORGE LOPEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016462251147 | $48.96 |
| JORGE LOPEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078920048956 | $15.40 |
| JORGE LOPEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9129419962759 | $12.54 |
| JORGE LORENZO ESPINOZA MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222754596679999 | $0.00 |
| JORGE LORENZO ESPINOZA MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000049885357303 | $0.00 |
| JORGE LORENZO ESPINOZA MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083603470102 | $0.01 |
| JORGE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027846442477 | $0.82 |
| JORGE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153105930709999 | $0.02 |
| JORGE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034189274693 | $6.67 |
| JORGE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091795066786 | $0.06 |
| JORGE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0300232089689999 | $0.00 |
| JORGE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 13.580475321 | $13.58 |
| JORGE LUACES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001342340438 | $0.00 |
| JORGE LUACES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000024100785437 | $0.00 |
| JORGE LUACES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015477012861 | $0.00 |
| JORGE LUCAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1794180081) | ($0.39) |
| JORGE LUCAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.170743) | ($50.16) |
| JORGE LUCAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (4.339065384) | ($1,303.64) |
| JORGE LUCAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 297.384801 | $297.38 |
| JORGE LUCAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 310.054094 | $310.05 |
| JORGE LUCAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.049309932) | ($0.80) |
| JORGE LUCAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JORGE LUCAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.04311153533 | $1,245.90 |
| JORGE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107632703002 | $30.07 |
| JORGE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01350578838447 | $3.39 |
| JORGE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006333285097 | $12.36 |
| JORGE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0268358774227839 | $10.27 |
| JORGE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016471608261 | $1.41 |
| JORGE LUCAS ALVES DA SILVA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 409.0 | $409.00 |
| JORGE LUCAS ALVES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002327790165 | $50.00 |
| JORGE LUCAS ALVES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1428416866041 | $3.59 |
| JORGE LUIS BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000242972877 | $0.00 |
| JORGE LUIS ECHEVERRIA ELJACH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.13963873 | $4,030.58 |
| JORGE LUIS ECHEVERRIA ELJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207346387325999 | $74.16 |
| JORGE LUIS ECHEVERRIA ELJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241149534419999 | $0.05 |
| JORGE LUIS ELGUETA MIRALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002595390479 | $0.77 |
| JORGE LUIS ELGUETA MIRALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2783154112 | $1.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE LUIS ELGUETA MIRALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0613161326429999 | $122.86 |
| JORGE LUIS ELGUETA MIRALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.50584713 | $17.27 |
| JORGE LUIS ELGUETA MIRALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20820648529999 | $13.43 |
| JORGE LUIS ELGUETA MIRALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072717251079 | $0.64 |
| JORGE LUIS ELGUETA MIRALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2892167518 | $0.33 |
| JORGE LUIS ELGUETA MIRALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.96874069109999 | $0.94 |
| JORGE LUIS ELGUETA MIRALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059278018441 | $0.36 |
| JORGE LUIS ELGUETA MIRALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6366218789 | $0.98 |
| JORGE LUIS ESCRIBENS TALLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145425227374999 | $28.53 |
| JORGE LUIS ESCRIBENS TALLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116095494091 | $22.65 |
| JORGE LUIS ESCRIBENS TALLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081887783414 | $0.01 |
| JORGE LUIS ESCRIBENS TALLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.182688683 | $2.63 |
| JORGE LUIS ESCRIBENS TALLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57170084396 | $6.35 |
| JORGE LUIS GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000612067253999 | $1.81 |
| JORGE LUIS GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014776386253 | $28.83 |
| JORGE LUIS GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00141363629809999 | $0.00 |
| JORGE LUIS GONZALEZ LAUREANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057388267239 | $0.00 |
| JORGE LUIS MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020728482321 | $0.06 |
| JORGE LUIS MEKLER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150675436494 | $0.00 |
| JORGE LUIS PARRA GAXIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.724245083068 | $5.51 |
| JORGE LUIS RIZO MELGAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125769) | ($45.25) |
| JORGE LUIS RIZO MELGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1160275964) | ($278.79) |
| JORGE LUIS RIZO MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125808536386653 | $50.01 |
| JORGE LUIS RIZO MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054124698104021 | $1.53 |
| JORGE LUIS TREJO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00146021131) | ($50.63) |
| JORGE LUIS TREJO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00146021131 | $50.63 |
| JORGE LUIS TREJO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00146021) | ($44.08) |
| JORGE LUIS TREJO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 10.15342063 | $81.94 |
| JORGE LUIS TREJO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.98853444) | ($230.09) |
| JORGE LUIS TREJO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.98853444 | $230.09 |
| JORGE LUIS TREJO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | DOT | (30.261128415) | ($303.03) |
| JORGE LUIS TREJO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JORGE LUIS TREJO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JORGE LUIS TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146022426141139 | $50.00 |
| JORGE LUIS TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.256229333891589 | $3.55 |
| JORGE LUIZ DA CRUZ JÚNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016781704501 | $49.97 |
| JORGE LUIZ DA CRUZ JÚNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290358768758999 | $0.28 |
| JORGE LUJÁN ARISTEGUI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02227801 | $673.51 |
| JORGE LUJÁN ARISTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016977782533 | $50.12 |
| JORGE LUJÁN ARISTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JORGE LUJÁN ARISTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018744162918 | $36.57 |
| JORGE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000318883345139999 | $0.00 |
| JORGE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054160730775 | $108.20 |
| JORGE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.65844858529999 | $2.90 |
| JORGE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.403754956 | $1.51 |
| JORGE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13653703625 | $1.52 |
| JORGE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117011806927 | $1.03 |
| JORGE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28738746838 | $0.04 |
| JORGE LUSSIO SWOBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017557901903814 | $0.02 |
| JORGE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.8189937918 | $58.60 |
| JORGE MADELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.441961107884 | $2.35 |
| JORGE MALAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000130080651507 | $0.01 |
| JORGE MANUEL DA SILVA VALERIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $409.59 |
| JORGE MANUEL DA SILVA VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252419096330799 | $1.55 |
| JORGE MANUEL DE OLIVEIRA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002405658049 | $0.05 |
| JORGE MANUEL FONSECA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.40938095933 | $23.56 |
| JORGE MANUEL FRONTOURA GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49129194591 | $4.27 |
| JORGE MANUEL GILCAVAZOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JORGE MANUEL GILCAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026179244298 | $79.42 |
| JORGE MANUEL GILCAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025360234651 | $49.16 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.02414536 | $734.70 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004933) | ($149.99) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 221.619 | $149.99 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.02123 | $644.27 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004943) | ($149.98) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 222.378 | $149.98 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.014831) | ($449.99) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 448.36 | $449.99 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 104.807 | $70.00 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (79.643) | ($50.00) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 49.545 | $50.00 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 134.461 | $70.00 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 63.065 | $30.00 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.014906 | $25.00 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.014906) | ($25.12) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0008617 | $25.12 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 64.818 | $25.00 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 16.54 | $10.00 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (731.505) | ($244.42) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 232.691 | $244.42 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (16.535) | ($9.57) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9.484 | $9.57 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006913) | ($199.99) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 199.495 | $199.99 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003493 | $100.00 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.065705 | $100.00 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.065705) | ($100.59) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 100.312 | $100.59 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.001755 | $50.00 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.096933 | $150.00 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0018145 | $50.00 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.034302 | $50.00 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.131235) | ($191.71) |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0069412 | $191.71 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024354831332 | $2.82 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4266698025488 | $0.26 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006498954688963 | $0.01 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6743959662 | $1.67 |
| JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000797155654361 | $0.00 |
| JORGE MARCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5209907344463 | $0.50 |
| JORGE MARIN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01274339904037 | $0.01 |
| JORGE MARIO GONZALEZ LOZANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0113246 | $341.94 |
| JORGE MARIO GONZALEZ LOZANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00217042 | $66.20 |
| JORGE MARIO GONZALEZ LOZANO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00145505 | $43.60 |
| JORGE MARIO GONZALEZ LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249764558885 | $51.32 |
| JORGE MARIO GONZALEZ LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50388422971169 | $2.28 |
| JORGE MAROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020894921175 | $0.01 |
| JORGE MARQUES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004877172664 | $0.01 |
| JORGE MARQUES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.309813365402 | $6.96 |
| JORGE MARQUES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.466070654 | $0.27 |
| JORGE MARQUES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76883572389999 | $1.11 |
| JORGE MARQUES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000476179092 | $0.03 |
| JORGE MARQUES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00778775203 | $0.05 |
| JORGE MARQUES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000878439386 | $0.00 |
| JORGE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3954357463 | $1.40 |
| JORGE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0252731398709999 | $0.28 |
| JORGE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014292531733 | $0.05 |
| JORGE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.20287330372 | $0.20 |
| JORGE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.919445753 | $4.83 |
| JORGE MARTIN AMARO GARCIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0052083 | $158.93 |
| JORGE MARTIN AMARO GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035013) | ($106.14) |
| JORGE MARTIN AMARO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014493404092 | $0.03 |
| JORGE MARTIN VIVANCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000191727146499999 | $0.00 |
| JORGE MARTIN VIVANCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0185681394649999 | $0.02 |
| JORGE MARTIN VIVANCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030618254541 | $0.00 |
| JORGE MARTIN VIVANCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059374590074 | $0.00 |
| JORGE MARTIN VIVANCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000770322866849999 | $0.00 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (3.892) | ($8.11) |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 8.073 | $8.11 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (19.98) | ($19.98) |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.007096 | $19.98 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.05053 | $145.73 |
| JORGE MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01209 | $472.00 |
| JORGE MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.4) | ($7.00) |
| JORGE MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.002571 | $7.00 |
| JORGE MARTINEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0971081 | $3,485.72 |
| JORGE MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (3.649) | ($3.44) |
| JORGE MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.001603 | $3.44 |
| JORGE MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (7.559) | ($6.31) |
| JORGE MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.003094 | $6.31 |
| JORGE MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0441949 | $1,306.98 |
| JORGE MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 22.346299 | $45,362.99 |
| JORGE MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0373899 | $1,145.47 |
| JORGE MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (86.408) | ($55.11) |
| JORGE MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.028912 | $55.11 |
| JORGE MARTINEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (55.769) | ($42.87) |
| JORGE MARTINEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.022363 | $42.87 |
| JORGE MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0847118 | $2,467.96 |
| JORGE MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,590.18898437) | ($5,664.96) |
| JORGE MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,590.18898437 | $5,664.96 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022206404111 | $66.97 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036544583774 | $72.11 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.916253634696 | $46.24 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003335376047 | $9.87 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13917629179 | $0.16 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004053553942 | $0.00 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63919583499 | $0.64 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0351746027649999 | $0.03 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7540619555 | $3.61 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99450097301 | $11.05 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109911641839 | $0.00 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025860340668 | $0.01 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021596213895 | $0.00 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000064668153564 | $0.00 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049000135198 | $1.97 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 400.938232885128 | $293.53 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090234617942 | $0.27 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082393379072 | $0.00 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015741197327 | $0.00 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0013501710781 | $0.00 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133402082324 | $0.26 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0157398695 | $2.02 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023804112187 | $0.70 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1273775447 | $3.64 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095957025771 | $0.01 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003602384077 | $0.00 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000070302008942 | $0.00 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040900309161 | $2.33 |
| JORGE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00132154582445 | $0.30 |
| JORGE MARTINEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016642891632 | $0.49 |
| JORGE MARTINEZ LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116142930471 | $3.44 |
| JORGE MARTINEZ LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15509879779 | $1.72 |
| JORGE MARTINEZ LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5898763805 | $0.28 |
| JORGE MARTINEZ LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079179823985 | $0.18 |
| JORGE MARTINEZ LUBIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | 1INCH | (25,186.981557772) | ($38,232.20) |
| JORGE MARTINEZ LUBIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (941.626757) | ($941.63) |
| JORGE MARTINEZ LUBIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.41345328) | ($57,301.88) |
| JORGE MARTINEZ LUBIANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001141508657) | ($4.16) |
| JORGE MARTINEZ LUBIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3,628.984717586 | $5,931.47 |
| JORGE MARTINEZ LUBIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.545167191) | ($4.16) |
| JORGE MARTINEZ LUBIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (91.849210455) | ($150.12) |
| JORGE MARTINEZ LUBIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,059.09518131) | ($5,000.00) |
| JORGE MARTINEZ LUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009818987826925 | $39.29 |
| JORGE MARTINEZ LUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.04573986475283 | $3.73 |
| JORGE MARTINEZ LUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.155675015221 | $1.16 |
| JORGE MARTINEZ LUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 21.96425906781 | $33.46 |
| JORGE MARTINEZ PALACIOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003237774319) | ($1.25) |
| JORGE MARTINEZ PALACIOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004326333087) | ($1.25) |
| JORGE MARTINEZ PALACIOS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005877503864) | ($1.25) |
| JORGE MARTINEZ PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020370921039 | $75.68 |
| JORGE MARTINEZ PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013930164277 | $0.01 |
| JORGE MARTINEZ PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032127796348 | $0.03 |
| JORGE MARTINEZ PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114255727235 | $0.00 |
| JORGE MARTINEZ PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030322955975 | $0.00 |
| JORGE MARTINEZ PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002729866341 | $0.00 |
| JORGE MARTINEZ PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.056409596826 | $17.95 |
| JORGE MARTINEZ PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000114661381689999 | $0.01 |
| JORGE MARTINEZ ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020050014441 | $0.59 |
| JORGE MARTINEZ ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2497820193 | $9.25 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110586882888 | $0.00 |
| JORGE MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0187542404639999 | $0.02 |
| JORGE MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028769478022 | $0.00 |
| JORGE MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111923356319 | $0.33 |
| JORGE MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100291338041 | $0.10 |
| JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2,003.078) | ($4,126.34) |
| JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4,112.033 | $4,126.34 |
| JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 13.33708 | $1,300.00 |
| JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (13.33708) | ($1,292.90) |
| JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6301303374) | ($1,513.23) |
| JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (825.845) | ($1,007.53) |
| JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 933.7 | $1,007.53 |
| JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,620.66) | ($3,620.66) |
| JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 3,522.592 | $3,620.66 |
| JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05891815) | ($1,803.86) |
| JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.3816894166288 | $116.24 |
| JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00166353753949999 | $0.00 |
| JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00221423079559799 | $0.22 |
| JORGE MIGUEL CAMARERO MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002408030579 | $7.13 |
| JORGE MIGUEL CAMARERO MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057669700108 | $11.25 |
| JORGE MIGUEL CAMARERO MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.764929983 | $224.76 |
| JORGE MIGUEL CAMARERO MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 142.180003466 | $142.18 |
| JORGE MIGUEL CAMARERO MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023581417558 | $0.01 |
| JORGE MIGUEL DIAS FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00458782 | $139.64 |
| JORGE MIGUEL DIAS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044514536005 | $1.13 |
| JORGE MIGUEL REGO METELO SEIXAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.315942029) | ($4.79) |
| JORGE MIGUEL REGO METELO SEIXAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.310967857) | ($5.08) |
| JORGE MIGUEL REGO METELO SEIXAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.506769) | ($1,000.00) |
| JORGE MIGUEL REGO METELO SEIXAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 1,295.422 | $1,000.00 |
| JORGE MIGUEL REGO METELO SEIXAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.259590734) | ($5.08) |
| JORGE MIGUEL REGO METELO SEIXAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4409077429 | $8,382.57 |
| JORGE MIGUEL REGO METELO SEIXAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01068268175) | ($203.10) |
| JORGE MIGUEL REGO METELO SEIXAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3560893916) | ($6,770.00) |
| JORGE MIGUEL REGO METELO SEIXAS | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | CEL | 373.17 | $406.01 |
| JORGE MIGUEL REGO METELO SEIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032093861813 | $107.21 |
| JORGE MIGUEL REGO METELO SEIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.509503775436 | $206.93 |
| JORGE MIGUEL REGO METELO SEIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041380513017 | $2.68 |
| JORGE MIGUEL ROCHA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012648301399 | $0.00 |
| JORGE MIGUEL ROCHA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120100268528926 | $0.01 |
| JORGE MIGUEL RODRIGUES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.001549 | $46.13 |
| JORGE MIGUEL RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.03244451 | $56.14 |
| JORGE MIGUEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003797791719 | $11.18 |
| JORGE MIGUEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151504400549999 | $0.02 |
| JORGE MIGUEL RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029763279786 | $5.69 |
| JORGE MIGUEL SANTOS GOMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($41.36) |
| JORGE MIGUEL SANTOS GOMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.364) | ($14,974.60) |
| JORGE MIGUEL SANTOS GOMES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | GUSD | 99.99 | $99.99 |
| JORGE MIGUEL SANTOS GOMES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (99.99) | ($99.99) |
| JORGE MIGUEL SANTOS GOMES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 99.99 | $99.99 |
| JORGE MIGUEL SANTOS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.76382000395129 | $18.07 |
| JORGE MIGUEL SILVA LOPES CANUTO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (436.458866) | ($436.46) |
| JORGE MIGUEL SILVA LOPES CANUTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001265) | ($49.54) |
| JORGE MIGUEL SILVA LOPES CANUTO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001462) | ($50.09) |
| JORGE MIGUEL SILVA LOPES CANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272789634 | $100.00 |
| JORGE MIGUEL SILVA LOPES CANUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637438319722015 | $1.34 |
| JORGE MILTON ACOSTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131405) | ($38.67) |
| JORGE MILTON ACOSTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9181973835) | ($280.57) |
| JORGE MILTON ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131583079617816 | $50.14 |
| JORGE MILTON ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0059793538795655 | $2.25 |
| JORGE MIRANDA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067230599087 | $0.00 |
| JORGE MIRANDA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027164539481 | $0.53 |
| JORGE MIRANDA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00431159274069999 | $0.00 |
| JORGE MIRANDA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0193954338519999 | $0.02 |
| JORGE MIRANDA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000132119234164999 | $0.00 |
| JORGE MONCALEANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (644.268055) | ($620.68) |
| JORGE MONCALEANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (4.283269) | ($1,816.03) |
| JORGE MONCALEANO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,485.0 | $24,485.00 |
| JORGE MONCALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046075839683 | $0.14 |
| JORGE MONCALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31430322176152 | $0.28 |
| JORGE MONCALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008644289763 | $0.03 |
| JORGE MONCALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9468979451509 | $0.88 |
| JORGE MONCALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 303.107494722 | $303.11 |
| JORGE MONCALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102497057157669 | $4.25 |
| JORGE MONROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | GUSD | 1,258.0 | $1,258.00 |
| JORGE MONROY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,258.0) | ($1,258.00) |
| JORGE MONROY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.07858693445 | $3,080.30 |
| JORGE MONROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00340286 | $102.32 |
| JORGE MONROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00106346 | $30.78 |
| JORGE MONROY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00104995 | $31.88 |
| JORGE MONROY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00194066 | $58.16 |
| JORGE MONROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,156.112821736) | ($1,199.69) |
| JORGE MONROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,156.112821736 | $1,199.69 |
| JORGE MONROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.111375578) | ($3,180.48) |
| JORGE MONROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.111375578 | $3,180.48 |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,150.0) | ($1,082.65) |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,085.698 | $1,082.65 |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.109753) | ($2,999.99) |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,997.351 | $2,999.99 |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,563.0) | ($3,563.00) |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.414210879 | $4,917.28 |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (6.112) | ($3.09) |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3.101 | $3.09 |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.009079) | ($248.32) |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 248.338 | $248.32 |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.773226079) | ($4,000.00) |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.773226079 | $4,000.00 |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.385959874) | ($2,000.00) |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (859.0) | ($859.00) |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.001600345 | $1,473.44 |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.359541277) | ($2,000.00) |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.642746206) | ($2,402.06) |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.642746206 | $2,402.06 |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.667748881) | ($2,440.00) |
| JORGE MONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 610.0 | $610.00 |
| JORGE MONROY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0020148 | $53.02 |
| JORGE MONROY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.08957378 | $2,156.13 |
| JORGE MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009199569866786 | $29.43 |
| JORGE MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004751359975384 | $0.05 |
| JORGE MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064213591651 | $0.00 |
| JORGE MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.207155969866 | $10.48 |
| JORGE MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0029227492079 | $0.00 |
| JORGE MONTALVO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02492378 | $988.21 |
| JORGE MONTALVO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02519689 | $999.52 |
| JORGE MONTALVO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04825720255) | ($1,378.05) |
| JORGE MONTALVO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04825720255 | $1,378.05 |
| JORGE MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048044474211144 | $15.83 |
| JORGE MONTE DE FEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (446.503525) | ($306.76) |
| JORGE MONTE DE FEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (3.32003652) | ($346.37) |
| JORGE MONTE DE FEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024209791193 | $73.25 |
| JORGE MONTE DE FEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460826949115848 | $0.88 |
| JORGE MONTE DE FEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075122694911 | $14.66 |
| JORGE MONTE DE FEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.81833813628 | $2.82 |
| JORGE MONTE DE FEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.48424988409999 | $6.73 |
| JORGE MONTE DE FEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7775283537 | $6.14 |
| JORGE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018395964337 | $0.00 |
| JORGE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047010515663 | $0.01 |
| JORGE MORALES MENDIETA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03222949 | $1,319.94 |
| JORGE MORALES MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000433672383178687 | $12.20 |
| JORGE MORALES MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01890321525 | $0.02 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024375353833 | $0.00 |
| JORGE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022842834335 | $0.45 |
| JORGE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5470783937 | $6.55 |
| JORGE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4217763846 | $1.13 |
| JORGE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029733598201 | $0.26 |
| JORGE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88110256642 | $3.01 |
| JORGE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003743924748 | $0.00 |
| JORGE MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140881796739999 | $0.00 |
| JORGE MOREJON JR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08015101105) | ($245.00) |
| JORGE MOREJON JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08015101105 | $245.00 |
| JORGE MOREJON JR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08015101105) | ($246.42) |
| JORGE MOREJON JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.009154828548 | $28.39 |
| JORGE MOREJON JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.009111005975 | $26.82 |
| JORGE MOREJON JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01826583452) | ($53.61) |
| JORGE MOREJON JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.009074770148 | $26.28 |
| JORGE MOREJON JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.005689504301 | $15.79 |
| JORGE MOREJON JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.009397091476 | $27.72 |
| JORGE MOREJON JR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001833971962) | ($65.06) |
| JORGE MOREJON JR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001833971962 | $65.06 |
| JORGE MOREJON JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02416136592) | ($63.66) |
| JORGE MOREJON JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00183397) | ($58.17) |
| JORGE MOREJON JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.007651309951 | $18.07 |
| JORGE MOREJON JR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,037.781570236) | ($131.98) |
| JORGE MOREJON JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,037.781570236 | $131.98 |
| JORGE MOREJON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (1,037.7815702) | ($148.35) |
| JORGE MOREJON JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007651309951) | ($16.27) |
| JORGE MOREJON JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.008930245987 | $17.82 |
| JORGE MOREJON JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008930245987) | ($18.17) |
| JORGE MOREJON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008471986121176 | $0.33 |
| JORGE MOREJON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126084875027999 | $0.36 |
| JORGE MOREJON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077005273852 | $0.01 |
| JORGE MOREJON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055294144606 | $0.00 |
| JORGE MOREJON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000109057297805 | $0.00 |
| JORGE MOREJON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99521200250849 | $0.18 |
| JORGE MOREL BORCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022333520423 | $6.61 |
| JORGE MOREL BORCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.620388155 | $92.62 |
| JORGE MORENO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142) | ($4,988.40) |
| JORGE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053079305916 | $163.73 |
| JORGE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218341168443 | $42.60 |
| JORGE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081089818405 | $0.01 |
| JORGE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1661368727 | $2.51 |
| JORGE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9554009472 | $2.48 |
| JORGE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000023218219255 | $0.00 |
| JORGE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203639870769999 | $64.48 |
| JORGE MORENO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000391391057 | $1.16 |
| JORGE MORENO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4237476819 | $2.83 |
| JORGE MORENO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2271168585 | $462.52 |
| JORGE MORENO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000125939875407 | $0.04 |
| JORGE MORINIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015339251468 | $0.02 |
| JORGE MORINIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.572759335 | $178.57 |
| JORGE MUNO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13.0) | ($13.00) |
| JORGE MUNO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13.0 | $13.00 |
| JORGE MUNO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (13.0) | ($13.00) |
| JORGE MUNO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13.0) | ($13.00) |
| JORGE MUNO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13.0 | $13.00 |
| JORGE MUNO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (13.0) | ($13.00) |
| JORGE MUNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.41) | ($7.41) |
| JORGE MUNO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.41 | $7.41 |
| JORGE MUNO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0005116 | $16.17 |
| JORGE MUNO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| JORGE MUNO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| JORGE MUNO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,007.41) | ($3,007.41) |
| JORGE MUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145027128910999 | $4.29 |
| JORGE MUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055962291188 | $1.09 |
| JORGE MUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015041972522 | $0.02 |
| JORGE MUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065424789339 | $0.05 |
| JORGE MUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 234.451913258999 | $234.45 |
| JORGE MUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000154826264938 | $0.02 |
| JORGE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019652174214 | $0.58 |
| JORGE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084398241902 | $0.01 |
| JORGE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127304604186799 | $50.46 |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | GUSD | 12,000.0 | $12,000.00 |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (19.83) | ($19.83) |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (12,000.0) | ($12,000.00) |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | PAXG | 25.526890984 | $48,073.63 |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188466817859999 | $56.44 |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.103225523 | $4.78 |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067031860313 | $134.57 |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002973377515 | $0.00 |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1949654282 | $14.27 |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0002553991 | $13.67 |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.7518802889999 | $6.57 |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.979620513 | $2.40 |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17916875351 | $4.20 |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.2335991435472 | $428.29 |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0131100980149999 | $0.82 |
| JORGE MUNOZ-MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.1035086762 | $9.35 |
| JORGE MURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161821435001999 | $4.79 |
| JORGE MURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140882575635 | $2.75 |
| JORGE MURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3198387168 | $8.18 |
| JORGE MURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000100588895689 | $0.00 |
| JORGE MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23106542919506 | $0.27 |
| JORGE MUYDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0155030992) | ($34.58) |
| JORGE MUYDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008965575449) | ($19.60) |
| JORGE MUYDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004149476393) | ($8.56) |
| JORGE MUYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4559407011972 | $0.65 |
| JORGE NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000981380940199999 | $0.00 |
| JORGE NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00171708871 | $0.00 |
| JORGE NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053104705572 | $0.01 |
| JORGE NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074783547582 | $0.00 |
| JORGE NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125560598124 | $0.00 |
| JORGE NARANJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.2524) | ($2.69) |
| JORGE NARANJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2.59 | $2.69 |
| JORGE NARANJO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.361079983) | ($6.95) |
| JORGE NARANJO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,810.0) | ($1,217.12) |
| JORGE NARANJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003431) | ($100.04) |
| JORGE NARANJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059367) | ($100.05) |
| JORGE NARANJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.053312) | ($99.86) |
| JORGE NARANJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.93839) | ($1,581.89) |
| JORGE NARANJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.510617) | ($14,861.00) |
| JORGE NARANJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.000000732) | ($8,407.75) |
| JORGE NARANJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00000029) | ($29,042.01) |
| JORGE NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777855414927299 | $267.98 |
| JORGE NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049843619321788 | $118.14 |
| JORGE NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0282926123799 | $0.03 |
| JORGE NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.435204035306 | $14.93 |
| JORGE NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019940797832824 | $0.03 |
| JORGE NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.65753573099999 | $94.36 |
| JORGE NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000059127448318999 | $0.00 |
| JORGE NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000873753311379999 | $0.00 |
| JORGE NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0138458467739999 | $0.01 |
| JORGE NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.146228802549999 | $272.43 |
| JORGE NARANJO BOUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003824246249 | $0.00 |
| JORGE NARANJO BOUZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000868914411719999 | $0.00 |
| JORGE NAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6571360042) | ($2,000.00) |
| JORGE NAREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6571360042 | $2,000.00 |
| JORGE NAREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6571360042) | ($1,997.92) |
| JORGE NAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.848145953) | ($11.04) |
| JORGE NAREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.848145953 | $11.04 |
| JORGE NAREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.848145953) | ($10.99) |
| JORGE NAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2889870303) | ($880.36) |
| JORGE NAREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2889870303 | $880.36 |
| JORGE NAREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2889870303) | ($880.33) |
| JORGE NAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137138498284 | $0.01 |
| JORGE NAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014711902078141 | $4.44 |
| JORGE NAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016619120642564 | $0.02 |
| JORGE NAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00000562129924249999 | $0.00 |
| JORGE NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000014882046 | $0.00 |
| JORGE NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158868266529999 | $0.02 |
| JORGE NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.047037209785 | $0.00 |
| JORGE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109434996429999 | $0.32 |
| JORGE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0882477851 | $3.60 |
| JORGE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041696374529 | $0.00 |
| JORGE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000962652107011999 | $0.29 |
| JORGE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2114348476 | $3.34 |
| JORGE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58245028857 | $6.47 |
| JORGE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0112654258858999 | $0.67 |
| JORGE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05025042715 | $1.99 |
| JORGE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022658881451 | $0.67 |
| JORGE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025019713821 | $0.00 |
| JORGE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036203704083 | $0.00 |
| JORGE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017287249282 | $0.51 |
| JORGE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.272627721 | $44.27 |
| JORGE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.761031082 | $12.49 |
| JORGE NAVARRO PAYA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03307968 | $1,298.66 |
| JORGE NAVARRO PAYA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00289342 | $104.67 |
| JORGE NAVARRO PAYA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (93.427957) | ($1,041.72) |
| JORGE NAVARRO PAYA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,675.572915) | ($871.64) |
| JORGE NAVARRO PAYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04129556) | ($1,246.08) |
| JORGE NAVARRO PAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015011162590602 | $4.72 |
| JORGE NAVARRO PAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.70154707279399 | $5.33 |
| JORGE NAVARRO PAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8110758074467 | $12.38 |
| JORGE NEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090586906513 | $279.00 |
| JORGE NEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111948451767 | $226.59 |
| JORGE NEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.874969311 | $125.95 |
| JORGE NEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027167350065 | $0.21 |
| JORGE NESTARES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.730051901) | ($3,998.39) |
| JORGE NESTARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328446578274075 | $0.04 |
| JORGE NESTARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008167733527646 | $22.97 |
| JORGE NICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027841156289 | $0.00 |
| JORGE NICOLAS CASTRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($49.15) |
| JORGE NICOLAS CASTRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (404.21) | ($404.21) |
| JORGE NICOLAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123487647138749 | $50.02 |
| JORGE NICOLAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.784716122687 | $0.78 |
| JORGE NUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2770833333) | ($0.60) |
| JORGE NUNES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4551322571) | ($0.99) |
| JORGE NUNES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,849.13) |
| JORGE NUNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,448.19) |
| JORGE NUNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8822748701) | ($0.60) |
| JORGE NUNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.23) | ($10.23) |
| JORGE NUNES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003327 | $10.23 |
| JORGE NUNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10209023) | ($3,128.56) |
| JORGE NUNES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.978148165) | ($0.78) |
| JORGE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133696859419849 | $48.06 |
| JORGE NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.729159335839189 | $0.83 |
| JORGE NUNEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005788327575 | $0.00 |
| JORGE NUNEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018521320135 | $0.02 |
| JORGE NUNEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033103958875999 | $0.00 |
| JORGE O GUERRA INSUASTY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00355266 | $105.69 |
| JORGE O GUERRA INSUASTY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | MCDAI | 40.0 | $40.00 |
| JORGE O GUERRA INSUASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000748293964629999 | $2.06 |
| JORGE O GUERRA INSUASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.647017564566 | $0.66 |
| JORGE O GUERRA INSUASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.38126378254 | $0.38 |
| JORGE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00481537553359999 | $148.08 |
| JORGE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29989949424 | $611.40 |
| JORGE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2711160361 | $6.56 |
| JORGE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.53243815 | $18.53 |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09232965774) | ($0.20) |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07474305627) | ($0.16) |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005202398058) | ($0.21) |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1901079465) | ($0.20) |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 213.676 | $130.00 |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.107096) | ($250.00) |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 403.679 | $250.00 |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (954.066933446) | ($585.41) |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2920534368) | ($0.20) |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2364242107) | ($0.16) |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $302.65 |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3270012155) | ($494.83) |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001037805782) | ($0.21) |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008401284902) | ($0.17) |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001039288832) | ($0.21) |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 260.0 | $260.00 |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | ADA | 1,629.742609122 | $806.70 |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 244.074547 | $244.07 |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | BTC | 0.02142750005 | $438.44 |
| JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2364788483706 | $20.02 |
| JORGE OMAR GALLARDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| JORGE OMAR GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261447637 | $50.00 |
| JORGE OMAR GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003229819337 | $0.01 |
| JORGE OMAR GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0666688852 | $1.07 |
| JORGE OMAR GARCIA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003554032799 | $118.14 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00674025 | $278.61 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01069541477) | ($421.93) |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01069541477 | $421.93 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01069541) | ($422.01) |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00602221 | $240.63 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00311746 | $120.40 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00196505 | $68.09 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01116472) | ($361.29) |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (293.489547293) | ($500.00) |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 348.971188193 | $594.52 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4930624395) | ($0.84) |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (8.819478292) | ($15.03) |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0025337 | $73.47 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0025337) | ($74.39) |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00626888 | $189.09 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00544062 | $115.10 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015593761265 | $0.63 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433058916151853 | $0.32 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000565561336199 | $0.00 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025145103415 | $0.00 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038457886215 | $0.00 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02520311087 | $0.00 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122658764242 | $0.00 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0022508959894 | $0.01 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 58.425856539999 | $2.38 |
| JORGE OMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0030150603045999 | $0.00 |
| JORGE OREJEL PEREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 6.633333 | $4.87 |
| JORGE OREJEL PEREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 7.857122 | $4.88 |
| JORGE OREJEL PEREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 7.276051 | $2.97 |
| JORGE OREJEL PEREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (21.798503) | ($8.87) |
| JORGE OREJEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00408947812205898 | $0.00 |
| JORGE OREJEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.037432798405328 | $0.02 |
| JORGE ORELLANA-CHASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.174639624 | $7.27 |
| JORGE OROZCO-ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017573340428 | $5.20 |
| JORGE OROZCO-ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021143646578 | $4.13 |
| JORGE OROZCO-ROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23036450377999 | $0.14 |
| JORGE ORPINEL PEREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 113.275 | $235.78 |
| JORGE ORPINEL PEREZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.171835) | ($5,059.85) |
| JORGE ORPINEL PEREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.754537) | ($3,000.75) |
| JORGE ORPINEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021886176227 | $69.74 |
| JORGE ORPINEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4151114883 | $31.06 |
| JORGE ORPINEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015005922743 | $29.28 |
| JORGE ORPINEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.904690169197 | $2.90 |
| JORGE ORPINEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5431414632 | $5.98 |
| JORGE ORPINEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027768209127 | $51.73 |
| JORGE ORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001214425588 | $0.00 |
| JORGE ORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000182424462289999 | $0.01 |
| JORGE ORTEGA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.114676202) | ($3,000.00) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.114676202 | $3,000.00 |
| JORGE ORTEGA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008714120598) | ($22.36) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004634823825) | ($11.20) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.863596356) | ($10,000.00) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.863596356 | $10,000.00 |
| JORGE ORTEGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.965333561) | ($3,957.55) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.965333561 | $3,957.55 |
| JORGE ORTEGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.5412736543) | ($1,104.09) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06425183888) | ($134.26) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.1517775448) | ($318.49) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.7876462701) | ($1,627.39) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (1.559291786) | ($3,206.59) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.2681284161) | ($551.39) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.3079204839) | ($633.22) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (1.027367684) | ($2,112.72) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (2.91798994) | ($6,000.00) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| JORGE ORTEGA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03801212288) | ($74.66) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01292188158) | ($25.38) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JORGE ORTEGA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007403155883) | ($14.94) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04749281617) | ($89.58) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0123795129) | ($22.36) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006251604765) | ($11.20) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8040330297) | ($1,000.00) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01201225346) | ($14.94) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02448135849) | ($30.45) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8013273404 | $996.63 |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.1517775448 | $188.77 |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.081366964) | ($3,699.61) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1258661214) | ($151.12) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03109175107) | ($37.33) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.083078665) | ($1,300.39) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.052290187 | $4,865.34 |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.7876462701 | $945.68 |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.006508461) | ($6,000.00) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03737358566) | ($44.79) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.807961685 | $5,762.05 |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.027367684 | $1,231.24 |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1513164614) | ($181.34) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.8386776369) | ($1,020.02) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08457211406) | ($104.34) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.431630652) | ($3,000.00) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.91798994 | $3,600.04 |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07548608297) | ($93.13) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.239848124) | ($9,000.00) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05400122273) | ($67.13) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2188154804) | ($272.01) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.193697876 | $8,942.63 |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.559291786 | $1,938.39 |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.126927526) | ($1,378.12) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.4858486476) | ($590.43) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.400191617 | $2,502.84 |
| JORGE ORTEGA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 1.027122302 | $1,071.05 |
| JORGE ORTEGA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.876965322) | ($3,000.00) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02144298153) | ($22.36) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0869522491) | ($90.67) |
| JORGE ORTEGA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01324441105) | ($12.69) |
| JORGE ORTEGA | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009415879208) | ($11.20) |
| JORGE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036546066020297 | $101.68 |
| JORGE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105819751105 | $0.01 |
| JORGE ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,707.263169699) | ($6,707.26) |
| JORGE ORTIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,707.263169699 | $6,707.26 |
| JORGE ORTIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,707.263169) | ($6,707.26) |
| JORGE ORTIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007125786683) | ($213.86) |
| JORGE ORTIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007125786683 | $213.86 |
| JORGE ORTIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06512338264) | ($134.82) |
| JORGE ORTIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06512338264 | $134.82 |
| JORGE ORTIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.813893267) | ($173.39) |
| JORGE ORTIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.813893267 | $173.39 |
| JORGE ORTIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (218.67317614) | ($148.89) |
| JORGE ORTIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 218.67317614 | $148.89 |
| JORGE ORTIZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065123) | ($135.33) |
| JORGE ORTIZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007125) | ($216.65) |
| JORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004228278935618 | $1.55 |
| JORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003671589170762 | $0.99 |
| JORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.146522926002 | $42.15 |
| JORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5737668576157 | $1.77 |
| JORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040808433323809 | $0.46 |
| JORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025074785806 | $0.28 |
| JORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0069839541608 | $0.04 |
| JORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017070800999 | $50.87 |
| JORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061521856298 | $18.21 |
| JORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007062150334699 | $1.38 |
| JORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3870114703 | $5.06 |
| JORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6636034065 | $5.44 |
| JORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76128986775 | $8.46 |
| JORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.353345718 | $2.56 |
| JORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014159824567 | $0.00 |
| JORGE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059344323439 | $0.01 |
| JORGE OSWALDO GARCIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191708778617999 | $69.05 |
| JORGE OSWALDO GARCIA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023176946098 | $0.05 |
| JORGE OTTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.18030190593 | $78.29 |
| JORGE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085032927411 | $25.17 |
| JORGE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.144151502309999 | $1.27 |
| JORGE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05935712831999 | $3.62 |
| JORGE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15237731462 | $0.94 |
| JORGE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016707643973 | $0.00 |
| JORGE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103538510669 | $0.00 |
| JORGE PACHO PEDRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026688669298 | $0.01 |
| JORGE PADILLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6160125778653 | $0.59 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (327.832236952) | ($3,510.86) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 327.832236952 | $3,510.86 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | LINK | (327.832236952) | ($3,284.32) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13.0) | ($13.00) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13.0 | $13.00 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.96) | ($12.96) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.301954043) | ($37,293.17) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.301954043 | $37,293.17 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.066873919) | ($52,775.15) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.066873919 | $52,775.15 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (6.850132795) | ($10,606.06) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | BTC | (1.255931271) | ($36,000.00) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (12.394850658) | ($19,200.00) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (12.913806797) | ($20,000.00) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,038.42539 | $5,038.43 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.0) | ($12.00) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,800.0) | ($4,800.00) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.429096392 | $6,495.23 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001864544572) | ($51.32) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 9,000.0 | $9,000.00 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (22.53) | ($22.53) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.304555744 | $12,234.74 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 4,800.0 | $4,800.00 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 5,000.0 | $5,000.00 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.76) | ($8.76) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | UNI | 1,228.890807752 | $5,136.76 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.51) | ($12.51) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LINK | 725.341268497 | $4,801.76 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | LINK | 327.832236952 | $2,170.25 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.12) | ($0.12) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (3,700.0) | ($3,700.00) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (9.27) | ($9.27) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2480317229 | $4,734.25 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.04415822) | ($822.51) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001447596009) | ($25.66) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4400330815) | ($7,800.00) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5316938144 | $9,424.77 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01324442032) | ($234.77) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,300.0) | ($1,300.00) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.24) | ($3.24) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1117258146 | $1,982.84 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06938784334) | ($75.06) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4375907732) | ($9,245.88) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4375907732 | $9,245.88 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Collateral | BTC | (0.43759078) | ($8,479.93) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01336896994) | ($14.46) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02048799265) | ($22.16) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003707439104) | ($4.01) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003855366849) | ($4.17) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.43) | ($6.43) |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072781793339104 | $247.13 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.615864571 | $41.52 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2960248533 | $655.76 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041967010976 | $0.04 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.34230047700289 | $11.63 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0146341789259999 | $0.01 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001450126141 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000099527005209999 | $0.00 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.902728668 | $20.17 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23522479774 | $25.83 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.34334598181999 | $12.17 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3759644262 | $0.06 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001583058869 | $0.00 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021717811986 | $0.00 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001985447693499 | $0.00 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.0564628521 | $11.06 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00122254136999 | $0.00 |
| JORGE PADILLA POZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000203311797392 | $0.00 |
| JORGE PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146745062102 | $0.00 |
| JORGE PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017787550769 | $0.00 |
| JORGE PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000099653782171 | $0.00 |
| JORGE PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000312684693719999 | $0.00 |
| JORGE PAJUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042093049924 | $1.25 |
| JORGE PAJUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001470223384 | $0.00 |
| JORGE PAJUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044505973771999 | $0.00 |
| JORGE PALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037807645884 | $115.86 |
| JORGE PALATINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (677.240474799) | ($887.19) |
| JORGE PALATINO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 677.240474799 | $887.19 |
| JORGE PALATINO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (677.240474799) | ($887.19) |
| JORGE PALATINO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (57.189243728) | ($118.26) |
| JORGE PALATINO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 57.189243728 | $118.26 |
| JORGE PALATINO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (57.1892) | ($120.46) |
| JORGE PALATINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0462117) | ($1,500.00) |
| JORGE PALATINO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0462117 | $1,500.00 |
| JORGE PALATINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0462117) | ($1,465.60) |
| JORGE PALATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000816323369109999 | $26.06 |
| JORGE PALATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15932958593711 | $0.34 |
| JORGE PALATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047171984468 | $9.20 |
| JORGE PALATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.329384493695399 | $1.84 |
| JORGE PALATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0134274376912999 | $0.01 |
| JORGE PALAVECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107079399760999 | $0.32 |
| JORGE PALAVECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274747856379999 | $0.03 |
| JORGE PALAVECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069217864922 | $0.00 |
| JORGE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114710222534 | $0.02 |
| JORGE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4983622315 | $1.19 |
| JORGE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047543538415 | $0.00 |
| JORGE PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036295598584 | $0.40 |
| JORGE PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007423667729 | $0.01 |
| JORGE PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000036060997044 | $0.00 |
| JORGE PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00232063833469 | $0.01 |
| JORGE PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0133001591383 | $0.53 |
| JORGE PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000145251900039 | $0.00 |
| JORGE PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000034617923955 | $0.00 |
| JORGE PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00021718471771 | $0.00 |
| JORGE PANTOJA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MCDAI | 852.06433258 | $852.06 |
| JORGE PANTOJA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| JORGE PANTOJA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MCDAI | 167.00949049 | $167.01 |
| JORGE PANTOJA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| JORGE PANTOJA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.9582849919 | $2,978.37 |
| JORGE PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413292716929999 | $12.23 |
| JORGE PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031498495453 | $60.24 |
| JORGE PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3577764129 | $5.83 |
| JORGE PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49671134772 | $29.70 |
| JORGE PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025584901912 | $0.00 |
| JORGE PAPARELLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JORGE PAPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002576359610446 | $0.03 |
| JORGE PAPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4612228822 | $2.46 |
| JORGE PARADA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003371) | ($1.02) |
| JORGE PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000243383082477999 | $0.01 |
| JORGE PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016251131265 | $0.00 |
| JORGE PARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152825808022266 | $0.01 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $97.58 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 565.5744232 | $112.41 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,237.651999 | $1,211.73 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | KNC | 101.74258572 | $475.14 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 62.12245029 | $208.73 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 2,358.22856612 | $338.73 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 63.962696 | $202.76 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.152894152 | $9,619.18 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 10.84068796 | $1,128.95 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.05679495 | $19.12 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZRX | 920.84558316 | $705.78 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 412.40078733 | $5,703.42 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 1,846.71913304 | $1,330.32 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.315 | $4,002.83 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 568.04241 | $409.02 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5826821619) | ($23,249.67) |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.55418356 | $22,145.18 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.55418356) | ($22,206.48) |
| JORGE PARRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.12) | ($66.12) |
| JORGE PARRA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.12 | $66.12 |
| JORGE PARRA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.12) | ($66.12) |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.493680415) | ($8,743.63) |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.493680415 | $8,743.63 |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (413.240632135) | ($3,137.77) |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 413.240632135 | $3,137.77 |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,343.956856827) | ($839.98) |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,343.956856827 | $839.98 |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,848.879532484) | ($752.89) |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,848.879532484 | $752.89 |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.863260494) | ($728.52) |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.863260494 | $728.52 |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (814.994769323) | ($540.97) |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 814.994769323 | $540.97 |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (921.402417174) | ($394.34) |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 921.402417174 | $394.34 |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,279.627602335) | ($338.55) |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,279.627602335 | $338.55 |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.954926913) | ($257.59) |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.954926913 | $257.59 |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (568.04241) | ($241.51) |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 568.04241 | $241.51 |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (101.8022003) | ($229.06) |
| JORGE PARRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | KNC | 101.8022003 | $229.06 |
| JORGE PARRA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (4.493680415) | ($7,974.57) |
| JORGE PARRA | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.95) | ($34.95) |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017598056281 | $0.52 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025247377069 | $4.93 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005161101121838 | $20.64 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3259306601 | $1.55 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028640734267738 | $68.29 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.3081173876 | $107.31 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.400826596339 | $8.13 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0171205376678 | $4.75 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31719055388333 | $4.25 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93534674199873 | $8.84 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2767218151742 | $0.53 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93665045726 | $3.20 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017736384056 | $1.95 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000166778304881999 | $0.03 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.40591103165514 | $1.24 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0250849471878855 | $1.92 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.618013529466374 | $0.37 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.066378213347149 | $0.20 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.74287483422 | $0.25 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.587493847006999 | $1.01 |
| JORGE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.621293738659 | $1.24 |
| JORGE PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6178516419999 | $17.62 |
| JORGE PAULO PRAZERES RIBEIRO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LINK | 15.86737165 | $134.00 |
| JORGE PAULO PRAZERES RIBEIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (15.867371) | ($110.67) |
| JORGE PAULO PRAZERES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003176015821771 | $0.02 |
| JORGE PAZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014583202561 | $0.43 |
| JORGE PAZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.896878458486999 | $1.79 |
| JORGE PAZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097073915637 | $1.72 |
| JORGE PAZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30675318107 | $3.01 |
| JORGE PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090486281575999 | $0.03 |
| JORGE PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023049155031 | $4.50 |
| JORGE PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018569353937 | $0.02 |
| JORGE PEÑA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142638816295 | $4.22 |
| JORGE PENAFIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.33132234 | $938.02 |
| JORGE PENAFIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($2,875.18) |
| JORGE PENAFIEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.16597641 | $324.53 |
| JORGE PENAFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021697324967 | $66.84 |
| JORGE PENAFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182836662725 | $34.06 |
| JORGE PENAFIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.69826265153 | $0.70 |
| JORGE PERAZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 80.9194691 | $10.02 |
| JORGE PERAZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00178736 | $52.18 |
| JORGE PERAZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 95,200.0 | $23.15 |
| JORGE PERAZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 213,861.2775 | $38.85 |
| JORGE PERAZA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 2.09 | $70.24 |
| JORGE PERAZA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00275196 | $80.59 |
| JORGE PERAZA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (300,000.0) | ($50.24) |
| JORGE PERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024056682481 | $0.71 |
| JORGE PERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000288936855069999 | $0.00 |
| JORGE PERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231768767708629 | $0.57 |
| JORGE PERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035511570943999 | $0.01 |
| JORGE PERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4533109529 | $2.74 |
| JORGE PERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000267105152339999 | $0.00 |
| JORGE PERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020328198668 | $0.18 |
| JORGE PERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005773540997 | $0.00 |
| JORGE PERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055380704095 | $3.31 |
| JORGE PERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0134271576443 | $0.29 |
| JORGE PERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 172.000673245169 | $2.92 |
| JORGE PEREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00581368 | $227.38 |
| JORGE PEREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00607642 | $229.41 |
| JORGE PEREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (635.853574) | ($635.85) |
| JORGE PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0887542732) | ($2,803.41) |
| JORGE PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0887542732 | $2,803.41 |
| JORGE PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0118901) | ($373.82) |
| JORGE PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08875427) | ($2,790.39) |
| JORGE PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003152) | ($93.01) |
| JORGE PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 92.252 | $93.01 |
| JORGE PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.030956296) | ($30,884.78) |
| JORGE PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.030956296 | $30,884.78 |
| JORGE PEREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005633580856) | ($16.75) |
| JORGE PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005633580856 | $16.75 |
| JORGE PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03151965) | ($30,726.47) |
| JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044051128148939 | $16.57 |
| JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028791485239 | $56.14 |
| JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031242028636 | $0.00 |
| JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019002580524 | $0.00 |
| JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057326362163 | $0.00 |
| JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483690237986045 | $100.84 |
| JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8713282234 | $7.87 |
| JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017430089274 | $0.00 |
| JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00185454308 | $0.00 |
| JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017709326548 | $0.52 |
| JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002366723783 | $0.00 |
| JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081260609232 | $0.01 |
| JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028149648199 | $8.33 |
| JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037817569356748 | $142.42 |
| JORGE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144927432194 | $42.90 |
| JORGE PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094211811162 | $0.11 |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5078467745) | ($917.33) |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5078467745 | $917.33 |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.387414627) | ($43.81) |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.387414627 | $43.81 |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001360249981) | ($0.40) |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001360249981 | $0.40 |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.09956512289) | ($0.06) |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.09956512289 | $0.06 |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,262.669692133) | ($171.01) |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,262.669692133 | $171.01 |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5078467745) | ($914.92) |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XLM | (1,262.669692) | ($185.60) |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (6.387414627) | ($43.88) |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120971509727 | $0.00 |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042549189893466 | $10.27 |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010432890262897 | $0.00 |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0166882296033768 | $0.17 |
| JORGE PÉREZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.89678523866311 | $0.31 |
| JORGE PEREZ-SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02478119653383 | $0.02 |
| JORGE PERILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000289110523419999 | $0.00 |
| JORGE PERILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017838305166 | $0.02 |
| JORGE PERILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020354750081 | $0.04 |
| JORGE PERILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129553997603 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE PIERINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0027 | $103.78 |
| JORGE PIERINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0032 | $96.59 |
| JORGE PIERINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $98.99 |
| JORGE PIERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423735221149999 | $12.17 |
| JORGE PIERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03211563244298 | $0.04 |
| JORGE PIERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032617816431 | $6.36 |
| JORGE PINCIROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00532869028806619 | $0.01 |
| JORGE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17925282895 | $0.18 |
| JORGE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001745056513 | $0.01 |
| JORGE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108824370569 | $21.23 |
| JORGE PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000003845123424 | $0.01 |
| JORGE PINHO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (285.0) | ($285.00) |
| JORGE PINHO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 350.594689 | $350.59 |
| JORGE PINHO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| JORGE PINHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JORGE PINHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 373.301369 | $373.30 |
| JORGE PINHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 542.4276 | $542.43 |
| JORGE PINHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JORGE PINHO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 43.084506 | $43.08 |
| JORGE PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000404401350 8 | $0.00 |
| JORGE PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099103555614 | $0.00 |
| JORGE PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.972261218927 | $5.97 |
| JORGE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.056344239842 | $1.02 |
| JORGE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01107177875764 | $0.01 |
| JORGE PINTO JANUARIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JORGE PINTO JANUARIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 175.665 | $150.00 |
| JORGE PINTO JANUARIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JORGE PINTO JANUARIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 129.166 | $50.00 |
| JORGE PINTO JANUARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012411448 | $50.00 |
| JORGE PINTO JANUARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.55620832448 | $5.35 |
| JORGE PINTO JANUARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6577370375 | $2.66 |
| JORGE POLETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (631.110313) | ($631.11) |
| JORGE POLETTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01007541) | ($319.20) |
| JORGE POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026755568168849 | $102.48 |
| JORGE POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312838216389999 | $0.04 |
| JORGE POLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2460413018683 | $6.25 |
| JORGE POLO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347318293151 | $115.38 |
| JORGE POLO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021057597924 | $0.04 |
| JORGE PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.37009870118 | $217.90 |
| JORGE PORTELL-GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099369719852 | $29.41 |
| JORGE PORTELL-GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28939372528 | $0.29 |
| JORGE PORTELL-GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4953200155 | $4.50 |
| JORGE PORTELL-GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044864847892 | $0.33 |
| JORGE PORTELL-GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1880920372 | $0.64 |
| JORGE PORTELL-GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024828575825 | $0.04 |
| JORGE PORTELL-GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058118353656 | $0.14 |
| JORGE PORTILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.449372114) | ($60,000.00) |
| JORGE PORTILLO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00620005 | $257.51 |
| JORGE PORTILLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2759060924) | ($8,151.78) |
| JORGE PORTILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2759060924 | $8,151.78 |
| JORGE PORTILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.281904) | ($8,323.50) |
| JORGE PORTILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 8,258.863 | $8,323.50 |
| JORGE PORTILLO | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00026107 | $5.02 |
| JORGE PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019272265390067 | $74.15 |
| JORGE PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0039554225 | $4.76 |
| JORGE PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07561622188 | $4.30 |
| JORGE PORTILLO ARENAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001294) | ($49.99) |
| JORGE PORTILLO ARENAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 61.885 | $49.99 |
| JORGE PORTILLO ARENAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (62.067) | ($33.30) |
| JORGE PORTILLO ARENAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 33.336 | $33.30 |
| JORGE PORTILLO ARENAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (33.33) | ($33.33) |
| JORGE PORTILLO ARENAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 55.173 | $33.33 |
| JORGE PORTILLO ARENAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (55.173) | ($35.06) |
| JORGE PORTILLO ARENAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0010984 | $35.06 |
| JORGE PORTILLO ARENAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004374) | ($138.12) |
| JORGE PORTILLO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457034566280711 | $150.05 |
| JORGE PORTILLO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002279580752706 | $0.00 |
| JORGE PORTILLO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.207731311912118 | $0.12 |
| JORGE PORTILLO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074493942874 | $0.00 |
| JORGE PORTILLO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000000001191523441 | $0.00 |
| JORGE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004048833755999 | $0.00 |
| JORGE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055639368872 | $0.00 |
| JORGE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000023122202409999 | $0.00 |
| JORGE PUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038260406412767 | $0.00 |
| JORGE PUCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000904410174699999 | $26.77 |
| JORGE PUCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13804506021 | $1.19 |
| JORGE PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027861733912 | $0.01 |
| JORGE PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037112799999 | $0.01 |
| JORGE PUPPI LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037710621659481 | $0.04 |
| JORGE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016734911419 | $0.50 |
| JORGE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028673137192 | $55.99 |
| JORGE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.78509932559999 | $68.66 |
| JORGE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19005311803 | $7.52 |
| JORGE QUIQUIVIX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (259.868081199) | ($259.87) |
| JORGE QUIQUIVIX | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 259.868081199 | $259.87 |
| JORGE QUIQUIVIX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (259.868081) | ($259.87) |
| JORGE QUIQUIVIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062421506494 | $0.02 |
| JORGE QUIQUIVIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60295933367966 | $1.60 |
| JORGE QUIQUIVIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0059176259194 | $0.01 |
| JORGE QUIROGAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.026452121) | ($6,305.93) |
| JORGE QUIROGAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (22.1464) | ($15.03) |
| JORGE QUIROGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002226479341 | $0.00 |
| JORGE QUIROGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.748692455159 | $10.08 |
| JORGE QUIROGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01508591892 | $41.64 |
| JORGE QUISPE BORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033206476194 | $0.00 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 480.4510515 | $98.50 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XLM | (634.4035413) | ($129.73) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 256.941419 | $256.94 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | GUSD | 2,503.94 | $2,503.94 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01279744 | $516.94 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01289742 | $498.68 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01309738 | $515.22 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41418385) | ($16,233.43) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01319736 | $498.92 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01319736) | ($498.81) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (6,541.47) | ($6,541.47) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00619876 | $226.11 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00640835) | ($232.84) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00056089 | $17.51 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03411513 | $984.15 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 681.312182 | $379.54 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (477.436665) | ($477.44) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 100.13 | $100.13 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.009051508673 | $17.46 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00082262 | $26.45 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,786.665404 | $1,786.67 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 2,641.000017 | $1,593.17 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 198.514431 | $198.51 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (773.530966) | ($401.42) |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ADA | 773.530966 | $401.42 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $4.73 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ADA | 10,459.212053321 | $4,935.84 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 2.87098672 | $3,414.87 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012686045865489 | $45.82 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077067563353 6799 | $0.00 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097138939474965 | $11.14 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.352888799751 | $22.35 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5250346985 | $9.14 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.7588663511962 | $18.33 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90226087789 | $10.03 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014875210933 | $0.01 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026668801095362 | $0.01 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00431827096833 | $0.42 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017813107574 | $0.01 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.32788345152 | $21.33 |
| JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251511358 | |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00979567 | $396.31 |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123578) | ($49.44) |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0098164) | ($382.41) |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (5.53430555) | ($532.95) |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109174254460999 | $0.00 |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087654460936 | $0.02 |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029607079564 | $0.00 |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016797305357997 | $50.88 |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123608911454525 | $50.01 |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01745418790547 | $1.75 |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000535266041479999 | $1.58 |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022487185462 | $0.01 |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000285869111079999 | $0.06 |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036070035601 | $0.00 |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060267097326 | $0.01 |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018437319605 | $0.02 |
| JORGE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021209111001 | $0.00 |
| JORGE RAMIREZTORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34634875698 | $0.35 |
| JORGE RAMON INSIGNARES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 849.0 | $6,101.95 |
| JORGE RAMON INSIGNARES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 140.77 | $9,532.94 |
| JORGE RAMON INSIGNARES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.44 | $885.45 |
| JORGE RAMON INSIGNARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019532518371 | $586.16 |
| JORGE RAMON INSIGNARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.872628309 | $100.00 |
| JORGE RAMON INSIGNARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24058019332 | $490.11 |
| JORGE RAMON INSIGNARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.482833885 | $30.51 |
| JORGE RAMON INSIGNARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.899954789 | $92.24 |
| JORGE RAMON INSIGNARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.4213484905 | $563.30 |
| JORGE RAMON INSIGNARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51818246465 | $20.50 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2754200155) | ($11,000.00) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,500.0 | $5,500.00 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1373 | $5,494.19 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00237133 | $95.91 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001768106471) | ($70.27) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001862714131) | ($74.03) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 16.013018503 | $1,621.60 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01871887 | $758.58 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001248655799) | ($48.08) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16776559) | ($6,414.07) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 13,400.0 | $13,400.00 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (343.45) | ($343.45) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,654.0) | ($7,654.00) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.329423917 | $12,591.20 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,402.55) | ($5,402.55) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001109647679) | ($40.44) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002080010356) | ($74.58) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.07238485848) | ($2,498.46) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,037.93) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 6,900.0 | $6,900.00 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (202.19) | ($202.19) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,407.0) | ($5,407.00) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.3133010108 | $10,792.61 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27470821) | ($9,486.05) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1352173435) | ($4,530.34) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (16.113198271) | ($1,174.17) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09722485) | ($3,230.25) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 12,150.0 | $12,150.00 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (246.12) | ($246.12) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2754200155 | $9,048.01 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,145.0 | $1,145.00 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27542002) | ($8,733.51) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 8,600.0 | $8,600.00 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (563.98) | ($563.98) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.766440141 | $24,094.83 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,875.71) | ($1,875.71) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0596 | $1,879.05 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82604014) | ($26,103.69) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $10,884.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1716853244) | ($4,691.80) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22831468) | ($6,157.30) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,500.0 | $10,500.00 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (222.09) | ($222.09) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,008.0) | ($10,008.00) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6027463262 | $16,199.00 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27) | ($7,300.79) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,698.26) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 13,350.0 | $13,350.00 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (372.9) | ($372.90) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5969414035 | $16,101.66 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.122548121) | ($3,342.50) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,247.01) | ($3,247.01) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7071396) | ($20,075.38) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.35 | $10,317.68 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $8,843.73 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.6442643518) | ($19,000.00) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,500.0 | $9,500.00 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002396289782) | ($70.27) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.28785959 | $8,342.04 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.2763004623) | ($8,000.00) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 4,600.0 | $4,600.00 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (180.47) | ($180.47) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.2763004623 | $8,373.40 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29119895) | ($8,836.72) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.08) | ($48.08) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 9,550.0 | $9,550.00 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (96.16) | ($96.16) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4766268354 | $13,063.92 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47662684) | ($13,073.87) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,325.29) | ($3,325.29) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (140.55) | ($140.55) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6952599613 | $19,074.80 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (359.45) | ($359.45) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69525996) | ($19,046.65) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 11,990.0 | $11,990.00 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (425.7) | ($425.70) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6442643518 | $16,851.38 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,064.3) | ($2,064.30) |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.4692842313369 | $72.57 |
| JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0320009350009879 | $2.50 |
| JORGE RAMOS SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021763331623 | $0.00 |
| JORGE RAMOS SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017842818622 | $0.00 |
| JORGE RAMOS SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031543791709999 | $0.00 |
| JORGE RAMOS SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103299605105 | $0.00 |
| JORGE RAMOS SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0141847189489999 | $0.01 |
| JORGE RAMOS SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110238669444999 | $0.00 |
| JORGE RAMOS SUKANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0049596481892 | $0.00 |
| JORGE RAMOS-RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148374121095999 | $43.92 |
| JORGE RAMOS-RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00082607906427 | $0.06 |
| JORGE RAMOS-RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.148378674559999 | $0.51 |
| JORGE RAMOS-RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049871130456999 | $0.00 |
| JORGE RAUL PUCHETA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00240359 | $100.12 |
| JORGE RAUL PUCHETA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.61965539 | $25,079.44 |
| JORGE RAUL PUCHETA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.13143005 | $3,355.41 |
| JORGE RAUL PUCHETA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 1.41095643 | $56,073.66 |
| JORGE RAUL PUCHETA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 5,365.50234066 | $748.91 |
| JORGE RAUL PUCHETA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (1.877697132) | ($72,000.00) |
| JORGE RAUL PUCHETA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 5.85261159 | $180.12 |
| JORGE RAUL PUCHETA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $10.47 |
| JORGE RAUL PUCHETA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 18,000.0 | $18,000.00 |
| JORGE RAUL PUCHETA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JORGE RAUL PUCHETA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JORGE RAUL PUCHETA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12,900.0) | ($12,900.00) |
| JORGE RAUL PUCHETA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004953560372) | ($15.04) |
| JORGE RAUL PUCHETA | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006974910727) | ($15.04) |
| JORGE RAUL VICENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00174) | ($49.77) |
| JORGE RAUL VICENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 49.083 | $49.77 |
| JORGE RAUL VICENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (455.386098) | ($455.39) |
| JORGE RAUL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174007212274109 | $50.00 |
| JORGE RAUL VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7927598791104 | $1.79 |
| JORGE RAYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110187064203 | $3.26 |
| JORGE REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02161551513117 | $650.78 |
| JORGE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030593168802 | $0.00 |
| JORGE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084482783231 | $1.65 |
| JORGE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090307431034 | $0.00 |
| JORGE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00585252855562 | $0.43 |
| JORGE REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0062116640855 | $0.01 |
| JORGE REYES COBALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0391945789595 | $6.66 |
| JORGE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075846158143 | $2.24 |
| JORGE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031978026222 | $6.24 |
| JORGE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0215665205909999 | $0.02 |
| JORGE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3588990748 | $2.11 |
| JORGE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00949997262071 | $0.01 |
| JORGE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032038955126 | $62.88 |
| JORGE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.46112939489999 | $22.07 |
| JORGE RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.936118224639999 | $5.76 |
| JORGE RIBEIRO JORDAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001236) | ($50.25) |
| JORGE RIBEIRO JORDAO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00769268 | $308.29 |
| JORGE RIBEIRO JORDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448211137349364 | $153.04 |
| JORGE RICARDO GONGORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JORGE RICARDO GONGORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,600.0 | $4,600.00 |
| JORGE RICARDO GONGORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.75) | ($18.75) |
| JORGE RICARDO GONGORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| JORGE RICARDO GONGORA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4033794232 | $11,810.95 |
| JORGE RICARDO GONGORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4048765485) | ($12,066.54) |
| JORGE RICARDO GONGORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4048765485 | $12,066.54 |
| JORGE RICARDO GONGORA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.404876) | ($11,848.63) |
| JORGE RICO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00071989981) | ($16.67) |
| JORGE RICO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007509975816) | ($17.39) |
| JORGE RICO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02431335291) | ($563.00) |
| JORGE RICO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02923389641 | $676.94 |
| JORGE RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038914850888 | $1.02 |
| JORGE RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017388711591 | $3.39 |
| JORGE RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.87677957849999 | $9.88 |
| JORGE RICO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022814140196 | $0.04 |
| JORGE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091776064896 | $0.06 |
| JORGE RIULAS CASIRIAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5127374777 | $5.41 |
| JORGE RIULAS CASIRIAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 17.393800245 | $17.39 |
| JORGE RIVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.205995552 | $492.47 |
| JORGE RIVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($228.86) |
| JORGE RIVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($394.11) |
| JORGE RIVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($314.24) |
| JORGE RIVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005506) | ($10.00) |
| JORGE RIVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.200251199 | $357.87 |
| JORGE RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024881284190999 | $75.55 |
| JORGE RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032268637019 | $63.07 |
| JORGE RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49486801465 | $0.31 |
| JORGE RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052541420573 | $0.04 |
| JORGE RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.185349333749999 | $0.09 |
| JORGE RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0071455954299999 | $0.41 |
| JORGE RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117043780358 | $0.27 |
| JORGE RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.056195062229 | $0.12 |
| JORGE RIVAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 191.0 | $191.00 |
| JORGE RIVAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 41.0 | $41.00 |
| JORGE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691130702269 | $50.21 |
| JORGE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4586953199 | $6.46 |
| JORGE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024132533521 | $73.00 |
| JORGE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24281187664 | $494.68 |
| JORGE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24243829104 | $0.19 |
| JORGE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001533178625 | $0.02 |
| JORGE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00088261221347 | $0.01 |
| JORGE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641100738 | $0.36 |
| JORGE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16414789115 | $18.02 |
| JORGE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.13008659821 | $6.96 |
| JORGE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094477842004 | $0.71 |
| JORGE RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.9051230852 | $9.23 |
| JORGE RIVAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0738214306969999 | $0.06 |
| JORGE RIVAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010224599464 | $0.01 |
| JORGE RIVAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7898164102 | $31.00 |
| JORGE RIVAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000624811051009999 | $0.00 |
| JORGE RIVAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000049011185353 | $0.00 |
| JORGE RIVAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000123759772625999 | $0.00 |
| JORGE RIVAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0034589213317 | $0.00 |
| JORGE RIVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.692066) | ($402.69) |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028578907139 | $0.01 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085882131197 | $0.00 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00433663127999999 | $0.00 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041053771106 | $0.00 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068763515137 | $0.00 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016017786807 | $0.00 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030467113544 | $0.00 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.184572465709999 | $0.18 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038447531484 | $0.00 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17568996516 | $0.60 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017076647002 | $0.00 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028022013018 | $0.00 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025621809479 | $0.00 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000030723260625 | $0.00 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00065537515338 | $0.05 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01033278708 | $0.01 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000025585061808 | $0.00 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0003432856574 | $0.04 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000096726194134 | $0.00 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000000002153023771 | $0.00 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284792396769999 | $8.43 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064630032514 | $0.01 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006813457974 | $1.33 |
| JORGE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.50805856939999 | $0.95 |
| JORGE RIVERA CRUZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (161.497893) | ($98.62) |
| JORGE RIVERA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075492990871 | $22.34 |
| JORGE RIVERA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26795937129956 | $0.19 |
| JORGE RIVERA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134573634448 | $0.00 |
| JORGE RIVERA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082225856599 | $0.02 |
| JORGE RIVERA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015354345583 | $0.00 |
| JORGE RIVERA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016667289804 | $49.61 |
| JORGE RIVERA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019882808315 | $38.80 |
| JORGE RIVERA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13958323312 | $0.90 |
| JORGE RIVERA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.723810409 | $2.97 |
| JORGE RIVERA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063018260216 | $3.77 |
| JORGE RIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128795164607999 | $0.38 |
| JORGE RIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01307377242 | $25.51 |
| JORGE ROBERTO DOS SANTOS FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201785213908334 | $0.02 |
| JORGE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246426741959999 | $0.73 |
| JORGE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001706547501 | $0.03 |
| JORGE RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002176507128 | $0.00 |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.49) | ($6.49) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01194980752) | ($36.35) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.4) | ($22.40) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0796 | $2,463.14 |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.49) | ($6.49) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.35) | ($36.35) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.3695471364) | ($724.21) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,989.811118 | $6,989.81 |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,270.0) | ($6,270.00) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (109.05) | ($109.05) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.4353205334 | $13,173.71 |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51530532) | ($15,086.59) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,129.272355 | $15,129.27 |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03400125975) | ($67.20) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 0.03400125975 | $67.20 |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 2.630966513 | $5,199.84 |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009851257847) | ($19.47) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 0.009851257847 | $19.47 |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,120.0) | ($1,120.00) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 1.056757812 | $2,088.57 |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001100976645) | ($3.24) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.0001100976645 | $3.24 |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,300.0) | ($1,300.00) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.1215671768 | $3,577.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,320.033473) | ($10,320.03) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12156718) | ($3,580.79) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (302.667431) | ($302.67) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.687724324) | ($7,291.37) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000143) | ($4.02) |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186788036121015 | $5.60 |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7827816000234 | $1.67 |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019051303704539 | $4.87 |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3785544351649 | $2.38 |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.224474807567899 | $0.22 |
| JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014286490688 | $0.00 |
| JORGE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002826210468 | $0.01 |
| JORGE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036613145056 | $0.00 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002165347007) | ($86.52) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00057393 | $23.81 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.02033071 | $60.07 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00197041 | $77.10 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $14,351.86 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008316702956) | ($29.83) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.07741118239) | ($2,377.22) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2283460626) | ($7,025.98) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4313154991) | ($12,927.85) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4313154991 | $12,927.85 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,986.50) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002906281491) | ($86.52) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01677345) | ($497.18) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0011485 | $35.05 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009493650743) | ($29.83) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00246689 | $72.09 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003890637647) | ($86.52) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009004790186) | ($173.04) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01837963853) | ($353.19) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3750969153) | ($7,208.03) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2285529122) | ($4,391.97) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5256596172 | $10,101.31 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2283460626 | $4,388.00 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.209196815) | ($4,000.00) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1830989083 | $3,500.99 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07741118239 | $1,480.16 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006463114679) | ($123.58) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006240340991) | ($119.32) |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125072762108 | $0.37 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.677103107 | $15.68 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001250519699 | $50.00 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007077602998 | $0.01 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016659837911 | $0.00 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019836261599184 | $69.49 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123827940333 | $0.24 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.80397303723 | $6.80 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044639967362 | $0.04 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000081076537749999 | $0.01 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016759475572 | $0.06 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046539291917 | $0.01 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000052934989533 | $0.00 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140447532097 | $55.90 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145393162139 | $2.83 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89176058465 | $0.89 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022335613037 | $6.61 |
| JORGE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 811.713902126 | $811.71 |
| JORGE RODRIGUEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019080972793 | $57.17 |
| JORGE RODRIGUEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016346989548381 | $50.43 |
| JORGE RODRIGUEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033255741251 | $64.82 |
| JORGE RODRIGUEZ SALTIJERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041511225045 | $0.00 |
| JORGE RODRIGUEZ SALTIJERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056392848145 | $0.06 |
| JORGE ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127711045 | $39.84 |
| JORGE ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.860766931 | $16.70 |
| JORGE ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4012790592 | $1.32 |
| JORGE ROMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115.94) | ($115.94) |
| JORGE ROMAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 115.94 | $115.94 |
| JORGE ROMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06478332) | ($1,756.34) |
| JORGE ROMAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06478332 | $1,756.34 |
| JORGE ROMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001641) | ($49.97) |
| JORGE ROMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06314232) | ($1,913.34) |
| JORGE ROMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23697484) | ($7,000.00) |
| JORGE ROMAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.23697484 | $7,000.00 |
| JORGE ROMAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.23697484) | ($7,004.67) |
| JORGE ROMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (405.77) | ($405.77) |
| JORGE ROMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | LINK | 57.6133 | $405.77 |
| JORGE ROMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JORGE ROMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOT | 50.5 | $500.00 |
| JORGE ROMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JORGE ROMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOT | 50.5511 | $500.00 |
| JORGE ROMAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Internal Account Transfer | USDC | (115.94) | ($115.94) |
| JORGE ROMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 115.94 | $115.94 |
| JORGE ROMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003631) | ($100.05) |
| JORGE ROMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34301504) | ($9,422.38) |
| JORGE ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026049042658 | $97.05 |
| JORGE ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.123295142974 | $232.86 |
| JORGE ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.783788177 | $13.78 |
| JORGE ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.521071489 | $27.38 |
| JORGE ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.57202971 | $21.76 |
| JORGE ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0269937337 | $14.76 |
| JORGE ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36529221496 | $3.93 |
| JORGE ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.349982796 | $5.02 |
| JORGE ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0624323995 | $5.10 |
| JORGE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152385763734 | $0.45 |
| JORGE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2951619309 | $7.30 |
| JORGE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003386680293 | $0.00 |
| JORGE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000448095202729999 | $0.00 |
| JORGE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022461937186 | $0.00 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113504478876999 | $3.36 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047365493727 | $0.92 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93444863422 | $0.93 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35859976787 | $0.28 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108962003494 | $0.07 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14423038013 | $1.27 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23903899514 | $0.24 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0780269269889999 | $0.01 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000173226056819999 | $0.01 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0553932408029999 | $0.19 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.317492971109999 | $0.32 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.009556232973 | $0.06 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035159985815 | $0.03 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.067407908469 | $0.10 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0127271479731 | $0.01 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000113214007091 | $0.01 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015225497391 | $0.02 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0087261332349 | $0.00 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000589784752219999 | $0.01 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0094605998457 | $0.03 |
| JORGE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0020178077504 | $0.01 |
| JORGE ROSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022658150079999 | $0.07 |
| JORGE ROSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173965660769999 | $3.39 |
| JORGE ROSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026531513327 | $0.02 |
| JORGE ROSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7586668149 | $1.76 |
| JORGE ROSALES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| JORGE ROSALES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| JORGE ROSALES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00340348) | ($100.00) |
| JORGE ROSALES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00340348 | $100.00 |
| JORGE ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043821954054 | $1.44 |
| JORGE ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7204149724 | $5.72 |
| JORGE ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005968455121 | $0.00 |
| JORGE RUBEN CORDOVI NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071026058915 | $0.21 |
| JORGE RUBEN CORDOVI NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072551410998 | $1.41 |
| JORGE RUBIA ANTUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160672659690074 | $0.19 |
| JORGE RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142029080588 | $0.42 |
| JORGE RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037146169819 | $7.25 |
| JORGE RUMEU ZULETA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 142.76368 | $103.32 |
| JORGE RUMEU ZULETA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 91.2364 | $91.24 |
| JORGE RUMEU ZULETA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.1649738 | $74.45 |
| JORGE RUMEU ZULETA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 691.82 | $99.50 |
| JORGE RUMEU ZULETA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.32441 | $108.62 |
| JORGE RUMEU ZULETA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0025515 | $100.50 |
| JORGE RUMEU ZULETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661629944 | $50.00 |
| JORGE RUMEU ZULETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33362854773009 | $4.86 |
| JORGE RUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212005309024685 | $0.02 |
| JORGE RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030237078495 | $59.19 |
| JORGE RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7599232108 | $7.38 |
| JORGE RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017356084448 | $0.00 |
| JORGE RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000043345454508 | $0.00 |
| JORGE SABATER PAVIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0364 | $1,069.07 |
| JORGE SABATER PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019685255842 | $58.29 |
| JORGE SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447982092233 | $0.46 |
| JORGE SALAZAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.97) | ($4.97) |
| JORGE SALAZAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.27) | ($7.27) |
| JORGE SALAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $3,084.41 |
| JORGE SALAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 20,000.0 | $12,757.38 |
| JORGE SALAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (23,931.514942046) | ($15,026.35) |
| JORGE SALAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.97) | ($4.97) |
| JORGE SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 8,780.0 | $8,780.00 |
| JORGE SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.54) | ($14.54) |
| JORGE SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,725.0) | ($8,725.00) |
| JORGE SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.904472171 | $13,125.73 |
| JORGE SALAZAR | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004737439114) | ($4.97) |
| JORGE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027495692166186 | $31.35 |
| JORGE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9765530073 | $1.98 |
| JORGE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8554511516835 | $4.09 |
| JORGE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062334794226 | $0.01 |
| JORGE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3054586631 | $2.31 |
| JORGE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0213529623499999 | $0.02 |
| JORGE SALCEDO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.032193 | $1,022.75 |
| JORGE SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020841527023 | $4.82 |
| JORGE SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0859326983721443 | $0.10 |
| JORGE SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000254365311 | $0.00 |
| JORGE SALINAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05099049027) | ($100.00) |
| JORGE SALINAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05099049027 | $100.00 |
| JORGE SALINAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05099049027) | ($103.24) |
| JORGE SALINAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.24857985) | ($32,839.17) |
| JORGE SALINAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.24857985 | $32,839.17 |
| JORGE SALINAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (16.24857985) | ($32,898.50) |
| JORGE SALINAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.51433624 | $15,560.21 |
| JORGE SALINAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.3319281707) | ($10,000.00) |
| JORGE SALINAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | TUSD | 5,000.0 | $5,000.00 |
| JORGE SALINAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | TUSD | (5,000.0) | ($5,000.00) |
| JORGE SALINAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (102.827099559) | ($72.42) |
| JORGE SALINAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 102.827099559 | $72.42 |
| JORGE SALINAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.046793254) | ($4.26) |
| JORGE SALINAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,278.53 | $1,278.53 |
| JORGE SALINAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (526.475989714) | ($526.48) |
| JORGE SALINAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 526.475989714 | $526.48 |
| JORGE SALINAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.04948897208) | ($0.02) |
| JORGE SALINAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| JORGE SALINAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.838408959 | $2,654.90 |
| JORGE SALINAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.1133099549) | ($2,544.93) |
| JORGE SALINAS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001828072707) | ($37.60) |
| JORGE SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023514713778 | $71.07 |
| JORGE SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.917052783649079 | $1.28 |
| JORGE SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0998305036451 | $251.51 |
| JORGE SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.501121489033 | $6.50 |
| JORGE SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.665687528399999 | $0.67 |
| JORGE SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001161802522 | $34.39 |
| JORGE SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011084196126 | $21.63 |
| JORGE SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.149447664 | $14.15 |
| JORGE SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4942716907 | $3.45 |
| JORGE SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($20.02) |
| JORGE SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01415468) | ($432.29) |
| JORGE SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011329) | ($19.98) |
| JORGE SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.130825344) | ($231.61) |
| JORGE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.0774253117 | $77.02 |
| JORGE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135111185878879 | $4.63 |
| JORGE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012360409725516 | $2.96 |
| JORGE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000843315244419999 | $0.02 |
| JORGE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19129908589 | $0.19 |
| JORGE SANCHEZ ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000291039721519999 | $0.01 |
| JORGE SANCHEZ ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182389319029999 | $0.00 |
| JORGE SANCHEZ CAÑADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031864140747 | $9.43 |
| JORGE SANCHEZ FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016967487503 | $0.00 |
| JORGE SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015239053407 | $0.00 |
| JORGE SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075472836335 | $2.23 |
| JORGE SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6512810126 | $10.08 |
| JORGE SANTANTONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006646788612 | $200.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE SANTANTONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014278709157158 | $0.00 |
| JORGE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293009106949999 | $8.67 |
| JORGE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 578.652793257 | $578.65 |
| JORGE SANTIAGO GOMEZ TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122751078289 | $0.36 |
| JORGE SANTIAGO GOMEZ TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006304450985 | $0.01 |
| JORGE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199690878463499 | $0.02 |
| JORGE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007385684363 | $0.00 |
| JORGE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000061639066321 | $0.00 |
| JORGE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019453528996 | $0.00 |
| JORGE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000036072008617 | $0.00 |
| JORGE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000411254170039999 | $0.00 |
| JORGE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000001053328844 | $0.00 |
| JORGE SANTOS GOMES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.53854394 | $20,744.39 |
| JORGE SANTOS GOMES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.1825 | $6,877.98 |
| JORGE SANTOS GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.00696330456 | $162.11 |
| JORGE SANZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155209852295 | $46.01 |
| JORGE SANZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118122036334 | $2.30 |
| JORGE SANZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.496475113 | $17.50 |
| JORGE SANZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0658502632509999 | $0.01 |
| JORGE SANZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043078096907 | $0.32 |
| JORGE SANZ SALINAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02851 | $1,154.71 |
| JORGE SANZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052423030207 | $15.14 |
| JORGE SANZ SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5831033187 | $0.52 |
| JORGE SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059875992725 | $0.02 |
| JORGE SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039427815862 | $0.00 |
| JORGE SARAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101051300490999 | $0.01 |
| JORGE SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009151322907 | $0.00 |
| JORGE SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003762410286 | $0.00 |
| JORGE SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024021927394 | $0.02 |
| JORGE SEGURA AHUMADA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.527727199) | ($23.69) |
| JORGE SEGURA AHUMADA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.29) | ($0.29) |
| JORGE SEGURA AHUMADA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.98) | ($24.98) |
| JORGE SEGURA AHUMADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001287157793) | ($24.98) |
| JORGE SEGURA AHUMADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0464133951) | ($900.75) |
| JORGE SEGURA AHUMADA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.545826012) | ($30,000.00) |
| JORGE SEGURA AHUMADA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.900869648 | $36,890.37 |
| JORGE SEGURA AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003113034394 | $6.86 |
| JORGE SEGURA AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.641976097 | $77.19 |
| JORGE SEMPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033502527046 | $0.99 |
| JORGE SEMPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0235292592399999 | $1.72 |
| JORGE SEPULVEDA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.163834 | $505.04 |
| JORGE SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.505676175709 | $12.29 |
| JORGE SERODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000094247142 | $0.00 |
| JORGE SERODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011267766345 | $0.01 |
| JORGE SERRAO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00150042 | $60.04 |
| JORGE SERRAO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00189047 | $57.24 |
| JORGE SERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022704198175 | $6.61 |
| JORGE SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014484981553 | $28.26 |
| JORGE SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2637783152999 | $8.93 |
| JORGE SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.34086498959999 | $3.35 |
| JORGE SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17769540207 | $1.97 |
| JORGE SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.155115871619999 | $0.95 |
| JORGE SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019342376070999 | $0.00 |
| JORGE SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021484075087 | $0.00 |
| JORGE SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000062240654335 | $0.00 |
| JORGE SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040357557136 | $0.06 |
| JORGE SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| JORGE SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058356152741 | $17.27 |
| JORGE SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028053039419 | $0.00 |
| JORGE SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00074295829322 | $0.00 |
| JORGE SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.021425073) | ($2,775.01) |
| JORGE SILVA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.021425073 | $2,775.01 |
| JORGE SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,020.854438001) | ($808.75) |
| JORGE SILVA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,020.854438001 | $808.75 |
| JORGE SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.325979536) | ($18.92) |
| JORGE SILVA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.325979536 | $18.92 |
| JORGE SILVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BAT | 0.25 | $0.14 |
| JORGE SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 1.5 | $0.50 |
| JORGE SILVA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,020.854438) | ($580.61) |
| JORGE SILVA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (1.325979536) | ($14.55) |
| JORGE SILVA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.021425073) | ($2,115.12) |
| JORGE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159876876592 | $4.73 |
| JORGE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030255762363 | $0.00 |
| JORGE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004154496737368 | $12.14 |
| JORGE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0821354568273 | $2.70 |
| JORGE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0086959000009124 | $0.15 |
| JORGE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148775998749 | $0.44 |
| JORGE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003142012533 | $6.13 |
| JORGE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000035783034 | $0.00 |
| JORGE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140524352066588 | $0.29 |
| JORGE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005556072776 | $0.99 |
| JORGE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0004704071856 | $0.03 |
| JORGE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00335986808724 | $0.00 |
| JORGE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6652717604029 | $1.73 |
| JORGE SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049766677657 | $14.73 |
| JORGE SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72581960828 | $0.85 |
| JORGE SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009152876757 | $0.00 |
| JORGE SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8372383874 | $7.01 |
| JORGE SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090177127735 | $0.01 |
| JORGE SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.58827717598 | $0.59 |
| JORGE SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116760930666 | $1.28 |
| JORGE SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00621076788249999 | $0.47 |
| JORGE SIMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00061338580446 | $0.04 |
| JORGE SOBERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035232560722 | $0.00 |
| JORGE SOBRADELO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183315522649999 | $0.54 |
| JORGE SOBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024730823869 | $0.00 |
| JORGE SOBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095010426005 | $0.00 |
| JORGE SOBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71660621402 | $0.45 |
| JORGE SOBRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102400217327 | $1.14 |
| JORGE SOCARRAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.4956125294 | $1,160.91 |
| JORGE SOCARRAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 35.339707576 | $310.45 |
| JORGE SOCARRAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01589702 | $499.72 |
| JORGE SOCARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062907755029 | $18.62 |
| JORGE SOCARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0139011730499999 | $0.12 |
| JORGE SOCARRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.34589430279999 | $0.49 |
| JORGE SOLER MORELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027401553333 | $8.11 |
| JORGE SOLER MORELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037725477775 | $7.36 |
| JORGE SOMOLINOS GALOCHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01652158 | $481.30 |
| JORGE SOMOLINOS GALOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006198741566 | $17.65 |
| JORGE SOMOLINOS GALOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074362875586 | $0.01 |
| JORGE SOTO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02726868 | $1,065.33 |
| JORGE SOTO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,810.50 |
| JORGE SOTO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52772104) | ($21,486.75) |
| JORGE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01798080274 | $0.02 |
| JORGE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003252105604559 | $0.00 |
| JORGE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050825067177 | $0.01 |
| JORGE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000568471195811199 | $22.86 |
| JORGE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021867860539 | $0.03 |
| JORGE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000792046939871399 | $0.00 |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09800462582) | ($200.00) |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09800462582 | $200.00 |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09800462582) | ($200.06) |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04968751853) | ($100.00) |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04968751853 | $100.00 |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04968751853) | ($99.98) |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002978945723) | ($6.00) |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002978945723 | $6.00 |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002978945723) | ($5.99) |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04392312345) | ($80.00) |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04392312345 | $80.00 |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1098078086) | ($200.00) |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1098078086 | $200.00 |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04392312345) | ($79.76) |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1098078086) | ($199.41) |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133181413062 | $3.94 |
| JORGE SOTO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046454266369 | $10.31 |
| JORGE SOUSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.113004) | ($440.24) |
| JORGE SOUSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.395934) | ($1,142.46) |
| JORGE SOUSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (258.841855) | ($223.90) |
| JORGE SOUSA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000881) | ($34.39) |
| JORGE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000219391326795299 | $0.09 |
| JORGE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133866852475 | $0.25 |
| JORGE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009888501197523 | $2.97 |
| JORGE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2959522963322 | $0.26 |
| JORGE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034623945513748 | $1.43 |
| JORGE SOUZA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054926345048 | $1.63 |
| JORGE STEFANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0451809243832 | $0.05 |
| JORGE STEFANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016368319061 | $0.00 |
| JORGE STEFANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9444728764 | $1.54 |
| JORGE STEFANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001863432406 | $0.00 |
| JORGE STORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063082299834 | $1.87 |
| JORGE STORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020925897415 | $0.00 |
| JORGE STORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079586620125 | $0.08 |
| JORGE STORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035686173181 | $0.00 |
| JORGE SUÁREZ BASÁÑEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $102.85 |
| JORGE SUÁREZ BASÁÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053507999459 | $15.84 |
| JORGE SUÁREZ BASÁÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016676000744 | $0.02 |
| JORGE SUÁREZ BASÁÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005515401267 | $10.76 |
| JORGE SUÁREZ BASÁÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3706504055 | $1.61 |
| JORGE SUÁREZ BASÁÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0107848934103999 | $0.58 |
| JORGE SUÁREZ BASÁÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000461942185429999 | $0.03 |
| JORGE SUÁREZ BASÁÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0226285178669999 | $1.61 |
| JORGE SUÁREZ BASÁÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.57965604893 | $0.31 |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (125.697443745) | ($7,131.94) |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 125.697443745 | $7,131.94 |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,543.833415122) | ($3,624.42) |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,543.833415122 | $3,624.42 |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MANA | (2,543.833415) | ($3,619.45) |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (125.697443) | ($3,842.81) |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,554.207508461) | ($6,936.84) |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,554.207508461 | $6,936.84 |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (10,554.038) | ($6,696.00) |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 6,640.263 | $6,696.00 |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091331917144 | $0.27 |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016503382217 | $0.03 |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033175442547 | $0.03 |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.73811068352 | $91.00 |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108695501864999 | $0.07 |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83695328245 | $7.39 |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5467466955489 | $37.94 |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55559395623 | $3.42 |
| JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.639482596164508 | $1.20 |
| JORGE TANCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029638399535 | $0.88 |
| JORGE TANCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050557021834 | $0.01 |
| JORGE TANCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036197941737 | $0.71 |
| JORGE TANCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079153101335 | $0.01 |
| JORGE TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027539662416 | $0.08 |
| JORGE TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000101362871989 | $0.01 |
| JORGE TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059147889799 | $0.02 |
| JORGE TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000840578869479999 | $0.02 |
| JORGE TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00530266351009999 | $0.01 |
| JORGE TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110647863143 | $0.00 |
| JORGE TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00162952575539999 | $0.12 |
| JORGE TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58856918774 | $0.02 |
| JORGE TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000743234593319999 | $0.00 |
| JORGE TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055747415168 | $1.65 |
| JORGE TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034149841648 | $0.00 |
| JORGE TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003353397066 | $0.00 |
| JORGE TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000111495801831 | $0.00 |
| JORGE TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025965490839 | $0.00 |
| JORGE TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000035094164983 | $0.00 |
| JORGE TERREROS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (6.77) | ($6.77) |
| JORGE TERREROS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAX | 6.77 | $6.77 |
| JORGE TERREROS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (6.77) | ($6.77) |
| JORGE TERREROS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (7.4) | ($7.40) |
| JORGE TERREROS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAX | 7.4 | $7.40 |
| JORGE TERREROS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (7.4) | ($7.40) |
| JORGE TERREROS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 1,001.742282 | $1,001.74 |
| JORGE TERREROS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.18) | ($22.18) |
| JORGE TERREROS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.18 | $22.18 |
| JORGE TERREROS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01091271205) | ($22.18) |
| JORGE TERREROS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01091271205 | $22.18 |
| JORGE TERREROS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.18) | ($22.18) |
| JORGE TERREROS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JORGE TERREROS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 0.7555409484 | $1,533.19 |
| JORGE TERREROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001037607889) | ($27.07) |
| JORGE TERREROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001066052987) | ($27.81) |
| JORGE TERREROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03449749169) | ($900.00) |
| JORGE TERREROS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04300388134 | $1,121.92 |
| JORGE TERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005041357222229999 | $1.25 |
| JORGE TERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091236596734 | $14.73 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE TERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5047164547 | $1.50 |
| JORGE TERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.94602364149999 | $1.54 |
| JORGE TERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.940202105629999 | $0.59 |
| JORGE TERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067181253147 | $0.75 |
| JORGE TERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004746004956 | $0.00 |
| JORGE TERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075056557563 | $0.01 |
| JORGE TERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.236887398349999 | $0.11 |
| JORGE TERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.40714528069999 | $1.41 |
| JORGE TIPITTO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.07736608 | $3,103.28 |
| JORGE TIPITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052616906783 | $162.14 |
| JORGE TIPITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13708891708 | $277.96 |
| JORGE TIPITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.371412035 | $19.37 |
| JORGE TIPITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18972673654999 | $10.50 |
| JORGE TIPITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.218838664522 | $12.56 |
| JORGE TIPITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080457235221 | $3.18 |
| JORGE TIPITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.211049311111 | $2.22 |
| JORGE TOBIAS LEAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34106454) | ($9,900.00) |
| JORGE TOBIAS LEAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34106454 | $9,900.00 |
| JORGE TOBIAS LEAL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JORGE TOBIAS LEAL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JORGE TOBIAS LEAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.84025 | $25,000.00 |
| JORGE TOBIAS LEAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JORGE TOBIAS LEAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.87294104) | ($25,000.00) |
| JORGE TOBIAS LEAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.87294104 | $25,000.00 |
| JORGE TOBIAS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0168211719053 | $525.29 |
| JORGE TONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073867865209 | $0.14 |
| JORGE TORRES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CEL | 213.1024 | $161.56 |
| JORGE TORRES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (112.79715987) | ($86.16) |
| JORGE TORRES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JORGE TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JORGE TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JORGE TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (114.88) | ($114.88) |
| JORGE TORRES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JORGE TORRES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8451785102 | $15,512.26 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034670259482 | $94.38 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.707797624 | $49.57 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018401251061 | $0.00 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128037658874 | $0.01 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0078489360338 | $0.09 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031834898614 | $0.00 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32094669249 | $0.32 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030712083793 | $0.00 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.044146891104 | $0.15 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0041460536989 | $0.03 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037071804782 | $10.97 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155949042996 | $4.62 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032671970565999 | $0.00 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0231282281539999 | $0.01 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026580700008 | $0.03 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000041623452017 | $0.00 |
| JORGE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268711821889999 | $81.59 |
| JORGE TORRES VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062496104545 | $0.01 |
| JORGE TORRES VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017597873628 | $0.00 |
| JORGE TORRES VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000369698123549999 | $0.00 |
| JORGE TORRES VELEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.979956993) | ($3,034.70) |
| JORGE TORRES VELEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.979956993 | $3,034.70 |
| JORGE TORRES VELEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07585619645) | ($2,155.91) |
| JORGE TORRES VELEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07585619645 | $2,155.91 |
| JORGE TORRES VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008061949751414 | $26.90 |
| JORGE TORRES VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019767154119346 | $45.33 |
| JORGE TORRES VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1819098744 | $3.88 |
| JORGE TORRES VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39207061071 | $0.06 |
| JORGE TORRES VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016120466441 | $0.12 |
| JORGE TREJO CABALLERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00164 | $50.77 |
| JORGE TREJO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5069112307018 | $2.21 |
| JORGE TRETIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117053473968 | $0.00 |
| JORGE TRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021193306313 | $6.27 |
| JORGE TRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065467332315 | $0.01 |
| JORGE TRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000174991298379999 | $0.34 |
| JORGE TRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3464310821 | $7.35 |
| JORGE TRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125328699096 | $0.00 |
| JORGE TRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053749350982 | $0.01 |
| JORGE TRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007265954983 | $0.00 |
| JORGE TRIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000789943113519999 | $0.00 |
| JORGE TSENG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.051168 | $2,004.92 |
| JORGE TSENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (3.052399) | ($121,742.54) |
| JORGE TSENG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,336.61) |
| JORGE TSENG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.53 | $20,335.35 |
| JORGE TSENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (50.941661) | ($141,133.09) |
| JORGE TSENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43) | ($16,258.48) |
| JORGE TSENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 2,501.52 | $2,501.52 |
| JORGE TSENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101771) | ($2,804.36) |
| JORGE TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177086822749999 | $53.69 |
| JORGE TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 431.73439871669 | $814.71 |
| JORGE TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.604517878 | $6.60 |
| JORGE UETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255437825 | $100.00 |
| JORGE URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021513247426 | $0.64 |
| JORGE URQUIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015068236384 | $0.02 |
| JORGE URQUIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102045133014 | $0.01 |
| JORGE URQUIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023739920707 | $2.57 |
| JORGE UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213654155179999 | $6.32 |
| JORGE UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017402666522 | $0.00 |
| JORGE UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06142429453 | $123.08 |
| JORGE UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021286603199 | $0.00 |
| JORGE UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20224908483 | $13.36 |
| JORGE UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109431945435 | $0.97 |
| JORGE UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050549994299 | $0.00 |
| JORGE UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047076410487 | $0.00 |
| JORGE UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028247355889 | $0.00 |
| JORGE UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019131492845 | $0.00 |
| JORGE V LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002184788622 | $65.84 |
| JORGE V LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014940018285 | $0.01 |
| JORGE VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04504069901 | $0.99 |
| JORGE VALCARCEL CAVALLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.111687) | ($327.19) |
| JORGE VALCARCEL CAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015854088003 | $0.00 |
| JORGE VALCARCEL CAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000166955285828759 | $0.50 |
| JORGE VALCARCEL CAVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000267345520419999 | $0.00 |
| JORGE VALDEIGLESIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $22.50 |
| JORGE VALDEIGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027152083257 | $822.55 |
| JORGE VALDEIGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015603168573 | $0.02 |
| JORGE VALDEIGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03353559097 | $65.95 |
| JORGE VALDEIGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.453395143 | $45.45 |
| JORGE VALDEIGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82593710723 | $9.18 |
| JORGE VALDEIGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046068889313 | $0.00 |
| JORGE VALDEIGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00963956380699999 | $0.71 |
| JORGE VALDEIGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2033192015 | $0.13 |
| JORGE VALDEIGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049916237316 | $0.36 |
| JORGE VALDERRAMA MENESES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000327) | ($9.97) |
| JORGE VALDERRAMA MENESES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006734) | ($200.01) |
| JORGE VALDERRAMA MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000967576722909999 | $3.16 |
| JORGE VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026309451663 | $79.83 |
| JORGE VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.208876453489999 | $425.16 |
| JORGE VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.845726716685 | $23.27 |
| JORGE VALDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JORGE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129950954091 | $0.38 |
| JORGE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.9020219079999 | $35.90 |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 0.19 | $15.03 |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | AVAX | (0.18998) | ($15.03) |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 15.016 | $15.03 |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.33) | ($9.33) |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (266.08375814) | ($1,889.19) |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $91.70 |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | AVAX | (2.99989) | ($91.70) |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 91.676 | $91.70 |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.33) | ($9.33) |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (5.671) | ($4.68) |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.652 | $4.68 |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.33) | ($9.33) |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7414506646081 | $6.20 |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.368052175939999 | $0.37 |
| JORGE VALDEZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000128338581027 | $0.00 |
| JORGE VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033677671202 | $102.92 |
| JORGE VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JORGE VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079812735261 | $160.75 |
| JORGE VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1508536807 | $4.88 |
| JORGE VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7655366993 | $19.62 |
| JORGE VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62698426118 | $5.53 |
| JORGE VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090389223559 | $6.62 |
| JORGE VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00401016196139999 | $0.91 |
| JORGE VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104663531367 | $0.16 |
| JORGE VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0054101280634 | $0.34 |
| JORGE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103796990847 | $3.07 |
| JORGE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022214194208 | $0.43 |
| JORGE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6744014339 | $1.33 |
| JORGE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.197263959629999 | $2.19 |
| JORGE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012182770472 | $0.11 |
| JORGE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27035787241 | $0.27 |
| JORGE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29019478931 | $0.99 |
| JORGE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001054210416 | $0.12 |
| JORGE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024844401812 | $0.01 |
| JORGE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.762596763 | $170.76 |
| JORGE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0055748002578 | $0.00 |
| JORGE VALENCIA RICO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001063618977) | ($2.92) |
| JORGE VALENCIA RICO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.13669796 | $4,802.14 |
| JORGE VALENCIA RICO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001549490844) | ($2.92) |
| JORGE VALENCIA RICO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002583243861) | ($2.92) |
| JORGE VALENCIA RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166958800742999 | $46.07 |
| JORGE VALENCIA RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029109598782 | $56.89 |
| JORGE VALENCIA RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026190658539 | $0.03 |
| JORGE VALENCIA RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122810647433 | $7.34 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 60,319.62181 | $60,319.62 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,109.100049651) | ($2,109.10) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,109.100049651 | $2,109.10 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (909.92) | ($909.92) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (61,000.0) | ($61,000.00) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 48.619716593 | $92,720.80 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.459994 | $12,947.91 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3.347585 | $6,574.38 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.347585) | ($6,768.15) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3639638982) | ($10,826.47) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3639638982 | $10,826.47 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.8204009591) | ($24,635.00) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.64) | ($17,747.17) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.64 | $17,747.17 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (8.64) | ($17,799.13) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.81775221 | $25,080.46 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.33532968 | $10,226.59 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (1.107526009) | ($33,852.64) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($50,182.43) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $50,182.43 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (24.860634407) | ($50,000.00) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,118.76) | ($1,118.76) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.0) | ($13,240.73) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.0 | $13,240.73 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (9.125409769) | ($13,425.23) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.868970512) | ($111,874.00) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.212633504 | $118,424.89 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.107526009 | $21,111.60 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1800086449) | ($3,431.32) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1313176513) | ($2,503.17) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.006078557) | ($75,000.00) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1219750929) | ($2,283.56) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.05975787261) | ($1,118.76) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.174936881 | $78,161.29 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.8204009591 | $15,359.18 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.9641630245) | ($875.89) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (27.519523699) | ($25,000.00) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.8545106017) | ($776.28) |
| JORGE VALLDEJULI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 33.986044176 | $30,874.48 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021833369443506 | $67.13 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092709922839 | $158.32 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5953643406479 | $13.60 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020659489972 | $0.00 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44071358188 | $32.26 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.883857269 | $122.59 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000042283494266 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORGE VALLDEJULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7735083924 | $1.19 |
| JORGE VALLDEJULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025355794932 | $1.59 |
| JORGE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042131933089 | $12.47 |
| JORGE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8963001812 | $3.70 |
| JORGE VALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005774415241 | $0.17 |
| JORGE VARADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.898263679) | ($18,077.03) |
| JORGE VARADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50072114) | ($14,021.19) |
| JORGE VARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032281283471682 | $110.48 |
| JORGE VARADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09725432631336 | $228.53 |
| JORGE VARANO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| JORGE VARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168020297237845 | $50.38 |
| JORGE VARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096444521779 | $0.01 |
| JORGE VARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00380645481559999 | $0.00 |
| JORGE VARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166400651338799 | $50.34 |
| JORGE VARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9905912042 | $5.99 |
| JORGE VARGAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (53.413601) | ($53.41) |
| JORGE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051368763569 | $0.15 |
| JORGE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017688268426 | $0.00 |
| JORGE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029013740003 | $8.59 |
| JORGE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5210161873369 | $20.89 |
| JORGE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001450100803 | $0.00 |
| JORGE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13962176141035 | $0.14 |
| JORGE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3773191696545 | $0.38 |
| JORGE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129681910539 | $38.38 |
| JORGE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036409167936 | $71.83 |
| JORGE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1293242392 | $4.07 |
| JORGE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.3645198099999 | $18.44 |
| JORGE VÁSQUEZ URRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128029719904 | $0.38 |
| JORGE VÁSQUEZ URRELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3046122555 | $7.30 |
| JORGE VÁZQUEZ MELLADO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016894727451 | $0.00 |
| JORGE VÁZQUEZ MELLADO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206909945748 | $0.02 |
| JORGE VÁZQUEZ MELLADO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121145101464 | $0.00 |
| JORGE VÁZQUEZ MELLADO MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026561546956 | $0.00 |
| JORGE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078320011653 | $0.23 |
| JORGE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295169218209999 | $0.00 |
| JORGE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000295822474099999 | $0.00 |
| JORGE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017497991441 | $0.00 |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003862700448) | ($1.54) |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003862700448 | $1.54 |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0008287482362) | ($0.02) |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0008287482362 | $0.02 |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01004443851) | ($29.81) |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01004443851 | $29.81 |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03339869681) | ($0.45) |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03339869681 | $0.45 |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.846873216) | ($3.93) |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.846873216 | $3.93 |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003862) | ($1.53) |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001006375471) | ($0.03) |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001006375471 | $0.03 |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01005450227) | ($29.77) |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084374033804 | $0.00 |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022577694848057 | $0.07 |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008653925695192 | $0.01 |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000003114793207497 | $0.00 |
| JORGE VEGA VIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025094408289714 | $0.00 |
| JORGE VEIGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00289406 | $88.00 |
| JORGE VEIGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.001274 | $39.09 |
| JORGE VEIGA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00416806) | ($122.50) |
| JORGE VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061105217443 55 | $0.18 |
| JORGE VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016626968021 | $0.49 |
| JORGE VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117216836171999 | $0.00 |
| JORGE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000837453606692 | $0.00 |
| JORGE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034406663613 | $0.67 |
| JORGE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00187551708469999 | $0.00 |
| JORGE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037924046095 | $0.00 |
| JORGE VELASQUEZ MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038780005659 | $0.01 |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,000.0) | ($33,000.00) |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,000.0 | $33,000.00 |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (24,000.0) | ($24,000.00) |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.63168 | $24,000.00 |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63168) | ($24,054.37) |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,575.0) | ($50,575.00) |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,575.0 | $50,575.00 |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,575.0) | ($50,575.00) |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059594270555 | $0.18 |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034738948667 | $0.01 |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 757.8322919607 | $757.83 |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114916523596 | $0.09 |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054790593695 | $0.00 |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0277779849789999 | $0.31 |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055130898686 | $0.00 |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56604458901 | $0.08 |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0129378978981 | $0.02 |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00035018903479999 | $0.00 |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,345.668058967) | ($2,345.67) |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (550.306173004) | ($550.31) |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.760118456204 | $3.76 |
| JORGE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 18.967255363934 | $18.97 |
| JORGE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071584908809999 | $0.21 |
| JORGE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118569110458999 | $0.00 |
| JORGE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000531573600969999 | $0.10 |
| JORGE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059699826711 | $0.01 |
| JORGE VENEGAS CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.409218742 | $0.88 |
| JORGE VENEGAS CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.07125771155 | $0.03 |
| JORGE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025014853471 | $83.15 |
| JORGE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6260094296153 | $22.64 |
| JORGE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017777362222 | $39.13 |
| JORGE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0118161825429999 | $0.01 |
| JORGE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013708156118 | $0.00 |
| JORGE VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127816794246 | $3.78 |
| JORGE VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015097259222 | $2.95 |
| JORGE VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30149467557 | $0.04 |
| JORGE VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00079986115488 | $0.06 |
| JORGE VIDAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (5.17) | ($10.81) |
| JORGE VIDAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 10.795 | $10.81 |
| JORGE VIDAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.7) | ($10.70) |
| JORGE VIDAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LINK | 0.8683 | $10.70 |
| JORGE VIDAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (0.8683) | ($10.68) |
| JORGE VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018034358657175 | $0.04 |
| JORGE VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021630195228 | $0.00 |
| JORGE VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000114969339894799 | $0.00 |
| JORGE VIGÁRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17962682583083 | $0.17 |
| JORGE VIGÁRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2700093278 | $1.08 |
| JORGE VILLANUEVA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017325314725 | $51.67 |
| JORGE VILLANUEVA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017673636203 | $34.49 |
| JORGE VILLANUEVA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.70084321579999 | $5.46 |
| JORGE VILLASMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034891476314 | $0.04 |
| JORGE VINHA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01213486) | ($490.55) |
| JORGE VINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001516411632529 | $0.61 |
| JORGE VITORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000014323826 | $0.00 |
| JORGE VITORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000098386849 | $0.00 |
| JORGE VITORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000052757275548 | $0.00 |
| JORGE VITORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000013846857309999 | $0.00 |
| JORGE VITORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000162170349119999 | $0.00 |
| JORGE VITORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000048106272751 | $0.00 |
| JORGE VITORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000015377674622 | $0.00 |
| JORGE VITORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000000082262641073 | $0.00 |
| JORGE VITORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000054482762719 | $0.02 |
| JORGE VITORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000228128669 | $0.00 |
| JORGE VIVAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.029 | $1,003.54 |
| JORGE VIVAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02900016) | ($1,005.04) |
| JORGE VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057834873577 | $0.00 |
| JORGE VIZCAINO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009879186632023 | $0.00 |
| JORGE VIZCAINO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032349605077 | $0.01 |
| JORGE VLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80520578812999 | $1.90 |
| JORGE VOGADO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.0308833 | $91.77 |
| JORGE VOGADO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01021088 | $404.65 |
| JORGE VOGADO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01021441) | ($394.66) |
| JORGE VOGADO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0309067952) | ($86.94) |
| JORGE VOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013794016234285 | $0.54 |
| JORGE VOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000367813362496099 | $0.11 |
| JORGE VOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000272690172209999 | $0.00 |
| JORGE VOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000086217412823 | $0.00 |
| JORGE VOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000053413823999 | $0.00 |
| JORGE WILLMAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026932996191 | $0.01 |
| JORGE YAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.836304587334362 | $0.84 |
| JORGE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.175959283419999 | $0.18 |
| JORGE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080434506781 | $0.05 |
| JORGE ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003068266589 | $0.00 |
| JORGE ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079763397106 | $0.01 |
| JORGE ZAPATA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (39.682539683) | ($49.73) |
| JORGE ZAPATA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (2.906584) | ($49.93) |
| JORGE ZAPATA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETC | (1.588354) | ($49.31) |
| JORGE ZAPATA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (2.670226969) | ($39.89) |
| JORGE ZAPATA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.356932861) | ($40.22) |
| JORGE ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017905450307 | $0.53 |
| JORGE ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1004773365638 | $0.09 |
| JORGE ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01969576607 | $0.99 |
| JORGE ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0783141623669999 | $1.06 |
| JORGE ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00981102932 | $0.15 |
| JORGE ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.115534586658999 | $0.06 |
| JORGE ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030015692759 | $0.00 |
| JORGE ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0147646311843999 | $0.37 |
| JORGE ZELAYA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.618924913) | ($93.33) |
| JORGE ZELAYA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.618924913 | $93.33 |
| JORGE ZELAYA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (6.618924913) | ($92.86) |
| JORGE ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027786168139701 | $0.04 |
| JORGE ZELEDON MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.0) | ($101.00) |
| JORGE ZELEDON MEDINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 101.0 | $101.00 |
| JORGE ZELEDON MEDINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JORGE ZELEDON MEDINA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| JORGE ZELEDON MEDINA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.09104938974 | $141.93 |
| JORGE ZELEDON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064632552012 | $0.94 |
| JORGE ZELEDON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9296023467 | $9.93 |
| JORGE ZELEDON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04998173158 | $0.83 |
| JORGE ZELEDON MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042640081363 | $0.00 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.07025853) | ($43,384.00) |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.07025853 | $43,384.00 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07025853) | ($44,298.00) |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.001796442) | ($2,950.00) |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.001796442 | $2,950.00 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.001796442) | ($2,933.72) |
| JORGE ZENDEJAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.237198068) | ($22,799.98) |
| JORGE ZENDEJAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.237198068 | $22,799.98 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (8.237198) | ($22,834.60) |
| JORGE ZENDEJAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.975143478) | ($5,600.00) |
| JORGE ZENDEJAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.975143478 | $5,600.00 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.975143546) | ($5,621.95) |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002901303 | $0.00 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000876375334619999 | $0.00 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113475126972999 | $0.00 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100113177352 | $0.00 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3115740999 | $0.42 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00098840199092 | $0.00 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022801599572 | $691.90 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066383056232 | $0.08 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28004847319 | $600.55 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.8066020129999 | $26.80 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.45256732399999 | $12.82 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004021057497 | $0.01 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.127804350085 | $14.03 |
| JORGE ZENDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046914144925 | $0.00 |
| JORGE ZERECERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8254946712 | $7.79 |
| JORGE ZERECERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00495610353069999 | $0.00 |
| JORGELINA ACOSTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| JORGELINA ACOSTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.63) |
| JORGELINA BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255379554409214 | $0.00 |
| JORGELINA PELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013941799138 | $0.39 |
| JORGELINA PELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.484252968 | $6.48 |
| JORGELINA SORIA ANTONIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011333192914 | $0.00 |
| JORGELINA SORIA ANTONIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052275300646 | $0.01 |
| JORGELINA SORIA ANTONIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058283865281 | $0.01 |
| JORGELINA VIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017195896295 | $0.51 |
| JORGELINA VIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7287823274 | $10.73 |
| JØRGEN AAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.06964666 | $190.45 |
| JØRGEN AAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00521023 | $189.61 |
| JØRGEN AAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040921) | ($1,196.78) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JØRGEN AAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.380925) | ($746.29) |
| JØRGEN AAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.371421) | ($551.29) |
| JØRGEN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091314874332 | $28.52 |
| JØRGEN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061483242070777 | $14.50 |
| JØRGEN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5589066954 | $2.82 |
| JØRGEN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67567335589999 | $1.05 |
| JØRGEN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56545165394 | $0.27 |
| JØRGEN ANDERSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001134042995) | ($3.39) |
| JØRGEN ANDERSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004690084175) | ($0.19) |
| JØRGEN ANDERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0024) | ($0.01) |
| JØRGEN ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 369.344868379 | $709.01 |
| JØRGEN ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.765942535) | ($3.39) |
| JØRGEN ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | CEL | (9.19524715) | ($17.65) |
| JØRGEN ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (304.742295793) | ($585.00) |
| JØRGEN ANDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (53.6415) | ($95.97) |
| JØRGEN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (219.065403082) | ($230.00) |
| JØRGEN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 238.010237475 | $249.89 |
| JØRGEN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1809670721) | ($0.19) |
| JØRGEN ANDERSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (6.577391105) | ($6.91) |
| JØRGEN ANDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.22991394 | $481.03 |
| JØRGEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119093367946038 | $0.09 |
| JØRGEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020680379153803 | $3.08 |
| JØRGEN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000026717846477 | $0.00 |
| JÖRGEN BARRELÖV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038879888715 | $119.22 |
| JÖRGEN BARRELÖV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67646403265 | $0.79 |
| JÖRGEN BARRELÖV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037514797666 | $74.10 |
| JÖRGEN BARRELÖV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.1641721228 | $5.16 |
| JØRGEN BO NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031844868878 | $9.43 |
| JØRGEN BO NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023186310755 | $4.52 |
| JORGEN BOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015745429623 | $51.65 |
| JORGEN BOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.807165977625 | $17.48 |
| JORGEN BOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025525460314 | $5.62 |
| JORGEN BOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0786113479 | $6.13 |
| JORGEN BOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4270933177 | $2.98 |
| JORGEN BOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00373553457009999 | $0.05 |
| JORGEN BOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8111160123 | $17.56 |
| JØRGEN BRUUN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BCH | (0.88192) | ($156.92) |
| JØRGEN BRUUN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 156.54 | $156.92 |
| JØRGEN BRUUN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (546.54) | ($546.54) |
| JØRGEN BRUUN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.303658 | $546.54 |
| JØRGEN BRUUN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (1,042.54) | ($145.90) |
| JØRGEN BRUUN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 144.6 | $145.90 |
| JØRGEN BRUUN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (144.6) | ($144.60) |
| JØRGEN BRUUN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 222.189 | $144.60 |
| JØRGEN BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.752266518605 | $167.75 |
| JØRGEN COLDEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125693139567999 | $0.37 |
| JØRGEN COLDEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031712628482 | $0.01 |
| JORGEN EVERAERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.75 |
| JORGEN EVERAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199676478627228 | $0.01 |
| JØRGEN FJELDSKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137798694207 | $0.41 |
| JØRGEN FJELDSKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013565030061 | $0.00 |
| JØRGEN FJELDSKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00381316437769999 | $0.00 |
| JØRGEN FJELDSKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.191933654909999 | $2.13 |
| JØRGEN GJESTVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082348320949 | $24.37 |
| JØRGEN GJESTVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072619879739 | $14.17 |
| JØRGEN HAGESELLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($173.14) |
| JØRGEN HAGESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102160534639 | $0.30 |
| JØRGEN HAGESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026110518574 | $0.00 |
| JØRGEN HAGESELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045772895427999 | $9.10 |
| JØRGEN HANSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $213.82 |
| JØRGEN HANSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $206.27 |
| JØRGEN HANSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 1,027.8698 | $824.86 |
| JØRGEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002619712569 | $0.11 |
| JØRGEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.93051894248 | $15.09 |
| JØRGEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000350143478 | $1.06 |
| JORGEN HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4291175214649 | $10.01 |
| JORGEN HEDBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005826642453) | ($16.67) |
| JORGEN HEDBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (14.482809) | ($25,804.53) |
| JORGEN HEDBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $890.85 |
| JORGEN HEDBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009145672402) | ($16.67) |
| JORGEN HEDBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.5236917518) | ($609.56) |
| JORGEN HEDBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.992112486) | ($20,000.00) |
| JORGEN HEDBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 21.770889233 | $24,200.48 |
| JORGEN HEDBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5402132673) | ($600.50) |
| JORGEN HEDBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01499642576) | ($16.67) |
| JORGEN HEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026521942899 | $0.07 |
| JORGEN HEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.804893509428 | $224.10 |
| JORGEN HEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0389284429187 | $64.79 |
| JORGEN HEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6266907842 | $6.63 |
| JORGEN HEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.691487499 | $9.64 |
| JØRGEN HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023694902889 | $0.70 |
| JØRGEN HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.642562129 | $85.83 |
| JORGEN HIRSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2,728.3824) | ($5,908.80) |
| JORGEN HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82882511085306 | $5.51 |
| JORGEN JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135929776154999 | $0.40 |
| JORGEN JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027337781225 | $53.34 |
| JORGEN JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.346720118 | $7.12 |
| JÖRGEN KLAASE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1960054725) | ($0.41) |
| JÖRGEN KLAASE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001424155094) | ($0.58) |
| JÖRGEN KLAASE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001921867897) | ($4.63) |
| JÖRGEN KLAASE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,014.634146341 | $608.08 |
| JÖRGEN KLAASE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (867.670271948) | ($520.00) |
| JÖRGEN KLAASE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (26.073157953) | ($15.63) |
| JÖRGEN KLAASE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.434993142) | ($0.86) |
| JÖRGEN KLAASE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001972279346) | ($0.58) |
| JÖRGEN KLAASE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002587522912) | ($4.63) |
| JÖRGEN KLAASE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002879703027) | ($0.58) |
| JÖRGEN KLAASE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003892457208) | ($4.63) |
| JÖRGEN KLAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85506375804273 | $1.57 |
| JÖRGEN KLAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027756717552 | $0.00 |
| JÖRGEN KLAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013765368924 | $0.00 |
| JØRGEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067418976498 | $19.95 |
| JØRGEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304324888419999 | $59.59 |
| JØRGEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051914499 | $0.00 |
| JØRGEN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3404690301 | $10.67 |
| JØRGEN MATHIESEN KVALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.232083) | ($4,630.30) |
| JØRGEN MATHIESEN KVALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147464) | ($4,434.98) |
| JØRGEN MATHIESEN KVALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00326837) | ($5.86) |
| JØRGEN MATHIESEN KVALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019564) | ($5.90) |
| JØRGEN MATHIESEN KVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000758179122915157 | $27.99 |
| JØRGEN MATHIESEN KVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122332611717074 | $32.96 |
| JØRGEN MELVÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2941825564638 | $0.30 |
| JØRGEN ØGENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.764590732433854 | $0.79 |
| JORGEN OLSGAARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JORGEN OLSGAARD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JORGEN OLSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.918656192 | $175.92 |
| JØRGEN OLSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025208963845999 | $0.00 |
| JÖRGEN PETTERSSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 126.66654754 | $176.07 |
| JÖRGEN PETTERSSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 385.9604 | $299.47 |
| JÖRGEN PETTERSSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 239.619579 | $227.90 |
| JÖRGEN PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039453416498 | $0.04 |
| JÖRGEN PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0575100996 | $1.53 |
| JÖRGEN PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20588027829999 | $1.32 |
| JÖRGEN PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2016028509 | $0.99 |
| JORGEN SCHEERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214075831469999 | $0.03 |
| JORGEN SCHEERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061025499771 | $0.06 |
| JORGEN SIVLE DYNGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20495464697 | $8.87 |
| JØRGEN SMITH ODER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254462250759999 | $77.12 |
| JØRGEN SMITH ODER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7386670401 | $4.36 |
| JØRGEN SMITH ODER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.318654184209999 | $651.73 |
| JØRGEN SMITH ODER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031136922539 | $0.00 |
| JØRGEN SMITH ODER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003011135007 | $0.00 |
| JØRGEN SMITH ODER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0084171583853 | $0.00 |
| JØRGEN SØRENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.64369535) | ($48,878.57) |
| JØRGEN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525434652124809 | $195.04 |
| JØRGEN STENERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092134207779 | $0.00 |
| JØRGEN STENERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128247174701 | $0.00 |
| JØRGEN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96906037063999 | $5.85 |
| JØRGEN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23446428295 | $0.23 |
| JÖRGEN VARJAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 51.02939689 | $45.91 |
| JÖRGEN VARJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005358245115 | $2.09 |
| JÖRGEN VARJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90614399286499 | $4.30 |
| JØRGEN VINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005599675409 | $0.12 |
| JØRGEN VINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.595027344931 | $1.67 |
| JØRGEN VINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002489169837 | $0.03 |
| JØRGEN VINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014594771479 | $0.04 |
| JORGI WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.179648932299999 | $0.18 |
| JORGO WILDEBOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002096) | ($63.36) |
| JORGO WILDEBOER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 1.1841 | $63.36 |
| JORGO WILDEBOER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.18) | ($9.84) |
| JORGO WILDEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 608.763783563094 | $655.58 |
| JORGO WILDEBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00673874762359999 | $0.27 |
| JORGO WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000505240615179999 | $0.00 |
| JÖRG-OLAF RUDGERUS VOSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040534627018 | $0.13 |
| JÖRG-PETER CHRISTIAN HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009575813182 | $0.03 |
| JORGY ORDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0757771825410864 | $0.09 |
| JORI LUNDGREN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (186.32) | ($186.32) |
| JORI LUNDGREN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 186.32 | $186.32 |
| JORI LUNDGREN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (186.32) | ($186.32) |
| JORI LUNDGREN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,139.34) | ($1,139.34) |
| JORI LUNDGREN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,139.34 | $1,139.34 |
| JORI LUNDGREN | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,139.34) | ($1,139.34) |
| JORI LUNDGREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,999.999631899) | ($14,000.00) |
| JORI LUNDGREN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 13,999.999631899 | $14,000.00 |
| JORI LUNDGREN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (13,999.0) | ($13,999.00) |
| JORI LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012948234864 | $0.38 |
| JORI LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015323892782 | $0.02 |
| JORI LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.60065113858 | $182.60 |
| JORI LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021574770203 | $0.02 |
| JORI PEARSALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (97.751710655) | ($109.90) |
| JORI PEARSALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 97.751710655 | $109.90 |
| JORI PEARSALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 2.09102664 | $3,979.29 |
| JORI PEARSALL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.09102664) | ($4,161.52) |
| JORI PEARSALL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.09102664 | $4,161.52 |
| JORI PEARSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024721486911 | $74.85 |
| JORI PEARSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.59292947532 | $100.61 |
| JORI PEARSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09261112913 | $180.63 |
| JORI PEARSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,027.222704235 | $1,027.22 |
| JORI PEARSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0360557531849999 | $0.04 |
| JORI QUEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,058.978228) | ($2,058.98) |
| JORI QUEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00201358) | ($55.64) |
| JORI QUEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (229.160995) | ($122.10) |
| JORI QUEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (4.118380661) | ($32.86) |
| JORI QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216171364807749 | $0.72 |
| JORI QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6350772531715 | $1.12 |
| JORI QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06360348452035 | $0.80 |
| JORI QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.2614707925259 | $25.26 |
| JORI VAN BORSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049336769806 | $0.01 |
| JORI VAN BORSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033850075712 | $0.00 |
| JORI VAN BORSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124723334925999 | $0.02 |
| JORI VAN BORSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000351074930369999 | $0.00 |
| JORI VANDERLEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034519416361 | $2.46 |
| JORI VENÄLÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128926512929999 | $0.00 |
| JORI VENÄLÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013198326912 | $0.00 |
| JORI VENÄLÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025296678034 | $0.00 |
| JORI VENÄLÄINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117690514181 | $0.00 |
| JORIAH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000326185855629999 | $0.97 |
| JORIAH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028642483894 | $0.06 |
| JORIAN GILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028085959908 | $8.31 |
| JORIAN GILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034787802565 | $6.79 |
| JORIAN SCHULZE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JORIAN SCHULZE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000798) | ($28.78) |
| JORIAN SCHULZE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JORIAN SCHULZE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (219.73) | ($219.73) |
| JORIAN SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73534069283494 | $3.43 |
| JORIAN VAN DE WETERING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 31.21421864 | $468.00 |
| JORIAN VAN DE WETERING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,022.68 |
| JORIAN VAN DE WETERING | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $195.66 |
| JORIAN VAN DE WETERING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.001658 | $50.17 |
| JORIAN VAN DE WETERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271457363496899 | $10.32 |
| JORIAN VAN DE WETERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044077662862 15 | $6.14 |
| JORIAN VAN DE WETERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0199040622 | $2.52 |
| JORIAN VAN DE WETERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91056157128 | $9.00 |
| JORIAN VAN DE WETERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085821254587 | $5.13 |
| JORICK DANIEL KOLIJN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,521.09 |
| JORICK DANIEL KOLIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121373818155 | $35.79 |
| JORICK DANIEL KOLIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066436768802 | $12.42 |
| JORICK FLORIAN SAM DEFRAINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($48.42) |
| JORICK FLORIAN SAM DEFRAINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (954.241506) | ($954.24) |
| JORICK FLORIAN SAM DEFRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123656932233891 | $50.04 |
| JORICK FLORIAN SAM DEFRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.36625817396 | $3.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORICK JANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.084882) | ($256.13) |
| JORICK JANSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($197.93) |
| JORICK JANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($331.81) |
| JORICK JANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.80583) | ($8,066.95) |
| JORICK JANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (80.016007) | ($573.78) |
| JORICK JANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.148713) | ($4,388.82) |
| JORICK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006886769743075 | $25.91 |
| JORICK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188184614102819 | $52.64 |
| JORICK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129446728162932 | $1.53 |
| JORICK VAN LITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019357) | ($55.87) |
| JORICK VAN LITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.84705) | ($212.85) |
| JORICK VAN LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015752262184448 | $0.55 |
| JORICK VAN LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035836703124 | $0.04 |
| JORICK VAN LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0126447488682 | $2.01 |
| JORICK VAN LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000078544155 | $0.00 |
| JORICK VAN MEIJEREN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19675) | ($5,947.36) |
| JORICK VAN MEIJEREN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10048756) | ($3,171.54) |
| JORICK VAN MEIJEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154350166756824 | $55.53 |
| JORICK VAN MEIJEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007103591798999 | $0.00 |
| JORICK YILAN LIEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023462183485 | $0.07 |
| JORICK YILAN LIEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0484011751259999 | $0.06 |
| JORICK YILAN LIEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060263665743 | $0.12 |
| JORIEL MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55406733045 | $0.55 |
| JORIEN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023082403309 | $6.83 |
| JORIEN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.357286469759 | $3.94 |
| JORIK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023817569128 | $0.00 |
| JORIK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000837625559 | $0.00 |
| JORIK SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000955971450479999 | $0.00 |
| JORIN LUKE CAIPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023196986745 | $0.69 |
| JORINA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014114387865999 | $0.04 |
| JORINA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0883849633709999 | $0.09 |
| JORINA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033143722903 | $0.03 |
| JORINA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045017701567 | $0.00 |
| JORINA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032662016681 | $0.00 |
| JORINA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000265265866868 | $0.00 |
| JORION GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015937872044 | $0.00 |
| JORION GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00706244609057 | $0.02 |
| JORIS AMENT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (148.963) | ($142.90) |
| JORIS AMENT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 142.066 | $142.90 |
| JORIS AMENT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (143.31) | ($143.31) |
| JORIS AMENT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | MATIC | 98.431 | $143.31 |
| JORIS AMENT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (294.516372) | ($266.20) |
| JORIS AMENT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (887.353) | ($544.75) |
| JORIS AMENT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0179644 | $544.75 |
| JORIS AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186636514796999 | $4.76 |
| JORIS AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030513997971 | $0.04 |
| JORIS AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165968829639999 | $32.38 |
| JORIS AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00330317279408 | $0.00 |
| JORIS AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.119588941814 | $9.27 |
| JORIS AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7178695807473 | $0.67 |
| JORIS AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000308954942779999 | $0.00 |
| JORIS AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010073048217 | $0.01 |
| JORIS BARTHELEMY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.65616452 | $1,357.95 |
| JORIS BARTHELEMY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 125.75 | $49.99 |
| JORIS BARTHELEMY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.04910048 | $1,556.65 |
| JORIS BARTHELEMY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.15442577 | $299.23 |
| JORIS BARTHELEMY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04914589) | ($1,452.85) |
| JORIS BARTHELEMY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8131617179) | ($1,436.56) |
| JORIS BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005863716826711 | $1.77 |
| JORIS BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034402856237 | $0.04 |
| JORIS BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00274147351633339 | $5.06 |
| JORIS BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089292819582 | $0.00 |
| JORIS BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063084043952 | $0.01 |
| JORIS BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022903308026 | $0.00 |
| JORIS BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3300417247 | $0.12 |
| JORIS BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032427079542 | $0.00 |
| JORIS BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000036189313276 | $0.00 |
| JORIS BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000899475931649999 | $0.00 |
| JORIS BEERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68327692959 | $6.40 |
| JORIS BLEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.063845103575 | $14.21 |
| JORIS BLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000199818003719999 | $0.01 |
| JORIS BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250716271390745 | $0.24 |
| JORIS BOONS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.78) | ($1,592.42) |
| JORIS BOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017251513615617 | $0.02 |
| JORIS BOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028032313992 | $57.80 |
| JORIS BOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36004147893 | $0.36 |
| JORIS BOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000018215270553 | $0.00 |
| JORIS BRAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| JORIS BRAND | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 9.514 | $60.00 |
| JORIS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000936536345899999 | $0.00 |
| JORIS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3795266845 | $1.38 |
| JORIS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.252464098129 | $0.72 |
| JORIS DE POOTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.7 | $105.03 |
| JORIS DE POOTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ZEC | (200.540381) | ($31,469.19) |
| JORIS DE POOTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.019283) | ($2.93) |
| JORIS DE POOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052566724586 | $0.00 |
| JORIS DE POOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.102131258737995 | $15.34 |
| JORIS DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044299592535 | $1.31 |
| JORIS DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005418270039 | $0.00 |
| JORIS DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.110524306 | $89.11 |
| JORIS DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4966351075 | $7.53 |
| JORIS DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.219338507 | $2.65 |
| JORIS DE TURCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026636269897 | $0.00 |
| JORIS DE TURCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4608967323 | $2.13 |
| JORIS DELPHIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.91 |
| JORIS DELPHIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.4880331 | $1,446.14 |
| JORIS DELPHIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 837.971 | $597.64 |
| JORIS DELPHIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.79 |
| JORIS DELPHIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03713404 | $1,472.06 |
| JORIS DELPHIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,036.866019) | ($1,036.87) |
| JORIS DELPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005091566889036 | $14.15 |
| JORIS DELPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00597793606829999 | $10.48 |
| JORIS DELPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.602082899755 | $4.60 |
| JORIS DELPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2913744572 | $1.81 |
| JORIS DEWULF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.002995 | $118.03 |
| JORIS DEWULF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.099 | $285.59 |
| JORIS DEWULF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $224.66 |
| JORIS DEWULF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.458964433) | ($3,428.67) |
| JORIS DEWULF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.004095 | $127.18 |
| JORIS DEWULF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00521866 | $151.65 |
| JORIS DEWULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017401771476 | $523.41 |
| JORIS DEWULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006289722551653 | $17.53 |
| JORIS DIRICKX | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 688.0 | $471.44 |
| JORIS DIRICKX | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 472.0 | $189.63 |
| JORIS DIRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181813720039999 | $5.89 |
| JORIS DIRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 392.8789694815 | $316.18 |
| JORIS DIRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084633334881 | $191.59 |
| JORIS DIRICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 666.862746756 | $666.86 |
| JORIS ELENBAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005206338021 | $0.00 |
| JORIS ELENBAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29817693784 | $0.19 |
| JORIS ELENBAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045576836065 | $0.01 |
| JORIS ELENBAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043654274479 | $0.00 |
| JORIS ELENBAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000925125597699999 | $0.29 |
| JORIS FALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17008886916499 | $2.27 |
| JORIS FARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018259730578 | $0.54 |
| JORIS FARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 386.415420327 | $386.42 |
| JORIS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.010789232859 | $0.92 |
| JORIS FREMAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 638.316444166938 | $692.29 |
| JORIS FREMAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5651644309 | $0.10 |
| JORIS GHAZOUANI DURAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($71.78) |
| JORIS GHAZOUANI DURAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4417124534) | ($792.25) |
| JORIS GHAZOUANI DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.84670218001 | $11.14 |
| JORIS GUEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020034424357 | $0.59 |
| JORIS GUEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2197390762 | $5.22 |
| JORIS GUEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6483104724 | $1.66 |
| JORIS GUEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38673689573 | $4.30 |
| JORIS GUEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107362137369999 | $3.42 |
| JORIS HALINK SCHÖLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001704008511 | $0.50 |
| JORIS HALINK SCHÖLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0517707751 | $1.29 |
| JORIS HALINK SCHÖLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031824947618 | $0.01 |
| JORIS HALINK SCHÖLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10963897912 | $6.24 |
| JORIS HAZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123520269814 | $0.00 |
| JORIS HAZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119102792221999 | $0.00 |
| JORIS HAZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054048096982 | $0.00 |
| JORIS HAZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103643988937 | $0.01 |
| JORIS HAZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00097328345601 | $0.00 |
| JORIS HOLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023265885472 | $0.00 |
| JORIS HOLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142336010799999 | $0.01 |
| JORIS KAYZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016468296817 | $0.00 |
| JORIS KAYZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035499624731 | $0.00 |
| JORIS KAYZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087489507433 | $0.01 |
| JORIS KAYZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010900269756 | $0.00 |
| JORIS KERCKHOFFS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (1.59555) | ($139.91) |
| JORIS KERCKHOFFS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 139.945 | $139.91 |
| JORIS KERCKHOFFS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (139.94) | ($139.94) |
| JORIS KERCKHOFFS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 229.825 | $139.94 |
| JORIS KERCKHOFFS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (4,375.133815) | ($1,697.95) |
| JORIS KERCKHOFFS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (228.85) | ($108.27) |
| JORIS KERCKHOFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004409146031 | $0.00 |
| JORIS KERCKHOFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0463975165436 | $0.02 |
| JORIS KERCKHOFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060167057336 | $0.06 |
| JORIS KERCKHOFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.0020823675739 | $10.17 |
| JORIS KERCKHOFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| JORIS KERCKHOFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0132550065080329 | $1.66 |
| JORIS KINGMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 19.96 | $27.15 |
| JORIS KINGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28828158338 | $0.19 |
| JORIS KOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,927.50) |
| JORIS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312250730329999 | $88.92 |
| JORIS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.680580222067 | $31.01 |
| JORIS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115887846025 | $234.06 |
| JORIS LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0574752281794757 | $0.07 |
| JORIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46259741531 | $0.29 |
| JORIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046392364798 | $0.52 |
| JORIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0043999230811 | $0.26 |
| JORIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0044460184879 | $0.18 |
| JORIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.234870268939999 | $0.49 |
| JORIS MERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056428180818 | $0.02 |
| JORIS MERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056555567841 | $0.07 |
| JORIS MERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026722575004 | $0.01 |
| JORIS MERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031757902958 | $0.00 |
| JORIS MERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000231342564979999 | $0.00 |
| JORIS MINTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 303.750610297106 | $296.30 |
| JORIS MOLNAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 5,338.0 | $5,338.00 |
| JORIS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156873848156 | $46.54 |
| JORIS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26853351571 | $0.31 |
| JORIS MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.702364984 | $66.70 |
| JORIS MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000685869309799999 | $0.00 |
| JORIS MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01344155922773 | $0.01 |
| JORIS MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016259502439 | $0.00 |
| JORIS NIEUWINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194431511387947 | $0.21 |
| JORIS OP 'T EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000490048752 | $0.00 |
| JORIS OP 'T EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032967342659 | $0.00 |
| JORIS OP 'T EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016493479164 | $0.01 |
| JORIS PIERRE BARAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $11.35 |
| JORIS PIERRE BARAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 465.0 | $539.40 |
| JORIS PIERRE BARAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $19.53 |
| JORIS PIERRE BARAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.08217 | $3,278.02 |
| JORIS PIERRE BARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026175952447 | $74.37 |
| JORIS PIERRE BARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98890704122778 | $3.74 |
| JORIS PORIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067757748204 | $209.73 |
| JORIS PORIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054202408425 | $0.00 |
| JORIS PUGET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 40.0 | $2.52 |
| JORIS PUGET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (702.786247) | ($282.48) |
| JORIS PUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8291046339093 | $1.51 |
| JORIS PUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.497689175559 | $0.02 |
| JORIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.555385691701696 | $0.54 |
| JORIS SCHLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227191039529999 | $6.72 |
| JORIS SCHLOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160047763538 | $0.02 |
| JORIS SCHOUTEDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($242.61) |
| JORIS SCHOUTEDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($971.65) |
| JORIS SCHOUTEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141359698373 | $41.84 |
| JORIS SCHOUTEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3759186467 | $1.60 |
| JORIS SCHOUTEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024124293952 | $49.12 |
| JORIS SCHOUTEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128038869921 | $1.13 |
| JORIS SCHOUTEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5742060518 | $1.40 |
| JORIS SCHOUTEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.34998968929999 | $3.51 |
| JORIS SCHOUTEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000118855260877999 | $0.00 |
| JORIS SCHOUTEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108297337585 | $1.19 |
| JORIS SCHOUTEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020531154762 | $0.16 |
| JORIS SCHOUTEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00020145411912 | $0.01 |
| JORIS SCHOUTEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022748114471 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORIS SCHOUTEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.047765631187 | $0.18 |
| JORIS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00831152629059999 | $0.01 |
| JORIS SPREUTELS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 1,084.677376 | $486.93 |
| JORIS SPREUTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001055296849 | $31.23 |
| JORIS SPREUTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97313060658 | $1.13 |
| JORIS SPREUTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107651552934999 | $217.38 |
| JORIS SPREUTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29873016933 | $14.43 |
| JORIS SPREUTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.89469015 | $14.82 |
| JORIS SPREUTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.318957399399999 | $0.49 |
| JORIS STRYPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007728333294 | $16.06 |
| JORIS STRYPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.869698843337 | $219.22 |
| JORIS STRYPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016503532338 | $18.75 |
| JORIS STRYPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.566277805299999 | $0.57 |
| JORIS STRYPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.388603740619999 | $0.04 |
| JORIS STRYPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14713933752 | $0.36 |
| JORIS STRYPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.819406001 | $0.09 |
| JORIS STRYPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005289577254 | $0.24 |
| JORIS TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003935640868 | $0.00 |
| JORIS TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00797133665399999 | $0.01 |
| JORIS TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014140180703 | $0.00 |
| JORIS TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000077568657151 | $0.00 |
| JORIS TOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015385135022 | $45.59 |
| JORIS TOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0274124394589999 | $0.03 |
| JORIS TOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650744806 | $0.36 |
| JORIS URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23785074395999 | $1.24 |
| JORIS VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165466104589999 | $0.02 |
| JORIS VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000527835096919999 | $0.04 |
| JORIS VAN DEN BOGERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302909632532999 | $0.90 |
| JORIS VAN DEN BOGERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091724557675 | $0.01 |
| JORIS VAN DEN BOGERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000135859776905 | $0.00 |
| JORIS VAN LIEMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8232502904 | $4.46 |
| JORIS VANDEN BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69405991173099 | $4.75 |
| JORIS VANHOECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.786176734792 | $2.86 |
| JORIS VANHOECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043212695063 | $0.05 |
| JORIS VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017701125874 | $0.02 |
| JORIS VINCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098617986114 | $2.92 |
| JORIS VINCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000723378936369999 | $1.41 |
| JORIS VLIEGENTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146429974781 | $4.33 |
| JORIS VOSSEBELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054643889197779 | $0.05 |
| JORIS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067535792953 | $0.08 |
| JORIS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.1914473879 | $102.15 |
| JORIS WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1834594755 | $19.28 |
| JORIT FRIJLING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,276.52201 | $3,276.52 |
| JORIT FRIJLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048874898836 | $14.47 |
| JORIT FRIJLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.31164514417 | $7.92 |
| JORIT FRIJLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24241687555 | $13.81 |
| JORIT FRIJLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.197938316 | $30.20 |
| JORIT FRIJLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.694616304 | $12.62 |
| JORJAN MULDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (61.882391832) | ($399.76) |
| JORJAN MULDER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 60.17560461 | $353.30 |
| JORJAN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047135708082 | $13.95 |
| JORJAN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007586292657 | $0.01 |
| JORJAN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.92444994109999 | $6.40 |
| JORJE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041119832673 | $12.17 |
| JORJE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151605274959999 | $0.02 |
| JORJE ROBLES | ADDRESS REDACTED | 4/14/2022 | | Outgoing | Loan Interest Payment | BTC | (0.0000041211101915) | ($0.17) |
| JORJE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061815595753 | $0.18 |
| JORJE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028045736244 | $5.47 |
| JORLAN ASERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298119955562299 | $0.03 |
| JORMA SAASTAMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007455394015 | $0.00 |
| JORMA SAASTAMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019199832958 | $0.00 |
| JORMA SAASTAMOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000609784187799999 | $0.00 |
| JÖRN BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109688371483 | $0.34 |
| JORN BOVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019099325537 | $0.57 |
| JORN BOVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.6957788484 | $39.49 |
| JORN BOVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089847221174 | $0.01 |
| JORN BURG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SNX | 35.2155 | $92.62 |
| JORN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8257010382561 | $20.26 |
| JORN DEINUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066212396624 | $1.95 |
| JORN DEINUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4218440058818 | $1.86 |
| JORN DEINUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026967053023 | $5.94 |
| JORN DEINUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0237195128729999 | $0.22 |
| JORN DEINUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.68774101689999 | $1.91 |
| JORN ERIK LANGEDAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.520743) | ($1,255.06) |
| JORN ERIK LANGEDAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0397846 | $1,255.06 |
| JORN ERIK LANGEDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0397846) | ($1,144.52) |
| JORN ERIK LANGEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96977170812298 | $8.57 |
| JØRN FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018985132169999 | $56.60 |
| JØRN FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.624489448572 | $11.42 |
| JØRN FREDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156985740549999 | $30.63 |
| JÖRN GUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021579274348 | $0.67 |
| JORN HORSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054691593844 | $0.00 |
| JORN HUFKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002503742881 | $0.00 |
| JORN HUFKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000758409556329999 | $0.15 |
| JORN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028182139978 | $85.70 |
| JORN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13245312414 | $0.15 |
| JORN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097734021875 | $0.10 |
| JORN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029604211021 | $0.00 |
| JORN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.022000865086 | $0.02 |
| JÖRN KOCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051276805254 | $0.00 |
| JORN KORFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001006) | ($28.62) |
| JORN KORFF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 51.564 | $28.62 |
| JORN KORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.445707913813 81 | $0.44 |
| JÖRN LUEG-ALTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072049202014 | $0.22 |
| JORN PAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119194384636 | $3.53 |
| JORN PAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150679993879999 | $29.63 |
| JORN PAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088892190291 | $0.01 |
| JORN PAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.869092354 | $103.75 |
| JORN PAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019825600491 | $0.00 |
| JORN PAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.87527790999999 | $26.91 |
| JORN PAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017240208629 | $0.00 |
| JORN PAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000033082145642 | $0.00 |
| JORN PAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.049117641677 | $3.72 |
| JORN PAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00379743219449999 | $0.00 |
| JORN PAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.103556254264 | $0.30 |
| JORN PAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.0369867826 | $5.13 |
| JORN PAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.2294624818 | $2.19 |
| JÖRN SEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025244109595 | $0.00 |
| JØRN SKIFTER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 487.828905128 | $528.63 |
| JORN SNEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020098285642 | $0.00 |
| JORN SNEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003752041907 | $0.00 |
| JORN SNEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00092328080431 | $0.00 |
| JORN TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001116831618554 | $0.00 |
| JORN TROMMELEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.472871) | ($847.23) |
| JORN TROMMELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($87.92) |
| JORN TROMMELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07519) | ($2,202.94) |
| JORN TROMMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008290300720264 | $27.76 |
| JORN TROMMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045835614350298 | $10.68 |
| JORN TROMMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128765350938 | $0.01 |
| JORN TROMMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021459923009 | $0.00 |
| JORN VAN DE BOVENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005086616025 | $0.00 |
| JORN VAN DE BOVENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040003203831 | $0.00 |
| JORN VERHAGEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.00442272 | $8.83 |
| JORN VERHAGEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.998 | $1,996.91 |
| JORN VERHAGEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02216) | ($694.05) |
| JORN VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012273483685 | $41.65 |
| JORN VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9436750563875 | $17.64 |
| JORN VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027847630252 | $5.00 |
| JORN VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001034571778 | $0.00 |
| JORN VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0166790410189999 | $1.38 |
| JORN VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076748985674 | $0.00 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (35.0) | ($1,572.24) |
| JORN ZIJLSTRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,550.011 | $1,572.24 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,550.02) | ($1,550.02) |
| JORN ZIJLSTRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 32.54176 | $1,550.02 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (12.23091) | ($498.85) |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 498.935 | $498.85 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (6.13499) | ($251.11) |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 253.89 | $251.11 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (5.66675) | ($250.00) |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 250.17 | $250.00 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,003.44) | ($1,003.44) |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 26.35774 | $1,003.44 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (6.11246) | ($250.60) |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 250.824 | $250.60 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (64.35132) | ($2,532.87) |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 2,490.242 | $2,532.87 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,741.0) | ($2,741.00) |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 70.29588 | $2,741.00 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (12.1862) | ($501.46) |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 502.022 | $501.46 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (502.0) | ($502.00) |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 12.39445 | $502.00 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (70.49367) | ($2,397.13) |
| JORN ZIJLSTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,375.903 | $2,397.13 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087645580182 | $270.38 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045842214954 | $0.05 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017939088541 | $0.04 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4920638418771 | $12.49 |
| JORN ZIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64722027462605 | $43.58 |
| JORNE MOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000841813419 | $0.00 |
| JORNE NEES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.065382) | ($2,020.82) |
| JORNE NEES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.88028 | $2,020.82 |
| JORNE NEES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.040442) | ($1,249.98) |
| JORNE NEES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,250.62 | $1,249.98 |
| JORNE NEES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.978734) | ($3,009.11) |
| JORNE NEES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1051058 | $3,009.11 |
| JORNE NEES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,256.38) | ($1,256.38) |
| JORNE NEES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0443126 | $1,256.38 |
| JORNE NEES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003643) | ($99.91) |
| JORNE NEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001470978929 | $43.97 |
| JORNE NEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.1248975465592 | $58.52 |
| JORNE NEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001952726429 | $0.00 |
| JORNE NEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.774678730241 | $7.77 |
| JORNE NEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003174056288 | $0.00 |
| JORNE SYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118510123938 | $0.04 |
| JORNE SYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003583063421 | $0.01 |
| JORNE SYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55596493916 | $0.44 |
| JORNEY PADRON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $11.59 |
| JORNI ZEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.477250426224 | $22.98 |
| JORNT VERBIST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.12) | ($351.22) |
| JORNT VERBIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260391044 | $50.00 |
| JORNT VERBIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14962545422427 | $1.66 |
| JORON HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.679011552) | ($5,000.00) |
| JORON HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.109368974 | $5,803.20 |
| JORON HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03557727341) | ($66.40) |
| JORON HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08143766476) | ($151.99) |
| JORON HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001070942475) | ($32.54) |
| JORON HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001070942475 | $32.54 |
| JORON HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (228.042311926) | ($196.45) |
| JORON HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 228.042311926 | $196.45 |
| JORON HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3133435045) | ($651.59) |
| JORON HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3133435045 | $651.59 |
| JORON HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.541170963) | ($207.54) |
| JORON HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.541170963 | $207.54 |
| JORON HARRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00105293) | ($31.85) |
| JORON HARRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.313) | ($630.58) |
| JORON HARRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (207.0) | ($207.00) |
| JORON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006459659456815 | $0.24 |
| JORON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5408199617575 | $2.76 |
| JORON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000199887699969992 | $0.41 |
| JORON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4859563347155 | $1.49 |
| JORRIE BRETTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 25,365.613048 | $25,365.61 |
| JORRIE BRETTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,365.61) | ($25,365.61) |
| JORRIE BRETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026380684066 | $80.05 |
| JORRIE BRETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034387412217 | $67.39 |
| JORRIE BRETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.406527468 | $84.41 |
| JORRIE BRETTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 468.431278164 | $468.43 |
| JORRIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097699993166 | $2.89 |
| JORRIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108895163632999 | $2.12 |
| JORRIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0439824571 | $0.83 |
| JORRIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000023487647721 | $0.00 |
| JORRIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67711943624 | $2.31 |
| JORRIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038233234489 | $0.09 |
| JORRIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014888548826 | $0.85 |
| JORRIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.137685332849999 | $0.21 |
| JORRIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.13955509476 | $0.14 |
| JORRIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.124735787199999 | $0.17 |
| JORRIT DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055652408068 | $16.47 |
| JORRIT DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076040916149 | $0.09 |
| JORRIT DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022297436819 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JORRIT DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095421236294 | $0.00 |
| JORRIT DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.60385513576 | $0.29 |
| JORRIT HOMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.47357013033999 | $6.57 |
| JORRIT KORENHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057705374881 | $0.00 |
| JORRIT RHEINFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034981243028 | $10.35 |
| JORRIT RHEINFRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035215357479 | $0.00 |
| JORRIT VAN EYGEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25991) | ($7,742.09) |
| JORRIT VAN EYGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011793657019626 | $43.68 |
| JORRIT VAN EYGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0288488727069999 | $0.03 |
| JORRIT VAN EYGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105705646632 | $0.00 |
| JORT BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00513081876899418 | $0.01 |
| JORT BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088304547271 | $0.00 |
| JORT KNOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019402876408 | $0.00 |
| JORT KNOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046649799264 | $0.01 |
| JORT POORTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130494351341059 | $50.44 |
| JORT POORTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077408018276 | $0.00 |
| JORT POORTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000111640824269 | $0.00 |
| JORT POORTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0041440744 | $1.44 |
| JORT POORTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036807247717 | $0.00 |
| JORT STROMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067606706666 | $2.00 |
| JORT STROMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000334272296899999 | $0.00 |
| JORT STUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020299764080434 | $0.02 |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 17.61880342 | $1,004.35 |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 10,761.13126879 | $10,761.13 |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (400.0) | ($400.00) |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (700.0) | ($700.00) |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,313.0) | ($4,313.00) |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 1,061.02479562 | $1,061.02 |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,000.0) | ($8,000.00) |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 5.01051936 | $7,695.46 |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03150458 | $899.59 |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,017.44432172) | ($3,017.44) |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.671889036) | ($350.61) |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.01051936) | ($7,423.39) |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014437434934 | $3.00 |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.140146232021 | $19.25 |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007420171141884 | $0.81 |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05308561634 | $1.51 |
| JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 105.69672795169 | $105.70 |
| JØRUND SOLLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000169742153029999 | $0.01 |
| JØRUND SOLLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051716034241 | $0.01 |
| JØRUND SOLLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00147951384959999 | $0.02 |
| JØRUND SOLLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034403523421 | $0.01 |
| JORVIC RAMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00412193 | $128.43 |
| JORVIC RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017693794499 | $5.24 |
| JORVIC RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76226572706 | $0.48 |
| JORY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019855256069 | $5.88 |
| JORY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089974711969 | $0.02 |
| JORY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045252538487 | $0.33 |
| JORY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000076632486 | $0.00 |
| JORY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55724123403 | $0.65 |
| JORY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016963814208 | $33.10 |
| JORY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66366427245 | $0.86 |
| JORY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133648155386 | $0.00 |
| JORY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015601863149 | $0.00 |
| JORY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025125589796 | $0.00 |
| JORY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058501277358 | $0.00 |
| JORY GERARDUS ANTONIUS VAN BAKEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,105.92) | ($2,105.92) |
| JORY GERARDUS ANTONIUS VAN BAKEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2.525026) | ($2.53) |
| JORY GERARDUS ANTONIUS VAN BAKEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129737) | ($50.12) |
| JORY GERARDUS ANTONIUS VAN BAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000484992049803 | $0.19 |
| JORY GERARDUS ANTONIUS VAN BAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.06591287185356 | $8.07 |
| JORY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142364034049 | $0.42 |
| JORY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015133062415 | $0.02 |
| JORY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.2757830009999 | $61.28 |
| JORY LAWSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JORY LAWSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JORY LAWSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JORY LAWSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $122.03 |
| JORY LAWSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| JORY LAWSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| JORY LAWSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| JORY LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030172765263 | $91.93 |
| JORY LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.062645468 | $197.06 |
| JORY OBERLIES-RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002964292746 | $0.00 |
| JORY OBERLIES-RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027345904181 | $0.01 |
| JORY OBERLIES-RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060459751132 | $0.01 |
| JORY OBERLIES-RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00263519577739999 | $0.00 |
| JORY PRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131655214976 | $38.97 |
| JORY PRUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021233540367 | $41.43 |
| JORY RUCKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,952.199709988) | ($3,432.50) |
| JORY RUCKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,952.199709988 | $3,432.50 |
| JORY RUCKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,952.199709988) | ($3,420.49) |
| JORY RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030363804256 | $0.90 |
| JORY RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015107619617 | $0.02 |
| JORY RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071940523823 | $0.14 |
| JORY RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.5639478915999 | $56.44 |
| JORY RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051010913603 | $0.03 |
| JORY SEROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0502439839829999 | $100.18 |
| JORY TYLER COPELAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.101722499) | ($199.33) |
| JORY TYLER COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018791944986 | $5.56 |
| JORY TYLER COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021418729562 | $4.61 |
| JORY TYLER COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63767998085 | $0.40 |
| JORY TYLER COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020501302794 | $1.23 |
| JORYL PATINO CALIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059853239646 | $184.71 |
| JORYL PATINO CALIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14879902658 | $302.08 |
| JORYL PATINO CALIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.894853313 | $32.89 |
| JORYL PATINO CALIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.554334804 | $63.86 |
| JORYL PATINO CALIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.739680529 | $46.93 |
| JORYL PATINO CALIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66353544472 | $5.86 |
| JORYL PATINO CALIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107622607368 | $0.11 |
| JORYL PATINO CALIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000115985864926999 | $0.01 |
| JORYL PATINO CALIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.554299119 | $100.97 |
| JORYL PATINO CALIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000076056577771 | $0.01 |
| JORYL PATINO CALIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029932454478 | $0.00 |
| JORYL PATINO CALIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.111266478229 | $8.42 |
| JORYL PATINO CALIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00040064799984 | $0.00 |
| JORYS ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17599764986 | $1.18 |
| JORYS ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.7182984416 | $10.72 |
| JOS ANDREE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.365 | $4,242.42 |
| JOS ANDREE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001139) | ($31.20) |
| JOS ANDREE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.02136 | $31.20 |
| JOS ANDREE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (54.677) | ($20.57) |
| JOS ANDREE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.013866 | $20.57 |
| JOS ANDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003239935239799 | $0.09 |
| JOS ANDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3939745012297 | $25.42 |
| JOS ANDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201664059599999 | $27.17 |
| JOS BONHOF | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00254 | $104.81 |
| JOS BONHOF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00252 | $77.46 |
| JOS BONHOF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00206 | $61.05 |
| JOS BONHOF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 11,653.01032 | $2.94 |
| JOS BONHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096941700065 | $28.46 |
| JOS BONHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.826298496057 | $16.16 |
| JOS BONHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 8.745556233 | $0.00 |
| JOS DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026094319677 | $79.15 |
| JOS DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.10982377869999 | $3.21 |
| JOS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036428804606 | $1.08 |
| JOS GROOT KOERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.86421118735 | $274.47 |
| JOS HAGERUP MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003205414598 | $0.00 |
| JOS HAGERUP MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015049678434 | $29.37 |
| JOS KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000646308957299999 | $0.00 |
| JOS MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039620761862 | $11.73 |
| JOS MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8496343661 | $3.85 |
| JOS MATTHYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3521914444 | $2.73 |
| JOS MEULEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.621635272028615 | $0.64 |
| JOS PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000517946788429999 | $0.00 |
| JOS PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021251974002 | $0.00 |
| JOS PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000128888605427999 | $0.00 |
| JOS PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000350710306599999 | $0.00 |
| JOS PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000146414952439999 | $0.00 |
| JOS ROEX | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.20536677 | $8,248.33 |
| JOS ROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001066822526 | $0.43 |
| JOS ROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.4245252151927 | $65.72 |
| JOS ROEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001263719672 | $0.00 |
| JOS ROOZEBOOM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.797036247) | ($7.91) |
| JOS ROOZEBOOM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.558266803) | ($9.50) |
| JOS ROOZEBOOM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.977870144) | ($3.96) |
| JOS ROOZEBOOM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.02085103) | ($1.98) |
| JOS ROOZEBOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,092.1475 | $10,092.15 |
| JOS ROOZEBOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,059.9999 | $10,060.00 |
| JOS ROOZEBOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| JOS ROOZEBOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOS ROOZEBOOM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 32,000.0 | $14,268.13 |
| JOS ROOZEBOOM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (32,620.429342) | ($18,587.59) |
| JOS ROOZEBOOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,093.674214) | ($10,093.67) |
| JOS ROOZEBOOM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.289149582) | ($9.50) |
| JOS ROOZEBOOM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.775039099) | ($3.96) |
| JOS ROOZEBOOM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.89336542) | ($1.98) |
| JOS ROOZEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.1653624859013 | $55.85 |
| JOS ROOZEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.81396145953299 | $7.81 |
| JOS SELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239846087831737 | $0.03 |
| JOS SPILKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,200.0) | ($1,200.00) |
| JOS SPILKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,200.0 | $1,200.00 |
| JOS SPILKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| JOS SPILKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154453784279 | $45.78 |
| JOS SPILKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308404906 | $60.43 |
| JOS SPILKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6005148245 | $9.20 |
| JOS SPILKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2455392643 | $24.95 |
| JOS SPILKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44939871887 | $3.97 |
| JOS SPILKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.522320754 | $31.52 |
| JOS SPILKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51275780889 | $20.29 |
| JOS VAN DEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.255039087767 | $5.06 |
| JOS VAN ESSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01561 | $45.05 |
| JOS VAN ESSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.06906007026 | $198.23 |
| JOS VAN ESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10775352255109 | $4.56 |
| JOS VAN ESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001064868306 | $0.32 |
| JOS VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017259321222 | $5.11 |
| JOS VIDAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2743683493) | ($499.64) |
| JOS VIDAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 4.8 | $8,752.61 |
| JOS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033464150772 | $1,018.37 |
| JOS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0228101779457 | $12.76 |
| JOS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5155865054 | $3,008.22 |
| JOS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.9935884398 | $35.25 |
| JOS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.6064030921 | $3.63 |
| JOS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008176688568 | $0.53 |
| JOS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.55601915139999 | $15.73 |
| JOS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022934366868 | $0.11 |
| JOS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1081946534 | $0.88 |
| JOS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000009634268279 | $0.00 |
| JOS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 21.922554711 | $11.67 |
| JOS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005069643077 | $0.30 |
| JOS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 12.2810913747 | $25.52 |
| JOS ZONNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018138531575 | $0.02 |
| JOSA NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061179291868 | $0.00 |
| JOSA NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015570836129 | $0.00 |
| JOSAN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049457091526 | $1.46 |
| JOSAN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226707664529999 | $0.03 |
| JOSAN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015580615359 | $3.04 |
| JOSAN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64636508613 | $0.31 |
| JOSAN JULIO RUSSO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.811293381) | ($53,310.45) |
| JOSAN JULIO RUSSO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.811293381 | $53,310.45 |
| JOSAN JULIO RUSSO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.81129338) | ($57,214.58) |
| JOSAN JULIO RUSSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001266903336) | ($36.77) |
| JOSAN JULIO RUSSO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001266903336 | $36.77 |
| JOSAN JULIO RUSSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.540262726) | ($10,969.61) |
| JOSAN JULIO RUSSO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.540262726 | $10,969.61 |
| JOSAN JULIO RUSSO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012669) | ($36.75) |
| JOSAN JULIO RUSSO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013753) | ($19.91) |
| JOSAN JULIO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00867570448033099 | $308.74 |
| JOSAN JULIO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0539604040019109 | $128.03 |
| JOSAPHAT HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2300986754976 | $0.24 |
| JOSAPHAT TIRZA BAKKER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09937725707 | $301.77 |
| JOSAPHAT TIRZA BAKKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.09964008775 | $255.00 |
| JOSAPHAT TIRZA BAKKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.09919656422 | $195.23 |
| JOSAPHAT TIRZA BAKKER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.099266817 | $185.67 |
| JOSAPHAT TIRZA BAKKER | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.2992822401 | $316.51 |
| JOSAPHAT TIRZA BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018078840052 | $0.54 |
| JOSAPHAT TIRZA BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019796453236 | $37.06 |
| JOSB BRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001637592934 | $0.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSB BRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041722470304 | $8.14 |
| JOSB BRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6263815588 | $7.63 |
| JOSB BRIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45345182285 | $4.00 |
| JOSBEL HERRERA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 17.4 | $17.40 |
| JOSBEL HERRERA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 3,936.08 | $3,936.08 |
| JOSBEL HERRERA | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (193.97) | ($193.97) |
| JOSBEL HERRERA | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (3,715.0) | ($3,715.00) |
| JOSBEL HERRERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.172794809 | $5,354.91 |
| JOSBEL HERRERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1740030017) | ($5,454.30) |
| JOSBEL HERRERA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1740030017 | $5,454.30 |
| JOSBEL HERRERA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.174003) | ($5,165.80) |
| JOSBEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002001563299046 | $0.65 |
| JOSBEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124081158814 | $0.02 |
| JOSBEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0160760595889999 | $0.02 |
| JOSBEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0414509960469999 | $0.04 |
| JOSCELA HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000085116364126 | $0.00 |
| JOSCELA HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000055880754222 | $0.00 |
| JOSCELIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017855624266 | $0.53 |
| JOSCELIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9982840340955 | $3.04 |
| JOSCELIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087356480683 | $0.01 |
| JOSCELIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019818475439 | $0.02 |
| JOSCHA SISNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142024489749 | $0.44 |
| JOSCHIN JANN PAUL STEENBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026044928024 | $0.00 |
| JOSCHKA GEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301615653296854 | $0.29 |
| JOSCHKA GEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003858797085 | $0.00 |
| JOSCHKA HAHNE-KEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200748661089999 | $0.59 |
| JOSCHKA HAHNE-KEINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076733808352 | $14.97 |
| JOSCHKA TOBIAS ARGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038391517429 | $0.12 |
| JOSCHUA TALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029893969071 | $0.09 |
| JOSCLYN REED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.199 | $602.88 |
| JOSCLYN REED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 460.7 | $635.77 |
| JOSCLYN REED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.54222 | $256.69 |
| JOSCLYN REED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05373 | $2,153.44 |
| JOSCLYN REED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 3.988 | $309.99 |
| JOSCLYN REED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.85245 | $2,579.92 |
| JOSCLYN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156064353122 | $45.84 |
| JOSCLYN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235638995005999 | $44.85 |
| JOSCLYN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.783323444 | $17.78 |
| JOSCLYN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.505891991384 | $5.59 |
| JOSCLYN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02847617337317 | $1.59 |
| JOSCLYN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25084756665 | $9.76 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SNX | 58.549 | $300.00 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 5,272.5103568 | $1,076.41 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | XLM | (5,272.49) | ($1,076.41) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,072.862 | $1,076.41 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (112.266) | ($59.59) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 59.085 | $59.59 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (1.30518) | ($39.97) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 39.687 | $39.97 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (13.5347) | ($121.14) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 119.524 | $121.14 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (21.99) | ($155.45) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 153.468 | $155.45 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (167.7) | ($111.40) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 110.45 | $111.40 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (58.907) | ($143.65) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 143.32 | $143.65 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (1.23727) | ($59.46) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 58.783 | $59.46 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 275.229 | $200.00 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 19.9343 | $200.00 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 3.77915 | $200.00 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 5.67634 | $200.00 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 74.627 | $200.00 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.00681 | $200.00 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.101432 | $200.00 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.006692 | $200.00 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.109869 | $200.00 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 21.1372 | $200.00 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 332.824 | $200.00 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 5.08298 | $200.00 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (5.68955) | ($132.75) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 133.351 | $132.75 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (184.24) | ($184.24) |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 324.253 | $184.24 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003204173462 | $8.92 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039577268994 | $6.88 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.526355886 | $117.53 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3671390863 | $4.21 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68793242050098 | $0.99 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55522204407 | $5.33 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0353413056779133 | $0.42 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000248209782483 | $0.00 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.98709970724999 | $6.03 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2547597465 | $1.08 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053310817696 | $2.36 |
| JOSCO SCHRIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024240190990891 | $0.87 |
| JOSE A DUARTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.081133383) | ($114.39) |
| JOSE A DUARTE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.081133383 | $114.39 |
| JOSE A DUARTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.315786626) | ($26.01) |
| JOSE A DUARTE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.315786626 | $26.01 |
| JOSE A DUARTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DASH | (1.08113338) | ($104.04) |
| JOSE A DUARTE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.315786626) | ($22.84) |
| JOSE A DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04822952171863 | $0.07 |
| JOSE A DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0012773167887327 | $0.14 |
| JOSE A ESPINAR PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (449.0599) | ($938.13) |
| JOSE A ESPINAR PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (423.83200933) | ($423.83) |
| JOSE A ESPINAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039010657797 | $0.01 |
| JOSE A ESPINAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44006810906511 | $5.18 |
| JOSE A FAMILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002299136565 | $0.04 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.233585513) | ($798.03) |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.233585513 | $798.03 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.998159786) | ($698.97) |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.998159786 | $698.97 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (7.66428701) | ($73.19) |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 7.66428701 | $73.19 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (69.034781043) | ($362.43) |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 69.034781043 | $362.43 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07183426477) | ($1.36) |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07183426477 | $1.36 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1747110983) | ($1.07) |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1747110983 | $1.07 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (43.305419778) | ($817.61) |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01673015345) | ($0.22) |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01673015345 | $0.22 |
| JOSE A GARRAFA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (955.711865861) | ($635.15) |
| JOSE A GARRAFA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 955.711865861 | $635.15 |
| JOSE A GARRAFA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.261606452) | ($0.77) |
| JOSE A GARRAFA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.261606452 | $0.77 |
| JOSE A GARRAFA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003794385043) | ($0.03) |
| JOSE A GARRAFA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003794385043 | $0.03 |
| JOSE A GARRAFA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.04023144106) | ($0.10) |
| JOSE A GARRAFA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.04023144106 | $0.10 |
| JOSE A GARRAFA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (956.973472313) | ($583.25) |
| JOSE A GARRAFA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (69.249723582) | ($172.14) |
| JOSE A GARRAFA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (50.018684324) | ($359.85) |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000186169531659999 | $0.06 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055020698044 | $0.01 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6700385321778 | $8.24 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015053752442 | $0.00 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08845336770978 | $1.61 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0205257667295015 | $0.29 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000086744448956 | $0.00 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.215042342563157 | $1.18 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.004489040265148 | $0.04 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000031067187407 | $0.00 |
| JOSE A GARRAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000754547722789999 | $0.00 |
| JOSE A HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204382014859999 | $6.05 |
| JOSE A HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031395922067 | $6.11 |
| JOSE A ITURBIDESANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029629283392 | $57.75 |
| JOSE A ITURBIDESANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06058349248 | $0.53 |
| JOSE A LIMARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092062863181 | $0.27 |
| JOSE A LIMARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019547668845 | $0.38 |
| JOSE A LIMARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37577209691 | $0.38 |
| JOSE A PAYAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259080145459999 | $7.67 |
| JOSE A PAYAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136269721698999 | $276.41 |
| JOSE A PAYAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 635.644396203 | $635.64 |
| JOSE A REYES RANGEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.0627459591 | $192.54 |
| JOSE A REYES RANGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 20.0 | $19.92 |
| JOSE A REYES RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001607271593 | $50.00 |
| JOSE A REYES RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085507006642 | $1.67 |
| JOSE A RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022755347647 | $0.04 |
| JOSE A ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016617667471 | $500.41 |
| JOSE A ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088088820618 | $177.71 |
| JOSE A ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1432679901 | $8.83 |
| JOSE A ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16662048248 | $12.96 |
| JOSE A ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.6959475123 | $220.98 |
| JOSE A VAZQUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0007 | $20.63 |
| JOSE A VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071998320686 | $222.76 |
| JOSE A VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057543849622 | $115.10 |
| JOSE A VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1177327641 | $12.12 |
| JOSE A VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.906865248 | $37.02 |
| JOSE A VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.80144216489999 | $2.39 |
| JOSE A VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0742029721939999 | $5.43 |
| JOSE A VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148213013443999 | $8.86 |
| JOSE ABASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054487702216 | $16.13 |
| JOSE ABRAHAM COSTA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00500002323922938 | $0.01 |
| JOSE ABRAHAM COSTA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084241414255 | $0.01 |
| JOSE ABRAHAM COSTA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1411945221 | $10.73 |
| JOSE ABRAHAM LALUZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JOSE ABRAHAM LALUZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOSE ABRAHAM LALUZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOSE ABRAHAM LALUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007103106425 | $0.26 |
| JOSE ABRAHAM LALUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 666.7442003925 | $469.45 |
| JOSE ABRAHAM LALUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.390344626 | $142.39 |
| JOSE ABRAHAM LALUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.879857227 | $7.18 |
| JOSE ABRAHAM MAYORGA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002579588918 | $0.01 |
| JOSÉ ABRAHAN SEMINARIO KAMISATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030767251984 | $0.91 |
| JOSÉ ABRAHAN SEMINARIO KAMISATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90502338713 | $1.06 |
| JOSÉ ABRAHAN SEMINARIO KAMISATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.367492433 | $89.37 |
| JOSÉ ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306698643279999 | $93.49 |
| JOSÉ ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052457693729 | $104.71 |
| JOSÉ ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.012279580999 | $118.93 |
| JOSÉ ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.864703223 | $35.36 |
| JOSÉ ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5052074303 | $72.29 |
| JOSÉ ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8320784685 | $15.98 |
| JOSÉ ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.467814553629999 | $27.97 |
| JOSE ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85260413429 | $4.43 |
| JOSE ACEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0934916876799999 | $0.07 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 703.6851 | $971.09 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | MATIC | (703.623) | ($971.00) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 972.66 | $971.00 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (987.62) | ($987.62) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SNX | 186.168 | $987.62 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001978987406) | ($0.08) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35063902) | ($1,036.90) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($20.21) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002464974631) | ($0.83) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 97.3175 | $336.01 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.0 | $49.00 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.015765) | ($499.97) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 499.894 | $499.97 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (499.91) | ($499.91) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 142.425 | $499.91 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 957.770199 | $957.77 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.32) | ($0.32) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,286.173633441 | $2,183.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,243.181786679) | ($2,000.00) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 122.15 | $450.00 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.450199) | ($6.45) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017) | ($534.46) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 531.421 | $534.46 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (531.42) | ($531.42) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 64.79152 | $531.42 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006708) | ($199.99) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 201.748 | $199.99 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (201.756477) | ($201.76) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.006865) | ($204.60) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 203.975 | $204.60 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 54.04 | $69.30 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (203.975) | ($203.98) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($45.53) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.01768) | ($506.99) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 501.337 | $506.99 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,243.181786679 | $689.49 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (27.0) | ($26.13) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.097) | ($1.10) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 35.21177572 | $100.91 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.69337177 | $49.27 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LTC | (0.6947) | ($49.50) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 49.4 | $49.50 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (49.4) | ($49.40) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 49.16 | $49.40 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SGB | 100.0 | $3.36 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 137.0946 | $72.91 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.03490664 | $1,014.64 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.034451) | ($1,000.41) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 1,860.507 | $1,000.41 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (376.0) | ($196.45) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 196.535 | $196.45 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (196.53) | ($196.53) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SNX | 79.183 | $196.53 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.0039) | ($113.12) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 112.802 | $113.12 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.90) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 2.894 | $2.90 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (115.701) | ($115.70) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.016763) | ($501.82) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 503.521 | $501.82 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (503.52) | ($503.52) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 180.474 | $503.52 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.016702) | ($503.72) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 503.05 | $503.72 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (503.05) | ($503.05) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 178.895 | $503.05 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00840495 | $254.09 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (40.0) | ($109.24) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 108.0 | $109.24 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (108.001) | ($108.00) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (40.0) | ($27.77) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 27.183 | $27.77 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (100.0) | ($261.00) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 255.6 | $261.00 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (282.78) | ($282.78) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 108.846 | $282.78 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (111.0) | ($296.37) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 293.706 | $296.37 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002734941347) | ($0.83) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (293.7) | ($293.70) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 107.662 | $293.70 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (107.0) | ($293.18) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 289.863 | $293.18 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (289.87) | ($289.87) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 106.806 | $289.87 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (55.555) | ($150.00) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 149.165 | $150.00 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($111.57) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 110.119 | $111.57 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (37.174) | ($99.63) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 99.96 | $99.63 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.009991) | ($299.97) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 540.727 | $299.97 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (359.246) | ($359.25) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,344.914) | ($946.56) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003849186106) | ($0.83) |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.680153158087 | $193.24 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015505390329 | $0.02 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031243871044 | $0.00 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002555926927599 | $0.00 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108396538217 | $0.00 |
| JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058305161223 | $0.01 |
| JOSÉ ADRIAN REID NAVARRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.736465541) | ($12.06) |
| JOSÉ ADRIAN REID NAVARRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,800.0 | $2,800.00 |
| JOSÉ ADRIAN REID NAVARRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (57.778521993) | ($30.57) |
| JOSÉ ADRIAN REID NAVARRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| JOSÉ ADRIAN REID NAVARRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1762572651 | $5,074.90 |
| JOSÉ ADRIAN REID NAVARRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17748) | ($5,124.10) |
| JOSÉ ADRIAN REID NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.949273617203 | $9.49 |
| JOSE AFONSO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057627885483 | $17.06 |
| JOSE AFONSO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029805262848 | $58.31 |
| JOSE AFONSO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110514229093 | $0.00 |
| JOSE AFONSO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34411126177 | $3.04 |
| JOSE AFONSO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.22139667763999 | $0.59 |
| JOSÉ AGOSTINHO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001271816513 | $0.00 |
| JOSÉ AGOSTINHO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124955975574 | $0.01 |
| JOSE AGUILAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.51034098 | $975.72 |
| JOSE AGUILAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.57067311 | $1,209.88 |
| JOSE AGUILAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.997866) | ($2,100.00) |
| JOSE AGUILAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,086.254 | $2,100.00 |
| JOSE AGUILAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.46) | ($3.46) |
| JOSE AGUILAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,077.0) | ($2,077.00) |
| JOSE AGUILAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 6,171.723437552 | $4,357.52 |
| JOSE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016888404202 | $0.50 |
| JOSE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092737638156 | $0.01 |
| JOSE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.55311535644 | $37.75 |
| JOSE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020019872939 | $0.01 |
| JOSE AGUILAR VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02151336953 | $647.62 |
| JOSE AGUILAR VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35376992699 | $721.36 |
| JOSE AGUILAR VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.588820581 | $74.99 |
| JOSE AGUILAR VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.95308937849999 | $34.90 |
| JOSE AGUILAR VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.138346897 | $123.46 |
| JOSE AGUILAR VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30799854828 | $33.82 |
| JOSE AGUILAR VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.74462875459999 | $10.74 |
| JOSE AGUILAR VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0403481500929999 | $3.05 |
| JOSE AGUILAR VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.06626766087 | $1.38 |
| JOSE AGUILAR VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58695005603 | $13.77 |
| JOSE AGUILAR VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.130363887569 | $242.86 |
| JOSE AGUILAR VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.0983790959 | $5.68 |
| JOSE AGUILERA ARESTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046867866734 | $0.00 |
| JOSE AGUILERA ARESTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| JOSE AGUILERA ARESTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032534122523 | $0.01 |
| JOSE AGUILERA ARESTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017159760721 | $0.00 |
| JOSE AGUILERA ARESTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000204444384579999 | $0.00 |
| JOSE AGUILERA ARESTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0044822642092 | $0.00 |
| JOSE AGUILERA ARESTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000037930029971 | $0.00 |
| JOSE AGUIRRE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00638006 | $255.41 |
| JOSE AGUIRRE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00638006) | ($257.59) |
| JOSE AGUIRRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.529742136) | ($7,169.41) |
| JOSE AGUIRRE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.529742136 | $7,169.41 |
| JOSE AGUIRRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1025868702) | ($3,065.99) |
| JOSE AGUIRRE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1025868702 | $3,065.99 |
| JOSE AGUIRRE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.529742136) | ($7,181.86) |
| JOSE AGUIRRE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10258687) | ($3,045.51) |
| JOSE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061728062409233 | $22.53 |
| JOSE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018984056198776 | $51.27 |
| JOSE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.391120658 | $18.54 |
| JOSE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44042599743 | $3.89 |
| JOSE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8215082401 | $6.22 |
| JOSE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057359129583 | $6.30 |
| JOSE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2532057173 | $1.56 |
| JOSE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00092128719066 | $0.01 |
| JOSE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002025973971 | $0.00 |
| JOSE AGUIRRE ALZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0426733881983 | $21.77 |
| JOSÉ AGUSTÍN CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047157977684 | $145.17 |
| JOSE ALBARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002359208458 | $0.00 |
| JOSE ALBARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104606463216 | $0.00 |
| JOSE ALBERDI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JOSE ALBERDI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| JOSE ALBERDI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSE ALBERDI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 10,000.0 | $5,039.64 |
| JOSE ALBERDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (8,896.0) | ($4,996.95) |
| JOSE ALBERDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 5,004.354 | $4,996.95 |
| JOSE ALBERDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOSE ALBERDI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.3250551178 | $9,692.72 |
| JOSE ALBERDI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (1,103.267) | ($597.56) |
| JOSE ALBERDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 598.081 | $597.56 |
| JOSE ALBERDI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (602.435) | ($602.44) |
| JOSE ALBERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251641674511 | $68.83 |
| JOSE ALBERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053573652432 | $0.00 |
| JOSE ALBERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006428126051 | $0.00 |
| JOSE ALBERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0371163100399999 | $0.03 |
| JOSE ALBERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088085780132 | $0.00 |
| JOSE ALBERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002491234461 | $0.00 |
| JOSÉ ALBEROLA RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017616001485 | $0.00 |
| JOSÉ ALBEROLA RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017292898409 | $0.00 |
| JOSÉ ALBEROLA RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000044287791569999 | $0.00 |
| JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($50.07) |
| JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.74) | ($401.74) |
| JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123591376350503 | $50.00 |
| JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0503983221781 | $1.05 |
| JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002771019042 | $0.00 |
| JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026572505731 | $0.00 |
| JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0889835114 | $0.09 |
| JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001386933157 | $50.00 |
| JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0563229375 | $1.06 |
| JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002844867689999999 | $0.00 |
| JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016737039925 | $0.00 |
| JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010175813988 | $0.00 |
| JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027863378985 | $0.05 |
| JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003175041833 | $0.00 |
| JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013680549715 | $0.01 |
| JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003157208925 | $0.00 |
| JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00871642159449999 | $0.01 |
| JOSE ALBERTO GIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.99018475266 | $18.66 |
| JOSE ALBERTO GIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 190.437934522 | $150.97 |
| JOSE ALBERTO GIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.658974437 | $18.47 |
| JOSE ALBERTO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001004757015911 | $0.04 |
| JOSE ALBERTO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64908273739999 | $3.65 |
| JOSE ALBERTO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24426323371 | $2.71 |
| JOSE ALBERTO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051095543728 | $0.00 |
| JOSE ALBERTO MARTINEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04909723938 | $2.94 |
| JOSE ALBERTO PENAFIEL TORRES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.90 |
| JOSE ALBERTO PENAFIEL TORRES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.140373232 | $377.22 |
| JOSE ALBERTO PENAFIEL TORRES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01268392 | $455.79 |
| JOSE ALBERTO PENAFIEL TORRES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.140373232) | ($354.43) |
| JOSE ALBERTO PENAFIEL TORRES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01318392) | ($454.65) |
| JOSE ALBERTO PENAFIEL TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $25.27 |
| JOSE ALBERTO PENAFIEL TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.50252699 | $15,628.72 |
| JOSE ALBERTO PENAFIEL TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.11560217 | $2,508.90 |
| JOSE ALBERTO PENAFIEL TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4033271) | ($12,217.60) |
| JOSE ALBERTO PENAFIEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010039728366561 | $25.61 |
| JOSE ALBERTO PENAFIEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103667555823 | $15.64 |
| JOSE ALBERTO SERVERA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033556647185 | $0.99 |
| JOSE ALBERTO SERVERA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33925037761 | $0.40 |
| JOSE ALBERTO SERVERA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.3703211869999 | $47.07 |
| JOSE ALBERTO SERVERA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.00376901269999 | $3.14 |
| JOSE ALBERTO SERVERA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66082919406 | $7.34 |
| JOSE ALBERTO VAZQUEZ EUGENIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0160017) | ($625.62) |
| JOSE ALBERTO VAZQUEZ EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001500290798 | $0.60 |
| JOSE ALBERTO VAZQUEZ EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02562317199988 | $3.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE ALBERTO VAZQUEZ EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016104075397 | $0.00 |
| JOSE ALBERTO VAZQUEZ EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013208967078 | $0.01 |
| JOSE ALBERTO VAZQUEZ EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000074190615139999 | $0.00 |
| JOSE ALBERTO VAZQUEZ EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000031852993250999 | $0.00 |
| JOSE ALBERTO VAZQUEZ EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000210448633709999 | $0.00 |
| JOSE ALBERTO VAZQUEZ EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000106629434068 | $0.00 |
| JOSE ALBERTO VAZQUEZ EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000119301901290999 | $0.00 |
| JOSE ALBERTO VAZQUEZ EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000067344059761 | $0.00 |
| JOSE ALBERTO VAZQUEZ EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000036247961352 | $0.00 |
| JOSE ALBERTO VAZQUEZ EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000021285060008 | $0.00 |
| JOSE ALBERTO VAZQUEZ EUGENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000157600141627 | $0.00 |
| JOSE ALBINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042637656055 | $131.00 |
| JOSE ALBINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015528842195 | $0.02 |
| JOSE ALBINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0330886243 | $2.53 |
| JOSE ALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006052252788 | $0.00 |
| JOSE ALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010018412304 | $0.01 |
| JOSE ALCALDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BUSD | 1,565.0 | $1,565.00 |
| JOSE ALCALDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (7,738.7) | ($7,738.70) |
| JOSE ALCALDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,569.88) | ($1,569.88) |
| JOSE ALCALDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001136) | ($32.80) |
| JOSE ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009145805485245 | $0.32 |
| JOSE ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.6170744822499 | $70.62 |
| JOSE ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.193340546408 | $7.19 |
| JOSE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143722788049999 | $0.00 |
| JOSE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022934234546 | $0.00 |
| JOSE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124685703079 | $0.01 |
| JOSE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0102408059553999 | $0.00 |
| JOSE ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35631338266 | $0.36 |
| JOSE ALEGRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91489728) | ($26,500.00) |
| JOSE ALEGRE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.91489728 | $26,500.00 |
| JOSE ALEGRE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91489728) | ($26,713.17) |
| JOSE ALEGRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1076211578) | ($3,157.43) |
| JOSE ALEGRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1076211578 | $3,157.43 |
| JOSE ALEGRE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10762115) | ($3,155.85) |
| JOSE ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004442467957755 | $161.90 |
| JOSE ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052752001523 | $0.00 |
| JOSE ALEJANDRO CONTRERAS SERRANO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.816990336 | $2,455.42 |
| JOSE ALEJANDRO CONTRERAS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016458879231 | $0.49 |
| JOSE ALEJANDRO CONTRERAS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0989726155159999 | $198.02 |
| JOSE ALEJANDRO CONTRERAS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4142637103 | $1.41 |
| JOSE ALEJANDRO FAJARDO SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022588082761 | $0.04 |
| JOSE ALEJANDRO NEVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 14.653548 | $7.03 |
| JOSE ALEJANDRO NEVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 147.78325123 | $12.17 |
| JOSE ALEJANDRO NEVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 50.0 | $5.98 |
| JOSE ALEJANDRO NEVAREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00118627 | $34.97 |
| JOSE ALEJANDRO NEVAREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 35.01750875 | $35.02 |
| JOSE ALEJANDRO NEVAREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XTZ | 21.169916 | $38.32 |
| JOSE ALEJANDRO NEVAREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 66.7144 | $45.44 |
| JOSE ALEJANDRO NEVAREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.06528768 | $135.87 |
| JOSE ALEJANDRO NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032756830515 | $0.97 |
| JOSE ALEJANDRO NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000432665505279999 | $0.84 |
| JOSE ALEJANDRO NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08529415882 | $1.09 |
| JOSE ALEJANDRO NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.82196889595 | $0.82 |
| JOSE ALEJANDRO NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108644393794 | $0.37 |
| JOSE ALEJANDRO NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.07109027631999 | $1.07 |
| JOSE ALEJANDRO PALACIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00409373) | ($125.12) |
| JOSE ALEJANDRO PALACIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174742) | ($50.00) |
| JOSE ALEJANDRO PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00835504996651026 | $250.28 |
| JOSE ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044511388961 | $13.18 |
| JOSE ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005568582381 | $10.87 |
| JOSE ALEXANDER CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015238117377 | $4.51 |
| JOSE ALEXANDER CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002967301809 | $5.79 |
| JOSE ALEXANDER CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17442757263 | $0.93 |
| JOSE ALEXANDER CERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02919025695 | $0.04 |
| JOSE ALEXANDRE ANDRADE DOS SANTOS ONOFRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02846209) | ($825.82) |
| JOSE ALEXANDRE ANDRADE DOS SANTOS ONOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018502285998835 | $6.67 |
| JOSE ALEXANDRE ANDRADE DOS SANTOS ONOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22079442039 | $2.45 |
| JOSE ALEXANDRE ANDRADE DOS SANTOS ONOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.4314566755 | $0.14 |
| JOSE ALEXANDRE CARVALHO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016896770876 | $0.00 |
| JOSE ALEXANDRE SOUZA DE PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001191313329136 | $0.00 |
| JOSE ALEXIS CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113614350878198 | $50.00 |
| JOSE ALEXIS QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022715404854 | $0.01 |
| JOSE ALEXIS QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003624017555671 | $0.00 |
| JOSE ALEXIS QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064743239567 | $0.00 |
| JOSE ALEXIS QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000119874452844 | $0.00 |
| JOSE ALEXIS QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040977866438 | $0.00 |
| JOSE ALEXIS QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0204620868179999 | $0.02 |
| JOSE ALEXIS QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.031317692275 | $0.04 |
| JOSE ALFONSO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025002) | ($9.99) |
| JOSE ALFONSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (88.952638) | ($80.00) |
| JOSE ALFONSO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 88.952638 | $80.00 |
| JOSE ALFONSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0254576) | ($1,000.00) |
| JOSE ALFONSO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0254576 | $1,000.00 |
| JOSE ALFONSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9214900074) | ($98.72) |
| JOSE ALFONSO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9214900074 | $98.72 |
| JOSE ALFONSO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0254576) | ($1,000.84) |
| JOSE ALFONSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (265.976698081) | ($52.11) |
| JOSE ALFONSO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 265.976698081 | $52.11 |
| JOSE ALFONSO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (0.04428256) | ($5.01) |
| JOSE ALFONSO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (0.87720744) | ($98.98) |
| JOSE ALFONSO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (2.086526) | ($2.00) |
| JOSE ALFONSO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.575190529) | ($30.51) |
| JOSE ALFONSO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.575190529 | $30.51 |
| JOSE ALFONSO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.005521015) | ($6.69) |
| JOSE ALFONSO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.005521015 | $6.69 |
| JOSE ALFONSO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (93.871633) | ($89.73) |
| JOSE ALFONSO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (1.575190529) | ($28.66) |
| JOSE ALFONSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00302183) | ($100.00) |
| JOSE ALFONSO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00302183 | $100.00 |
| JOSE ALFONSO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00271965) | ($88.01) |
| JOSE ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000530079291857999 | $2.07 |
| JOSE ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.110736664228679 | $0.10 |
| JOSE ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005015615076669 | $0.09 |
| JOSE ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07545785256594 | $0.02 |
| JOSE ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000454870242741889 | $0.05 |
| JOSE ALFREDO GONZALEZ ROMEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069130202297 | $0.00 |
| JOSE ALFREDO GONZALEZ ROMEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000481923243209999 | $0.94 |
| JOSE ALFREDO GONZALEZ ROMEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.180774104869999 | $0.03 |
| JOSE ALFREDO VARGAS OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138200278 | $50.00 |
| JOSE ALICEA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 4,600.0 | $4,393.17 |
| JOSE ALICEA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| JOSE ALICEA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.0) | ($5.00) |
| JOSE ALICEA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| JOSE ALICEA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 1,200.0 | $894.18 |
| JOSE ALICEA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 1,255.6 | $933.70 |
| JOSE ALICEA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.67) | ($6.67) |
| JOSE ALICEA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.0) | ($5.00) |
| JOSE ALICEA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| JOSE ALICEA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.67) | ($6.67) |
| JOSE ALICEA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.505394502) | ($8,000.00) |
| JOSE ALICEA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.162482311 | $9,766.29 |
| JOSE ALICEA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2253495637) | ($240.20) |
| JOSE ALICEA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006257622666) | ($6.67) |
| JOSE ALICEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01654249189) | ($15.00) |
| JOSE ALICEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.616996757) | ($6,000.00) |
| JOSE ALICEA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.056475896 | $7,305.26 |
| JOSE ALICEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1990061775) | ($180.45) |
| JOSE ALICEA | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| JOSE ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073111115919 | $225.99 |
| JOSE ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056136479811 | $106.79 |
| JOSE ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.55871155169999 | $13.76 |
| JOSE ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.764062862 | $1.17 |
| JOSE ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.1858043829999 | $26.19 |
| JOSE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028259349758 | $8.37 |
| JOSE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000363516452499999 | $0.71 |
| JOSE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16192398606 | $0.92 |
| JOSE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14613717668 | $0.72 |
| JOSE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050687158149 | $0.56 |
| JOSE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0038242325007 | $0.42 |
| JOSE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051014612137 | $0.12 |
| JOSE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038976631308 | $11.54 |
| JOSE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2958995062 | $9.30 |
| JOSE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| JOSÉ ALMEIDA MADRAZO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001365) | ($43.29) |
| JOSÉ ALMEIDA MADRAZO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.0181 | $43.29 |
| JOSÉ ALMEIDA MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000695094954861199 | $0.26 |
| JOSÉ ALMEIDA MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017002840117 | $0.26 |
| JOSÉ ALMEIDA MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.891870082 | $3.89 |
| JOSÉ ALMENDROS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85556775717099 | $4.67 |
| JOSÉ ALMENDROS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001790205357 | $0.00 |
| JOSE ALOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042874221624 | $0.84 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003149456565) | ($0.13) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LTC | 2.96267 | $300.00 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (4.55) | ($460.96) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (983.8806) | ($894.20) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 706.062 | $650.00 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0051031 | $150.00 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 20.105 | $50.00 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (706.062) | ($537.95) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004401259437) | ($0.13) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | CEL | (15.9899) | ($11.88) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (202.0) | ($202.00) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0068923 | $202.00 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.013836) | ($405.53) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 404.626 | $405.53 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.017059) | ($499.20) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 658.166 | $499.20 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001703773549) | ($0.50) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | CEL | 3,660.329894137 | $2,782.43 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (423.244) | ($325.00) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0110974 | $325.00 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (131.531) | ($101.37) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 100.818 | $101.37 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (20.0) | ($20.00) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (480.709512) | ($480.71) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (325.062) | ($251.00) |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 250.525 | $251.00 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007661300882 | $23.00 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.4915766307496 | $79.48 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5876928688 | $3.59 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.693037922 | $10.69 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.64984605199999 | $4.16 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049443338447 | $0.00 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.31939067399999 | $1.32 |
| JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.4818274408382 | $0.48 |
| JOSÉ ALTAMIRANO ZELEDÓN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (56.57) | ($56.57) |
| JOSÉ ALTAMIRANO ZELEDÓN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | CEL | 25.17 | $23.47 |
| JOSÉ ALTAMIRANO ZELEDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.197821735772 | $305.52 |
| JOSE ALTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125220754950248 | $50.18 |
| JOSE ALTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017562896094227 | $0.00 |
| JOSE ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4486825069 | $1.69 |
| JOSE ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075084605843 | $0.01 |
| JOSE ALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.41588026458 | $0.20 |
| JOSE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014784547347 | $2.88 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOSE ALVAREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,746.779186709) | ($1,746.78) |
| JOSE ALVAREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,746.779186709 | $1,746.78 |
| JOSE ALVAREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,746.77) | ($1,746.77) |
| JOSE ALVAREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8151195787) | ($2,192.01) |
| JOSE ALVAREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8151195787 | $2,192.01 |
| JOSE ALVAREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,385.491216231) | ($1,443.43) |
| JOSE ALVAREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,385.491216231 | $1,443.43 |
| JOSE ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.815119) | ($1,570.36) |
| JOSE ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,384.113037) | ($747.35) |
| JOSE ALVAREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14601287) | ($4,300.00) |
| JOSE ALVAREZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14601287 | $4,300.00 |
| JOSE ALVAREZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14601287) | ($4,414.85) |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063291114932 | $198.75 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028149976081 | $55.19 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2652349333 | $0.21 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.313784619 | $7.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003481434810966 | $10.07 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.989814705415 | $18.99 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.700157704093 | $9.66 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.613019571 | $14.83 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006296757894 | $0.02 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102013808783 | $0.02 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,347.12258820099 | $1,067.97 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021648721634 | $0.64 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081428305888 | $0.16 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075885396046 | $0.08 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04855734182149999 | $0.04 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082901617075 | $0.01 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100619412409 | $0.01 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000382906206899999 | $0.00 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000077124654443 | $0.00 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000050724630802 | $0.00 |
| JOSE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.065542917047 | $1.06 |
| JOSE ALVAREZ ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7.604182) | ($7.60) |
| JOSE ALVAREZ ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,010.0) | ($14,010.00) |
| JOSE ALVAREZ ALVAREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000316) | ($1.00) |
| JOSE ALVAREZ ALVAREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00600443) | ($190.40) |
| JOSE ALVAREZ ALVAREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2.49957 | $2.50 |
| JOSE ALVAREZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052556312977686 | $1.81 |
| JOSE ALVAREZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.16718606845 | $90.17 |
| JOSE ALVAREZ DE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331660848189999 | $9.82 |
| JOSE ALVAREZ DE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31050819452 | $3.45 |
| JOSE ALVAREZ DE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059937411838 | $0.01 |
| JOSE ALVAREZ DE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.009974610879 | $0.62 |
| JOSE ALVAREZ LOAICIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062516751227 | $0.19 |
| JOSE ALVARO SALAS CHACÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13624027799 | $0.11 |
| JOSE ALVARO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022368289835 | $0.07 |
| JOSE ALVARO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000259117649729999 | $0.08 |
| JOSE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026202084922 | $0.08 |
| JOSE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000339761478219999 | $0.07 |
| JOSE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.148215253 | $18.15 |
| JOSE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0158224088889999 | $0.01 |
| JOSE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25615332667063 | $0.28 |
| JOSE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045834830048137 | $0.01 |
| JOSE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24159488317 | $1.22 |
| JOSE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145115646129999 | $28.32 |
| JOSE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038384350215 | $0.00 |
| JOSE AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155712880093 | $46.46 |
| JOSE AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136146176906 | $2.66 |
| JOSE AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096409787881 | $0.01 |
| JOSE AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.345048288 | $1.20 |
| JOSE AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000059458478562 | $0.00 |
| JOSE AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087432617177 | $0.26 |
| JOSE AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123917016756 | $0.00 |
| JOSE AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00083351971449 | $0.00 |
| JOSE AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0076717942971 | $0.55 |
| JOSE AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000007234022149 | $0.01 |
| JOSE AMENEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,685.247687324) | ($4,607.31) |
| JOSE AMENEIRO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,685.247687324 | $4,607.31 |
| JOSE AMENEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.627678865) | ($1,099.85) |
| JOSE AMENEIRO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.627678865 | $1,099.85 |
| JOSE AMENEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (112.568525529) | ($983.90) |
| JOSE AMENEIRO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 112.568525529 | $983.90 |
| JOSE AMENEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (136.248980178) | ($335.17) |
| JOSE AMENEIRO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 136.248980178 | $335.17 |
| JOSE AMENEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.39701636123 | $85.46 |
| JOSE AMENEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8869959992339 | $21.55 |
| JOSE AMENEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.10017679696819 | $11.92 |
| JOSE AMENEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104111811906013 | $13.11 |
| JOSE AMENEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021369101952 | $0.00 |
| JOSE AMENEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000678001778809999 | $0.00 |
| JOSÉ AMÉRICO NABUCO LEVA FERREIRA DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.834726438 | $27.35 |
| JOSÉ AMÉRICO NABUCO LEVA FERREIRA DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17094694713 | $0.11 |
| JOSÉ AMÉRICO NABUCO LEVA FERREIRA DE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000009255020464 | $0.00 |
| JOSE AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000045851870499 | $0.00 |
| JOSÉ ANANIAS TOMAZ VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112605376 | $0.00 |
| JOSÉ ANANIAS TOMAZ VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022415300602 | $0.00 |
| JOSÉ ANANIAS TOMAZ VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022136487041 | $0.01 |
| JOSE ANAYA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (356.0) | ($356.00) |
| JOSE ANAYA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 356.0 | $356.00 |
| JOSE ANAYA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16826801) | ($6,770.60) |
| JOSE ANAYA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16826801 | $6,770.60 |
| JOSE ANAYA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012128) | ($4.88) |
| JOSE ANAYA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012128 | $4.88 |
| JOSE ANAYA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015718) | ($6.50) |
| JOSE ANAYA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015718 | $6.50 |
| JOSE ANAYA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (356.0) | ($356.00) |
| JOSE ANAYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00888086 | $265.35 |
| JOSE ANAYA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17742733) | ($5,328.85) |
| JOSE ANAYA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006762249053) | ($197.34) |
| JOSE ANAYA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006762249053 | $197.34 |
| JOSE ANAYA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00676224) | ($195.64) |
| JOSE ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049809984138437 | $1.76 |
| JOSE ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202317506925809 | $8.14 |
| JOSE ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130773019961 | $0.01 |
| JOSE ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.612114922702999 | $0.61 |
| JOSE ANCELOANN LAGO GRANDE MARTINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (367.753291) | ($205.72) |
| JOSE ANCELOANN LAGO GRANDE MARTINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (138.779739) | ($138.78) |
| JOSE ANCELOANN LAGO GRANDE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236928653589999 | $0.00 |
| JOSE ANCELOANN LAGO GRANDE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050179550571 | $0.98 |
| JOSE ANCELOANN LAGO GRANDE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8756477190896 | $0.88 |
| JOSE ANCELOANN LAGO GRANDE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014541831387 | $0.11 |
| JOSE ANCELOANN LAGO GRANDE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0039681833683 | $0.28 |
| JOSE ANCELOANN LAGO GRANDE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.251394106674805 | $0.19 |
| JOSE ANDRADE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (920.337437) | ($920.34) |
| JOSE ANDRADE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.681736) | ($1.68) |
| JOSE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8957881121369 | $2.90 |
| JOSÉ ANDRADE MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053919308938 | $0.06 |
| JOSÉ ANDRADE MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020134028812 | $0.00 |
| JOSE ANDRES BUSTAMANTE QUESADA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 47.65388 | $47.65 |
| JOSE ANDRES BUSTAMANTE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018819328272 | $0.56 |
| JOSE ANDRES BUSTAMANTE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022862578583 | $0.00 |
| JOSE ANDRES BUSTAMANTE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9317258476 | $11.93 |
| JOSE ANDRES BUSTAMANTE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90906962099999 | $1.51 |
| JOSE ANDRES BUSTAMANTE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031828352957 | $0.35 |
| JOSE ANDRES BUSTAMANTE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65754888609 | $0.31 |
| JOSE ANDRES BUSTAMANTE QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00130034874428999 | $0.05 |
| JOSÉ ANDRÉS CUEVAS NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036965298914 | $0.00 |
| JOSÉ ANDRÉS CUEVAS NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.297628566929999 | $0.19 |
| JOSÉ ANDRÉS CUEVAS NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044200631544 | $0.32 |
| JOSE ANDRES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009602545063 | $28.42 |
| JOSE ANDRES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20143215345 | $0.26 |
| JOSE ANDRES PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008513353048 | $0.00 |
| JOSE ANDRES PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0106586224455 | $0.01 |
| JOSE ANDRES PRINCIPE CRESPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0123242 | $499.82 |
| JOSE ANDRES PRINCIPE CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235065239553 | $6.84 |
| JOSE ANDRES PRINCIPE CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7473263285 | $8.75 |
| JOSE ANDRES WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166199719329999 | $0.00 |
| JOSE ANDRES WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179556984539999 | $0.02 |
| JOSE ANDRES WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013834598116899 | $0.00 |
| JOSE ANGEL ABUNDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463928490029999 | $13.73 |
| JOSE ANGEL ABUNDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015101073877 | $29.47 |
| JOSE ANGEL ABUNDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1027996536 | $4.05 |
| JOSE ANGEL ARAQUE ROJAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.218997) | ($4,244.01) |
| JOSE ANGEL ARAQUE ROJAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $5,018.06 |
| JOSE ANGEL ARAQUE ROJAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02898 | $1,137.36 |
| JOSE ANGEL ARAQUE ROJAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | CEL | 995.0 | $330.24 |
| JOSE ANGEL ARAQUE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007858680749 | $243.09 |
| JOSE ANGEL ARAQUE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13728786595346 | $5.78 |
| JOSE ANGEL ARAQUE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06083086865 | $121.87 |
| JOSE ANGEL ARAQUE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.5855844338 | $209.70 |
| JOSE ANGEL ARAQUE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05672195793 | $4.65 |
| JOSÉ ANGEL AYALA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122931) | ($37.05) |
| JOSÉ ANGEL AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298330983227076 | $0.43 |
| JOSE ANGEL CARREÑO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091658958484 | $2.71 |
| JOSE ANGEL CARREÑO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.169179882519999 | $1.88 |
| JOSÉ ÁNGEL DURÓ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.33 |
| JOSÉ ÁNGEL DURÓ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,410.70 |
| JOSÉ ÁNGEL DURÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417946972428999 | $119.66 |
| JOSE ANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144894680548 | $4.29 |
| JOSE ANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084869677606 | $1.66 |
| JOSE ANGEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8065890645 | $5.81 |
| JOSE ANGEL GREGORIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080349357367 | $0.24 |
| JOSE ANGEL GREGORIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110409342301 | $0.01 |
| JOSE ANGEL GREGORIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00118011651606 | $0.00 |
| JOSE ANGEL LERGA ABETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000551403923318096 | $0.00 |
| JOSE ANGEL MANGLANO LABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.61737800493499 | $8.29 |
| JOSE ANGEL NOGALES TENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017487962226999 | $0.00 |
| JOSE ANGEL NOGALES TENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072638932238 | $0.00 |
| JOSE ANGEL NOGALES TENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038700881912 | $0.00 |
| JOSE ANGEL NOGALES TENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032124256967 | $0.03 |
| JOSE ANGEL ORUE BONNEVILLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.38580708) | ($18,345.40) |
| JOSE ANGEL ORUE BONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041108350247999 | $0.12 |
| JOSE ANGEL ORUE BONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2097025527 | $4.86 |
| JOSE ANGEL ORUE BONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074181767898271 | $182.63 |
| JOSE ANGEL ORUE BONNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.260018718 | $15.23 |
| JOSE ANGEL OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001623587479 | $50.00 |
| JOSE ANGEL OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.87716330347572 | $7.51 |
| JOSE ANGEL RAIGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095923516826 | $0.00 |
| JOSE ANGEL RAIGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005056976530 7 | $0.00 |
| JOSE ANGEL ROBLEDO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03298953 | $100.16 |
| JOSE ANGEL ROBLEDO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.00986638 | $3,084.74 |
| JOSE ANGEL ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690455998 | $50.00 |
| JOSE ANGEL RUIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.19 |
| JOSE ANIBAL CUBILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003960920409 | $0.00 |
| JOSE ANIBAL CUBILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064540928345 | $0.00 |
| JOSÉ ANÍBAL DELGADO ESPADA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 0.53011319 | $44.90 |
| JOSÉ ANÍBAL DELGADO ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011670011531 | $34.54 |
| JOSÉ ANÍBAL DELGADO ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037819504147 | $0.04 |
| JOSÉ ANÍBAL DELGADO ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019911544233 | $38.85 |
| JOSÉ ANÍBAL DELGADO ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8763624601 | $8.62 |
| JOSÉ ANÍBAL DELGADO ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3767538349 | $2.12 |
| JOSÉ ANÍBAL DELGADO ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063871537932 | $3.82 |
| JOSÉ ANÍBAL DELGADO ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 257.134453965 | $257.13 |
| JOSE ANSELMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,238.257049) | ($1,238.26) |
| JOSE ANSELMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00435213) | ($128.50) |
| JOSE ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265786001791799 | $0.97 |
| JOSE ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119474363545 | $0.01 |
| JOSE ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.877549417179 | $7.88 |
| JOSE ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000195732483489999 | $0.00 |
| JOSE ANTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JOSE ANTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 1.045031138 | $41,719.36 |
| JOSE ANTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (81.47) | ($81.47) |
| JOSE ANTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0020319 | $81.47 |
| JOSE ANTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.234554287) | ($36,988.47) |
| JOSE ANTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.234554287 | $36,988.47 |
| JOSE ANTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.771801128) | ($18.77) |
| JOSE ANTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.771801128 | $18.77 |
| JOSE ANTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($19.80) |
| JOSE ANTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.23388928) | ($36,864.91) |
| JOSE ANTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (18.771801) | ($18.77) |
| JOSE ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003394688736475 | $125.65 |
| JOSE ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.794011243284 | $18.79 |
| JOSE ANTON PASTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018187546088 | $0.01 |
| JOSE ANTONIO AGUILERA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306225844720412 | $0.00 |
| JOSE ANTONIO AGUIRRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOSE ANTONIO AGUIRRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (527.908513) | ($527.91) |
| JOSE ANTONIO AGUIRRE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002065) | ($81.60) |
| JOSE ANTONIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12036453382843 | $0.22 |
| JOSE ANTONIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7239858797476 | $1.72 |
| JOSE ANTONIO ATIENZA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000111017181012 | $0.01 |
| JOSE ANTONIO ATIENZA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035162841142 | $0.00 |
| JOSE ANTONIO BELLO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016971463553 | $0.50 |
| JOSE ANTONIO BELLO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.89870274509999 | $32.21 |
| JOSE ANTONIO BELLO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 57.128987582 | $27.30 |
| JOSE ANTONIO BELLO BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.84831569454 | $1.31 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $91,206.90 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 938.32459428 | $13,052.10 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $397.20 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.99 | $39,313.53 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (1.000565457) | ($30,759.29) |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,732.0 | $7,732.00 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.09495 | $3,000.00 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 14.78808 | $1,000.00 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 9.91159 | $500.00 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 6.5548 | $300.00 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 26.332 | $300.00 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 467.328 | $400.00 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (232.0) | ($232.00) |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 356.43 | $232.00 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 20.3197 | $600.00 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,395.0) | ($1,395.00) |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($7.05) |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01057862817) | ($19.03) |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($45,397.08) |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.75) |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01562243457) | ($19.03) |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183053133044 | $54.43 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1916819875503 | $429.51 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.308123964365 | $1.31 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.36149141164 | $3.08 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31989707 | $1.20 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37332438095 | $3.16 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6500041373 | $30.00 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111316929206 | $4.52 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050647112181 | $1.17 |
| JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04872051794 | $0.00 |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 736.44 | $1,496.47 |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (737.5045) | ($1,551.63) |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | MATIC | (3,710.575139147) | ($4,000.00) |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09604762243) | ($0.08) |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.094947 | $1.09 |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 3,710.575139147 | $1,384.61 |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130662109006 | $0.39 |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7168622929746 | $1.50 |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.31001447631 | $31.88 |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017819963535 | $0.00 |
| JOSE ANTONIO CAGIGAS SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051529212502 | $0.02 |
| JOSE ANTONIO CAGIGAS SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014578585296 | $0.01 |
| JOSE ANTONIO CAGIGAS SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030515764788 | $0.00 |
| JOSE ANTONIO CAGIGAS SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014455719744 | $0.00 |
| JOSE ANTONIO CARRASCO PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $65.82 |
| JOSE ANTONIO CARRASCO PEREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $29.33 |
| JOSE ANTONIO CARRASCO PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $26.80 |
| JOSE ANTONIO CARRASCO PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 150.0 | $73.35 |
| JOSE ANTONIO CARRASCO PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 300.0 | $115.79 |
| JOSE ANTONIO CARRASCO PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (1,231.643351) | ($520.20) |
| JOSE ANTONIO CARRASCO PEREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166351) | ($50.72) |
| JOSE ANTONIO CARRASCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166445223904527 | $50.08 |
| JOSE ANTONIO CARRASCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.57625878986439 | $0.91 |
| JOSE ANTONIO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025218230838 | $0.75 |
| JOSE ANTONIO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65424235551399 | $2.41 |
| JOSE ANTONIO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018984433001 | $3.70 |
| JOSE ANTONIO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023839153322 | $0.17 |
| JOSE ANTONIO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.302858181 | $16.30 |
| JOSE ANTONIO CASTINEIRA BALLESTERO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.030039 | $100.03 |
| JOSE ANTONIO CASTINEIRA BALLESTERO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.030039) | ($100.03) |
| JOSE ANTONIO CASTINEIRA BALLESTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003575579167 | $0.00 |
| JOSE ANTONIO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00539791656592 | $0.01 |
| JOSÉ ANTONIO DÍAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023750127753 | $7.03 |
| JOSÉ ANTONIO DÍAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4619655475 | $2.87 |
| JOSÉ ANTONIO DÍAZ CHÁVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.5823093883 | $115.82 |
| JOSE ANTONIO ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067401908508 | $0.00 |
| JOSE ANTONIO ENCARNACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018132241318 | $0.00 |
| JOSE ANTONIO ESPADA ROVISCO MATONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 355.785659090995 | $383.45 |
| JOSE ANTONIO ESPADA ROVISCO MATONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016723590009 | $0.00 |
| JOSE ANTONIO FEBRES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 515.335478 | $454.17 |
| JOSE ANTONIO FEBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014846060836 | $0.29 |
| JOSE ANTONIO FEBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.010460458176 | $0.02 |
| JOSE ANTONIO FILIPE DOS REIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02066211 | $650.74 |
| JOSE ANTONIO FILIPE DOS REIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.50995918 | $1,184.30 |
| JOSE ANTONIO FILIPE DOS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001636018585 | $50.00 |
| JOSE ANTONIO FILIPE DOS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4049802858052 | $13.72 |
| JOSE ANTONIO FLORES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 1.0895 | $409.08 |
| JOSE ANTONIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687453225005 | $50.21 |
| JOSE ANTONIO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0087246482243 | $2.34 |
| JOSE ANTONIO GOMIS CAMPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026910381556 | $0.00 |
| JOSE ANTONIO GOMIS CAMPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078984717025 | $0.00 |
| JOSE ANTONIO GONZALEZ BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147550844558799 | $50.39 |
| JOSE ANTONIO GONZALEZ BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8452028078 | $1.83 |
| JOSÉ ANTONIO GONZÁLEZ FLORES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (216.051854539) | ($216.05) |
| JOSÉ ANTONIO GONZÁLEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049860748513 | $14.76 |
| JOSÉ ANTONIO GONZÁLEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8555369928 | $1.79 |
| JOSÉ ANTONIO GONZÁLEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.510549200059899 | $0.51 |
| JOSE ANTONIO HEREDIA HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008791537317 | $0.00 |
| JOSE ANTONIO HEREDIA HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4344387029 | $3.84 |
| JOSE ANTONIO HEREDIA HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027854928731 | $0.00 |
| JOSE ANTONIO HEREDIA HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71821931551 | $0.03 |
| JOSE ANTONIO HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00430387448158375 | $0.01 |
| JOSE ANTONIO HIDALGO CALERO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.81 |
| JOSE ANTONIO HIDALGO CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131210634092 | $0.37 |
| JOSE ANTONIO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227260444999999 | $0.04 |
| JOSE ANTONIO IVORRA IVARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00258027842435179 | $0.00 |
| JOSE ANTONIO JEREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (853.833676) | ($853.83) |
| JOSE ANTONIO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016808731925 | $50.05 |
| JOSE ANTONIO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0396899572091 | $0.05 |
| JOSE ANTONIO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083866215751 | $16.36 |
| JOSE ANTONIO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58553347429999 | $3.59 |
| JOSE ANTONIO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3997834184793 | $7.40 |
| JOSE ANTONIO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00294245619529999 | $0.00 |
| JOSE ANTONIO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017794067327 | $0.00 |
| JOSE ANTONIO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00057733889765 | $0.00 |
| JOSE ANTONIO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000083078715338 | $0.00 |
| JOSE ANTONIO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017658317048 | $0.00 |
| JOSE ANTONIO JR RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2063104612) | ($6,008.79) |
| JOSE ANTONIO JR RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2063104612 | $6,008.79 |
| JOSE ANTONIO JR RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.329558939) | ($2,131.94) |
| JOSE ANTONIO JR RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.329558939 | $2,131.94 |
| JOSE ANTONIO JR RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.783001206) | ($408.53) |
| JOSE ANTONIO JR RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.783001206 | $408.53 |
| JOSE ANTONIO JR RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.054285507) | ($445.74) |
| JOSE ANTONIO JR RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.054285507 | $445.74 |
| JOSE ANTONIO JR RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20631046) | ($5,724.91) |
| JOSE ANTONIO JR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161378730686509 | $54.87 |
| JOSE ANTONIO JR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013150134312301 | $30.30 |
| JOSE ANTONIO JR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.155693940690001 | $1.52 |
| JOSE ANTONIO JR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11290934332566 | $7.57 |
| JOSE ANTONIO LOPEZ ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076301431984 | $0.00 |
| JOSE ANTONIO MARTINEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.402432578 | $202.40 |
| JOSE ANTONIO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114804460055 | $0.34 |
| JOSE ANTONIO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027955786358 | $0.00 |
| JOSE ANTONIO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084293419111 | $0.62 |
| JOSE ANTONIO MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| JOSÉ ANTONIO MORALES BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080047397426 | $23.69 |
| JOSE ANTONIO MORAY SERRANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,123.45) |
| JOSE ANTONIO MORAY SERRANO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46) | ($17,386.52) |
| JOSE ANTONIO MORAY SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027480159041 | $95.60 |
| JOSE ANTONIO ORTEGA VELA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.90680231 | $37,370.23 |
| JOSE ANTONIO ORTEGA VELA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 17.17 | $1,736.92 |
| JOSE ANTONIO ORTEGA VELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03390214821) | ($600.00) |
| JOSE ANTONIO ORTEGA VELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.130071607) | ($20,000.00) |
| JOSE ANTONIO ORTEGA VELA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.365513945 | $24,166.86 |
| JOSE ANTONIO ORTEGA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007159154357 | $212.17 |
| JOSE ANTONIO ORTEGA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115779163139 | $231.73 |
| JOSE ANTONIO ORTEGA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00793345278556999 | $0.01 |
| JOSE ANTONIO ORTEGA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.827972504 | $43.64 |
| JOSE ANTONIO ORTEGA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24380466891399 | $4.34 |
| JOSE ANTONIO ORTEGA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03498079655 | $3.84 |
| JOSE ANTONIO PEREZ CAPARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375818528609999 | $11.12 |
| JOSE ANTONIO PEREZ CAPARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041006694384 | $0.05 |
| JOSE ANTONIO PEREZ CAPARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7074585951 | $5.71 |
| JOSE ANTONIO PEREZ CAPARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53953500139 | $0.08 |
| JOSE ANTONIO PEREZ CAPARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038215873257 | $2.80 |
| JOSE ANTONIO PEREZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8488014711 | $3.85 |
| JOSE ANTONIO POSTIGO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147847416169 | $0.02 |
| JOSE ANTONIO RAMIREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.08807814 | $3,074.62 |
| JOSE ANTONIO RAMIREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.08207091 | $3,136.84 |
| JOSE ANTONIO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08967592) | ($2,324.46) |
| JOSE ANTONIO RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08218185) | ($2,423.95) |
| JOSE ANTONIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012675227665825 | $4.14 |
| JOSE ANTONIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099100358286 | $0.00 |
| JOSE ANTONIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001587327029469 | $3.70 |
| JOSE ANTONIO RIVERA VALLES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 291.018645 | $291.02 |
| JOSE ANTONIO RIVERA VALLES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.28) | ($83.28) |
| JOSE ANTONIO RIVERA VALLES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.38) | ($83.38) |
| JOSE ANTONIO RIVERA VALLES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002156712976) | ($41.64) |
| JOSE ANTONIO RIVERA VALLES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07775609101) | ($1,501.25) |
| JOSE ANTONIO RIVERA VALLES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.589712987) | ($50,000.00) |
| JOSE ANTONIO RIVERA VALLES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.221872868 | $62,205.21 |
| JOSE ANTONIO RIVERA VALLES | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.69) | ($41.69) |
| JOSE ANTONIO RIVERA VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016484497582 | $490.36 |
| JOSE ANTONIO RIVERA VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.822156003 | $1.82 |
| JOSÉ ANTONIO RODRÍGUEZ MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012189982106 | $0.00 |
| JOSÉ ANTONIO RODRÍGUEZ MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043241993186 | $0.01 |
| JOSÉ ANTONIO RODRÍGUEZ MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000074862242262 | $0.00 |
| JOSÉ ANTONIO RODRÍGUEZ MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083715075075 | $0.00 |
| JOSE ANTONIO ROSANO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111859691782 | $0.00 |
| JOSE ANTONIO ROSARIO PEREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (58.486582) | ($45.15) |
| JOSE ANTONIO ROSARIO PEREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (206.36) | ($159.30) |
| JOSE ANTONIO ROSARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038554205618 | $11.41 |
| JOSE ANTONIO ROSARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70269690307837 | $0.62 |
| JOSE ANTONIO ROSARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1145934414 | $7.11 |
| JOSE ANTONIO RUBIO RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000587259979999999 | $0.00 |
| JOSE ANTONIO RUBIO RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001962522471 | $0.00 |
| JOSE ANTONIO RUBIO RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073308172453 | $0.01 |
| JOSÉ ANTONIO RUIZ CASAMICHANA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JOSÉ ANTONIO RUIZ CASAMICHANA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAX | 1,580.96102148 | $1,580.96 |
| JOSÉ ANTONIO RUIZ CASAMICHANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.58) |
| JOSÉ ANTONIO RUIZ CASAMICHANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12472422) | ($3,544.16) |
| JOSÉ ANTONIO RUIZ CASAMICHANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JOSÉ ANTONIO RUIZ CASAMICHANA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JOSE ANTONIO RUIZ CASAMICHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020454410454 | $64.13 |
| JOSE ANTONIO RUIZ CASAMICHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2185650488 | $2.22 |
| JOSÉ ANTONIO RUIZ CASAMICHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000132320741881 | $0.00 |
| JOSÉ ANTONIO RUIZ CASAMICHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.6656851686 | $17.67 |
| JOSE ANTONIO SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02167297 | $645.98 |
| JOSE ANTONIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048785250886 | $1.44 |
| JOSE ANTONIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3364251822 | $8.72 |
| JOSE ANTONIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.377532433969999 | $0.30 |
| JOSE ANTONIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051038104028 | $0.04 |
| JOSE ANTONIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28113177547 | $0.28 |
| JOSE ANTONIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046122443837 | $0.00 |
| JOSE ANTONIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 25.2884585249999 | $25.29 |
| JOSE ANTONIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219122214297 | $5.58 |
| JOSE ANTONIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056502226482 | $11.02 |
| JOSÉ ANTONIO SÁNCHEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029932057196 | $0.00 |
| JOSÉ ANTONIO SÁNCHEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037608044326 | $0.00 |
| JOSE ANTONIO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00866809614069999 | $0.01 |
| JOSÉ ANTONIO SILICANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018824322878 | $56.37 |
| JOSÉ ANTONIO SILICANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.002097504 | $85.98 |
| JOSÉ ANTONIO SILICANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029225476802 | $57.12 |
| JOSE ANTONIO SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055849987975 | $1.65 |
| JOSE ANTONIO SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000233030416139999 | $0.00 |
| JOSE ANTONIO VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021920052034 | $0.16 |
| JOSE ANTONIO VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025112521761 | $0.00 |
| JOSE ANTONIO VISEDO CASTILLO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 4.872653475 | $48.40 |
| JOSE ANTONIO VISEDO CASTILLO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00898502 | $266.61 |
| JOSE ANTONIO VISEDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001614090560709 | $50.99 |
| JOSE ANTONIO VISEDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32978707680567 | $5.20 |
| JOSE ANTONIO VISEDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030347124996 | $0.65 |
| JOSE ANTONIO VISEDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001799414706 | $0.02 |
| JOSE ANTONIO ZAPATERO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1463096936761 | $1.91 |
| JOSE ARAFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102376756774 | $0.00 |
| JOSE ARELLANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,495.721402555) | ($7,495.72) |
| JOSE ARELLANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,495.721402555 | $7,495.72 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE ARELLANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSE ARELLANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (7,485.72) | ($7,485.72) |
| JOSE ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003836486386 | $0.00 |
| JOSE ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006495129331 | $0.00 |
| JOSE ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.0979161835 | $48.10 |
| JOSE ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158233083906 | $0.47 |
| JOSE ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183824238859999 | $3.59 |
| JOSE ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01410108827 | $0.64 |
| JOSE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038741890525 | $1.15 |
| JOSE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078660713977 | $0.00 |
| JOSE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1783895641 | $3.18 |
| JOSE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7907067916 | $1.42 |
| JOSE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000437571504469999 | $0.00 |
| JOSE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13753661115 | $1.53 |
| JOSE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00322805557619999 | $0.00 |
| JOSE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.796435255469999 | $0.12 |
| JOSE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.399906594089999 | $1.37 |
| JOSE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000069537348454 | $0.00 |
| JOSE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.1228376029 | $2.12 |
| JOSÉ ARÉVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110058619173 | $0.33 |
| JOSE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79473551978599 | $2.53 |
| JOSÉ ARÉVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0218122578959999 | $0.19 |
| JOSE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085430266151 | $0.01 |
| JOSE AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.106203995744 | $0.16 |
| JOSE ARGUELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134845643482 | $26.31 |
| JOSE ARGUELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127251929844 | $0.01 |
| JOSE ARGUETA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059303455745 | $17.55 |
| JOSE ARIAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006924) | ($283.45) |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091495158123 | $0.27 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20441325933999 | $1.41 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065857774311 | $1.28 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0259069887549999 | $0.02 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00185938271879999 | $0.00 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23674126064 | $0.03 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00140825256893 | $0.10 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1890633053 | $7.48 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.179938205749999 | $0.28 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00028264650452 | $0.02 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018164345297 | $0.43 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010965622909999 | $0.00 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0717138946169999 | $144.16 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5788474297 | $9.18 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1804674347 | $4.51 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005749623941 | $0.01 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7764716036 | $1.78 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000052990716319999 | $0.00 |
| JOSE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00963536 06193 | $0.01 |
| JOSE ARIAS OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355336359259999 | $1.05 |
| JOSE ARIAS OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30319618339 | $3.37 |
| JOSE ARIMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016657997262 | $0.00 |
| JOSE ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005897669614 | $0.00 |
| JOSE ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028388253759 | $0.03 |
| JOSE ARMANDO ARZAGA GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031718987684675 | $0.00 |
| JOSE ARMANDO LANDAVERDE HERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002147616857) | ($8.64) |
| JOSE ARMANDO LANDAVERDE HERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002147616857 | $8.64 |
| JOSE ARMANDO LANDAVERDE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054336589533 1 | $0.02 |
| JOSE ARMANDO NUNEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 683.23702 | $429.68 |
| JOSE ARMANDO NUNEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 96.22168 | $56.71 |
| JOSE ARMANDO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016636762262137 | $50.18 |
| JOSE ARMANDO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7866617041 | $2.47 |
| JOSE ARNALDO DA SILVA POLICARPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114758991202 | $0.22 |
| JOSE ARNIELLA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001295 | $50.30 |
| JOSE ARNIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029673218206 | $8.78 |
| JOSE ARNOLDO SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285959804419999 | $55.83 |
| JOSE ARNOLDO SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.45036660929999 | $1.15 |
| JOSE ARNULFOJIMENEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000163843682859999 | $0.00 |
| JOSE ARQUED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178143258390249 | $0.02 |
| JOSE ARRAEZ NAVARRETE | ADDRESS REDACTED | 4/24/2022 | | Incoming | Deposit | BTC | 1.00149759 | $39,783.13 |
| JOSE ARRAEZ NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00758891507209999 | $213.38 |
| JOSE ARRIBAS OTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061757856032 | $0.00 |
| JOSE ARRIBAS OTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00716711627969999 | $0.01 |
| JOSE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017059343745 | $50.84 |
| JOSE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148058636999999 | $28.89 |
| JOSE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8967562406 | $10.90 |
| JOSE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057468714361 | $3.44 |
| JOSE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2160151065 | $1.33 |
| JOSE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0115539224596 | $0.82 |
| JOSE ARTHUR TORRES CARNEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.59948) | ($45.43) |
| JOSE ARTHUR TORRES CARNEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016358) | ($4.75) |
| JOSE ARTHUR TORRES CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349637640557726 | $0.47 |
| JOSE ARTURO CORREA FE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126598481841 | $3.75 |
| JOSE ARTURO CORREA FE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033440744317 | $0.04 |
| JOSE ARTURO CORREA FE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105564497291999 | $2.06 |
| JOSE ARTURO CORREA FE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.2312846964 | $2.23 |
| JOSE ARTURO COVARRUBIAS REYNOSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,615.409722482) | ($10,615.41) |
| JOSE ARTURO COVARRUBIAS REYNOSO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,615.409722482 | $10,615.41 |
| JOSE ARTURO COVARRUBIAS REYNOSO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,615.409722) | ($10,615.41) |
| JOSE ARTURO COVARRUBIAS REYNOSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1753455171) | ($293.88) |
| JOSE ARTURO COVARRUBIAS REYNOSO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1753455171 | $293.88 |
| JOSE ARTURO COVARRUBIAS REYNOSO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1753455171) | ($294.25) |
| JOSE ARTURO COVARRUBIAS REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650898668886 | $19.27 |
| JOSE ARTURO COVARRUBIAS REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017179624062324 | $3.98 |
| JOSE ARTURO COVARRUBIAS REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.70688779653 | $126.71 |
| JOSE ARTURO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074563886081 | $231.06 |
| JOSE ARZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015124084736 | $29.51 |
| JOSE ARZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076035296896 | $153.01 |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MCDAI | 0.0 | $0.00 |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MCDAI | 691.958387721 | $691.96 |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (28.99) | ($28.99) |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (646.0) | ($646.00) |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 0.3991855626 | $1,175.30 |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4000910924) | ($1,177.08) |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4000910924 | $1,177.08 |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ETH | (0.3997239607) | ($1,176.00) |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.924931268) | ($1.92) |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.924931268 | $1.92 |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.10090607 | $237.49 |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.09994688874) | ($235.23) |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.112 | $217.92 |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1037020466) | ($202.12) |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001910156) | ($3.43) |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.4832267714) | ($588.00) |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.603372896 | $734.20 |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01411055045) | ($17.17) |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01492011966) | ($18.16) |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003690652580025 | $0.01 |
| JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0075759339060664 | $0.01 |
| JOSE AUGUSTO MARTINS PAUPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332134793314 | $107.41 |
| JOSE AUGUSTO MARTINS PAUPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013238872937 | $0.00 |
| JOSE AUGUSTO PEREZ FORTUNATO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 1.5 | $582.12 |
| JOSE AUGUSTO PEREZ FORTUNATO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.505787205) | ($480.22) |
| JOSE AUGUSTO PEREZ FORTUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001745588735856 | $50.30 |
| JOSE AUGUSTO PEREZ FORTUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065330642118611 | $2.13 |
| JOSE AUGUSTO SANTOS CASTRO PAUPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700452514489 | $54.86 |
| JOSE AUGUSTO SANTOS CASTRO PAUPERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462477439 | $0.04 |
| JOSE AVALOS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020047632747 | $0.00 |
| JOSE AVALOS PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000549644592489999 | $0.00 |
| JOSE AVILA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (84.665367247) | ($84.67) |
| JOSE AVILA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 84.665367247 | $84.67 |
| JOSE AVILA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| JOSE AVILA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02195312715 | $624.48 |
| JOSE AVILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001311256416) | ($3.73) |
| JOSE AVILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005312486817) | ($15.11) |
| JOSE AVILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01757716375) | ($500.00) |
| JOSE AVILA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09857289604) | ($0.06) |
| JOSE AVILA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09857289604 | $0.06 |
| JOSE AVILA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2509462917) | ($0.25) |
| JOSE AVILA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2509462917 | $0.25 |
| JOSE AVILA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003714067856) | ($110.89) |
| JOSE AVILA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003714067856 | $110.89 |
| JOSE AVILA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.003713) | ($110.86) |
| JOSE AVILA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 110.452 | $110.86 |
| JOSE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000356537209759999 | $0.01 |
| JOSE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000635297462499999 | $0.00 |
| JOSE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058088756787 | $0.00 |
| JOSE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000235311333709999 | $0.00 |
| JOSE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00062267837049 | $0.00 |
| JOSE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025730239397799 | $0.08 |
| JOSE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.234625750233099 | $0.23 |
| JOSE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041137170927101 | $0.00 |
| JOSE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018029679522076 | $0.00 |
| JOSE AVILA BETANCOURT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LUNC | 124,998.87 | $16.45 |
| JOSE AVILA BETANCOURT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LUNC | (124,998.87) | ($13.63) |
| JOSE AVILA BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039736568854 | $1.18 |
| JOSE AVILA BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.103438417 | $1.32 |
| JOSE AVILA BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006104058297 | $0.24 |
| JOSE AVILA BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014325260363 | $0.82 |
| JOSE AVINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.004575 | $182.84 |
| JOSE AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034174221148 | $10.07 |
| JOSE AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050359573459 | $0.98 |
| JOSE AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5440882486 | $5.19 |
| JOSE AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6359060974 | $7.31 |
| JOSE AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67191902435 | $7.47 |
| JOSE AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.90146509969999 | $16.75 |
| JOSE AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076349911027 | $4.56 |
| JOSE AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077461654844 | $22.93 |
| JOSE AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4756762758 | $6.55 |
| JOSE AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73554981782 | $8.17 |
| JOSE AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048466714346 | $1.10 |
| JOSÉ AYALA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00791799 | $237.67 |
| JOSÉ AYALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($21,158.49) |
| JOSÉ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074884136041 | $1.88 |
| JOSÉ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68038703384736 | $1.96 |
| JOSÉ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0575125509748 | $151.02 |
| JOSE B SALAZAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (71.330664344) | ($905.32) |
| JOSE B SALAZAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 71.330664344 | $905.32 |
| JOSE B SALAZAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.839757066) | ($1,000.00) |
| JOSE B SALAZAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.839757066 | $1,000.00 |
| JOSE B SALAZAR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (71.330664344) | ($908.25) |
| JOSE B SALAZAR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.839757066) | ($984.64) |
| JOSE B SALAZAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.07883486 | $2,643.71 |
| JOSE B SALAZAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07883486) | ($2,643.71) |
| JOSE B SALAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07883486 | $2,643.71 |
| JOSE B SALAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.204968351) | ($777.64) |
| JOSE B SALAZAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.204968351 | $777.64 |
| JOSE B SALAZAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (7.204968) | ($768.30) |
| JOSE B SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031100462767 | $93.02 |
| JOSE B SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.906803555 | $100.00 |
| JOSE B SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019161390529 | $37.39 |
| JOSE B SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.372189836 | $20.11 |
| JOSE B SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067029258948444 | $0.90 |
| JOSE B SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0445227725995359 | $7.20 |
| JOSE BADILLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487715708189999 | $14.44 |
| JOSE BADILLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.245834708999 | $288.25 |
| JOSE BADILLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.129960122 | $12.79 |
| JOSE BADILLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060362544924 | $0.46 |
| JOSE BALADO BRADARICH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.09935794066 | $308.23 |
| JOSE BALADO BRADARICH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09954472688 | $204.08 |
| JOSE BALADO BRADARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045269358824 | $139.25 |
| JOSE BALADO BRADARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116754172731 | $0.01 |
| JOSE BALADO BRADARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521530166179999 | $103.59 |
| JOSE BALADO BRADARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73179809969999 | $1.72 |
| JOSE BALADO BRADARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017814220103 | $5.67 |
| JOSE BALIBALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025341467416 | $7.50 |
| JOSE BALIBALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8254979732 | $3.83 |
| JOSE BALIBALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9338062516 | $1.21 |
| JOSE BALIONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,405.107661 | $3,405.11 |
| JOSE BALIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (92.409656876) | ($92.41) |
| JOSE BALIONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 92.409656876 | $92.41 |
| JOSE BALIONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (117.86) | ($117.86) |
| JOSE BALIONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,364.0) | ($3,364.00) |
| JOSE BALIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 3.027189453 | $6,157.91 |
| JOSE BALIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.028743106) | ($6,173.00) |
| JOSE BALIONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.028743106 | $6,173.00 |
| JOSE BALIONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,874.00) |
| JOSE BALIONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,124.449268175) | ($661.01) |
| JOSE BALIONG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,124.449268175 | $661.01 |
| JOSE BALIONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,124.449268175) | ($659.68) |
| JOSE BALIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140312918379329 | $0.03 |
| JOSE BALIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8761979880919 | $10.78 |
| JOSE BALIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.67509801064579 | $0.68 |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE BALIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074754877162 | $0.03 |
| JOSE BALLESTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.93 |
| JOSE BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101838043413 | $0.29 |
| JOSE BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239904581379999 | $0.29 |
| JOSE BANUELOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2511158373) | ($7,327.81) |
| JOSE BANUELOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2511158373 | $7,327.81 |
| JOSE BANUELOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.059326135) | ($25,600.75) |
| JOSE BANUELOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.059326135 | $25,600.75 |
| JOSE BANUELOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (13.059326135) | ($26,260.59) |
| JOSE BANUELOS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25111583) | ($7,504.35) |
| JOSE BANUELOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,236.375106676) | ($4,803.87) |
| JOSE BANUELOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,236.375106676 | $4,803.87 |
| JOSE BANUELOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0337736388) | ($15,278.27) |
| JOSE BANUELOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0337736388 | $15,278.27 |
| JOSE BANUELOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (8,230.375106) | ($4,134.11) |
| JOSE BANUELOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (10.0337736388) | ($12,199.02) |
| JOSE BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012219847607884 | $44.72 |
| JOSE BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15034981994766 | $376.42 |
| JOSE BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.7616940349999 | $45.00 |
| JOSE BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.768927061404 | $39.86 |
| JOSE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.867175092799999 | $0.54 |
| JOSE BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367075595355 | $1.09 |
| JOSE BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026972905177 | $0.00 |
| JOSE BARBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34229541995 | $0.34 |
| JOSE BARCENAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.249142961 | $754.26 |
| JOSE BARCENAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.2501708943 | $695.77 |
| JOSE BARCENAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008246493227) | ($20.30) |
| JOSE BARCENAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.17) | ($341.73) |
| JOSE BARCENAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.17 | $341.73 |
| JOSE BARCENAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 82.0 | $82.00 |
| JOSE BARCENAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 2,705.0 | $2,705.00 |
| JOSE BARCENAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.862514395) | ($6.86) |
| JOSE BARCENAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.862514395 | $6.86 |
| JOSE BARCENAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (81.22) | ($81.22) |
| JOSE BARCENAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,700.0) | ($2,700.00) |
| JOSE BARCENAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.060156572 | $4,310.49 |
| JOSE BARCENAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.2497452705 | $486.94 |
| JOSE BARCENAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.06112280008 | $121.20 |
| JOSE BARCENAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.426701634) | ($4,334.47) |
| JOSE BARCENAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.426701634 | $4,334.47 |
| JOSE BARCENAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.398637066) | ($6,077.78) |
| JOSE BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002318886051 | $0.00 |
| JOSE BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00770739184575699 | $16.95 |
| JOSE BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0366868746 | $2.53 |
| JOSE BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040287918621 | $0.00 |
| JOSE BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010461214902699 | $0.00 |
| JOSE BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012573758734799 | $0.00 |
| JOSE BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.029632240180933 | $0.03 |
| JOSE BARNETCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099797622805999 | $2.95 |
| JOSE BARNETCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016097418581 | $31.41 |
| JOSE BARNETCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062272574781 | $0.03 |
| JOSE BARNETCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.092878386432 | $0.12 |
| JOSE BARQUERA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02286 | $652.27 |
| JOSE BARQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022758454562 | $68.22 |
| JOSE BARQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002783240158 | $0.00 |
| JOSE BARQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.9945349553999 | $6.21 |
| JOSE BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144691714295 | $0.04 |
| JOSE BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093153219139 | $0.00 |
| JOSE BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015253341652 | $0.01 |
| JOSE BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024955894125 | $0.00 |
| JOSE BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031285349018 | $0.01 |
| JOSE BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00063884541419 | $0.00 |
| JOSE BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042731386862999 | $0.00 |
| JOSE BARREIRO ANGULO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.009778 | $405.03 |
| JOSE BARREIRO ANGULO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011526) | ($352.96) |
| JOSE BARREIRO ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175715169387678 | $51.95 |
| JOSE BARRERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.0) | ($210.00) |
| JOSE BARRERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.0 | $210.00 |
| JOSE BARRERA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| JOSE BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058848664843 | $17.42 |
| JOSE BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033689143447 | $6.57 |
| JOSE BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.998977443 | $261.00 |
| JOSE BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00648393287831 | $0.01 |
| JOSE BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.1891330259999 | $24.61 |
| JOSE BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043496262446 | $0.00 |
| JOSE BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3411081444 | $35.33 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $13.80 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 50.34884557 | $70.02 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 12.0 | $13.52 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (72.103) | ($78.74) |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0020361 | $78.74 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00041404000031) | ($15.96) |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.50863536) | ($10.98) |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.50863536 | $10.98 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 15.33154571 | $16.05 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (26.086) | ($27.31) |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0007584 | $27.31 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00045337 | $15.39 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 22.0 | $1,091.42 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (22.0) | ($1,274.19) |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,276.426 | $1,274.19 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06791524557) | ($0.07) |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06791524557 | $0.07 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,276.493915) | ($1,276.49) |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | SOL | 63.177621813 | $3,036.64 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (65.012643551) | ($3,124.84) |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 65.012643551 | $3,124.84 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (65.0) | ($3,123.77) |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 3,124.923 | $3,123.77 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,124.923) | ($3,124.92) |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102038745024 | $0.00 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082521423292 | $0.02 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0680406711254242 | $0.07 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053045904795 | $0.06 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005266647635 | $0.00 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015233144688999 | $0.00 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116054888005211 | $0.87 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000141409060769999 | $0.00 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000029238784158 | $0.00 |
| JOSE BARRETO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000091712428689 | $0.00 |
| JOSE BARRIONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151650700926 | $44.89 |
| JOSE BARRIONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010277610357 6 | $0.00 |
| JOSE BARRIONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0318281068989999 | $0.03 |
| JOSE BARROS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3039759465) | ($536.33) |
| JOSE BARROS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01240003) | ($368.01) |
| JOSE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012231624240219 | $4.15 |
| JOSE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015439329333 | $0.02 |
| JOSE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028186518140551 | $6.63 |
| JOSE BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026724011539 | $0.00 |
| JOSE BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049099532379 | $14.53 |
| JOSE BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8943725891 | $5.47 |
| JOSE BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000279072388459999 | $0.00 |
| JOSE BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137020731521 | $0.41 |
| JOSE BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000468675801579999 | $0.01 |
| JOSE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017949319682 | $0.02 |
| JOSE BAZOBERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.6818950759 | $1,240.30 |
| JOSE BAZOBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024358816856 | $73.71 |
| JOSE BAZOBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017106975716 | $33.38 |
| JOSE BAZOBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1365235056999 | $12.14 |
| JOSE BAZOBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.5931577541 | $1.59 |
| JOSE BECERRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03021287621) | ($1,191.87) |
| JOSE BECERRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03021287621 | $1,191.87 |
| JOSE BECERRA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03021287) | ($1,211.46) |
| JOSE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032007619178 | $6.25 |
| JOSE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3800754156 | $2.68 |
| JOSE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.358592634 | $8.39 |
| JOSE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.200514548419999 | $2.23 |
| JOSE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034049786417 | $3.74 |
| JOSE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000754734377182999 | $3.03 |
| JOSE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028411476236 | $0.00 |
| JOSE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014154086149 | $0.00 |
| JOSE BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025573897373 | $0.00 |
| JOSE BECERRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002155116454) | ($0.83) |
| JOSE BECERRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (100.324853841) | ($963.76) |
| JOSE BECERRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 262.373664 | $1,671.32 |
| JOSE BECERRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (257.008130923) | ($1,944.92) |
| JOSE BECERRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000272) | ($0.83) |
| JOSE BECERRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,001.7 | $1,001.70 |
| JOSE BECERRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.09641042) | ($0.79) |
| JOSE BECERRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSE BECERRO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | LINK | 528.572871843 | $4,144.01 |
| JOSE BECERRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (533.93840492) | ($4,191.42) |
| JOSE BECERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.770946658883 | $2.72 |
| JOSE BELARDO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092392802879999 | $0.00 |
| JOSE BELARDO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051244954835 | $0.00 |
| JOSE BELTRÁ PENALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086934940981 | $0.26 |
| JOSE BELTRÁ PENALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066473354686 | $0.00 |
| JOSE BELTRÁ PENALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000795363303689999 | $0.01 |
| JOSE BELTRÁ PENALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 90.42860103 | $3.66 |
| JOSE BELTRÁ PENALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039746708078 | $2.26 |
| JOSE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027903185178 | $84.82 |
| JOSE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.713251878 | $122.19 |
| JOSE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.8677888259999 | $46.87 |
| JOSE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.636718053 | $49.38 |
| JOSE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.325203101 | $4.14 |
| JOSE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016217046305 | $0.00 |
| JOSE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.514838284 | $0.75 |
| JOSE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5726948817 | $2.43 |
| JOSE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00041687513102 | $0.00 |
| JOSE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00006828626963 | $0.00 |
| JOSE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000029186713743999 | $0.00 |
| JOSE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060880882018 | $0.00 |
| JOSE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067861593424999 | $0.00 |
| JOSE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027584341567 | $0.02 |
| JOSE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061402214583 | $0.00 |
| JOSE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048345300166 | $0.00 |
| JOSE BENAVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.102735021622 | $13.54 |
| JOSE BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032993214989 | $6.44 |
| JOSE BENITO ALVAREZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.151758966965 | $25.49 |
| JOSE BENITO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005882782602 | $0.02 |
| JOSE BENITO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000364362039499999 | $0.00 |
| JOSE BENITO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078192995022 | $0.02 |
| JOSE BENITO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38120667502 | $0.38 |
| JOSE BENITO GARCIA VIYUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001979119268 | $0.00 |
| JOSE BERENGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001321550811554 | $50.92 |
| JOSE BERENGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5850771884062 | $2.56 |
| JOSE BERENGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4325609161 | $5.43 |
| JOSE BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023725284137 | $0.01 |
| JOSE BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102226203681 | $0.02 |
| JOSE BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111211102913 | $0.01 |
| JOSE BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016688770532 | $0.00 |
| JOSE BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016351873349 | $0.00 |
| JOSE BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013793126888 | $0.00 |
| JOSE BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023565467216 | $0.00 |
| JOSE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005941186635 | $0.00 |
| JOSE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0173199876019999 | $0.02 |
| JOSE BERNAL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2427663689801 | $0.24 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001489 | $5.73 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.44684233 | $36.09 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.1238) | ($9.99) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 10.015 | $9.99 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.06168) | ($5.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 4.986 | $5.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 0.3512 | $5.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SNX | 1.054 | $5.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.12345) | ($10.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 9.961 | $10.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | MATIC | 4.718 | $5.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.12282) | ($10.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002766 | $10.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000277) | ($9.99) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 9.97 | $9.99 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.5441663 | $25.75 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (0.21299) | ($10.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 10.009 | $10.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (0.13333) | ($6.25) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0002097 | $6.25 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.55390708 | $28.72 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (0.19212) | ($10.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 9.941 | $10.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0003342 | $10.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.004882 | $10.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (0.19275) | ($10.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0003324 | $10.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.48156709 | $24.17 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (0.09999) | ($5.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0001711 | $5.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (0.10159) | ($5.08) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 5.068 | $5.08 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 0.2061 | $2.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | MATIC | 7.844 | $5.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 0.3082 | $3.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (0.15951) | ($8.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 7.983 | $8.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.15168009 | $6.28 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.21609018 | $8.91 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (0.12531) | ($5.17) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0001792 | $5.17 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.44854368 | $17.76 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (0.50476) | ($19.97) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 19.994 | $19.97 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 31.888 | $20.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.004896) | ($8.17) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8.138 | $8.17 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (31.883) | ($19.02) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 19.015 | $19.02 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.38424) | ($12.55) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 12.336 | $12.55 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.000681) | ($18.77) |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 18.686 | $18.77 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005038692782006 | $10.21 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199553480895676 | $0.02 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211489880828689 | $0.04 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54019811455 | $0.54 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124306604516 | $0.07 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004427210418833 | $0.00 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0106295399687 | $0.09 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0215293423719 | $0.05 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0033108678498 | $0.13 |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.03994194212 | $0.00 |
| JOSE BERNARDO LOZANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BSV | 0.010735 | $0.58 |
| JOSE BERNARDO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233437929684334 | $0.25 |
| JOSE BERNARDO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000059409959221 | $0.00 |
| JOSE BERNECHEA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (9.5) | ($389,224.50) |
| JOSE BERNECHEA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 7.7 | $21,990.73 |
| JOSE BERNECHEA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $294.90 |
| JOSE BERNECHEA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 1.99999751 | $58,979.93 |
| JOSE BERNECHEA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0490067 | $88.02 |
| JOSE BERNECHEA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 3.01258899 | $5,419.08 |
| JOSE BERNECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0168832859895 | $504.19 |
| JOSE BERNECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74779105275395 | $1.84 |
| JOSE BERNECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19308757874 | $359.88 |
| JOSE BERNECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.811452145698 | $5.81 |
| JOSE BERNECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.682175910273 | $6.46 |
| JOSE BERNECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018534173318 | $0.01 |
| JOSE BERNECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020314452434 | $0.23 |
| JOSE BERNECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067258194492 | $0.01 |
| JOSE BERNECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.65366806869999 | $218.45 |
| JOSE BETANCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0160944869889999 | $492.97 |
| JOSE BETANCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3768742864 | $5.10 |
| JOSE BETANCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000359283088769999 | $0.70 |
| JOSE BETANCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.52472810519999 | $4.52 |
| JOSE BEZANILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1,626.28 | $1,626.28 |
| JOSE BEZANILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,522.0) | ($1,522.00) |
| JOSE BEZANILLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,526.0) | ($2,526.00) |
| JOSE BEZANILLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 8.884800775 | $25,243.56 |
| JOSE BEZANILLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13681474) | ($5,362.27) |
| JOSE BEZANILLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOSE BEZANILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00945864) | ($311.92) |
| JOSE BEZANILLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOSE BEZANILLA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 3,544.947766 | $3,544.95 |
| JOSE BEZANILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.123821264) | ($13,587.82) |
| JOSE BEZANILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,676.779578) | ($13,676.78) |
| JOSE BEZANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021766693833394 | $69.75 |
| JOSE BEZANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99398544037326 | $2.28 |
| JOSE BEZANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515274292573399 | $104.90 |
| JOSE BEZANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.68533366513 | $216.69 |
| JOSE BEZANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053563675913 | $0.00 |
| JOSE BEZANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000007861202923 | $0.00 |
| JOSE BLANCO BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002380548833 | $0.00 |
| JOSE BLANCO BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029413561442 | $0.00 |
| JOSE BLANCO BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053981956027 | $0.01 |
| JOSE BLANCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000673999165 | $0.02 |
| JOSE BLANCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.71972932879999 | $2.95 |
| JOSE BLANCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050761764783 | $0.00 |
| JOSE BLANCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1642211295 | $7.39 |
| JOSE BLANCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46000117514 | $2.83 |
| JOSE BLANCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.851936021 | $0.89 |
| JOSE BLANCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02530859173 | $1.80 |
| JOSE BLANCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.96535111899999 | $1.58 |
| JOSE BLANCO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0112673348131 | $1.22 |
| JOSE BLASCO MARQUINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.34057333) | ($39,540.21) |
| JOSE BLASCO MARQUINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03075559) | ($900.06) |
| JOSE BLASCO MARQUINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.51922408) | ($2,544.91) |
| JOSE BLASCO MARQUINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (791.7127) | ($290.68) |
| JOSE BLASCO MARQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166279727500509 | $63.61 |
| JOSE BLASCO MARQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091858141266941 | $21.48 |
| JOSE BLASCO MARQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.883267673428726 | $0.54 |
| JOSE BONAGURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027072278456 | $0.00 |
| JOSE BONAGURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070879762332 | $0.00 |
| JOSE BONAGURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124922447088 | $0.00 |
| JOSE BONAGURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00051900684681 | $0.00 |
| JOSE BONAGURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013396834468 | $0.00 |
| JOSE BONAGURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010019930396999 | $0.00 |
| JOSE BONAGURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022053959546 | $0.00 |
| JOSE BONAL MONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021669121545 | $0.00 |
| JOSE BONAL MONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032314104621 | $0.00 |
| JOSE BONAL MONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000132191093956999 | $0.00 |
| JOSE BONAL MONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0078270910571 | $0.01 |
| JOSE BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052025878633 | $15.39 |
| JOSE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044869530782 | $1.33 |
| JOSE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000602651670989999 | $0.00 |
| JOSE BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001764653281989 | $0.07 |
| JOSE BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001641936658437 | $0.05 |
| JOSE BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.12259395198 | $1.30 |
| JOSE BOSQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35817589661 | $1.22 |
| JOSE BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108340557383 | $0.01 |
| JOSE BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020057887358 | $0.01 |
| JOSE BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02429349159 | $0.02 |
| JOSE BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039620319832 | $0.00 |
| JOSE BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179559398259999 | $0.02 |
| JOSE BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063363556243999 | $0.00 |
| JOSE BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069389828853 | $0.00 |
| JOSE BRANDON SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064521399754 | $1.91 |
| JOSE BRANDON SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069984132532 | $0.14 |
| JOSE BRANDON SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50578023621 | $0.32 |
| JOSE BRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016542024247 | $0.00 |
| JOSE BRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000343235406769999 | $0.01 |
| JOSE BRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071810030133 | $0.01 |
| JOSE BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000583283666709999 | $17.26 |
| JOSE BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7304987829999 | $28.82 |
| JOSE BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139163679135 | $27.15 |
| JOSE BRINGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (27.763095) | ($21.43) |
| JOSE BRINGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 27.763095 | $21.43 |
| JOSE BRINGUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (26.855472) | ($20.00) |
| JOSE BRINGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 26.855472 | $20.00 |
| JOSE BRINGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XRP | (53.710946) | ($40.06) |
| JOSE BRINGUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (56.011799) | ($42.00) |
| JOSE BRINGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 56.011799 | $42.00 |
| JOSE BRINGUEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XRP | (56.918658) | ($42.54) |
| JOSE BRINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036122792301 | $0.04 |
| JOSE BRINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000001448342 | $0.00 |
| JOSE BRINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0957800972896 | $0.07 |
| JOSE BRIONES-SIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.970214502 | $52.97 |
| JOSE BRIONES-SIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.313476885 | $35.31 |
| JOSE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018494243132 | $0.02 |
| JOSE BRIZIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.470399677126 | $7.59 |
| JOSE BRODALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014109604323 | $0.01 |
| JOSE BUCAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002982925567 8 | $0.01 |
| JOSE BUCAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000670589279799999 | $0.00 |
| JOSE BUCAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023835796831 | $46.51 |
| JOSE BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092735556253 | $285.30 |
| JOSE BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040615633305 | $80.45 |
| JOSE BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.226708673499999 | $0.23 |
| JOSE BUENROSTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00457606477689999 | $0.33 |
| JOSE BURGOS GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.013185 | $500.04 |
| JOSE BURGOS GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001238427013) | ($4.17) |
| JOSE BURGOS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,012.537093 | $5,012.54 |
| JOSE BURGOS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOSE BURGOS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| JOSE BURGOS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JOSE BURGOS GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 10,256.41025641 | $6,813.27 |
| JOSE BURGOS GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSE BURGOS GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.195976601) | ($69.20) |
| JOSE BURGOS GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.195976601 | $69.20 |
| JOSE BURGOS GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01306115) | ($382.59) |
| JOSE BURGOS GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (69.195976) | ($69.20) |
| JOSE BURGOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037756107058 | $0.11 |
| JOSE BURGOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.467343577353999 | $0.47 |
| JOSE BURGOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 362.039347669 | $261.68 |
| JOSE BUSQUET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6256364547) | ($1.35) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.569115 | $1,000.57 |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.39) | ($7.39) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 0.2785864274 | $874.75 |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.277161) | ($864.22) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 860.002 | $864.22 |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,159.619063 | $1,159.62 |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.58) | ($11.58) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 0.9573449226 | $2,938.05 |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.958769) | ($2,949.07) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,938.93 | $2,949.07 |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.03) | ($4.03) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.03303794315 | $1,365.00 |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.0312694869 | $1,293.51 |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.46) | ($33.46) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.06271277008 | $2,594.21 |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,061.01) | ($1,061.01) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0257932 | $1,061.01 |
| JOSE BUSQUET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (641.218178) | ($641.22) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.152813) | ($6,517.02) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 6,510.656 | $6,517.02 |
| JOSE BUSQUET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0738 | $3,000.00 |
| JOSE BUSQUET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JOSE BUSQUET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JOSE BUSQUET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JOSE BUSQUET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.07752598) | ($1.43) |
| JOSE BUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2080305240237 | $39.97 |
| JOSE BUSTILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006963) | ($282.39) |
| JOSE BUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005990999053668 | $0.24 |
| JOSE BUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009616473792 | $0.00 |
| JOSE BUSTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015234047994 | $0.00 |
| JOSE CABANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101478514302 | $30.04 |
| JOSE CABANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01482064751 | $28.92 |
| JOSE CABANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108766858248 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE CABANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9083684057 | $1.51 |
| JOSE CABANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07123659705 | $0.67 |
| JOSE CABANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122789705991 | $1.36 |
| JOSE CABEZA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001163123723173 | $0.00 |
| JOSE CABEZA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00586348526889999 | $0.01 |
| JOSE CABEZA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101868524619 | $0.00 |
| JOSE CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017709744164 | $0.52 |
| JOSE CABEZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1946011397 | $7.19 |
| JOSE CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03691566736 | $0.04 |
| JOSE CABRALES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02825590656) | ($1,142.20) |
| JOSE CABRALES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02825590656 | $1,142.20 |
| JOSE CABRALES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0282559) | ($1,143.21) |
| JOSE CABRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295358726397899 | $1.18 |
| JOSE CABRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00106115832914 | $0.00 |
| JOSE CABRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0118436675895 | $0.28 |
| JOSE CABRERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201.277516317) | ($201.28) |
| JOSE CABRERA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 201.277516317 | $201.28 |
| JOSE CABRERA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (201.277516) | ($201.28) |
| JOSE CABRERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1647959524) | ($343.87) |
| JOSE CABRERA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1647959524 | $343.87 |
| JOSE CABRERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (235.318138) | ($136.00) |
| JOSE CABRERA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 235.318138 | $136.00 |
| JOSE CABRERA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1629179564) | ($339.78) |
| JOSE CABRERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.2) | ($55.20) |
| JOSE CABRERA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.2 | $55.20 |
| JOSE CABRERA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (235.318138) | ($135.87) |
| JOSE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102516028422 | $3.03 |
| JOSE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010413371421 | $20.32 |
| JOSE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4038459851353 | $0.40 |
| JOSE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184201678779999 | $0.55 |
| JOSE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009874538254764 | $2.62 |
| JOSE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41219667418898 | $0.41 |
| JOSE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0216371686176 | $0.79 |
| JOSE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000574649899739999 | $0.00 |
| JOSE CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031237066033 | $0.00 |
| JOSE CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129314349579 | $0.03 |
| JOSE CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059536388524 | $0.00 |
| JOSE CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00500220771019999 | $0.01 |
| JOSE CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030116446688999 | $0.00 |
| JOSE CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018821750203 | $0.01 |
| MIDDLE_PLACEHOLDER |
| JOSE CANALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSE CANALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSE CANALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOSE CANALES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.41) | ($57.41) |
| JOSE CANALES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.41 | $57.41 |
| JOSE CANALES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (57.41) | ($57.41) |
| JOSE CANALES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.82) | ($19.82) |
| JOSE CANALES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.82 | $19.82 |
| JOSE CANALES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (19.82) | ($19.82) |
| JOSE CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003835729419307 | $1.53 |
| JOSE CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.780053386999 | $354.78 |
| JOSE CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025824967492 | $0.00 |
| JOSE CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043031052023 | $0.01 |
| JOSE CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000053494037833 | $0.00 |
| JOSE CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016363499768 | $0.48 |
| JOSE CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0218301831259999 | $6.95 |
| JOSE CANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097481237254 | $299.21 |
| JOSE CANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25417685852 | $517.96 |
| JOSE CANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 713.536937976 | $448.02 |
| JOSE CANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067551846547 | $0.60 |
| JOSE CANAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.11021744318 | $0.68 |
| JOSE CANDEIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00919736586893878 | $0.01 |
| JOSE CANSECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000545003357119999 | $1.61 |
| JOSE CANSECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.38800824219999 | $2.69 |
| JOSE CANSECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063032988744 | $0.01 |
| JOSE CAPITANI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (360.004198) | ($360.00) |
| JOSE CAPITANI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.11758389 | $359.56 |
| JOSE CAPITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001170421095565 | $51.35 |
| JOSE CAPITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450711327843 | $0.92 |
| JOSE CAPITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152030795515 | $2.79 |
| JOSE CAPITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0056146820076 | $0.31 |
| JOSE CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156388888456 | $46.38 |
| JOSE CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042569807086 | $84.46 |
| JOSE CARAPETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011051659188 | $0.00 |
| JOSE CARAPETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112607551594539 | $0.01 |
| JOSE CARAPETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036726620812 | $0.07 |
| JOSE CARBAJAL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018899844625 | $0.56 |
| JOSE CARBAJAL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.23717510496999 | $6.71 |
| JOSE CARBAJAL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000047810053475 | $0.00 |
| JOSE CARBONELL GONZALEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00200044 | $77.16 |
| JOSE CARBONELL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042624450654 | $12.56 |
| JOSE CARBONELL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.557420589 | $38.56 |
| JOSE CARCAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04625058073 | $0.05 |
| JOSE CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172030387999 | $0.51 |
| JOSE CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246276352009999 | $48.05 |
| JOSE CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.604141985 | $356.60 |
| JOSE CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016435956368 | $0.49 |
| JOSE CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034289178837 | $0.03 |
| JOSE CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9728365302 | $3.94 |
| JOSE CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31402205166 | $3.49 |
| JOSE CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.47817179949999 | $5.05 |
| JOSE CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053134555222 | $0.58 |
| JOSE CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00030648462252 | $0.03 |
| JOSE CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070877693083 | $20.98 |
| JOSE CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016553211984 | $3.23 |
| JOSE CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1394115899 | $7.14 |
| JOSE CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9965072205 | $3.00 |
| JOSE CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032287196096 | $0.20 |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,364.0) | ($1,364.00) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 50.4286946 | $911.90 |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 56.52137458 | $957.16 |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | DOT | (106.893372212) | ($1,664.00) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 416.0 | $416.00 |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 63.15 | $915.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.358617862) | ($2.54) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003737337311) | ($1.14) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($508.79) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001170039831) | ($0.35) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.67) | ($2.67) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 4,582.0 | $4,582.00 |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,364.0) | ($1,364.00) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001888167484) | ($5.70) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.0001888167484 | $5.70 |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.1359723827 | $4,104.73 |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.67) | ($2.67) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.2570548782 | $7,762.09 |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.542084 | $409.54 |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (416.0) | ($416.00) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | DOT | 106.893372212 | $1,000.58 |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (120.466311115) | ($1,128.77) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.576389) | ($9.58) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39311422) | ($11,462.03) |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001366803059167 | $4.86 |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47686306107205 | $3.87 |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02213056245 | $0.02 |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34809550304538 | $3.57 |
| JOSE CARLO PASTELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0985100501509999 | $0.10 |
| JOSE CARLOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00006461 | $1.95 |
| JOSE CARLOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00006161 | $1.87 |
| JOSE CARLOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00006044 | $1.82 |
| JOSE CARLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00005942 | $1.74 |
| JOSE CARLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001716) | ($49.98) |
| JOSE CARLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 6.1854 | $49.98 |
| JOSE CARLOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00005668 | $1.56 |
| JOSE CARLOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0000508 | $1.30 |
| JOSE CARLOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00003573 | $0.79 |
| JOSE CARLOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00003887 | $0.84 |
| JOSE CARLOS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.0000408 | $0.91 |
| JOSE CARLOS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00003252 | $0.66 |
| JOSE CARLOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00003235 | $0.66 |
| JOSE CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1430885888089 | $1.13 |
| JOSE CARLOS ABREGU MARES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2092511013) | ($0.48) |
| JOSE CARLOS ABREGU MARES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5752746649) | ($0.48) |
| JOSE CARLOS ABREGU MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219206830989999 | $6.49 |
| JOSE CARLOS ABREGU MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72382304887 | $1.81 |
| JOSE CARLOS ABREGU MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016937267322 | $0.02 |
| JOSE CARLOS BARRETO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101879686213 | $0.03 |
| JOSE CARLOS BOCANEGRA GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0032995 | $99.73 |
| JOSE CARLOS BOCANEGRA GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00279845 | $84.43 |
| JOSE CARLOS BOCANEGRA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06874143791435 | $1.42 |
| JOSE CARLOS CERDENA SOLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 40.0 | $463.60 |
| JOSE CARLOS CERDENA SOLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (40.195936) | ($331.61) |
| JOSE CARLOS CERDENA SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2761573412925 | $2.58 |
| JOSE CARLOS CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0481326838689999 | $1.90 |
| JOSE CARLOS CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000017076916171 | $0.00 |
| JOSE CARLOS DE VASCONCELOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000538574602923 | $0.02 |
| JOSE CARLOS FARIA PADRAO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040868125659 | $0.12 |
| JOSE CARLOS FARIA PADRAO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8528572407 | $1.85 |
| JOSE CARLOS FERNANDEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115661895107999 | $34.23 |
| JOSE CARLOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000648687943969999 | $0.00 |
| JOSE CARLOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026573233538 | $0.01 |
| JOSE CARLOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9294802373 | $3.93 |
| JOSE CARLOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048985170679 | $0.01 |
| JOSE CARLOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00512112472449999 | $0.00 |
| JOSE CARLOS GARCIA SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005678684817 | $0.00 |
| JOSE CARLOS GARCIA SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031722211999999 | $0.00 |
| JOSE CARLOS GARCIA SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089534361973999 | $0.00 |
| JOSE CARLOS GARCIA SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064598226922 | $0.00 |
| JOSE CARLOS GARCIA SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050082644695 | $0.00 |
| JOSE CARLOS GARCIA SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000127822242778 | $0.00 |
| JOSE CARLOS GARCIA SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000406846956079999 | $0.00 |
| JOSE CARLOS GARCIA SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016363727941 | $0.00 |
| JOSE CARLOS GARCIA SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000083981749702 | $0.00 |
| JOSE CARLOS GARCIA SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000037890399301 | $0.00 |
| JOSE CARLOS GARCIA SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000067736152359 | $0.00 |
| JOSE CARLOS GARCIA SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000025815494343 | $0.00 |
| JOSE CARLOS GOMEZ SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001381796925946 | $50.24 |
| JOSE CARLOS GOMEZ SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3629034171 | $4.36 |
| JOSE CARLOS JAUME | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002417) | ($1.00) |
| JOSE CARLOS JAUME | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025048) | ($9.98) |
| JOSE CARLOS JAUME | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002502) | ($1.00) |
| JOSE CARLOS JAUME | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007821) | ($3.02) |
| JOSE CARLOS JAUME | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01481396) | ($571.17) |
| JOSE CARLOS JAUME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000955) | ($2.93) |
| JOSE CARLOS JAUME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0066981) | ($201.75) |
| JOSE CARLOS JAUME | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0078398) | ($242.31) |
| JOSE CARLOS JAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131814494610343 | $53.06 |
| JOSE CARLOS JAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126030660786786 | $50.99 |
| JOSE CARLOS JAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584779304731 | $1.22 |
| JOSE CARLOS MASCARELL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035299749392 | $0.00 |
| JOSE CARLOS MASCARELL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028690770902 | $53.45 |
| JOSE CARLOS MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243925768 | $50.00 |
| JOSE CARLOS MORALES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001075489091) | ($0.42) |
| JOSE CARLOS MORALES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001406328478) | ($0.42) |
| JOSE CARLOS MORALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002180138626) | ($0.42) |
| JOSE CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000891407104769999 | $26.39 |
| JOSE CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027509720843 | $0.00 |
| JOSE CARLOS PEREZ NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000247723253229999 | $0.08 |
| JOSÉ CARLOS RODRIGUES FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.8567064054 | $155.94 |
| JOSÉ CARLOS RODRIGUES FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1709979636 | $1.17 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01340205 | $515.24 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01340205) | ($515.96) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01422954 | $569.04 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01422954) | ($564.79) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00911869 | $342.97 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00911869) | ($346.92) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00982283 | $380.83 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00122121 | $47.35 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01104404) | ($428.19) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00551602 | $219.83 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00551602) | ($218.70) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00653538 | $256.00 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00653538) | ($255.46) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00909935 | $306.70 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00909935) | ($307.80) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0040743 | $115.56 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0040743) | ($116.30) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00155402 | $48.04 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00155402) | ($47.82) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00297745 | $87.78 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00384701 | $114.28 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00682446) | ($202.36) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0142522 | $430.33 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0142522) | ($432.04) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0188968 | $556.40 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0188968) | ($547.29) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01265727 | $382.89 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01265727) | ($382.08) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02612474 | $763.81 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02612474) | ($763.95) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.02595293 | $764.26 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02595293) | ($765.09) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01537265 | $467.31 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01537265) | ($464.17) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01794949 | $535.67 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01794949) | ($535.19) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01316578 | $382.14 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01645279 | $478.17 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02961857) | ($861.43) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01038874 | $296.22 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01038874) | ($295.86) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00487411 | $143.24 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00487411) | ($143.44) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00729438 | $219.81 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00729438) | ($221.93) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00482838 | $143.06 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00482838) | ($143.46) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00214394 | $66.52 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00214394) | ($66.42) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00157841 | $47.55 |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00157841) | ($47.62) |
| JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149206719733999 | $0.01 |
| JOSÉ CARLOS TRILLO CAAMAÑO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01127511 | $475.55 |
| JOSÉ CARLOS TRILLO CAAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146879830737099 | $56.59 |
| JOSÉ CARLOS TRILLO CAAMAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106118085597 | $0.00 |
| JOSE CARLOS VILLAPOL ENRIQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 49.68450548 | $32.81 |
| JOSE CARLOS VILLAPOL ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54964372718 | $0.31 |
| JOSE CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164301762922 | $4.82 |
| JOSE CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032326993015 | $0.00 |
| JOSE CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034849476705 | $0.03 |
| JOSE CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049388202268 | $1.46 |
| JOSE CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.249522352 | $35.87 |
| JOSE CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.419376516 | $0.83 |
| JOSE CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3960612568 | $3.70 |
| JOSE CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0027711180268 | $0.00 |
| JOSE CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020977745856 | $0.62 |
| JOSE CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0430554501159999 | $0.05 |
| JOSE CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062381839377 | $1.22 |
| JOSE CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04190907332 | $0.65 |
| JOSE CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25311500551 | $2.81 |
| JOSE CARNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038260332701 | $11.33 |
| JOSE CARNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.643105145 | $64.64 |
| JOSE CARNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9960211897 | $5.55 |
| JOSE CARNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.86359401769999 | $0.42 |
| JOSE CARNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114958449901 | $0.84 |
| JOSE CARNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.09447962859999 | $10.57 |
| JOSE CARNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000260455342539999 | $0.00 |
| JOSE CARNOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (239.43) | ($239.43) |
| JOSE CARNOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 4.80793 | $239.43 |
| JOSE CARNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000409763732 | $0.00 |
| JOSE CARNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.305548343135 | $130.91 |
| JOSE CARNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3154519372 | $0.32 |
| JOSE CARNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.767918177 | $9.77 |
| JOSE CARO-ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025125327777 | $0.74 |
| JOSE CARO-ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030001010092 | $58.71 |
| JOSE CARO-ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067295549062 | $0.01 |
| JOSE CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4594667849 | $3.46 |
| JOSÉ CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000249762375579999 | $0.00 |
| JOSÉ CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006382873699 | $0.01 |
| JOSE CARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000658568451779999 | $19.49 |
| JOSE CARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.223214335 | $14.45 |
| JOSE CARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035258571577 | $0.00 |
| JOSE CARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48035150689 | $5.34 |
| JOSE CARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069319873248 | $0.61 |
| JOSE CARRILLO SERRATO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MANA | 47.87073418 | $46.96 |
| JOSE CARRILLO SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204659109055999 | $5.99 |
| JOSE CARRILLO SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011391830034 | $2.18 |
| JOSE CARRILLO SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000043842626409 | $0.00 |
| JOSE CARVAJAL MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273020926509999 | $0.00 |
| JOSE CARVAJAL MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030841309509 | $0.00 |
| JOSE CARVAJAL MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009720412466 | $0.55 |
| JOSE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022981708213 | $0.00 |
| JOSE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00185651808129999 | $0.00 |
| JOSÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122696108051 | $0.36 |
| JOSÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7861113955255 | $2.74 |
| JOSÉ CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130084431214 | $0.00 |
| JOSE CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.805206817 | $19.66 |
| JOSE CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002022986374 | $0.00 |
| JOSE CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.831793123 | $0.60 |
| JOSE CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025725608183 | $0.04 |
| JOSE CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.68887535486 | $0.33 |
| JOSE CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000049171144436 | $0.00 |
| JOSE CASAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,128.226787272) | ($577.00) |
| JOSE CASAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (33.846803618) | ($17.31) |
| JOSE CASAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 1,407.317073171 | $719.73 |
| JOSE CASAREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,156.757487669) | ($2,500.00) |
| JOSE CASAREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (184.70272463) | ($75.00) |
| JOSE CASAREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 7,668.161121661 | $3,113.72 |
| JOSE CASAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000412431044009999 | $1.22 |
| JOSE CASAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003483030617 | $0.00 |
| JOSE CASAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.42917583345 | $4.00 |
| JOSE CASAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5434004017 | $0.37 |
| JOSE CASAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.014755213368 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0342990154050543 | $0.04 |
| JOSE CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003685083826 | $0.00 |
| JOSE CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000582950545359999 | $0.00 |
| JOSE CASILLAS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013894808581 | $0.01 |
| JOSE CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129769934092 | $0.38 |
| JOSE CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122891996958 | $2.40 |
| JOSE CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087836740943 | $0.78 |
| JOSE CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015907920191 | $0.00 |
| JOSE CASTANEDA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139068708836 | $41.16 |
| JOSE CASTANEDA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033641792797 | $6.55 |
| JOSE CASTANEDA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016595664481 | $0.02 |
| JOSE CASTANEDA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6516130821 | $1.66 |
| JOSE CASTANEDA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034323695252 | $0.00 |
| JOSE CASTANEDA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.91329012311 | $0.44 |
| JOSE CASTANEDA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.65165691843 | $0.35 |
| JOSE CASTAÑEDA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000852437746509999 | $2.52 |
| JOSE CASTAÑEDA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9797069052899 | $17.33 |
| JOSE CASTAÑEDA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021798002186 | $42.52 |
| JOSE CASTANEDA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9482674342 | $1.85 |
| JOSÉ CASTANHO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01068441 | $428.37 |
| JOSÉ CASTANHO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| JOSÉ CASTANHO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOSÉ CASTANHO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 115.394 | $250.00 |
| JOSÉ CASTANHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 868.582376 | $868.58 |
| JOSÉ CASTANHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (165.0) | ($165.00) |
| JOSÉ CASTANHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 101.134 | $165.00 |
| JOSÉ CASTANHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOSÉ CASTANHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 111.169 | $150.00 |
| JOSÉ CASTANHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOSÉ CASTANHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0050745 | $150.00 |
| JOSÉ CASTANHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOSÉ CASTANHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 239.395 | $250.00 |
| JOSÉ CASTANHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSÉ CASTANHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003519 | $100.00 |
| JOSÉ CASTANHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262529951809 | $7.13 |
| JOSÉ CASTANHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.47428915376 | $13.63 |
| JOSE CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060446640816 | $0.00 |
| JOSE CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016169924424 | $0.00 |
| JOSE CASTILLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,165.608230467) | ($1,042.69) |
| JOSE CASTILLO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,165.608230467 | $1,042.69 |
| JOSE CASTILLO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XLM | (5,165.60823) | ($1,015.26) |
| JOSE CASTILLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,779.477683847) | ($3,361.21) |
| JOSE CASTILLO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,779.477683847 | $3,361.21 |
| JOSE CASTILLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (3,779.477683) | ($2,258.30) |
| JOSE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031247000925 | $0.09 |
| JOSE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029219969819 | $0.09 |
| JOSE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015937735274 | $0.00 |
| JOSE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024444739998 | $0.00 |
| JOSE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006779362164 | $0.00 |
| JOSE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.846674744541 | $6.29 |
| JOSE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7684047525315 | $0.36 |
| JOSE CASTRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005225894883) | ($20.70) |
| JOSE CASTRO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005225894883 | $20.70 |
| JOSE CASTRO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052258) | ($21.25) |
| JOSE CASTRO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| JOSE CASTRO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| JOSE CASTRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | MATIC | 1,315.789473684 | $1,395.29 |
| JOSE CASTRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,318.538073693) | ($1,404.24) |
| JOSE CASTRO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,318.538073693 | $1,404.24 |
| JOSE CASTRO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,318.538073693) | ($1,399.68) |
| JOSE CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.49850763 | $28.33 |
| JOSE CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (0.4984) | ($27.30) |
| JOSE CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 27.571 | $27.30 |
| JOSE CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 9.5129765 | $522.18 |
| JOSE CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (9.513) | ($569.68) |
| JOSE CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 564.596 | $569.68 |
| JOSE CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOSE CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,369.863013699 | $748.93 |
| JOSE CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,369.869178272) | ($805.24) |
| JOSE CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,369.869178272 | $805.24 |
| JOSE CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,369.869178272) | ($961.36) |
| JOSE CASTRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7327275501) | ($0.73) |
| JOSE CASTRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7327275501 | $0.73 |
| JOSE CASTRO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (92.89) | ($92.89) |
| JOSE CASTRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0030376 | $92.89 |
| JOSE CASTRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006645883272) | ($0.02) |
| JOSE CASTRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006645883272 | $0.02 |
| JOSE CASTRO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00303827) | ($87.72) |
| JOSE CASTRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,239.23) |
| JOSE CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001192) | ($33.79) |
| JOSE CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 63.27 | $33.79 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000838676310031 | $0.03 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002395509837 | $0.00 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139582211138 | $0.03 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006221758190073 | $0.01 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1816588759108 | $0.13 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000715028435819999 | $0.00 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019785276635 | $0.00 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000142525687 | $0.00 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00170730165859999 | $0.01 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013646311298 | $0.00 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0034856200724 | $0.00 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685410630109999 | $20.29 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4585377313 | $1.70 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.4124118129 | $1.38 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026336637568 | $79.91 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028193190527 | $55.01 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069122670851 | $223.40 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14957974595 | $303.35 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012690392154476 | $0.42 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.5978950299999 | $14.16 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068461034136 | $20.26 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023361704031 | $0.03 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040819212221 | $80.87 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42029689983 | $4.67 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042700153302 | $0.00 |
| JOSE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.20999177809999 | $2.97 |
| JOSE CASTRO LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034102923318 | $104.25 |
| JOSE CASTRO LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018197749458 | $35.51 |
| JOSE CATALAN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258042194689999 | $78.24 |
| JOSE CATALAN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044145533967 | $87.68 |
| JOSE CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| JOSE CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036978720587999 | $0.01 |
| JOSE CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088157239927 | $2.61 |
| JOSE CEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5250373979 | $11.53 |
| JOSE CEDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002270794649 | $0.00 |
| JOSE CELIS MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001064316384 | $0.00 |
| JOSE CELIS MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066028287781 | $0.07 |
| JOSE CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 559.643230192698 | $581.80 |
| JOSE CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005179243307 | $15.33 |
| JOSE CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050981050513 | $3.05 |
| JOSE CERMEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083380830902 | $0.00 |
| JOSE CERMEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000005564979212 | $0.00 |
| JOSE CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682359812263 | $0.71 |
| JOSE CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 723.977812749 | $723.98 |
| JOSE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114833922072 | $3.40 |
| JOSE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032426682012 | $6.33 |
| JOSE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.648201240003 | $0.51 |
| JOSE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34255667416 | $0.22 |
| JOSE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023148158345 | $0.20 |
| JOSE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053776892812 | $0.59 |
| JOSE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039847673824 | $0.25 |
| JOSE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.043851096442 | $0.06 |
| JOSE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070414619834 | $0.08 |
| JOSE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104416264996 | $30.90 |
| JOSE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017077277268 | $33.32 |
| JOSE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029207259461 | $0.86 |
| JOSE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 731.995757238 | $732.00 |
| JOSE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.157391902 | $29.46 |
| JOSE CHANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053861596728 | $0.00 |
| JOSE CHAPA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,722.018609) | ($5,722.02) |
| JOSE CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066466078955 | $0.00 |
| JOSE CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.2886857252599 | $41.29 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00175145 | $70.02 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006825767481) | ($271.01) |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006825767481 | $271.01 |
| JOSE CHAVEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0057855 | $199.30 |
| JOSE CHAVEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00175422238) | ($60.42) |
| JOSE CHAVEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3191437979) | ($644.98) |
| JOSE CHAVEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3191437979 | $644.98 |
| JOSE CHAVEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3191437979) | ($646.86) |
| JOSE CHAVEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002058931941) | ($60.42) |
| JOSE CHAVEZ | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.01867976 | $402.36 |
| JOSE CHAVEZ | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002815353154) | ($60.42) |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028349340792 | $0.08 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167761565289999 | $3.27 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.060995995905 | $0.04 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000265731197139999 | $0.01 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054684537728999 | $10.67 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.907028034 | $10.91 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84267197798 | $0.67 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 47.8846395829999 | $163.61 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01502667621 | $0.09 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019237220851 | $0.04 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00069365188458 | $0.05 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0495210839469999 | $0.12 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051896564993 | $15.36 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019218175458 | $0.02 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024948683587 | $0.00 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038925372511 | $0.04 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042555770072 | $0.00 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027113874398 | $0.02 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020678719435 | $0.00 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0030331329435 | $0.02 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0004151612848 | $0.03 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019457221693779 | $0.78 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034828688773 | $0.03 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66781142105 | $2.28 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052087982959 | $15.42 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7724544577 | $4.77 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125976913 1 | $0.37 |
| JOSE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020300511626746 | $5.31 |
| JOSE CHAVEZ DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034743716879999 | $0.00 |
| JOSE CHAVEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024120032415 | $0.71 |
| JOSE CHAVEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.157211746 | $50.30 |
| JOSE CHAVEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027125156159 | $5.29 |
| JOSE CHAVEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36724273692 | $0.37 |
| JOSE CHAVIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,675.387623731) | ($3,675.39) |
| JOSE CHAVIRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,675.387623731 | $3,675.39 |
| JOSE CHAVIRA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,675.387623) | ($3,675.39) |
| JOSE CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024271682182 | $74.85 |
| JOSE CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0988138427 | $2.45 |
| JOSE CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051509171188 | $0.00 |
| JOSE CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.701156173927 | $37.70 |
| JOSE CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.231165908 | $42.20 |
| JOSE CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.88133656 | $60.20 |
| JOSE CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030911003964 | $2.26 |
| JOSE CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.63659027229999 | $5.59 |
| JOSE CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.16892857619 | $1.17 |
| JOSE CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.96888845395 | $5.96 |
| JOSE CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.597393141 | $0.47 |
| JOSE CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00093861626812 | $0.00 |
| JOSE CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014447716952 | $0.00 |
| JOSE CHIARAVALLOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002405339069134 | $0.00 |
| JOSE CHIARAVALLOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00108790011599999 | $0.00 |
| JOSE CHICALA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00040379 | $15.90 |
| JOSE CHICALA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00037649 | $14.82 |
| JOSE CHICALA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00038992 | $15.06 |
| JOSE CHICALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00041167 | $13.11 |
| JOSE CHICALA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00037009 | $10.85 |
| JOSE CHICALA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00030709 | $9.02 |
| JOSE CHICALA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.94139) | ($44.55) |
| JOSE CHICALA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0013988 | $44.55 |
| JOSE CHICALA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00808635) | ($256.72) |
| JOSE CHICALA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3225909115) | ($625.01) |
| JOSE CHICALA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.000275 | $5.54 |
| JOSE CHICALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048803358938548 | $1.64 |
| JOSE CHICALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026561819635205 | $6.44 |
| JOSE CHICALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0072923847080063 | $0.53 |
| JOSE CHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022416874126 | $0.02 |
| JOSE CHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000613479081899999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE CHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034883559048 | $0.00 |
| JOSE CHINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164992758339999 | $0.49 |
| JOSE CHINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29492783195 | $3.28 |
| JOSE CHOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000496339011 | $0.00 |
| JOSE CHOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084703424977 | $0.01 |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.486560656) | ($15.38) |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.486560656 | $15.38 |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2375556473) | ($13.65) |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2375556473 | $13.65 |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009511377791) | ($34.39) |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009511377791 | $34.39 |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.709996081) | ($9.13) |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.709996081 | $9.13 |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1743973259) | ($14.32) |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1743973259 | $14.32 |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | AVAX | (0.23755) | ($13.56) |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 13.473 | $13.56 |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ADA | (19.486) | ($15.30) |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 15.206 | $15.30 |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000951) | ($34.26) |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 34.064 | $34.26 |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (8.706) | ($9.08) |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 9.033 | $9.08 |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.17436) | ($14.24) |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 14.228 | $14.24 |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (86.004) | ($86.00) |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004150902439767 | $0.16 |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04750326268579 | $0.06 |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06039466109328 | $0.05 |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000727874351535499 | $0.07 |
| JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0010339913382058 | $0.07 |
| JOSE CHULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031275490333 | $9.26 |
| JOSE CHULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044299125034 | $8.64 |
| JOSÉ CISNEROS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.295632896226 | $2.21 |
| JOSE CLAUDIO CEPPI SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028769334964 | $0.09 |
| JOSE CLAUDIO CEPPI SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.78706696 | $33.91 |
| JOSE CLAUDIO CEPPI SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025867453091 | $0.05 |
| JOSE CLAUDIO CEPPI SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.15126482 | $257.15 |
| JOSE CLAUDIO CEPPI SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19872673903 | $0.16 |
| JOSE CLAUDIO CEPPI SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.908312658 | $9.36 |
| JOSE CLAUDIO CEPPI SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.649167333 | $7.00 |
| JOSÉ COELHO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $121.61 |
| JOSÉ COELHO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.11784209 | $13.27 |
| JOSÉ COELHO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 1.334543 | $1.19 |
| JOSÉ COELHO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00224132 | $86.65 |
| JOSÉ COELHO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0019952 | $75.82 |
| JOSÉ COELHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $31.06 |
| JOSÉ COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000501414939839999 | $1.34 |
| JOSÉ COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000648295018269999 | $1.14 |
| JOSÉ COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109508657774999 | $0.01 |
| JOSÉ COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000445111998009999 | $0.03 |
| JOSE COELLO DE FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000296676727299999 | $0.00 |
| JOSE COELLO DE FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000018546744771 | $0.00 |
| JOSE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035592595284 | $1.05 |
| JOSE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014036816241 | $0.00 |
| JOSE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.803149669 | $18.80 |
| JOSE COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.6842119136 | $7.68 |
| JOSE COHEN ABOLNIK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (546.654294) | ($546.65) |
| JOSE COHEN ABOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012488963881834 | $50.31 |
| JOSE COHEN ABOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17441483924599 | $1.17 |
| JOSÉ COLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000195686117 | $0.00 |
| JOSÉ COLANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020833837382 | $0.01 |
| JOSÉ COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143164786851999 | $0.42 |
| JOSÉ COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04839359603 | $0.06 |
| JOSÉ COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054558508145 | $0.11 |
| JOSE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9049885016 | $2.30 |
| JOSE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21532820978 | $2.39 |
| JOSE COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0053095189255 | $0.33 |
| JOSE COLQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147518967976 | $0.00 |
| JOSE COLQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018498228096 | $0.02 |
| JOSE COLQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030506380748 | $0.00 |
| JOSE CONEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016215385065 | $0.00 |
| JOSE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6992002239023 | $0.72 |
| JOSE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.9770618829999 | $19.80 |
| JOSE CORDERO HOLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044562184584 | $13.19 |
| JOSE CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.195521587152 | $4.03 |
| JOSÉ CORREIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,364.09 | $1,364.09 |
| JOSÉ CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018724244769 | $0.55 |
| JOSÉ CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8534521422999 | $16.85 |
| JOSÉ CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0050149504345 | $0.00 |
| JOSE CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000476822419769999 | $0.03 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.145 | $93.41 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.805 | $159.33 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0295 | $110.13 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $496.90 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01608996 | $640.59 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 15.0 | $264.00 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224107270644 | $68.50 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054360013461 | $10.61 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2123704252 | $5.72 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0679636854 | $3.18 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48949433595 | $5.27 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0178270372819999 | $0.16 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35762858822 | $0.05 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17913483262 | $10.51 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0126197094045999 | $0.08 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0073552740357 | $0.03 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028128988776 | $0.83 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057576623602 | $11.23 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051300996374 | $0.38 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00116695228397 | $2.17 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002718976966 | $0.00 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056527968112 | $0.06 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050066863308 | $0.00 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002683108895 | $0.05 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116692794154 | $0.66 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0133957935124999 | $0.49 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0105189035585 | $0.55 |
| JOSE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056621821069 | $0.00 |
| JOSE COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127335553488 | $37.69 |
| JOSE COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041321560087 | $0.05 |
| JOSE COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00378064348219999 | $0.00 |
| JOSE COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.067043104257 | $0.04 |
| JOSE COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48004712418 | $5.33 |
| JOSE COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000033576722704 | $0.00 |
| JOSE COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019936482753 | $0.02 |
| JOSE COSO ZAMARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101103616272 | $0.00 |
| JOSE COUTINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.892093409) | ($57,029.78) |
| JOSE COUTINO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.892093409 | $57,029.78 |
| JOSE COUTINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.865033607) | ($27,765.09) |
| JOSE COUTINO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.865033607 | $27,765.09 |
| JOSE COUTINO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.8920934) | ($55,576.46) |
| JOSE COUTINO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (13.865033607) | ($27,420.09) |
| JOSE COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006216396202694 | $227.33 |
| JOSE COUTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07441130843157 | $199.37 |
| JOSE COUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050908 | $20.85 |
| JOSE COUTO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00055885 | $21.86 |
| JOSE COUTO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00049585 | $20.11 |
| JOSE COUTO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00049816 | $19.72 |
| JOSE COUTO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00051362 | $20.10 |
| JOSE COUTO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00049706 | $19.06 |
| JOSE COUTO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00050539 | $19.44 |
| JOSE COUTO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00053163 | $19.20 |
| JOSE COUTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00073565 | $21.62 |
| JOSE COUTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00067849 | $21.12 |
| JOSE COUTO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00060047 | $18.23 |
| JOSE COUTO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00062689 | $18.85 |
| JOSE COUTO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00054276 | $15.67 |
| JOSE COUTO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0005122 | $15.26 |
| JOSE COUTO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00053578 | $16.85 |
| JOSE COUTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00055213 | $16.14 |
| JOSE COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001932253213 | $5.71 |
| JOSE COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026426182975 | $0.52 |
| JOSE CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000423043298 | $0.00 |
| JOSE CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014469093933 | $0.00 |
| JOSÉ CRESPO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71875710326303 | $2.00 |
| JOSÉ CRISTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.158469698309 | $8.32 |
| JOSE CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 89.0 | $460.56 |
| JOSE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030713596144 | $0.00 |
| JOSE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018873788691 | $0.04 |
| JOSE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299488016299999 | $58.60 |
| JOSE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.14241801217 | $13.58 |
| JOSE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000620022674239999 | $1.84 |
| JOSE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13758597527 | $279.11 |
| JOSE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9013352096 | $2.30 |
| JOSE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26175900992 | $2.91 |
| JOSE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106477213204 | $0.94 |
| JOSE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7646158538 | $0.26 |
| JOSE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0134701861024 | $1.48 |
| JOSE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.979943202554 | $80.11 |
| JOSE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030220413182 | $0.01 |
| JOSE CRUZ-CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047106025901 | $1.39 |
| JOSE CUBEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000096305623149 | $0.00 |
| JOSE CUCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128222335778 | $0.00 |
| JOSE CUCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073489499055 | $0.00 |
| JOSE CUCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015545666512 | $0.00 |
| JOSE CUCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020976355551 | $0.02 |
| JOSE CUCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014402942897 | $0.00 |
| JOSE CUCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000019276894446 | $0.00 |
| JOSE CUCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000079603227142 | $0.00 |
| JOSE CUCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000021533352612 | $0.00 |
| JOSE CUERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065389558166 | $1.94 |
| JOSE CUERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127844281385999 | $2.49 |
| JOSE CUERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7683905992 | $1.77 |
| JOSE CUERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.426835674509999 | $0.27 |
| JOSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076929724421 | $15.01 |
| JOSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.270707614 | $45.40 |
| JOSE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9752571047 | $6.75 |
| JOSE CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.883733772112 | $5.65 |
| JOSE CUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062714600992 | $0.00 |
| JOSE CUPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000626751917 | $0.00 |
| JOSE CUPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024304862554 | $0.00 |
| JOSE CUPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022717879275 | $0.02 |
| JOSE CUPUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013561665204 | $0.00 |
| JOSE CURIEL-LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007012289564 | $0.01 |
| JOSE D SERRANO MALDONADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3574105734) | ($655.00) |
| JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3574105734 | $655.00 |
| JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01091329995) | ($20.00) |
| JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01091329995 | $20.00 |
| JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3623154962) | ($664.17) |
| JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005492247977) | ($10.00) |
| JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005492247977 | $10.00 |
| JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.008897441723) | ($16.20) |
| JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4381161008) | ($600.00) |
| JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4381161008 | $600.00 |
| JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.4382478857) | ($598.84) |
| JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017860402356 | $0.53 |
| JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100965903555 | $22.67 |
| JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050778758137 | $0.01 |
| JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.941745924 | $24.45 |
| JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058074144676 | $0.04 |
| JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0102969345757 | $0.62 |
| JOSE D'OCON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999287) | ($30,168.17) |
| JOSE D'OCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040323180509736 | $149.45 |
| JOSE D'OCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74793379518812 | $3.08 |
| JOSE D'OCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009805923735 | $0.11 |
| JOSÉ DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201889579559999 | $0.24 |
| JOSÉ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00663159389499999 | $205.21 |
| JOSE DAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133727486642 | $0.00 |
| JOSE DAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105987729785 | $0.00 |
| JOSE DAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003015174358 | $0.01 |
| JOSE DAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042545048348 | $0.00 |
| JOSE DANIEL CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016486157486 | $0.49 |
| JOSE DANIEL CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262159226339999 | $0.05 |
| JOSE DANIEL CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.758474598 | $93.76 |
| JOSE DANIEL DIAZ SUSANIBAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0289943 | $834.22 |
| JOSE DANIEL DIAZ SUSANIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270565785592 | $56.43 |
| JOSE DANIEL GIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015412564576266 | $0.00 |
| JOSE DARIO GUANUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002842115303 | $0.00 |
| JOSE DARIO GUANUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069822137667 | $0.00 |
| JOSE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002486621848 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021016461993 | $0.00 |
| JOSE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49557216538 | $0.50 |
| JOSE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031286626097718 | $0.04 |
| JOSE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000040439992 | $0.00 |
| JOSE DAVID | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,225.369653) | ($5,225.37) |
| JOSE DAVID CASTELLANOS VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023669116642 | $71.55 |
| JOSE DAVID CASTELLANOS VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.537661773777 | $350.30 |
| JOSE DAVID CASTELLANOS VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004351758924 | $5.02 |
| JOSE DAVID CASTELLANOS VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06771322431 | $0.46 |
| JOSE DAVID CASTELLANOS VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09217418377 | $0.25 |
| JOSE DAVID CASTELLANOS VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0475 | $0.28 |
| JOSE DAVID ESCOBAR MARQUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.10185117 | $293.77 |
| JOSE DAVID ESCOBAR MARQUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.506298821 | $43.34 |
| JOSE DAVID ESCOBAR MARQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.119957721 | $101.05 |
| JOSE DAVID ESCOBAR MARQUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 0.9902916 | $27.90 |
| JOSE DAVID ESCOBAR MARQUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.462119704 | $22.72 |
| JOSE DAVID ESCOBAR MARQUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.00992753 | $19.46 |
| JOSE DAVID ESCOBAR MARQUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.112292055) | ($200.20) |
| JOSE DAVID ESCOBAR MARQUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (2.094131243) | ($80.10) |
| JOSE DAVID ESCOBAR MARQUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.990658753) | ($22.85) |
| JOSE DAVID ESCOBAR MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694100900875 | $50.23 |
| JOSE DAVID ESCOBAR MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000653542045585 | $1.40 |
| JOSE DAVID ESCOBAR MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008077096935642 | $0.38 |
| JOSE DAVID ESCOBAR MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0015511356327682 | $0.04 |
| JOSE DAVID IBÁÑEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000352314031 | $0.00 |
| JOSE DAVID IBÁÑEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015282835421 | $0.02 |
| JOSE DAVID IBÁÑEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060507987345 | $1.18 |
| JOSE DAVID IBÁÑEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000344781629929999 | $0.00 |
| JOSE DAVID IBÁÑEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000099136136172 | $0.00 |
| JOSE DAVID IBÁÑEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041114242512 | $0.00 |
| JOSE DAVID IBÁÑEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015019018796999 | $0.02 |
| JOSE DAVID LOPEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (26.97192826) | ($64.01) |
| JOSE DAVID LOPEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | EOS | 26.97192826 | $64.01 |
| JOSE DAVID LOPEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | EOS | (26.971) | ($63.95) |
| JOSE DAVID LOPEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 63.662 | $63.95 |
| JOSE DAVID LOPEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (31.83) | ($31.83) |
| JOSE DAVID LOPEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0008003 | $31.83 |
| JOSE DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012108921661 | $0.36 |
| JOSE DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5910960222 | $1.63 |
| JOSE DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0532066476465299 | $0.13 |
| JOSE DAVID MOLINA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000410751515 | $0.00 |
| JOSE DAVID MOLINA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017194447423 | $0.00 |
| JOSE DAVID RODRIGUEZ MERLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253091798555 | $0.00 |
| JOSE DAVID RODRIGUEZ MERLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037192942149 | $0.00 |
| JOSE DAVID RODRIGUEZ MERLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035676031792999 | $0.00 |
| JOSE DAVID RODRIGUEZ ZAZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60556936027699 | $5.38 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7744242356) | ($2,300.00) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7744242356 | $2,300.00 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7744242356) | ($2,287.24) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.401376271) | ($10,000.00) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.401376271 | $10,000.00 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.401376271) | ($10,073.44) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.427800516) | ($20,000.00) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.427800516 | $20,000.00 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.368139806) | ($27,533.09) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.368139806 | $27,533.09 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.427800516) | ($19,946.92) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (14.368139806) | ($27,503.92) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02138882359) | ($43.57) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02138882359 | $43.57 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.006714 | $200.00 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0084526 | $250.00 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.00639 | $200.00 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.009537 | $300.00 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0050865 | $150.00 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.010287 | $300.00 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.007234 | $200.00 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0065223 | $175.00 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062233474164999 | $192.57 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061634690466 | $0.00 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13619070561224 | $382.28 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035881378505 | $0.04 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.427831812 | $65.35 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013594190704 | $0.01 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105187052707 | $0.00 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048318213102 | $0.00 |
| JOSE DAVID VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7185998538 | $0.23 |
| JOSE DAVIDE GOMES GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01798074211208 | $0.02 |
| JOSE DAVIDE GOMES GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001701272715 | $0.00 |
| JOSE DAVIDE GOMES GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40208585879 | $0.19 |
| JOSE DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116137505163 | $353.90 |
| JOSE DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3087692163 | $631.14 |
| JOSE DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024332003967 | $1.78 |
| JOSE DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0050196186882 | $9.35 |
| JOSE DAVILA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000641690609999999 | $0.00 |
| JOSE DAVILA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015122345502 | $0.02 |
| JOSE DAZA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028754948297 | $8.51 |
| JOSE DAZA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067681709984 | $0.01 |
| JOSE DAZA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.66903697579999 | $0.80 |
| JOSE DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9937297858 | $1.88 |
| JOSE DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19138680181 | $0.03 |
| JOSE DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100670493977 | $0.74 |
| JOSE DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016000315062 | $0.36 |
| JOSE DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.068706362395 | $0.09 |
| JOSE DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13611913054 | $3.19 |
| JOSE DE FRANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014955242381 | $0.00 |
| JOSE DE FRANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022065313961 | $0.00 |
| JOSE DE FRANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080619226987 | $0.00 |
| JOSE DE FRANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018953450382 | $0.00 |
| JOSE DE FRANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034406763664 | $0.00 |
| JOSE DE FRANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016067516385 | $0.00 |
| JOSE DE FRANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00089015200083 | $0.00 |
| JOSE DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029556713259 | $0.87 |
| JOSE DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3150549416 | $7.32 |
| JOSE DE HARO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031429550407 | $0.93 |
| JOSE DE HARO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010755508542 | $0.01 |
| JOSE DE JESUS BRAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001264903063) | ($3.59) |
| JOSE DE JESUS BRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015241474662899 | $0.02 |
| JOSE DE JESUS CRUZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018350855885 | $0.02 |
| JOSE DE JESUS FUENTES ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122219355356 | $0.36 |
| JOSE DE JESUS FUENTES ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070600514767 | $0.00 |
| JOSE DE JESUS LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010333817489 | $0.00 |
| JOSE DE LA A | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00061193 | $24.61 |
| JOSE DE LA A | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00063682 | $26.51 |
| JOSE DE LA A | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00052682 | $21.03 |
| JOSE DE LA A | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00051461 | $19.79 |
| JOSE DE LA A | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00054417 | $17.33 |
| JOSE DE LA A | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00052598 | $16.02 |
| JOSE DE LA A | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00047532 | $13.90 |
| JOSE DE LA A | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00045736 | $14.47 |
| JOSE DE LA A | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00041714 | $12.33 |
| JOSE DE LA A | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00036169 | $8.01 |
| JOSE DE LA A | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00042434 | $9.11 |
| JOSE DE LA A | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00043537 | $9.16 |
| JOSE DE LA A | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.0003911 | $7.74 |
| JOSE DE LA A | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00043524 | $9.27 |
| JOSE DE LA A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242714156361416 | $50.00 |
| JOSE DE LA A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025762621746 | $5.02 |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XLM | 84.400007 | $16.06 |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (203.727988925) | ($115.02) |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 203.727988925 | $115.02 |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (624.209587382) | ($83.17) |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 624.209587382 | $83.17 |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004240971158) | ($125.92) |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004240971158 | $125.92 |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (106.008668599) | ($72.24) |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 106.008668599 | $72.24 |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (43.873050356) | ($45.54) |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 43.873050356 | $45.54 |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (281.744878943) | ($119.09) |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 281.744878943 | $119.09 |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (43.873050356) | ($53.87) |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (106.008668599) | ($73.11) |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (708.6095943) | ($94.24) |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023784623011074 | $0.88 |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001447508165 | $0.00 |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7245411889551 | $0.83 |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.790399838144599 | $0.64 |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013859580536 | $0.00 |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000106036140841999 | $0.00 |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.575983802448029 | $0.10 |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.67965515320166 | $0.43 |
| JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0128218993002852 | $0.02 |
| JOSE DE LA GUARDIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001310967742) | ($5.08) |
| JOSE DE LA GUARDIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (400.218587) | ($2,921.60) |
| JOSE DE LA GUARDIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 6,032.0 | $6,032.00 |
| JOSE DE LA GUARDIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.42631814) | ($4.57) |
| JOSE DE LA GUARDIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,100.0) | ($6,100.00) |
| JOSE DE LA GUARDIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.6293091751 | $18,868.41 |
| JOSE DE LA GUARDIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77827461) | ($22,540.39) |
| JOSE DE LA GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.2406917875721 | $81.97 |
| JOSE DE LA PENA GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 164.595705 | $69.60 |
| JOSE DE LA PENA GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (164.595705) | ($68.56) |
| JOSE DE LA PENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001338861303137 | $0.00 |
| JOSE DE LA PENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000004104086515 | $0.00 |
| JOSÉ DE LA TORRE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001594790312) | ($0.45) |
| JOSÉ DE LA TORRE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002265687258) | ($0.45) |
| JOSÉ DE LA TORRE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003692550075) | ($0.45) |
| JOSÉ DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54920503060829 | $2.67 |
| JOSE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030833412987 | $94.01 |
| JOSE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051286573793 | $102.31 |
| JOSE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.45345458 | $24.14 |
| JOSE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.252726635 | $30.93 |
| JOSE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.60211750879999 | $28.92 |
| JOSE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31835223827 | $2.81 |
| JOSE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8564153544 | $20.01 |
| JOSE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20935920432 | $12.52 |
| JOSE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019349408575 | $0.57 |
| JOSE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.33945601498 | $16.68 |
| JOSE DE LIMA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001460262895O1 | $0.00 |
| JOSE DE LIMA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4792028204 | $4.98 |
| JOSE DE LIMA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033338627908 | $7.77 |
| JOSE DE LOS SANTOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.02441945 | $939.06 |
| JOSE DE LOS SANTOS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02441945) | ($741.52) |
| JOSE DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019050952912 | $57.08 |
| JOSE DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102293701788999 | $19.96 |
| JOSE DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073982380751 | $0.00 |
| JOSE DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31650276246 | $0.25 |
| JOSE DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4460181038 | $38.30 |
| JOSE DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.0636955889999 | $82.21 |
| JOSE DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.182062106049999 | $7.20 |
| JOSE DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.153228879432 | $14.64 |
| JOSÉ DE MIER MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017819056461 | $53.22 |
| JOSE DE MIER MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0538125776009999 | $107.49 |
| JOSE DE MIER MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 491.620206254 | $491.62 |
| JOSE DE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.00731876552 | $35.58 |
| JOSE DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037488928482 | $0.03 |
| JOSE DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013634652308 | $0.00 |
| JOSE DEJESUS ANDRADE LEDESMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOSE DEJESUS ANDRADE LEDESMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.050999481) | ($210.05) |
| JOSE DEJESUS ANDRADE LEDESMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.050999481 | $210.05 |
| JOSE DEJESUS ANDRADE LEDESMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (210.050999) | ($210.05) |
| JOSE DEJESUS ANDRADE LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5042827270531 | $0.50 |
| JOSE DEL CASTILLO NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231084363149999 | $6.84 |
| JOSE DEL CASTILLO NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028763825879 | $5.61 |
| JOSE DEL SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015869722215 | $4.70 |
| JOSE DEL SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154554141089999 | $0.02 |
| JOSE DEL SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.023782118 | $77.02 |
| JOSE DEL SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6473818113 | $1.31 |
| JOSE DEL SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2790345848 | $2.06 |
| JOSE DEL SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000466606173659999 | $0.00 |
| JOSE DEL SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7248582839999 | $0.48 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE DEL TORO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00013094 | $5.00 |
| JOSE DEL TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028686168952 | $0.08 |
| JOSE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097547805442 | $2.89 |
| JOSE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00425152223012 | $8.30 |
| JOSE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8720076639 | $5.45 |
| JOSE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0065832775107 | $0.50 |
| JOSE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027657317911 | $0.00 |
| JOSE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000048617115238 | $0.00 |
| JOSE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038680642838 | $0.00 |
| JOSE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000027860485529999 | $0.00 |
| JOSE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52176201885 | $0.41 |
| JOSE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015120169665 | $0.00 |
| JOSE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116621037712 | $0.00 |
| JOSE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153928034798 | $0.05 |
| JOSE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021593230166 | $0.04 |
| JOSE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.452286419119999 | $0.36 |
| JOSE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017651869934 | $0.01 |
| JOSE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.984523296 | $0.69 |
| JOSE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022437912716 | $0.02 |
| JOSE DELMAS OBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086331180152 | $0.00 |
| JOSE DELMAS OBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016209932968 | $0.01 |
| JOSE DELMENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044934427506 | $138.20 |
| JOSE DEMEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071596055708 | $0.21 |
| JOSE DEMEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042100706418 | $0.01 |
| JOSE DEMEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123152384203 | $0.00 |
| JOSE DEMEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060909948034 | $0.00 |
| JOSE DEMEYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031339099 | $0.01 |
| JOSE DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025501026739 | $77.29 |
| JOSE DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06725673912999 | $1.24 |
| JOSE DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057777507677 | $115.61 |
| JOSE DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.05226982409999 | $2.05 |
| JOSE DI MILTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.629365740441 | $12.14 |
| JOSE DIAZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0050544 | $209.09 |
| JOSE DIAZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSE DIAZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOSE DIAZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 652.5 | $85.06 |
| JOSE DIAZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 1.595995 | $137.51 |
| JOSE DIAZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSE DIAZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JOSE DIAZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (12.5) | ($12.50) |
| JOSE DIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,764.695512133) | ($3,000.00) |
| JOSE DIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (7.90939455) | ($4.98) |
| JOSE DIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (143.178147201) | ($90.15) |
| JOSE DIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 5,810.950697769 | $3,658.75 |
| JOSE DIAZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005054) | ($156.83) |
| JOSE DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08601106974) | ($2,681.08) |
| JOSE DIAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08601106974 | $2,681.08 |
| JOSE DIAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.086011) | ($2,526.88) |
| JOSE DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (895.167673037) | ($397.81) |
| JOSE DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 895.167673037 | $397.81 |
| JOSE DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (895.167673) | ($394.56) |
| JOSE DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (89.355291248) | ($89.36) |
| JOSE DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 89.355291248 | $89.36 |
| JOSE DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.96) | ($3.96) |
| JOSE DIAZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSE DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSE DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 81.8746 | $63.28 |
| JOSE DIAZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.05929965 | $120.75 |
| JOSE DIAZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MCDAI | 4,702.89318 | $4,702.89 |
| JOSE DIAZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.96) | ($3.96) |
| JOSE DIAZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,750.0) | ($4,750.00) |
| JOSE DIAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ADA | 20,669.648298979 | $11,869.01 |
| JOSE DIAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,669.879970367) | ($11,862.13) |
| JOSE DIAZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,669.879970367 | $11,862.13 |
| JOSE DIAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01440186242) | ($29.89) |
| JOSE DIAZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01440186242 | $29.89 |
| JOSE DIAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (20,669.87997) | ($10,261.44) |
| JOSE DIAZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSE DIAZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSE DIAZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSE DIAZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSE DIAZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| JOSE DIAZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 183.0 | $183.00 |
| JOSE DIAZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOSE DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5991108957 | $751.12 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000222018552449999 | $0.07 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083060010055 | $0.00 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021431512444 | $0.00 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040290506646 | $0.04 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003178516426 | $0.00 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000050116934209 | $0.02 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00019326835571 | $0.01 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067830855635 | $0.02 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0864532383689999 | $0.09 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084672387096999 | $0.23 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.233667117959838 | $0.13 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.37500286873216 | $0.38 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031651235526 | $9.37 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7951009096 | $3.26 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135772050239 | $24.59 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1442157151 | $3.14 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.2136217134 | $42.83 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024542647376 | $0.00 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26428001813 | $2.33 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022599245001 | $0.00 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128895330544 | $0.00 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000038018690733 | $0.00 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3275413613 | $0.26 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00010172317943 | $0.00 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044609233698823 | $16.72 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117211475904 | $2.25 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1516865279 | $7.35 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00415897183269999 | $0.01 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28661032169 | $0.23 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.19243143471 | $0.19 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033831847253 | $0.00 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055348147992 | $0.01 |
| JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000326646323549999 | $0.00 |
| JOSE DIAZ ACUNA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JOSE DIAZ ACUNA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 99,965.14 | $99,965.14 |
| JOSE DIAZ ACUNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| JOSE DIAZ ACUNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100,008.185799) | ($100,008.19) |
| JOSE DIAZ ACUNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (132.013029) | ($132.01) |
| JOSE DIAZ ACUNA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (47.256152) | ($47.26) |
| JOSE DIAZ ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255849964729999 | $0.00 |
| JOSE DIAZ ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021415604025 | $0.00 |
| JOSE DIAZ ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.345257261741 | $257.35 |
| JOSE DIAZ ANTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000680974470189999 | $20.16 |
| JOSE DIAZ ANTOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.73851135259999 | $5.94 |
| JOSE DIAZ DE GREÑU DE PEDRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOSE DIAZ DE GREÑU DE PEDRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (6,499.0) | ($6,499.00) |
| JOSE DIAZ DE GREÑU DE PEDRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 13,000.0 | $6,893.08 |
| JOSE DIAZ DE GREÑU DE PEDRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (22,792.4866) | ($9,019.21) |
| JOSE DIAZ DE GREÑU DE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 725.720320271319 | $805.02 |
| JOSE DIAZ DE GREÑU DE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21010706681 | $15.50 |
| JOSE DIAZ DE GREÑU DE PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34829637315 | $19.83 |
| JOSE DIAZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037348995092 | $1.11 |
| JOSE DIAZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.63236094339999 | $4.47 |
| JOSE DIAZ LABRADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021119005553 | $6.25 |
| JOSE DIAZ LABRADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031516735006 | $61.68 |
| JOSE DIAZ LABRADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.711896204 | $21.71 |
| JOSE DIAZ LABRADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00117713713558 | $0.07 |
| JOSE DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085543658212 | $0.01 |
| JOSE DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023812420911 | $0.70 |
| JOSE DIOGO DUARTE VIEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (123.843091254) | ($174.68) |
| JOSE DIOGO DUARTE VIEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (1,047.413818) | ($952.53) |
| JOSE DIOGO DUARTE VIEIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (1.086102474) | ($110.29) |
| JOSE DIOGO DUARTE VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3518090887558 | $0.49 |
| JOSE DIOGO DUARTE VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5767355047064 | $1.46 |
| JOSE DIOGO DUARTE VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0023617120990192 | $0.24 |
| JOSE DIOGO FERREIRA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263332005416 | $0.26 |
| JOSE DIOGO FERREIRA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001461297961 | $2.85 |
| JOSE DOMINGO GALVEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01365813 | $411.20 |
| JOSE DOMINGO GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002311390533 | |
| JOSE DOMINGO GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12866897722009 | $1.49 |
| JOSE DOMINGO VELASCO CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.54456513769831 | $7.08 |
| JOSE DOMINGO VELASCO CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157774225349999 | $4.61 |
| JOSE DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000217630848079999 | $0.01 |
| JOSE DOMINGUEZ ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013934390205 | $421.93 |
| JOSE DOMINGUEZ ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111539307262999 | $225.75 |
| JOSE DONAIRE PEÑALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014950171846 | $0.00 |
| JOSE DONAIRE PEÑALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033866066385 | $0.04 |
| JOSE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011215414442 | $0.00 |
| JOSE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000261003372899999 | $0.01 |
| JOSÉ DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014561426308 | $0.00 |
| JOSE DORREGO AROZTEGUI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111434) | ($3,364.05) |
| JOSE DORREGO AROZTEGUI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,717.816483) | ($1,717.82) |
| JOSE DORREGO AROZTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006729062895531 | $24.44 |
| JOSE DORREGO AROZTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.99392949069 | $16.99 |
| JOSE DORREGO AROZTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017214534259 | $0.00 |
| JOSE DORREGO AROZTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031677820824 | $0.00 |
| JOSE DORREGO AROZTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000222329764299 | $0.00 |
| JOSE DORREGO AROZTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127443403001999 | $4.06 |
| JOSE DORREGO AROZTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0064885079261 | $0.46 |
| JOSE DUARTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (391.44) | ($391.44) |
| JOSE DUARTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 3.62562 | $391.44 |
| JOSE DUARTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOSE DUARTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 21.1977 | $400.00 |
| JOSE DUARTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38.793407337) | ($32.24) |
| JOSE DUARTE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 38.793407337 | $32.24 |
| JOSE DUARTE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04035798266) | ($1,193.62) |
| JOSE DUARTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04035798266 | $1,193.62 |
| JOSE DUARTE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4218751312) | ($837.41) |
| JOSE DUARTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4218751312 | $837.41 |
| JOSE DUARTE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02046286355) | ($0.01) |
| JOSE DUARTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02046286355 | $0.01 |
| JOSE DUARTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (38.81387) | ($20.35) |
| JOSE DUARTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04035798) | ($1,181.48) |
| JOSE DUARTE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4218751312) | ($838.94) |
| JOSE DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.9783839436931 | $52.63 |
| JOSE DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90575588163 | $0.57 |
| JOSE DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002813692708872 | $10.02 |
| JOSE DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027839596345285 | $7.19 |
| JOSE DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0797975668190371 | $0.07 |
| JOSÉ DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072071661655 | $0.02 |
| JOSE DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027511421986 | $8.14 |
| JOSÉ DUBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123213207328 | $0.00 |
| JOSE DUBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054854718251 | $0.00 |
| JOSÉ DUBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000082541795508 | $0.00 |
| JOSE DURAN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2992484062625 | $0.21 |
| JOSE E HERNANDEZ FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000531551047029999 | $0.00 |
| JOSE E HERNANDEZ FRANCESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06935060485 | $0.04 |
| JOSE ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130190855201318 | $50.38 |
| JOSE ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126652304068 | $0.01 |
| JOSE ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019677998037 | $0.00 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07317858502) | ($200.00) |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07317858502 | $200.00 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056083) | ($150.15) |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.913321 | $4,000.00 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1038 | $3,000.00 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.930416585) | ($4,043.89) |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.930416585 | $4,043.89 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1038) | ($3,021.25) |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1038 | $3,021.25 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097747064284 | $298.43 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.846889952 | $100.00 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045983024892 | $85.19 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.539381198 | $225.54 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.039552253 | $11.92 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.011404991 | $25.12 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3484655994 | $14.99 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.188953771699999 | $1.67 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.018214263 | $44.02 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024621660559 | $0.00 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35779486459 | $21.02 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE EDUARDO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063665955534 | $2.52 |
| JOSE EDUARDO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020188526902 | $2.22 |
| JOSE EDUARDO CARRENO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000103943997076999 | $0.00 |
| JOSE EDUARDO GONZALEZ ESTABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001195771882829 | $50.31 |
| JOSE EDUARDO GONZALEZ ESTABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080010515548 | $15.61 |
| JOSE EDUARDO GONZALEZ ESTABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.848267181 | $20.49 |
| JOSE EDUARDO GONZALEZ ESTABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056226398807 | $0.05 |
| JOSE EDUARDO GONZALEZ ESTABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019021053246 | $0.00 |
| JOSE EDUARDO GONZALEZ ESTABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25456383087999 | $0.05 |
| JOSE EDUARDO MAMANI TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000183328658 | $0.00 |
| JOSE EDUARDO MAMANI TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000347125465 | $0.00 |
| JOSE EDUARDO MAMANI TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006717769389 | $0.00 |
| JOSE EDUARDO NUNEZ RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126605888717 | $0.37 |
| JOSE EDUARDO NUNEZ RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65478651115 | $0.41 |
| JOSE EDUARDO NUNEZ RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121619386261999 | $0.89 |
| JOSE EDUARDO QUEZADA CHOEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| JOSE EDUARDO QUEZADA CHOEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022853160129799 | $50.19 |
| JOSE EDUARDO QUEZADA CHOEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0448552062 | $4.04 |
| JOSE EDUARDO VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024116783956 | $0.00 |
| JOSE EDWIN DIAZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008979229385 | $0.00 |
| JOSE EDWIN DIAZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010686870055 | $0.00 |
| JOSE EFRAIN SALAZAR MAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0388143 | $104.48 |
| JOSE EFRAIN SALAZAR MAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0388143) | ($101.87) |
| JOSE ELBERT PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131235097592289 | $50.39 |
| JOSE ELBERT PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53889343133229 | $8.31 |
| JOSE ELBERT PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.9933235709999 | $18.83 |
| JOSE ELIAS BARROS LIMA JUNCTION | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.002424 | $5.79 |
| JOSE ELIAS BARROS LIMA JUNCTION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002424) | ($5.74) |
| JOSE ELIAS BARROS LIMA JUNCTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000625819788042999 | $0.00 |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,604.635006779) | ($5,000.00) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 3,143.570403763 | $6,034.57 |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.689062383) | ($16.68) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | CEL | (78.399722075) | ($150.50) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.959584738) | ($13.36) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,083.708005423) | ($4,000.00) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 2,530.180605805 | $4,857.07 |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | CEL | (62.720027705) | ($120.40) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 2,847.983080099 | $5,467.14 |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.81390502) | ($15.00) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | CEL | (70.559562334) | ($135.45) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,344.171506101) | ($4,500.00) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,254.0779) | ($2,340.26) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,059.09518131) | ($5,000.00) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3,716.006038564 | $6,073.70 |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.205141525) | ($16.68) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (92.079009685) | ($150.50) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.205141525) | ($16.68) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,059.09518131) | ($5,000.00) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3,732.797441995 | $6,101.15 |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (92.079009685) | ($150.50) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,126.0449) | ($1,819.92) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,111.161034742) | ($3,000.00) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,329.681230605 | $3,159.46 |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (123.848726172) | ($90.38) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (17.129837645) | ($12.50) |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.935886488425314 | $0.72 |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034947556653 | $0.03 |
| JOSE ELIAS CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034976430135 | $0.00 |
| JOSE ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017976655819 | $0.02 |
| JOSE ELORRIETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (9.104582796) | ($617.56) |
| JOSE ELORRIETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (104.198331629) | ($580.18) |
| JOSE ELORRIETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3003397364) | ($561.01) |
| JOSE ELORRIETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | OMG | (225.0) | ($510.24) |
| JOSE ELORRIETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69624703) | ($19,988.56) |
| JOSE ELORRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042222992295374 | $145.78 |
| JOSE ELORRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270151420119 | $0.49 |
| JOSE ELORRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015331597335814 | $4.23 |
| JOSE ELORRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16980846930289 | $2.01 |
| JOSE ELORRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040476802298748 | $6.10 |
| JOSE ELOY PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.869) | ($564.60) |
| JOSE ELOY PEREZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 30.869 | $564.60 |
| JOSE ELOY PEREZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | DOT | (30.869) | ($564.88) |
| JOSE ELOY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0433962861015799 | $0.78 |
| JOSE ELVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.34285802166 | $46.39 |
| JOSE EMILIO GOMEZ TONCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05240352768119 | $1.84 |
| JOSE EMILIO TRAVER BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000791039073059999 | $2.45 |
| JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,025.0) | ($5,025.00) |
| JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (214,254.366798) | ($214,254.37) |
| JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.09 |
| JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 164,228.0 | $164,556.46 |
| JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (232,872.722809) | ($232,872.72) |
| JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 222,871.0 | $223,093.87 |
| JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | UST | (83,725.0) | ($83,808.73) |
| JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (100,000.0) | ($73,081.02) |
| JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (100,000.0) | ($74,901.13) |
| JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (80,000.0) | ($60,264.00) |
| JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (23,851.640469) | ($21,327.70) |
| JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (461.522622) | ($461.52) |
| JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (383.150578) | ($383.15) |
| JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,058.92421979126 | $1,058.92 |
| JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,018.50435455715 | $1,018.50 |
| JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 804.0165688815 | $466.95 |
| JOSE EMMANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083705097714 | $0.00 |
| JOSE EMMANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000077944457297 | $0.00 |
| JOSE EMMANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020626127108 | $0.00 |
| JOSE EMMANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013230450995 | $0.01 |
| JOSE ENRIQUE BAHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063424254824 | $0.00 |
| JOSE ENRIQUE BARCO PALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001429660281103 | $51.13 |
| JOSE ENRIQUE BARCO PALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186792349689999 | $0.02 |
| JOSE ENRIQUE BARCO PALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127257303683999 | $24.83 |
| JOSE ENRIQUE GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65129512) | ($18,896.08) |
| JOSE ENRIQUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032224849539095 | $115.29 |
| JOSE ENRIQUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1568929820582 | $0.19 |
| JOSE ENRIQUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15610661989 | $0.16 |
| JOSE ENRIQUE GARCIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000689319217489999 | $6.96 |
| JOSE ENRIQUE GARCIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093978034012 | $0.18 |
| JOSE ENRIQUE GARCIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6608590943 | $2.66 |
| JOSE ENRIQUE GARCIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000559242914249999 | $0.00 |
| JOSE ENRIQUE GUTIERREZ CAMPOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6499826 | $26,933.33 |
| JOSE ENRIQUE GUTIERREZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0193437976318 | $353.40 |
| JOSE ENRIQUE GUTIERREZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069899817592 | $0.08 |
| JOSE ENRIQUE GUTIERREZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34576301652 | $705.43 |
| JOSE ENRIQUE HERNANDEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001459354131693 | $51.76 |
| JOSE ENRIQUE HERNANDEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92438193204717 | $3.30 |
| JOSE ENRIQUE HERNANDEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012549350385 | $1.87 |
| JOSÉ ENRIQUE LECHUGA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (225.44478925) | ($2,261.66) |
| JOSÉ ENRIQUE LECHUGA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00980861) | ($288.57) |
| JOSÉ ENRIQUE LECHUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9919280725329 | $16.88 |
| JOSÉ ENRIQUE LECHUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6045532799 | $1.01 |
| JOSÉ ENRIQUE LECHUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3562261278392 | $33.71 |
| JOSÉ ENRIQUE LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000165683258123499 | $0.00 |
| JOSÉ ENRIQUE LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018394990731 | $0.01 |
| JOSE ENRIQUE MARTIN-MAESTRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.009168399794 | $25.81 |
| JOSE ENRIQUE MARTIN-MAESTRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034061) | ($95.98) |
| JOSE ENRIQUE MARTIN-MAESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236030905012157 | $0.04 |
| JOSE ENRIQUE MARTIN-MAESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007467349181 | $0.22 |
| JOSE ENRIQUE MARTIN-MAESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000002773342997 | $0.00 |
| JOSE ENRIQUE MONTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (411.977835) | ($411.98) |
| JOSE ENRIQUE MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004987089951968 | $150.12 |
| JOSE ENRIQUE MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492127861775399 | $0.38 |
| JOSE ENRIQUE MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.64770000932009 | $2.65 |
| JOSÉ ENRIQUE RODRIGUEZ AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4024428555948 | $0.40 |
| JOSE ENRIQUE RUIZ MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005631269228 | $0.00 |
| JOSE ENRIQUE RUIZ MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00382936246 | $0.00 |
| JOSE ENRIQUE RUIZ MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00871054975579999 | $0.01 |
| JOSE ENRIQUE RUIZ MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007013850128 | $0.00 |
| JOSE ENRIQUE TOLEDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004825) | ($31,870.74) |
| JOSE ENRIQUE TOLEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000279) | ($8.02) |
| JOSE ENRIQUE TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325949734807309 | $126.25 |
| JOSE ENRIQUE TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018225817734 | $0.00 |
| JOSE ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406446279508718 | $100.42 |
| JOSE ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039128561575 | $0.00 |
| JOSE ERNESTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003623577393 | $0.01 |
| JOSE ERNESTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179574745029999 | $0.00 |
| JOSE ERNESTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279882155 | $0.38 |
| JOSE ERNESTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041495756785 | $0.03 |
| JOSE ERNESTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086372505563 | $0.00 |
| JOSE ERNESTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004766443675 | $0.00 |
| JOSE ERNESTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017690521676 | $0.00 |
| JOSE ERNESTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19338945943 | $0.01 |
| JOSE ERNESTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014876325019 | $0.00 |
| JOSE ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117208899046 | $0.35 |
| JOSE ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5059712817096 | $0.46 |
| JOSE ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0011345874872 | $0.36 |
| JOSE ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.8211475904 | $7.82 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.1386924206 | $5,542.89 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00507 | $200.98 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00507) | ($195.75) |
| JOSE ESCOBAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.263841252) | ($7,858.52) |
| JOSE ESCOBAR | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.263841252 | $7,858.52 |
| JOSE ESCOBAR | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| JOSE ESCOBAR | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.263738) | ($7,873.63) |
| JOSE ESCOBAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001989784404) | ($6.25) |
| JOSE ESCOBAR | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001989784404 | $6.25 |
| JOSE ESCOBAR | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00020223) | ($6.35) |
| JOSE ESCOBAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.596122191) | ($3,044.01) |
| JOSE ESCOBAR | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.596122191 | $3,044.01 |
| JOSE ESCOBAR | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.596122191) | ($2,805.90) |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022562451432 | $680.16 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21656878395 | $440.91 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018825494019 | $0.01 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1421911745999 | $6.37 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71733727672 | $7.97 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005300767798 | $0.00 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112529266570999 | $0.00 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0012632137159 | $0.00 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146610467385838 | $49.31 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145503637186916 | $34.40 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000300150011529999 | $0.00 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016115488088 | $0.00 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065082735916 | $0.00 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000103623657456999 | $0.00 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005967204773 | $0.00 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00003702622046 | $0.00 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070534928001 | $0.01 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092108216469 | $0.27 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000685268423129999 | $0.13 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000203054682549999 | $0.00 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76810324305 | $2.62 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000184956870959999 | $0.00 |
| JOSE ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000031089467797 | $0.00 |
| JOSE ESCOBAR QUINONES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00628939 | $260.05 |
| JOSE ESCOBAR QUINONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01272119 | $405.83 |
| JOSE ESCOBAR QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034899740501 | $102.32 |
| JOSE ESPAILLAT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,604.340743546) | ($36,877.90) |
| JOSE ESPAILLAT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,604.340743546 | $36,877.90 |
| JOSE ESPAILLAT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (2,604.340743546) | ($36,903.51) |
| JOSE ESPAILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117936490448 | $0.35 |
| JOSE ESPAILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 903.526474029999 | $716.29 |
| JOSE ESPAILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 500.181745671999 | $314.06 |
| JOSE ESPAILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4401982529492 | $19.99 |
| JOSE ESPARZA PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07030883279) | ($66.00) |
| JOSE ESPARZA PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.34362776) | ($2,200.00) |
| JOSE ESPARZA PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.892829369 | $2,715.54 |
| JOSE ESPARZA PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8550554266) | ($800.00) |
| JOSE ESPARZA PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.054342419 | $986.46 |
| JOSE ESPARZA PEREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0256516628) | ($24.00) |
| JOSE ESPARZA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066158782211 | $0.00 |
| JOSE ESPARZA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215734583945 | $2.59 |
| JOSE ESPARZA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027391054074 | $0.00 |
| JOSE ESPARZA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016723537191 | $0.00 |
| JOSE ESPEJO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3615830306) | ($0.79) |
| JOSE ESPEJO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.19571389 | $578.84 |
| JOSE ESPEJO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3829887134) | ($0.79) |
| JOSE ESPEJO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4945304314) | ($0.79) |
| JOSE ESPEJO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002828714283) | ($0.83) |
| JOSE ESPEJO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002701436298) | ($0.83) |
| JOSE ESPEJO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002757807628) | ($0.83) |
| JOSE ESPEJO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003927132318) | ($0.83) |
| JOSE ESPEJO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004249624323) | ($0.83) |
| JOSE ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121811090725999 | $36.06 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164535772812999 | $0.02 |
| JOSE ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118372198892 | $22.64 |
| JOSE ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064341281059 | $19.04 |
| JOSE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000069188333 | $0.00 |
| JOSE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00295343295 | $0.00 |
| JOSE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000110342197999999 | $0.00 |
| JOSE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0157660747149999 | $0.01 |
| JOSE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000020424278365 | $0.00 |
| JOSE ESPINOSA LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00230194 | $69.78 |
| JOSE ESPINOSA LOPEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.06260149 | $1,892.44 |
| JOSE ESPINOSA LOPEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0054874 | $163.40 |
| JOSE ESPINOSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118159726204 | $16.94 |
| JOSE ESPINOSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80013904169804 | $2.36 |
| JOSE ESPINOSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021189307793 | $0.00 |
| JOSE ESPINOSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027008811342 | $0.00 |
| JOSE ESPINOSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000036834202586 | $0.00 |
| JOSE ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225842213349999 | $0.67 |
| JOSE ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6957696238 | $1.34 |
| JOSE ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059789489591 | $0.00 |
| JOSE ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000133664029663 | $0.00 |
| JOSE ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022782564966 | $0.00 |
| JOSE ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000527445034169999 | $0.00 |
| JOSE ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000117413201953 | $0.00 |
| JOSE ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041574924651 | $0.00 |
| JOSE ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018454342787 | $0.00 |
| JOSE ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.052631261 | $1.18 |
| JOSE ESPINOZA MANEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001915595419 | $0.00 |
| JOSE ESPINOZA MANEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00532131282069999 | $0.01 |
| JOSE ESTEBAN CARDENES NARANJO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11402508) | ($4,692.14) |
| JOSE ESTEBAN CARDENES NARANJO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4725803) | ($18,443.59) |
| JOSE ESTEBAN CARDENES NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260229529352999 | $89.30 |
| JOSE ESTEBAN VARELA CARTÍN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000661) | ($20.00) |
| JOSE ESTEBAN VARELA CARTÍN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05358019) | ($1,618.43) |
| JOSE ESTEBAN VARELA CARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039138515701 75 | $13.85 |
| JOSE ESTEBAN VARELA CARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289705726819999 | $5.65 |
| JOSE ESTEBAN VARELA CARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.173000342689999 | $0.08 |
| JOSE ESTORQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075967478215 | $2.25 |
| JOSE ESTORQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.07792214359999 | $4.03 |
| JOSE ESTORQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0446945036979999 | $0.50 |
| JOSE ESTORQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34290576638 | $0.16 |
| JOSE ESTORQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039336132386 | $0.24 |
| JOSE ESTRADA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01034368791) | ($297.34) |
| JOSE ESTRADA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01034368791 | $297.34 |
| JOSE ESTRADA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001253177568) | ($0.39) |
| JOSE ESTRADA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001253177568 | $0.39 |
| JOSE ESTRADA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01035621) | ($325.60) |
| JOSE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000053251726 | $0.00 |
| JOSE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017280382328 | $0.00 |
| JOSE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002955180827 | $0.00 |
| JOSE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059475961711 | $0.00 |
| JOSE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000832797025992 | $2.89 |
| JOSE F CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005793633641 | $1.71 |
| JOSE F CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00083097965334 | $0.06 |
| JOSE F S VARINO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.09805662 | $3,965.12 |
| JOSE F S VARINO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04963253 | $2,069.97 |
| JOSE F S VARINO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.04963418 | $2,012.43 |
| JOSE F S VARINO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19885969) | ($7,578.21) |
| JOSE F S VARINO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.934029 | $2,004.91 |
| JOSE F S VARINO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.965271 | $2,039.98 |
| JOSE F S VARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020272659048549 | $72.63 |
| JOSE F S VARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063789401849 | $124.79 |
| JOSE F URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096928903579 | $2.87 |
| JOSE F URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072491352853 | $1.41 |
| JOSE F URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5320162501 | $0.96 |
| JOSÉ FABIÁN PEÑA GALLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,684.325722) | ($12,664.33) |
| JOSÉ FABIÁN PEÑA GALLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (18.839022) | ($53,571.07) |
| JOSÉ FABIÁN PEÑA GALLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,287.367375) | ($1,287.37) |
| JOSÉ FABIÁN PEÑA GALLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88367423) | ($34,052.39) |
| JOSÉ FABIÁN PEÑA GALLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14.249297) | ($14.25) |
| JOSÉ FABIÁN PEÑA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385681065949999 | $138.00 |
| JOSÉ FABIÁN PEÑA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093773125837 | $248.61 |
| JOSÉ FABIÁN PEÑA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.138209108447 | $6.14 |
| JOSÉ FABIÁN PEÑA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.6093619943261 | $47.61 |
| JOSE FACUNDO CORTIZO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.11 |
| JOSE FACUNDO CORTIZO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| JOSE FACUNDO CORTIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241831645653 | $50.12 |
| JOSE FACUNDO CORTIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000053786235126 | $0.01 |
| JOSE FACUNDO CORTIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.35964422969999 | $3.36 |
| JOSE FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030798881742 | $0.91 |
| JOSE FARIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (42.17) | ($254.71) |
| JOSE FARIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 251.206 | $254.71 |
| JOSE FARIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (251.21) | ($251.21) |
| JOSE FARIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.081262 | $251.21 |
| JOSE FARIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.205679326) | ($491.97) |
| JOSE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009590631806 | $0.00 |
| JOSE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047762484902 | $0.00 |
| JOSE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000743648059846 | $2.06 |
| JOSE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005903331155325 | $0.00 |
| JOSE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0945541844685999 | $0.09 |
| JOSE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121575987292 | $0.01 |
| JOSE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003591289460329 | $0.04 |
| JOSE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1794328414993 | $1.00 |
| JOSE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000023510574988 | $0.00 |
| JOSE FARIAS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024132506335 | $0.00 |
| JOSE FARIAS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013612633146 | $0.00 |
| JOSE FARIAS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040351015318 | $0.00 |
| JOSE FARIAS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000011168336729 | $0.00 |
| JOSE FARTARIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 2,503.0 | $2,503.00 |
| JOSE FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138737267896 | $173.96 |
| JOSE FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66488820289999 | $5.44 |
| JOSE FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301265454809999 | $58.83 |
| JOSE FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000015790587509999 | $0.00 |
| JOSE FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007692739997 | $0.00 |
| JOSE FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000282556372479999 | $0.00 |
| JOSE FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000003076862888 | $0.00 |
| JOSE FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.798964738753 | $23.09 |
| JOSE FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000115422755 | $0.00 |
| JOSE FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.429232332879999 | $24.43 |
| JOSE FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000456768949 | $0.00 |
| JOSE FARTARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.73291272 | $24.73 |
| JOSE FAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021646480424 | $0.00 |
| JOSE FAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017478736085 | $0.01 |
| JOSE FEDERICO DELVELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011340984688999 | $0.00 |
| JOSE FEDERICO DELVELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125173906737 | $0.01 |
| JOSE FELIPE G. HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047499177282 | $0.05 |
| JOSE FELIPE SOUSA BARROS LIMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001475782676) | ($2.68) |
| JOSE FELIPE SOUSA BARROS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020485419717976 | $0.02 |
| JOSE FELIPE SOUSA BARROS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001477140733 | $0.00 |
| JOSE FELIPE TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134256999577 | $51.59 |
| JOSE FELIPE TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006305656869 | $0.02 |
| JOSÉ FÉLIX RODRÍGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00337443 | $100.06 |
| JOSÉ FÉLIX RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000780322272111 | $2.43 |
| JOSÉ FÉLIX RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8215945775356 | $0.63 |
| JOSÉ FERMÍN ECHENIQUE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001254 | $51.60 |
| JOSÉ FERMÍN ECHENIQUE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | LTC | 3.677339 | $410.69 |
| JOSÉ FERMÍN ECHENIQUE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (3.67738675) | ($393.50) |
| JOSÉ FERMÍN ECHENIQUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00376192) | ($117.12) |
| JOSÉ FERMÍN ECHENIQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.001604 | $50.86 |
| JOSÉ FERMÍN ECHENIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251797026605209 | $100.87 |
| JOSÉ FERMÍN ECHENIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020395288944 | $0.00 |
| JOSÉ FERMÍN ECHENIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000529873928251619 | $0.06 |
| JOSE FERNANDES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09943639943 | $309.36 |
| JOSE FERNANDES | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.08061897992 | $89.66 |
| JOSE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132015517609 | $25.51 |
| JOSE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000683106670399999 | $0.02 |
| JOSE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011304320072999 | $0.00 |
| JOSE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016326657894 | $0.03 |
| JOSE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05929485372 | $0.06 |
| JOSE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013804828055 | $0.00 |
| JOSE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00084822193255 | $0.00 |
| JOSÉ FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000131871792401 | $0.00 |
| JOSÉ FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181081038659999 | $0.02 |
| JOSE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132892868363 | $3.93 |
| JOSE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0088022166 | $4.01 |
| JOSE FERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.001048278307 | $3.09 |
| JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000614462100399999 | $0.00 |
| JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000989473529339999 | $0.00 |
| JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467212763799999 | $13.83 |
| JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25512547042 | $2.84 |
| JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.991993687199999 | $0.47 |
| JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028540178941 | $8.45 |
| JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032406323198 | $6.32 |
| JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.313732564 | $1.83 |
| JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.30412589359999 | $1.45 |
| JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0292659748739999 | $0.26 |
| JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133472890029999 | $0.00 |
| JOSE FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019495317082 | $0.00 |
| JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038383556235 | $0.01 |
| JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00379644200689999 | $0.00 |
| JOSÉ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003415320294 | $0.00 |
| JOSE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.048203866888 | $0.05 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (917.568879979) | ($330.53) |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 917.568879979 | $330.53 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003582706519) | ($10.21) |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003582706519 | $10.21 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006266128033) | ($9.60) |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006266128033 | $9.60 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (101.228259927) | ($40.77) |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 101.228259927 | $40.77 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003811227324363 | $0.13 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10231616304939 | $1.51 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062619616138755 | $0.14 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022715314967 | $0.02 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015223445536 | $0.00 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067300685295 | $0.01 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032264298546 | $0.00 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017871423307 | $0.00 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068173225355 | $0.00 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025859111791 | $0.01 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000146462108753 | $0.00 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00053710247231 | $0.00 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036562895626 | $0.00 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015264776557 | $0.00 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00134671353783 | $0.00 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00091654948511 | $0.00 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000208274113519999 | $0.00 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000036421283455 | $0.00 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00144752286165 | $0.00 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000058042382383 | $0.00 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019346736885 | $0.00 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000011400192057 | $0.00 |
| JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0027888630528 | $0.00 |
| JOSE FERNANDEZ MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.7566414889999 | $11.83 |
| JOSE FERNANDEZ NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017289198691 | $0.51 |
| JOSE FERNANDEZ NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.23595394008 | $6.46 |
| JOSE FERNANDEZ NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5924420046 | $2.59 |
| JOSE FERNÁNDEZ-BAILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.12864953012299 | $6.85 |
| JOSE FERNANDO CALCERRADA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001107234916 | $0.00 |
| JOSE FERNANDO CALCERRADA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096831243963 | $2.87 |
| JOSE FERNANDO CALCERRADA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21391954033 | $1.43 |
| JOSE FERNANDO CALCERRADA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1744677694 | $4.17 |
| JOSE FERNANDO CALCERRADA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.20674799469999 | $2.01 |
| JOSE FERNANDO CALCERRADA CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022695228874 | $7.22 |
| JOSE FERNANDO GONZALEZ MATORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102350916158999 | $87.81 |
| JOSE FERNANDO SEGOVIA-REYES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 1,385.041 | $1,070.72 |
| JOSE FERNANDO SEGOVIA-REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309083204289 | $50.41 |
| JOSÉ FERNANDO VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0327766443164911 | $0.04 |
| JOSÉ FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 250.3484 | $207.53 |
| JOSÉ FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.556104013037 | $8.51 |
| JOSÉ FERREIRA DA COSTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03106248194) | ($64.17) |
| JOSÉ FERREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257407333679999 | $0.03 |
| JOSÉ FERREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018528062031683 | $0.49 |
| JOSÉ FERREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000225693519189999 | $0.00 |
| JOSÉ FERREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0056413464057 | $0.00 |
| JOSÉ FERREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000052884756637 | $0.00 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (147.0) | ($302.82) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 302.143 | $302.82 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (150.0) | ($312.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 311.19 | $312.00 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 740.0 | $740.00 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (18,138.0) | ($18,138.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.4732205 | $18,138.00 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.473234) | ($18,253.66) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 18,062.55 | $18,253.66 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LTC | (10.1651) | ($1,012.27) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0261374 | $1,012.27 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.026137) | ($1,006.06) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 998.59 | $1,006.06 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.516 | $20,000.00 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.516) | ($19,979.14) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 19,925.8 | $19,979.14 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.5292 | $20,000.00 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.5292) | ($19,994.40) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 19,909.67 | $19,994.40 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.5162 | $20,000.00 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.5162) | ($19,951.65) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 19,926.87 | $19,951.65 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (142.0) | ($296.41) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0076435 | $296.41 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.007644) | ($294.50) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 293.77 | $294.50 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (182.0) | ($325.68) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 325.015 | $325.68 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (21,586.18) | ($20,000.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.627942 | $20,000.00 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.6276) | ($19,984.67) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 19,992.918 | $19,984.67 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,668.30) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (48,139.15) | ($40,000.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 1.2463226 | $40,000.00 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,786.25) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.8466) | ($24,893.37) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 24,575.76 | $24,893.37 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (10,019.685) | ($7,586.61) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,415.833 | $7,586.61 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,991.30311 | $4,991.30 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.8135 | $25,000.00 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 5,891.27034 | $5,891.27 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (14,000.0) | ($14,000.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.47558 | $14,000.00 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 25,082.375 | $20,000.00 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 25.247 | $50,000.00 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (265.86) | ($209.84) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 211.544 | $209.84 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (290.0) | ($181.81) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 185.861 | $181.81 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($187.17) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 181.875 | $187.17 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,956.50) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,436.36) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.3433 | $10,000.00 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 4.7456 | $8,000.00 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($569.72) |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057100368532 | $124.89 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,797.4448258071 | $2,147.65 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090015516659 | $103.34 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.292040217 | $124.29 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000010521769735 | $0.00 |
| JOSE FERRIGNO RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000005928658885 | $0.00 |
| JOSÉ FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016634664446 | $0.49 |
| JOSÉ FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098864666477 | $0.01 |
| JOSÉ FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.215893214 | $2.02 |
| JOSÉ FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000156343640479999 | $0.00 |
| JOSÉ FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053659447567 | $0.04 |
| JOSÉ FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040792029106 | $0.06 |
| JOSE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018421810624 | $0.02 |
| JOSE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023221209603 | $0.45 |
| JOSE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111678487078 | $0.03 |
| JOSE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001637701962 | $0.03 |
| JOSE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0077189275945 | $0.00 |
| JOSE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021761133352 | $0.16 |
| JOSE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00049705133444 | $0.03 |
| JOSE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0046586262634 | $0.00 |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004807646011) | ($19.97) |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029) | ($1,208.14) |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.97) | ($19.97) |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00734321 | $194.14 |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04949741234) | ($1,352.35) |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,075.0 | $1,075.00 |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.04960372 | $1,063.06 |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.04511253843) | ($1,003.50) |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.97) | ($19.97) |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.98) | ($19.98) |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330696145616 | $11.91 |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024516585945 | $0.03 |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008214253285 | $16.03 |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.93443345823 | $6.93 |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000795823464729999 | $0.00 |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049144971878 | $0.43 |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3536529405 | $1.21 |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017205270313 | $0.11 |
| JOSE FILIPE PINTO DA CUNHA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.5643223382 | $1,673.78 |
| JOSE FILIPE PINTO DA CUNHA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5672905086) | ($1,050.69) |
| JOSE FILIPE PINTO DA CUNHA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170172) | ($51.67) |
| JOSE FILIPE PINTO DA CUNHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000505465) | ($0.97) |
| JOSE FILIPE PINTO DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701722143 | $50.00 |
| JOSE FILIPE PINTO DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110282754417313 | $0.08 |
| JOSE FILIPE PINTO DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00347389794853378 | $7.64 |
| JOSE FILOMARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111142476761419 | $0.01 |
| JOSE FIORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168163895712797 | $50.14 |
| JOSE FIORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123762067227 | $0.01 |
| JOSE FIORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000037152460556 | $0.00 |
| JOSE FLORES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.95 |
| JOSE FLORES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.94 |
| JOSE FLORES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.12044561 | $3,528.09 |
| JOSE FLORES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7933375903) | ($23,398.36) |
| JOSE FLORES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7933375903 | $23,398.36 |
| JOSE FLORES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.8999018165) | ($26,000.00) |
| JOSE FLORES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,500.0 | $6,500.00 |
| JOSE FLORES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0001733 | $5.10 |
| JOSE FLORES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.3323062 | $9,787.41 |
| JOSE FLORES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSE FLORES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.01698 | $500.00 |
| JOSE FLORES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000066) | ($1.99) |
| JOSE FLORES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.363474) | ($11,024.53) |
| JOSE FLORES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOSE FLORES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| JOSE FLORES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | BTC | 0.8999018165 | $26,482.63 |
| JOSE FLORES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000169) | ($5.01) |
| JOSE FLORES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.899581) | ($26,541.34) |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001834523283 | $54.87 |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057094818282 | $0.00 |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.14315891529999 | $17.57 |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.92656638981 | $0.93 |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207819409399999 | $6.15 |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.860857537 | $22.86 |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005316812496 | $0.00 |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83163553475 | $0.83 |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289358432222151 | $109.65 |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.271701277 | $15.28 |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26311959282999 | $75.52 |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165940480929999 | $0.49 |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.678264571 | $0.39 |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154661262238 | $45.84 |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020759774575 | $40.51 |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0196041915 | $4.41 |
| JOSE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000040313561568 | $0.00 |
| JOSE FLORES TEJEDA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 49.5 | $38.94 |
| JOSE FLORES TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159440428206 | $0.47 |
| JOSE FLORES TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.926967614 | $3.11 |
| JOSE FLORES TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4040513544 | $2.77 |
| JOSE FLORIANO CORREIA JUNIOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (31.066) | ($18.20) |
| JOSÉ FLORIANO CORREIA JUNIOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 18.198 | $18.20 |
| JOSÉ FLORIANO CORREIA JUNIOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001094) | ($29.91) |
| JOSÉ FLORIANO CORREIA JUNIOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 29.887 | $29.91 |
| JOSÉ FLORIANO CORREIA JUNIOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.696) | ($1.39) |
| JOSÉ FLORIANO CORREIA JUNIOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.381 | $1.39 |
| JOSÉ FLORIANO CORREIA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005521670888087 | $0.17 |
| JOSÉ FLORIANO CORREIA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56131772456627 | $3.47 |
| JOSÉ FLORIANO CORREIA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6601883531 | $4.66 |
| JOSE FONACIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016516687077 | $0.49 |
| JOSE FONACIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2510148533 | $2.67 |
| JOSE FONTAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036655004208 | $0.00 |
| JOSE FONTAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.55598494959999 | $1.25 |
| JOSE FONTAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0582179146169999 | $1.37 |
| JOSE FRANCISCO CASTILLO BERENGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.879054027241583 | $1.03 |
| JOSE FRANCISCO CASTILLO BERENGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101231818049999 | $1.98 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (82.439544756) | ($5,000.00) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 95.119060528 | $5,769.02 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (2.530321894) | ($153.47) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (1.904518363) | ($115.51) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06111163993) | ($114.89) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.638287044) | ($20,000.00) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3209819605) | ($603.45) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 13.145460291 | $24,713.49 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $73.91 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0012856728) | ($38.01) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.61 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (162.0783338) | ($162.08) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 162.0783338 | $162.08 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.855072649) | ($4.86) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.32) | ($1.32) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.855072649 | $4.86 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (32.55) | ($32.55) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.97) | ($0.97) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.0) | ($38.00) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.08) | ($25.08) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.98) | ($24.98) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.782757939) | ($6.78) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.782757939 | $6.78 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | LTC | (5.307597667) | ($300.25) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1477815096) | ($8.36) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (176.772140711) | ($10,000.00) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 218.524018777 | $12,361.90 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01090003114) | ($10.85) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3921253554) | ($390.33) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.059945148) | ($13,000.00) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 16.055291463 | $15,981.60 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.69) | ($0.69) |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015507783449 | $468.05 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243883530265679 | $34.54 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7164110095576 | $1.72 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3727924384 | $1.49 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.108408027963 | $0.11 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.165222575611 | $10.75 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40333257209 | $24.12 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.047354401483649 | $0.05 |
| JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.051416318905263 | $0.05 |
| JOSE FRANCISCO SALDIVAR CENICEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030341561225 | $0.00 |
| JOSE FRANCISCO SALDIVAR CENICEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071310926682 | $0.00 |
| JOSE FRANCISCO SALDIVAR CENICEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1726241927 | $0.17 |
| JOSE FRANCISCO SALDIVAR CENICEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068781237881 | $0.05 |
| JOSE FRANCISCO SANTOLALLA PEROSSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $427.41 |
| JOSE FRANCISCO SANTOLALLA PEROSSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012266) | ($358.80) |
| JOSE FRANCISCO SANTOLALLA PEROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177464895139387 | $52.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE FRANCISCO VAZQUEZ RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.001 | $0.30 |
| JOSE FRANCISCO VAZQUEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00165051712379691 | $0.00 |
| JOSE FRANCISCO VILAR MIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080821495208 | $0.00 |
| JOSE FRANCISCO VILAR MIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169123231433 | $0.19 |
| JOSE FRANCISCO VILAR MIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003244757282 | $0.00 |
| JOSE FRANCISCO VILAR MIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092146564035 | $0.01 |
| JOSE FRANCISCO VILAR MIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035401534509 | $0.03 |
| JOSE FRANCISCO VILAR MIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13197576078 | $0.13 |
| JOSE FRANCISCO VILAR MIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000018235351154 | $0.00 |
| JOSE FRANCISCO VILAR MIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000030433259207 | $0.00 |
| JOSE FRANCISCO VILAR MIRAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017347385816 | $0.00 |
| JOSE FRANCISCO VILAS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4712861660767 | $0.47 |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4451128468) | ($0.95) |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.513331893) | ($7.24) |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (141.9) | ($288.80) |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 287.461 | $288.80 |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UNI | (83.29) | ($578.75) |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 576.366 | $578.75 |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LINK | (38.0426) | ($398.69) |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 398.648 | $398.69 |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 246.402076879 | $2,280.45 |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (60.495) | ($60.50) |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2.946451) | ($20.45) |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (4,163.369362884) | ($28,539.41) |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (8.009) | ($6.59) |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.003178 | $6.59 |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004107152778) | ($8.42) |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.030684188) | ($5.63) |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9552811236618 | $28.57 |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005017697292429 | $0.01 |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.97052175 | $53.39 |
| JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16043448149266 | $1.37 |
| JOSE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686332641 | $50.22 |
| JOSE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07869464552 | $158.46 |
| JOSE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77347942781599 | $1.99 |
| JOSE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092315788756 | $0.00 |
| JOSE FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040549829129132 | $0.05 |
| JOSE FRANK ALMEYDA PASTOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.004495 | $182.01 |
| JOSE FRANK ALMEYDA PASTOR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001075489091) | ($0.42) |
| JOSE FRANK ALMEYDA PASTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (706.672828854) | ($500.00) |
| JOSE FRANK ALMEYDA PASTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 863.176772053 | $610.73 |
| JOSE FRANK ALMEYDA PASTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (21.217993021) | ($15.01) |
| JOSE FRANK ALMEYDA PASTOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.5936051782) | ($0.42) |
| JOSE FRANK ALMEYDA PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045054477752 | $13.34 |
| JOSE FRANK ALMEYDA PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.762644127689999 | $0.76 |
| JOSE FRANK ALMEYDA PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53186622760699 | $0.88 |
| JOSE FRANK ALMEYDA PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000487062309479999 | $0.02 |
| JOSE FRANS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5018471709) | ($20,298.21) |
| JOSE FRANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5018471709 | $20,298.21 |
| JOSE FRANS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0349471) | ($21,342.48) |
| JOSE FRANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0349471 | $21,342.48 |
| JOSE FRANS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0349471) | ($21,321.31) |
| JOSE FRANS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50184717) | ($20,297.39) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0008463439582) | ($0.12) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0008463439582 | $0.12 |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1890300969) | ($0.15) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1890300969 | $0.15 |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01452416401) | ($0.01) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01452416401 | $0.01 |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00008010573627) | ($0.01) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00008010573627 | $0.01 |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.005264521683) | ($0.01) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.005264521683 | $0.01 |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03612536406) | ($0.16) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03612536406 | $0.16 |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003291889715) | ($0.04) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003291889715 | $0.04 |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.9655749454) | ($0.97) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.9655749454 | $0.97 |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0009248680105) | ($0.09) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0009248680105 | $0.09 |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001964293921) | ($0.00) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001964293921 | $0.00 |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.002280389059) | ($0.01) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.002280389059 | $0.01 |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.01980931915) | ($0.01) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.01980931915 | $0.01 |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2689759077) | ($0.05) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2689759077 | $0.05 |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.004810814347) | ($0.00) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.004810814347 | $0.00 |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.105939168) | ($2.28) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.105939168 | $2.28 |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005112033357) | ($18.60) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005112033357 | $18.60 |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007654546494) | ($20.92) |
| JOSE FRANS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007654546494 | $20.92 |
| JOSE FRANS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007654546494) | ($20.44) |
| JOSE FRANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005112) | ($16.00) |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000511847826032202 | $20.57 |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004705938046588 | $0.01 |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076634701251734 | $23.25 |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002559485966608 | $0.00 |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000010663606410678 | $0.00 |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005831304328595 | $0.00 |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004438343100698 | $0.00 |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020841018487648 | $0.00 |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001246996782656 | $0.00 |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003690482437894 | $0.00 |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033683563961072 | $0.00 |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000311557228014 | $0.00 |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000107999837335999 | $0.00 |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017788337773313 | $0.00 |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000011252450089867 | $0.00 |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000124325441640979 | $0.00 |
| JOSE FRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000176685945272 | $0.00 |
| JOSE FRANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013594984237 | $411.98 |
| JOSE FRANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5923930846 | $12.35 |
| JOSE FRANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17058841858 | $346.72 |
| JOSE FRANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.641610629 | $26.67 |
| JOSE FRANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.0630912369999 | $27.04 |
| JOSE FRANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2786437935 | $4.28 |
| JOSE FREYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015858497026 | $47.07 |
| JOSE FREYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30730603 | $3.86 |
| JOSE FREYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.490125297 | $54.49 |
| JOSE FREYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1912012879999 | $8.28 |
| JOSE FREYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6859470046 | $29.85 |
| JOSE FREYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0767916534909999 | $8.43 |
| JOSE FUENTES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00050468 | $20.01 |
| JOSE FUENTES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001658973244) | ($0.66) |
| JOSE FUENTES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001684109202) | ($0.67) |
| JOSE FUENTES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00047124) | ($13.36) |
| JOSE FUENTES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.003840245776) | ($100.00) |
| JOSE FUENTES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.004794812369 | $124.86 |
| JOSE FUENTES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00005145929339) | ($1.34) |
| JOSE FUENTES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001167511521) | ($3.04) |
| JOSE FUENTES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004138216429) | ($100.00) |
| JOSE FUENTES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00005752120836) | ($1.39) |
| JOSE FUENTES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.004642410257 | $112.18 |
| JOSE FUENTES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00047124 | $11.39 |
| JOSE FUENTES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0001258721291) | ($3.04) |
| JOSE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086735218403 | $0.21 |
| JOSE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036168696545 | $0.00 |
| JOSE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003199563079 | $0.00 |
| JOSE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270177565189999 | $8.00 |
| JOSE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035466572025 | $6.92 |
| JOSE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00089243841562 | $0.00 |
| JOSE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0019836084903 | $0.00 |
| JOSE FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016692834939 | $0.49 |
| JOSE G LLIVICHUZHCA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141712038 | $0.41 |
| JOSE G LLIVICHUZHCA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027672364857 | $0.01 |
| JOSE G LLIVICHUZHCA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134286367525999 | $5.31 |
| JOSE G RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028096772271 | $8.32 |
| JOSE G RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019394666127 | $37.84 |
| JOSÉ GABRIEL LOPES DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290885839769049 | $0.00 |
| JOSE GABRIEL RAFFAELI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0995) | ($441.07) |
| JOSE GABRIEL RAFFAELI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120816) | ($48.54) |
| JOSE GABRIEL RAFFAELI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0289) | ($2.21) |
| JOSE GABRIEL RAFFAELI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001662752356) | ($4.76) |
| JOSE GABRIEL RAFFAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120816721 | $50.00 |
| JOSE GABRIEL RAFFAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70189767709934 | $1.49 |
| JOSE GALAHAD JR TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118101002128341 | $50.16 |
| JOSÉ GALARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016897426966 | $0.00 |
| JOSÉ GALARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056061973891 | $0.01 |
| JOSÉ GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117085050085 | $0.00 |
| JOSÉ GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00561992916989999 | $0.01 |
| JOSE GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63671025524 | $0.74 |
| JOSE GALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000382713441149999 | $0.75 |
| JOSE GALIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078943667414 | $23.37 |
| JOSE GALINDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00164128 | $65.60 |
| JOSE GALINDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0006038 | $21.90 |
| JOSE GALINDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059512) | ($1,771.49) |
| JOSE GALINDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054691515182776 | $18.67 |
| JOSE GALLARDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BCH | (0.640573) | ($124.81) |
| JOSE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007369735742 | $233.48 |
| JOSE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7415986297847 | $15.83 |
| JOSE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035037907814 | $71.36 |
| JOSE GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00127140525508828 | $0.38 |
| JOSE GALLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.74578) | ($82,151.52) |
| JOSE GALLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000705) | ($21.58) |
| JOSE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00771232472675629 | $283.99 |
| JOSE GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162527951231 | $0.00 |
| JOSE GAMALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002963058835 | $0.00 |
| JOSÉ GAMALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085740217084 | $0.01 |
| JOSÉ GAMALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001989373948 | $0.00 |
| JOSE GAMALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066943049568 | $0.01 |
| JOSE GAMBETTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (196.198319) | ($211.06) |
| JOSE GAMBETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.812248589000671 | $1.61 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145901727531 | $4.32 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126257919215 | $2.46 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.179244605 | $0.18 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013022951504 | $0.11 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.91561866919999 | $0.43 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22445586116 | $0.22 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042546762131 | $0.26 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7798017641 | $0.11 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026213113881 | $0.02 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0599877997699999 | $0.09 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20094035067 | $0.10 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017826969938 | $0.13 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.090565833362 | $0.12 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.319600592289999 | $0.17 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16295280097 | $3.82 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.022122662202 | $0.06 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.031684768167 | $0.08 |
| JOSE GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112405944508 | $2.19 |
| JOSE GAMINO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.858493945 | $1.86 |
| JOSE GARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 503.0 | $503.00 |
| JOSE GARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.46) | ($2.46) |
| JOSE GARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (495.0) | ($495.00) |
| JOSE GARCIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MATIC | 1,157.894736842 | $1,217.05 |
| JOSE GARCIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.0) | ($2.00) |
| JOSE GARCIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,163.132415056) | ($749.31) |
| JOSE GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,163.132415056 | $749.31 |
| JOSE GARCIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.791068417) | ($332.30) |
| JOSE GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.791068417 | $332.30 |
| JOSE GARCIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002132904418) | ($62.07) |
| JOSE GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002132904418 | $62.07 |
| JOSE GARCIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (144.141770575) | ($149.47) |
| JOSE GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MANA | 144.141770575 | $149.47 |
| JOSE GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,163.132415056) | ($754.83) |
| JOSE GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (6.791068417) | ($334.66) |
| JOSE GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MANA | (144.141770575) | ($149.07) |
| JOSE GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0021329) | ($62.24) |
| JOSE GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8302606467) | ($1,196.00) |
| JOSE GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02492864534) | ($35.91) |
| JOSE GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006941978651) | ($1.00) |
| JOSE GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.032002575 | $1,486.61 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156623344131 | $46.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6158644948 | $6.83 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087262217121 | $0.00 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000254952564759999 | $0.00 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018939874449 | $0.56 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027700225437 | $8.20 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118879630755 | $0.01 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.24802862259999 | $2.57 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.27590907879999 | $2.06 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6527097242 | $1.65 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054738530411 | $0.00 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141927563951999 | $27.69 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0640066996 | $2.55 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.237583539319999 | $2.64 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029359702447 | $89.39 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034751321243 | $68.44 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.056318624 | $8.83 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.396027381539999 | $4.40 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37891515269 | $3.34 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018199170023 | $0.02 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0756962595013098 | $0.08 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0717681252219999 | $0.07 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000952085720209999 | $2.82 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004006721582 | $0.78 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06837491231 | $1.07 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75611005445 | $0.60 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03145786635 | $0.65 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121346806421 | $1.35 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0112529346344 | $0.10 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13406124995 | $0.02 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.523057735489999 | $1.79 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0389363596349999 | $1.54 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116780414002999 | $1.28 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0085600660662 | $0.05 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015673864200362 | $0.55 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19255149487 | $1.39 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000782213272957 | $0.93 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.868928097497 | $2.53 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001973531612 | $0.00 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001832156964 | $0.00 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000243332538129999 | $0.00 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.572490423 | $10.31 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045606389543286 | $3.54 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.196361772 | $2.29 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0522026729917095 | $0.08 |
| JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000061833661713 | $0.00 |
| JOSÉ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023718656008 | $0.02 |
| JOSÉ GARCÍA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.07) |
| JOSÉ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327393265869999 | $99.98 |
| JOSÉ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396148389819999 | $78.42 |
| JOSÉ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000102117339218999 | $0.00 |
| JOSÉ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000071666335517 | $0.00 |
| JOSÉ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039629526166 | $0.04 |
| JOSÉ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071327223791 | $5.22 |
| JOSÉ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20700209944 | $22.73 |
| JOSÉ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026307365267 | $5.96 |
| JOSÉ GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5520865853 | $2.39 |
| JOSE GARCIA BUSQUETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044910382833 | $0.33 |
| JOSE GARCIA CARRASCO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000217) | ($8.55) |
| JOSE GARCIA CARRASCO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.95 | $39,294.58 |
| JOSE GARCIA CARRASCO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49) | ($19,371.63) |
| JOSE GARCIA CARRASCO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37) | ($14,487.80) |
| JOSE GARCIA CARRASCO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $199.08 |
| JOSE GARCIA CARRASCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095756) | ($2,885.42) |
| JOSE GARCIA CARRASCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000116) | ($3.44) |
| JOSE GARCIA CARRASCO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 643.13 | $643.13 |
| JOSE GARCIA CARRASCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (643.864826) | ($643.86) |
| JOSE GARCIA CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109966846145496 | $42.42 |
| JOSE GARCIA CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00706425596354 1 | $0.01 |
| JOSE GARCIA CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.89102874509999 | $1.89 |
| JOSE GARCIA CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000057147421933 | $0.00 |
| JOSE GARCIA CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5609415171 | $26.78 |
| JOSE GARCIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129810485166 | $25.33 |
| JOSE GARCIA GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017817720884 | $5.27 |
| JOSE GARCIA GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005112127585 2 | $0.01 |
| JOSE GARCIA GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.61722827 | $10.80 |
| JOSE GARCIA GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011615166 0928 | $0.00 |
| JOSE GARCIA GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1244682912 | $23.61 |
| JOSE GARCIA GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41772958673 | $3.69 |
| JOSE GARCIA PATROCINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175428486679999 | $0.01 |
| JOSE GARCIA PATROCINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016100762759 | $0.00 |
| JOSE GARCIA PATROCINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000221282551269999 | $0.00 |
| JOSE GARCIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63721951692 | $0.74 |
| JOSE GARCIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041533262848 | $0.00 |
| JOSE GARCIA ROSILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00325208) | ($99.10) |
| JOSE GARCIA ROSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325356718665978 | $100.06 |
| JOSE GARCIA ROSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0168811802888 | $1.22 |
| JOSE GARCÍA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105469271298 | $322.62 |
| JOSE GARCÍA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 329.04075077776 | $356.70 |
| JOSE GARCIA VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073371914952 | $0.22 |
| JOSE GARCIA-ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216599272489999 | $6.41 |
| JOSE GARCIA-ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112355165621 | $2.19 |
| JOSE GARCIA-ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072290183553 | $0.01 |
| JOSE GARRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009979938937 | $0.03 |
| JOSE GARRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078376974227 | $0.09 |
| JOSÈ GARRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029012713427 | $0.01 |
| JOSE GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015795385453 | $0.47 |
| JOSE GARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090329454126 | $0.27 |
| JOSE GARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015020251371 | $0.02 |
| JOSE GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00740161425848055 | $0.01 |
| JOSE GARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035094989288 | $0.00 |
| JOSE GARZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3,013.46721495) | ($3,013.47) |
| JOSE GARZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3,013.46721495 | $3,013.47 |
| JOSE GARZA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3,013.46721495) | ($3,013.47) |
| JOSE GARZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.351517481) | ($21.28) |
| JOSE GARZA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.351517481 | $21.28 |
| JOSE GARZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.607808159) | ($2.61) |
| JOSE GARZA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.607808159 | $2.61 |
| JOSE GARZA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (4.351517481) | ($21.24) |
| JOSE GARZA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2.607808159) | ($2.61) |
| JOSE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001218333564 | $0.00 |
| JOSE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003987398942 | $0.00 |
| JOSE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017889302208 | $0.00 |
| JOSE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000361403910759999 | $0.00 |
| JOSE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075562504903 | $0.00 |
| JOSE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057472311376 | $0.00 |
| JOSE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.35687209492018 | $23.53 |
| JOSE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.8280630264162 | $2.83 |
| JOSE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000040908891056 | $0.00 |
| JOSE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000455873809869999 | $0.00 |
| JOSE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000002665358823 49999 | $0.00 |
| JOSE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000113370946317 | $0.00 |
| JOSE GASTON LETTIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (51.752) | ($51.75) |
| JOSE GASTON LETTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001247144372 | $50.00 |
| JOSE GASTON LETTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000585745525941 | $0.00 |
| JOSE GASTON LETTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02018663323968 | $0.02 |
| JOSE GASTON LETTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4202552442508 | $0.42 |
| JOSE GAVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016125521491 | $0.48 |
| JOSE GAVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115658072486999 | $22.57 |
| JOSE GAVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078198635728 | $0.00 |
| JOSE GAVIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26395387602 | $0.13 |
| JOSE GAYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020028715274 | $5.93 |
| JOSE GENTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087905603566 | $0.26 |
| JOSE GENTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049204243846 | $0.00 |
| JOSE GERARDO ESPINOSA MACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17875268565316 | $0.18 |
| JOSE GERMOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143051307939999 | $0.17 |
| JOSE GERMOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091298804359 | $0.00 |
| JOSE GIAN CARLO ARAGONCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014700675854 | $0.00 |
| JOSE GIASSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007157357764) | ($2.75) |
| JOSE GIASSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 3,384.126282 | $3,384.13 |
| JOSE GIASSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.75) | ($2.75) |
| JOSE GIASSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| JOSE GIASSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 4.934053725 | $13,219.56 |
| JOSE GIASSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (13.514611748) | ($23,909.61) |
| JOSE GIASSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25356782) | ($7,587.95) |
| JOSE GIASSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (205.322282) | ($205.32) |
| JOSE GIASSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (606.77004343) | ($4,386.95) |
| JOSE GIASSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (2,236.0) | ($760.89) |
| JOSE GIASSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (154.67417976) | ($1,238.94) |
| JOSE GIASSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (6,463.428967) | ($2,289.37) |
| JOSE GIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.594903606025 | $371.70 |
| JOSE GIL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001257978766 9 | $0.00 |
| JOSE GIL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015588754875 | $0.02 |
| JOSE GIL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049523874845 | $0.97 |
| JOSE GIL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042099481333 | $0.00 |
| JOSE GIL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000312575782109999 | $0.00 |
| JOSE GIL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00086978184743 | $0.00 |
| JOSE GIL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039495522801 | $0.06 |
| JOSE GIL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001044816564 | $3.09 |
| JOSE GIL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014878076296 | $2.90 |
| JOSE GILBERTO GARZA MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052885336603 | $105.59 |
| JOSE GIMENEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (1.1119) | ($2.35) |
| JOSE GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143544470896 | $54.95 |
| JOSE GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25201121009853 | $2.35 |
| JOSE GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022460306823 9999 | $0.00 |
| JOSE GIOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025362500071 9999 | $0.08 |
| JOSE GIRON CAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000043798913 9999999 | $0.00 |
| JOSE GIRON CAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026523001484 | $0.00 |
| JOSE GIRON CAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000073769314437 9999 | $0.00 |
| JOSE GISULTURA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196559501039999 | $0.23 |
| JOSE GODINEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02640081078) | ($1,009.12) |
| JOSE GODINEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02640081078 | $1,009.12 |
| JOSE GODINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02640081) | ($962.16) |
| JOSE GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102174389976909 | $4.02 |
| JOSE GOLDNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.96199334) | ($5,995.13) |
| JOSE GOLDNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.276732811) | ($10,019.86) |
| JOSE GOLDNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6631326626) | ($1,998.36) |
| JOSE GOLDNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.669388195) | ($4,991.90) |
| JOSE GOLDNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.672775027) | ($5,006.57) |
| JOSE GOLDNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.768303825) | ($5,018.41) |
| JOSE GOLDNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7059498793) | ($1,975.49) |
| JOSE GOLDNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07062960337) | ($199.68) |
| JOSE GOLDNER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.539230449) | ($10,006.05) |
| JOSE GOLDNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0507480259) | ($100.10) |
| JOSE GOLDNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.536390727) | ($4,970.11) |
| JOSE GOLDNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4824657113) | ($999.82) |
| JOSE GOLDNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05106486895) | ($100.57) |
| JOSE GOLDNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.742512213) | ($21,225.06) |
| JOSE GOLDNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.023909548) | ($2,003.37) |
| JOSE GOLDNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.122680962) | ($1,997.72) |
| JOSE GOLDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059376775596 | $1.76 |
| JOSE GOLDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.0609837718 | $558.50 |
| JOSE GOLDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34898418305 | $3.08 |
| JOSE GOLDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.776245181 | $16.78 |
| JOSE GOLDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000780124155879999 | $0.15 |
| JOSE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017436093853 | $0.52 |
| JOSE GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 936.043901265999 | $936.04 |
| JOSE GOMES FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025737411916 | $0.00 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,039.770161028) | ($2,039.77) |
| JOSE GOMEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,039.770161028 | $2,039.77 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSE GOMEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,019.770161) | ($2,019.77) |
| JOSE GOMEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007017411265) | ($286.99) |
| JOSE GOMEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007017411265 | $286.99 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.030709245) | ($94.12) |
| JOSE GOMEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.030709245 | $94.12 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00701741) | ($286.71) |
| JOSE GOMEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030709245) | ($94.63) |
| JOSE GOMEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 90.71 | $85.03 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 173.678814 | $141.63 |
| JOSE GOMEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 96.3473 | $59.87 |
| JOSE GOMEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.1) | ($10,457.24) |
| JOSE GOMEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,684.30) |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067282698701 | $1.99 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5918579961 | $4.59 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.442690117 | $15.44 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018328400562 | $0.54 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017495715798 | $0.02 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.98195573346199 | $2.98 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.092005965326 | $2.16 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039627781935 | $137.51 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079692942408 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28606402407 | $600.19 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124135597322 | $0.00 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000060998975488 | $0.01 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102696411717 | $0.00 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73722595047307 | $1.50 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091442710368 | $297.21 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095765407875 | $193.43 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 212.203272313 | $133.24 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 110.54150779 | $10.46 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033082048279999 | $0.00 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013901504001 | $0.01 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000119813915815 | $0.00 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102540411946469 | $0.41 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000478918314406999 | $0.14 |
| JOSE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20502895715 | $0.70 |
| JOSE GOMEZ FUENTES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01057185 | $407.79 |
| JOSE GOMEZ FUENTES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 129.3763 | $99.73 |
| JOSE GOMEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120221565567 | $35.18 |
| JOSE GOMEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1857555691 | $32.36 |
| JOSE GOMEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000254164208879999 | $0.29 |
| JOSE GOMEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003954058312 | $0.91 |
| JOSE GOMEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0011876415154 | $2.15 |
| JOSE GOMEZ MORENO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.04393512 | $1,272.51 |
| JOSE GOMEZ MORENO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.06596328 | $2,022.76 |
| JOSE GOMEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003107541646547 | $65.35 |
| JOSE GOMEZ-OLLARVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024336218627 | $0.00 |
| JOSE GOMEZ-OLLARVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05746478986838 | $0.06 |
| JOSE GOMEZ-OLLARVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0799629018649999 | $0.01 |
| JOSE GOMEZ-OLLARVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038164737656 | $0.00 |
| JOSE GOMEZ-OLLARVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.845307542369999 | $2.84 |
| JOSE GOMEZ-OLLARVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000801334028 | $0.00 |
| JOSÉ GONÇALO PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.26301925 | $8,200.63 |
| JOSÉ GONÇALO PEREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6171345) | ($16,987.48) |
| JOSÉ GONÇALO PEREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6178325001) | ($916.17) |
| JOSÉ GONÇALO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266430056634689 | $89.51 |
| JOSÉ GONÇALO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000096428706784 | $0.00 |
| JOSÉ GONÇALO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00625485533632799 | $14.24 |
| JOSÉ GONÇALO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022886856256 | $0.00 |
| JOSÉ GONÇALO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076473711149 | $0.01 |
| JOSÉ GONÇALO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0016314103367 | $0.00 |
| JOSÉ GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000400660986 | $0.00 |
| JOSÉ GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022809858088 | $0.00 |
| JOSE GONZALES III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002463) | ($10.16) |
| JOSE GONZALES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151116141107 | $0.01 |
| JOSE GONZALES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053264789855 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.15250485 | $474.71 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00087372 | $34.78 |
| JOSE GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00558024 | $214.64 |
| JOSE GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.001226 | $33.88 |
| JOSE GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 521.050548 | $239.51 |
| JOSE GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00335094) | ($100.00) |
| JOSE GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00335094 | $100.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00446397) | ($130.00) |
| JOSE GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00446397 | $130.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002911109885) | ($85.11) |
| JOSE GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002911109885 | $85.11 |
| JOSE GONZALEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007688) | ($2.29) |
| JOSE GONZALEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00421075) | ($125.59) |
| JOSE GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335094) | ($99.59) |
| JOSE GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06452347) | ($2,000.00) |
| JOSE GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06452347 | $2,000.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06452347) | ($1,997.57) |
| JOSE GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06575249) | ($2,000.00) |
| JOSE GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06575249 | $2,000.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06575249) | ($2,000.39) |
| JOSE GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16665555) | ($5,000.00) |
| JOSE GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16665555 | $5,000.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16665555) | ($5,002.28) |
| JOSE GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17475185) | ($5,000.00) |
| JOSE GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17475185 | $5,000.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17481817) | ($5,000.00) |
| JOSE GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17481817 | $5,000.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34957002) | ($9,974.98) |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061838214846 | $203.71 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18471422074 | $375.44 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.446509624 | $5.45 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363049959909999 | $10.75 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056048699013 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137110648085 | $4.06 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5625432588 | $3.56 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107336274124 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00705190218329999 | $0.01 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191728674499999 | $57.46 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002696015749 | $5.26 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24613532917 | $0.04 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0803084037269999 | $0.08 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127183455888 | $0.01 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014242972472 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014634291794 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00177993857769999 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045762971382 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086598754328 | $0.01 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000544849929888814 | $1.92 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123467371586 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030225777545 | $0.04 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.58690628669999 | $1.62 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009184416753 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015007256518 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00182991690399999 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007210526168 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016707154511 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000027186577311 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0243041818349999 | $1.38 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00319009820769999 | $6.22 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068821925326 | $20.37 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032065509545 | $62.94 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023170326187 | $0.02 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.217629198 | $48.53 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0312064948 | $6.30 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20314100458 | $1.79 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.937282846 | $16.94 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8599950008 | $0.86 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0090997266 | $10.28 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.238166545689999 | $1.47 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.60590965866 | $0.02 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.84243505267 | $0.41 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.53097598975 | $0.69 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047657190265 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00339410008569999 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000017784366238 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026587070671 | $80.68 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045234534736 | $8.71 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73201892504 | $0.46 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0120691690616 | $0.11 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00266464505041 | $0.19 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00732887418579999 | $0.17 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000495289446 | $1.47 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014763471217 | $28.81 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.56735251 | $88.57 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137224187457 | $0.41 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047471943962 | $0.09 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.442057993269999 | $0.35 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003887558145 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000028204074128 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017277726622 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00063785663325 | $0.00 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102985451259999 | $0.01 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000448389797099999 | $1.33 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014950242216 | $29.17 |
| JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081322582726 | $0.00 |
| JOSE GONZALEZ ISIDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00814392971204282 | $0.01 |
| JOSE GONZALEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213673753119999 | $6.32 |
| JOSE GONZALEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01488316 | $591.65 |
| JOSE GONZALEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011000030509 | $32.42 |
| JOSE GONZALEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016269025098 | $31.64 |
| JOSE GONZALEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.945849315 | $3.95 |
| JOSE GONZALEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.644089531269999 | $0.40 |
| JOSE GONZALEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.947342044759999 | $8.36 |
| JOSE GONZALEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016837283485 | $0.38 |
| JOSE GONZALEZ MONTERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| JOSE GONZALEZ MONTERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSE GONZALEZ MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022767205968 | $0.04 |
| JOSE GONZALEZ MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.839554784 | $18.84 |
| JOSE GONZALEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019543262653 | $5.78 |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.600327043 | $4,998.40 |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.656429302 | $5,077.42 |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169974337876099 | $50.65 |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392268343759 | $75.14 |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0371192932 | $7.16 |
| JOSE GONZALEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030687001541 | $1.83 |
| JOSE GONZALO BARAHONA GARIBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180844940408699 | $54.25 |
| JOSE GONZALO BARAHONA GARIBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059780748451 | $11.66 |
| JOSE GONZALO BARAHONA GARIBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062040172107 | $0.01 |
| JOSE GONZALO BARAHONA ORJUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250703968319 | $0.76 |
| JOSE GONZALO BARAHONA ORJUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044198389672 | $8.62 |
| JOSE GONZALO BARAHONA ORJUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014176235888 | $0.01 |
| JOSE GONZALO VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00450681436801 | $0.00 |
| JOSE GONZALO VILAR SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057356452827043 | $0.01 |
| JOSE GONZALO VILAR SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50125644887 | $5.57 |
| JOSE GONZALO VILAR SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035484310067 | $2.02 |
| JOSE GOROSTIOLA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090577773901 | $26.81 |
| JOSE GOVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204745368052 | $75.61 |
| JOSE GOVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201710798645999 | $38.31 |
| JOSE GOVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43527689788 | $4.84 |
| JOSE GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033081114906 | $0.01 |
| JOSE GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046522040654 | $0.00 |
| JOSE GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003249249302 | $0.00 |
| JOSE GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049857718531 | $0.01 |
| JOSE GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001631013898 | $0.00 |
| JOSE GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015486883067 | $0.02 |
| JOSE GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00161304035979999 | $0.00 |
| JOSE GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072757059522 | $0.00 |
| JOSE GRANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059486639371 | $0.18 |
| JOSE GRANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026967182915 | $0.00 |
| JOSE GRANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003105468962 | $0.00 |
| JOSE GREGORIO DE LA OSSA MONZANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.856527968471 | $4.39 |
| JOSE GREGORIO RODRIGUEZ REVERON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00468) | ($185.08) |
| JOSE GREGORIO RODRIGUEZ REVERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135376821078 | $4.19 |
| JOSE GREGORIO RODRIGUEZ REVERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14280142254 | $0.17 |
| JOSE GREGORIO RODRIGUEZ REVERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014575898265 | $0.28 |
| JOSE GREGORIO RODRIGUEZ REVERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014139522113 | $0.00 |
| JOSE GREGORIO RODRIGUEZ REVERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46603979611 | $1.59 |
| JOSE GREGORIO RODRIGUEZ REVERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00169386384049999 | $0.00 |
| JOSE GREGORIO RODRIGUEZ REVERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054861055201 | $0.00 |
| JOSE GREGORIO RODRIGUEZ REVERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000260123503379999 | $0.02 |
| JOSE GREGORIO RODRIGUEZ REVERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032679762937 | $0.77 |
| JOSE GRIMALDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,997.828273353) | ($1,865.76) |
| JOSE GRIMALDI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,997.828273353 | $1,865.76 |
| JOSE GRIMALDI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,997.828273353) | ($1,968.76) |
| JOSE GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017068298796 | $0.01 |
| JOSE GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06208849479999 | $0.06 |
| JOSE GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.045372364353 | $29.36 |
| JOSE GUADALUPE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017820804302 | $0.53 |
| JOSE GUADALUPE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6795242388 | $8.68 |
| JOSE GUADALUPE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.4699558359999 | $19.37 |
| JOSE GUADALUPE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014453840544 | $0.00 |
| JOSE GUADALUPE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082935955399 | $0.92 |
| JOSE GUADALUPE GOMEZ VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0315541743277 | $215.31 |
| JOSE GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025547281061 | $77.44 |
| JOSE GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065683070537999 | $0.01 |
| JOSE GUERRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1658369292) | ($500.00) |
| JOSE GUERRA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1658369292 | $500.00 |
| JOSE GUERRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.00718885 | $21.22 |
| JOSE GUERRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00106604 | $42.02 |
| JOSE GUERRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.0292737 | $79.29 |
| JOSE GUERRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00441157 | $159.14 |
| JOSE GUERRA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.0431793 | $85.00 |
| JOSE GUERRA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00580586 | $170.50 |
| JOSE GUERRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.06287133 | $110.31 |
| JOSE GUERRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00751347 | $221.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE GUERRA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.02584166 | $27.91 |
| JOSE GUERRA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00271121 | $56.10 |
| JOSE GUERRA | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.07374153 | $78.81 |
| JOSE GUERRA | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00799832 | $154.97 |
| JOSE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00788498804777 | $244.49 |
| JOSE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14622876992 | $296.99 |
| JOSE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05165481153 | $9.28 |
| JOSE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04047458859 | $2.96 |
| JOSE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.435241871 | $0.51 |
| JOSE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00685148456519999 | $0.01 |
| JOSE GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8290410867 | $0.83 |
| JOSE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002931172677 | $0.00 |
| JOSE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000400033625 | $0.00 |
| JOSE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033566060929 | $0.01 |
| JOSE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14440113746 | $0.17 |
| JOSE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000427745690683 | $0.08 |
| JOSE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56227714422 | $0.45 |
| JOSE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022719131467 | $0.08 |
| JOSE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.380946582589999 | $0.38 |
| JOSE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00178298681191 | $0.01 |
| JOSE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00047987357132 | $0.00 |
| JOSE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00057545131851 | $0.00 |
| JOSE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0007748299433 | $0.00 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 168.693571 | $168.69 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 3.63757924 | $284.64 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01463224 | $592.15 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 5.72785126 | $582.24 |
| JOSE GUEVARA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (5.72785) | ($221.51) |
| JOSE GUEVARA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0074287 | $221.51 |
| JOSE GUEVARA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 532.009221 | $300.84 |
| JOSE GUEVARA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 1,309.846821 | $739.16 |
| JOSE GUEVARA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.46646712 | $838.24 |
| JOSE GUEVARA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.21383 | $375.53 |
| JOSE GUEVARA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.02732431 | $806.80 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057928338998 | $0.02 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033445579603 | $0.07 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039482688691 | $0.00 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050333984236 | $0.04 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033606756127 | $0.00 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030180408316 | $0.00 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036036936645 | $0.00 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040052555679 | $0.00 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00745095517814 | $14.41 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028695550245 | $0.00 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.707006063 | $11.66 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.816588205 | $9.30 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.62834044754 | $5.63 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004211307243 | $0.01 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0096375594935 | $0.58 |
| JOSE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040977185724 | $1.52 |
| JOSE GUILHERME FIRMINO TORRES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.779827 | $404.78 |
| JOSE GUILHERME FIRMINO TORRES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168754) | ($50.05) |
| JOSE GUILHERME FIRMINO TORRES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.779827) | ($404.78) |
| JOSE GUILHERME FIRMINO TORRES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165189) | ($49.99) |
| JOSE GUILHERME FIRMINO TORRES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164958) | ($49.76) |
| JOSE GUILHERME FIRMINO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049898019279 | $150.00 |
| JOSE GUILHERME FIRMINO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77755691110469 | $2.59 |
| JOSE GUILHERME MALHA SIMOES NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.703336942162456 | $0.68 |
| JOSE GUILHERME MALHA SIMOES NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00000527541115778 | $0.00 |
| JOSE GUILHERME SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000418274164 | $0.00 |
| JOSE GUILHERME SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110785852729999 | $0.00 |
| JOSE GUIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000904164461922 | $0.10 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008075859727) | ($3.33) |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.79721402) | ($98.92) |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.79721402 | $98.92 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JOSE GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,541.493090607) | ($5,541.49) |
| JOSE GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,541.493090607 | $5,541.49 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,541.49309) | ($5,541.49) |
| JOSE GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.792405097) | ($3,420.79) |
| JOSE GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.792405097 | $3,420.79 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JOSE GUTIERREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029384863813 | $8.92 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.323200875551 | $166.67 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041726064179 | $8.43 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 635.147302875999 | $635.15 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.871425508 | $10.15 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51091615466 | $0.08 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07418004935 | $5.33 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.145483860248 | $8.90 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.10672615743 | $0.05 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.169154954 | $9.17 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058878158101 | $0.00 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014178965287 | $0.13 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021848361185 | $6.47 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016337796890544 | $38.61 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.0505303353219 | $35.05 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864085576499999 | $25.58 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026745205833 | $52.19 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.675246241 | $17.98 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29508668681 | $14.39 |
| JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53426149284 | $1.83 |
| JOSE GUTIERREZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019132833614 | $0.57 |
| JOSE GUTIERREZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064399184004401 | $0.01 |
| JOSE GUTIERREZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039670876509 | $0.01 |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.14074693 | $5,404.26 |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.03643) | ($1,405.40) |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,401.488 | $1,405.40 |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.3859461692 | $1,090.44 |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($773.81) |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 770.75 | $773.81 |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LINK | (51.4197) | ($621.15) |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 620.481 | $621.15 |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.385945) | ($1,089.11) |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,088.116 | $1,089.11 |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (770.74) | ($772.28) |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0202474 | $772.28 |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (510.0) | ($510.00) |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LINK | 45.487 | $510.00 |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.250201 | $700.00 |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0261345 | $950.00 |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (950.085) | ($950.09) |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LINK | 186.44304857 | $1,349.85 |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | LINK | (231.9304) | ($1,456.42) |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0506835 | $1,456.42 |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.250199) | ($435.48) |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0151925 | $435.48 |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.04217964366 | $74.35 |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.042182) | ($74.36) |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0025753 | $74.36 |
| JOSE GUTIERREZ PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.9080494927085 | $69.27 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.095 | $290.06 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002184388281) | ($6.67) |
| JOSE GUZMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01115813902) | ($33.56) |
| JOSE GUZMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.095452 | $225.99 |
| JOSE GUZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1771094727) | ($367.35) |
| JOSE GUZMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01740061) | ($520.00) |
| JOSE GUZMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01740061 | $520.00 |
| JOSE GUZMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01740061) | ($525.21) |
| JOSE GUZMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.823945089) | ($4,500.00) |
| JOSE GUZMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04212070986) | ($67.12) |
| JOSE GUZMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.08598197396) | ($137.01) |
| JOSE GUZMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.281904166 | $5,229.76 |
| JOSE GUZMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.1771094727 | $282.23 |
| JOSE GUZMAN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01405848832) | ($13.47) |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054209698706 | $1.06 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9863524142 | $0.08 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025153164443 | $8.17 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196655322033758 | $2.24 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021419124464 | $0.02 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6305949401 | $6.84 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130462154763 | $1.45 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.187435728509999 | $0.19 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3766747416 | $0.20 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56948097555 | $1.95 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031013481088 | $0.34 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0590943860189999 | $0.36 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22914618426 | $0.11 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.105295610029999 | $0.14 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.026710717322 | $2.89 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.42832569606 | $0.43 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0202599991109999 | $0.06 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.25394914636 | $0.47 |
| JOSE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.18221450852 | $0.18 |
| JOSE GUZMAN-SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033608837614 | $0.01 |
| JOSE GUZMAN-SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106317661515756 | $0.12 |
| JOSE GUZMAN-SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0071451196154 | $0.02 |
| JOSE GUZMAN-SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0119660280732 | $0.01 |
| JOSE HACES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018221924179 | $0.02 |
| JOSE HACES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028395563366 | $0.00 |
| JOSE HARO MAZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0993250593 | $298.62 |
| JOSE HARO MAZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009132388628) | ($25.72) |
| JOSE HARO MAZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.33518428 | $723.89 |
| JOSE HARO MAZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6326653012) | ($1,363.37) |
| JOSE HARO MAZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 3.299 | $1.24 |
| JOSE HARO MAZA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.09917274953 | $194.39 |
| JOSE HARO MAZA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.014499012) | ($25.72) |
| JOSE HARO MAZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 3,521.598484 | $3,521.60 |
| JOSE HARO MAZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.44) | ($51.44) |
| JOSE HARO MAZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,449.0) | ($3,449.00) |
| JOSE HARO MAZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.200983444 | $4,934.13 |
| JOSE HARO MAZA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.1001021469 | $119.00 |
| JOSE HARO MAZA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETH | 0.09919900529 | $121.78 |
| JOSE HARO MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.73296991054753 | $11.23 |
| JOSE HARO MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163119703895 | $23.08 |
| JOSE HAROLDO CAVALCANTE MORAES FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429951438589999 | $12.73 |
| JOSE HAROLDO CAVALCANTE MORAES FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177919158959999 | $3.47 |
| JOSE HAROLDO CAVALCANTE MORAES FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9649806675 | $1.56 |
| JOSE HAROLDO CAVALCANTE MORAES FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23286747608 | $2.59 |
| JOSE HELIO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50738975867 | $0.59 |
| JOSE HELIO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042337362072 | $8.26 |
| JOSE HELIO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79723685656 | $0.50 |
| JOSE HELIO MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040380293422 | $0.00 |
| JOSE HENDRIKSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09082414009) | ($183.59) |
| JOSE HENDRIKSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09082414009 | $183.59 |
| JOSE HENDRIKSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09082414009) | ($182.76) |
| JOSE HENDRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005701308096474 | $1.50 |
| JOSE HENDRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0133395389169999 | $0.01 |
| JOSE HENDRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000048414446273 | $0.00 |
| JOSE HENDRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005255476591 | $0.00 |
| JOSE HENDRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.020300293715 | $0.01 |
| JOSE HENDRIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000346298682989999 | $0.00 |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4328793 | $17,935.09 |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.916299559) | ($11.16) |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,943.742348 | $3,943.74 |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 225.9446 | $474.63 |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,043.742348) | ($3,043.74) |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.6343165239) | ($20,000.00) |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 4.3955 | $50.37 |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 168.7301 | $101.42 |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.876444561) | ($11.54) |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 420.3102 | $346.07 |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LINK | 17.7 | $121.60 |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004206597988) | ($12.33) |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.5) | ($10,494.98) |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006032212451) | ($12.33) |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 545.5509047794 | $607.28 |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74056029576 | $0.40 |
| JOSE HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002373399685 | $0.00 |
| JOSE HERNAN PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02480124 | $1,022.90 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE HERNAN PEREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (16.266357467) | ($1,152.74) |
| JOSE HERNAN PEREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 16.266357467 | $1,152.74 |
| JOSE HERNAN PEREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($62.71) |
| JOSE HERNAN PEREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (15.266357) | ($954.75) |
| JOSE HERNAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000885015209999999 | $25.99 |
| JOSE HERNAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034912482363059 | $3.17 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.2906 | $23.60 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.0111 | $489.21 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 8.16 | $110.94 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 53.82 | $113.51 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.2431 | $24.89 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1582484723) | ($461.70) |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1582484723 | $461.70 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1582484723) | ($462.14) |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001178542435) | ($45.84) |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001178542435 | $45.84 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (104.702627) | ($78.98) |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 104.702627 | $78.98 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 4,960.69570353 | $3,220.03 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,023.465072) | ($1,317.32) |
| JOSE HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,023.465072 | $1,317.32 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | OMG | (295.358649789) | ($700.00) |
| JOSE HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | OMG | 358.69263159 | $850.10 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | OMG | (3.426160338) | ($8.12) |
| JOSE HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | OMG | (8.963544304) | ($21.24) |
| JOSE HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 5,809.149690649 | $3,678.38 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 3,079.647599038 | $1,843.31 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (15,250.494358567) | ($9,128.12) |
| JOSE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (10.950801233) | ($525.00) |
| JOSE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.1268207076) | ($6.08) |
| JOSE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 12.341705206 | $591.68 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DASH | (0.3323286582) | ($15.93) |
| JOSE HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,207.911513661) | ($10,207.91) |
| JOSE HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,207.911513661 | $10,207.91 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001604705101593 | $0.06 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002295912180981 | $0.69 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076666242073 | $22.48 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072261154549 | $13.99 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2565462937 | $6.39 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9741656217 | $4.91 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36156398856 | $3.99 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0329791795751999 | $0.28 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62909177869 | $0.09 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091877660716 | $3.57 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036112259693 | $1.89 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0313477181557 | $0.04 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.62149568082 | $0.06 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0466079502289999 | $0.10 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0889963852549999 | $0.07 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.979267225191 | $0.92 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017084933623 | $0.51 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6865538023 | $4.51 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043493387909 | $0.13 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126017186920999 | $24.59 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00456955379849999 | $0.00 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037901508725 | $0.03 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4350102059 | $2.16 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.687648591839999 | $7.64 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000329646595959999 | $0.00 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000464979051819999 | $0.00 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061824112536 | $18.30 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172835814759999 | $3.37 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21141571678 | $0.13 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56048119709 | $0.08 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018800297686 | $0.44 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046299046945 | $13.70 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095287616113 | $18.59 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.428176183739 | $123.43 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9007499297 | $3.08 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72898053181 | $0.11 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.59372863842 | $0.32 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.46002928761 | $0.04 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196184605761 | $0.02 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.332206499469999 | $0.21 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18245642865 | $2.03 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.197306062699999 | $0.09 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025477389901 | $1.52 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0932757413929999 | $0.19 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022365562872 | $0.00 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045257010437 | $1.34 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00788002672779999 | $15.38 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.084901380598 | $15.37 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.760655991 | $18.06 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.7680295179999 | $47.04 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015870732153 | $1.74 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093088881458 | $0.57 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0096691420966 | $0.73 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00317712516275 | $0.18 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.006471540504 | $0.70 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0401293168694733 | $0.09 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.3610555723 | $3.16 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00456052799729999 | $0.01 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041404248308 | $12.25 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.239910730819999 | $0.15 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000981513994939999 | $0.01 |
| JOSE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038557880621 | $0.06 |
| JOSE HERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024449091764 | $7.24 |
| JOSE HERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2779307308 | $4.57 |
| JOSE HERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38452332534 | $4.27 |
| JOSE HERNANDEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004531439512 | $0.00 |
| JOSE HERNANDEZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000455550952 | $0.00 |
| JOSE HERNANDEZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063844133633 | $0.00 |
| JOSE HERNANDEZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.057325884688 | $0.06 |
| JOSÉ HERNÁNDEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162172672237 | $0.48 |
| JOSÉ HERNÁNDEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1038261926478 | $0.11 |
| JOSÉ HERNÁNDEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076878490334 | $1.50 |
| JOSÉ HERNÁNDEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0190346075279999 | $0.00 |
| JOSÉ HERNÁNDEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000216504264559999 | $0.00 |
| JOSE HERRERA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 10,140.0 | $10,140.00 |
| JOSE HERRERA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,950.0) | ($4,950.00) |
| JOSE HERRERA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 4.999657274 | $14,223.81 |
| JOSE HERRERA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 6,500.0 | $6,500.00 |
| JOSE HERRERA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,197.0) | ($5,197.00) |
| JOSE HERRERA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.4180906574 | $16,300.57 |
| JOSE HERRERA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4180928548) | ($16,301.41) |
| JOSE HERRERA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4180928548 | $16,301.41 |
| JOSE HERRERA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.999658812) | ($14,323.85) |
| JOSE HERRERA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.999658812 | $14,323.85 |
| JOSE HERRERA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41809285) | ($16,258.75) |
| JOSE HERRERA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (4.999658812) | ($14,215.10) |
| JOSE HERRERA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (6,493.0) | ($6,493.00) |
| JOSE HERRERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0961) | ($2,787.73) |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121826126598 | $36.06 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135204500666 | $26.38 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.719570942 | $18.72 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000191008645517599 | $0.07 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036908271578834 | $0.10 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013257864945 | $0.00 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10586688595 | $0.88 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19754625524 | $0.75 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000103970013221 | $0.00 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017740473546 | $0.70 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000122194767721 | $0.00 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000020180011423 | $0.00 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.650077987753 | $1.85 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097900898512 | $0.10 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15589755661 | $11.73 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00970924398389999 | $0.01 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006253874871396 | $22.54 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007009209868 | $13.68 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000190578169309999 | $0.06 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178107717079999 | $3.48 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.36521948 | $12.97 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1832397814 | $3.88 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30403119521 | $1.87 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078105497878 | $2.31 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015321793405 | $0.02 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.853381482919999 | $0.85 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05940847261 | $0.01 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.105153259061 | $0.36 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016235589532 | $0.12 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124511497194 | $0.37 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349083569289999 | $68.76 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.095774685887 | $0.10 |
| JOSE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00030894577759 | $0.00 |
| JOSE HERRERA ALMANZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026504216145 | $7.84 |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (32.717) | ($70.00) |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 69.984 | $70.00 |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.321748) | ($999.38) |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,001.111 | $999.38 |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.006038) | ($250.37) |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 250.22 | $250.37 |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.520149) | ($1,000.00) |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,003.334 | $1,000.00 |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.016312) | ($499.98) |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 499.84 | $499.98 |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.1023613265099 | $95.43 |
| JOSE HERRERA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.15710474102 | $0.33 |
| JOSE HERRERA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019153047344 | $0.57 |
| JOSE HERRERA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062887153503 | $0.07 |
| JOSE HERRERA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031603631986 | $0.01 |
| JOSE HERRERA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.924222322489999 | $10.27 |
| JOSE HERRERA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.38921552509999 | $47.57 |
| JOSE HERRERO GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357541021809999 | $109.43 |
| JOSE HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007422636334 | $0.00 |
| JOSE HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5773639147 | $0.53 |
| JOSE HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000406275831969999 | $0.00 |
| JOSE HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00404508798349999 | $0.00 |
| JOSE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118511793563 | $0.04 |
| JOSE HOUNKANRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102128798464 | $19.93 |
| JOSE HOUNKANRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.498279007159999 | $1.70 |
| JOSE HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013669740182 | $0.00 |
| JOSE HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000045835409228 | $0.00 |
| JOSE HUANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031235019703 | $0.00 |
| JOSE HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022420076853 | $0.07 |
| JOSE HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33517761083 | $0.34 |
| JOSE HUGO SAAVEDRA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000973846663549999 | $0.00 |
| JOSE IBARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| JOSE IBARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (4.8718) | ($67.91) |
| JOSE IBARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0016508 | $67.91 |
| JOSE IBARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BSV | 0.00021811 | $0.02 |
| JOSE IBARRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JOSE IBARRA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JOSE IBARRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.49 |
| JOSE IBARRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 0.32 | $0.50 |
| JOSE IBARRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.42) | ($0.42) |
| JOSE IBARRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.42 | $0.42 |
| JOSE IBARRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| JOSE IBARRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.39) | ($0.39) |
| JOSE IBARRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.39 | $0.39 |
| JOSE IBARRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,966.191651785) | ($1,280.42) |
| JOSE IBARRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,966.191651785 | $1,280.42 |
| JOSE IBARRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51.801700178) | ($32.67) |
| JOSE IBARRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51.801700178 | $32.67 |
| JOSE IBARRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (60.555022099) | ($38.03) |
| JOSE IBARRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 60.555022099 | $38.03 |
| JOSE IBARRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7483011479) | ($0.47) |
| JOSE IBARRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7483011479 | $0.47 |
| JOSE IBARRA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (2,079.290070634) | ($1,305.98) |
| JOSE IBARRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 0.87 | $0.50 |
| JOSE IBARRA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 519.58 | $519.58 |
| JOSE IBARRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.39) | ($0.39) |

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE IBARRA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| JOSE IBARRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,104.972375691 | $459.47 |
| JOSE IBARRA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 2,079.290070634 | $864.61 |
| JOSE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087955449582 | $2.59 |
| JOSE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1589263653 | $3.68 |
| JOSE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102788091543 | $0.20 |
| JOSE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.031249599 | $56.08 |
| JOSE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9075624379999 | $8.73 |
| JOSE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014746487982309 | $0.02 |
| JOSE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7699312432 | $0.84 |
| JOSE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.090213796022 | $0.09 |
| JOSE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22210291704 | $0.01 |
| JOSE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000041177630558 | $0.00 |
| JOSE IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00121130586734 | $0.08 |
| JOSE IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021805755342 | $0.06 |
| JOSE IGLESIAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001358582678 | $0.00 |
| JOSE IGLESIAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120145469637 | $0.00 |
| JOSE IGLESIAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000130578984009999 | $0.00 |
| JOSE IGLESIAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00863692812877 | $0.01 |
| JOSE IGNACIO ALCOLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273409086 | $1.10 |
| JOSE IGNACIO ALCOLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.215458856 | $20.90 |
| JOSE IGNACIO ALCOLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101959970781 | $3.08 |
| JOSE IGNACIO BARRIO FERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (275.0) | ($275.00) |
| JOSE IGNACIO BARRIO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68894417955 | $3.23 |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003115526888) | ($12.50) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004323397399) | ($17.92) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003015762695) | ($12.50) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (23,839.884420808) | ($15,000.00) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (19.866570351) | ($12.50) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 29,179.986675377 | $18,359.98 |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (715.792529735) | ($450.38) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004099032628) | ($12.50) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (4,604.443154) | ($2,647.56) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.047452) | ($100.83) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (39.803773) | ($438.64) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (3.029258) | ($164.61) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005975888536) | ($17.92) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004141614879) | ($12.50) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004936618289) | ($12.50) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.607536177 | $18,515.10 |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01256240496) | ($12.50) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4526234506) | ($450.38) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.074885949) | ($15,000.00) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008911170832) | ($17.92) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006403751971) | ($12.50) |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109240509317 | $3.35 |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047481755249 | $0.00 |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00956869754258 | $11.82 |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.37321017981345 | $1.81 |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3616619573007 | $5.44 |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017067400906059 | $1.43 |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0178987380302509 | $1.07 |
| JOSE IGNACIO BERNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0299988507084 | $1.71 |
| JOSE IGNACIO CAMBRON MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.578633) | ($17,170.49) |
| JOSE IGNACIO CAMBRON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.508524500793 | $1.46 |
| JOSE IGNACIO CAMBRON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0764522493957579 | $182.77 |
| JOSE IGNACIO CAMBRON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000018549341443 | $0.00 |
| JOSE IGNACIO DUALIBE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00111513 | $44.56 |
| JOSE IGNACIO DUALIBE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111513) | ($42.14) |
| JOSE IGNACIO DUALIBE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.382044 | $405.38 |
| JOSE IGNACIO DUALIBE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.452334) | ($406.45) |
| JOSE IGNACIO DUALIBE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329507) | ($104.79) |
| JOSE IGNACIO DUALIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329590221913169 | $100.03 |
| JOSE IGNACIO DUALIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116008249387199 | $0.00 |
| JOSE IGNACIO DUALIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3997150482454 | $1.40 |
| JOSE IGNACIO GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.139341159 | $226.20 |
| JOSE IGNACIO GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.55842558 | $207.85 |
| JOSE IGNACIO GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 14.41145402 | $1,175.88 |
| JOSE IGNACIO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033982931494999 | $103.88 |
| JOSE IGNACIO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040587329511 | $80.39 |
| JOSE IGNACIO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.979113514 | $31.69 |
| JOSE IGNACIO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.024495238 | $44.72 |
| JOSE IGNACIO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43022260157 | $25.64 |
| JOSE IGNACIO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58527620261 | $22.56 |
| JOSE IGNACIO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.9108330316 | $5.98 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 29.0 | $58.15 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.892619012) | ($25.85) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.921432538) | ($12.92) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.643068108) | ($1.37) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (9.5643) | ($20.35) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 12.5 | $27.21 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.37294764) | ($5.17) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.495234605) | ($20.68) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 17.196 | $37.49 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 65.0 | $141.22 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.792612991) | ($51.70) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.962559076) | ($8.61) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.389758218) | ($53.00) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.57251624) | ($7.76) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3074906697) | ($0.67) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5361834853) | ($1.15) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | CEL | (26.2667) | ($56.21) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,117.318435754) | ($2,000.00) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,349.590184226 | $2,415.77 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3072625698) | ($0.55) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (33.52877095) | ($60.02) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.491431945) | ($0.88) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,717.219580458) | ($3,075.00) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,081.643736135 | $3,727.57 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (51.531330372) | ($92.28) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (356.94935856) | ($638.95) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (153.9) | ($260.14) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,052.631578947) | ($1,600.00) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,246.601502621 | $1,894.83 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.414473684) | ($9.75) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (31.771381579) | ($48.29) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (155.7841) | ($208.75) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (952.922039666) | ($1,000.00) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,030.71531643 | $1,081.64 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (16.428375964) | ($17.24) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (29.080512469) | ($30.52) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,070.529750567) | ($2,150.66) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,070.529750567 | $2,150.66 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 536.193029491 | $561.07 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (477.828305607) | ($500.00) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.576833409) | ($1.65) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.38215417) | ($15.05) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (74.6901) | ($77.98) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (628.983232879) | ($400.00) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 751.838555857 | $478.13 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (18.978940069) | ($12.07) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.648102751) | ($2.32) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.15) | ($0.15) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009997334044) | ($0.03) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.680568704) | ($3,000.00) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.015380317 | $3,597.68 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009736094694) | ($17.38) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05070914397) | ($90.52) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.2743663925) | ($508.41) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00005304341835) | ($1.02) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009548127323) | ($18.36) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03177404766) | ($611.00) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0383102124 | $736.69 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4935179205) | ($450.00) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6030343532 | $549.86 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005724807878) | ($5.22) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01497728185) | ($13.66) |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019118737498655 | $0.40 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06381936214962 | $0.82 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000278792752734775 | $0.32 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00193579707159999 | $0.00 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074594973974 | $0.83 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00188254790083 | $0.00 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013607765288 | $0.01 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009123244881 | $0.00 |
| JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00040241515483 | $0.09 |
| JOSE IGNACIO MOLINA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021379892643 | $0.04 |
| JOSE IGNACIO OURO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133060999585 | $51.19 |
| JOSE IGNACIO OURO VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04526695990379 | $4.17 |
| JOSE IGNACIO PEREZ CORTI DE OLMOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00067085 | $19.78 |
| JOSE IGNACIO PEREZ CORTI DE OLMOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067085) | ($20.64) |
| JOSE IGNACIO PEREZ CORTI DE OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000238188764643 | $0.01 |
| JOSE IGNACIO PEREZ CORTI DE OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007299226569 | $0.00 |
| JOSE IGNACIO PEREZ PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1165724976) | ($178.21) |
| JOSE IGNACIO PEREZ PEREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1165724976 | $178.21 |
| JOSE IGNACIO PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011570782562607 | $2.66 |
| JOSE IGNACIO PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8079583717 | $2.39 |
| JOSE IGNACIO PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104310711148 | $0.01 |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00354219 | $143.48 |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0037203 | $150.66 |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,205.92 |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.04072485159) | ($1,640.00) |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 410.0 | $410.00 |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00242755 | $94.12 |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330573204 | $9.76 |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303054695927879 | $0.28 |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.227824068780999 | $0.23 |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03924918469 | $0.04 |
| JOSE IGNACIO SECO PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182417104119999 | $0.02 |
| JOSE IGNACIO SECO PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000068008308905 | $0.00 |
| JOSE IGNACIO TOLEDO OSAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008513647666 | $0.00 |
| JOSE IGNACIO TOLEDO OSAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0119083087472 | $0.01 |
| JOSE IGNACIO VILELA MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105826642152999 | $323.67 |
| JOSE IGNACIO VILELA MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051901140406 | $0.02 |
| JOSE IGNACIO VILELA MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000003081131438 | $0.00 |
| JOSE IGNACIO VILELA MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00010143301648 | $0.00 |
| JOSE IGNACIO VILELA MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000042398851296999 | $0.00 |
| JOSE IÑAKI ECHENIQUE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001205) | ($49.87) |
| JOSE IÑAKI ECHENIQUE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 49.823 | $49.87 |
| JOSE IÑAKI ECHENIQUE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001286) | ($49.72) |
| JOSE IÑAKI ECHENIQUE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 49.417 | $49.72 |
| JOSE IÑAKI ECHENIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002491741659 | $100.00 |
| JOSE IÑAKI ECHENIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83698433424901 | $1.48 |
| JOSE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004787713937 | $0.00 |
| JOSE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055376573676 | $0.01 |
| JOSE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041413655137 | $0.00 |
| JOSE IRURETA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.1479) | ($0.84) |
| JOSE IRURETA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.1479 | $0.84 |
| JOSE IRURETA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.115262475) | ($0.80) |
| JOSE IRURETA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01354837) | ($400.00) |
| JOSE IRURETA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01354837 | $400.00 |
| JOSE IRURETA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01354837) | ($400.29) |
| JOSE IRURETA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 397.0 | $397.00 |
| JOSE IRURETA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (123.04970844) | ($123.05) |
| JOSE IRURETA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 123.04970844 | $123.05 |
| JOSE IRURETA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JOSE IRURETA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.03503112548 | $1,052.28 |
| JOSE IRURETA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0469378308) | ($1,407.04) |
| JOSE IRURETA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0469378308 | $1,407.04 |
| JOSE IRURETA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04693783) | ($1,409.57) |
| JOSE IRURETA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3772778236) | ($732.32) |
| JOSE IRURETA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3772778236 | $732.32 |
| JOSE IRURETA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.376884) | ($685.37) |
| JOSE IRURETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020990945226768 | $7.59 |
| JOSE IRURETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188686191019999 | $0.22 |
| JOSE IRURETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030954414468903 | $7.51 |
| JOSE IRURETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027959440879 | $0.00 |
| JOSE IRURETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0315597976551 | $1.03 |
| JOSE ISAAC MANCIA JIMENEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 225.0 | $225.27 |
| JOSE ISAAC MANCIA JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,498.93 |
| JOSE ISAAC MANCIA JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $471.43 |
| JOSE ISAAC MANCIA JIMENEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (225.726372) | ($14.89) |
| JOSE ISAAC MANCIA JIMENEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.092100619) | ($2,711.52) |
| JOSE ISAAC MANCIA JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09210061869 | $1,652.25 |
| JOSE ISAAC MANCIA JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003388022326) | ($60.78) |
| JOSE ISAAC MANCIA JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00236924100299999) | ($42.50) |
| JOSE ISAAC MANCIA JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07558667777) | ($1,356.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE ISAAC MANCIA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000490811952152 | $14.82 |
| JOSE ISAAC MANCIA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065070925599 | $0.06 |
| JOSE ISAAC MANCIA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186576111193999 | $2.82 |
| JOSE ISAAC MANCIA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.7263720801 | $0.28 |
| JOSE ISMAEL GOMEZ PALLAREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 410.15 | $410.15 |
| JOSE ISMAEL GOMEZ PALLAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390673932348 | $50.18 |
| JOSE ISMAEL GOMEZ PALLAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.94168965969999 | $3.94 |
| JOSE ITURREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052850746634 | $0.06 |
| JOSE ITURREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000017549885 | $0.00 |
| JOSE ITURREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013384697343 | $0.05 |
| JOSE ITURREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003763037728 | $0.00 |
| JOSE ITURREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8392204133 | $0.24 |
| JOSE JACINTO FERNANDEZ PILAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00136643 | $47.57 |
| JOSE JACINTO FERNANDEZ PILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4104746075 | $24.06 |
| JOSE JACQUEMIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.0) | ($70.00) |
| JOSE JACQUEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56950800486 | $4.06 |
| JOSE JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146270306809 | $4.33 |
| JOSE JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036095598847 | $7.04 |
| JOSE JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019451178769 | $0.00 |
| JOSE JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8069461834 | $1.13 |
| JOSE JAIME GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0046887 | $193.63 |
| JOSE JAIME GARCIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00322653) | ($100.00) |
| JOSE JAIME GARCIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00322653 | $100.00 |
| JOSE JAIME GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001501387364) | ($45.28) |
| JOSE JAIME GARCIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001501387364 | $45.28 |
| JOSE JAIME GARCIA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00472791) | ($142.99) |
| JOSE JAIME GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042361238552565 | $1.41 |
| JOSE JAIME PULIDO PLAUCHUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.017774833) | ($3,398.46) |
| JOSE JAIME PULIDO PLAUCHUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (303.50667147) | ($2,667.41) |
| JOSE JAIME PULIDO PLAUCHUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10135911) | ($2,967.48) |
| JOSE JAIME PULIDO PLAUCHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010535205963064 | $35.40 |
| JOSE JAIME PULIDO PLAUCHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6683938214 | $13.42 |
| JOSE JAIME PULIDO PLAUCHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019769578501666 | $45.76 |
| JOSE JAIME PULIDO PLAUCHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051509058876 | $0.05 |
| JOSE JAIME PULIDO PLAUCHUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0663977352645 | $49.18 |
| JOSE JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.97704863833 | $15.32 |
| JOSE JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018264308334 | $0.54 |
| JOSE JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.633711704 | $21.11 |
| JOSE JASSO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002005843445) | ($79.46) |
| JOSE JASSO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002005843445 | $79.46 |
| JOSE JASSO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3674454621) | ($1,076.64) |
| JOSE JASSO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3674454621 | $1,076.64 |
| JOSE JASSO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3674454621) | ($1,035.95) |
| JOSE JASSO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00200584) | ($77.38) |
| JOSE JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006228660029343 | $0.25 |
| JOSE JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110910875934179 | $3.31 |
| JOSÉ JÁUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111032567061 | $3.29 |
| JOSÉ JÁUREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000881311695479999 | $0.00 |
| JOSE JAVIER ADAM PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023130671794 | $0.05 |
| JOSÉ JAVIER AGOST LINARES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.683757 | $28,232.12 |
| JOSÉ JAVIER AGOST LINARES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (1.442446389) | ($60,000.00) |
| JOSÉ JAVIER AGOST LINARES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004269546581) | ($12.51) |
| JOSÉ JAVIER AGOST LINARES | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000682819263) | ($12.51) |
| JOSÉ JAVIER AGOST LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204315835265 | $72.99 |
| JOSÉ JAVIER AGOST LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1760967847 | $3.70 |
| JOSÉ JAVIER AGOST LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029963871833 | $58.63 |
| JOSÉ JAVIER AGOST LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018544865687 | $0.01 |
| JOSÉ JAVIER AGOST LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.189905193769999 | $11.35 |
| JOSE JAVIER DIAZ QUESADA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.025014) | ($678.65) |
| JOSE JAVIER DIAZ QUESADA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132467) | ($39.95) |
| JOSE JAVIER DIAZ QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000909840911407 | $0.03 |
| JOSE JAVIER DIAZ QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01379855993848 | $1.98 |
| JOSE JAVIER DIAZ QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018118141072 | $1.59 |
| JOSE JAVIER DIEZ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188908065579999 | $0.56 |
| JOSE JAVIER DIEZ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.2567464603 | $4.26 |
| JOSE JAVIER FABRE SANTIAGO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 48.82108183 | $52.91 |
| JOSE JAVIER FABRE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001339433671598 | $52.48 |
| JOSE JAVIER FABRE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046502531039 | $0.00 |
| JOSE JAVIER FABRE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049930126607 | $0.97 |
| JOSE JAVIER FABRE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1316236625 | $1.69 |
| JOSE JAVIER FABRE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4169171223 | $1.52 |
| JOSE JAVIER FABRE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055005799405 | $0.61 |
| JOSE JAVIER FABRE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.2100234789 | $0.44 |
| JOSE JAVIER GARRIDO GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00503906 | $152.92 |
| JOSE JAVIER GARRIDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000904106836799999 | $26.55 |
| JOSE JAVIER GARRIDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042621361413 | $8.32 |
| JOSE JAVIER GARRIDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62157487398 | $0.39 |
| JOSE JAVIER GARRIDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18874123111 | $11.28 |
| JOSE JAVIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009664120263 | $0.00 |
| JOSE JAVIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00154802444199999 | $0.00 |
| JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.60284 | $1,726.25 |
| JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 509.67086 | $341.60 |
| JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 2,599.75 | $1,684.58 |
| JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.015961 | $641.44 |
| JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 3.2995 | $309.73 |
| JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 239.5 | $193.93 |
| JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 460.65 | $272.06 |
| JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00606341 | $191.18 |
| JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 999.75 | $432.99 |
| JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 1,000,115.87 | $194.31 |
| JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257549985254 | $6.87 |
| JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071152693458 | $12.31 |
| JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8036793301 | $0.98 |
| JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.6335572639999 | $8.28 |
| JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0293823072539999 | $1.32 |
| JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 385.573784506 | $0.05 |
| JOSE JAVIER JIMENEZ MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021239189215 | $0.04 |
| JOSE JAVIER LÓPEZ DE CÁRDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000594379680679999 | $1.76 |
| JOSÉ JAVIER PAULET GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00041740117919 | $0.09 |
| JOSÉ JAVIER PAULET GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0060601433375 | $0.14 |
| JOSE JAVIER PEINADO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001052088328 | $0.00 |
| JOSE JAVIER PEINADO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031525186144 | $0.00 |
| JOSE JAVIER PEINADO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073038266218 | $0.00 |
| JOSE JAVIER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $472.87 |
| JOSE JAVIER PEREZ HERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($378.35) |
| JOSE JAVIER PEREZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181572423224499 | $52.54 |
| JOSÉ JEAN-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134730097585999 | $2.63 |
| JOSE JIMENEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $4.67 |
| JOSE JIMENEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $9,359.46 |
| JOSE JIMENEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $465.32 |
| JOSE JIMENEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 141.709692 | $101.07 |
| JOSE JIMENEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 12.999955 | $9.29 |
| JOSE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13621207292 | $0.10 |
| JOSE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7199839031449 | $10.56 |
| JOSE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007710284777 | $2.28 |
| JOSE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.432873306 | $250.43 |
| JOSE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.5015162508 | $58.82 |
| JOSE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6594074951 | $1.41 |
| JOSE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 611.053474423 | $57.74 |
| JOSE JIMÉNEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (107.384163364) | ($107.38) |
| JOSE JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488003133415 | $0.82 |
| JOSE JIMENEZ ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013378956291 | $0.00 |
| JOSE JIMENEZ ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000126674072071 | $0.00 |
| JOSE JIMENEZ ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.8301879594 | $1.83 |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.0552069722) | ($2,000.00) |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.05535603996) | ($2,000.00) |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.05535603996) | ($2,000.00) |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.08513758945) | ($3,076.00) |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 769.0 | $769.00 |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (769.0) | ($769.00) |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.08513758945 | $3,063.81 |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.05535603996 | $1,990.99 |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.05560652821) | ($2,000.00) |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,007.11526) | ($1,007.12) |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.08503178009) | ($3,060.00) |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.15002229 | $5,414.11 |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 765.0 | $765.00 |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,265.0) | ($1,265.00) |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216105819599999 | $67.44 |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049787198603 | $0.05 |
| JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0421103551378099 | $0.04 |
| JOSE JOAQUIN GONZALEZ LUZARDO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.001655 | $65.94 |
| JOSE JOAQUIN GONZALEZ LUZARDO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00503199 | $199.95 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0066017 | $265.44 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.03344096 | $101.45 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000139666197821) | ($0.58) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000071207754681) | ($0.29) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1893092896) | ($0.40) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1109813084) | ($0.24) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000326403535) | ($0.13) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00254428 | $100.27 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.01011556045) | ($400.00) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00183775 | $71.18 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000109041150) | ($0.42) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1993462098) | ($0.40) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2061333811) | ($0.40) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000124733361) | ($0.42) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000902405562) | ($2.92) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1008726179) | ($0.16) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.11465619 | $221.61 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09127487 | $175.44 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $95.66 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2482820608) | ($475.12) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00702553 | $207.38 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.006623) | ($201.99) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 200.358 | $201.99 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.4180557569 | $871.60 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.2059) | ($428.16) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 424.401 | $428.16 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0006583 | $20.00 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000193433176) | ($0.58) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000985876527) | ($0.29) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000137843438) | ($0.42) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3123790044) | ($0.24) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 1.47891311 | $73.44 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000044331531) | ($0.13) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.001708 | $50.00 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000268645689) | ($0.08) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001708) | ($51.00) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 50.76 | $51.00 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.026653) | ($50.11) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 50.038 | $50.11 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.619987 | $28.38 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.050077) | ($99.98) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 99.794 | $99.98 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000138) | ($0.42) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5816586143) | ($0.40) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5842372483) | ($0.40) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.603401734) | ($0.40) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000969809691) | ($2.92) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.2993052518 | $459.71 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000288419591) | ($0.58) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000143985151) | ($0.29) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000062494767) | ($0.13) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000037581378) | ($0.08) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000219257306) | ($0.42) |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022670401383 | $0.47 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1870779513407 | $6.15 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020990486193 | $2.39 |
| JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0107650862295999 | $0.40 |
| JOSE JORGE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245471381 | $7.27 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $93.08 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,684.992108773) | ($2,375.84) |
| JOSE JOSEPH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SNX | 335.0 | $1,852.53 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XLM | (1,719.5287118) | ($331.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE JOSEPH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 220.0 | $220.00 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| JOSE JOSEPH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 981.836 | $860.15 |
| JOSE JOSEPH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 10,025.16531 | $2.32 |
| JOSE JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 788.7473 | $652.23 |
| JOSE JOSEPH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,241.22) | ($2,241.22) |
| JOSE JOSEPH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,508.73191) | ($1,508.73) |
| JOSE JOSEPH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | GUSD | 2,132.0 | $2,132.00 |
| JOSE JOSEPH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 370.0 | $370.00 |
| JOSE JOSEPH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.57753177 | $2,986.37 |
| JOSE JOSEPH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.42 | $766.67 |
| JOSE JOSEPH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LUNC | 764,098.678 | $71.09 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.053291062198 | $116.97 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012269583915 | $16.12 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4470247838 | $2.45 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8828142537 | $0.52 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084051273805 | $0.00 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3306150184 | $0.07 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.767590553 | $19.77 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.100153617 | $14.10 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000539270007189999 | $0.00 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043226922406 | $0.00 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00689384904 | $0.01 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000096660742521 | $0.00 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191617266489014 | $0.02 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053950621821 | $0.01 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00061817302641 | $0.00 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048246926213 | $0.00 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062206261251 | $0.00 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053949508027 | $0.01 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041296224234 | $0.00 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059152467937 | $0.00 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046304305845 | $0.00 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003161173967 | $0.00 |
| JOSE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000934781330419645 | $0.00 |
| JOSE JR VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151385148947 | $4.48 |
| JOSE JR VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044921506432 | $0.50 |
| JOSÉ JUAN MARTÍNEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8153227348 | $1.82 |
| JOSÉ JULIÁN BAYÓN DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.67584258642 | $9.55 |
| JOSÉ JULIÁN BAYÓN DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1125688229 | $2.11 |
| JOSE KHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162237658789 | $4.80 |
| JOSE KHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00764259288109999 | $0.01 |
| JOSE KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.02944278355 | $89.48 |
| JOSE KIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.02889641009 | $88.34 |
| JOSE KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (770.201162496) | ($770.20) |
| JOSE KIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 770.201162496 | $770.20 |
| JOSE KIM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (770.201162) | ($770.20) |
| JOSE KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.02892414529 | $85.68 |
| JOSE KIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.01482929103 | $43.78 |
| JOSE KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.10209263) | ($204.29) |
| JOSE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018941289498 | $0.56 |
| JOSE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069228208046 | $13.48 |
| JOSE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.341255171763 | $2.34 |
| JOSE L AVILA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.04705785 | $1,436.63 |
| JOSE L AVILA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.36582348 | $665.46 |
| JOSE L AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028460093559 | $6.43 |
| JOSE L AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203434324284889 | $0.17 |
| JOSE L AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020469438645 | $2.59 |
| JOSE L AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20053812204 | $2.25 |
| JOSE L GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019423769308 | $0.06 |
| JOSE L GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013469282653 | $0.01 |
| JOSE L GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013473961925 | $0.01 |
| JOSE L GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032010813825 | $0.00 |
| JOSE L GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000041013333685 | $0.00 |
| JOSE LABORIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.32) |
| JOSE LABORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082860936428 | $24.57 |
| JOSE LABORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3260350607052 | $0.33 |
| JOSE LACARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051142660154 | $1.51 |
| JOSE LACARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.418961964372 | $9.44 |
| JOSE LACARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2472584181 | $1.41 |
| JOSE LACARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.356345397 | $67.36 |
| JOSE LACARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35640196289 | $0.36 |
| JOSE LACARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.067971595238 | $21.63 |
| JOSE LACELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89640541409999 | $3.38 |
| JOSÉ LACELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04060447657 | $80.43 |
| JOSE LACELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.37171259 | $13.77 |
| JOSE LADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061049229706 | $1.81 |
| JOSE LADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3628872634449 | $0.32 |
| JOSE LADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08422765245 | $0.08 |
| JOSE LADRON DE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003745940128 | $0.00 |
| JOSE LADRON DE GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037223762779 | $0.00 |
| JOSE LAINER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (1.17933503) | ($11.05) |
| JOSE LAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224955445793125 | $0.28 |
| JOSE LANDA TRAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00110592 | $44.21 |
| JOSE LANDA TRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006264274716 | $1.84 |
| JOSE LANDA TRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00338322867709999 | $6.60 |
| JOSE LANDA TRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00707996091509999 | $0.01 |
| JOSE LANDA TRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.45868491389999 | $2.80 |
| JOSE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0998693685546896 | $0.12 |
| JOSE LARA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (65.262642388) | ($1,113.76) |
| JOSE LARA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 65.262642388 | $1,113.76 |
| JOSE LARA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (1.183275) | ($19.58) |
| JOSE LARA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (64.079367388) | ($1,054.11) |
| JOSE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3083383388126 | $5.49 |
| JOSE LARDIZABAL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00783762 | $235.44 |
| JOSE LARDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044368650897 | $13.13 |
| JOSE LARDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020313496956 | $0.40 |
| JOSE LARDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4646561117 | $0.46 |
| JOSE LARDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29096246259 | $0.23 |
| JOSE LARDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56596711688 | $0.36 |
| JOSE LARIOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.427894) | ($5.00) |
| JOSE LARIOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.427894 | $5.00 |
| JOSE LARIOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,479.560106528) | ($2,284.09) |
| JOSE LARIOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,479.560106528 | $2,284.09 |
| JOSE LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036253454888 | $0.01 |
| JOSE LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000260255035249999 | $0.05 |
| JOSE LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2324124555 | $4.94 |
| JOSE LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.685156211593 | $2.52 |
| JOSE LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017802710853 | $0.05 |
| JOSE LAURO JUCA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003902741824 | $1.16 |
| JOSE LAURO JUCA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33023898842 | $0.39 |
| JOSE LAURO JUCA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073638759145 | $148.10 |
| JOSE LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042774403819999 | $0.00 |
| JOSE LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022045734447 | $0.00 |
| JOSE LEANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017663900308 | $52.73 |
| JOSE LEANDRO ORNELAS DOS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016078710495 | $0.00 |
| JOSE LEANDRO ORNELAS DOS REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006930630116 | $0.01 |
| JOSE LEBRON TORRES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (204.129871582) | ($204.13) |
| JOSE LEBRON TORRES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 204.129871582 | $204.13 |
| JOSE LEBRON TORRES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (204.0) | ($204.00) |
| JOSE LEBRON TORRES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 2.53495 | $204.00 |
| JOSE LEBRON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282292953069999 | $0.84 |
| JOSE LEBRON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075623898399 | $1.48 |
| JOSE LEBRON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.641799401249399 | $0.64 |
| JOSE LEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047064048186 | $0.05 |
| JOSE LEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00753063606229999 | $0.00 |
| JOSE LEDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053367256081 | $0.02 |
| JOSE LEMUS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00611133 | $180.36 |
| JOSE LEMUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00043191 | $13.12 |
| JOSE LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000301344288 | $0.00 |
| JOSE LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037915538456 | $0.00 |
| JOSE LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0548552953699999 | $0.04 |
| JOSE LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13119924552 | $0.27 |
| JOSE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034351166575 | $0.01 |
| JOSE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013397063786 | $0.12 |
| JOSE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21184762694 | $0.03 |
| JOSE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045780349527 | $0.00 |
| JOSE LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015326336886 | $0.00 |
| JOSE LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81413114785 | $0.51 |
| JOSE LEONEL BARRAGAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003655141733 | $150.00 |
| JOSE LEOVIGILD ROMERO TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00696022340498269 | $0.01 |
| JOSE LINDEV MAIA TEIXEIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01038835) | ($413.55) |
| JOSE LINDEV MAIA TEIXEIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001588) | ($4.49) |
| JOSE LINDEV MAIA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128572923050636 | $51.15 |
| JOSE LINDEV MAIA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050886466755399 | $0.02 |
| JOSÉ LIRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000761930730788 | $0.03 |
| JOSÉ LISANDRO ALMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022670749162 | $0.00 |
| JOSÉ LISANDRO ALMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061720258529 | $0.00 |
| JOSÉ LISANDRO ALMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026952599867 | $0.00 |
| JOSÉ LISANDRO ALMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030890154837 | $0.00 |
| JOSE LLAMAS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030261480949 | $0.09 |
| JOSE LO PRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7004199445824 | $2.97 |
| JOSE LO PRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.556724663 | $14.71 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,789.550431014) | ($724.40) |
| JOSE LOPEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,789.550431014 | $724.40 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.82) |
| JOSE LOPEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XLM | (3,759.550431) | ($686.52) |
| JOSE LOPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (451.388392378) | ($451.39) |
| JOSE LOPEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 451.388392378 | $451.39 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (451.38) | ($451.38) |
| JOSE LOPEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0118307 | $451.38 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002592) | ($1.00) |
| JOSE LOPEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01180478) | ($455.65) |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024907728732 | $0.00 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029955751366 | $0.00 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019562273593 | $0.58 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026628851648 | $0.00 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011658845568 | $0.00 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7336363005333 | $0.35 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101187695927 | $0.03 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029587283846 | $0.06 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.61267768128 | $60.04 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114463630015 | $0.00 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000555958473649999 | $1.08 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034606973289 | $0.00 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031022053787 | $0.00 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.486524179109999 | $0.49 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00966431318479999 | $0.03 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000320872454919999 | $0.00 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.32114875333 | $0.32 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0049717409922 | $0.00 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019101784123 | $0.00 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5851763557734 | $1.59 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017862153053 | $53.35 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030413994945 | $5.93 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0736754787 | $4.82 |
| JOSE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096123433862472 | $0.01 |
| JOSE LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036272987 | $0.00 |
| JOSE LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039044342796 | $0.00 |
| JOSÉ LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (1.8965) | ($34.01) |
| JOSÉ LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0008449 | $34.01 |
| JOSÉ LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002068) | ($82.50) |
| JOSÉ LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.027298 | $82.50 |
| JOSÉ LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.027296) | ($82.39) |
| JOSÉ LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002064 | $82.39 |
| JOSÉ LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206401) | ($83.61) |
| JOSÉ LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 16.539718 | $6.73 |
| JOSÉ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (16.539718) | ($6.60) |
| JOSÉ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00019827 | $5.85 |
| JOSÉ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000199) | ($5.88) |
| JOSÉ LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 0.12855 | $5.88 |
| JOSÉ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087657758091 | $2.59 |
| JOSÉ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091698292456 | $1.02 |
| JOSÉ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053264480727 | $0.39 |
| JOSÉ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014021660011186 | $0.06 |
| JOSÉ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037156524963 | $0.00 |
| JOSÉ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00309772458207299 | $0.06 |
| JOSÉ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00122388441357099 | $0.00 |
| JOSÉ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000905857900391 | $0.04 |
| JOSÉ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010181508165731 | $0.00 |
| JOSÉ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023015619137 | $0.00 |
| JOSE LÓPEZ MANRIQUE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.200775097 | $396.53 |
| JOSE LÓPEZ MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133553810085 | $0.40 |
| JOSE LÓPEZ MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099933735865 | $18.72 |
| JOSE LÓPEZ MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2604659851 | $5.26 |
| JOSE LOPEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012942692739 | $0.00 |
| JOSE LOPEZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083041735633 | $24.58 |
| JOSE LOPEZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009996314038 | $19.51 |
| JOSE LOPEZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.9373829684 | $7.94 |
| JOSE LORET DE MOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017167135192 | $0.00 |
| JOSE LORET DE MOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00410499602159999 | $8.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE LORIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 399.98122084 | $56.10 |
| JOSE LORIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $186.77 |
| JOSE LORIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (0.1313797169) | ($400.00) |
| JOSE LORIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JOSE LORIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| JOSE LORIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JOSE LORIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.1313797169 | $400.52 |
| JOSE LORIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSE LORIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (129.095769) | ($129.10) |
| JOSE LORIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 99.7113 | $77.90 |
| JOSE LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002449500824 | $0.10 |
| JOSE LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.93756472888599 | $11.43 |
| JOSE LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015888395987 | $2.54 |
| JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00012917 | $0.04 |
| JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0001247 | $0.03 |
| JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00135533 | $0.09 |
| JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00027035 | $0.05 |
| JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00020814 | $0.04 |
| JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00106438 | $0.05 |
| JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00016061 | $0.02 |
| JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00029027 | $0.03 |
| JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00020625 | $0.02 |
| JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00102514 | $0.05 |
| JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143256324953 | $0.04 |
| JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02452500265 | $0.03 |
| JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056990178077 | $0.11 |
| JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000428240483141 | $0.00 |
| JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000775048115039999 | $0.02 |
| JOSE LOSTAUNAU QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000140103534597 | $0.00 |
| JOSE LOUREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000335158481539999 | $0.00 |
| JOSE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003924941134 | $0.01 |
| JOSE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105828205928 | $0.00 |
| JOSE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087671381915 | $0.09 |
| JOSE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050020026198 | $9.76 |
| JOSE LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074174638866 | $14.47 |
| JOSE LUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25752115539999 | $0.79 |
| JOSE LUCIO NOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012395776641 | $0.00 |
| JOSE LUCIO NOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00454730113069999 | $0.00 |
| JOSE LUEVANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.429005302) | ($71.52) |
| JOSE LUEVANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.429005302 | $71.52 |
| JOSE LUEVANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (249.650497769) | ($230.62) |
| JOSE LUEVANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 249.650497769 | $230.62 |
| JOSE LUEVANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.153277879) | ($419.03) |
| JOSE LUEVANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.153277879 | $419.03 |
| JOSE LUEVANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.09148126) | ($2,154.80) |
| JOSE LUEVANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.09148126 | $2,154.80 |
| JOSE LUEVANO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.09148126) | ($2,161.55) |
| JOSE LUEVANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.429005302) | ($71.59) |
| JOSE LUEVANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | 1INCH | (249.650497769) | ($237.81) |
| JOSE LUEVANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (43.153277879) | ($434.55) |
| JOSE LUEVANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24926166) | ($7,253.67) |
| JOSE LUEVANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24926166 | $7,253.67 |
| JOSE LUEVANO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24926166) | ($7,469.61) |
| JOSE LUEVANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,973.53211321) | ($3,164.27) |
| JOSE LUEVANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,973.53211321 | $3,164.27 |
| JOSE LUEVANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,973.53211321) | ($3,158.08) |
| JOSE LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025134359612 | $81.55 |
| JOSE LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034399054097 | $71.31 |
| JOSE LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.08422052367 | $48.86 |
| JOSE LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4393480683667 | $6.35 |
| JOSE LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.4023743179999 | $52.62 |
| JOSE LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000061940939727 | $0.00 |
| JOSE LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016003175840611 | $0.90 |
| JOSE LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016946364477 | $0.00 |
| JOSE LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000072137609372 | $0.00 |
| JOSE LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4424578356687 | $1.80 |
| JOSE LUIS AGUADO IZQUIERDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 1.34433 | $430.58 |
| JOSE LUIS AGUADO IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168673589926392 | $50.17 |
| JOSE LUIS AGUADO IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100047282459 | $2.66 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00051904 | $20.08 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00057617 | $21.98 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00047167 | $18.36 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0007947 | $30.56 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00005233 | $2.00 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00005196 | $1.98 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00005213 | $2.04 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00005121 | $2.00 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00005117 | $2.00 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000515 | $2.00 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00005355 | $2.00 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00005274 | $1.97 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02665654) | ($948.78) |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00005492 | $1.98 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00005566 | $2.00 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00005574 | $2.00 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00005652 | $2.00 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00011597 | $4.01 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00011562 | $3.99 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00011856 | $3.99 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02431477 | $821.17 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00012287 | $3.79 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00006612 | $2.02 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00006412 | $1.98 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024317) | ($773.13) |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.024317 | $770.68 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00006326 | $1.97 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00006569 | $2.03 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00006798 | $2.09 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00006821 | $2.16 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00007068 | $2.05 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00007366 | $2.09 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00007021 | $2.03 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00007138 | $2.07 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00006814 | $1.99 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00007051 | $2.11 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00039808 | $12.12 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00026212 | $7.88 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00020596 | $6.08 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00032781 | $10.18 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00026773 | $8.12 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00019958 | $6.05 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00020562 | $5.97 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00019745 | $6.05 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00020577 | $6.02 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00020386 | $6.09 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00019988 | $6.04 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00020157 | $5.90 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00020545 | $6.13 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00020229 | $6.02 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00020555 | $5.97 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00020877 | $6.00 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0002076 | $6.01 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00013644 | $4.01 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00019065 | $6.08 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00118797 | $35.70 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00013451 | $4.01 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00006602 | $2.02 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000676 | $2.01 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000673 | $2.01 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000669 | $2.02 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.000064 | $2.01 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00005213 | $1.55 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00006747 | $2.12 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00006537 | $1.99 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00006632 | $2.01 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00013723 | $4.01 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03267586) | ($934.21) |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007956239864096 | $0.27 |
| JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270058129901569 | $8.91 |
| JOSE LUIS ALEGADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001256) | ($50.46) |
| JOSE LUIS ALEGADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 50.374 | $50.46 |
| JOSE LUIS ALEGADO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (455.31) | ($455.31) |
| JOSE LUIS ALEGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125707126361832 | $50.00 |
| JOSE LUIS ALEGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1730475737337 | $1.17 |
| JOSE LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016824858307 | $0.50 |
| JOSE LUIS ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120099034722 | $0.00 |
| JOSE LUIS ANTONIO LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04421524196009 | $0.04 |
| JOSE LUIS ANTONIO LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023117516877 | $0.17 |
| JOSE LUIS ANTONIO LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.52016879811 | $0.25 |
| JOSE LUIS ANTONIO LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.135502936334 | $0.21 |
| JOSE LUIS BAILON VAZQUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.02770886843) | ($0.03) |
| JOSE LUIS BAILON VAZQUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.02770886843 | $0.03 |
| JOSE LUIS BAILON VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034426458322 | $0.10 |
| JOSE LUIS BAILON VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035037336763 | $0.68 |
| JOSE LUIS BAILON VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022129778174139 | $0.00 |
| JOSE LUIS BAILON VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14354046102 | $0.02 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,020.0) | ($6,020.00) |
| JOSE LUIS BANDA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,020.0 | $6,020.00 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (6,020.0) | ($6,020.00) |
| JOSE LUIS BANDA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,500.0) | ($8,500.00) |
| JOSE LUIS BANDA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,500.0 | $8,500.00 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (8,500.0) | ($8,500.00) |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 10,450.111721 | $10,450.11 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 129.779375062 | $5,843.97 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (129.823202512) | ($7,192.21) |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 129.823202512 | $7,192.21 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,200.111721) | ($7,200.11) |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,200.111721 | $7,200.11 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,588.570094479) | ($8,588.57) |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,588.570094479 | $8,588.57 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,200.0) | ($7,200.00) |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 7,194.921739 | $7,194.92 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,776.0) | ($10,776.00) |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.9969700474 | $30,068.62 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000016904) | ($30,184.51) |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000016904 | $30,184.51 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 3,999.56951 | $3,999.57 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,004.0) | ($9,004.00) |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 12.0 | $23,576.56 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.000294009) | ($23,488.18) |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.000294009 | $23,488.18 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (129.823202) | ($6,583.33) |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000016) | ($30,265.69) |
| JOSE LUIS BANDA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (11.999) | ($24,159.03) |
| JOSE LUIS BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019540720051521 | $0.71 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000295163805447102 | $0.89 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.837120650017 | $85.84 |
| JOSE LUIS BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105060364449 | $5.50 |
| JOSE LUIS BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6240000659299 | $21.82 |
| JOSE LUIS BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.739819917 | $129.02 |
| JOSE LUIS BEATOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039679047562 | $121.73 |
| JOSE LUIS BEATOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JOSE LUIS BEATOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000254087129 | $0.00 |
| JOSE LUIS BEATOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011973330279 | $0.01 |
| JOSE LUIS BEATOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000077454649932 | $0.00 |
| JOSE LUIS BEATOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00333978904139999 | $0.36 |
| JOSE LUIS BEATOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.104688046787 | $0.10 |
| JOSE LUIS BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148254324144645 | $0.01 |
| JOSE LUIS BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001823277536 | $0.00 |
| JOSE LUIS BEZAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011798257834388 | $50.31 |
| JOSE LUIS BEZAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028647480992 | $55.93 |
| JOSE LUIS BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00802480715218947 | $0.01 |
| JOSE LUIS BOGO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00197336) | ($62.49) |
| JOSE LUIS BOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017291902766165 | $0.59 |
| JOSE LUIS BOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00662317797149999 | $0.01 |
| JOSE LUIS BOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014840174489 | $0.01 |
| JOSE LUIS CABALLERO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15338127688634 | $0.18 |
| JOSE LUIS CAMPOS VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62172567830462 | $0.72 |
| JOSE LUIS CAPOTE JIMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000872474743199999 | $0.00 |
| JOSE LUIS CARDOSO BARBOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.264128) | ($553.21) |
| JOSE LUIS CARDOSO BARBOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0029306) | ($87.17) |
| JOSE LUIS CARDOSO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293255809557043 | $100.26 |
| JOSE LUIS CARDOSO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039386459595 | $8.78 |
| JOSE LUIS CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006058058068 | $0.00 |
| JOSE LUIS CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073101124413 | $0.01 |
| JOSE LUIS CHICAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085159333971 | $0.10 |
| JOSE LUIS COLMENAR CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005006657228908 | $0.01 |
| JOSE LUIS COLMENAR CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040598613031 | $0.05 |
| JOSE LUIS CORTS TOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,969.30) |
| JOSE LUIS CORTS TOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,145.80) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE LUIS CORTS TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186629211356 | $61.87 |
| JOSE LUIS CORTS TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04601447999878 | $2.21 |
| JOSE LUIS CORTS TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019256188793 | $0.00 |
| JOSE LUIS CORTS TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000150860938839999 | $0.00 |
| JOSE LUIS CORTS TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107485944284999 | $0.00 |
| JOSE LUIS CORTS TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094595009575 | $0.03 |
| JOSE LUIS CORTS TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.388022637 | $0.84 |
| JOSE LUIS CORTS TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00800870201899999 | $0.01 |
| JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.06834757 | $191.30 |
| JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 110.5409164 | $98.76 |
| JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 50.61022694 | $471.80 |
| JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (50.659386) | ($308.07) |
| JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (525.690246) | ($362.29) |
| JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.25601703 | $530.52 |
| JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137858200883 | $0.41 |
| JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0501466748609999 | $98.89 |
| JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8848498255223 | $3.29 |
| JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006986902975376 | $0.05 |
| JOSE LUIS DEL VALLE SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020142990762 | $60.50 |
| JOSE LUIS DEL VALLE SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018398978702 | $3.59 |
| JOSE LUIS DIAZ VARGAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.035 | $1,015.94 |
| JOSE LUIS DIAZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002737743958035 | $57.80 |
| JOSE LUIS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000040998846923 | $0.00 |
| JOSE LUIS FERNANDEZ DE MOLINA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037038606711 | $0.01 |
| JOSE LUIS FERNANDEZ MUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003936770189 | $0.00 |
| JOSE LUIS FERNANDEZ MUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026256288911 | $0.01 |
| JOSÉ LUIS GÁLVEZ PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027208416255 | $0.00 |
| JOSÉ LUIS GÁLVEZ PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001565095278799999 | $0.00 |
| JOSÉ LUIS GÁLVEZ PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049867775593 | $0.00 |
| JOSÉ LUIS GAMINO LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18730252408284 | $1.33 |
| JOSÉ LUIS GAMINO LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000249556288999999 | $0.05 |
| JOSÉ LUIS GAMINO LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 755.095577374 | $598.62 |
| JOSÉ LUIS GAMINO LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 150.365929017 | $71.85 |
| JOSE LUIS GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055256660536199 | $0.00 |
| JOSE LUIS GARCIA GRANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003656191431399999 | $0.01 |
| JOSE LUIS GARCIA PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.11357) | ($3,191.83) |
| JOSE LUIS GARCIA PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25310321) | ($7,240.27) |
| JOSE LUIS GARCIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018762831458051 | $63.85 |
| JOSE LUIS GARCIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020525787193375 | $47.13 |
| JOSÉ LUIS GARCIA-DELGADO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146281770161 | $43.30 |
| JOSÉ LUIS GARCIA-DELGADO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023233877805 | $45.33 |
| JOSÉ LUIS GARCIA-DELGADO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.21053918809999 | $5.21 |
| JOSE LUIS GARDUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000737317422099999 | $0.00 |
| JOSE LUIS GARDUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078356178827 | $0.00 |
| JOSE LUIS GARDUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000991629546899999 | $0.00 |
| JOSE LUIS GARDUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079663425121999 | $0.00 |
| JOSÉ LUIS GONZÁLEZ MACARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015832873271 | $0.00 |
| JOSÉ LUIS GONZÁLEZ MACARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021189873694345 | $0.00 |
| JOSE LUIS GUADARRAMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001496109077) | ($4.32) |
| JOSE LUIS GUADARRAMA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001496109077 | $4.32 |
| JOSE LUIS GUADARRAMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01525943936) | ($601.10) |
| JOSE LUIS GUADARRAMA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01525943936 | $601.10 |
| JOSE LUIS GUADARRAMA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015259) | ($591.22) |
| JOSE LUIS GUADARRAMA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001496) | ($4.22) |
| JOSE LUIS GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130833707477654 | $51.64 |
| JOSE LUIS GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042920128706299 | $0.01 |
| JOSE LUIS GUILLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 1.14311223 | $128.32 |
| JOSE LUIS GUILLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 1.60744522 | $65,523.20 |
| JOSE LUIS GUILLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 1.03879832 | $41,054.35 |
| JOSE LUIS GUILLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.66341572 | $26,157.90 |
| JOSE LUIS GUILLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (3.309562935) | ($131,812.00) |
| JOSE LUIS GUILLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 32,953.0 | $32,953.00 |
| JOSE LUIS GUILLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32,953.0) | ($32,953.00) |
| JOSE LUIS GUILLEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01386600602) | ($27.54) |
| JOSE LUIS GUILLEN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02259840646) | ($27.54) |
| JOSE LUIS GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.996925695093 | $48.70 |
| JOSE LUIS GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084538245586 | $16.59 |
| JOSE LUIS GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.111084088171 | $8.12 |
| JOSE LUIS GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017074648078999 | $0.04 |
| JOSE LUIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012506 | $5.01 |
| JOSE LUIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00085023 | $34.02 |
| JOSE LUIS GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009833921741) | ($27.60) |
| JOSE LUIS GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009833921741 | $27.60 |
| JOSE LUIS GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001624675637) | ($2.49) |
| JOSE LUIS GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001624675637 | $2.49 |
| JOSE LUIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009715187548804 | $0.32 |
| JOSE LUIS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016388771170603 | $0.04 |
| JOSE LUIS GUTIERREZ MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018673388558 | $0.02 |
| JOSE LUIS GUTIERREZ MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016985019765999 | $0.03 |
| JOSE LUIS GUTIERREZ MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000083125840543 | $0.00 |
| JOSE LUIS GUTIERREZ MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000027300867093 | $0.00 |
| JOSE LUIS HARO HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035173485068 | $0.69 |
| JOSE LUIS HARO HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00187331299239999 | $0.02 |
| JOSE LUIS HARO HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000074361917821999 | $0.14 |
| JOSE LUIS HIGILCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000439879963131 | $0.00 |
| JOSE LUIS IGLESIAS MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004333628847 | $0.09 |
| JOSE LUIS IGLESIAS MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.451579438096599 | $0.46 |
| JOSE LUIS IGLESIAS MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219224393429999 | $4.28 |
| JOSE LUIS JARAMILLO GOMEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.3680037213 | $1,054.58 |
| JOSE LUIS JARAMILLO GOMEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0268044 | $1,029.04 |
| JOSE LUIS JARAMILLO GOMEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02580113 | $1,017.28 |
| JOSE LUIS JARAMILLO GOMEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 130.983451 | $130.98 |
| JOSE LUIS JARAMILLO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002333832696195 | $68.12 |
| JOSE LUIS JARAMILLO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33222894922636 | $1.76 |
| JOSE LUIS JARAMILLO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043577534496 | $7.56 |
| JOSE LUIS JR SOLORZANO ZAVALA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 49.0 | $47.14 |
| JOSE LUIS JR SOLORZANO ZAVALA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 3,394.2513 | $3,247.84 |
| JOSE LUIS JR SOLORZANO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693625473 | $50.00 |
| JOSE LUIS LANA ZELAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($21,850.19) |
| JOSE LUIS LANA ZELAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $21,850.19 |
| JOSE LUIS LANA ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JOSE LUIS LANA ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188043158272 | $420.71 |
| JOSE LUIS LANA ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039252516864 | $2.87 |
| JOSE LUIS LANA ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.946907646 | $1.06 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.13659687 | $15.13 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 236.86596142 | $33.50 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1115779301 | $346.15 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.13333313 | $14.42 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 237.74990457 | $34.10 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1134693592 | $343.80 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.13389918 | $15.00 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 226.30232586 | $33.44 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00509645 | $206.84 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1202429219 | $365.21 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.13139165 | $15.03 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 245.70478762 | $35.23 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09965560852 | $303.96 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.1307733 | $14.37 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 210.01559028 | $29.49 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1000279946 | $294.64 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.13613096 | $15.20 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 243.98007312 | $34.08 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1044743112 | $320.38 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.1313754 | $14.82 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 277.48434432 | $39.21 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1400754793 | $431.14 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.13724409 | $15.24 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 242.19221573 | $33.95 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.122698483 | $366.87 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.13606573 | $14.60 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 239.59257686 | $32.99 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1247668802 | $370.98 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.13470418 | $14.24 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 206.99854427 | $28.04 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1021924812 | $301.73 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1142854141 | $337.55 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.13387511 | $14.08 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 255.62956686 | $34.28 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 8.429106311 | $291.75 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1172364933 | $343.22 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.13008445 | $13.31 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 219.24818461 | $28.01 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.4229622463 | $13.92 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1183489729 | $357.29 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.12470426 | $13.04 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 200.92587096 | $30.67 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.3607630917 | $12.11 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1105682576 | $311.63 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.13515285 | $13.36 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 227.87111626 | $32.23 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.3503234492 | $10.80 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00535862 | $205.77 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0019159853331) | ($73.97) |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1126585593 | $326.29 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.13413567 | $13.49 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 245.83057902 | $34.61 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.3538838729 | $11.04 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,461.16) |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1140126842 | $335.37 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.12886824 | $13.41 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 255.1298028 | $34.91 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.3491409842 | $10.75 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,671.26) |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1014968002 | $287.30 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.12952798 | $13.06 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 266.98216776 | $36.23 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.3613263681 | $10.66 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.13213348 | $12.74 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 242.01549161 | $31.50 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.2707169748 | $7.23 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1394529251 | $386.45 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.05809161 | $5.78 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 110.34809226 | $14.60 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1005502083 | $286.08 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1206622277 | $343.75 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.06625465 | $6.71 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 133.11487775 | $17.50 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOGE | (9,693.81868629) | ($1,251.65) |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,672.06) |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.13006467 | $12.99 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 262.59452162 | $34.23 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09972140861 | $280.40 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.13416571 | $14.24 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 252.77507181 | $34.40 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.09957274631 | $291.96 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.12316361 | $11.87 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 243.82235172 | $31.23 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.09935753719 | $268.72 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.12874671 | $12.44 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 221.09440965 | $28.36 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.13090845 | $12.22 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 230.62656748 | $28.92 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.099802046 | $256.82 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.13001701 | $12.25 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 232.53450998 | $28.48 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00507707 | $171.13 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.12830183 | $10.05 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 252.48383005 | $27.47 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1042837197 | $242.64 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.119976698 | $283.52 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.12315507 | $9.70 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 236.51638268 | $25.49 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.12963805 | $8.68 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 218.75361803 | $18.33 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (6.60775365) | ($420.55) |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,151.82454076) | ($176.53) |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.39914717 | $784.84 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.026862188) | ($3,994.54) |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.15320099 | $9.99 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 323.79097023 | $28.79 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3048527768 | $628.73 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.26659359 | $18.65 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 444.66767248 | $40.55 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.27417673 | $18.75 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 466.88118549 | $40.94 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09958240888 | $200.03 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.26920781 | $18.72 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 507.58140319 | $45.93 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1003318786 | $202.31 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.27182535 | $18.89 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 451.21212725 | $40.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.09980346357 | $208.56 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.2708151 | $19.71 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 501.63136742 | $45.19 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.27136149 | $17.71 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 466.85876522 | $39.10 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.09988904223 | $195.80 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.19473149 | $14.08 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 334.264635 | $28.99 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09961097735 | $203.14 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.03551728 | $2.42 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOGE | 66.26018603 | $5.55 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1004869308 | $198.25 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.27813 | $19.46 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00528852 | $155.55 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 496.70063525 | $42.01 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09958037286 | $200.05 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.25663879 | $18.22 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOGE | 429.9902119 | $37.18 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.09949893235 | $198.97 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.21805882 | $15.18 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 448.25574007 | $37.40 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.20573612 | $14.39 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1003672483 | $198.77 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 393.85071646 | $33.08 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1001256571 | $194.89 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.2534601 | $17.22 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 468.14413596 | $38.87 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.2141825953 | $416.61 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.26777425 | $16.77 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 518.16457403 | $40.27 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.09985049794 | $177.23 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002560150867) | ($73.97) |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.25803461 | $15.95 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 432.02141236 | $35.18 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.09971345456 | $176.70 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.25436154 | $15.94 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 493.80322109 | $39.71 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.09986449022 | $178.18 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.25380417 | $16.80 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 496.82178545 | $42.05 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.09929965967 | $189.12 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.25659371 | $17.67 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 487.08767915 | $42.68 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.09942222866 | $196.03 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.25433607 | $17.54 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 522.79969518 | $44.92 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.100163856 | $196.75 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 503.73068843 | $40.70 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.24980344 | $15.84 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.1190525963 | $217.72 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 485.39465516 | $40.13 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.25431396 | $16.41 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.102911475 | $183.22 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.27300899 | $17.00 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 527.1771978 | $42.20 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.099190052 | $179.55 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.28166692 | $17.66 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOGE | 548.1467263 | $44.44 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.28321697 | $18.43 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.099356744 | $185.51 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOGE | 510.3755801 | $42.53 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.28093432 | $17.10 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 489.07289976 | $38.36 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.09986904952 | $175.80 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.26409588 | $16.99 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 409.42839105 | $33.22 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.09947341027 | $179.74 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.19994169 | $12.30 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 343.03997543 | $27.47 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.0991673758 | $178.13 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.23522393 | $14.07 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 438.68100895 | $34.76 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.1999028726 | $358.31 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.09917044021 | $165.99 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.26860972 | $15.34 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 563.02150796 | $42.68 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.750726561) | ($4,265.06) |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.09957993134 | $153.11 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.26846327 | $13.82 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 509.0468615 | $34.35 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,187.09 | $10,187.09 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (147.94) | ($147.94) |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.898888482 | $19,578.58 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.26723687 | $12.17 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOGE | 429.26513783 | $26.15 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1528425155 | $206.91 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.27225723 | $11.20 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | DOGE | 474.12559396 | $25.86 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.1304819907 | $159.71 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | DOGE | 567.46974296 | $31.41 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.1008642316 | $112.40 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238570591484999 | $71.21 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37775482763 | $0.44 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0611111301608 | $93.94 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.099500909866 | $0.06 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.216683583355 | $0.22 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0229369024614 | $1.56 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.098164606429 | $2.14 |
| JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 10.9172465422 | $0.93 |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 290.0 | $290.00 |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01230694956) | ($442.02) |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01230694956 | $442.02 |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000586) | ($19.99) |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01172094) | ($398.69) |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 35.0 | $35.00 |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.3910622991 | $944.16 |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4145748624) | ($1,001.41) |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4145748624 | $1,001.41 |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24.25) | ($24.25) |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4145748624) | ($799.01) |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000538353126982099 | $2.09 |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011332689067432 | $0.32 |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00577282081009999 | $0.01 |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026561045426 | $0.19 |
| JOSE LUIS LINARES REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027972638916 | $0.00 |
| JOSÉ LUIS LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015718337007 | $0.00 |
| JOSÉ LUIS LLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095124580094 | $0.01 |
| JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0002768 | $10.93 |
| JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002002466429) | ($0.83) |
| JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009557614596) | ($0.38) |
| JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01095626 | $427.70 |
| JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02901851 | $1,040.82 |
| JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000371230243) | ($1.25) |
| JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,039.29) |
| JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002766136704) | ($0.83) |
| JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001295844766) | ($0.38) |
| JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004116988341) | ($1.25) |
| JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004127383812) | ($0.83) |
| JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001826770131) | ($0.38) |
| JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005796429399) | ($1.25) |
| JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111770604563999 | $3.16 |
| JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000262827767639999 | $0.00 |
| JOSE LUIS LOPEZ VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166805729096065 | $0.02 |
| JOSÉ LUIS LURI BOLINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,808.70) |
| JOSÉ LUIS LURI BOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001096043895448 | $36.33 |
| JOSÉ LUIS LURI BOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050740791185 | $0.01 |
| JOSÉ LUIS LURI BOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0256597343 | $2.53 |
| JOSÉ LUÍS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034433447388 | $0.00 |
| JOSÉ LUÍS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015368313128 | $0.02 |
| JOSÉ LUÍS MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025358252453 | $0.00 |
| JOSÉ LUIS MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084670248874 | $0.00 |
| JOSE LUIS MANCILLA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27445979385 | $2.27 |
| JOSE LUIS MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011464) | ($326.68) |
| JOSE LUIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.82051443566399 | $10.52 |
| JOSE LUIS MARTIN RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17892660365 | $0.14 |
| JOSÉ LUIS MARTÍNEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001661222784) | ($49.45) |
| JOSÉ LUIS MARTÍNEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 11,910.0 | $11,910.00 |
| JOSÉ LUIS MARTÍNEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.89) | ($9.89) |
| JOSÉ LUIS MARTÍNEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,900.0) | ($11,900.00) |
| JOSÉ LUIS MARTÍNEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.9935087976 | $29,748.38 |
| JOSÉ LUIS MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001220394413766 | $31.79 |
| JOSÉ LUIS MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.02801400573 | $36.60 |
| JOSÉ LUIS MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066729389124 | $0.07 |
| JOSE LUIS MARTINEZ ROPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211096030979999 | $0.04 |
| JOSE LUIS MEJIAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259628152869 | $50.51 |
| JOSE LUIS MEJIAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64253149349006 | $0.73 |
| JOSE LUIS MEJIAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101517242857 | $4.02 |
| JOSE LUIS MEJIAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052727274044 | $3.00 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MANA | 111.82213237 | $223.14 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 8.798579911 | $96.08 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 177.223131 | $96.71 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 0.719310165 | $41.43 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 1.13823202 | $32.78 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MANA | 173.43924733 | $192.96 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 0.28561232 | $8.94 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 199.5 | $107.63 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 0.27518733 | $7.96 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 0.27895119 | $6.20 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | AVAX | 0.30483313 | $7.31 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | AVAX | 0.27488149 | $7.57 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | AVAX | 0.153295 | $4.13 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | AVAX | 0.15899107 | $3.70 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 0.16279117 | $3.96 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | AVAX | 0.16440149 | $3.76 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AVAX | 0.16807149 | $4.08 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 0.15375142 | $3.82 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 0.29562194 | $7.32 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | AVAX | 0.2961188 | $7.15 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | AVAX | 0.15878581 | $3.57 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | AVAX | 0.17073527 | $3.42 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | AVAX | 0.17583178 | $2.88 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | AVAX | 0.21014483 | $3.31 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | AVAX | 0.15073823 | $2.47 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | AVAX | 0.18963814 | $3.00 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | AVAX | 0.18363268 | $2.70 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | AVAX | 0.19326646 | $3.32 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | AVAX | 0.2080757 | $3.48 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | AVAX | 0.26396252 | $5.43 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | AVAX | 0.21033743 | $4.20 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | MANA | 70.24692114 | $67.01 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.036070598 | $12.58 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97425186373 | $10.83 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120279708555 | $7.19 |
| JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0133106700521 | $0.02 |
| JOSE LUIS MORENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25026682 | $10,370.31 |
| JOSE LUIS MORENO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.3080714726) | ($12,000.00) |
| JOSE LUIS MORENO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JOSE LUIS MORENO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSE LUIS MORENO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,990.0) | ($2,990.00) |
| JOSE LUIS MORENO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05139075 | $1,980.16 |
| JOSE LUIS MORENO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04439468 | $1,723.82 |
| JOSE LUIS MORENO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016735) | ($640.10) |
| JOSE LUIS MORENO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $4.01 |
| JOSE LUIS MORENO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 5,063.957345 | $2,205.99 |
| JOSE LUIS MORENO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ADA | (5,072.229407496) | ($2,600.00) |
| JOSE LUIS MORENO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 650.0 | $650.00 |
| JOSE LUIS MORENO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (650.065553) | ($650.07) |
| JOSE LUIS MORENO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024284) | ($7.43) |
| JOSE LUIS MORENO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.12261695) | ($2.38) |
| JOSE LUIS MORENO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (4.622114) | ($2.26) |
| JOSE LUIS MORENO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.71) |
| JOSE LUIS MORENO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 650.0 | $650.00 |
| JOSE LUIS MORENO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| JOSE LUIS MORENO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001031746831) | ($3.24) |
| JOSE LUIS MORENO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ADA | 5,072.229407496 | $3,140.44 |
| JOSE LUIS MORENO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (5,072.232652) | ($3,141.50) |
| JOSE LUIS MORENO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001173433466) | ($2.50) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE LUIS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148679820429 | $44.30 |
| JOSE LUIS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87509698116649 | $10.07 |
| JOSE LUIS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0681628652532859 | $0.07 |
| JOSE LUIS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.90443970490637 | $2.07 |
| JOSE LUIS MORILLO MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027941795535 | $0.83 |
| JOSE LUIS MORILLO MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000105028948412999 | $0.00 |
| JOSE LUIS MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003021263376 | $0.00 |
| JOSE LUIS MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094869872823 | $0.00 |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,812.984889) | ($7,812.98) |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,812.984889 | $7,812.98 |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.7015122) | ($26,697.51) |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 14.7015122 | $26,697.51 |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,812.984888) | ($7,812.98) |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,817.86) |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.701512) | ($24,929.77) |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,499.88) |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05 | $1,499.88 |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4905405618) | ($13,964.22) |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4905405618 | $13,964.22 |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,430.18) |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($5,722.05) |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.29054056) | ($8,332.70) |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033693089705621 | $116.27 |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.154773832 | $2.46 |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107690524438469 | $262.88 |
| JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.73371873816 | $134.73 |
| JOSE LUIS NAVARRO RUVALCABA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001376) | ($50.27) |
| JOSE LUIS NAVARRO RUVALCABA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 46.722 | $50.27 |
| JOSE LUIS NAVARRO RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001376346524 | $50.00 |
| JOSE LUIS NAVARRO RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5578260620978 | $3.45 |
| JOSE LUIS NUÑEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153556982365999 | $45.50 |
| JOSE LUIS NUÑEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01726489112 | $33.69 |
| JOSE LUIS OLIVER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013580324746 | $0.00 |
| JOSE LUIS OLIVER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099310285563 | $0.01 |
| JOSE LUIS ORTIGAS MONTILLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0084489 | $335.89 |
| JOSE LUIS ORTIGAS MONTILLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025885) | ($52.86) |
| JOSE LUIS ORTIGAS MONTILLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (34.15000032) | ($69,800.35) |
| JOSE LUIS ORTIGAS MONTILLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00691434) | ($203.41) |
| JOSE LUIS ORTIGAS MONTILLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.17) | ($34,578.21) |
| JOSE LUIS ORTIGAS MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066422577481536 | $239.77 |
| JOSE LUIS ORTIGAS MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17689201071279 | $472.43 |
| JOSE LUIS PANERO GRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41805711036721 | $3.09 |
| JOSE LUIS PEÑA GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144575326317999 | $0.43 |
| JOSE LUIS PEÑA GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.087498957241 | $2.18 |
| JOSE LUIS PEÑA GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016009126366 | $0.03 |
| JOSE LUIS PENA HOYOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (15.95) | ($15.95) |
| JOSE LUIS PENA HOYOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0003849 | $15.95 |
| JOSE LUIS PENA HOYOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (1.066) | ($2.29) |
| JOSE LUIS PENA HOYOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0000552 | $2.29 |
| JOSE LUIS PENA HOYOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036654) | ($1,510.47) |
| JOSE LUIS PENA HOYOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (686.268) | ($538.61) |
| JOSE LUIS PENA HOYOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0149126 | $538.61 |
| JOSE LUIS PENA HOYOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014945) | ($538.79) |
| JOSE LUIS PENA HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066302919911149 | $2.68 |
| JOSE LUIS PENA HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002108401199031 | $0.00 |
| JOSE LUIS PENA HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04122731439816 | $0.04 |
| JOSE LUIS PENA HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2014428348752 | $1.89 |
| JOSE LUIS PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.167638) | ($5,267.52) |
| JOSE LUIS PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00106 | $31.48 |
| JOSE LUIS PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $9,201.00 |
| JOSE LUIS PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30106) | ($8,806.61) |
| JOSE LUIS PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000101) | ($3.17) |
| JOSE LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002386284649 | $50.00 |
| JOSE LUIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000721323202038 | $27.40 |
| JOSE LUIS PEREZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000197406252369999 | $0.00 |
| JOSE LUIS PEREZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126072945710999 | $0.01 |
| JOSE LUIS PEREZ-OLIVARES FERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($7,139.17) |
| JOSE LUIS PEREZ-OLIVARES FERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72) | ($27,388.81) |
| JOSE LUIS PEREZ-OLIVARES FERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,519.55) |
| JOSE LUIS PEREZ-OLIVARES FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0084) | ($241.85) |
| JOSE LUIS PEREZ-OLIVARES FERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003848) | ($117.00) |
| JOSE LUIS PEREZ-OLIVARES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268685505384558 | $106.47 |
| JOSE LUIS PINILLOS DE LA GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141853636273 | $44.01 |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.024234 | $1,019.96 |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.23000571 | $9,680.25 |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,908.40) |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26084912) | ($10,148.76) |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.2821718 | $11,324.86 |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28229607) | ($10,654.51) |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002659583777) | ($0.83) |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003973354077) | ($1.24) |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02802672 | $846.09 |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007600211668) | ($22.98) |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02733678) | ($811.50) |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,945.20 |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000420410239) | ($1.24) |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002828925551) | ($0.84) |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007739132044) | ($22.98) |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101702605049262 | $30.47 |
| JOSE LUIS PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00300183105993603 | $0.00 |
| JOSE LUIS POSES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,006.918893) | ($521.58) |
| JOSE LUIS POSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099091374905 | $0.12 |
| JOSE LUIS POSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.17136264229169 | $4.93 |
| JOSE LUIS POSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060398318691 | $0.37 |
| JOSE LUIS RAMOS CUEBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022816244179 | $0.04 |
| JOSE LUIS RIVERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| JOSE LUIS RIVERO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001658) | ($50.00) |
| JOSE LUIS RIVERO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 50.013 | $50.00 |
| JOSE LUIS RIVERO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (456.08) | ($456.08) |
| JOSE LUIS RIVERO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0150461 | $456.08 |
| JOSE LUIS RIVERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015027) | ($459.09) |
| JOSE LUIS RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165964916662451 | $50.02 |
| JOSE LUIS RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5795893958508 | $1.58 |
| JOSE LUIS ROBLES RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164996318498315 | $0.00 |
| JOSE LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06997407065696 | $0.07 |
| JOSE LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064007415871 | $0.02 |
| JOSE LUIS RODRIGUEZ COUGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019213364932 | $57.59 |
| JOSE LUIS RODRIGUEZ COUGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8473428509 | $4.93 |
| JOSE LUIS RODRIGUEZ COUGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000040118966849999 | $0.00 |
| JOSE LUIS RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 74.92 | $106.81 |
| JOSE LUIS RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020111447027 | $5.93 |
| JOSE LUIS RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057200768556 | $11.12 |
| JOSE LUIS RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2439205629 | $2.51 |
| JOSE LUIS RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02538848959 | $1.25 |
| JOSE LUIS RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023575609148 | $1.37 |
| JOSE LUIS ROLAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39209106321 | $1.34 |
| JOSE LUIS ROMEO NAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.877236763432 | $1.87 |
| JOSE LUIS ROQUENIGALINDO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.02225180108 | $61.23 |
| JOSE LUIS RUEDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 46.48962664 | $28.92 |
| JOSE LUIS RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047704202179 | $14.11 |
| JOSE LUIS RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.023328084 | $15.08 |
| JOSE LUIS RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.16877970193 | $0.31 |
| JOSE LUIS SANCHEZ BARRANCO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $21.01 |
| JOSE LUIS SANCHEZ BARRANCO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 30.19 | $26.74 |
| JOSE LUIS SANCHEZ BARRANCO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.09846 | $39.49 |
| JOSE LUIS SANCHEZ BARRANCO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 4.31 | $3.74 |
| JOSE LUIS SANCHEZ BARRANCO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0022074 | $81.98 |
| JOSE LUIS SANCHEZ BARRANCO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 11.58 | $6.71 |
| JOSE LUIS SANCHEZ BARRANCO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000969 | $29.31 |
| JOSE LUIS SANCHEZ BARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017111818165 | $4.72 |
| JOSE LUIS SANCHEZ BARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.956751150675 | $2.71 |
| JOSE LUIS SANCHEZ BARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089288728838 | $1.58 |
| JOSE LUIS SANCHEZ BARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.196673375 | $0.74 |
| JOSE LUIS SANCHEZ BARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0689645389089999 | $0.78 |
| JOSE LUIS SANCHEZ BARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027003408275 | $0.82 |
| JOSE LUIS SANCHEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021532236023 | $0.64 |
| JOSE LUIS SANCHEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035923466579 | $0.00 |
| JOSE LUIS SANCHEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42651167118 | $4.74 |
| JOSE LUIS SANCHEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114685132124999 | $1.01 |
| JOSE LUIS SANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,989.564611539) | ($1,989.56) |
| JOSE LUIS SANDEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,989.564611539 | $1,989.56 |
| JOSE LUIS SANDEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,989.564611) | ($1,989.56) |
| JOSE LUIS SANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026138962988 | $79.29 |
| JOSE LUIS SANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062229292785 | $124.73 |
| JOSE LUIS SANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8972942148799 | $12.90 |
| JOSE LUIS SANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4850817184 | $27.62 |
| JOSE LUIS SANSOTTA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.010754 | $408.16 |
| JOSE LUIS SANSOTTA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01243119) | ($370.11) |
| JOSE LUIS SANSOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169446900272056 | $51.84 |
| JOSE LUIS SEGURA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022302978805 | $0.69 |
| JOSE LUIS SERENA ROMERO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.03676354 | $1,058.20 |
| JOSE LUIS SERENA ROMERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01472) | ($433.06) |
| JOSE LUIS SERENA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246715491600999 | $53.12 |
| JOSE LUIS SERENA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9544697668076 | $0.77 |
| JOSE LUIS SILLAS ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219556375279999 | $6.50 |
| JOSÉ LUIS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106746123665 | $0.00 |
| JOSE LUIS SOLA CULLELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.388508 | $409.39 |
| JOSE LUIS SOLA CULLELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.752) | ($1.39) |
| JOSE LUIS SOLA CULLELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1.381 | $1.39 |
| JOSE LUIS SOLA CULLELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7350597720122 | $6.22 |
| JOSÉ LUIS SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143793303582 | $0.43 |
| JOSÉ LUIS SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00080212186688 | $0.00 |
| JOSE LUIS TAMAYO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017943598087 | $53.61 |
| JOSE LUIS TAMAYO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4388377637 | $2.16 |
| JOSE LUIS TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40827638729 | $3.73 |
| JOSE LUIS TORRALBA BUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022270022325 | $0.00 |
| JOSÉ LUIS TORRALBA REYERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0337331810104054 | $0.04 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01204621 | $36.34 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00155362 | $62.17 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07495811898) | ($2,304.98) |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07495811898 | $2,304.98 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.33165037) | ($6,425.46) |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.33165037 | $6,425.46 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (34.25501135) | ($2,299.64) |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 34.25501135 | $2,299.64 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.860139862) | ($13.43) |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.860139862 | $13.43 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (55.773608999) | ($7.75) |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 55.773608999 | $7.75 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5.702375305) | ($31.18) |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 5.702375305 | $31.18 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065) | ($19.97) |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07430811) | ($2,350.42) |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050247) | ($99.71) |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.28140337) | ($6,554.60) |
| JOSE LUIS TORRES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (34.25501135) | ($2,336.20) |
| JOSE LUIS TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.002 | $3.35 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.32813837 | $5,582.69 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 134.45631337 | $7,737.96 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | UNI | (5.7017) | ($27.92) |
| JOSE LUIS TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0009475 | $27.92 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011974) | ($20.00) |
| JOSE LUIS TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MANA | 5.0 | $4.55 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MANA | 64.74074696 | $58.93 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.31816437) | ($5,533.04) |
| JOSE LUIS TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (134.45631337) | ($7,719.14) |
| JOSE LUIS TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009475) | ($27.78) |
| JOSE LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095814801596 | $0.03 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000865779616179999 | $0.17 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.051066019095 | $1.05 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121948131229999 | $0.01 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0169098018339999 | $0.02 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006377124022036 | $21.99 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02458372249017 | $60.66 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4177378977 | $7.47 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046720980963118 | $0.05 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080548430320734 | $0.01 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08603605805717 | $7.47 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.350217583329999 | $1.20 |
| JOSE LUIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0203229397722632 | $0.14 |
| JOSE LUIS TRAPERO GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094238569117 | $0.00 |
| JOSE LUIS URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044052740351 | $0.00 |
| JOSE LUIS URREA SAUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.977646406762 | $32.81 |
| JOSE LUIS VANRELL SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $6,229.95 |
| JOSE LUIS VANRELL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294471866767 | $99.51 |
| JOSE LUIS VANRELL SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236612581719999 | $71.53 |
| JOSE LUIS VAREZ BENEGAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (25.0) | ($744,616.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE LUIS VAREZ BENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0550118067475999 | $1,919.19 |
| JOSÉ LUIS VÁZQUEZ MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2597196013748 | $0.26 |
| JOSE LUIS VEGA MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813398303909999 | $251.89 |
| JOSE LUIS VEGA MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017122122306 | $0.02 |
| JOSE LUIS VEGA MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053794286636 | $107.45 |
| JOSE LUIS VEGA MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20395460937 | $0.20 |
| JOSE LUIS VEGA MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.765267906 | $25.60 |
| JOSE LUIS VEGA MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045132516561 | $0.05 |
| JOSE LUIS VILLENA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020831909133 | $6.17 |
| JOSE LUIS VILLENA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039407959537 | $0.00 |
| JOSE LUIS VILLENA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030441961149 | $0.00 |
| JOSE LUIZ CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003098374981 | $0.00 |
| JOSE LUIZ COSTA NETO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.004247) | ($6.32) |
| JOSE LUIZ COSTA NETO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 16.701 | $6.32 |
| JOSE LUIZ COSTA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057646288098 | $0.02 |
| JOSE LUIZ COSTA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50797953011 | $0.56 |
| JOSE LUIZ COSTA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004288442612347 | $0.10 |
| JOSE LUIZ COSTA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0274772455159999 | $0.03 |
| JOSE LUIZ DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021438338004 | $0.04 |
| JOSE LUJAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 4.995 | $8,822.23 |
| JOSE LUJAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.04066483 | $1,204.78 |
| JOSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017428577762 | $51.96 |
| JOSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000072859088 | $0.00 |
| JOSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.275289714 | $10.52 |
| JOSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090178472544 | $0.01 |
| JOSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001607833483 | $0.00 |
| JOSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000652308667539999 | $0.00 |
| JOSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015539763643 | $0.01 |
| JOSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000352008380119999 | $0.00 |
| JOSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000275268229099999 | $0.00 |
| JOSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15386361571 | $11.04 |
| JOSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00127756308009 | $0.00 |
| JOSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000088800298363 | $0.00 |
| JOSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018389912629 | $0.00 |
| JOSE LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000045249336597 | $0.00 |
| JOSE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122613425624 | $3.63 |
| JOSE LUZARRAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06274563325) | ($1,954.44) |
| JOSE LUZARRAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06274563325 | $1,954.44 |
| JOSE LUZARRAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1388329175) | ($329.56) |
| JOSE LUZARRAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1388329175 | $329.56 |
| JOSE LUZARRAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.138832) | ($328.68) |
| JOSE LUZARRAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062745) | ($1,956.64) |
| JOSE LUZARRAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (97.705521386) | ($816.80) |
| JOSE LUZARRAGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 97.705521386 | $816.80 |
| JOSE LUZARRAGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0) | ($16.78) |
| JOSE LUZARRAGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (95.705521) | ($820.92) |
| JOSE LUZARRAGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001070179119) | ($0.22) |
| JOSE LUZARRAGA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001070179119 | $0.22 |
| JOSE LUZARRAGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1449898928) | ($1.55) |
| JOSE LUZARRAGA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1449898928 | $1.55 |
| JOSE LUZARRAGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005222568398) | ($1.57) |
| JOSE LUZARRAGA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005222568398 | $1.57 |
| JOSE LUZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317864971545873 | $11.96 |
| JOSE LUZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000678572422535461 | $1.89 |
| JOSE LUZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.791823119911546 | $12.39 |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.905163208) | ($716.07) |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.905163208 | $716.07 |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,002.0 | $1,002.00 |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.4201312869) | ($0.42) |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.4201312869 | $0.42 |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.420206208) | ($3.04) |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.420206208 | $3.04 |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3711627907) | ($0.80) |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0216011607) | ($880.07) |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0216011607 | $880.07 |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001023110654) | ($4.17) |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.08729916447 | $3,558.14 |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (6.905163207) | ($692.08) |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08729916447) | ($3,476.72) |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08729916447 | $3,476.72 |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10879801) | ($4,343.10) |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000630241590278599 | $2.52 |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003041275439503 | $0.01 |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004512299495 | $0.00 |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025723028393 | $0.04 |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011255582523643 | $0.00 |
| JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0139323464228989 | $1.42 |
| JOSE M TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54113636422 | $1,091.92 |
| JOSE MAANMIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109598587969 | $0.32 |
| JOSE MAANMIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182141297229999 | $0.21 |
| JOSE MAANMIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57053869319999 | $3.57 |
| JOSE MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020494417085 | $0.61 |
| JOSE MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018004117429 | $0.35 |
| JOSE MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.722033399 | $2.95 |
| JOSE MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02325198219 | $0.64 |
| JOSE MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13504316845 | $1.50 |
| JOSE MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000021228145763 | $0.00 |
| JOSÉ MACHADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 274.518927265 | $1,537.31 |
| JOSÉ MACHADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,004.40555 | $2,004.41 |
| JOSÉ MACHADO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,151.039923 | $1,151.04 |
| JOSÉ MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123388511787 | $3.65 |
| JOSÉ MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.6153775656 | $80.22 |
| JOSE MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01853336353 | $0.02 |
| JOSE MACIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 261.583187 | $203.51 |
| JOSE MACIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 1.8035 | $3.82 |
| JOSE MACIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00106255 | $41.29 |
| JOSE MACIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 297.170936 | $232.39 |
| JOSE MACIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LINK | 1.297335801 | $14.38 |
| JOSE MACIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | EOS | 114.8571 | $237.79 |
| JOSE MACIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00122673 | $47.05 |
| JOSE MACIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 2.04148538 | $205.12 |
| JOSE MACIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LINK | 5.276312414 | $58.64 |
| JOSE MACIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00118727 | $45.69 |
| JOSE MACIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0104) | ($399.61) |
| JOSE MACIEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | EOS | (100.0) | ($140.00) |
| JOSE MACIEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (2.04239551) | ($137.88) |
| JOSE MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139525917843999 | $4.39 |
| JOSE MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.073916962836 | $1.03 |
| JOSE MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.29107905673 | $2.31 |
| JOSE MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12563394515823 | $0.03 |
| JOSE MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013370612189084 | $0.10 |
| JOSE MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201339302000999 | $76.55 |
| JOSE MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.677617422284 | $9.99 |
| JOSE MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00602032758589999 | $11.72 |
| JOSE MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12730739907 | $1.07 |
| JOSE MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47389244511 | $1.20 |
| JOSE MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7939588373 | $0.67 |
| JOSÉ MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034984673125 | $1.04 |
| JOSÉ MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000574180841249999 | $0.01 |
| JOSE MAEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014471403267999 | $0.00 |
| JOSE MAEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028285329118 | $0.01 |
| JOSE MAHEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1292139948 | $403.47 |
| JOSE MAHEDA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.099444714 | $297.85 |
| JOSE MAHEDA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.1221099598 | $338.10 |
| JOSE MAHEDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.1097543834 | $261.98 |
| JOSE MAHEDA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.1041529715 | $217.39 |
| JOSE MAHEDA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.06162550462 | $122.18 |
| JOSE MAHEDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.1071739573 | $201.77 |
| JOSE MAHEDA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.1208225795 | $217.67 |
| JOSE MAHEDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1250840701) | ($190.97) |
| JOSE MAHEDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($913.42) |
| JOSE MAHEDA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.1129426251 | $122.25 |
| JOSE MAHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155311677736 | $46.05 |
| JOSE MAHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032143906982 | $62.99 |
| JOSE MAHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.23396099 | $25.26 |
| JOSE MAHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23161565919 | $2.57 |
| JOSE MAHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.67642344729999 | $0.83 |
| JOSE MALATESTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.101990968 | $310.32 |
| JOSE MALATESTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.20451485 | $421.65 |
| JOSE MALATESTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.20358862 | $384.49 |
| JOSE MALATESTA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETH | 0.203319593 | $229.92 |
| JOSE MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100094982554 | $0.00 |
| JOSE MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096056804094 | $16.79 |
| JOSE MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130858268251 | $0.01 |
| JOSE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012004307561 | $35.53 |
| JOSE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021798369641 | $42.53 |
| JOSE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030789023134 | $0.01 |
| JOSE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014325084217 | $0.00 |
| JOSE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069522493224 | $0.01 |
| JOSE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024146968934 | $0.00 |
| JOSE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000286123600279999 | $0.00 |
| JOSE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013915223613 | $0.00 |
| JOSE MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00127174556387999 | $0.00 |
| JOSE MAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04897275093323 | $0.05 |
| JOSÉ MANCILLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.032602533) | ($3,100.00) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.032602533 | $3,100.00 |
| JOSÉ MANCILLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.03) | ($3,094.26) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1410825262) | ($400.00) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1410825262 | $400.00 |
| JOSÉ MANCILLA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1434997767) | ($407.07) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0353577438) | ($100.00) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0353577438 | $100.00 |
| JOSÉ MANCILLA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0355) | ($100.53) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5024912928) | ($1,400.00) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5024912928 | $1,400.00 |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.502) | ($1,399.79) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03525409388) | ($100.00) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03525409388 | $100.00 |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035788) | ($100.86) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.03499787 | $68.72 |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0349) | ($73.15) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.177143986) | ($311.61) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.177143986 | $311.61 |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.17724) | ($311.86) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1394373838) | ($250.00) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1394373838 | $250.00 |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1394) | ($249.55) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.613) | ($1,154.03) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.613 | $1,154.03 |
| JOSÉ MANCILLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.613) | ($1,154.03) |
| JOSÉ MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027323327228 | $8.09 |
| JOSÉ MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0491452474589999 | $104.91 |
| JOSÉ MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5290120339 | $4.38 |
| JOSÉ MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.408687209 | $9.05 |
| JOSÉ MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75909629841 | $8.44 |
| JOSÉ MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117485172299 | $1.04 |
| JOSE MANIMALA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 318.0 | $331.68 |
| JOSE MANIMALA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 60.07394764 | $43.54 |
| JOSE MANIMALA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 435.8567 | $367.97 |
| JOSE MANIMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001790574416 | $50.00 |
| JOSE MANIMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7041169340727 | $7.25 |
| JOSE MANSILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008523766146204 | $0.00 |
| JOSE MANUEL ACEVEDO FERREIROA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075) | ($29.14) |
| JOSE MANUEL ACEVEDO FERREIROA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02813 | $853.82 |
| JOSE MANUEL ACEVEDO FERREIROA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031887) | ($912.16) |
| JOSE MANUEL ACEVEDO FERREIROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212092279884 | $6.42 |
| JOSE MANUEL ACEVEDO FERREIROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023768817085 | $0.05 |
| JOSE MANUEL ALVAREZ IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00512799728519999 | $0.01 |
| JOSE MANUEL ALVAREZ IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066794394958 | $13.03 |
| JOSE MANUEL BELTRAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033519450314 | $102.42 |
| JOSE MANUEL BELTRAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158280257694 | $300.73 |
| JOSE MANUEL CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016655274803 | $0.00 |
| JOSE MANUEL CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082223523007 | $0.00 |
| JOSE MANUEL CASTILLO ASTABURUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6197437162 | $4.22 |
| JOSE MANUEL CHABLE CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018197914497 | $0.02 |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,258.0) | ($1,258.00) |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,258.0 | $1,258.00 |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1038551662) | ($208.95) |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1038551662 | $208.95 |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.049244256) | ($353.52) |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.049244256 | $353.52 |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (326.619757545) | ($169.74) |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 326.619757545 | $169.74 |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.669459049) | ($1.67) |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.669459049 | $1.67 |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,259.669459) | ($1,259.67) |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007266144055) | ($0.37) |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007266144055 | $0.37 |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001164376186) | ($0.23) |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001164376186 | $0.23 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2499897369) | ($0.13) |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2499897369 | $0.13 |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6624426395) | ($0.42) |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6624426395 | $0.42 |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (7.049244256) | ($308.51) |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1039716038) | ($203.28) |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (326.869747) | ($168.46) |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057673931531992 | $1.56 |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7428918455597 | $8.74 |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00525095757009299 | $0.01 |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.31835084812587 | $1.05 |
| JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038302266496472 | $3.26 |
| JOSE MANUEL CORONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074899018089 | $2.22 |
| JOSE MANUEL CORONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000762531076749999 | $0.06 |
| JOSE MANUEL CORONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0181052844819999 | $1.03 |
| JOSE MANUEL CORONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058852757392 | $0.14 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6488182322) | ($1.44) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2884368151) | ($0.62) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2884368151) | ($0.62) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.796999594) | ($3.75) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.484631403) | ($3.13) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8928571429) | ($1.88) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5964285714) | ($1.25) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5964285714) | ($1.25) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.351943067) | ($2.81) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1444251839) | ($0.32) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5158042281) | ($1.13) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8784700792) | ($1.88) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8817692801) | ($1.88) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9287370555) | ($1.88) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.416551658) | ($15.64) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.966620663) | ($6.26) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2905946244) | ($0.56) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.367870175) | ($2.19) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.564618625) | ($2.51) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | XLM | (4,405.8664919) | ($663.65) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | EOS | (175.9193) | ($307.60) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | EOS | 182.3 | $269.80 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 1,928.98 | $241.83 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,692.1 | $898.15 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 2,000.0 | $1,055.07 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 298.4 | $201.47 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | EOS | 500.0 | $710.00 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (503.068534511) | ($326.47) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | EOS | (682.3) | ($966.69) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | XLM | (1,928.98) | ($237.41) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BNB | (0.6964211264) | ($187.75) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (1,846.0) | ($949.20) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (1,846.100927) | ($949.26) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.37965404 | $725.30 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05082846 | $1,455.29 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.148868802) | ($1.73) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.16236213) | ($0.79) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.16236213) | ($0.79) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.348591478) | ($4.50) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.440417362) | ($891.59) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (0.2292280656) | ($0.16) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.51281336) | ($3.75) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.710454766) | ($2.25) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.810583784) | ($1.50) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.810583784) | ($1.50) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0508378) | ($1,515.98) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.496768538) | ($2.81) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,100.0 | $2,100.00 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | XLM | 27,307.066165415 | $3,446.86 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (27,307.0661654) | ($3,526.14) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | EOS | 4,912.273354054 | $6,319.52 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | EOS | (4,912.2734) | ($6,286.85) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BNB | 3.444331427 | $1,036.11 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (3.444838489) | ($1,063.26) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,068.703949 | $13,068.70 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.1128487715 | $3,409.83 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BNB | 26.245119367 | $8,020.19 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ADA | 13,054.9160034 | $6,930.27 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.2548898698 | $7,702.98 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,300.0) | ($2,300.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 2.410442994 | $4,842.93 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (1.114547988) | ($2,241.05) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (26.245119367) | ($8,031.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (13,054.954823) | ($6,944.62) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.295895005) | ($2,610.11) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36773865) | ($11,081.35) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36,814.722768 | $36,814.72 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 29.414335304 | $58,710.06 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 11.823987973 | $23,607.91 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 1.748430056 | $3,493.78 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (42.986753332) | ($85,766.82) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.525425457) | ($1.88) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,507.05 | $10,507.05 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ADA | 12,991.388600172 | $5,975.71 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ADA | 9,875.640683051 | $4,542.54 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | MATIC | 2,407.830439273 | $1,412.89 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.128807883 | $3,711.85 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,407.830643579) | ($1,393.65) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (22,867.042842) | ($10,416.60) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1288541) | ($3,674.03) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,243.38 | $5,243.38 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 15,754.46357929 | $8,285.75 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,754.467904548) | ($8,500.55) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.497660032) | ($3,000.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07499224246) | ($90.08) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00208138336) | ($2.50) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.913675091 | $3,499.69 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.217213108) | ($5,000.00) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1266219079) | ($150.13) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003517155732) | ($4.17) |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.24543385 | $6,219.08 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048759173740321 | $1.47 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9964237406572 | $20.63 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055176631435445 | $7.14 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.41673236434533 | $1.59 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0775780241707155 | $0.04 |
| JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00380862797039632 | $1.48 |
| JOSE MANUEL CRUZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128384508712609 | $50.43 |
| JOSE MANUEL CRUZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214624767799999 | $0.04 |
| JOSE MANUEL CRUZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04971153933 | $11.67 |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.06) | ($1.06) |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007946637128) | ($0.33) |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LINK | 98.5 | $1,069.92 |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | LINK | (286.239896927) | ($3,123.60) |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8633037139) | ($0.94) |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 83.420229406 | $606.21 |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.06) | ($1.06) |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0944 | $2,603.36 |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.06) | ($1.06) |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081496833784 | $21.00 |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.300250458779999 | $0.32 |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020441417131 | $0.40 |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14215451746999 | $1.14 |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55130436492 | $5.40 |
| JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15412714388 | $0.15 |
| JOSE MANUEL DE AZEVEDO ALMEIDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04852198 | $1,547.95 |
| JOSE MANUEL DE AZEVEDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049672336436 | $12.71 |
| JOSE MANUEL DESCHAMPS CAMINERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $52.92 |
| JOSE MANUEL DESCHAMPS CAMINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017554875697 | $0.44 |
| JOSE MANUEL DESCHAMPS CAMINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016147497635 | $0.02 |
| JOSE MANUEL DIAGO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037501916804 | $0.01 |
| JOSE MANUEL DIAGO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028653540816 | $0.00 |
| JOSE MANUEL DIAGO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06251392086 | $0.03 |
| JOSE MANUEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034227915407 | $1.01 |
| JOSE MANUEL DIAZ CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020993910745 | $0.62 |
| JOSE MANUEL DIAZ CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50863924185 | $4.49 |
| JOSE MANUEL ECHEVARRIA RUBIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03331756 | $1,292.09 |
| JOSE MANUEL ECHEVARRIA RUBIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00086979 | $33.32 |
| JOSE MANUEL ECHEVARRIA RUBIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00012092 | $4.28 |
| JOSE MANUEL ECHEVARRIA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217843282545 | $78.56 |
| JOSE MANUEL ESTEVEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031267706861 | $0.97 |
| JOSÉ MANUEL ESTÉVEZ ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.191435929146 | $3.07 |
| JOSE MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001270627371 | $50.00 |
| JOSE MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021466889927 | $0.04 |
| JOSE MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092242119382 | $5.52 |
| JOSÉ MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0496969691269466 | $0.06 |
| JOSÉ MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000238369725469999 | $0.00 |
| JOSE MANUEL FERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 487.9801435234 | $522.98 |
| JOSÉ MANUEL FERREIRO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010302781015062 | $0.00 |
| JOSÉ MANUEL FIGUEIRA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000682654396999999 | $0.00 |
| JOSÉ MANUEL FIGUEIRA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000006047438549 | $0.01 |
| JOSÉ MANUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152671908257 | $0.00 |
| JOSÉ MANUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041963342656 | $0.00 |
| JOSÉ MANUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040183331828 | $0.00 |
| JOSÉ MANUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058721673057 | $0.00 |
| JOSÉ MANUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000048893547422 | $0.00 |
| JOSÉ MANUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000066809042871 | $0.00 |
| JOSÉ MANUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000194065078369999 | $0.00 |
| JOSÉ MANUEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000024756754086 | $0.00 |
| JOSÉ MANUEL FREITAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019336057044 | $0.57 |
| JOSÉ MANUEL FREITAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1697330611 | $7.17 |
| JOSE MANUEL GALAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137134507826299 | $53.86 |
| JOSE MANUEL GALAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133476865706 | $2.60 |
| JOSE MANUEL GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JOSE MANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4770695833999 | $10.48 |
| JOSE MANUEL GARCIA GAVILAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,508.95) |
| JOSE MANUEL GARCIA GAVILAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (5.31664836) | ($155,639.12) |
| JOSE MANUEL GARCIA GAVILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013275562661294 | $490.73 |
| JOSE MANUEL GARCIA GAVILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059521638504 | $0.00 |
| JOSE MANUEL GARCIA MOYANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($116.71) |
| JOSE MANUEL GARCIA MOYANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72266341) | ($19,929.61) |
| JOSE MANUEL GARCIA MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056471489099452 | $201.56 |
| JOSE MANUEL GARCIA MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025241474695 | $0.00 |
| JOSE MANUEL GARCIA MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8040924226 | $4.80 |
| JOSÉ MANUEL GARCÍA PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254993430679999 | $77.29 |
| JOSÉ MANUEL GARCÍA PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00400346591329999 | $0.00 |
| JOSÉ MANUEL GONCALVES MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143208562748 | $0.42 |
| JOSÉ MANUEL GONCALVES MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133545322914 | $4.25 |
| JOSE MANUEL HINOJOSA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $5.42 |
| JOSE MANUEL HINOJOSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.2061186316) | ($400.00) |
| JOSE MANUEL HINOJOSA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE MANUEL HINOJOSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7448144702) | ($0.48) |
| JOSE MANUEL HINOJOSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| JOSE MANUEL HINOJOSA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 0.2061186316 | $387.35 |
| JOSE MANUEL HINOJOSA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $5.98 |
| JOSE MANUEL HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001479691084444 | $4.33 |
| JOSE MANUEL HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25505385057 | $1.17 |
| JOSE MANUEL HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080035655877 | $15.63 |
| JOSE MANUEL HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22901928249999 | $1.40 |
| JOSE MANUEL HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.211812223 | $0.21 |
| JOSE MANUEL HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016886795264 | $0.01 |
| JOSE MANUEL JAIME | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130579) | ($38.07) |
| JOSE MANUEL JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013072575073317 | $50.09 |
| JOSE MANUEL JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3810149058 | $5.38 |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0036133880275) | ($149.17) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002157666345) | ($89.50) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002197109536) | ($70.85) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $805.63 |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,937.58 |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,580.85 |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1578675592) | ($4,939.26) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.55 | $15,481.40 |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1680561855) | ($4,806.21) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2612211107) | ($7,572.80) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.5) | ($89.50) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004823655872) | ($149.17) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.5) | ($89.50) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.8391951274 | $25,895.04 |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95) | ($27,952.80) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (141.7) | ($141.70) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.6072738698 | $17,931.66 |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61) | ($18,007.81) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.379786065 | $40,107.62 |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.38785251) | ($40,224.13) |
| JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0931920573816 | $59.40 |
| JOSÉ MANUEL LEÓN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086520251136 | $0.26 |
| JOSÉ MANUEL LEÓN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000348734605459999 | $0.68 |
| JOSÉ MANUEL LEÓN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34233519589 | $0.34 |
| JOSÉ MANUEL LEÓN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56552658037 | $0.45 |
| JOSÉ MANUEL LEÓN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3072029374 | $2.31 |
| JOSÉ MANUEL LEÓN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00016485072951 | $0.31 |
| JOSE MANUEL LOPEZ ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012597821 | $50.00 |
| JOSE MANUEL LORENTE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.680677935689999 | $0.67 |
| JOSE MANUEL MARTINEZ CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309622780377 | $50.42 |
| JOSE MANUEL MARTINEZ CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.09871023059999 | $7.10 |
| JOSE MANUEL MARTINEZ CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007663496113 | $0.44 |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($209.35) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (752.500529113) | ($1,061.03) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.439258666) | ($1,149.76) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (12.61220981) | ($1,357.48) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (62.578219447) | ($1,181.48) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (15.964914) | ($1,501.18) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOGE | (8,755.0607205) | ($1,238.82) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (1,315.167616) | ($1,235.12) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 537.3053891 | $109.02 |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.53) | ($1,512.44) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,764.24) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 598.22460195 | $368.23 |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (2.519459048) | ($779.36) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (537.7293787) | ($65.82) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (1,609.729459) | ($621.42) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 9.69765746 | $432.23 |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (441.633239883) | ($298.44) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,863.76) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($159.90) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($156.88) |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019580526629 | $60.59 |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00733545912073 | $0.01 |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019232935498 | $42.42 |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.38539061288804 | $3.32 |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8311468067271 | $1.71 |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1743856260813 | $3.17 |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5372437356372 | $0.08 |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4183223644035 | $3.11 |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040821640132673 | $2.97 |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02598663987826 | $2.01 |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019301367289494 | $7.15 |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02866676889177 | $2.49 |
| JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.40663029169486 | $0.20 |
| JOSE MANUEL MOREIRA BATISTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (11.484346) | ($23,308.17) |
| JOSÉ MANUEL MOREIRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004482826715 | $0.00 |
| JOSÉ MANUEL MOREIRA BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057869064137451 | $157.25 |
| JOSE MANUEL NARANJO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101350328581772 | $0.01 |
| JOSE MANUEL NUNEZ MORALES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.06988596 | $200.18 |
| JOSE MANUEL NUNEZ MORALES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.07970481 | $228.27 |
| JOSE MANUEL NUNEZ MORALES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $76.67 |
| JOSE MANUEL NUNEZ MORALES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0013157 | $47.86 |
| JOSE MANUEL PAZOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030304857603 | $0.01 |
| JOSE MANUEL PEREZ DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49753251453967 | $4.09 |
| JOSE MANUEL PEREZ DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9538595321 | $2.40 |
| JOSE MANUEL PEREZ DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037934447069 | $0.01 |
| JOSE MANUEL PEREZ DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026197678069 | $0.00 |
| JOSE MANUEL PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03438842819524 | $0.03 |
| JOSE MANUEL PIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004471076004 | $0.01 |
| JOSE MANUEL PLAZA MALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125433465173 | $0.37 |
| JOSE MANUEL PLAZA MALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011342349992999 | $0.01 |
| JOSE MANUEL PLAZA MALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053082003856 | $10.36 |
| JOSE MANUEL QUESADA VERA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.821774 | $405.82 |
| JOSE MANUEL QUESADA VERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JOSE MANUEL QUESADA VERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.004874) | ($407.00) |
| JOSE MANUEL QUESADA VERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.03) |
| JOSE MANUEL QUESADA VERA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169061) | ($49.95) |
| JOSE MANUEL QUESADA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172642288651975 | $50.06 |
| JOSE MANUEL QUESADA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.592245250568 | $2.59 |
| JOSE MANUEL RAMIREZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001581423020396 | $0.00 |
| JOSÉ MANUEL REVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018071329399 | $5.35 |
| JOSÉ MANUEL REVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066075930049 | $0.00 |
| JOSE MANUEL RIVERA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047303108641 | $1.40 |
| JOSE MANUEL RIVERA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOSE MANUEL RIVERA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0158171097895 | $0.01 |
| JOSE MANUEL RIVERA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098685344262 | $0.00 |
| JOSE MANUEL ROJAS CEBALLOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002195148721) | ($0.08) |
| JOSE MANUEL ROJAS CEBALLOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSE MANUEL ROJAS CEBALLOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.002776 | $100.00 |
| JOSE MANUEL ROJAS CEBALLOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002555488028) | ($0.08) |
| JOSE MANUEL ROJAS CEBALLOS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000399754899) | ($0.08) |
| JOSE MANUEL ROJAS CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001356041596407 | $51.88 |
| JOSE MANUEL ROJAS CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5456837883144 | $0.55 |
| JOSÉ MANUEL SÁNCHEZ BAEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,467.18) |
| JOSÉ MANUEL SÁNCHEZ BAEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,528.33) |
| JOSÉ MANUEL SÁNCHEZ BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030315560621 | $0.79 |
| JOSÉ MANUEL SÁNCHEZ BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7189769347746 | $28.02 |
| JOSÉ MANUEL SÁNCHEZ BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121096243061 | $22.27 |
| JOSE MANUEL SANTIAGO ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647123470200255 | $0.01 |
| JOSE MANUEL SANTIAGO ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000033013288317 | $0.00 |
| JOSE MANUEL TAPIA RUIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059553327549 | $0.18 |
| JOSE MANUEL TAPIA RUIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09367019767 | $1.27 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.52 | $21,304.92 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 9,100.0 | $5,731.96 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (7,835.951185546) | ($5,345.49) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 13,050.0 | $6,146.46 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 51,500.0 | $24,256.14 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (54,516.606748818) | ($25,497.58) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 300,000.0 | $141,711.90 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 100,000.0 | $47,520.60 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (401,568.414597155) | ($191,098.37) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012738) | ($3.76) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012738 | $3.76 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000022) | ($0.01) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000022 | $0.01 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ADA | (4,790.7) | ($2,525.00) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0855139 | $2,525.00 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1577216253) | ($0.08) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1577216253 | $0.08 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MCDAI | 2,472.82 | $2,472.82 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.76) | ($3.76) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,250.0) | ($2,250.00) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ADA | 5,357.142857143 | $2,814.73 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | ADA | 7,835.951185546 | $4,117.14 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (36.823146) | ($20.03) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (12,737.613229) | ($6,925.10) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MCDAI | 9,917.27 | $9,917.27 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.68) | ($16.68) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ADA | 31,007.751937984 | $13,956.53 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | ADA | 54,516.606748818 | $24,537.82 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (54,516.606749) | ($24,620.48) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MCDAI | (119.65) | ($119.65) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0856415) | ($2,602.11) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (36,367.838055998) | ($19,863.12) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 36,367.838055998 | $19,863.12 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8444244634) | ($25,063.03) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8444244634 | $25,063.03 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (135,341.173566726) | ($10,877.71) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 135,341.173566726 | $10,877.71 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (36,367.838056) | ($19,819.89) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84442446) | ($25,000.87) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ADA | 283,478.257590397 | $154,792.27 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Collateral | ADA | 401,568.414597155 | $219,274.96 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (283,478.257590397) | ($156,843.46) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 283,478.257590397 | $156,843.46 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (401,568.414597) | ($228,178.37) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (283,478.257591) | ($161,077.43) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOGE | (135,341.1736) | ($10,961.49) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.245735974) | ($12.91) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.245735974 | $12.91 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003872656003) | ($12.19) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003872656003 | $12.19 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (20.245735) | ($12.90) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038726) | ($12.19) |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372900921798347 | $129.65 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.1968016387612 | $13.24 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022917173439 | $0.00 |
| JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 93.242146429242 | $10.21 |
| JOSE MANUEL TORO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027263600411 | $0.01 |
| JOSE MANUEL TORO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54532647947 | $0.64 |
| JOSE MANUEL TORO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000037741326259 | $0.01 |
| JOSE MANUEL TORRES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01981107 | $59.97 |
| JOSE MANUEL TORRES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00185829 | $74.48 |
| JOSE MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000903961999219999 | $26.73 |
| JOSE MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325308496 | $6.33 |
| JOSE MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24670798677 | $0.19 |
| JOSE MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075934436445 | $0.01 |
| JOSE MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075786947402 | $4.53 |
| JOSE MANUEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033394226676 | $1.89 |
| JOSE MANUEL TORRES VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020898295785 | $0.04 |
| JOSE MANUEL TORRES VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105899627193999 | $0.02 |
| JOSE MANUEL VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161274021158 | $0.48 |
| JOSE MANUEL VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1670140213 | $7.17 |
| JOSÉ MANUEL VALERO LLAMAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BUSD | 190,089.7747 | $190,089.77 |
| JOSÉ MANUEL VALERO LLAMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (74,900.0) | ($74,900.00) |
| JOSÉ MANUEL VALERO LLAMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (74,900.0) | ($74,900.00) |
| JOSÉ MANUEL VALERO LLAMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (40,289.907526909) | ($40,289.91) |
| JOSÉ MANUEL VALERO LLAMAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (129.726791371) | ($129.73) |
| JOSÉ MANUEL VALERO LLAMAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 48,991.0 | $48,991.00 |
| JOSÉ MANUEL VALERO LLAMAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (48,991.0) | ($48,991.00) |
| JOSÉ MANUEL VALERO LLAMAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 48,948.0 | $48,948.00 |
| JOSÉ MANUEL VALERO LLAMAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (48,948.171139009) | ($48,948.17) |
| JOSÉ MANUEL VALERO LLAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 154.453669669112 | $154.45 |
| JOSE MANUEL VELAZCO PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029724597706 | $5.80 |
| JOSE MANUEL VELAZCO PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00004370525107 | $0.00 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $498.47 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 93.1811 | $188.95 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,837.34 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 917.718 | $1,911.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 354.163 | $736.43 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 191.6847 | $151.46 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 618.138 | $521.41 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 377.344 | $208.16 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,550.0 | $2,550.00 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 787.801 | $430.55 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 688.3255 | $381.64 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,728.84 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $885.08 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 299.6 | $236.49 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696237745 | $50.00 |
| JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.522951801419 | $156.33 |
| JOSE MANUEL VILCHEZ VILCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.317028624171 | $69.73 |
| JOSE MANZANO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.424223637) | ($30,000.00) |
| JOSE MANZANO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.77675121 | $37,425.68 |
| JOSE MANZANO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0427267091) | ($900.00) |
| JOSE MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00686201663469999 | $207.08 |
| JOSE MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027775589381 | $0.00 |
| JOSE MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056262705947 | $0.00 |
| JOSE MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015831369837 | $0.00 |
| JOSE MANZUR ABOUAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.740527376986799 | $0.71 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,493.14154) | ($3,500.00) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,493.14154 | $3,500.00 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (128.393194) | ($100.00) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 128.393194 | $100.00 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (4,506.601) | ($3,510.00) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 3,503.879 | $3,510.00 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 505.329006161 | $5,433.16 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,698.972789973) | ($7,159.46) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,698.972789973 | $7,159.46 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (470.631757202) | ($470.63) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 470.631757202 | $470.63 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (175.590194283) | ($2,355.88) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 175.590194283 | $2,355.88 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (560.628220728) | ($5,620.82) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 560.628220728 | $5,620.82 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (560.6282) | ($5,620.82) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,608.499 | $5,620.82 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (175.5898) | ($2,360.72) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,362.627 | $2,360.72 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (9,443.508) | ($7,000.00) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 6,951.772 | $7,000.00 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 1,716.129287066 | $23,163.34 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,716.129287066) | ($23,211.29) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,716.129287066 | $23,211.29 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (1,114.7461) | ($15,018.46) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.4344499 | $15,018.46 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4344499) | ($15,056.53) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4344499 | $15,056.53 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (601.3835) | ($6,909.90) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.2197575 | $6,909.90 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2197575) | ($6,879.94) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2197575 | $6,879.94 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (397.4) | ($397.40) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0128798 | $397.40 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0128798) | ($398.01) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0128798 | $398.01 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.960696116) | ($6.79) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.960696116 | $6.79 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (381.359) | ($236.30) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.00765 | $236.30 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00765) | ($237.00) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00765 | $237.00 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.024737908) | ($4,100.00) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.024737908 | $4,100.00 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (1.982902) | ($4,015.28) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 4,008.171 | $4,015.28 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | MATIC | 10,457.516339869 | $7,082.76 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,275.918346213) | ($7,654.13) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,275.918346213 | $7,654.13 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (4,422.734) | ($3,001.57) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.1005017 | $3,001.57 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1005017) | ($3,005.34) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1005017 | $3,005.34 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (6,853.183) | ($4,703.61) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.1563094 | $4,703.61 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1563094) | ($4,680.84) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1563094 | $4,680.84 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.772644502) | ($20,000.00) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 22.844276147 | $24,337.83 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5631793351) | ($600.00) |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0167911572207 | $491.59 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.082949309 | $100.00 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06611738723 | $131.10 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.658727256917 | $2.66 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0947864290516 | $6.75 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.295062942518 | $39.65 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2535922577075 | $20.64 |
| JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10479123146847 | $1.17 |
| JOSE MARCOS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.03381 | $1,348.85 |
| JOSÉ MARCOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00197 | $71.01 |
| JOSÉ MARCOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00057 | $16.75 |
| JOSÉ MARCOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015364) | ($465.43) |
| JOSÉ MARCOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00179) | ($54.33) |
| JOSÉ MARCOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10024362) | ($3,037.68) |
| JOSE MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043674048880159 | $132.91 |
| JOSE MARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012545178513607 | $50.00 |
| JOSE MARI AVENIDO BATILANDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.09216) | ($288.77) |
| JOSE MARI AVENIDO BATILANDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 289.282 | $288.77 |
| JOSE MARI AVENIDO BATILANDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00171) | ($70.77) |
| JOSE MARI AVENIDO BATILANDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 70.731 | $70.77 |
| JOSE MARI AVENIDO BATILANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021535132068 | $648.29 |
| JOSE MARI AVENIDO BATILANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.386412462 | $100.00 |
| JOSE MARI AVENIDO BATILANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.1308762972 | $2,258.31 |
| JOSE MARI AVENIDO BATILANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.935391301 | $36.94 |
| JOSE MARI AVENIDO BATILANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 211.948284127 | $168.03 |
| JOSE MARI AVENIDO BATILANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.3354961787 | $92.63 |
| JOSE MARI AVENIDO BATILANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048617557406999 | $0.00 |
| JOSE MARI AVENIDO BATILANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017937073696 | $0.00 |
| JOSE MARI AVENIDO BATILANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000004264121096999 | $0.00 |
| JOSE MARI AVENIDO BATILANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00055598369321 | $0.00 |
| JOSE MARI BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011867856976 | $0.00 |
| JOSE MARI BANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093336490525999 | $0.00 |
| JOSE MARI CATOLICO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0326) | ($998.08) |
| JOSE MARI CATOLICO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023004) | ($655.12) |
| JOSE MARI CATOLICO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13634) | ($209.02) |
| JOSE MARI CATOLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042447176042778 | $14.83 |
| JOSE MARI CATOLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082549052942 | $0.01 |
| JOSE MARI CATOLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013626499548759 | $3.12 |
| JOSE MARI CATOLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83549392073 | $0.66 |
| JOSE MARI CATOLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49114532141 | $0.31 |
| JOSE MARI CATOLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077734515127 | $0.86 |
| JOSE MARI CATOLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0060720746044 | $0.36 |
| JOSE MARI CATOLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0064691756856 | $0.26 |
| JOSE MARI CATOLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005138513894 | $0.29 |
| JOSE MARI CATOLICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.25398092175 | $0.02 |
| JOSE MARI LOCSIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 100.183 | $72.53 |
| JOSE MARI LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023000386753 | $6.81 |
| JOSE MARI LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036861509653 | $72.76 |
| JOSE MARI LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6271183336 | $2.63 |
| JOSE MARI LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03279156449 | $1.23 |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09941801429 | $297.95 |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09941801429) | ($287.56) |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.04055427764 | $112.10 |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04055427764) | ($112.16) |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0294301141 | $74.44 |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0294301141) | ($74.41) |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.035321359 | $69.64 |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035321359) | ($69.45) |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.03644068517 | $72.34 |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03644068517) | ($72.35) |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.03670040373 | $65.27 |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03670040373) | ($65.32) |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.004538428652 | $8.61 |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004538428652) | ($8.61) |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0603920816 | $93.59 |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0603920816) | ($93.29) |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129599910654 | $0.38 |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10438049755459 | $0.19 |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019582827815 | $0.00 |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018173995596 | $0.00 |
| JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053000096717 | $0.01 |
| JOSÉ MARIA AGUILERA BAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032345351121999 | $0.01 |
| JOSÉ MARIA AMARO SERRANO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,913.61) |
| JOSÉ MARIA AMARO SERRANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.26627) | ($12,781.29) |
| JOSÉ MARIA AMARO SERRANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137219) | ($3,927.52) |
| JOSÉ MARIA AMARO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013281812397521 | $47.39 |
| JOSÉ MARIA AMARO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047046230521783 | $119.26 |
| JOSÉ MARIA ARCAS LANTIGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41478311904981 | $1.65 |
| JOSÉ MARIA BELAUNZARAN ICUTZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119396997951 | $0.35 |
| JOSÉ MARIA BELAUNZARAN ICUTZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021980523591 | $4.29 |
| JOSÉ MARIA BURRUEZO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013836915105840 | $54.68 |
| JOSÉ MARIA BURRUEZO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10668968181999 | $1.19 |
| JOSÉ MARIA BURRUEZO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0044153505688 | $0.26 |
| JOSÉ MARIA CABALLERO BECERRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041362218360999 | $12.24 |
| JOSÉ MARIA CABALLERO BECERRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.28563237407 | $37.46 |
| JOSÉ MARIA CABALLERO BECERRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1571478423 | $1.35 |
| JOSÉ MARIA CACHIDE DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.24270419754871 | $10.55 |
| JOSÉ MARIA CACHIDE DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6883921445 | $1.34 |
| JOSÉ MARIA CACHIDE DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000002955907250699999 | $0.00 |
| JOSÉ MARIA CAÑETE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117166341582 | $0.00 |
| JOSÉ MARIA CORDERO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030785514435 | $9.11 |
| JOSÉ MARIA CORDERO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1297758181436 | $0.13 |
| JOSÉ MARIA CORDERO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024445905747 | $0.48 |
| JOSÉ MARIA DE CHURTICHAGA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046961352465 | $14.57 |
| JOSÉ MARIA DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011510641783 | $0.00 |
| JOSÉ MARIA DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037520203399 | $0.00 |
| JOSÉ MARIA DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025318657429 | $0.00 |
| JOSÉ MARIA DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088225855982 | $0.00 |
| JOSÉ MARIA FERRARI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (219.692178191) | ($219.69) |
| JOSÉ MARIA FERRARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (171.65) | ($99.99) |
| JOSÉ MARIA FERRARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0034158 | $99.99 |
| JOSÉ MARIA FERRARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (268.67) | ($268.67) |
| JOSÉ MARIA FERRARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0091939 | $268.67 |
| JOSÉ MARIA FERRARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01390208) | ($406.29) |
| JOSÉ MARIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013541265182858 | $0.45 |
| JOSÉ MARIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058243876307 | $0.07 |
| JOSÉ MARIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2193514245009 | $3.22 |
| JOSÉ MARIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1956293853288 | $0.83 |
| JOSÉ MARIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.460964354579799 | $0.46 |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002083608) | ($8.26) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($19.76) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.3) | ($19.72) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,200.0) | ($144,770.10) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,200.0) | ($144,436.32) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,395.77786) | ($92,304.96) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (75.0) | ($75.00) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150,000.0) | ($150,000.00) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 242,914.979757085 | $435,983.37 |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (11.0) | ($19.65) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (80,000.0) | ($143,118.98) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (81,000.0) | ($139,910.41) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (82,000.0) | ($140,432.19) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.157066116) | ($24.80) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 122,324.159021407 | $199,668.96 |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (88,000.0) | ($145,063.51) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 547,374.516846 | $547,374.52 |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 176,913.384728 | $176,913.38 |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (145,000.0) | ($145,000.00) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,993.384728) | ($21,993.38) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($6.66) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (53,157.6722) | ($35,748.22) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (146,000.0) | ($146,000.00) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (86,754.364902) | ($86,754.36) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000698) | ($19.88) |
| JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,796.5335107501 | $13,450.95 |
| JOSE MARIA GARCIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051540486329 | $1.53 |
| JOSE MARIA GARCIA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44068628859 | $0.51 |
| JOSE MARIA GARCIA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050285806 | $0.98 |
| JOSE MARIA GARCIA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9745340695 | $1.02 |
| JOSE MARIA GARCIA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004843100853 | $0.00 |
| JOSE MARIA GARCIA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.91891403 | $0.73 |
| JOSE MARIA GARCIA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.2162486271 | $2.03 |
| JOSE MARIA GARCIA OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.70695938177 | $0.38 |
| JOSE MARIA GARCIA YEBENES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00665881 | $226.50 |
| JOSE MARIA GARCIA YEBENES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06480224 | $2,020.53 |
| JOSE MARIA GARCIA YEBENES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.399627 | $927.52 |
| JOSE MARIA GARCIA YEBENES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 2,035.601944 | $1,024.88 |
| JOSE MARIA GARCIA YEBENES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01510109 | $478.49 |
| JOSE MARIA GARCIA YEBENES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.0036 | $4,715.61 |
| JOSE MARIA GARCIA YEBENES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 3,188.2 | $1,362.90 |
| JOSE MARIA GARCIA YEBENES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.010607 | $300.87 |
| JOSE MARIA GARCIA YEBENES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (724.768854) | ($278.71) |
| JOSE MARIA GARCIA YEBENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075498762446 | $18.38 |
| JOSE MARIA GARCIA YEBENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5094257486269 | $21.04 |
| JOSE MARIA GARCIA YEBENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016163179853 | $22.59 |
| JOSE MARIA GARCIA YEBENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5576995594 | $2.27 |
| JOSE MARIA GONZALVEZ MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 24.31 | $418.54 |
| JOSE MARIA GONZALVEZ MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (24.487019) | ($236.97) |
| JOSE MARIA GONZALVEZ MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171) | ($51.81) |
| JOSE MARIA GONZALVEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171236623017883 | $50.06 |
| JOSE MARIA GONZALVEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20988495657293 | $2.32 |
| JOSE MARIA GURRUCHAGA LANDA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.09910714 | $3,921.28 |
| JOSE MARIA GURRUCHAGA LANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59628805) | ($17,259.56) |
| JOSE MARIA GURRUCHAGA LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033721221972614 | $114.93 |
| JOSE MARIA GURRUCHAGA LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23345931218583 | $0.26 |
| JOSE MARIA HERNANDEZ PEREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01443206 | $511.00 |
| JOSE MARIA HERNANDEZ PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016083) | ($486.00) |
| JOSE MARIA HERNANDEZ PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016689337409676 | $52.50 |
| JOSE MARIA HERNANDEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.19634978644 | $25.01 |
| JOSE MARIA JR MADOLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091048494537 | $0.09 |
| JOSÉ MARÍA JURADO CORDOBA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.13379135 | $341.48 |
| JOSÉ MARÍA JURADO CORDOBA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (728.438307) | ($428.20) |
| JOSÉ MARÍA JURADO CORDOBA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0738335 | $148.73 |
| JOSÉ MARÍA JURADO CORDOBA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02902374 | $58.46 |
| JOSÉ MARÍA JURADO CORDOBA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.0827881 | $151.29 |
| JOSÉ MARÍA JURADO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138807136158 | $25.79 |
| JOSÉ MARÍA JURADO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7917683192005 | $2.25 |
| JOSE MARIA LADEIRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.48760910233999 | $7.45 |
| JOSÉ MARÍA MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (9.757579) | ($72.79) |
| JOSÉ MARÍA MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SGB | (817.707036) | ($30.05) |
| JOSÉ MARÍA MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (11.96748) | ($5.01) |
| JOSÉ MARÍA MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002188) | ($69.45) |
| JOSÉ MARÍA MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (30.8413) | ($22.71) |
| JOSÉ MARÍA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018731194538517 | $0.65 |
| JOSÉ MARÍA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262984790052639 | $0.40 |
| JOSÉ MARÍA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042496730752 | $0.00 |
| JOSÉ MARÍA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058181510085 | $0.05 |
| JOSÉ MARÍA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0245885028597 | $0.25 |
| JOSÉ MARÍA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.042791799336613 | $0.02 |
| JOSÉ MARÍA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3326064740962 | $0.30 |
| JOSÉ MARÍA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000418506935489999 | $0.00 |
| JOSE MARIA MENA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01201309 | $431.50 |
| JOSE MARIA MUNOZ MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172923821149 | $51.38 |
| JOSE MARIA MUNOZ MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1194794744903 | $2.29 |
| JOSE MARIA NEBOT ARGILAGA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($5,174.91) |
| JOSE MARIA NEBOT ARGILAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09168316) | ($2,629.47) |
| JOSE MARIA NEBOT ARGILAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012831118166616 | $44.94 |
| JOSE MARIA NEBOT ARGILAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070725091863 | $0.06 |
| JOSE MARIA NUNEZ DE ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033175487489 | $65.21 |
| JOSÉ MARIA ORRIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | LUNC | 11.7514 | $595.95 |
| JOSÉ MARIA ORRIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (11.7514) | ($48.26) |
| JOSÉ MARIA ORRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088113944349 | $2.61 |
| JOSÉ MARIA ORRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.65105518306062 | $8.88 |
| JOSÉ MARIA ORRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150615618248 | $2.91 |
| JOSÉ MARIA ORRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003123138184054 | $0.00 |
| JOSE MARIA PADILLA JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.121 | $4,957.49 |
| JOSE MARIA PADILLA JR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.1388 | $4,982.20 |
| JOSE MARIA PADILLA JR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00050089 | $17.70 |
| JOSE MARIA PADILLA JR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.06149 | $2,165.53 |
| JOSE MARIA PADILLA JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.06097 | $2,158.53 |
| JOSE MARIA PADILLA JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.142 | $4,886.74 |
| JOSE MARIA PADILLA JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.146 | $4,901.20 |
| JOSE MARIA PADILLA JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.162 | $5,046.46 |
| JOSE MARIA PADILLA JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.165 | $5,010.44 |
| JOSE MARIA PADILLA JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSE MARIA PADILLA JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.166 | $4,979.60 |
| JOSE MARIA PADILLA JR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.168 | $4,963.90 |
| JOSE MARIA PADILLA JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.166 | $5,013.03 |
| JOSE MARIA PADILLA JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $3,971.90 |
| JOSE MARIA PADILLA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060883910002 | $185.03 |
| JOSE MARIA PADILLA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137041211615 | $277.99 |
| JOSE MARIA PEINADO TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131856741953 | $39.03 |
| JOSE MARIA PEINADO TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2065881058 | $1.39 |
| JOSE MARIA PEINADO TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050667957416 | $0.45 |
| JOSE MARIA PEINADO TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039315476467 | $0.00 |
| JOSE MARIA PEINADO TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014310225154 | $4.55 |
| JOSE MARIA RECIO BLAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,300.24) |
| JOSE MARIA RECIO BLAZQUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10887127) | ($3,288.93) |
| JOSE MARIA RECIO BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000705446635846999 | $26.43 |
| JOSE MARIA RECIO BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015701311916 | $0.02 |
| JOSE MARIA REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.19767933738 | $22.27 |
| JOSÉ MARÍA REIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160996027882 | $0.48 |
| JOSÉ MARÍA REIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5080954803 | $0.40 |
| JOSÉ MARÍA REIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059285451838 | $0.01 |
| JOSÉ MARÍA REIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053736607955 | $3.93 |
| JOSÉ MARÍA REIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040391341745 | $0.14 |
| JOSÉ MARÍA REIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.032689987521 | $0.02 |
| JOSÉ MARÍA REIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013052428156 | $0.00 |
| JOSÉ MARIA SANCHEZ MOSCOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (110.453) | ($49.88) |
| JOSÉ MARIA SANCHEZ MOSCOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 49.482 | $49.88 |
| JOSÉ MARIA SANCHEZ MOSCOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012783) | ($20.00) |
| JOSÉ MARIA SANCHEZ MOSCOSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.362398834) | ($2,129.58) |
| JOSÉ MARIA SANCHEZ MOSCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.3561421653769 | $56.39 |
| JOSÉ MARIA SANCHEZ MOSCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.531106580216 | $0.53 |
| JOSÉ MARIA SANCHEZ MOSCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.81958633739999 | $3.82 |
| JOSÉ MARIA SANCHEZ MOSCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0194385872759999 | $0.02 |
| JOSÉ MARIA SANCHEZ MOSCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01816971076 | $5.78 |
| JOSE MARIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00324114 | $93.71 |
| JOSE MARIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179426493387 | $0.53 |
| JOSE MARIA STAMPA JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034677418738 | $0.39 |
| JOSE MARIA STAMPA JOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00685525556189999 | $0.41 |
| JOSÉ MARÍA VADILLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| JOSÉ MARÍA VADILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (217.835) | ($243.98) |
| JOSÉ MARÍA VADILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,172.891818) | ($2,172.89) |
| JOSÉ MARÍA VADILLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2.233417) | ($2.23) |
| JOSÉ MARÍA VADILLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173724) | ($50.40) |
| JOSÉ MARÍA VADILLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172413) | ($52.95) |
| JOSÉ MARÍA VADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034618657285116 | $100.01 |
| JOSÉ MARÍA VADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86190620880554 | $5.84 |
| JOSÉ MARÍA VADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1285243947723 | $11.13 |
| JOSÉ MARÍA VADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001209757144 | $0.00 |
| JOSÉ MARÍA VADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000008482148 | $0.00 |
| JOSE MARIA VADILLO LAPERA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| JOSE MARIA VADILLO LAPERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (402.650349) | ($402.65) |
| JOSE MARIA VADILLO LAPERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173724) | ($50.95) |
| JOSE MARIA VADILLO LAPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173760773828397 | $50.01 |
| JOSE MARIA VADILLO LAPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.29232509081929 | $2.29 |
| JOSÉ MARÍA VARELA HORTET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,371.82) |
| JOSÉ MARÍA VARELA HORTET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09628847) | ($2,752.92) |
| JOSÉ MARÍA VARELA HORTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013697341559139 | $48.04 |
| JOSE MARIA VICENTE DE MELO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061130913009999 | $0.00 |
| JOSÉ MARÍA VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251235876589999 | $0.74 |
| JOSÉ MARÍA VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.7783256295 | $3.78 |
| JOSE MARIE GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138592386625698 | $0.14 |
| JOSÉ MARIO BEZERRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017063552583 | $5.05 |
| JOSE MARIO BRITO GUERREIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| JOSE MARIO BRITO GUERREIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JOSE MARIO BRITO GUERREIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (523.0) | ($523.00) |
| JOSE MARIO BRITO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264270534 | $50.00 |
| JOSE MARIO BRITO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100434254740568 | $0.07 |
| JOSE MARIO BRITO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.028731634 | $11.03 |
| JOSE MARIO SALAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.981) | ($1.28) |
| JOSE MARIO SALAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1.263 | $1.28 |
| JOSE MARIO SALAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001601) | ($47.02) |
| JOSE MARIO SALAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 46.44 | $47.02 |
| JOSE MARIO SALAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (448.7) | ($448.70) |
| JOSE MARIO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001601999295 | $50.00 |
| JOSE MARIO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3342583051394 | $3.50 |
| JOSÉ MARQUES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.084184) | ($5,897.19) |
| JOSÉ MARQUES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24792664) | ($9,451.74) |
| JOSÉ MARQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (108.371839) | ($101.32) |
| JOSÉ MARQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (655.993) | ($1,029.91) |
| JOSÉ MARQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0326664 | $1,029.91 |
| JOSÉ MARQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.032666) | ($1,034.37) |
| JOSÉ MARQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 1,097.557 | $1,034.37 |
| JOSÉ MARQUES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,331.605819386) | ($13,535.43) |
| JOSÉ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16733400692406 | $6.19 |
| JOSÉ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.37490493658 | $99.34 |
| JOSÉ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007321788860711 | $29.09 |
| JOSÉ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006724597171432 | $19.97 |
| JOSÉ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079716501096 | $0.01 |
| JOSÉ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010664153744 | $0.00 |
| JOSÉ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042508323897 | $12.58 |
| JOSÉ MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029091266598 | $0.01 |
| JOSE MARQUES BRAGA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264550419093752 | $0.03 |
| JOSE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085877839654 | $265.19 |
| JOSE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011686288159 | $0.23 |
| JOSE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8586527094 | $6.83 |
| JOSE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06444314231 | $129.27 |
| JOSE MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.206494151 | $7.54 |
| JOSE MARRERO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019263335352 | $0.57 |
| JOSE MARRERO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.044654851 | $26.04 |
| JOSE MARRERO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.599922082 | $1.60 |
| JOSE MARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028648411389 | $87.16 |
| JOSE MARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8337537348 | $1.83 |
| JOSE MARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9443501279 | $7.09 |
| JOSE MARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.58586927543 | $94.82 |
| JOSÉ MARTIN CANDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005680519125 | $0.00 |
| JOSÉ MARTIN CANDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017243291969 | $0.02 |
| JOSE MARTIN VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039458736303866 | $100.60 |
| JOSE MARTIN VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8672502354999 | $15.87 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00049794 | $19.66 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7294345059) | ($2,000.00) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7294345059 | $2,000.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.7294345059) | ($2,000.29) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001151911274) | ($4.13) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008395285559) | ($3.01) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($32.73) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $32.73 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02499288249) | ($50.00) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02499288249 | $50.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02499288249) | ($49.71) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01573290824) | ($30.05) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01573290824 | $30.05 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004580269212) | ($1.30) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004580269212 | $1.30 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (156.563315643) | ($1,689.32) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 156.563315643 | $1,689.32 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (1.863076) | ($20.11) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (154.700239643) | ($1,663.03) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,524.400691756) | ($1,050.45) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,524.400691756 | $1,050.45 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($13.78) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,504.400691756) | ($1,029.60) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01047091775) | ($0.08) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01047091775 | $0.08 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.029856762) | ($793.95) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.029856762 | $793.95 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.3) | ($9.97) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (24.729856762) | ($824.99) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.00034459) | ($10.15) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.01573290824) | ($31.81) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00045603 | $13.76 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00045603) | ($13.29) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.404342438) | ($6,827.61) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.404342438 | $6,827.61 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009972) | ($19.88) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (3.394370438) | ($6,733.21) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00678844) | ($200.00) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00678844 | $200.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2601359692) | ($2.66) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2601359692 | $2.66 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.052077845) | ($1.38) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.052077845 | $1.38 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02681983749) | ($0.82) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02681983749 | $0.82 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000003503730166) | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000003503730166 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.052077845) | ($1.37) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00678844) | ($202.80) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00330096583) | ($6.04) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00330096583 | $6.04 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00330096583) | ($5.79) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1596729128) | ($4,614.80) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1596729128 | $4,614.80 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($20.05) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15898091) | ($4,614.26) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001494984795) | ($4.59) |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001494984795 | $4.59 |
| JOSE MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001495) | ($4.60) |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.388484211) | ($4,266.24) |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.098467636) | ($2,934.04) |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.388484211 | $4,266.24 |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.098467636 | $2,934.04 |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09846763) | ($2,948.32) |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001192973277) | ($3.74) |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001192973277 | $3.74 |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002535165014) | ($4.71) |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002535165014 | $4.71 |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.391019376) | ($4,435.15) |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.27360904) | ($400.00) |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008455134958) | ($12.36) |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.008228791879) | ($12.03) |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.3184391539 | $465.54 |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.01573290824 | $23.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00204329 | $48.45 |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02406138917) | ($549.00) |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007435495186) | ($16.97) |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007235947818) | ($16.51) |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02876794157 | $656.39 |
| JOSE MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00080062 | $18.27 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017780839558 | $5.26 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46976195969999 | $1.47 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009580354179995 | $32.75 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231048979527055 | $56.75 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024893778352 | $0.01 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045996276088999 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000100334956831 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081342481082 | $251.89 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011655244845 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.041923259 | $47.04 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00087158422189 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000149928241159999 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021257979855 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014626282781 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107330726293247 | $37.63 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203983045696804 | $53.73 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4205171846658 | $11.96 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31950569898164 | $20.36 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000178311026886109 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.136587625646019 | $8.50 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138197971578 | $0.41 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.347948357 | $10.25 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017593134264 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080772909282 | $23.90 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091563541083 | $0.09 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0260990095859999 | $0.02 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049562783022 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.094404762357 | $0.09 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031155850555 | $0.92 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 466.511301513999 | $466.51 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014919608677 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043616868464 | $0.03 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000063268397492 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.126053676204 | $9.23 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001943125799 | $5.75 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05597363882999 | $1.25 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118993651127999 | $2.32 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03803850114 | $0.34 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00356347937579999 | $0.39 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000236184008549999 | $0.01 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076609153548 | $0.01 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3257920664 | $8.19 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134697791152999 | $0.40 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0746106023 | $9.07 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020315312078156 | $0.43 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023399027274091 | $0.40 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033422694637 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133032712675 | $0.03 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40390458441 | $0.02 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141007047411 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015954761793 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100711796469 | $0.01 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090057130691 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015542760122 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013134267595 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125768222933599 | $50.50 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0280814795 | $7.03 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019305832314 | $0.57 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003796012578 | $0.00 |
| JOSE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2965404535 | $7.37 |
| JOSE MARTINEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006278214595 | $0.00 |
| JOSE MARTINEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049916664903 | $0.01 |
| JOSE MARTINEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002133002832 | $0.00 |
| JOSÉ MARTINEZ MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000128640577611 | $0.00 |
| JOSE MARTINEZ-MEDINA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168881914759999 | $5.00 |
| JOSE MARTINEZ-MEDINA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015847511423 | $30.92 |
| JOSE MARTINEZ-MEDINA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.095376823222 | $0.10 |
| JOSE MARTINEZ-MEDINA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002027072981 | $0.22 |
| JOSE MARTINEZ-MEDINA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.3911550188 | $0.23 |
| JOSE MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SGB | 1,101.0 | $55.69 |
| JOSE MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | EOS | (15.252) | ($27.78) |
| JOSE MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 27.096 | $27.78 |
| JOSE MARTINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (27.09) | ($27.09) |
| JOSE MARTINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 21.576 | $27.09 |
| JOSE MARTINS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SGB | 2,500.0 | $82.58 |
| JOSE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9022321423705 | $6.96 |
| JOSE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000664439232799999 | $0.00 |
| JOSE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000060447 | $0.00 |
| JOSE MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5779325065 | $0.02 |
| JOSÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023104098533 | $0.00 |
| JOSÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019039762844 | $0.00 |
| JOSÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00536306896099999 | $0.01 |
| JOSÉ MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000031457330302 | $0.00 |
| JOSE -MARTINS DEMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.60702725686 | $60.32 |
| JOSE MARZELLA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.102221 | $301.01 |
| JOSE MARZELLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1022210091) | ($301.76) |
| JOSE MARZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000043897324 | $0.00 |
| JOSE MARZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032737786962 | $0.00 |
| JOSE MARZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000467709454306 | $0.00 |
| JOSE MARZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00151790641769999 | $0.00 |
| JOSE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058382075508 | $0.17 |
| JOSE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000620037440869999 | $0.12 |
| JOSE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180379349039999 | $0.53 |
| JOSE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027644865202 | $0.54 |
| JOSE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079374464161 | $0.23 |
| JOSE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8684711233 | $10.87 |
| JOSE MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019805206361 | $0.00 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 10.0 | $54.90 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.207 | $70.30 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 21.9261718 | $4.31 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.1624 | $17.65 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 17.0 | $25.84 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 261.0 | $246.67 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,050.94 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.0 | $71.83 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030966168628 | $0.09 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001641934191 | $0.00 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7880234193999 | $10.79 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046889238379 | $0.04 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036012696138 | $0.00 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01686510179 | $0.00 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12787267919 | $0.05 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029755714162 | $0.00 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31991903252 | $0.17 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008856480378 | $0.00 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35525340264 | $0.36 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04658234139 | $0.04 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00179659700069999 | $0.00 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139400570634 | $0.41 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021803777578 | $64.95 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060260826755 | $0.00 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.97508015809999 | $3.69 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21444245439 | $2.34 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013378282318 | $0.12 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0517691741863 | $0.01 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000672676045417 | $0.05 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86838517148 | $2.92 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00359738328899999 | $0.80 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24675288171 | $0.38 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0163867158439999 | $0.04 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.59205472906 | $0.57 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049709240678 | $9.70 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074932143237 | $0.02 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084992112351 | $0.02 |
| JOSE MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.90167016139999 | $3.08 |
| JOSE MEDINA JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16 | $483.59 |
| JOSE MEDINA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141448849682 | $4.19 |
| JOSE MEDINA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134206351556 | $26.02 |
| JOSE MEDRANO MACÍAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018656777793 | $0.00 |
| JOSE MEDRANO MACÍAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014388542005 | $0.00 |
| JOSE MEDRANO MACÍAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1165277842 | $0.25 |
| JOSE MEDRANO MACÍAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000062051571907 | $0.00 |
| JOSE MEDRANO MACÍAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00038649258722 | $0.00 |
| JOSE MEDRANO MACÍAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000104703882873 | $0.00 |
| JOSE MEDRANO-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088277770029 | $0.26 |
| JOSE MEJIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.20114275 | $411.73 |
| JOSE MEJIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SGB | 63.90176426 | $1.83 |
| JOSE MEJIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04099513 | $1,211.76 |
| JOSE MEJIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11120445) | ($3,346.81) |
| JOSE MEJIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SGB | (64.024850894) | ($2.49) |
| JOSE MEJIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5578906864) | ($1,088.02) |
| JOSE MEJIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012367) | ($3.94) |
| JOSE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004248661446133 | $15.51 |
| JOSE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044398008723 | $0.01 |
| JOSE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034879279473391 | $8.12 |
| JOSE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041154459455 | $0.00 |
| JOSE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013237202797 | $0.00 |
| JOSE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16846117407571 | $0.01 |
| JOSE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000050831260538 | $0.00 |
| JOSE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045146163158 | $13.36 |
| JOSE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17742210223 | $0.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075194578112 | $0.22 |
| JOSE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041843036549 | $0.00 |
| JOSE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00630343470369999 | $0.00 |
| JOSE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061832306995 | $0.00 |
| JOSE MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000034921723172 | $0.00 |
| JOSE MELANEO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (9.363) | ($12.83) |
| JOSE MELANEO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 12.827 | $12.83 |
| JOSE MELANEO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (12.82) | ($12.82) |
| JOSE MELANEO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 0.7114 | $12.82 |
| JOSE MELANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024646031764 | $0.73 |
| JOSE MELANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032750958398 | $0.62 |
| JOSE MELANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0261069718818 | $0.03 |
| JOSE MELANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0135439688295299 | $0.02 |
| JOSE MELANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48416595978 | $0.30 |
| JOSE MELANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014246083826 | $0.15 |
| JOSE MELANEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059382199709 | $0.00 |
| JOSE MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005224759364 | $0.00 |
| JOSE MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092164792129 | $0.00 |
| JOSE MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019516839255 | $0.00 |
| JOSE MELENDEZ GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026914307507 | $7.97 |
| JOSE MELENDEZ GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084761576185 | $0.01 |
| JOSE MELO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (62.4) | ($62.40) |
| JOSE MELO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 3.4088 | $62.40 |
| JOSE MELO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (3.4088) | ($64.09) |
| JOSE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001157163791652 | $0.05 |
| JOSE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095121787400999 | $0.02 |
| JOSE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036272195733 | $0.00 |
| JOSE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01800288504551 | $0.02 |
| JOSE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00423472933934 | $0.08 |
| JOSE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091849417952 | $282.70 |
| JOSE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123015657353 | $24.00 |
| JOSE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92391635755 | $0.73 |
| JOSE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02244885118999 | $0.64 |
| JOSE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102100424856 | $1.13 |
| JOSE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034622034892 | $2.07 |
| JOSE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.21822705916 | $0.22 |
| JOSE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001191027510885 | $51.53 |
| JOSE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.998237499 | $24.00 |
| JOSE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3950005492 | $2.13 |
| JOSE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7466536288 | $1.75 |
| JOSE MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3660044436547 | $0.35 |
| JOSE MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003555846846254 | $103.38 |
| JOSE MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095495366472 | $0.01 |
| JOSE MENDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 334.2 | $162.38 |
| JOSE MENDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 44.2 | $281.75 |
| JOSE MENDEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (44.2) | ($412.33) |
| JOSE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017803097304 | $0.53 |
| JOSE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146957305 | $0.00 |
| JOSE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029233265275 | $0.00 |
| JOSÉ MÉNDEZ ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017786584 | $0.01 |
| JOSÉ MÉNDEZ ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087469309347 | $0.10 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 236.95 | $4,019.98 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | DOT | (235.909706314) | ($4,000.00) |
| JOSE MENDOZA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSE MENDOZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,087.65512 | $1,087.66 |
| JOSE MENDOZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSE MENDOZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | DOT | 235.909706314 | $2,813.56 |
| JOSE MENDOZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (236.9497) | ($2,825.96) |
| JOSE MENDOZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,816.734 | $2,825.96 |
| JOSE MENDOZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| JOSE MENDOZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 241.54589372 | $2,880.78 |
| JOSE MENDOZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSE MENDOZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 200.037091903 | $2,374.01 |
| JOSE MENDOZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,988.352456 | $1,988.35 |
| JOSE MENDOZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSE MENDOZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 237.38110073 | $2,816.04 |
| JOSE MENDOZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (680.184346968) | ($7,818.46) |
| JOSE MENDOZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 680.184346968 | $7,818.46 |
| JOSE MENDOZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (678.5784) | ($7,800.00) |
| JOSE MENDOZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,831.905 | $7,800.00 |
| JOSE MENDOZA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (9,474.0) | ($9,474.00) |
| JOSE MENDOZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 800.0909 | $9,474.00 |
| JOSE MENDOZA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (800.8997) | ($7,130.00) |
| JOSE MENDOZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,992.883 | $7,130.00 |
| JOSE MENDOZA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,990.0) | ($6,990.00) |
| JOSE MENDOZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00139101594) | ($44.19) |
| JOSE MENDOZA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00139101594 | $44.19 |
| JOSE MENDOZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1040323033) | ($202.99) |
| JOSE MENDOZA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1040323033 | $202.99 |
| JOSE MENDOZA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1040323033) | ($203.14) |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003824347492 | $11.26 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.718376847 | $14.05 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122204186637 | $0.00 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025252646279 | $0.00 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058743227166 | $0.52 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028617055746999 | $0.00 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.129355322446 | $0.20 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00087770029642 | $0.06 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019920882554 | $5.90 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051278210712 | $0.00 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01687933105261 | $0.22 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000957740706969999 | $0.00 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012118761829028 | $0.42 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000854253534610089 | $2.07 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1760813279175 | $0.18 |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004630915995 | |
| JOSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.723253263807 | $7.40 |
| JOSÉ MENDOZA GRATEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028023243792 | $8.29 |
| JOSE MENENDEZ BALAREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131087193915 | $0.39 |
| JOSE MENENDEZ BALAREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086956314809 | $0.01 |
| JOSE MENENDEZ BALAREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017236738993 | $0.02 |
| JOSE MERCADO RIVERA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00122204 | $48.23 |
| JOSE MERCADO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000328172875769999 | $0.97 |
| JOSE MERCADO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087367464084 | $1.70 |
| JOSE MERCADO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01718293312 | $3.48 |
| JOSE MERCADO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019380206539 | $0.00 |
| JOSE MERCADO RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00051301) | ($20.00) |
| JOSE MERCADO RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00051301 | $20.00 |
| JOSE MERCADO RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00205311) | ($80.00) |
| JOSE MERCADO RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00205311 | $80.00 |
| JOSE MERCADO RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00255597) | ($103.95) |
| JOSE MERCADO RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.00229772 | $6.93 |
| JOSE MERCADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001286673207065 | $52.23 |
| JOSE MERCADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098783665435 | $1.93 |
| JOSE MERCADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.10818252559999 | $3.11 |
| JOSE MERCADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21716114544 | $2.41 |
| JOSE MERCADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.28471119 | $7.79 |
| JOSE MERCEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082423801396 | $0.00 |
| JOSE MERCEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017888865913 | $0.00 |
| JOSE MERLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075748798497 | $0.00 |
| JOSE MESA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150657954689 | $44.59 |
| JOSE MESA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031811915522 | $6.21 |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.005725004701) | ($0.56) |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.005725004701 | $0.56 |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009842560136) | ($28.88) |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009842560136 | $28.88 |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.8442006947) | ($0.55) |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.8442006947 | $0.55 |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0011614589) | ($0.07) |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0011614589 | $0.07 |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.004054239053) | ($0.01) |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.004054239053 | $0.01 |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.268201372) | ($1.27) |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.268201372 | $1.27 |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.166318681) | ($7.17) |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.166318681 | $7.17 |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03413358798) | ($0.17) |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.03413358798 | $0.17 |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005624755244) | ($0.04) |
| JOSE MESTRE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005624755244 | $0.04 |
| JOSE MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096222292536449 | $0.33 |
| JOSE MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068921259552564 | $0.01 |
| JOSE MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0590355136659999 | $118.19 |
| JOSE MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080480307967011 | $0.08 |
| JOSE MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016084527630043 | $0.00 |
| JOSE MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014242307999113 | $0.01 |
| JOSE MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003321721769062 | $0.00 |
| JOSE MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00008692957615908 | $0.00 |
| JOSE MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000445809493380069 | $0.01 |
| JOSE MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013848177201617 | $0.00 |
| JOSE MEYUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018484752107 | $0.55 |
| JOSE MEYUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.65263109919999 | $2.29 |
| JOSE MEYUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.379508601909999 | $4.22 |
| JOSE MEZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5,425.883227 | $5,177.89 |
| JOSE MEZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,751.036186 | $3,751.04 |
| JOSE MEZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10671634 | $4,389.24 |
| JOSE MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007005862005 | $216.13 |
| JOSE MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.0953967354 | $61.10 |
| JOSE MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.4742608154999 | $30.49 |
| JOSE MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.25352317689 | $0.25 |
| JOSE MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0210755896609999 | $0.02 |
| JOSE MICHEL SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016028504822 | $59.54 |
| JOSE MICHEL SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.093745451584 | $1.43 |
| JOSE MICHEL SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84307311067 | $0.55 |
| JOSE MICHEL SAMMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0108008376205 | $0.68 |
| JOSE MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080951552543 | $0.24 |
| JOSE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031691808205 | $0.00 |
| JOSE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020744818409 | $0.00 |
| JOSE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000048027352582 | $0.00 |
| JOSE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151910351805 | $44.98 |
| JOSE MIGUEL ALVES SABINO DE CARVALHO FARINHA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1933 | $534.12 |
| JOSE MIGUEL ALVES SABINO DE CARVALHO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001584749237 | $50.00 |
| JOSE MIGUEL ALVES SABINO DE CARVALHO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348653913736709 | $0.24 |
| JOSE MIGUEL ALVES SABINO DE CARVALHO FARINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021037926815 | $3.44 |
| JOSE MIGUEL ANTONIO ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002372741123 | $0.05 |
| JOSE MIGUEL BATILANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697796254 | $50.58 |
| JOSE MIGUEL BATILANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055408152451 | $110.09 |
| JOSE MIGUEL BENEDICTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00002589 | $1.04 |
| JOSE MIGUEL BENEDICTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058904) | ($1,785.73) |
| JOSE MIGUEL BENEDICTO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 37,935.0 | $9.17 |
| JOSE MIGUEL BENEDICTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (37,935.0) | ($4.18) |
| JOSE MIGUEL BENEDICTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BAT | (17.659635) | ($6.94) |
| JOSE MIGUEL BENEDICTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023783) | ($706.64) |
| JOSE MIGUEL BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231779012 | $50.00 |
| JOSE MIGUEL BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1673858997493 | $22.48 |
| JOSE MIGUEL BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000001189750703 | $0.00 |
| JOSE MIGUEL BENEDICTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00285904402281189 | $0.00 |
| JOSÉ MIGUEL CARVALHO SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019767763046 | $0.01 |
| JOSÉ MIGUEL CARVALHO SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037012910589 | $0.00 |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.41) | ($4.41) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.49) | ($7.49) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.02) | ($6.02) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.17) | ($3.17) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 7.83933327 | $102.07 |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 14.195656 | $860.02 |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,419.02) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 2,577.143579 | $1,182.64 |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ADA | (2,980.825621) | ($1,652.16) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.49) | ($7.49) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.41) | ($4.41) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.5034688933 | $1,022.51 |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.02) | ($6.02) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.17) | ($3.17) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005047080131) | ($5.00) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1818462971) | ($180.15) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.056496158) | ($6,000.00) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.504502702 | $7,434.50 |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003362864521) | ($6.02) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01207618056) | ($216.18) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4022030656) | ($7,200.00) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4951454674 | $8,863.80 |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.49) | ($7.49) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.41) | ($4.41) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.17) | ($3.17) |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177442723 | $0.05 |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.5288255668612 | $77.60 |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009147922921 | $25.29 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2060355002 | $0.21 |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4854017323 | $0.26 |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08509663732 | $0.82 |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33742338161 | $3.95 |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02190331403 | $8.51 |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000256051321 | $0.06 |
| JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0254256610889999 | $0.00 |
| JOSE MIGUEL DE LA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022706927045 | $68.54 |
| JOSE MIGUEL DE LA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190068152539999 | $37.09 |
| JOSE MIGUEL DE LA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.464218864 | $10.34 |
| JOSE MIGUEL DE LA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5398971997 | $17.11 |
| JOSE MIGUEL DE LA PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127279482451 | $5.04 |
| JOSE MIGUEL DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27678257795 | $0.22 |
| JOSE MIGUEL DIAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28918519057 | $0.34 |
| JOSE MIGUEL DIAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137347917656 | $2.68 |
| JOSE MIGUEL DIAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.64200096169999 | $2.89 |
| JOSE MIGUEL FONTES RIBEIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1330934766) | ($271.80) |
| JOSE MIGUEL FONTES RIBEIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($267.92) |
| JOSE MIGUEL FONTES RIBEIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (15.1065) | ($10.52) |
| JOSE MIGUEL FONTES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37366414503229 | $2.28 |
| JOSE MIGUEL FONTES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000745988173552 | $2.01 |
| JOSE MIGUEL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021011789856 | $0.00 |
| JOSE MIGUEL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000080845840109 | $0.00 |
| JOSE MIGUEL GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000508704289931 | $0.00 |
| JOSE MIGUEL KASSAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29312513) | ($10,000.00) |
| JOSE MIGUEL KASSAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29312513 | $10,000.00 |
| JOSE MIGUEL KASSAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.29292) | ($9,993.00) |
| JOSE MIGUEL KASSAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9,967.643 | $9,993.00 |
| JOSE MIGUEL KASSAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (9,967.64) | ($9,967.64) |
| JOSE MIGUEL KASSAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5458295785) | ($15,995.08) |
| JOSE MIGUEL KASSAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5458295785 | $15,995.08 |
| JOSE MIGUEL KASSAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001498182131) | ($2.99) |
| JOSE MIGUEL KASSAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001498182131 | $2.99 |
| JOSE MIGUEL KASSAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.546034) | ($16,511.52) |
| JOSE MIGUEL KASSAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001498) | ($3.09) |
| JOSE MIGUEL KASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00434433928676499 | $166.04 |
| JOSE MIGUEL KASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008686021273006 | $0.02 |
| JOSE MIGUEL LATORRE DEL CARMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0578753709799999 | $115.81 |
| JOSE MIGUEL LEGARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014763573591 | $4.37 |
| JOSE MIGUEL LEGARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001485153275624 | $0.00 |
| JOSE MIGUEL LEGARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142715135479999 | $27.85 |
| JOSE MIGUEL LEGARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.609099494937 | $2.86 |
| JOSE MIGUEL LEGARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08378322368 | $0.74 |
| JOSE MIGUEL LEGARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058094285 | $4.97 |
| JOSÉ MIGUEL MARÍN GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017222671106 | $0.01 |
| JOSE MIGUEL MARTIN PIRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135622805411 | $40.14 |
| JOSÉ MIGUEL MARTÍNEZ MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017896870345 | $0.02 |
| JOSÉ MIGUEL MOREY MARIMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019358377190059 | $0.00 |
| JOSE MIGUEL PEÑA CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001311847902 8 | $0.00 |
| JOSE MIGUEL PEÑA CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025308938376542 | $0.03 |
| JOSE MIGUEL PEÑA CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000357381023 3 | $0.00 |
| JOSE MIGUEL PEREZBAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048102411825 | $9.12 |
| JOSE MIGUEL PUJADO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (24.9) | ($230.65) |
| JOSE MIGUEL PUJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019753385 38 | $0.58 |
| JOSE MIGUEL PUJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00372427427 65 | $0.00 |
| JOSE MIGUEL PUJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.351481546524999 | $4.61 |
| JOSE MIGUEL RUBIO VARAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 29.0 | $4.12 |
| JOSE MIGUEL RUBIO VARAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 30.4887868 | $4.27 |
| JOSE MIGUEL RUBIO VARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04676533080519 | $0.04 |
| JOSÉ MIGUEL SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278223523372679 | $0.03 |
| JOSÉ MIGUEL SEBASTIAN JULVEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00559403 | $232.08 |
| JOSÉ MIGUEL SEBASTIAN JULVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153178162571 | $0.45 |
| JOSÉ MIGUEL VARELA MARCOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($40,128.78) |
| JOSÉ MIGUEL VARELA MARCOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.981758) | ($29,931.84) |
| JOSÉ MIGUEL VARELA MARCOS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (21.5792229573) | ($38,239.52) |
| JOSÉ MIGUEL VARELA MARCOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01700203456) | ($32.68) |
| JOSÉ MIGUEL VARELA MARCOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057813) | ($17.76) |
| JOSÉ MIGUEL VARELA MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444280449318597 | $170.91 |
| JOSÉ MIGUEL VARELA MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135093044102546 | $343.92 |
| JOSE MIJARES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00233154 | $96.41 |
| JOSE MIJARES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01369653 | $42.65 |
| JOSE MIJARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000387336012935 | $1.13 |
| JOSE MIJARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000184018048849999 | $0.35 |
| JOSE MIJARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032142480662 | $0.03 |
| JOSE MIJARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.123764477292999 | $0.12 |
| JOSE MILLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00096691 | $39.92 |
| JOSE MILLA | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | BTC | 0.00101874 | $38.04 |
| JOSE MILLA | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00003) | ($1.09) |
| JOSE MILLA | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00098874) | ($36.08) |
| JOSE MILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,527.606483245) | ($23,527.61) |
| JOSE MILLA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 23,527.606483245 | $23,527.61 |
| JOSE MILLA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOSE MILLA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (23,526.606483) | ($23,526.61) |
| JOSE MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142925473181 | $4.22 |
| JOSE MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048235988819 | $0.01 |
| JOSE MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.33822914076 | $148.34 |
| JOSE MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027236551751 | $0.01 |
| JOSE MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.2391087669999 | $1.19 |
| JOSE MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065521104779 | $19.39 |
| JOSE MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82312791266906 | $2.12 |
| JOSE MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00152111947569999 | $0.02 |
| JOSE MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9028301206 | $1.39 |
| JOSE MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0287753331175 | $3.16 |
| JOSE MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4292528697 | $0.10 |
| JOSE MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00114044028204 | $0.26 |
| JOSE MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.41163691212 | $31.15 |
| JOSE MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00091109879223 | $0.00 |
| JOSE MOLEON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003288) | ($1.00) |
| JOSE MOLEON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003288 | $1.00 |
| JOSE MOLEON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($0.92) |
| JOSE MOLEON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.98500304) | ($28,000.00) |
| JOSE MOLEON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.98500304 | $28,000.00 |
| JOSE MOLEON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.985003) | ($28,038.06) |
| JOSE MOLEON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.08425235) | ($87,580.43) |
| JOSE MOLEON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.08425235 | $87,580.43 |
| JOSE MOLEON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.084253) | ($2,400.03) |
| JOSE MOLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152076163237819 | $519.35 |
| JOSE MOLINA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (303.02) | ($303.02) |
| JOSE MOLINA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 303.02 | $303.02 |
| JOSE MOLINA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (303.02) | ($303.02) |
| JOSE MOLINA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (412.599213733) | ($412.60) |
| JOSE MOLINA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 412.599213733 | $412.60 |
| JOSE MOLINA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (412.59) | ($412.59) |
| JOSE MOLINA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.82345) | ($1,507.63) |
| JOSE MOLINA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.82345 | $1,507.63 |
| JOSE MOLINA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.82345) | ($1,510.96) |
| JOSE MOLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4531940626) | ($600.00) |
| JOSE MOLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01040835697) | ($13.78) |
| JOSE MOLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5602680322 | $741.76 |
| JOSE MOLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01390807259) | ($18.41) |
| JOSE MOLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8914678423) | ($1,100.00) |
| JOSE MOLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02751839665) | ($33.96) |
| JOSE MOLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02581204616) | ($31.85) |
| JOSE MOLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.084871681 | $1,338.64 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000692973209279999 | $2.05 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177225383472 | $2.74 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060426149439 | $0.00 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000868021327174 | $0.00 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107502622374 | $0.00 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237130215 6 | $0.70 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040990867898 | $0.05 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000733898936669999 | $1.43 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3941912683 | $2.39 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000998071917 15 | $0.00 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126319615342 | $7.55 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058903858657 | $0.00 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033019782871 | $9.77 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5272723495 | $7.61 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.825102320999999 | $1,655.47 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030857804973 | $0.00 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00102525494133999 | $0.00 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.092502662042999 | $0.04 |
| JOSE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.4874276390285 | $4.49 |
| JOSE MOLINA ESCOBAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.58870259 | $1,146.74 |
| JOSE MOLINA ESCOBAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02677181 | $780.69 |
| JOSE MOLINA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000873855088696 | $11.15 |
| JOSE MOLINA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020764146693 | $38.02 |
| JOSE MOLINA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03684285573 | $0.65 |
| JOSE MOLINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105396067780999 | $3.12 |
| JOSE MOLINILLO BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124847890177 | $0.37 |
| JOSE MOLINILLO BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016940457127 | $0.02 |
| JOSE MOLINILLO BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1099269699 | $2.58 |
| JOSE MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121734244022 | $0.00 |
| JOSE MONCAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092010461655 | $0.00 |
| JOSÉ MONDRAGÓN GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026963350189 | $0.00 |
| JOSÉ MONDRAGÓN GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18443796346 | $0.09 |
| JOSE MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007810552761 | $2.31 |
| JOSE MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.03028390786 | $1.03 |
| JOSE MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017993456793 | $0.02 |
| JOSE MONTALVA CARMONA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.16 |
| JOSE MONTALVA CARMONA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24) | ($683.86) |
| JOSE MONTALVA CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010126626131 | $0.00 |
| JOSE MONTALVA CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000829614790381199 | $2.45 |
| JOSE MONTALVA CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0296365841 | $0.04 |
| JOSE MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072570134184 | $2.15 |
| JOSE MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100255364385 | $1.96 |
| JOSE MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14164759099 | $0.09 |
| JOSE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000412410307599999 | $0.00 |
| JOSE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023616229863 | $0.00 |
| JOSE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057010260535 | $0.01 |
| JOSE MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009690914705 | $0.00 |
| JOSE MONTERO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.200671272 | $364.26 |
| JOSE MONTERO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (0.200671272) | ($355.02) |
| JOSE MONTERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.254674289) | ($3,000.00) |
| JOSE MONTERO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.007515580963) | ($10.00) |
| JOSE MONTERO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0678656961) | ($90.30) |
| JOSE MONTERO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.601414997 | $3,461.36 |
| JOSE MONTERO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.200671272 | $267.01 |
| JOSE MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412218468 | $12.20 |
| JOSE MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136012973971 | $25.37 |
| JOSE MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004372657475 | $0.00 |
| JOSE MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.685583675 | $25.91 |
| JOSE MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23395513026 | $2.60 |
| JOSE MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123880141009 | $0.00 |
| JOSE MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83135294027 | $2.84 |
| JOSE MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041563258599 | $4.56 |
| JOSE MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000054833888549 | $0.00 |
| JOSE MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018316261293 | $0.00 |
| JOSE MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.035589225517 | $0.05 |
| JOSE MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029802317261 | $0.88 |
| JOSE MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.935053965 | $184.94 |
| JOSE MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5355951869 | $6.77 |
| JOSE MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3620487265 | $3.37 |
| JOSE MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.35700877029999 | $15.08 |
| JOSE MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.55841600829999 | $0.67 |
| JOSE MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.84840200069999 | $9.73 |
| JOSE MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24634865066 | $14.73 |
| JOSE MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034987640465 | $0.05 |
| JOSE MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124369137423 | $0.01 |
| JOSE MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.28811661924 | $2.36 |
| JOSE MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.00395836034 | $0.99 |
| JOSE MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072646457812 | $0.00 |
| JOSE MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133085064124 | $0.00 |
| JOSE MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032959434695 | $0.64 |
| JOSE MONTES DE OCA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00038888) | ($15.31) |
| JOSE MONTES DE OCA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.442588) | ($8.44) |
| JOSE MONTES DE OCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1) | ($185.87) |
| JOSE MONTES DE OCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.3) | ($9,894.52) |
| JOSE MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000540590235036 | $0.02 |
| JOSE MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113399598924 | $0.00 |
| JOSE MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111681756252 | $0.22 |
| JOSE MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.4931940329999 | $27.94 |
| JOSE MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01650639714505 | $0.02 |
| JOSE MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.029546424288 | $0.03 |
| JOSE MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0971828535429999 | $182.45 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.278617501 | $7,012.97 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02352798 | $926.25 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.00228299945 | $6.77 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 31.786318 | $2,950.38 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,987.28 | $8,987.28 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 2,009.995117 | $1,430.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 1,345.058271 | $1,207.24 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 605.6523 | $1,256.87 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 766.301657 | $766.30 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 12.54137295 | $1,217.52 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.000811668219 | $2.31 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 4.4038 | $9.12 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 7.768841 | $525.83 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 1.3658 | $2.63 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.11578113 | $4,028.21 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 35.11560829 | $377.83 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 20.32186947 | $183.74 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.2 | $2,089.16 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.26 | $7,505.09 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.645) | ($4,777.66) |
| JOSÉ MONTESANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,505.0) | ($2,505.00) |
| JOSÉ MONTESANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,505.0) | ($2,505.00) |
| JOSÉ MONTESANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (765.615) | ($208.33) |
| JOSÉ MONTESANO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 208.476 | $208.33 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032285768239 | $87.35 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.747103038023 | $168.82 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007515047751 | $11.07 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.093042116 | $5.09 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.122677755 | $1.98 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36936530293 | $2.70 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.029368714 | $21.03 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.82171261029999 | $1.30 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036216190304 | $1.27 |
| JOSÉ MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0224343716 | $0.41 |
| JOSE MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002134899493 | $0.00 |
| JOSE MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000309493374389999 | $0.00 |
| JOSE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139620462444 | $4.13 |
| JOSE MORA MUÑOZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (335.068375) | ($279.21) |
| JOSE MORA MUÑOZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($991.00) |
| JOSE MORA MUÑOZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($872.42) |
| JOSE MORA MUÑOZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($947.28) |
| JOSE MORA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059145049054 | $17.51 |
| JOSE MORA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010471630151291 | $0.00 |
| JOSE MORA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211795093991 | $47.08 |
| JOSE MORA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.771379616870799 | $0.70 |
| JOSE MORALES RAMIREZ DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019829723783 | $0.59 |
| JOSE MORALES RAMIREZ DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.137830460763 | $2.55 |
| JOSE MORALES RAMIREZ DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000823105595199999 | $0.04 |
| JOSE MORALES RAMIREZ DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3311972684 | $0.45 |
| JOSE MORALES RAMIREZ DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029208902907 | $0.03 |
| JOSE MORALES RAMIREZ DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0004674060074 | $0.02 |
| JOSE MORALES RAMIREZ DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00318011393879999 | $0.05 |
| JOSE MORAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099454322761 | $0.03 |
| JOSE MORAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002808368601 | $0.00 |
| JOSE MORAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1009941835 | $2.57 |
| JOSE MORAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118817057823 | $0.00 |
| JOSE MORAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29655152167 | $0.01 |
| JOSE MORAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0001393254388 | $0.00 |
| JOSE MORENO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 1,196.0 | $1,196.00 |
| JOSE MORENO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (804.0) | ($804.00) |
| JOSE MORENO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 804.0 | $804.00 |
| JOSE MORENO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOSE MORENO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.1845486632 | $7,367.51 |
| JOSE MORENO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JOSE MORENO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JOSE MORENO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOSE MORENO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.010548 | $400.00 |
| JOSE MORENO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019845081557 | $5.87 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.424253077 | $69.42 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.929519687 | $57.09 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25627271628 | $10.14 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017934683562 | $0.53 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087080465483 | $0.17 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.358420248 | $448.36 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001798822570861 | $50.30 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.737687727 | $18.74 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.216688318 | $11.44 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134844213471 | $26.06 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022228368037 | $43.33 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8988317549 | $3.88 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99680908285 | $0.63 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124673075327999 | $1.39 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9964583228 | $20.49 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075734420378 | $4.52 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054961013919 | $2.17 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048047513712 | $0.30 |
| JOSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.95345957079 | $0.09 |
| JOSE MORENO PADILLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.247605) | ($7,846.81) |
| JOSE MORENO PADILLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011039) | ($3.28) |
| JOSE MORENO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273205269652831 | $103.57 |
| JOSE MORFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022812229686 | $68.87 |
| JOSE MORFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017370097878 | $33.89 |
| JOSE MORFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6503134119 | $9.24 |
| JOSE MORFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.671313676 | $14.24 |
| JOSE MORFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15557026732 | $1.37 |
| JOSE MORFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4126568662 | $0.79 |
| JOSE MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112840367697999 | $33.40 |
| JOSE MORQUECHO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7058193878) | ($20,347.36) |
| JOSE MORQUECHO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7058193878 | $20,347.36 |
| JOSE MORQUECHO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.705819) | ($20,347.35) |
| JOSE MORQUECHO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 10.562756 | $20,347.35 |
| JOSE MORQUECHO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (10.562756) | ($20,495.65) |
| JOSE MORQUECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321225586361 | $116.57 |
| JOSE MORQUECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000274152615 | $0.00 |
| JOSE MOSQUEDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (442.397858877) | ($442.40) |
| JOSE MOSQUEDA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 442.397858877 | $442.40 |
| JOSE MOSQUEDA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (442.0) | ($442.00) |
| JOSE MOSQUEDA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | MATIC | 353.816 | $442.00 |
| JOSE MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144678830256 | $0.43 |
| JOSE MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55820117646139 | $1.56 |
| JOSE MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.777420339 | $36.29 |
| JOSE MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.821257843 | $2.17 |
| JOSE MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027567182117 | $8.16 |
| JOSE MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029464863285 | $0.00 |
| JOSE MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014417536623 | $0.01 |
| JOSE MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00093613959178 | $0.00 |
| JOSE MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.874156298239 | $7.57 |
| JOSE MUELAS CEREZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3619259618709 | $10.81 |
| JOSE MUNETT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,699.389804664) | ($3,699.39) |
| JOSE MUNETT | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,699.389804664 | $3,699.39 |
| JOSE MUNETT | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,699.389804) | ($3,699.39) |
| JOSE MUNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136896953461999 | $4.05 |
| JOSE MUNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000285677146369999 | $0.01 |
| JOSE MUNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.149065537396 | $33.15 |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (49.808790977) | ($2,589.53) |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 49.808790977 | $2,589.53 |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (49.80861) | ($2,589.52) |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,564.199 | $2,589.52 |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.023846357) | ($2,157.17) |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.023846357 | $2,157.17 |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (454.627252207) | ($326.65) |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 454.627252207 | $326.65 |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (454.62) | ($326.65) |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 325.276 | $326.65 |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.023846) | ($2,159.88) |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,144.157 | $2,159.88 |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 17.52 | $906.30 |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (17.39802) | ($900.00) |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 889.369 | $900.00 |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,900.0) | ($5,900.00) |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 214.156079855 | $11,101.85 |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 32.835 | $23.00 |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (214.156079855) | ($10,973.26) |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 214.156079855 | $10,973.26 |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | SOL | (195.161830113) | ($10,000.00) |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 46.13943 | $2,500.00 |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (10.0) | ($537.70) |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 539.189 | $537.70 |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (539.19) | ($539.19) |
| JOSE MUNGUIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 749.24 | $539.19 |
| JOSE MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057288191718 | $0.17 |
| JOSE MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058653911209 | $0.00 |
| JOSE MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000525733269529999 | $0.02 |
| JOSE MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005384759644479 | $14.75 |
| JOSE MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105967681756 | $0.01 |
| JOSE MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0648769228312 | $3.54 |
| JOSE MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027790048575 | $0.00 |
| JOSE MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25726760004848 | $22.32 |
| JOSE MUNGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00119757433237 | $0.00 |
| JOSE MUNIZ-ARAGUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002860408217 | $0.00 |
| JOSE MUNOZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (7,557.46) | ($5,236.37) |
| JOSE MUNOZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,125.046 | $5,236.37 |
| JOSE MUNOZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BAT | (84.73) | ($32.30) |
| JOSE MUNOZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 31.926 | $32.30 |
| JOSE MUNOZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSE MUNOZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JOSE MUNOZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,557.228919) | ($2,557.23) |
| JOSE MUNOZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003472) | ($102.33) |
| JOSE MUNOZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20053769) | ($5,910.45) |
| JOSE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001705584522 | $5.20 |
| JOSE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.931157053319 | $173.77 |
| JOSE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001690451667 | $3.53 |
| JOSE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3745955775593 | $1.37 |
| JOSE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.120477925 | $5.62 |
| JOSE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000004761567762 | $0.00 |
| JOSE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000003697437 | $0.00 |
| JOSE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01300832449 | $0.01 |
| JOSE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000001474614 | $0.00 |
| JOSE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024918149433 | $0.00 |
| JOSE MURIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002274476842899999 | $0.00 |
| JOSE MURIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018308390768 | $0.00 |
| JOSE MURIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.864641704159999 | $0.86 |
| JOSE MURIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072720603829 | $0.01 |
| JOSE NAHUM YERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08638531228724 | $0.08 |
| JOSE NARCISO ALEJANDRO MAZZILLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETC | (201.751299593) | ($4,453.99) |
| JOSE NARCISO ALEJANDRO MAZZILLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (140.40001322) | ($13,768.43) |
| JOSE NARCISO ALEJANDRO MAZZILLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | EOS | (742.4797) | ($1,016.50) |
| JOSE NARCISO ALEJANDRO MAZZILLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90472512) | ($28,192.14) |
| JOSE NARCISO ALEJANDRO MAZZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335930582954082 | $117.57 |
| JOSE NARCISO ALEJANDRO MAZZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.9478676292157 | $82.40 |
| JOSE NARCISO ALEJANDRO MAZZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000190008776 | $0.00 |
| JOSE NARCISO ALEJANDRO MAZZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.01821780390037 | $5.84 |
| JOSE NARCISO ALEJANDRO MAZZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17292928956 | $3.60 |
| JOSE NARCISO ALEJANDRO MAZZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0269961088134225 | $2.70 |
| JOSE NARVÁEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007217088822) | ($2.92) |
| JOSE NARVÁEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007408592298) | ($2.92) |
| JOSE NARVÁEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0100224 | $315.29 |
| JOSE NARVÁEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $81.60 |
| JOSE NARVÁEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009857911014) | ($2.92) |
| JOSE NARVÁEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001011732106) | ($2.92) |
| JOSE NARVÁEZ | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001359299107) | ($2.92) |
| JOSE NARVÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007534637677 | $1.57 |
| JOSE NARVÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1016792474023 | $3.28 |
| JOSE NARVÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030372673835 | $0.03 |
| JOSE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019916173812 | $5.89 |
| JOSE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038252374023 | $0.34 |
| JOSE NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24311595795 | $0.12 |
| JOSE NAVARRETE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2640390918) | ($8,023.95) |
| JOSE NAVARRETE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2640390918 | $8,023.95 |
| JOSE NAVARRETE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.264039) | ($8,023.95) |
| JOSE NAVARRETE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 7,922.999 | $8,023.95 |
| JOSE NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001000901003881 | $38.39 |
| JOSE NAVARRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.064378) | ($31,764.81) |
| JOSE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039451901837381 | $147.78 |
| JOSE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.818441895667518 | $0.92 |
| JOSE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096644275661 | $0.19 |
| JOSE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024449176711 | $0.03 |
| JOSE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000106147857455 | $0.00 |
| JOSE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016147677586 | $47.98 |
| JOSE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115691046728 | $234.25 |
| JOSE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.120183935 | $35.12 |
| JOSE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014598435418 | $0.00 |
| JOSE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034930189582 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024817398424 | $0.00 |
| JOSE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45187077244 | $1.54 |
| JOSE NAVAS LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002631095984957 | $0.00 |
| JOSE NAVAS LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.408358983519999 | $0.02 |
| JOSE NEGREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016486262864 | $49.04 |
| JOSE NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058334588013 | $17.27 |
| JOSE NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146176061549999 | $28.52 |
| JOSE NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017231594438 | $0.51 |
| JOSE NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63057386374 | $0.74 |
| JOSE NEGRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031759789643 | $0.28 |
| JOSE NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048020682452 | $0.14 |
| JOSE NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043780980662 | $0.00 |
| JOSE NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0487174645829999 | $0.01 |
| JOSE NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000627601660919999 | $0.00 |
| JOSE NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043716330771 | $0.00 |
| JOSE NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023891125588999 | $0.00 |
| JOSE NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000429798779239999 | $0.03 |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32 | $967.01 |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00574448059) | ($0.45) |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00574448059 | $0.45 |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05874067673) | ($0.60) |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05874067673 | $0.60 |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.5594) | ($2.00) |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.5594 | $2.00 |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4521475006) | ($0.36) |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3234544187) | ($635.93) |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3234544187 | $635.93 |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (422.097881699) | ($267.12) |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 422.097881699 | $267.12 |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (422.097881699) | ($268.07) |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3234544187) | ($635.23) |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5441928618) | ($0.32) |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004230318794) | ($0.42) |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01512097237) | ($15.01) |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5036093803) | ($500.00) |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6233364708 | $618.87 |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025742656703 | $0.08 |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.190178053 | $3.74 |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021260148929823 | $4.92 |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00257079943279999 | $0.00 |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.46072004346849 | $3.68 |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000507157370557399 | $0.01 |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110941477918 | $0.00 |
| JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027263616542603 | $0.00 |
| JOSÉ NEVES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 2,426.53 | $2,426.53 |
| JOSÉ NEVES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 607.1934 | $1,260.32 |
| JOSÉ NEVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETC | (15.074097) | ($497.40) |
| JOSÉ NEVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001211) | ($47.39) |
| JOSÉ NEVES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.11456173 | $3,476.49 |
| JOSÉ NEVES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.5894 | $16,875.11 |
| JOSÉ NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041015032403 | $112.04 |
| JOSÉ NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 373.597264559 | $368.97 |
| JOSÉ NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3105135825 | $3.33 |
| JOSÉ NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0356311298 | $4.04 |
| JOSÉ NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030198069250839 | $0.12 |
| JOSÉ NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018242631989468 | $0.65 |
| JOSE NICOLÁS MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00858147138899999 | $0.01 |
| JOSE NIETO MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046092577468 | $0.14 |
| JOSE NIETO PAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000048266961299999 | $0.00 |
| JOSE NIETO PAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027743959716 | $0.00 |
| JOSE NIETO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00722672317691899 | $0.01 |
| JOSE NIETO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00561907260529999 | $0.01 |
| JOSE NINA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220754644459799 | $0.23 |
| JOSE NINA-QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016590496135 | $0.49 |
| JOSE NINA-QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3672012844 | $0.20 |
| JOSE NINA-QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033824095714 | $1.00 |
| JOSE NINA-QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077775320642 | $1.52 |
| JOSE NINA-QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6052962034 | $3.61 |
| JOSE NINA-QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21898334564 | $0.03 |
| JOSE NINA-QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00462132844379999 | $0.34 |
| JOSE NINO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000082862498) | ($0.32) |
| JOSE NINO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000082862498 | $0.32 |
| JOSE NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255389563069999 | $0.00 |
| JOSE NOE JAMES BIRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BAT | (4,986.469882599) | ($1,592.28) |
| JOSE NOE JAMES BIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533811581813399 | $0.51 |
| JOSE NOE JAMES BIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.99715129938369 | $4.62 |
| JOSE NOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030940885717 | $0.09 |
| JOSE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191405345839999 | $57.36 |
| JOSE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058897210453 | $117.87 |
| JOSE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073607716565 | $0.01 |
| JOSE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.088934934 | $11.96 |
| JOSE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0030437088 | $1.89 |
| JOSE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00065817788243 | $0.00 |
| JOSE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001386411764 | $0.00 |
| JOSE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013807388808 | $1.04 |
| JOSE NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000066382761401 | $0.00 |
| JOSE NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018689933437655 | $0.00 |
| JOSE NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02277005233 | $0.02 |
| JOSE NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.044431977691 | $0.04 |
| JOSE NUNGARAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03801992) | ($1,500.00) |
| JOSE NUNGARAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03801992 | $1,500.00 |
| JOSE NUNGARAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03801992) | ($1,497.30) |
| JOSE NUNGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069026789459 | $214.34 |
| JOSE NUNGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070257748327 | $0.00 |
| JOSE NUNGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055566233233 | $0.00 |
| JOSE NUNGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050807230331 | $0.00 |
| JOSE NUNGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016965095085 | $0.00 |
| JOSE NUNGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020326159393 | $0.00 |
| JOSE NUNGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000136063800814 | $0.00 |
| JOSE NUNGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004141102482 | $0.00 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 30,276.615098 | $30,276.62 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.02859537 | $9,235.07 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 3,298.089 | $7,500.00 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (3,333.333) | ($7,514.43) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 7,488.308 | $7,514.43 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00118) | ($47.57) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 2,042.702243 | $2,042.70 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 3,266.742 | $7,500.00 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (12.650577) | ($38,745.15) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 38,667.05 | $38,745.15 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (85,000.0) | ($85,000.00) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 9,750.757174 | $9,750.76 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($42,460.95) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 42,392.558 | $42,460.95 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (6,000.0) | ($12,413.57) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 12,336.012 | $12,413.57 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (17,500.0) | ($17,500.00) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 30,620.477205 | $30,620.48 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 238.13 | $500.00 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 65,135.607449 | $65,135.61 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,997.5 | $2,997.50 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($366.75) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 365.24 | $366.75 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (81.8) | ($150.00) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 149.383 | $150.00 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75,000.0) | ($75,000.00) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (119,405.0) | ($119,405.00) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($413.78) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 414.65 | $413.78 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (60.0) | ($49.65) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0016855 | $49.65 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.007915) | ($15.89) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0005363 | $15.89 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 597.5 | $597.50 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 745.0 | $745.00 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 847.5 | $847.50 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (695.0) | ($543.26) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 539.041 | $543.26 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (971.0) | ($646.46) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 644.452 | $646.46 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (668.0) | ($512.37) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 510.285 | $512.37 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016814167725 | $50.03 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,836.76873424352 | $6,141.38 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178068834842324 | $53.85 |
| JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9633534655 | $0.08 |
| JOSE OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053806543638 | $166.00 |
| JOSE OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24894800529 | $1.46 |
| JOSE OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029359909691 | $57.17 |
| JOSE OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9873829786 | $3.99 |
| JOSE OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.606883047809999 | $5.36 |
| JOSE OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0113008999308 | $0.71 |
| JOSE OJEDA MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178439530635463 | $0.20 |
| JOSE OJEDA MOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125466567989 | $0.00 |
| JOSE OLDAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4849100213) | ($500.00) |
| JOSE OLDAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01454730064) | ($15.00) |
| JOSE OLDAK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5990301702 | $617.67 |
| JOSE OLDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017585315474 | $0.52 |
| JOSE OLDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123321564757 | $2.11 |
| JOSE OLDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.79190519879999 | $8.79 |
| JOSE OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025658988480755 | $0.00 |
| JOSÉ OLIVÉ CAMPANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199516035589999 | $5.90 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00183089 | $0.20 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00567248 | $0.62 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00549599 | $0.61 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00533825 | $0.59 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (0.0478) | ($5.29) |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.000131 | $5.29 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XTZ | (19.203) | ($61.26) |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 61.069 | $61.26 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.10468) | ($318.67) |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0078549 | $318.67 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (732.51) | ($732.51) |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.0017108 | $0.18 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.0016875 | $0.18 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.0017135 | $0.18 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.00171027 | $0.19 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.00167112 | $0.19 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1.01) | ($1.01) |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOGE | 6.25 | $1.01 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001023 | $0.40 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (45.44316) | ($28.16) |
| JOSE OLIVEIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DASH | (0.050235) | ($4.33) |
| JOSE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JOSE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.01305096263 | $30.09 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.013156) | ($30.35) |
| JOSE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0009689 | $30.35 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003177) | ($1.01) |
| JOSE OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.249601) | ($79.01) |
| JOSE OLIVEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.090635) | ($8.39) |
| JOSE OLIVEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04533) | ($1,365.99) |
| JOSE OLIVEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001007 | $0.30 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235692882219999 | $8.73 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31065120573822 | $2.31 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001048818375 | $0.32 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01498875677449 | $1.01 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007402701864 | $0.01 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000001358405926 | $0.00 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008122913344 | $0.00 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02157525293 | $0.02 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003155789676 | $0.13 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005041902175 | $0.00 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006925906762 | $0.00 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000020191592788 | $0.00 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000002509743707 | $0.00 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000008368635708 | $0.00 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0014444858602 | $0.00 |
| JOSE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.01536305644 | $0.05 |
| JOSÉ OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085618789925 | $2.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE OLIVO ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054317932062 | $0.16 |
| JOSE OLIVO ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00450747152669999 | $0.01 |
| JOSE OLIVO ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071084173716 | $0.14 |
| JOSE OLIVO ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6346196026 | $1.30 |
| JOSE OLIVO ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1017874653322 | $0.06 |
| JOSE OLIVO ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07364925312 | $0.01 |
| JOSE OLIVO ALGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.079422283178 | $0.04 |
| JOSE OLIVO LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034841066527999 | $0.10 |
| JOSE OLIVO LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030815212729 | $0.06 |
| JOSE OLIVO LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030566775019 | $0.02 |
| JOSE OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022961265909999 | $69.33 |
| JOSE OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054916250723 | $109.75 |
| JOSE OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.297907434 | $140.30 |
| JOSE OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.09813868739999 | $5.63 |
| JOSE OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.226561982 | $10.19 |
| JOSE OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017566184642 | $0.00 |
| JOSE OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 105.553091107 | $105.55 |
| JOSE OLONDRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065412509262 | $1.94 |
| JOSE ONTIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016175362314999 | $48.07 |
| JOSE ONTIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61808424720999 | $2.73 |
| JOSE ONTIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.224939006 | $5.21 |
| JOSE ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013775559948 | $0.01 |
| JOSE ORIOL BRICHS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.96211022 | $37,880.46 |
| JOSE ORIOL BRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134137379495 | $402.15 |
| JOSE ORIOL BRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017270628959 | $33.70 |
| JOSE ORLANDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00395631 | $158.33 |
| JOSE ORLANDI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00358248 | $145.07 |
| JOSE ORLANDI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00389087 | $153.19 |
| JOSE ORLANDI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00747335) | ($308.83) |
| JOSE ORLANDI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00352604 | $147.06 |
| JOSE ORLANDI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00360184 | $145.56 |
| JOSE ORLANDI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00363838 | $144.37 |
| JOSE ORLANDI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01076626) | ($428.96) |
| JOSE ORLANDI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00359853 | $144.13 |
| JOSE ORLANDI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00376077 | $151.08 |
| JOSE ORLANDI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0073593) | ($296.03) |
| JOSE ORLANDI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00388218 | $149.04 |
| JOSE ORLANDI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00422045 | $163.06 |
| JOSE ORLANDI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00810263) | ($312.55) |
| JOSE ORLANDI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00299767 | $116.37 |
| JOSE ORLANDI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00373046 | $134.21 |
| JOSE ORLANDI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00385055 | $132.93 |
| JOSE ORLANDI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01057868) | ($335.43) |
| JOSE ORLANDI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0043246 | $137.71 |
| JOSE ORLANDI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0043246) | ($136.36) |
| JOSE ORLANDI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00423533 | $129.67 |
| JOSE ORLANDI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00423533) | ($129.74) |
| JOSE ORLANDI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00417389 | $120.80 |
| JOSE ORLANDI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00392308 | $117.11 |
| JOSE ORLANDI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00809697) | ($241.67) |
| JOSE ORLANDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0038826 | $112.61 |
| JOSE ORLANDI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0038826) | ($117.32) |
| JOSE ORLANDI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00378257 | $114.58 |
| JOSE ORLANDI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00378257) | ($114.58) |
| JOSE ORLANDI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00360989 | $108.44 |
| JOSE ORLANDI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00360989) | ($108.43) |
| JOSE ORLANDI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00359322 | $105.68 |
| JOSE ORLANDI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00341653 | $100.27 |
| JOSE ORLANDI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00700975) | ($207.55) |
| JOSE ORLANDI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00319641 | $92.63 |
| JOSE ORLANDI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00319641) | ($92.63) |
| JOSE ORLANDI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00361729 | $109.91 |
| JOSE ORLANDI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00361729) | ($109.91) |
| JOSE ORLANDI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00347375 | $105.80 |
| JOSE ORLANDI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00347375) | ($103.19) |
| JOSE ORLANDI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00326941 | $96.49 |
| JOSE ORLANDI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00326941) | ($96.64) |
| JOSE ORLANDI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00344483 | $102.68 |
| JOSE ORLANDI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00344483) | ($102.84) |
| JOSE ORLANDI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00322021 | $95.30 |
| JOSE ORLANDI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00322021) | ($95.57) |
| JOSE ORLANDI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00323081 | $97.37 |
| JOSE ORLANDI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00323081) | ($97.67) |
| JOSE ORLANDI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00309306 | $88.25 |
| JOSE ORLANDI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00309306) | ($88.47) |
| JOSE ORLANDI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00306616 | $70.11 |
| JOSE ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.3557488349999 | $44.68 |
| JOSE ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032902353005 | $0.37 |
| JOSE ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156758803128 | $46.44 |
| JOSE ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043804579608999 | $8.55 |
| JOSE ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.23004418279999 | $2.66 |
| JOSE ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.678005149509999 | $7.53 |
| JOSE ORLANDO GALEOTTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XTZ | (100.1) | ($189.19) |
| JOSE ORLANDO GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014498077323 | $0.43 |
| JOSE ORLANDO GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13271322018725 | $1.52 |
| JOSE ORLANDO GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062335614145 | $0.03 |
| JOSE ORLANDO GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000052373505068 | $0.02 |
| JOSE ORLANDO GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000089884757093 | $0.00 |
| JOSE ORLANDO GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000091322778803 | $0.01 |
| JOSE ORLANDO GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000011403456737 | $0.00 |
| JOSE ORLANDO GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0846685271150999 | $0.17 |
| JOSE OROZCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (4.584889996) | ($220.90) |
| JOSE OROZCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (394.354503944) | ($19,000.00) |
| JOSE OROZCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 488.3149054 | $23,527.01 |
| JOSE OROZCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | LTC | (11.968181818) | ($576.63) |
| JOSE OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025155597576 | $760.61 |
| JOSE OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3019483837 | $616.92 |
| JOSE OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,859.311604388 | $1,859.31 |
| JOSE OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003959304967 | $0.00 |
| JOSE OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017648486684 | $0.02 |
| JOSE OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053048324368 | $0.01 |
| JOSE OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030831293557 | $0.00 |
| JOSE OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039040143033 | $0.00 |
| JOSE OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0933503561943722 | $4.92 |
| JOSE OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000026056888526 | $0.00 |
| JOSE OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206248690236699 | $0.21 |
| JOSE OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000743087425819999 | $0.00 |
| JOSE OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053743994976 | $0.60 |
| JOSE ORTEGA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.513636364) | ($15.70) |
| JOSE ORTEGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 4,440.0 | $3,958.69 |
| JOSE ORTEGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 25.389467313 | $2,463.29 |
| JOSE ORTEGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 12.43942 | $1,206.87 |
| JOSE ORTEGA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.754634243) | ($7.91) |
| JOSE ORTEGA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 9,489.9 | $8,415.33 |
| JOSE ORTEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (37,744.726659315) | ($25,085.25) |
| JOSE ORTEGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.915217391) | ($7.91) |
| JOSE ORTEGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.61328495) | ($16.50) |
| JOSE ORTEGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.063096599) | ($7.91) |
| JOSE ORTEGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.831695005) | ($7.91) |
| JOSE ORTEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.81 | $2,788.74 |
| JOSE ORTEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $384.39 |
| JOSE ORTEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $382.74 |
| JOSE ORTEGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (33.586060606) | ($51,537.81) |
| JOSE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062144435239 | $0.18 |
| JOSE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040599834259 | $0.01 |
| JOSE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.70858832899999 | $2.33 |
| JOSE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031933796666 | $0.28 |
| JOSE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.649594022 | $0.72 |
| JOSE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00033549964661 | $0.63 |
| JOSE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026228636432 | $79.57 |
| JOSE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.85205677462 | $143.18 |
| JOSE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.241494319638649 | $573.81 |
| JOSE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.942735379999 | $94.30 |
| JOSE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40471753072 | $21.77 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.974995 | $198.55 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.18440308 | $580.49 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.056054835) | ($175.30) |
| JOSE ORTIZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.056054835 | $175.30 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1907938727) | ($596.67) |
| JOSE ORTIZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.04966404227) | ($102.74) |
| JOSE ORTIZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (120,403.058414857) | ($48,886.09) |
| JOSE ORTIZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 120,403.058414857 | $48,886.09 |
| JOSE ORTIZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (201,142.206537126) | ($28,851.86) |
| JOSE ORTIZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 201,142.206537126 | $28,851.86 |
| JOSE ORTIZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XRP | (120,403.058414) | ($48,883.25) |
| JOSE ORTIZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XLM | (201,142.2065) | ($28,672.37) |
| JOSE ORTIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (52.598358931) | ($80,000.00) |
| JOSE ORTIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.613257614) | ($2,453.70) |
| JOSE ORTIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.176894856) | ($1,790.01) |
| JOSE ORTIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 64.119146815 | $97,522.66 |
| JOSE ORTIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.04966404227 | $75.54 |
| JOSE ORTIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.730687498) | ($12,772.12) |
| JOSE ORTIZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.730687498 | $12,772.12 |
| JOSE ORTIZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.780351541) | ($12,905.36) |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061455607573 | $0.00 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000587560451569999 | $0.00 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114724231576 | $0.00 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000050348285584 | $0.00 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283258849639999 | $86.15 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058180035 | $116.43 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.635027497 | $17.15 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0229668424 | $6.29 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23392779166 | $2.60 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32775775856 | $2.89 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5828164179 | $0.38 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092531673734 | $5.53 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.067986810436 | $0.07 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41093544084 | $0.53 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.483703306499999 | $1.22 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.753756664 | $1.75 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.568652655 | $40.09 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 308.138615017649 | $49.93 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.49751765356 | $1.43 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2811022436 | $0.22 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021370495397 | $0.01 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0054907060712 | $0.00 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000073036752669 | $0.00 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063361446416631 | $0.90 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.655726749979999 | $0.66 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136596759048 | $0.40 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059015619548 | $0.00 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028884954475 | $0.00 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022904610266 | $0.03 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028490513078 | $0.00 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131690545716 | $0.39 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085191103988 | $16.62 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.571985386 | $13.14 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000994173937 | $0.00 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031960883884 | $62.52 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079867946784 | $0.01 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4162530839 | $5.28 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.612275123819999 | $6.78 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123064809607 | $7.26 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114679980967999 | $0.27 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 21.171604055 | $2.00 |
| JOSE ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,049.731548299) | ($1,967.67) |
| JOSE ORTIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,049.731548299 | $1,967.67 |
| JOSE ORTIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (3,049.731548) | ($1,903.25) |
| JOSE ORTIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.05578 | $1,761.98 |
| JOSE ORTIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01257176181) | ($394.18) |
| JOSE ORTIZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006601983403) | ($20.86) |
| JOSE ORTIZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.04822943567) | ($930.00) |
| JOSE ORTIZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001457680241) | ($28.11) |
| JOSE ORTIZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003599056813) | ($6.94) |
| JOSE ORTIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04675007165 | $901.47 |
| JOSE ORTIZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01257176181 | $242.42 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001915356232 | $4.26 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103524523624 | $0.02 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023187385697 | $0.02 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.075834042839 | $9.11 |
| JOSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0053697658678999 | $0.01 |
| JOSE ORTIZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002296259499 | $69.34 |
| JOSE ORTIZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032675407615 | $64.19 |
| JOSE ORTIZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.2050388009999 | $45.21 |
| JOSE ORTIZ ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060214076177 | $0.00 |
| JOSE OSCAR SIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000798424292669999 | $0.00 |
| JOSE OSORIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.03937293 | $111.65 |
| JOSE OSORIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001293) | ($50.35) |
| JOSE OSORIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.01746 | $50.35 |
| JOSE OSORIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3368057681) | ($678.91) |
| JOSE OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129313534421224 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018004637352923 | $4.76 |
| JOSE OSORIO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008081300932 | $0.00 |
| JOSE OSORIO GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010468793126 | $0.00 |
| JOSE OSVALDO CARRERA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.05800295609 | $27.97 |
| JOSE OVALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047848563755 | $0.14 |
| JOSE OYERVIDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077165639108 | $155.33 |
| JOSE OYERVIDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059122471672 | $0.05 |
| JOSE OYERVIDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.273506655 | $11.47 |
| JOSE OYERVIDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125898567436 | $1.11 |
| JOSE OYERVIDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01934157914 | $1.42 |
| JOSE OYERVIDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.27339829956 | $0.15 |
| JOSE P DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188086724619999 | $0.56 |
| JOSE P DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.102412139 | $18.10 |
| JOSE PABLO ESTEBANEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007441186948 | $0.20 |
| JOSE PABLO ESTEBANEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09315320252799 | $3.76 |
| JOSE PABLO ESTEBANEZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014438686749 | $0.51 |
| JOSE PABLO LOPEZ DE SOBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00753418111391147 | $0.01 |
| JOSE PABLO LOPEZ DE SOBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021240096723 | $0.00 |
| JOSE PABLO LOPEZ DE SOBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000074461419248 | $0.00 |
| JOSE PABLO LOPEZ DE SOBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000039134353899 | $0.00 |
| JOSE PABLO MORON CRUZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 139,085.15 | $26.33 |
| JOSE PABLO MORON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.089250223193 | $12.05 |
| JOSE PABLO MORON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 62.851553978 | $0.01 |
| JOSE PABLO SANCHEZ FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112543384254 | $33.31 |
| JOSE PABLO SANCHEZ FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044621322394 | $0.87 |
| JOSE PABLO SANCHEZ FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.35962850309999 | $3.36 |
| JOSE PABLO SANCHEZ FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073758418185 | $4.41 |
| JOSE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038357004413 | $0.01 |
| JOSE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031979253156 | $0.06 |
| JOSE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00036597183013 | $0.00 |
| JOSE PACHECO ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.12565591316 | $14.96 |
| JOSE PACHECO ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.964964800599999 | $1.23 |
| JOSE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134940003876 | $39.94 |
| JOSE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349494118169999 | $68.84 |
| JOSE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6045447413 | $1.64 |
| JOSE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037243578741 | $0.01 |
| JOSE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110907982174999 | $0.00 |
| JOSE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078461315357 | $0.00 |
| JOSE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019735570000999 | $0.00 |
| JOSE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068738046352 | $0.20 |
| JOSE PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050794304738 | $0.01 |
| JOSE PADIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 99.999 | $53.32 |
| JOSE PADIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.08685241307 | $174.79 |
| JOSE PADIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00760108 | $223.97 |
| JOSE PADIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00348318 | $101.84 |
| JOSE PADIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01040125 | $312.45 |
| JOSE PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156650654119999 | $46.47 |
| JOSE PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0438369337569999 | $87.05 |
| JOSE PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0607395091 | $5.06 |
| JOSE PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106441262821999 | $1.18 |
| JOSE PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5667317071 | $0.67 |
| JOSE PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093952573801 | $0.69 |
| JOSE PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69929995084 | $2.39 |
| JOSE PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000194870131589999 | $0.01 |
| JOSE PADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.220956364839999 | $0.12 |
| JOSE PAISANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 12.01871006 | $485.68 |
| JOSE PAISANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130609510444 | $38.66 |
| JOSE PAISANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.597376843453 | $14.93 |
| JOSE PAISANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00442688222215 | $6.02 |
| JOSE PAISANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092165248176 | $0.06 |
| JOSE PAISANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034550848659 | $1.21 |
| JOSE PAJELA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,136.083109232) | ($1,136.08) |
| JOSE PAJELA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,136.083109232 | $1,136.08 |
| JOSE PAJELA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,136.08) | ($1,136.08) |
| JOSE PAJELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588889146737 | $17.43 |
| JOSE PAJELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.39550117036 | $10.40 |
| JOSE PAKPAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028795294597 | $0.00 |
| JOSE PALAU REDOLAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.230105) | ($1,895.04) |
| JOSE PALAU REDOLAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (213.351645) | ($119.72) |
| JOSE PALAU REDOLAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.360993) | ($368.05) |
| JOSE PALAU REDOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010901664375 | $0.03 |
| JOSE PALAU REDOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55888054419 | $0.64 |
| JOSE PALAU REDOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122265513330845 | $28.11 |
| JOSE PALAU REDOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5013378820016 | $1.03 |
| JOSE PALAU REDOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076517181957 | $0.01 |
| JOSE PALAU REDOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126109000008916 | $4.43 |
| JOSE PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025910687327 | $0.77 |
| JOSE PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21435544677 | $435.98 |
| JOSE PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2613184175 | $2.90 |
| JOSE PALOMO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 74.85631612 | $47.51 |
| JOSE PALOMO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 95.90882183 | $60.63 |
| JOSE PALOMO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 416.74873 | $214.99 |
| JOSE PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018355146161 | $0.54 |
| JOSE PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9977761081 | $7.13 |
| JOSE PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051516561847 | $1.52 |
| JOSE PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017542494512 | $0.01 |
| JOSE PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.375356493 | $54.86 |
| JOSE PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038060460938 | $0.86 |
| JOSE PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000112548058264 | $0.01 |
| JOSE PANSZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003599527101 | $0.01 |
| JOSE PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001281074562 | $0.00 |
| JOSE PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053418777491 | $0.00 |
| JOSE PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000078055359214 | $0.00 |
| JOSE PANZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000160403254879999 | $0.00 |
| JOSE PAOLO ARGUELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055492673654 | $1.64 |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007041296) | ($0.28) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001255 | $48.83 |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001450261981) | ($0.52) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006127379428) | ($2.13) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008372894492) | ($0.27) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 390.187256 | $390.19 |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.4) | ($1.40) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (333.0) | ($333.00) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,124.104779257 | $536.41 |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.03454 | $1,015.94 |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (0.0339930422) | ($1,000.00) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0326) | ($250.03) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002960894286) | ($0.52) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.13) | ($2.13) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001509189286) | ($0.27) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 949.0 | $949.00 |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (620.0) | ($620.00) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7803695355 | $1,148.62 |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (329.0) | ($329.00) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4091509022 | $599.76 |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.13) | ($2.13) |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001408432742639 | $54.42 |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00492896647523699 | $5.63 |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57367887864 | $0.57 |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.05124250167 | $3.64 |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024344575654369 | $0.02 |
| JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000049012018045 | $0.00 |
| JOSE PARDO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.02523719 | $49.81 |
| JOSE PARDO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02523719) | ($49.85) |
| JOSE PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068532105195 | $0.00 |
| JOSE PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011508591631799 | $0.00 |
| JOSE PAREDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1,044.589974 | $1,044.59 |
| JOSE PAREDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOSE PAREDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.4172857163 | $1,178.17 |
| JOSE PAREDES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.05) | ($13.05) |
| JOSE PAREDES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008663295892) | ($2.31) |
| JOSE PAREDES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4539303562) | ($1,146.15) |
| JOSE PAREDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.93) | ($6.93) |
| JOSE PAREDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JOSE PAREDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.383813436 | $946.59 |
| JOSE PAREDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.384323333) | ($898.91) |
| JOSE PAREDES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,865.615079 | $1,865.62 |
| JOSE PAREDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.05) | ($13.05) |
| JOSE PAREDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,755.0) | ($1,755.00) |
| JOSE PAREDES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.08251630465 | $2,660.45 |
| JOSE PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,547.85) |
| JOSE PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03253025) | ($962.59) |
| JOSE PAREDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 389.5 | $389.50 |
| JOSE PAREDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| JOSE PAREDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JOSE PAREDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03275015466 | $930.25 |
| JOSE PAREDES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03276653) | ($976.89) |
| JOSE PAREDES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02237329 | $662.72 |
| JOSE PAREDES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02239372) | ($664.17) |
| JOSE PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051998835394 | $0.00 |
| JOSE PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022134633232 | $0.00 |
| JOSE PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002577996798 | $0.00 |
| JOSE PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041281080538868 | $1.24 |
| JOSE PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8678619220228 | $2.38 |
| JOSE PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105346368343699 | $2.83 |
| JOSE PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008611975793 | $0.01 |
| JOSE PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019428173753 | $0.00 |
| JOSE PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037956332474 | $0.00 |
| JOSE PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015660233749 | $0.00 |
| JOSE PAREDES MORALES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033248) | ($10.00) |
| JOSE PAREDES MORALES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033248 | $10.00 |
| JOSE PAREDES MORALES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033248) | ($9.95) |
| JOSE PAREDES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062236794561 | $1.86 |
| JOSE PAREDES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283917222245 | $55.41 |
| JOSE PAREDES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.032509801 | $34.03 |
| JOSE PAREDES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0291185291219999 | $0.03 |
| JOSE PARTIDA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (985.568) | ($2,077.78) |
| JOSE PARTIDA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.052509 | $2,077.78 |
| JOSE PARTIDA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (8.898989) | ($25,054.75) |
| JOSE PARTIDA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.6481234 | $25,054.75 |
| JOSE PARTIDA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (2,550.272) | ($2,782.35) |
| JOSE PARTIDA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0722555 | $2,782.35 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (8.720387) | ($25,048.19) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.6458543 | $25,048.19 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | AVAX | (512.89616) | ($29,742.38) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 29,514.099 | $29,742.38 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LINK | (23.6105) | ($257.62) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 256.433 | $257.62 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 3,654.166618 | $3,654.17 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (1,122.339) | ($11,252.49) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 11,226.862 | $11,252.49 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (1,122.339) | ($11,310.87) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.3251797 | $11,310.87 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,550.93) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (86.304888) | ($219,458.66) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (0.7589) | ($6.71) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002132 | $6.71 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (0.55029) | ($24.57) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24.58 | $24.57 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.065423) | ($151.78) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0048093 | $151.78 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.124) | ($1.92) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000608 | $1.92 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 50,127.268877 | $50,127.27 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 207,065.160488 | $207,065.16 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 191,830.37306 | $191,830.37 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.020779) | ($40.87) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0013947 | $40.87 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (4.194) | ($2.69) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 2.698 | $2.69 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LINK | (0.2079) | ($1.44) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1.441 | $1.44 |
| JOSE PARTIDA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.04) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.44) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (6.11281) | ($178,040.46) |
| JOSE PARTIDA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (394,622.47176) | ($394,622.47) |
| JOSE PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013796010884145 | $483.15 |
| JOSE PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16230628758528 | $4.61 |
| JOSE PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.325643175402184 | $938.89 |
| JOSE PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,471.50277736838 | $1,471.50 |
| JOSE PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0529101461432 | $14.62 |
| JOSE PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.24245741500962 | $40.39 |
| JOSE PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.20113126137718 | $153.83 |
| JOSE PASCUAL MADRID MONARREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031174568585 | $95.07 |
| JOSE PASCUAL MADRID MONARREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028543407157 | $55.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE PASCUAL MADRID MONARREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041453207869 | $0.03 |
| JOSE PASCUAL MADRID MONARREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080466162167 | $4.81 |
| JOSE PASTOR CERQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00128835 | $51.72 |
| JOSE PASTOR CERQUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.01534415 | $46.53 |
| JOSE PASTOR CERQUEIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02511792) | ($998.28) |
| JOSE PASTOR CERQUEIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,392.04) |
| JOSE PASTOR CERQUEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04882437 | $101.07 |
| JOSE PASTOR CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158146861959999 | $48.12 |
| JOSE PASTOR CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251005908599999 | $4.67 |
| JOSE PASTOR CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2381954884 | $0.33 |
| JOSE PASTOR CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00551923871119999 | $0.40 |
| JOSE PASTOR CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.402947812919999 | $0.19 |
| JOSE PASTOR CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00918443604659999 | $0.36 |
| JOSE PASTOR CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019052602584 | $0.21 |
| JOSE PASTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050408695306 | $1.49 |
| JOSE PASTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018739350179 | $0.04 |
| JOSE PASTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.298678636769999 | $0.19 |
| JOSE PATRICK III IGNACIO REYES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.4) | ($13,514.50) |
| JOSE PATRICK III IGNACIO REYES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255) | ($7,659.69) |
| JOSE PATRICK III IGNACIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001135001588287 | $42.18 |
| JOSE PATRICK III IGNACIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311000024087399 | $85.75 |
| JOSE PATRON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,455.10) |
| JOSE PATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136505997389 | $42.22 |
| JOSE PATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6706314918 | $2.71 |
| JOSE PATRÓN COLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02525348 | $954.37 |
| JOSE PATRÓN COLIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02521456 | $896.82 |
| JOSE PATRÓN COLIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.1579849 | $2,324.34 |
| JOSE PATRÓN COLIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($355.81) |
| JOSE PATRÓN COLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($905.84) |
| JOSE PATRÓN COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005719332645409 | $15.03 |
| JOSE PATRÓN COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085050310407 | $14.37 |
| JOSE PATRÓN COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.02457934631 | $0.49 |
| JOSE PAULINO HERRERA CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025195642 | $100.00 |
| JOSE PAULO GUZMAN LEGASPI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.811448 | $2,395.98 |
| JOSE PAULO GUZMAN LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013262046598257 | $50.39 |
| JOSE PAULO GUZMAN LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009800187732266 | $17.20 |
| JOSE PAULO GUZMAN LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.0416257839999 | $74.04 |
| JOSE PAULO MAGSAKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090569720788127 | $0.01 |
| JOSE PAVEZ VARGAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (675.0) | ($675.00) |
| JOSE PAVEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4488493743399 | $15.92 |
| JOSE PAZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002773157796) | ($1.12) |
| JOSE PAZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002773157796 | $1.12 |
| JOSE PAZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002773) | ($1.10) |
| JOSE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031058591858 | $0.00 |
| JOSE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.565621177119999 | $0.45 |
| JOSE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7529584383 | $1.10 |
| JOSE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.032518560541 | $0.04 |
| JOSE PEDREGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.31880998056 | $7.62 |
| JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,593.70 |
| JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.14) |
| JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.13) |
| JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48) | ($14,344.32) |
| JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,494.32) |
| JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($2,765.83) |
| JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01111111) | ($340.55) |
| JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.11075524 | $3,308.99 |
| JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105) | ($3,152.05) |
| JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0075) | ($214.95) |
| JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031816984434795 | $113.39 |
| JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029326474774 | $0.01 |
| JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026800452377 | $0.00 |
| JOSÉ PEDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3317446818112 | $0.32 |
| JOSÉ PEDRO CASTRO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154850260706 | $0.00 |
| JOSÉ PEDRO CASTRO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023903617787 | $0.00 |
| JOSÉ PEDRO CASTRO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000470164955799999 | $0.00 |
| JOSÉ PEDRO CERQUEIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00097872 | $38.06 |
| JOSÉ PEDRO CERQUEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000978) | ($36.32) |
| JOSÉ PEDRO CERQUEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 267.0 | $124.29 |
| JOSÉ PEDRO CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334491870688949 | $100.40 |
| JOSÉ PEDRO CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2219005746 | $0.64 |
| JOSE PEDRO COSTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,900.0) | ($1,900.00) |
| JOSE PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024810790647 | $75.13 |
| JOSE PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.962291306 | $39.96 |
| JOSE PEDRO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 97.912156483 | $97.91 |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.28) | ($0.28) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.63) | ($0.63) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.29) | ($0.29) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 651.206062 | $376.15 |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (657.929) | ($380.00) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 387.783 | $380.00 |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 952.380952381 | $552.29 |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.09913602369) | ($204.07) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5604827858) | ($750.00) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01684273191) | ($22.54) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0009416110802) | ($1.26) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6942495003 | $929.00 |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8104253112) | ($1,000.00) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02435311852) | ($30.05) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001345306017) | ($1.66) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9851408884 | $1,215.59 |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.08913821959 | $1,874.31 |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001188947544) | ($2.50) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002143672421) | ($45.08) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07133685262) | ($1,500.00) |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000698002469005 | $1.52 |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164740513232105 | $2.78 |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.402955997 | $0.40 |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.23724528395999 | $3.88 |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.251986251299999 | $0.25 |
| JOSÉ PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314727667939999 | $9.32 |
| JOSÉ PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63943148501767 | $0.74 |
| JOSÉ PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022490282982 | $0.00 |
| JOSÉ PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5832137826 | $6.01 |
| JOSÉ PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027438649525 | $0.00 |
| JOSÉ PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33806945133 | $3.76 |
| JOSÉ PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15409607703 | $0.17 |
| JOSÉ PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.92121834779999 | $0.92 |
| JOSÉ PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140550032512 | $4.47 |
| JOSÉ PEDRO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9567333627 | $3.02 |
| JOSÉ PEDRO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043492106656 | $12.87 |
| JOSÉ PEDRO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016908514964 | $0.00 |
| JOSÉ PEDRO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026258338569 | $5.12 |
| JOSÉ PEDRO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121771614455999 | $7.28 |
| JOSE PEDRO MARTINS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128576) | ($3,872.71) |
| JOSE PEDRO MARTINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.387122) | ($810.24) |
| JOSE PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010963705675 | $23.62 |
| JOSE PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4798594550484 | $1.27 |
| JOSE PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020275347362 | $5.56 |
| JOSE PEDRO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019216152314 | $0.02 |
| JOSE PEDRO MIRANDA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (36.0) | ($36.00) |
| JOSE PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063608706831 | $18.83 |
| JOSE PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000221647097049999 | $0.00 |
| JOSE PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.095064595 | $67.10 |
| JOSE PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092227805785 | $0.00 |
| JOSE PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088254388901 | $0.01 |
| JOSE PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017836869082 | $0.00 |
| JOSE PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.68806028899999 | $5.77 |
| JOSE PEDRO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016482062436 | $3.07 |
| JOSÉ PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046458336159 | $1.38 |
| JOSÉ PEDRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86272328819559 | $3.22 |
| JOSE PEDRO RAMIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021185305084 | $0.63 |
| JOSE PEDRO RAMIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107099612729 | $0.00 |
| JOSE PEDRO RAMIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049471363903 | $0.02 |
| JOSE PEDRO RAMIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037689515344 | $0.00 |
| JOSE PEDRO RAMIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015341511425 | $0.00 |
| JOSÉ PEDRO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000324502900196 | $0.00 |
| JOSE PEGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5714472798 | $17.46 |
| JOSE PEGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17889193282 | $0.17 |
| JOSE PEGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52260307304 | $20.68 |
| JOSE PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008603766399 | $0.00 |
| JOSE PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071150046877 | $0.00 |
| JOSE PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109619387994999 | $0.01 |
| JOSE PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000753161409689999 | $0.00 |
| JOSE PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000067080336098 | $0.00 |
| JOSE PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091417270571 | $0.00 |
| JOSE PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003028550673 | $0.90 |
| JOSE PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028823397098 | $5.62 |
| JOSE PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0533737568 | $3.21 |
| JOSE PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.861591134699999 | $0.54 |
| JOSE PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06116095349 | $3.66 |
| JOSE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016363543632 | $0.48 |
| JOSE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026647678329 | $0.01 |
| JOSE PENA BILLINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03919952751) | ($1,120.52) |
| JOSE PENA BILLINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03919952751 | $1,120.52 |
| JOSE PENA BILLINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4596898082) | ($707.55) |
| JOSE PENA BILLINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4596898082 | $707.55 |
| JOSE PENA BILLINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.482202344) | ($705.00) |
| JOSE PENA BILLINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.482202344 | $705.00 |
| JOSE PENA BILLINI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.459409) | ($707.62) |
| JOSE PENA BILLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041601236792885 | $13.89 |
| JOSE PENA BILLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045691454265184 | $10.47 |
| JOSE PENA BILLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018135988479 | $0.02 |
| JOSE PENA BILLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.192904498129569 | $12.89 |
| JOSE PEÑA CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016745077568999 | $0.00 |
| JOSE PEÑA CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073204148701 | $0.00 |
| JOSE PEÑA CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084835422769 | $0.01 |
| JOSE PEÑA CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028439895045 | $0.00 |
| JOSE PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003337914819 | $0.01 |
| JOSE PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000251574475 | $0.00 |
| JOSE PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011288679327 | $0.00 |
| JOSE PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125607442094 | $0.02 |
| JOSE PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000087923856964 | $0.01 |
| JOSE PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0050548660777 | $0.01 |
| JOSE PERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065170459167 | $0.01 |
| JOSE PEREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (55,277.0) | ($32,112.93) |
| JOSE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.3224010396582 | $80.14 |
| JOSE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 520.176425786 | $521.02 |
| JOSE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20562608216 | $0.01 |
| JOSE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018142800894 | $0.00 |
| JOSE PEREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 92.0 | $495.63 |
| JOSE PEREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,973.64) |
| JOSE PEREZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (92.0) | ($262.33) |
| JOSE PEREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETC | (97.49878693) | ($2,111.40) |
| JOSE PEREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.14304682) | ($3,758.46) |
| JOSE PEREZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 4.95 | $114.81 |
| JOSE PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (12.19004259) | ($800.45) |
| JOSE PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002792800743) | ($5.34) |
| JOSE PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (206.33) | ($155.16) |
| JOSE PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 153.488 | $155.16 |
| JOSE PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (153.46) | ($153.46) |
| JOSE PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 248.358 | $153.46 |
| JOSE PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000447) | ($14.04) |
| JOSE PEREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 22.772 | $14.04 |
| JOSE PEREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (271.13) | ($171.88) |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000052654458676 | $0.00 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000601223838772 | $3.17 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020578303486 | $4.33 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017413715601 | $0.02 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28906835116 | $11.69 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034129666178 | $1.94 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041650101897 | $1.23 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030475723582 | $0.00 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000064557594143 | $0.00 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000049833803834 | $0.00 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134953981219 | $0.40 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369244757999999 | $7.20 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1521199501 | $2.50 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57250422769 | $0.36 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2290617294 | $2.55 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08892811279 | $0.79 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000487552476 | $0.00 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0065804868666 | $0.01 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007348561296 | $0.00 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045218640559 | $0.00 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004333243274028 | $0.15 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82629360714097 | $2.57 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247888529736799 | $60.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000234250000859 | $0.00 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001039349391999 | $0.00 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037337470366359 | $0.02 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0345176867458689 | $2.90 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01565805997 | $0.01 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0074432369436 | $0.00 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.35081896452495 | $9.70 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59235331899 | $6.58 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3445729561 | $8.01 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091649240237 | $282.11 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451956704669999 | $89.83 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.313547568 | $26.41 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012915451459 | $0.00 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043850705312 | $0.03 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.085415702966 | $0.01 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020722265554 | $0.06 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7722675478 | $6.73 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057346120933 | $0.06 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87086264919999 | $1.48 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010491392004 | $20.47 |
| JOSE PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040962330746 | $0.00 |
| JOSÉ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49530812476 | $0.39 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000233995491129999 | $0.00 |
| JOSÉ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120242357689 | $0.01 |
| JOSÉ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017511498169 | $0.00 |
| JOSE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021810411035 | $0.00 |
| JOSÉ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0088866009911 | $0.48 |
| JOSE PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000115245203297999 | $0.00 |
| JOSE PEREZ ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051221469736 | $15.16 |
| JOSE PEREZ ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.647283550894 | $41.66 |
| JOSE PEREZ ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006909424546 | $7.85 |
| JOSE PEREZ ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29904226511 | $0.14 |
| JOSE PEREZ ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031324401588 | $0.23 |
| JOSE PEREZ ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.198799020429999 | $0.02 |
| JOSE PEREZ ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.432332955 | $0.15 |
| JOSE PEREZ OCAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004893) | ($9.98) |
| JOSE PEREZ OCAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000334) | ($9.94) |
| JOSE PEREZ OCAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.33682) | ($4,727.41) |
| JOSE PEREZ OCAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,991.86) |
| JOSE PEREZ OCAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.243442) | ($7,236.31) |
| JOSE PEREZ OCAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,012.73) |
| JOSE PEREZ OCAMPOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00123) | ($2.21) |
| JOSE PEREZ OCAMPOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000174) | ($5.26) |
| JOSE PEREZ OCAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218619292884956 | $81.64 |
| JOSE PEREZ OCAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013235145030527 | $35.51 |
| JOSE PEREZCHICA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $1,187.69 |
| JOSE PEREZCHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449380253779999 | $13.30 |
| JOSE PEREZCHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034924383896 | $6.81 |
| JOSE PEREZCHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2183945598 | $8.22 |
| JOSE PEREZCHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.76038136 | $1.40 |
| JOSE PEREZCHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11146290941 | $1.24 |
| JOSE PEREZCHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025047399387 | $0.00 |
| JOSE PERFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015442716677 | $0.00 |
| JOSE PERFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130690518298 | $0.01 |
| JOSE PERROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000892949405 | $2.64 |
| JOSE PERSHINGDEOCARES DUMANIL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 100.0 | $1,818.21 |
| JOSE PIEDRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1219822109 | $3,573.85 |
| JOSE PIEDRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01120473) | ($336.34) |
| JOSE PIEDRA | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01120473 | $336.34 |
| JOSE PIEDRA | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01120473) | ($328.83) |
| JOSE PIEDRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.022375811) | ($661.62) |
| JOSE PIEDRA | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.022375811 | $661.62 |
| JOSE PIEDRA | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02237581) | ($662.28) |
| JOSE PIEDRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03342965) | ($989.20) |
| JOSE PIEDRA | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03342965 | $989.20 |
| JOSE PIEDRA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03342965) | ($990.43) |
| JOSE PIEDRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04451091) | ($1,294.76) |
| JOSE PIEDRA | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04451091 | $1,294.76 |
| JOSE PIEDRA | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04451091) | ($1,291.42) |
| JOSE PIEDRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04467161753) | ($1,357.29) |
| JOSE PIEDRA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04467161753 | $1,357.29 |
| JOSE PIEDRA | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04467161) | ($1,357.29) |
| JOSE PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042581400444579 | $13.99 |
| JOSE PIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019449009066 | $58.33 |
| JOSE PIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.845265656 | $17.85 |
| JOSE PIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.065547308 | $16.70 |
| JOSE PIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.012118625606 | $2.75 |
| JOSE PIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0009345832591 | $0.07 |
| JOSE PIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00013848605471 | $0.02 |
| JOSE PIGNANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0075158576645 | $0.47 |
| JOSE PIMENTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.5201955401 | $974.80 |
| JOSE PIMENTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (26.616269) | ($2,703.10) |
| JOSE PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74000040427885 | $6.84 |
| JOSE PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037650377718 | $6.89 |
| JOSE PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.94509324166 | $23.97 |
| JOSE PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140882844572 | $4.17 |
| JOSE PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.6426422189999 | $14.78 |
| JOSE PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4860772022 | $4.07 |
| JOSE PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78568086104 | $2.68 |
| JOSE PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019951278229 | $0.00 |
| JOSE PINA VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000529725102119999 | $0.00 |
| JOSE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024985764804 | $0.00 |
| JOSE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115101082163 | $0.01 |
| JOSE PIRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000086319528172 | $0.00 |
| JOSE PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020636535588 | $0.06 |
| JOSE PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000202656946371 | $0.04 |
| JOSE PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0787986952099999 | $0.08 |
| JOSE PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029468515649 | $0.02 |
| JOSE PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0122803804458 | $0.01 |
| JOSE PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045242438349 | $0.00 |
| JOSE PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033715160454 | $0.01 |
| JOSE PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016532527241 | $0.02 |
| JOSE PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035264381313 | $0.00 |
| JOSE PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000645542592959999 | $0.00 |
| JOSE PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000040740062929999 | $0.00 |
| JOSE PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000078527453824 | $0.00 |
| JOSE PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000067071534094 | $0.00 |
| JOSE PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000039208313012 | $0.00 |
| JOSE POCASANGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231430288979999 | $0.01 |
| JOSE POGGIO MONTEVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0720974356986304 | $0.05 |
| JOSE PORTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016885021604 | $5.00 |
| JOSE PORTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000322659862589999 | $0.00 |
| JOSE PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047698406189 | $14.11 |
| JOSE PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082403709146 | $166.06 |
| JOSE PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 307.923017317 | $193.34 |
| JOSE PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5648619367 | $1.56 |
| JOSE POSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143745931288 | $42.55 |
| JOSE POSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059889703588 | $11.69 |
| JOSE POSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.50948950699999 | $2.78 |
| JOSE POSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52394359237 | $5.82 |
| JOSE POSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.980342263 | $13.60 |
| JOSE POSSO LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00262887269409999 | $0.00 |
| JOSE PRADES MONZONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019265371884 | $0.57 |
| JOSE PRADES MONZONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.8206508884 | $3.82 |
| JOSÉ PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017135792857 | $0.00 |
| JOSE PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0818017089 | $2.56 |
| JOSE PRENDAS VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057182078392 | $16.92 |
| JOSE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022014358352 | $0.01 |
| JOSE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020020417584 | $0.00 |
| JOSE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074968336906 | $0.00 |
| JOSE PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018488552541 | $0.02 |
| JOSE PRIETO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010371342943 | $0.00 |
| JOSE PRIETO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000233143772829999 | $0.00 |
| JOSE PRIETO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000070838350884 | $0.00 |
| JOSE PRIETO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004583763797 | $0.00 |
| JOSE PRIETO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002139745773 | $0.00 |
| JOSE PRIETO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000262924323159999 | $0.00 |
| JOSE PRIETO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0103698188692 | $0.00 |
| JOSE PRIETO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00028819909819 | $0.00 |
| JOSE PROENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016506549424 | $0.49 |
| JOSE PROENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.778811433 | $17.78 |
| JOSE PROIETTI SCIFONI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 4.0 | $157,880.60 |
| JOSE PROIETTI SCIFONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($149,114.79) |
| JOSE PROIETTI SCIFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 418.2073188713 | $447.94 |
| JOSE QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000618806253249999 | $1.83 |
| JOSE QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010636089974 | $0.00 |
| JOSE QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003929731813 | $7.67 |
| JOSE QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.449331422429999 | $0.28 |
| JOSE QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071012232388 | $2.81 |
| JOSÉ QUEIRÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.376427077972 | $328.64 |
| JOSE QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017441660996 | $5.16 |
| JOSE QUESADA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152642778266 | $4.52 |
| JOSE QUESADA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113964246993 | $0.00 |
| JOSE QUESADA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028082650852 | $0.55 |
| JOSE QUESADA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083894901868 | $0.01 |
| JOSE QUESADA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119900592449 | $0.00 |
| JOSE QUESADA CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034764154818 | $0.00 |
| JOSE QUEZADA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00001828 | $0.00 |
| JOSE QUEZADA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00001037 | $0.00 |
| JOSE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457418589589999 | $13.54 |
| JOSE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082029915622 | $1.60 |
| JOSE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020209167119 | $0.00 |
| JOSE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24660667956 | $0.12 |
| JOSE QUEZADA ANDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019347955606 | $5.73 |
| JOSE QUINONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.06082337) | ($1,893.96) |
| JOSE QUINONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.06082337 | $1,893.96 |
| JOSE QUINONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004300751731) | ($1.25) |
| JOSE QUINONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004300751731 | $1.25 |
| JOSE QUINONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.522051287) | ($348.50) |
| JOSE QUINONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.522051287 | $348.50 |
| JOSE QUINONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4152732006) | ($0.19) |
| JOSE QUINONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4152732006 | $0.19 |
| JOSE QUINONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (143.25042622) | ($136.41) |
| JOSE QUINONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 143.25042622 | $136.41 |
| JOSE QUINONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (432.351397256) | ($254.39) |
| JOSE QUINONES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 432.351397256 | $254.39 |
| JOSE QUINONES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (5.52205128) | ($347.28) |
| JOSE QUINONES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.06082337) | ($1,896.06) |
| JOSE QUINONES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MANA | (143.25042622) | ($137.61) |
| JOSE QUINONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (432.351397256) | ($274.62) |
| JOSE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016508020008 | $0.49 |
| JOSE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000169394402199999 | $0.00 |
| JOSE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031156498638 | $0.00 |
| JOSE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0088399103136 | $0.00 |
| JOSE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.586630323 | $77.17 |
| JOSE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000352510874725999 | $0.01 |
| JOSE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008202935605944 | $20.21 |
| JOSE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013437285131 | $0.00 |
| JOSE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1967815754026 | $4.15 |
| JOSE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022944065024703 | $0.00 |
| JOSE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0133493826611266 | $1.17 |
| JOSE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0566683769999755 | $0.09 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093859) | ($37.09) |
| JOSE QUINTANA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00093859) | ($38,913.90) |
| JOSE QUINTANA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025898) | ($9.79) |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008512854879 | $2.52 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7664575531 | $1.77 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67835175669 | $0.79 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034115121663 | $0.67 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026348693633 | $0.29 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213636985246411 | $86.08 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180006915249999 | $0.02 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005501653624 | $0.00 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000900412052239999 | $0.00 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014117732132 | $0.00 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047018921498 | $0.00 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000018330582804 | $0.00 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000051464338212 | $0.00 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018107268524 | $0.00 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000023439758329 | $0.00 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0014588999445 | $0.00 |
| JOSE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00082217921727 | $0.00 |
| JOSE QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092305282488 | $2.73 |
| JOSE QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.660912104 | $13.66 |
| JOSE QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129073096914999 | $0.38 |
| JOSE QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030488221313 | $59.70 |
| JOSE QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161325977281 | $0.48 |
| JOSE QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016557389467 | $4.90 |
| JOSE QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011989024463 | $0.00 |
| JOSE QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151595802409999 | $0.02 |
| JOSE QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.38399687049999 | $0.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23737222012 | $0.13 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.002632 | $100.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SNX | 29.113 | $100.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (17.73) | ($50.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 49.573 | $50.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | DOT | 2.2509 | $25.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.001654) | ($50.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.024009 | $50.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 0.37465 | $20.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.009357) | ($20.02) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.00064 | $20.02 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (4.57) | ($4.57) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 0.08054 | $4.57 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (0.2023) | ($2.25) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.000074 | $2.25 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (0.4539) | ($25.75) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0008487 | $25.75 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.014599) | ($30.02) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0009956 | $30.02 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOT | (1.0076) | ($10.20) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0003392 | $10.20 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SNX | (10.003) | ($27.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 27.138 | $27.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.000684 | $20.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ZRX | 11.37 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (0.8317) | ($8.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0002753 | $8.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ZRX | (5.24) | ($2.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1.951 | $2.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001513) | ($45.97) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 1.00915 | $45.97 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (0.97999) | ($45.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0014703 | $45.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001529) | ($47.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.024326 | $47.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.023303) | ($44.97) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 44.906 | $44.97 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 7.816 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0012997 | $40.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000325) | ($9.99) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 9.985 | $9.99 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SNX | 3.187 | $10.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000974) | ($29.97) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 29.851 | $29.97 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SNX | 9.558 | $30.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (3.196) | ($10.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 9.898 | $10.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | DOT | 0.9735 | $10.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (8.681) | ($27.07) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 27.023 | $27.07 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0008786 | $27.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000771) | ($22.99) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MATIC | 38.376 | $22.99 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (1.1825) | ($11.12) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 11.087 | $11.12 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (33.656) | ($20.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 19.976 | $20.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (34.8) | ($34.80) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.019162 | $34.80 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.020236) | ($36.75) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 36.686 | $36.75 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (36.7) | ($36.70) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.93942 | $36.70 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (0.96969) | ($37.70) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0012679 | $37.70 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001343) | ($39.97) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 1.02441 | $39.97 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000269) | ($8.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 7.987 | $8.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ZRX | 17.92 | $7.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001341) | ($39.97) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 39.819 | $39.97 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SNX | 5.04 | $14.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | DOT | 1.0632 | $10.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.008286 | $15.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.006041) | ($11.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 10.982 | $11.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ZRX | 25.57 | $10.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ZRX | (38.28) | ($15.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 14.902 | $15.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MATIC | 11.628 | $7.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | DOT | 0.9531 | $9.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000331) | ($9.98) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.005518 | $9.98 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.007728) | ($13.99) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0004631 | $13.99 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ZRX | (11.33) | ($4.67) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 4.632 | $4.67 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | DOT | (1.0148) | ($10.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.005441 | $10.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000167) | ($4.98) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.002797 | $4.98 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ZRX | 14.99 | $6.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.005352) | ($9.60) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | DOT | 1.0251 | $9.60 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.000299) | ($8.98) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 8.96 | $8.98 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SNX | 2.278 | $6.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | DOT | (2.0059) | ($19.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 18.939 | $19.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | MATIC | 11.632 | $7.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (4.0) | ($4.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | XTZ | 2.056 | $4.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SNX | 3.774 | $10.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.002201) | ($4.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 6.961 | $4.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.000667) | ($20.01) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 19.94 | $20.01 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | XTZ | 3.052 | $6.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ZRX | 12.17 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | XLM | 34.47 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SUSHI | 1.9231 | $3.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000512) | ($15.99) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.0085 | $15.99 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.005319) | ($10.01) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 1.0221 | $10.01 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.00016) | ($4.99) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 8.005 | $4.99 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.002661) | ($4.99) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 7.996 | $4.99 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (0.9227) | ($9.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 8.957 | $9.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SUSHI | 5.4712 | $9.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.91386) | ($39.92) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0012576 | $39.92 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SNX | (10.533) | ($30.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 29.839 | $30.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (30.0) | ($19.50) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0006135 | $19.50 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0009477 | $30.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000229) | ($6.98) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | MATIC | 11.389 | $6.98 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.001149) | ($34.99) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 0.89588 | $34.99 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000329) | ($10.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 9.967 | $10.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | DOT | 0.8779 | $8.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | DOT | 0.1097 | $1.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000659) | ($19.99) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.01103 | $19.99 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000329) | ($9.99) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 9.957 | $9.99 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SNX | 3.638 | $10.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.00554) | ($9.99) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 9.96 | $9.99 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | LINK | 1.0586 | $10.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.00277) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 7.729 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.00279) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | DOT | 0.5374 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (1.6453) | ($15.17) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0005035 | $15.17 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ZRX | (27.17) | ($10.69) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 10.65 | $10.69 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (30.69) | ($19.42) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0006444 | $19.42 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (1.0065) | ($40.22) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0013348 | $40.22 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (34.44) | ($4.81) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4.803 | $4.81 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (17.173) | ($10.87) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0003625 | $10.87 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SUSHI | (7.392) | ($10.97) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 10.947 | $10.97 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SNX | (6.444) | ($17.38) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 17.418 | $17.38 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XTZ | (5.105) | ($11.44) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 11.356 | $11.44 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (1.058) | ($9.84) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0003255 | $9.84 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0019303 | $58.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | LINK | 1.2426 | $10.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 16.809 | $10.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | XTZ | 10.164 | $20.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 1.01624 | $38.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | DOT | 1.0331 | $9.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SNX | 4.026 | $10.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000102) | ($2.98) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2.974 | $2.98 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | XLM | 37.46 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001702) | ($49.99) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.029777 | $49.99 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XTZ | (4.854) | ($10.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9.937 | $10.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ZRX | 13.57 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SUSHI | 3.5638 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (8.262) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4.989 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 8.358 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.00596) | ($10.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9.986 | $10.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | 1INCH | 6.505 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.002999) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 8.352 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.002999) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4.994 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SUSHI | 3.6154 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.005997) | ($10.01) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9.959 | $10.01 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | 1INCH | 6.507 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ZRX | 13.64 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.006795) | ($10.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.000362 | $10.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.003322) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 9.364 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 0.7185 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (9.335) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4.974 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 0.7182 | $5.00 |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (0.5736) | ($4.00) |
| JOSE R ROMOARIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3.977 | $4.00 |
| JOSE RAFAEL BERTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449148608625 | $0.05 |
| JOSE RAFAEL BERTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000203718798979999 | $0.05 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 1,730.56063999 | $8,912.39 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 671.00773679 | $3,516.08 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 13.86010937 | $75.67 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (13.86010937) | ($91.72) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (170.28360773) | ($2,493.50) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 170.28360773 | $2,493.50 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,500.471875269) | ($4,967.86) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,500.471875269 | $4,967.86 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (170.28360773) | ($2,528.18) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MANA | (3,500.471875269) | ($5,182.84) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.518488 | $1,026.09 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SNX | 2,998.3494169 | $7,978.19 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.055613203) | ($98.63) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.055613203 | $98.63 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.518488) | ($1,023.95) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.518488 | $1,023.95 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (2,998.3494169) | ($7,978.19) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | SNX | 2,998.3494169 | $7,978.19 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 44,249.162487 | $23,500.91 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (44,249.162487) | ($23,467.59) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 44,249.162487 | $23,467.59 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 4,466.806276 | $2,110.34 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,466.806276) | ($2,054.23) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,466.806276 | $2,054.23 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,467.26 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,781.10) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,781.10 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SNX | 245.68350493 | $755.09 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (245.68350493) | ($755.09) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SNX | 245.68350493 | $755.09 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SNX | 536.89952815 | $1,444.08 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (536.89952815) | ($1,342.25) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | SNX | 536.89952815 | $1,342.25 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (48,864.399510394) | ($27,355.35) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 48,864.399510394 | $27,355.35 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (73.886439841) | ($2,510.66) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 73.886439841 | $2,510.66 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.2130986196) | ($0.17) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.2130986196 | $0.17 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7,862.249285368) | ($18,240.42) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7,862.249285368 | $18,240.42 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3609321921) | ($2.94) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3609321921 | $2.94 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.950123047) | ($50,760.32) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.950123047 | $50,760.32 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (476.846104756) | ($135.57) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 476.846104756 | $135.57 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (7,862.249285368) | ($18,176.96) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 7,862.249285368 | $18,176.96 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (73.886439841) | ($2,512.14) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 73.886439841 | $2,512.14 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (476.846104756) | ($131.96) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 476.846104756 | $131.96 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (0.2130986196) | ($0.18) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MANA | 0.2130986196 | $0.18 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.3609321921) | ($2.94) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.3609321921 | $2.94 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.346439897) | ($38,448.94) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.346439897 | $38,448.94 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $7,423.35 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (37.950123047) | ($56,223.87) |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 37.950123047 | $56,223.87 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007121197026794 | $244.21 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.7953572491 | $106.27 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3413717948 | $683.24 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.52710331459 | $54.51 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.928398299124999 | $16.24 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 187.866957219 | $569.00 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.89614283715 | $53.58 |
| JOSE RAFAEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.71796895726525 | $1.43 |
| JOSE RAFAEL GOMEZ-MENOR MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.468225282609 | $141.97 |
| JOSE RAFAEL KAIBIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045012289859 | $138.44 |
| JOSE RAFAEL KAIBIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8722583843 | $3.35 |
| JOSE RAFAEL KAIBIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043346898551 | $86.05 |
| JOSE RAFAEL KAIBIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013127067256 | $0.96 |
| JOSE RAFAEL MONTES DE OCA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1369584006621 | $0.14 |
| JOSE RAFAEL SANTOS BORJA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JOSE RAFAEL SANTOS BORJA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOSE RAFAEL SANTOS BORJA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ADA | 16,949.152542373 | $9,008.51 |
| JOSE RAFAEL SANTOS BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031424134897 | $0.03 |
| JOSE RAFAEL SANTOS BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 259.775453181 | $152.61 |
| JOSE RAFAEL SANTOS BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036949641702 | $0.23 |
| JOSE RAME TLAIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000601943260959999 | $0.18 |
| JOSE RAME TLAIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092190213645 | $0.01 |
| JOSE RAME TLAIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0546476058729999 | $0.05 |
| JOSE RAME TLAIYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16807445652 | $0.17 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.05057774 | $2,045.97 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001874697774) | ($79.50) |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001874697774 | $79.50 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001874) | ($79.63) |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 79.557 | $79.63 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.691801793) | ($7,958.77) |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.691801793 | $7,958.77 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.691801793) | ($7,959.65) |
| JOSE RAMIREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOSE RAMIREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.98153833 | $1,890.97 |
| JOSE RAMIREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (78.557) | ($78.56) |
| JOSE RAMIREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.09575172867) | ($175.35) |
| JOSE RAMIREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.09575172867 | $175.35 |
| JOSE RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.09575172867) | ($173.22) |
| JOSE RAMIREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05057774) | ($1,516.92) |
| JOSE RAMIREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048233) | ($99.87) |
| JOSE RAMIREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (116.070050729) | ($80.59) |
| JOSE RAMIREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003288) | ($99.90) |
| JOSE RAMIREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.231182988) | ($4,572.31) |
| JOSE RAMIREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05183815) | ($1,555.46) |
| JOSE RAMIREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.98153833) | ($1,639.11) |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403553635580159 | $14.24 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098351357553 | $0.00 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01542413944275 | $39.36 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042725964683 | $0.04 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0117547485108 | $1.05 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002371073672 | $0.00 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001127189897 | $0.01 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054694644294 | $0.02 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0241583540279999 | $0.02 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003365040396368 | $0.14 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004404180427 | $0.00 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00125101436368 | $0.00 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000982879880129999 | $0.00 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0004952121134316 | $0.95 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019787140119 | $0.59 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63946275518 | $0.09 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033383257017 | $2.44 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107889493844 | $3.19 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0066216299351 | $0.40 |
| JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006182158603963 | $18.57 |
| JOSE RAMIREZ PEREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01096066 | $429.39 |
| JOSE RAMIREZ PEREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.07114653 | $209.38 |
| JOSE RAMIREZ PEREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.64 |
| JOSE RAMIREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001783961587007 | $52.64 |
| JOSE RAMIREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.761647248175 | $1.35 |
| JOSE RAMIREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049536682527 | $0.89 |
| JOSE RAMON ARROYO BLASCO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.09778179 | $2,982.83 |
| JOSE RAMON ARROYO BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299452325297 | $61.84 |
| JOSE RAMON ARROYO BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.865219344281 | $7.57 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $764.18 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 7.5 | $1,075.05 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 10.0 | $1,117.06 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 5,000.0 | $1,011.22 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00015251 | $6.30 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DASH | 8.395 | $872.05 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 13.29066 | $1,224.39 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 32.992 | $1,160.78 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001616507251) | ($3.18) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.015) | ($0.99) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (10.007213) | ($656.83) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DASH | (0.02) | ($1.23) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.57) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021271) | ($668.23) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DASH | (8.391257) | ($516.48) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.012) | ($1.12) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ZEC | (7.492784) | ($704.55) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01) | ($1.87) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (2.492916) | ($466.10) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (7.0) | ($1.02) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.21) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (0.05) | ($1.15) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (4,999.379789) | ($731.41) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (33.023802) | ($757.57) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.155171) | ($403.14) |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144115402419935 | $56.15 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2566716612448 | $2.46 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009817308077654 | $0.02 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.84212844801756 | $1.04 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0237909847675265 | $1.88 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3852501710214 | $1.70 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2419756712 | $0.21 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00207322572975819 | $0.39 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0568600865 | $2.21 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0175859288046519 | $1.19 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.088627821235719 | $2.11 |
| JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00512516097801624 | $0.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE RAMON GUIZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109859747003999 | $0.33 |
| JOSE RAMON GUIZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005606731986663 | $0.01 |
| JOSE RAMON GUIZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253446712169999 | $4.95 |
| JOSÉ RAMON IBASETA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.9) | ($2.90) |
| JOSÉ RAMON IBASETA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.9) | ($2.90) |
| JOSÉ RAMON IBASETA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 206.016553 | $206.02 |
| JOSÉ RAMON IBASETA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JOSÉ RAMON IBASETA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.9) | ($2.90) |
| JOSÉ RAMON IBASETA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.03171588737 | $869.84 |
| JOSÉ RAMON IBASETA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03172185) | ($866.13) |
| JOSÉ RAMON IBASETA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.577994) | ($20.58) |
| JOSÉ RAMON IBASETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121943808106 | $0.00 |
| JOSÉ RAMON IBASETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102012442029 | $0.00 |
| JOSÉ RAMON IBASETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.89948899286599 | $3.90 |
| JOSE RAMON JANEIRO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000808048589999999 | $0.00 |
| JOSE RAMON JANEIRO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0280194421199999 | $0.03 |
| JOSE RAMON JANEIRO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000768332886 | $0.00 |
| JOSE RAMON JANEIRO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013355926861 | $0.00 |
| JOSE RAMON JANEIRO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000005412076549 | $0.00 |
| JOSE RAMON JOVER CAMARA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03869761 | $1,507.78 |
| JOSE RAMON JOVER CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134657632329 | $38.46 |
| JOSE RAMON JOVER CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104069484932 | $20.31 |
| JOSE RAMON MARTOS TROYANO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,971.90 |
| JOSE RAMON MARTOS TROYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093467882358869 | $23.51 |
| JOSE RAMON MARTOS TROYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0564231394159999 | $0.07 |
| JOSE RAMON MARTOS TROYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062979320247 | $1.23 |
| JOSE RAMON MARTOS TROYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000453669322 | $0.01 |
| JOSE RAMON MARTOS TROYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.118029906137999 | $7.39 |
| JOSE RAMON ORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167369626519999 | $49.83 |
| JOSE RAMON ORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015280994545 | $0.02 |
| JOSE RAMON ORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128790734409 | $25.13 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139075306699999 | $0.41 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039107323552 | $0.05 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016022568973 | $0.03 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011630794499 | $0.00 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000113457038519999 | $0.00 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113099846007 | $0.00 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019240877707 | $0.00 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032494346174 | $0.00 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018171251358 | $0.00 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027606323657 | $0.00 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00104571328848 | $0.00 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000049294228485 | $0.00 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000120455035957 | $0.00 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000005964031368 | $0.00 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000003989254914 | $0.00 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000385756681059999 | $0.00 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00019255256554 | $0.01 |
| JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019766653409 | $0.02 |
| JOSE RAMON ROSAENZ CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022563155346 | $0.04 |
| JOSE RAMON SARAIVA DE MORAIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118753) | ($47.06) |
| JOSE RAMON SARAIVA DE MORAIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (4.18510186) | ($304.40) |
| JOSE RAMON SARAIVA DE MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361377862 | $100.00 |
| JOSE RAMON SARAIVA DE MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.706612757188626 | $0.94 |
| JOSE RAMON SOLER FERRER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09057845) | ($2,665.13) |
| JOSE RAMON SOLER FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346654136648 | $119.27 |
| JOSE RAMON SOLER FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056115351493 | $0.01 |
| JOSE RAMON SOLER FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000693838050052 | $1.35 |
| JOSE RAMON SOLER FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000080966977991 | $0.01 |
| JOSE RAMON VARELA RESPARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000043595363308 | $0.00 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7,226.921315) | ($7,226.92) |
| JOSE RAMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1015202) | ($3,963.04) |
| JOSE RAMOS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00138706 | $57.56 |
| JOSE RAMOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00107432 | $41.55 |
| JOSE RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00106337 | $41.28 |
| JOSE RAMOS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00103572 | $37.33 |
| JOSE RAMOS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00200503 | $70.93 |
| JOSE RAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00102579 | $30.10 |
| JOSE RAMOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (8.199769) | ($8.20) |
| JOSE RAMOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.000685 | $20.03 |
| JOSE RAMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0013122 | $38.46 |
| JOSE RAMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00102681 | $29.70 |
| JOSE RAMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 740.664415 | $347.34 |
| JOSE RAMOS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 3.322295857 | $137.14 |
| JOSE RAMOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00064877 | $19.93 |
| JOSE RAMOS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00105508 | $31.08 |
| JOSE RAMOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0001618 | $5.01 |
| JOSE RAMOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00102466 | $30.05 |
| JOSE RAMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.272407796) | ($398.45) |
| JOSE RAMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5304349983) | ($779.94) |
| JOSE RAMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5304349983 | $779.94 |
| JOSE RAMOS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.0009825 | $19.88 |
| JOSE RAMOS | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.0010873 | $22.63 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003574507451 | $0.00 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028969724041 | $56.59 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6438366534 | $4.47 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89271625716 | $9.92 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0657424310149999 | $4.81 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064269026922 | $1.90 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025075503383 | $0.00 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414782429169999 | $12.28 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053745247991067 | $12.23 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8269599403 | $4.83 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7073697219 | $2.15 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6254559017 | $4.16 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001395072196939999 | $5.60 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092294632878 | $0.11 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037994154982 | $75.08 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13899735569 | $10.17 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017578882883 | $0.00 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026926690299 | $0.61 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00028069495922 | $0.02 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.7881393421 | $3.73 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094896178528 | $28.08 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075867141797 | $0.01 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.35888320219999 | $5.36 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078300411102 | $0.01 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014605931404 | $0.01 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014523280234 | $0.00 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017168471454 | $0.00 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018086545094 | $0.00 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272571299089789 | $6.24 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.20543894836996 | $8.21 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020169128822 | $0.00 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000066900434346999 | $0.00 |
| JOSE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000063399121788 | $0.00 |
| JOSÉ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009066364446 | $0.00 |
| JOSÉ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027928566493 | $0.00 |
| JOSÉ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014099021007 | $0.00 |
| JOSÉ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00559157089759999 | $0.01 |
| JOSE RAMOS IV | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.01802866596 | $56.12 |
| JOSE RAMOS IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011485849267 | $0.22 |
| JOSE RAMOS IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.51922455733 | $0.52 |
| JOSE RAMOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000095183363447 | $0.00 |
| JOSE RAMOS-CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000549970077 | $16.28 |
| JOSE RAMOS-CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.43910882574 | $13.77 |
| JOSE RAMOS-CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0043233614375 | $0.27 |
| JOSE RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002934186868 | $0.87 |
| JOSE RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166237027179999 | $3.24 |
| JOSE RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016949161271999 | $0.00 |
| JOSE RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030331547561 | $0.00 |
| JOSE RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140673006128999 | $0.00 |
| JOSE RAPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123524729321 | $0.00 |
| JOSE RASCON PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,831.763527881) | ($2,324.91) |
| JOSE RASCON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066695899554 | $13.01 |
| JOSE RASCON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.172199973614 | $9.64 |
| JOSE RASCON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9574794532 | $1.86 |
| JOSE RAUL AJURIA BOLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013885523468 | $0.00 |
| JOSE RAUL AJURIA BOLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000916685154409999 | $0.00 |
| JOSE RAUL AJURIA BOLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000120722822774 | $0.00 |
| JOSE RAUL GONZALEZ MATA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 2.1074 | $162.99 |
| JOSE RAUL GONZALEZ MATA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.9907331004) | ($76.71) |
| JOSE RAUL GONZALEZ MATA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.9907331004 | $76.71 |
| JOSE RAUL GONZALEZ MATA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.0981331) | ($229.88) |
| JOSE RAUL GONZALEZ MATA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4822449533) | ($1,000.00) |
| JOSE RAUL GONZALEZ MATA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4822449533 | $1,000.00 |
| JOSE RAUL GONZALEZ MATA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.482244953) | ($866.48) |
| JOSE RAUL GONZALEZ MATA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7675428388) | ($1,351.77) |
| JOSE RAUL GONZALEZ MATA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7675428388 | $1,351.77 |
| JOSE RAUL GONZALEZ MATA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7675428388) | ($1,389.97) |
| JOSE RAUL GONZALEZ MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047805293477 | $14.15 |
| JOSE RAUL GONZALEZ MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099141975888881 | $24.24 |
| JOSE RAUL GONZALEZ MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1459408538 | $1.62 |
| JOSE RAUL GONZALEZ MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00118071248294349 | $0.09 |
| JOSE REDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016882389467 | $5.00 |
| JOSE REDONDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119689409557 | $0.04 |
| JOSE REDONDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.244606164322 | $0.26 |
| JOSÉ REIGADO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01488233 | $575.22 |
| JOSÉ REIGADO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001643 | $62.18 |
| JOSÉ REIGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675021787 | $50.00 |
| JOSÉ REIGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.944283585087 | $7.08 |
| JOSÉ REIZINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029042552304 | $0.00 |
| JOSÉ REIZINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007767156258 | $0.01 |
| JOSE RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092773407762 | $27.46 |
| JOSE RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029045578041 | $5.67 |
| JOSE RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.272366724939999 | $3.03 |
| JOSE RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044016276911 | $0.32 |
| JOSE RESENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057664598464 | $0.14 |
| JOSE RESENDIZ CELIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JOSE RESENDIZ CELIS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JOSE RESENDIZ CELIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003512316523) | ($0.63) |
| JOSE RESENDIZ CELIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01393776398) | ($250.00) |
| JOSE RESENDIZ CELIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01721614166 | $308.80 |
| JOSE RESENDIZ CELIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004191566821) | ($7.52) |
| JOSE RESENDIZ CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046754339546 | $1.30 |
| JOSE RESENDIZ CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22831970512 | $0.23 |
| JOSE RESENDIZ CELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2706924351 | $5.82 |
| JOSE REY FELIPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (241.0) | ($137.24) |
| JOSE REY FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078608350306 | $0.23 |
| JOSE REY FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6956461197497 | $1.17 |
| JOSE REY FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.25752531959999 | $1.56 |
| JOSE REY FELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025651384288 | $0.82 |
| JOSÉ REYES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000656) | ($26.53) |
| JOSÉ REYES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 26.407 | $26.53 |
| JOSÉ REYES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (193.809) | ($193.81) |
| JOSÉ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616286443742113 | $1.14 |
| JOSE REYNAGA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JOSE REYNAGA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOSE REYNAGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.1344477841 | $4,058.07 |
| JOSE REYNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099499940851 | $25.53 |
| JOSE REYNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115876101351 | $0.01 |
| JOSE REYNALDO CABRERA LUCIANO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 9,465.18100441 | $1,339.54 |
| JOSE REYNALDO CABRERA LUCIANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOGE | (9,465.18100441) | ($1,339.54) |
| JOSE REYNALDO CABRERA LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.34608865219481 | $0.05 |
| JOSE RHIN SALAZAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03287855 | $94.28 |
| JOSE RHIN SALAZAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.164 | $456.92 |
| JOSE RHIN SALAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04327413 | $89.12 |
| JOSE RHIN SALAZAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 23.763699 | $160.87 |
| JOSE RHIN SALAZAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.06869138 | $93.48 |
| JOSE RHIN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052858534037 | $15.64 |
| JOSE RHIN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35745614561899 | $7.57 |
| JOSE RHIN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095734821603 | $17.58 |
| JOSE RHIN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.146292788181999 | $1.18 |
| JOSE RICARDO CHAO BLANCO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.07820042 | $3,097.57 |
| JOSE RICARDO CHAO BLANCO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.226023721 | $444.89 |
| JOSE RICARDO CHAO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015319188525108 | $50.40 |
| JOSE RICARDO CHAO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160188447261 | $26.40 |
| JOSE RICARDO COELLO DIEZ DE BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108514811320608 | $0.10 |
| JOSE RICARDO DIAS TEIXEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.217 | $402.75 |
| JOSE RICARDO DIAS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024600643315104 | $0.01 |
| JOSE RICARDO DIAS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109693523479999 | $1.33 |
| JOSE RICARDO MEDRANO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040257044865 | $1.19 |
| JOSE RICARDO MEDRANO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056196216893 | $1.10 |
| JOSE RICARDO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129638200029 | $0.04 |
| JOSE RICARDO RAMOS ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045158514202 | $1.34 |
| JOSE RICARDO RAMOS ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001997329413 | $0.39 |
| JOSE RICARDO RAMOS ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59679619235 | $0.37 |
| JOSE RICARDO RAMOS ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04517281579 | $0.50 |
| JOSE RICARDO RAMOS ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.376368459119999 | $0.05 |
| JOSE RICARDO RAMOS ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009335825628 | $0.53 |
| JOSE RICARDO SALINAS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017599315142 | $0.52 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE RICARDO SALINAS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.33764483597 | $70.70 |
| JOSE RICCARDI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $74.39 |
| JOSE RICCARDI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0006526 | $25.88 |
| JOSE RICCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.831145616157 | $20.84 |
| JOSE RIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158463444176 | $0.00 |
| JOSE RIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113678677533 | $0.02 |
| JOSE RIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085301208393 | $0.00 |
| JOSE RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000289014779299999 | $0.00 |
| JOSE RIOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00213906262559 | $0.00 |
| JOSE RIOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075540755197 | $0.00 |
| JOSE RIOBO CICERO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.425917 | $1,190.89 |
| JOSE RIOBO CICERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001214) | ($38.07) |
| JOSE RIOBO CICERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168024) | ($48.24) |
| JOSE RIOBO CICERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160752) | ($48.50) |
| JOSE RIOBO CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000792700682 | $0.00 |
| JOSE RIOBO CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00665278526968883 | $200.32 |
| JOSE RIOBO CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004622142347 | $7.55 |
| JOSE RIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5,001.055138 | $4,696.99 |
| JOSE RIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13243423 | $5,305.18 |
| JOSE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019788989437 | $58.34 |
| JOSE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024367487793 | $4.75 |
| JOSE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.9571997247 | $30.18 |
| JOSE RIOS BONILLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00135886 | $51.42 |
| JOSE RIOS BONILLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135894) | ($51.30) |
| JOSE RIOS BONILLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00275175 | $104.04 |
| JOSE RIOS BONILLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132) | ($50.14) |
| JOSE RIOS BONILLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143175) | ($54.34) |
| JOSE RIOS BONILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0004938 | $15.06 |
| JOSE RIOS BONILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004938) | ($15.08) |
| JOSE RIOS BONILLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00050626 | $15.13 |
| JOSE RIOS BONILLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050626) | ($15.00) |
| JOSE RIOS BONILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0003879 | $10.86 |
| JOSE RIOS BONILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003879) | ($10.91) |
| JOSE RIOS BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106409265659999 | $0.00 |
| JOSE RIOS BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000784519102985762 | $0.00 |
| JOSE RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037053511578 | $0.01 |
| JOSE RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93237308849999 | $2.25 |
| JOSE RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111790294653 | $0.02 |
| JOSE RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037500146748 | $0.00 |
| JOSE RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.79783287549999 | $3.80 |
| JOSE RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0087052823929 | $0.00 |
| JOSE RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.135486660647 | $0.07 |
| JOSE RIVERA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003241429285) | ($0.96) |
| JOSE RIVERA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002629) | ($99.83) |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016920946101 | $0.00 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045566681094 | $0.00 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124729248573 | $0.00 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000903152138289999 | $0.00 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000841043736809999 | $0.00 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000066303684687 | $0.00 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00342871133919 | $0.00 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037531183909 | $0.01 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00174445061388 | $0.00 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031263036987 | $0.00 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012703137554 | $0.04 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024432457876 | $0.00 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019593099649 | $0.58 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073774465272 | $0.01 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.390423346109999 | $0.39 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025970992654 | $7.69 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106461264237999 | $2.08 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000093992853687 | $0.00 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.786356197 | $17.27 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25617970978 | $2.85 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054094385992 | $0.48 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113218601741 | $0.00 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107899323959999 | $0.79 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54957598691 | $1.88 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044714347585 | $0.00 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064154268513 | $0.39 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.22886508683 | $0.05 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000132518313989 | $0.00 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000031886575232 | $0.00 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00637782850649999 | $0.34 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000806170190419999 | $0.00 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107677739845 | $31.96 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045661832815 | $8.91 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026969201923 | $81.89 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6167255621 | $3.05 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109577617505 | $221.73 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20157724648 | $0.16 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.6983678299999 | $8.60 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0650808169 | $34.06 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4563265202 | $4.03 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59740783037 | $0.38 |
| JOSE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00248731829869999 | $0.00 |
| JOSÉ RIVERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00437956) | ($128.61) |
| JOSÉ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297524459465 35 | $1.06 |
| JOSE RIVERA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160365571929999 | $0.47 |
| JOSE RIVERA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00413510667809999 | $0.00 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1005165977) | ($307.18) |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1005165977 | $307.18 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006804981239) | ($275.39) |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006804981239 | $275.39 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (23.9311712) | ($130.12) |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 23.9311712 | $130.12 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006804) | ($273.36) |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,227.667642) | ($479.62) |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,227.667642 | $479.62 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | XRP | (1,227.667642) | ($490.69) |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006472439469327 | $0.26 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36299647401 | $0.42 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101955506658399 | $0.31 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126817006835 | $0.00 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0829322344 | $9.58 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25315071007 | $0.16 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14214421822 | $1.58 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0227027068999999 | $0.20 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1775302674 | $0.32 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0624429707906 | $0.33 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.80025556927329 | $2.65 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000860094375699999 | $0.01 |
| JOSE RIVERA ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028687866172 | $0.04 |
| JOSE RIVERA-PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057863125771 | $0.01 |
| JOSE RIVERA-PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018173030655 | $0.00 |
| JOSÉ RIVILLA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019886312642 | $0.59 |
| JOSÉ RIVILLA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51884125341 | $5.77 |
| JOSE ROBERTO ACOSTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 87.046651 | $70.48 |
| JOSE ROBERTO ACOSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (588.76893) | ($392.71) |
| JOSE ROBERTO ACOSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135728) | ($44.24) |
| JOSE ROBERTO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135809720621618 | $50.03 |
| JOSE ROBERTO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80766078341139 | $1.50 |
| JOSE ROBERTO FELIX RAMIREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.74 |
| JOSE ROBERTO FELIX RAMIREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.998 | $6,178.17 |
| JOSE ROBERTO FELIX RAMIREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.08984041 | $3,718.45 |
| JOSE ROBERTO FELIX RAMIREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.83 |
| JOSE ROBERTO FELIX RAMIREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1778 | $477.02 |
| JOSE ROBERTO FELIX RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006849) | ($9.93) |
| JOSE ROBERTO FELIX RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,897.92) |
| JOSE ROBERTO FELIX RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000364) | ($10.00) |
| JOSE ROBERTO FELIX RAMIREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,461.94) |
| JOSE ROBERTO FELIX RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831028996444 | $26.62 |
| JOSE ROBERTO FELIX RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182702466924 | $38.08 |
| JOSE ROBERTO ISLAS TELICH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01236485 | $470.85 |
| JOSE ROBERTO ISLAS TELICH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0001237 | $4.71 |
| JOSE ROBERTO ISLAS TELICH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01061194 | $376.01 |
| JOSE ROBERTO ISLAS TELICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01085181 | $317.65 |
| JOSE ROBERTO ISLAS TELICH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02221429 | $696.46 |
| JOSE ROBERTO ISLAS TELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002507489501 | $74.74 |
| JOSE ROBERTO ISLAS TELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019374482162 | $37.80 |
| JOSÉ ROBERTO VALDEMAR HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000876354176033 | $0.00 |
| JOSÉ ROBERTO VALDEMAR HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026224570303 | $0.00 |
| JOSÉ ROBERTO VALDEMAR HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000096146962433 | $0.00 |
| JOSÉ ROBERTO VALDEMAR HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025124827102 | $0.00 |
| JOSE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105903039005999 | $31.34 |
| JOSE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041230946434 | $8.05 |
| JOSE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.107491547 | $1.32 |
| JOSE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029041969407 | $0.86 |
| JOSE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073252190175 | $147.31 |
| JOSE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8369651565 | $6.80 |
| JOSE ROBLES TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00492284116479999 | $151.66 |
| JOSE ROBLES TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039921342397 | $79.03 |
| JOSE ROBLES TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1815848276 | $6.39 |
| JOSE ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021996032856 | $6.51 |
| JOSE ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01973148173 | $38.50 |
| JOSE ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2085884592 | $12.21 |
| JOSE ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1715034951 | $5.13 |
| JOSE ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0196904552279999 | $0.17 |
| JOSE ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29116833571 | $0.04 |
| JOSE ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00456381397629999 | $0.33 |
| JOSE ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000080359764724 | $0.00 |
| JOSE ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.178159629239999 | $0.09 |
| JOSE ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.023592766701 | $0.01 |
| JOSE RODRIGO CHACON AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128664708318 | $50.50 |
| JOSE RODRIGO CHACON AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00878172764379999 | $17.14 |
| JOSE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0792662404090289 | $0.09 |
| JOSE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009366518698 | $0.00 |
| JOSE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3857852086944 | $3.19 |
| JOSE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018892257973 | $0.00 |
| JOSE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000043155477611 | $0.00 |
| JOSE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5737745327229 | $9.59 |
| JOSÉ RODRIGUES MINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($212.93) |
| JOSÉ RODRIGUES MINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.450744) | ($22,234.17) |
| JOSÉ RODRIGUES MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030452750654999 | $0.09 |
| JOSÉ RODRIGUES MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0761642372629999 | $0.09 |
| JOSÉ RODRIGUES MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05239384402198 | $143.32 |
| JOSÉ RODRIGUES MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106807666837 | $0.11 |
| JOSÉ RODRIGUES MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.096829826946 | $0.08 |
| JOSÉ RODRIGUES MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00498643897499999 | $0.06 |
| JOSÉ RODRIGUES MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031209340521 | $0.03 |
| JOSÉ RODRIGUES MINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.32843008389999 | $1.33 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015338) | ($618.36) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017329) | ($699.71) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015392) | ($600.59) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02515) | ($999.53) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009206531753) | ($3.10) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00406) | ($128.61) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.962129355) | ($43,645.00) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 24.315772312 | $53,163.76 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.744423456) | ($1,627.60) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6211965843) | ($1,358.18) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.988023855) | ($5,865.22) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016277) | ($499.32) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0003611693332) | ($0.73) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00149465) | ($44.10) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($182.57) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01142) | ($350.25) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MCDAI | 1,163.9249 | $1,163.92 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1,374.47) | ($1,374.47) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003431) | ($99.37) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.26) | ($2.26) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003407) | ($100.06) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003417) | ($100.17) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16808) | ($4,944.61) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.151164 | $4,487.72 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 72.149657457 | $124,665.63 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (4.328321009) | ($7,478.80) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (57.874538823) | ($100,000.00) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (1.866085795) | ($3,224.36) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006924) | ($199.79) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010268) | ($302.08) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006539) | ($200.41) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00999) | ($297.50) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (425.95) | ($62.71) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 62.418 | $62.71 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (62.41) | ($62.41) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 81.957 | $62.41 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005082) | ($150.03) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001722050017) | ($3.10) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004418) | ($128.08) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002452) | ($66.94) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01186685816) | ($275.08) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04805596114) | ($1,113.96) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.589998513) | ($36,857.00) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.938310847 | $44,931.06 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (1.784349046) | ($3.10) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | SNX | (64.290096124) | ($111.69) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (2,141.218855093) | ($3,720.00) |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | SNX | 2,642.98401421 | $4,591.73 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029374038992 | $93.16 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000432182140859999 | $0.00 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000386609333924 | $0.75 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14377986794 | $0.09 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15093130424 | $0.07 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00060370003275 | $0.03 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.48010233593 | $0.05 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104227378059999 | $0.00 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110206628786 | $0.00 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01224808846989 | $0.01 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046900290034 | $0.00 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045915228987 | $0.00 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107535359953 | $0.03 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024238980601 | $0.05 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018982944439 | $56.86 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032296725376 | $0.06 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063421133887 | $0.00 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084414693853 | $0.08 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003563002517 | $109.04 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45018892622768 | $0.35 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030184276632 | $59.08 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000095776816967999 | $0.00 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003566832752 | $0.00 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69471791282091 | $0.11 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040777835599 | $4.48 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.10155006188 | $6.78 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00179106923699999 | $0.13 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109318778528 | $0.32 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1137367742 | $14.12 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035500984211 | $0.11 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026483322967 | $0.02 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101343504448 | $0.06 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005731013187 | $0.01 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044025644473 | $0.04 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044486679441 | $0.04 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026434278622 | $0.01 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000102244016015 | $0.00 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000098456880864 | $0.00 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000092101914098 | $0.00 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00230495516949999 | $0.00 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074878529610734 | $15.73 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44012010568 | $0.51 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408367901719062 | $55.52 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.71450815389999 | $2.71 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21453687859 | $0.03 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001843392204 | $0.13 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.31050394815 | $11.37 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0100040245792 | $0.00 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.62038288728 | $1.62 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0032026607054 | $0.00 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000048033512935 | $0.01 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.003336243948 | $0.01 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0031302509658 | $0.22 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.49602036429999 | $1.94 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0151815993971 | $0.01 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0064555182823 | $0.01 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004707046487 | $0.14 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044863811321 | $0.88 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8586598185 | $1.86 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60293398774 | $0.48 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024524105183 | $7.24 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026151766233 | $5.10 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00877555656719999 | $270.70 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4054217696 | $37.84 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71890687151 | $6.35 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040011090711 | $0.08 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002153412561 | $0.64 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000766004939119999 | $22.67 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035740143286 | $6.97 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16059097664 | $0.10 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0440134611626 | $0.49 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0249390824599999 | $0.22 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026957349208 | $0.80 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045425150736 | $0.00 |
| JOSE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046931101001 | $0.01 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00458741142051733 | $0.01 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000116287923 | $0.00 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90380511724 | $1.06 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0687704837 | $1.64 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000172618747 | $0.00 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000023486848 | $0.00 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67359308665 | $2.30 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18425883187 | $0.09 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022174740091 | $0.88 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000001836425 | $0.00 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000715323358159999 | $0.05 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.059961345229 | $0.09 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00047673042011 | $0.03 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08666023594 | $0.09 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019109491263 | $0.01 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0026575313258 | $0.06 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00027828623498 | $0.03 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0108319379175 | $0.03 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000017327070188 | $0.00 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.006366907762 | $0.02 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.081026929162 | $0.11 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001493992248 | $0.00 |
| JOSÉ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191757148279507 | $0.02 |
| JOSE RODRIGUEZ CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000662413916549999 | $19.61 |
| JOSE RODRIGUEZ CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035866110235 | $0.04 |
| JOSE RODRIGUEZ CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000871404872019999 | $1.70 |
| JOSE RODRIGUEZ COTTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00545335 | $219.79 |
| JOSE RODRIGUEZ COTTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 1.083563918 | $19.60 |
| JOSE RODRIGUEZ COTTO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00357262 | $144.38 |
| JOSE RODRIGUEZ COTTO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.414934397) | ($588.52) |
| JOSE RODRIGUEZ COTTO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.414934397 | $588.52 |
| JOSE RODRIGUEZ COTTO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (7.414934) | ($576.14) |
| JOSE RODRIGUEZ COTTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.092497699) | ($2,648.46) |
| JOSE RODRIGUEZ COTTO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.092497699 | $2,648.46 |
| JOSE RODRIGUEZ COTTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000727) | ($19.97) |
| JOSE RODRIGUEZ COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009806310270328 | $32.75 |
| JOSE RODRIGUEZ COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70619064547 | $0.56 |
| JOSE RODRIGUEZ COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62245933642 | $6.92 |
| JOSE RODRIGUEZ COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006320703614615 | $0.56 |
| JOSÉ RODRÍGUEZ MARRUFO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01354591 | $454.19 |
| JOSÉ RODRÍGUEZ MARRUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029231426029 | $7.87 |
| JOSÉ RODRÍGUEZ MARRUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.942383780584 | $6.08 |
| JOSÉ RODRÍGUEZ MARRUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038424408266 | $5.98 |
| JOSE RODRÍGUEZ MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 382.102826627 | $404.48 |
| JOSE RODRIGUEZ OROZCO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JOSE RODRIGUEZ OROZCO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOSE RODRIGUEZ OROZCO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JOSÉ RODRÍGUEZ SALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115646627461999 | $0.12 |
| JOSE ROGELIO PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041213764403 | $1.22 |
| JOSE ROGELIO PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5726498658 | $6.01 |
| JOSE ROGELIO PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069448283366 | $4.15 |
| JOSE ROGERIO RODRIGUES DE CARVALHO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DASH | 0.83235631 | $89.41 |
| JOSE ROGERIO RODRIGUES DE CARVALHO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DASH | 0.27678544 | $29.86 |
| JOSE ROGERIO RODRIGUES DE CARVALHO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DASH | 0.9403647 | $101.48 |
| JOSE ROGERIO RODRIGUES DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003423250719 | $10.00 |
| JOSE ROGERIO RODRIGUES DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616266933276343 | $0.53 |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 6.1 | $87.27 |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $3.11 |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $62.32 |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.032 | $91.24 |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 7.0 | $88.63 |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $85.63 |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.410800835) | ($12,622.32) |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.410800835 | $12,622.32 |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (590.328867104) | ($6,673.91) |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 590.328867104 | $6,673.91 |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004419283129) | ($12.40) |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004419283129 | $12.40 |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1975331207) | ($2.16) |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1975331207 | $2.16 |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (597.526400225) | ($6,765.99) |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (4.498220118) | ($12,820.69) |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014999567541486 | $44.40 |
| JOSE ROHENA CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.673959755562489 | $8.85 |
| JOSE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021885261888 | $0.01 |
| JOSE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001743744393 | $0.00 |
| JOSE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049579827369173 | $0.06 |
| JOSE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000475858891 | $0.00 |
| JOSE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000000537568044 | $0.00 |
| JOSE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044795746366 | $1.51 |
| JOSE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.701776810153 | $0.50 |
| JOSE ROJAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54559039637 | $0.64 |
| JOSE ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031849522129 | $0.94 |
| JOSE ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042731080887 | $0.83 |
| JOSE ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35442619692 | $0.22 |
| JOSE ROMERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001188 | $4.75 |
| JOSE ROMERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00063094 | $25.35 |
| JOSE ROMERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5627705133) | ($1.28) |
| JOSE ROMERO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00010724 | $4.33 |
| JOSE ROMERO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00010952 | $4.48 |
| JOSE ROMERO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00010037 | $4.17 |
| JOSE ROMERO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.000113 | $4.48 |
| JOSE ROMERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00010006 | $3.91 |
| JOSE ROMERO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00011171 | $4.41 |
| JOSE ROMERO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00011903 | $4.61 |
| JOSE ROMERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00011329 | $4.35 |
| JOSE ROMERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00010072 | $4.00 |
| JOSE ROMERO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00012641 | $4.47 |
| JOSE ROMERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.51) | ($1.51) |
| JOSE ROMERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00010126 | $3.15 |
| JOSE ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00010319 | $3.04 |
| JOSE ROMERO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00011445 | $3.42 |
| JOSE ROMERO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00010849 | $3.30 |
| JOSE ROMERO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00010048 | $3.03 |
| JOSE ROMERO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00010588 | $3.20 |
| JOSE ROMERO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00011061 | $3.28 |
| JOSE ROMERO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00010802 | $3.11 |
| JOSE ROMERO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00010763 | $3.39 |
| JOSE ROMERO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00011418 | $3.48 |
| JOSE ROMERO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00011635 | $3.56 |
| JOSE ROMERO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00010542 | $3.28 |
| JOSE ROMERO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00011376 | $3.32 |
| JOSE ROMERO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00012132 | $3.17 |
| JOSE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169101371308 | $4.90 |
| JOSE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584736705464999 | $0.68 |
| JOSE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20635417607 | $1.41 |
| JOSE ROMERO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113014397509 | $33.45 |
| JOSE ROMERO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02603346897 | $0.03 |
| JOSE ROMERO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183397101389999 | $0.02 |
| JOSE ROMERO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000049028951085 | $0.00 |
| JOSE ROMERO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000090355324105 | $0.00 |
| JOSE ROMERO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000028925545607 | $0.00 |
| JOSE ROMERO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000154584525539999 | $0.00 |
| JOSE ROMERO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090017226287 | $2.66 |
| JOSE ROMERO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2767847503 | $4.18 |
| JOSÉ ROMERO YAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01838980749 | $0.02 |
| JOSÉ ROMERO YAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113828678688999 | $0.00 |
| JOSÉ ROMERO YAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010593499469 | $0.00 |
| JOSÉ ROMERO YAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000105406944064 | $0.00 |
| JOSÉ ROMERO YAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000063062967208 | $0.00 |
| JOSÉ ROMERO YAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016753533104 | $0.01 |
| JOSE ROMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.186275505) | ($177.52) |
| JOSE ROMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00926857) | ($383.46) |
| JOSE ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007515645098454 | $0.30 |
| JOSE ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092325277503 | $0.02 |
| JOSE ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013634624611 | $0.01 |
| JOSE ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017169014639 | $0.01 |
| JOSE ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063193058742 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002023915209411 | $0.16 |
| JOSE ROQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005218624686) | ($1.49) |
| JOSE ROQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005218624686 | $1.49 |
| JOSE ROQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001218397785) | ($1.88) |
| JOSE ROQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001218397785 | $1.88 |
| JOSE ROQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (11.032792178) | ($11.03) |
| JOSE ROQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 11.032792178 | $11.03 |
| JOSE ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003230580348 | $0.00 |
| JOSE ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002435311747499 | $0.00 |
| JOSE ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020015859376 | $0.02 |
| JOSE ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001293711198482 | $0.00 |
| JOSE ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094355602882 | $0.03 |
| JOSE ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055228008743 | $0.02 |
| JOSE ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121094070563109 | $0.03 |
| JOSE ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00410543474436 | $0.00 |
| JOSE ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08776130537811 | $0.09 |
| JOSE ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039165738175 | $120.12 |
| JOSE ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.135046857 | $3.67 |
| JOSE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000607206455846 | $1.80 |
| JOSE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.071390684872 | $0.07 |
| JOSE ROSA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004283060928 | $131.61 |
| JOSE ROSA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7785506279999 | $4.38 |
| JOSE ROSA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.73905365549999 | $3.76 |
| JOSE ROSADO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 2.22223734 | $35.02 |
| JOSE ROSADO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.638739752) | ($48.29) |
| JOSE ROSADO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.638739752 | $48.29 |
| JOSE ROSADO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (5.860977092) | ($61.98) |
| JOSE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060218751319 | $0.00 |
| JOSE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015245551315 | $0.02 |
| JOSE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018377021989 | $0.36 |
| JOSE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00433633433749 | $0.00 |
| JOSE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17633686183 | $0.14 |
| JOSE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026666472037599 | $0.43 |
| JOSE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00100960554213 | $0.00 |
| JOSE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001516010078799 | $0.00 |
| JOSE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1520669829 | $0.52 |
| JOSE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000373641690394 | $0.00 |
| JOSE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.069503397872 | $0.00 |
| JOSE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000010498750926899 | $0.00 |
| JOSE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000062337505858 | $0.00 |
| JOSE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000630510641887 | $0.00 |
| JOSE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000042835971945 | $0.00 |
| JOSE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000045964440216 | $0.00 |
| JOSE ROSALES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.624528389 | $4,889.90 |
| JOSE ROSALES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOSE ROSALES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOSE ROSALES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01254768) | ($500.00) |
| JOSE ROSALES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01254768 | $500.00 |
| JOSE ROSALES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (8,016.82915986) | ($1,087.54) |
| JOSE ROSALES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 8,016.82915986 | $1,087.54 |
| JOSE ROSALES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.411255411) | ($100.00) |
| JOSE ROSALES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.411255411 | $100.00 |
| JOSE ROSALES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.986023916) | ($100.00) |
| JOSE ROSALES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.986023916 | $100.00 |
| JOSE ROSALES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSE ROSALES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,844.268141346) | ($11,844.27) |
| JOSE ROSALES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,844.268141346 | $11,844.27 |
| JOSE ROSALES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (0.986023916) | ($99.89) |
| JOSE ROSALES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (11,844.268141) | ($11,844.27) |
| JOSE ROSALES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSE ROSALES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 2.248030732 | $4,053.04 |
| JOSE ROSALES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 4.86648795 | $8,729.99 |
| JOSE ROSALES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 35.50669424 | $1,355.29 |
| JOSE ROSALES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.06234305 | $1,857.73 |
| JOSE ROSALES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 1.14508062 | $2,074.92 |
| JOSE ROSALES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 14.48003324 | $573.12 |
| JOSE ROSALES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 2.71183194 | $4,909.80 |
| JOSE ROSALES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00167142 | $50.01 |
| JOSE ROSALES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.053373) | ($99.83) |
| JOSE ROSALES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 99.753 | $99.83 |
| JOSE ROSALES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.006078 | $189.25 |
| JOSE ROSALES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (199.75) | ($199.75) |
| JOSE ROSALES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.13277 | $199.75 |
| JOSE ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005988258297 | $164.04 |
| JOSE ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111702674718 | $225.38 |
| JOSE ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.27903311206 | $41.28 |
| JOSE ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6006474025 | $7.91 |
| JOSE ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.22736101329999 | $58.24 |
| JOSE ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70744638073 | $6.25 |
| JOSE ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0655918748 | $34.39 |
| JOSE ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.84337608783 | $50.53 |
| JOSE ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.72518959709562 | $0.24 |
| JOSE ROSALES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175903242969999 | $5.21 |
| JOSE ROSALES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042720051463 | $0.97 |
| JOSE ROSALES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.072043262352 | $1.69 |
| JOSE ROSARIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00048323 | $19.30 |
| JOSE ROSARIO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00616103 | $243.32 |
| JOSE ROSARIO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00050424 | $19.97 |
| JOSE ROSARIO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00064275 | $25.04 |
| JOSE ROSARIO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00536928 | $193.06 |
| JOSE ROSARIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00065254 | $20.04 |
| JOSE ROSARIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00336106 | $99.03 |
| JOSE ROSARIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01285887 | $388.72 |
| JOSE ROSARIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00069192 | $20.17 |
| JOSE ROSARIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00779422 | $221.73 |
| JOSE ROSARIO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00033505 | $9.98 |
| JOSE ROSARIO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00066367 | $19.96 |
| JOSE ROSARIO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00239499 | $57.98 |
| JOSE ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00751399040469999 | $229.98 |
| JOSE ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118631806082 | $239.47 |
| JOSE ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002779995456 | $0.00 |
| JOSE ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91655219918 | $0.73 |
| JOSÉ ROSÁRIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| JOSÉ ROSÁRIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| JOSÉ ROSÁRIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| JOSÉ ROSÁRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087503187502 | $0.26 |
| JOSÉ ROSÁRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.142630271466 | $0.14 |
| JOSE ROSARIO BETANCOURT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 24.0 | $32.76 |
| JOSE ROSARIO BETANCOURT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 0.41 | $24.19 |
| JOSE ROSARIO BETANCOURT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 1.57 | $23.44 |
| JOSE ROSARIO BETANCOURT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 0.61 | $20.46 |
| JOSE ROSARIO BETANCOURT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.01814) | ($23.54) |
| JOSE ROSARIO BETANCOURT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | DOT | (1.567771) | ($14.80) |
| JOSE ROSARIO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041516864284 | $0.46 |
| JOSE ROSAS BUSTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001183) | ($37.61) |
| JOSE ROSAS BUSTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00003327 | $1.00 |
| JOSE ROSAS BUSTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 15.19315 | $15.19 |
| JOSE ROSAS BUSTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000001) | ($0.03) |
| JOSE ROSAS BUSTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000001) | ($0.03) |
| JOSE ROSAS BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006093984124857 | $0.23 |
| JOSE ROSAS BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174924943858999 | $0.13 |
| JOSE ROSAS BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094417875661 | $0.03 |
| JOSE ROSERO-CURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099556440619 | $2.95 |
| JOSE ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027137020243 | $0.03 |
| JOSE ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34773144963 | $0.35 |
| JOSE ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4303517569 | $35.63 |
| JOSE ROY CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030392634336 | $9.00 |
| JOSE RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.283116545 | $62.46 |
| JOSE RUEENS DE OLIVEIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 4.03132303 | $404.45 |
| JOSE RUEENS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173209829 | $50.00 |
| JOSE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008698831276 | $0.00 |
| JOSE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003020407949 | $0.06 |
| JOSE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022740445958 | $0.00 |
| JOSE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049089066935 | $0.00 |
| JOSE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000041249698835 | $0.00 |
| JOSE RUPERTO JR SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.624659628743 | $9.62 |
| JOSE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00534912262713616 | $150.67 |
| JOSE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029710142258 | $5.80 |
| JOSE RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015670363448 | $0.00 |
| JOSÉ SÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574589582211 | $0.52 |
| JOSE SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017473184406 | $52.13 |
| JOSE SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.228847525 | $371.23 |
| JOSE SALAS RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031664636373 | $9.37 |
| JOSE SALAS RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018379962775 | $3.59 |
| JOSE SALAS RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.996253735839999 | $0.79 |
| JOSE SALAS RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58858594711 | $2.01 |
| JOSE SALAZAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 1,627.7 | $1,041.53 |
| JOSE SALAZAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (32.803891) | ($19.86) |
| JOSE SALAZAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,594.896109) | ($948.22) |
| JOSE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019463811656 | $0.00 |
| JOSE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001376688988 | $0.00 |
| JOSE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101843597607 | $0.01 |
| JOSE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011421801423 | $0.00 |
| JOSE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.030157931307 | $0.03 |
| JOSE SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045419942033 | $139.72 |
| JOSE SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5431600833 | $4.54 |
| JOSE SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.035217978843 | $2.66 |
| JOSE SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.33995976391999 | $0.71 |
| JOSÉ SALINAS FRANCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001915) | ($77.06) |
| JOSÉ SALINAS FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004814628782919 | $0.19 |
| JOSÉ SALINAS FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095258594648 | $0.00 |
| JOSÉ SALINAS FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085536717207 | $0.00 |
| JOSÉ SALINAS FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014185640889 | $0.00 |
| JOSE SALVADOR ARAGON ALCARAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03019234 | $1,088.36 |
| JOSE SALVADOR ARAGON ALCARAZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00010289 | $3.64 |
| JOSE SALVADOR ARAGON ALCARAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02190087 | $661.19 |
| JOSE SALVADOR ARAGON ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005584103580594 | $169.53 |
| JOSE SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002697264007 | $7.98 |
| JOSE SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046404495947 | $0.00 |
| JOSE SAMBRANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0209966 | $840.56 |
| JOSE SAMBRANO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002025933684) | ($60.82) |
| JOSE SAMBRANO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002025933684 | $60.82 |
| JOSE SAMBRANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02302253) | ($664.13) |
| JOSE SAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014452688894115 | $0.51 |
| JOSE SAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00444308966169999 | $8.67 |
| JOSE SAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9460241546 | $1.54 |
| JOSE SAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020052526433 | $0.00 |
| JOSE SAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049015706596 | $0.00 |
| JOSE SAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03078852263 | $1.22 |
| JOSE SAMPEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021194236338 | $6.27 |
| JOSE SAMPEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129587254363 | $25.29 |
| JOSE SAMPEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2931632218 | $2.61 |
| JOSE SAMPEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3489282939 | $2.73 |
| JOSE SAMPEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004894628433 | $0.01 |
| JOSE SAMUEL BORGES MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000265389502589999 | $0.00 |
| JOSE SAMUEL BORGES MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068995663146 | $0.08 |
| JOSE SAMUEL BORGES MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000049875560479 | $0.00 |
| JOSE SAMUEL BORGES MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00040106014229 | $0.00 |
| JOSE SAMUEL FORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019800375615 | $0.59 |
| JOSE SAMUEL FORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2082858216 | $4.91 |
| JOSE SAMUEL FORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032505975156 | $63.84 |
| JOSE SAMUEL FORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.0387062699999 | $85.04 |
| JOSE SAN AGERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.2152258235 | $244.06 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004105226738) | ($1.67) |
| JOSE SANCHEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005677288966) | ($1.67) |
| JOSE SANCHEZ | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008291558715) | ($1.67) |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044977903833 | $0.03 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017554849463439 | $50.44 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066789430797 | $12.75 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072632392137 | $21.50 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054497690342 | $10.63 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.407011912 | $15.41 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.006862523 | $15.07 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016209672745 | $0.00 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.516469649 | $63.52 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127329512929999 | $0.50 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047502567592 | $0.00 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000401782330279999 | $0.00 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000254459760579999 | $0.00 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117654464212 | $34.82 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009431275324999 | $0.00 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017080254424 | $5.06 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0471379921 | $7.05 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103947224367 | $30.77 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078024819856 | $15.22 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00690611624 | $1.01 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017471272883 | $0.00 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000492829098099999 | $0.10 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584204076433 | $0.59 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7565211303 | $1.76 |
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.579248009 | $25.58 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004518046962 | $0.04 |
| JOSE SÁNCHEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020985846108 | $0.02 |
| JOSE SÁNCHEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034837677428 | $6.80 |
| JOSE SÁNCHEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9139066924 | $2.91 |
| JOSE SANCHEZ GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053737931479 | $15.90 |
| JOSE SANCHEZ JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00026373338638 | $0.01 |
| JOSE SÁNCHEZ REINOSO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00039894 | $16.80 |
| JOSE SÁNCHEZ REINOSO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001312349155) | ($5.22) |
| JOSE SÁNCHEZ REINOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00731796 | $212.69 |
| JOSE SÁNCHEZ REINOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01047022826) | ($297.70) |
| JOSE SÁNCHEZ REINOSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001847460626) | ($5.22) |
| JOSE SÁNCHEZ REINOSO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 710.0 | $710.00 |
| JOSE SÁNCHEZ REINOSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| JOSE SÁNCHEZ REINOSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001909150757) | ($5.22) |
| JOSE SÁNCHEZ REINOSO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0001909150757 | $5.22 |
| JOSE SÁNCHEZ REINOSO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04904765318 | $1,341.06 |
| JOSE SÁNCHEZ REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022479088606 | $4.67 |
| JOSE SÁNCHEZ REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03403278933219 | $1.35 |
| JOSE SANDOVAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00269106 | $108.91 |
| JOSE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000756406064929999 | $0.22 |
| JOSE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000274644249199999 | $0.05 |
| JOSE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022919844606 | $0.02 |
| JOSE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000079227688196 | $0.01 |
| JOSE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142871277147 | $4.23 |
| JOSE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036975685503 | $0.72 |
| JOSE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1645153423 | $1.72 |
| JOSE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.558886664 | $0.98 |
| JOSE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.172411430049999 | $1.92 |
| JOSE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024338180871 | $1.46 |
| JOSE SANDOVALALVAREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| JOSE SANGUINETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00426566602544267 | $0.00 |
| JOSE SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094807275891 | $0.00 |
| JOSE SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0022584013826 | $0.00 |
| JOSE SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035775697786 | $0.00 |
| JOSE SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000021394085653 | $0.00 |
| JOSE SANTANA AROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000664486495209999 | $0.20 |
| JOSE SANTANA AROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016735832132 | $0.02 |
| JOSE SANTANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030812793943 | $9.12 |
| JOSE SANTANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008202839149 | $1.60 |
| JOSE SANTANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87702842483 | $0.55 |
| JOSE SANTANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0390881931679999 | $0.01 |
| JOSE SANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039516097193 | $1.17 |
| JOSE SANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111813938232999 | $2.18 |
| JOSE SANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.263761244 | $4.26 |
| JOSE SANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59637701309 | $0.37 |
| JOSE SANTIAGO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003796269361) | ($154.93) |
| JOSE SANTIAGO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003796269361 | $154.93 |
| JOSE SANTIAGO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001225178671) | ($50.00) |
| JOSE SANTIAGO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00122640385) | ($50.05) |
| JOSE SANTIAGO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0005899 | $24.97 |
| JOSE SANTIAGO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00177509251) | ($75.04) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.42 | $12,981.32 |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1689237802) | ($5,221.08) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2486211933) | ($7,684.36) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $10,789.90 |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.402614) | ($11,000.07) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10,917.683 | $11,000.07 |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.05) | ($50.05) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5525076088 | $15,095.41 |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (867.63) | ($867.63) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0309658 | $867.63 |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5525097778) | ($16,327.73) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5525097778 | $16,327.73 |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58347609) | ($16,975.39) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.52 | $15,639.00 |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.519999) | ($15,616.61) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 15,547.08 | $15,616.61 |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.011627 | $350.00 |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00999467149) | ($300.16) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.7220042839 | $21,683.23 |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.2486211933 | $7,466.59 |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7220042839) | ($21,738.83) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7220042839 | $21,738.83 |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (197.08) | ($197.08) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0065392 | $197.08 |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0065392) | ($197.48) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97225881) | ($29,486.67) |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00187435 | $55.06 |
| JOSE SANTIAGO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001708706104) | ($50.00) |
| JOSE SANTIAGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002595083873) | ($50.00) |
| JOSE SANTIAGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01564835575) | ($301.50) |
| JOSE SANTIAGO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3499273462) | ($6,742.12) |
| JOSE SANTIAGO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1690894284) | ($3,257.88) |
| JOSE SANTIAGO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4781600292 | $9,212.80 |
| JOSE SANTIAGO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1689237802 | $3,254.69 |
| JOSE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378819490506868 | $8.15 |
| JOSE SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000469168125849999 | $0.00 |
| JOSE SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017324072897 | $5.13 |
| JOSE SANTOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.632401) | ($1,233.96) |
| JOSE SANTOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (69.02) | ($6,745.98) |
| JOSE SANTOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004012 | $0.00 |
| JOSE SANTOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.030439) | ($94.59) |
| JOSE SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001672 | $0.00 |
| JOSE SANTOS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002532 | $0.00 |
| JOSE SANTOS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002183 | $0.00 |
| JOSE SANTOS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00005465 | $0.00 |
| JOSE SANTOS | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00023874 | $0.01 |
| JOSE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003269838794 | $0.00 |
| JOSE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045563977571374 | $11.45 |
| JOSE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0659294049188727 | $8.70 |
| JOSE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182502730259999 | $0.54 |
| JOSE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120416611688 | $0.88 |
| JOSE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000358901706779999 | $0.00 |
| JOSE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000111758184843 | $0.00 |
| JOSE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016672401368 | $0.03 |
| JOSÉ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.61377932044 | $0.61 |
| JOSÉ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.6051478129999 | $1.82 |
| JOSÉ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016394776135 | $48.75 |
| JOSÉ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2855196249 | $8.67 |
| JOSE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119372605884 | $0.02 |
| JOSE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.655872818 | $26.66 |
| JOSE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1851595381 | $2.53 |
| JOSE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054484708499 | $0.01 |
| JOSE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125215135176 | $3.71 |
| JOSE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022289970995 | $0.03 |
| JOSÉ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5164991878 | $2.84 |
| JOSE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17074994401 | $1.90 |
| JOSE SANTOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290257860199999 | $0.86 |
| JOSE SANTOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072613261785 | $14.17 |
| JOSE SANTOS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045844919877 | $0.51 |
| JOSE SANTOS DIAZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302023161 | $50.00 |
| JOSE SANTOS DIAZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6767629134329 | $8.30 |
| JOSE SARAGOZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00072247 | $29.05 |
| JOSÉ SARAGOZA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $80.24 |
| JOSÉ SARAGOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09500521) | ($2,809.54) |
| JOSÉ SARAGOZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011003) | ($3.37) |
| JOSÉ SARAGOZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03467786013) | ($11.11) |
| JOSÉ SARAGOZA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.0251 | $7.65 |
| JOSÉ SARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000742888900260398 | $25.88 |
| JOSÉ SARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000970930661179999 | $0.00 |
| JOSÉ SARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018360815534 | $0.00 |
| JOSÉ SARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00038743797625 | $0.13 |
| JOSE SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140484806543 | $41.58 |
| JOSE SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019265426168 | $37.59 |
| JOSE SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.278275172 | $16.08 |
| JOSE SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1973104159 | $7.03 |
| JOSE SARMIENTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,659.23) |
| JOSE SARMIENTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,659.23 |
| JOSE SARMIENTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,721.34) |
| JOSE SARMIENTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,111.52) |
| JOSE SARMIENTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,111.52 |
| JOSE SARMIENTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,883.67) |
| JOSE SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029367625234 | $89.41 |
| JOSE SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21131260397 | $442.81 |
| JOSE SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5013525666 | $0.95 |
| JOSE SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 103.743218311 | $9.69 |
| JOSE SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00355170604719999 | $0.00 |
| JOSE SAUCEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 249.5 | $245.15 |
| JOSE SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019207332484 | $0.57 |
| JOSE SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.1158349145 | $10.61 |
| JOSE SCHNEIDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ZRX | (804.611267338) | ($336.97) |
| JOSE SCHNEIDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETC | (7.393135536) | ($175.43) |
| JOSE SCHNEIDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02326975) | ($746.50) |
| JOSE SCHNEIDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BSV | (1.80879259) | ($98.19) |
| JOSE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201976938166419 | $6.95 |
| JOSE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081270921626 | $0.09 |
| JOSE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0224151002179999 | $0.01 |
| JOSE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.784159534454288 | $0.50 |
| JOSE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0252252528546854 | $0.71 |
| JOSE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0053090699302727 | $0.35 |
| JOSE SCULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265759709608437 | $0.31 |
| JOSE SEBASTIAN COSTAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $415.36 |
| JOSE SEBASTIAN COSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658183959 | $50.00 |
| JOSE SEBASTIAN COSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4337274630882 | $0.90 |
| JOSE SECADA RAMIREZ GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184941569909999 | $0.00 |
| JOSE SECADA RAMIREZ GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000257702901059999 | $0.00 |
| JOSE SECADA RAMIREZ GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015929365706 | $0.00 |
| JOSE SECADA RAMIREZ GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028496143331 | $0.02 |
| JOSE SECADA RAMIREZ GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00173924530599999 | $0.00 |
| JOSE SEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003594112359 | $0.01 |
| JOSE SEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110406378706 | $0.11 |
| JOSE SEGURA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOSE SEGURA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| JOSE SEGURA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.51) | ($12.51) |
| JOSE SEGURA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.51 | $12.51 |
| JOSE SEGURA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| JOSE SEGURA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOSE SEGURA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 5.843721859 | $10,493.75 |
| JOSE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000843814810559999 | $24.98 |
| JOSE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035192812331 | $53.29 |
| JOSE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9213796367 | $7.92 |
| JOSE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7685371301 | $10.12 |
| JOSE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27441529280999 | $14.16 |
| JOSE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32564051609 | $2.87 |
| JOSE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0537579045459999 | $0.01 |
| JOSE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00060503776088 | $0.04 |
| JOSE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98675659748 | $3.37 |
| JOSE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1064170646 | $4.21 |
| JOSE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000067123326678 | $0.00 |
| JOSE SEOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032576145057 | $99.47 |
| JOSE SEOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113341005158 | $0.13 |
| JOSE SEOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0708069331 | $5.07 |
| JOSE SERGIO PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016489559167 | $0.49 |
| JOSE SERGIO PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136341771382 | $0.00 |
| JOSE SERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.1218115659999 | $21.50 |
| JOSE SERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8684929938 | $6.38 |
| JOSE SERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| JOSE SERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023115384901 | $1.75 |
| JOSE SERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3196357861 | $0.41 |
| JOSE SERMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.8864074195 | $20.80 |
| JOSE SERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062320675381 | $0.00 |
| JOSE SERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056888814859 | $0.01 |
| JOSE SERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015848756336 | $0.00 |
| JOSE SERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068283715513 | $0.00 |
| JOSE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016497329296 | $0.00 |
| JOSE SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.253684891551 | $3.08 |
| JOSE SERRANO SALAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16243997) | ($4,882.13) |
| JOSE SERRANO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022689819134 | $71.86 |
| JOSE SHU HAO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009023269903 | $0.00 |
| JOSE SHU HAO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0408064283 | $2.38 |
| JOSE SHU HAO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027410749106 | $0.01 |
| JOSE SIERRA JR. | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (200.127712527) | ($1,335.82) |
| JOSE SIERRA JR. | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 200.127712527 | $1,335.82 |
| JOSE SIERRA JR. | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (200.127712527) | ($1,261.59) |
| JOSE SIERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052111752344 | $0.00 |
| JOSE SIERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000249878096889999 | $0.05 |
| JOSE SIERRA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46288767112292 | $4.78 |
| JOSE SILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001189551982 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE SILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018356423754603 | $0.02 |
| JOSE SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSE SILVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 42.0204 | $500.00 |
| JOSE SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSE SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 44.3538 | $500.00 |
| JOSE SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSE SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 55.9848 | $500.00 |
| JOSE SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (151.0) | ($151.00) |
| JOSE SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 141.148 | $151.00 |
| JOSE SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOSE SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 32.2332 | $250.00 |
| JOSE SILVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (56.0) | ($598.08) |
| JOSE SILVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 595.28 | $598.08 |
| JOSE SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JOSE SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0492 | $1,500.00 |
| JOSE SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOSE SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 179.233 | $150.00 |
| JOSE SILVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOSE SILVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 30.4724 | $300.00 |
| JOSE SILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (399.88) | ($399.88) |
| JOSE SILVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.013348 | $399.88 |
| JOSE SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.0627) | ($2,012.74) |
| JOSE SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,996.558 | $2,012.74 |
| JOSE SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (30.0) | ($312.84) |
| JOSE SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 310.59 | $312.84 |
| JOSE SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JOSE SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.050475 | $1,500.00 |
| JOSE SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSE SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 53.3732 | $500.00 |
| JOSE SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.050475) | ($1,508.91) |
| JOSE SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,509.31 | $1,508.91 |
| JOSE SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (53.37) | ($501.45) |
| JOSE SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 504.72 | $501.45 |
| JOSE SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSE SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 61.8277 | $500.00 |
| JOSE SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSE SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.03545 | $1,000.00 |
| JOSE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224158758509999 | $0.00 |
| JOSE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270199969941 | $0.03 |
| JOSE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005023078943 | $0.01 |
| JOSE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002095276516 | $0.00 |
| JOSE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263383823923 | $0.78 |
| JOSE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045272108189 | $0.00 |
| JOSE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023523608393 | $0.00 |
| JOSE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044117594487 | $0.00 |
| JOSE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047521203908 | $0.00 |
| JOSE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031656867456548 | $8.00 |
| JOSE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0884478859515 | $39.41 |
| JOSE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.9665261083 | $33.97 |
| JOSE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000048130560288 | $0.00 |
| JOSE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8994106144999 | $0.56 |
| JOSÉ SILVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00146 | $43.62 |
| JOSÉ SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (294.030812) | ($294.03) |
| JOSÉ SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01134) | ($332.80) |
| JOSÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000832200591390569 | $2.94 |
| JOSÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31258401028134 | $2.93 |
| JOSÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011937883646 | $0.31 |
| JOSÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06892577482754 | $0.04 |
| JOSÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0092145390245999 | $0.01 |
| JOSÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448378731 | $13.27 |
| JOSE SILVAS CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007880705149 | $2.33 |
| JOSE SILVAS CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042783676545999 | $8.35 |
| JOSE SILVAS CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6980689159 | $12.70 |
| JOSE SILVAS CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021465865962 | $0.05 |
| JOSE SILVESTRE MAFNAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067154129792 | $1.31 |
| JOSE SIMO VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001948807681 | $0.00 |
| JOSE SIMO VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030229418895 | $0.00 |
| JOSE SIMO VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109317197944999 | $0.00 |
| JOSE SIMOES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,788.00) |
| JOSE SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018757588243 | $575.94 |
| JOSE SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156358833309999 | $0.02 |
| JOSE SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0389149458829999 | $76.97 |
| JOSE SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.822019407 | $24.82 |
| JOSE SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1900273951 | $1.52 |
| JOSE SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014137368483 | $1.55 |
| JOSE SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055682980819 | $0.40 |
| JOSE SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.31562007362 | $0.79 |
| JOSE SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012127075584 | $0.25 |
| JOSE SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3602139479 | $27.66 |
| JOSE SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4572844346 | $0.22 |
| JOSE SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17325370269 | $1.27 |
| JOSE SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5947334106 | $2.59 |
| JOSE SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005357285186 | $1.24 |
| JOSE SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119305053531 | $0.35 |
| JOSE SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.936919389 | $18.94 |
| JOSE SOLDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159654464152 | $0.47 |
| JOSE SOLDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001956453241 | $3.82 |
| JOSE SOLDEVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015226862479 | $4.85 |
| JOSE SOLER ENRICH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001304681701) | ($50.97) |
| JOSE SOLER ENRICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001709440338) | ($50.97) |
| JOSE SOLER ENRICH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (30.248157796) | ($52,331.39) |
| JOSE SOLER ENRICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003492) | ($1.00) |
| JOSE SOLER ENRICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90380133) | ($27,452.13) |
| JOSE SOLER ENRICH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002623688349) | ($50.97) |
| JOSE SOLER ENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00648751961473 | $232.85 |
| JOSE SOLER ENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18534336282523 | $473.56 |
| JOSE SOLER ENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24322105084 | $0.24 |
| JOSE SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029821410017 | $5.82 |
| JOSE SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65526150043 | $0.41 |
| JOSE SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046983519954 | $0.00 |
| JOSE SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021617118019 | $0.00 |
| JOSE SOLIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.825450121114 | $1.00 |
| JOSE SOLORZANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000770749904) | ($2.81) |
| JOSE SOLORZANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001141350463) | ($4.16) |
| JOSE SOLORZANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000132860656) | ($4.16) |
| JOSE SOLORZANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008976488628) | ($2.81) |
| JOSE SOLORZANO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001404139083) | ($2.81) |
| JOSE SOLORZANO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002078725475) | ($4.16) |
| JOSE SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.193939011168 | $75.56 |
| JOSE SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027775901548 | $0.03 |
| JOSE SORIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001571934727) | ($0.63) |
| JOSE SORIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002101961831) | ($0.63) |
| JOSE SORIANO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002953724975) | ($0.63) |
| JOSE SORIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0500692327 | $936.97 |
| JOSE SORIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003366553558) | ($0.63) |
| JOSE SORIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001203350522) | ($22.52) |
| JOSE SORIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04007801854) | ($750.00) |
| JOSE SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008701462905 | $2.32 |
| JOSE SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035597592711 | $0.00 |
| JOSE SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00414395307389999 | $0.00 |
| JOSE SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161665579279 | $0.48 |
| JOSE SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022369115595 | $0.00 |
| JOSE SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019521535265 | $0.00 |
| JOSE SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000088723875081 | $0.00 |
| JOSE SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016347540165 | $0.48 |
| JOSE SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019588385746 | $38.22 |
| JOSÉ SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5146571876391 | $1.36 |
| JOSE SOTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113903254204999 | $33.71 |
| JOSE SOTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106946876254999 | $20.87 |
| JOSÉ SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103149699062999 | $0.31 |
| JOSÉ SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.226517377029999 | $0.23 |
| JOSÉ SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26340864846 | $0.04 |
| JOSÉ SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.076836583423 | $0.08 |
| JOSE SUANZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041970639822 | $14.17 |
| JOSÉ SUANZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.255391878576 | $4.42 |
| JOSE SUAREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.234274205) | ($23.23) |
| JOSE SUAREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.234274205 | $23.23 |
| JOSE SUAREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (23.234274) | ($23.23) |
| JOSE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070187809007 | $20.77 |
| JOSE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022536244987 | $0.07 |
| JOSE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122524496293 | $0.00 |
| JOSE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11694897359812 | $0.12 |
| JOSE SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3891741959 | $0.20 |
| JOSE TABERNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022378390076 | $0.00 |
| JOSÉ TADEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000995392623019999 | $30.12 |
| JOSÉ TADEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8279466801839 | $9.29 |
| JOSÉ TADEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8225525254 | $1.14 |
| JOSÉ TADEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48075488302 | $5.34 |
| JOSE TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001975085045 | $0.00 |
| JOSE TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023221751595 | $0.05 |
| JOSE TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022486763497 | $0.02 |
| JOSE TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016418973595 | $0.00 |
| JOSE TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022925373569 | $0.00 |
| JOSE TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116140078394 | $0.00 |
| JOSE TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036766783041 | $0.00 |
| JOSE TAPIA GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,144.85915087756 | $1,227.46 |
| JOSE TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000593009394079999 | $0.18 |
| JOSE TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000782243929639999 | $0.15 |
| JOSE TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084797903527 | $0.07 |
| JOSÉ TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018569931855 | $0.05 |
| JOSÉ TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054139810718 | $0.01 |
| JOSÉ TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024752322715 | $0.05 |
| JOSÉ TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014003769389 | $0.01 |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.189679586) | ($537.67) |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.189679586 | $537.67 |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (6.189679585) | ($539.10) |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05561378921) | ($0.03) |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05561378921 | $0.03 |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02325427976) | ($0.02) |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.02325427976 | $0.02 |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003010142735) | ($0.16) |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003010142735 | $0.16 |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4684415985) | ($878.79) |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4684415985 | $878.79 |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4684415985) | ($875.23) |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004902038007) | ($0.92) |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004902038007 | $0.92 |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030488423746 | $92.92 |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034630270223502 | $8.64 |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111746879484 | $0.01 |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020207274756606 | $0.00 |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027521497384965 | $0.00 |
| JOSE TELLO RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0221126407500451 | $2.17 |
| JOSE TENDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017663964247 | $5.23 |
| JOSE TENDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016834856723 | $0.02 |
| JOSE TEODORO HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00125706 | $42.26 |
| JOSE TEODORO HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0000274 | $0.92 |
| JOSE TEODORO HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128446) | ($38.26) |
| JOSE TIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6793352526599 | $0.68 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (1.992) | ($4.22) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.001435 | $4.22 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.301411) | ($871.00) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 864.199 | $871.00 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.965) | ($4.06) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4.085 | $4.06 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (868.28) | ($868.28) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.309386 | $868.28 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.309706) | ($883.83) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 878.527 | $883.83 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.027687) | ($1,103.59) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,100.41 | $1,103.59 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.028479 | $1,100.00 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (878.94) | ($878.94) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.312921 | $878.94 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.313096) | ($879.41) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 877.667 | $879.41 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.028511) | ($1,104.83) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,102.679 | $1,104.83 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (17.33974) | ($1,424.90) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,425.391 | $1,424.90 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (3,406.33) | ($3,406.33) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.198722 | $3,406.33 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.19872) | ($3,429.36) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 3,420.779 | $3,429.36 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (3,420.78) | ($3,420.78) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.195597 | $3,420.78 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.195596) | ($3,453.23) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 3,502.02 | $3,453.23 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,502.02) | ($3,502.02) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.283876 | $3,502.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.284134) | ($3,101.21) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,050.285 | $3,101.21 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,052.55) | ($3,052.55) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.329813 | $3,052.55 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.329814) | ($3,087.64) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,060.725 | $3,087.64 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,060.72) | ($3,060.72) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.335117 | $3,060.72 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.335118) | ($3,077.08) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,065.59 | $3,077.08 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,065.59) | ($3,065.59) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 1.273447 | $3,065.59 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.273445) | ($2,907.70) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,889.93 | $2,907.70 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,889.93) | ($2,889.93) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.31226 | $2,889.93 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.312259) | ($2,380.84) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,327.885 | $2,380.84 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,120.0) | ($2,120.00) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.001001 | $2,120.00 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (207.89) | ($207.89) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 3.89446 | $207.89 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.002998) | ($1,783.67) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0613609 | $1,783.67 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.061374) | ($1,886.51) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.986673 | $1,886.51 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.987802) | ($1,918.47) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.060267 | $1,918.47 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.060267) | ($1,812.90) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,803.998 | $1,812.90 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (3.90205) | ($154.95) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 154.392 | $154.95 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,959.83) | ($1,959.83) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 1.03824 | $1,959.83 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.038526) | ($1,648.85) |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,639.961 | $1,648.85 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012671545603518 | $4.21 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53504408671371 | $7.53 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00464338273570739 | $9.10 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.880212358382 | $12.88 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013398009014011 | $0.59 |
| JOSE TIAGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02871183054379 | $2.42 |
| JOSE TIMAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092364193 | $0.00 |
| JOSE TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18526278137 | $0.19 |
| JOSE TOMÁS MARÍN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001344076287 | $0.00 |
| JOSE TOMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017200089426 | $0.51 |
| JOSE TORRALBO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013342339077 | $0.00 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000711954907831099 | $0.00 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041480822193 | $0.01 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028363674987 | $0.00 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112306908528 | $0.01 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056593663817 | $0.01 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18553316617 | $4.05 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020052151329999 | $0.59 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42522672851 | $862.68 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38975876759 | $0.39 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017932942054 | $1.31 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034864012101 | $1.03 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.722824157 | $61.62 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041916200488 | $0.31 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7681985299 | $43.73 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019975635169 | $0.00 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027082778697 | $82.25 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.236296049 | $26.35 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5077535259 | $2.83 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29693628303 | $3.30 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0083518424499 | $1.89 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.230193094579999 | $5.40 |
| JOSE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.21853254815 | $1.20 |
| JOSE TORRES MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016669025413 | $0.49 |
| JOSE TORRES MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229898571719 | $0.00 |
| JOSE TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001333977253902 | $2.60 |
| JOSE TRECET GARCIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02232637 | $902.37 |
| JOSE TRECET GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389557521 | $50.00 |
| JOSE TRECET GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5854110527789 | $19.33 |
| JOSE TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002600208579 | $0.00 |
| JOSE TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025387437267 | $0.00 |
| JOSE TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57564990429 | $0.58 |
| JOSE TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000051726878058 | $0.00 |
| JOSÉ TRIGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045230025429 | $139.13 |
| JOSÉ TRIGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.11070222139999 | $7.12 |
| JOSÉ TRIGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016694086573 | $0.03 |
| JOSÉ TRIGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002389686373 | $0.00 |
| JOSÉ TRIGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029753448494 | $0.00 |
| JOSÉ TRIGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000037432140256 | $0.00 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.15) | ($1.15) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (281.0) | ($281.00) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SNX | 198.458121569 | $809.89 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (20.007877117) | ($508.00) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 22.816624322 | $579.31 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.6027176054) | ($15.30) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.08270972824) | ($2.10) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 109.805301 | $109.81 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 80.091038 | $80.09 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.96) | ($8.96) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 101.616661 | $101.62 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 78.085309 | $78.09 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.48) | ($4.48) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (10.39864042) | ($4.48) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,810.47757311) | ($780.00) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 2,251.082251082 | $969.82 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (54.626286406) | ($23.53) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.3008946882) | ($1.92) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | DOT | (3.643270497) | ($23.25) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (121.1414552) | ($773.00) |
| JOSE TRIGUEROS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | DOT | 150.678390846 | $961.47 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086110580825 | $2.55 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5602545940731 | $0.56 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016331211098 | $0.01 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0080409347746 | $0.09 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056406002761 | $0.01 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.379403473396 | $11.22 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000726374043969999 | $0.00 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0162509110271099 | $0.38 |
| JOSE TRIGUEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.2498789442 | $2.21 |
| JOSE TROITINO MARQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0051 | $203.65 |
| JOSE TROITINO MARQUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0066 | $197.97 |
| JOSE TROITINO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058538164342 | $17.00 |
| JOSE TROITINO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038399718487 | $0.00 |
| JOSE TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8687198799338 | $0.89 |
| JOSÉ TSIBIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.308833719835 | $2.22 |
| JOSE TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017884314603 | $0.02 |
| JOSE TURCIOS-YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001717712485 | $50.00 |
| JOSE TURCIOS-YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101237290586 | $0.01 |
| JOSE TURCIOS-YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066743835162 | $0.01 |
| JOSE URBANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($206.54) |
| JOSE URBANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00312946) | ($88.00) |
| JOSE URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032931260229 | $9.96 |
| JOSE URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026795065105 | $5.23 |
| JOSE URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37550784785 | $0.30 |
| JOSE URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37655609241 | $0.24 |
| JOSE URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042297907147 | $0.47 |
| JOSE URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47804410533 | $0.23 |
| JOSE URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012196035048 | $0.73 |
| JOSE URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016326217161 | $0.48 |
| JOSE URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002637224265 | $5.15 |
| JOSÉ URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104766006509 | $3.10 |
| JOSÉ URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025604031626 | $0.03 |
| JOSÉ URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00579829033039999 | $11.31 |
| JOSÉ URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046762256557 | $0.52 |
| JOSE URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087727779395 | $0.03 |
| JOSE URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000274377446999999 | $0.00 |
| JOSE URIBE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2) | ($47,618.37) |
| JOSE URIBE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2 | $47,618.37 |
| JOSE URIBE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2126064802) | ($6,606.62) |
| JOSE URIBE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2126064802 | $6,606.62 |
| JOSE URIBE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.205779177) | ($7,451.52) |
| JOSE URIBE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.205779177 | $7,451.52 |
| JOSE URIBE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.412606) | ($43,728.29) |
| JOSE URIBE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.205779) | ($7,402.77) |
| JOSE URIBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (88.057271662) | ($97.85) |
| JOSE URIBE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 88.057271662 | $97.85 |
| JOSE URIBE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (88.0572) | ($87.97) |
| JOSE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017376069931 | $51.83 |
| JOSE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.793396188 | $18.79 |
| JOSE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036076037949328 | $141.54 |
| JOSE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44153065776992 | $0.85 |
| JOSE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014539465657776 | $41.08 |
| JOSE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020800724646 | $0.02 |
| JOSE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072789754026 | $0.00 |
| JOSE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020941877695 | $0.00 |
| JOSE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015215686095 | $0.00 |
| JOSE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001463574174 | $0.00 |
| JOSE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000021540009395 | $0.00 |
| JOSE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00130378478569 | $0.00 |
| JOSE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000136959733459999 | $0.00 |
| JOSE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000093300419965 | $0.00 |
| JOSE URRUTIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000457275626) | ($1.85) |
| JOSE URRUTIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000930725502) | ($3.70) |
| JOSE URRUTIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018269) | ($49.94) |
| JOSE URRUTIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09203555012) | ($0.14) |
| JOSE URRUTIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.135105118) | ($1.76) |
| JOSE URRUTIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.05944548995) | ($113.40) |
| JOSE URRUTIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 234.0 | $234.00 |
| JOSE URRUTIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.77442378) | ($5.27) |
| JOSE URRUTIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JOSE URRUTIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2621059129 | $475.86 |
| JOSE URRUTIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1347269198) | ($245.10) |
| JOSE URRUTIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001271973942) | ($3.73) |
| JOSE URRUTIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4458076251) | ($500.00) |
| JOSE URRUTIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0134740005) | ($15.11) |
| JOSE URRUTIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003325724883) | ($3.73) |
| JOSE URRUTIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5496821228 | $616.50 |
| JOSE URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030499014343 | $0.00 |
| JOSE URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022934825067 | $0.00 |
| JOSE URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15392901514 | $0.02 |
| JOSE URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00101191545004999 | $0.00 |
| JOSE URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.191277072601 | $4.45 |
| JOSE URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012028728092 | $1.48 |
| JOSE URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55797422772 | $0.56 |
| JOSE URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0033990458401 | $0.00 |
| JOSE URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020194775865 | $0.60 |
| JOSE URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.446602122139995 | $0.41 |
| JOSE URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19841240032 | $0.75 |
| JOSE UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027750692932 | $0.01 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24516643) | ($10,000.00) |
| JOSE VALDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24516643 | $10,000.00 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24516643) | ($9,899.47) |
| JOSE VALDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27837424) | ($11,000.00) |
| JOSE VALDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27837424 | $11,000.00 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27837424) | ($10,989.35) |
| JOSE VALDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42848308051) | ($17,094.65) |
| JOSE VALDEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42848308051 | $17,094.65 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42848308) | ($17,041.77) |
| JOSE VALDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.544935675) | ($15,905.70) |
| JOSE VALDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.544935675 | $15,905.70 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (5.544934) | ($15,905.70) |
| JOSE VALDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.4066979 | $15,905.70 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4066979) | ($15,924.78) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (223.916427147) | ($19,614.03) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 223.916427147 | $19,614.03 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (223.91612) | ($19,614.00) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.5047494 | $19,614.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE VALDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009556225541) | ($37.10) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009556225541 | $37.10 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.505704) | ($15,816.40) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 15,567.052 | $15,816.40 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01714618) | ($500.00) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01714618 | $500.00 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2517515185) | ($500.00) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2517515185 | $500.00 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1882547505) | ($373.89) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0230775342) | ($695.12) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0230775342 | $695.12 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.023077) | ($695.10) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 687.712 | $695.10 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 279.25049 | $279.25 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01714618) | ($513.66) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (255.786334239) | ($255.79) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 255.786334239 | $255.79 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.34) | ($17.34) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.8187510601 | $1,685.71 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | ETH | 0.1882547505 | $387.59 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.723453329) | ($3,561.60) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.723453329 | $3,561.60 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (15,567.05) | ($15,567.05) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.5230529 | $15,567.05 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.975204848) | ($4,006.32) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (79.20858773) | ($54.03) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 79.20858773 | $54.03 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (16.799308775) | ($47.04) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 16.799308775 | $47.04 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.849430378) | ($62.41) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.849430378 | $62.41 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.523053) | ($15,026.95) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 14,999.01 | $15,026.95 |
| JOSE VALDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (205.408824) | ($205.41) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (5.849430378) | ($58.67) |
| JOSE VALDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SNX | (16.799308775) | ($44.19) |
| JOSE VALDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.469592) | ($42.47) |
| JOSE VALDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | TCAD | (1,081.008168) | ($853.78) |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041549985126 | $1.23 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039818490099 | $0.00 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28834197938659 | $0.29 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 8.5863923210279 | $6.73 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031602883212999 | $9.35 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184880142766991 | $74.61 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015470169872826 | $46.29 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00854390654 | $0.01 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063766589537 | $0.05 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000085370851346 | $0.00 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80603841810579 | $79.09 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022994768942791 | $8.48 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00640833699099699 | $17.32 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8057178430625 | $1.81 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58706031054648 | $0.65 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053491912748413 | $0.80 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23354133487304 | $1.08 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022023188797 | $1.25 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.281452278249999 | $0.43 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0036655630919 | $0.00 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021502661113 | $0.01 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026918870093 | $0.00 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039139359478 | $0.00 |
| JOSE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067582306693 | $0.00 |
| JOSE VALDEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.023803669916 | $1.01 |
| JOSE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077492843468 | $2.29 |
| JOSE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004352518669 | $0.00 |
| JOSE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026085326335 | $0.00 |
| JOSE VALENZUELA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405040241031 | $11.99 |
| JOSE VALENZUELA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0148212013899999 | $0.01 |
| JOSE VALENZUELA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3741403948 | $0.86 |
| JOSE VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03841057084191 | $0.04 |
| JOSE VALERA CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309056287554906 | $0.00 |
| JOSE VALINO | ADDRESS REDACTED | 4/14/2022 | | Incoming | Deposit | SGB | 1,526.1 | $95.21 |
| JOSE VALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091118815153 | $252.18 |
| JOSE VALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.223428035349999 | $451.77 |
| JOSE VALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.108579474999 | $143.58 |
| JOSE VALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.7457082794 | $130.53 |
| JOSE VALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.428428288 | $12.61 |
| JOSE VALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.2578213483 | $0.76 |
| JOSE VALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.158884780089999 | $8.62 |
| JOSE VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40897004636 | $0.26 |
| JOSE VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045767149484 | $0.51 |
| JOSE VALLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,400.0 | $1,400.00 |
| JOSE VALLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (7.65) | ($7.65) |
| JOSE VALLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,320.0) | ($1,320.00) |
| JOSE VALLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | CEL | 806.451612903 | $1,741.94 |
| JOSE VALLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (783.001402918) | ($1,691.28) |
| JOSE VALLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0261233) | ($950.00) |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0261233 | $950.00 |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.026123) | ($949.81) |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MATIC | 893.186 | $949.81 |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MCDAI | 3,842.02 | $3,842.02 |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.99) | ($4.99) |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | MATIC | 2,833.346392451 | $2,987.99 |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (72.60895779) | ($72.61) |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 72.60895779 | $72.61 |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (31.38) | ($31.38) |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,820.0) | ($1,820.00) |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ADA | 4,634.581105169 | $3,656.42 |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,634.638720561) | ($3,656.65) |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,634.638720561 | $3,656.65 |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,833.353766922) | ($2,989.22) |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,833.353766922 | $2,989.22 |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (4,634.638) | ($3,677.33) |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.1003862 | $3,677.33 |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (3,726.53) | ($3,950.39) |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.1079326 | $3,950.39 |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001237279429) | ($45.18) |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001237279429 | $45.18 |
| JOSE VALLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20955637) | ($7,654.16) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | (0.009766922021) | ($0.01) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 7,530.0 | $7,530.00 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.21) | ($6.21) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,490.0) | ($2,490.00) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MATIC | 3,730.337078652 | $4,000.02 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.15) | ($6.15) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,460.0) | ($2,460.00) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MATIC | 3,685.393258427 | $3,950.74 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.0) | ($6.00) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,400.0) | ($2,400.00) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MATIC | 3,465.703971119 | $3,715.23 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Collateral | MATIC | 0.009766922021 | $0.01 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,881.434308198) | ($11,663.89) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,881.434308198 | $11,663.89 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (10,881.444) | ($11,663.90) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.3192387 | $11,663.90 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3192387) | ($11,599.22) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (23.511530548) | ($47.73) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 23.511530548 | $47.73 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 5,723.9487356 | $5,723.95 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,100.0) | ($2,100.00) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.928571429) | ($3.92) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MATIC | 3,043.47826087 | $3,271.74 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (715.0) | ($715.00) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4433585377) | ($0.90) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MANA | 1,459.181775036 | $2,146.42 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (910.0) | ($910.00) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8349919126) | ($1.70) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | DOT | 147.547628699 | $2,137.19 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (700.0) | ($700.00) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6428571429) | ($1.31) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MANA | 909.090909091 | $1,336.36 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,400.0) | ($1,400.00) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.296726628) | ($2.63) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MANA | 1,818.181818182 | $2,671.29 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (147.549372302) | ($2,136.27) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 147.549372302 | $2,136.27 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | DOT | (147.5493) | ($2,136.27) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0583837 | $2,136.27 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0583837) | ($2,127.76) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.108009709) | ($4.34) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.060679612) | ($10.43) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.834121762) | ($7.85) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.061710174) | ($4.22) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,043.47826087) | ($3,192.61) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,043.47826087 | $3,192.61 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4,339.437065307) | ($6,319.56) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 4,339.437065307 | $6,319.56 |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,043.478335989) | ($3,193.39) |
| JOSE VALLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MANA | (4,339.437065307) | ($6,314.56) |
| JOSE VALLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 2,291.29148049 | $2,291.29 |
| JOSE VALLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,200.0) | ($1,200.00) |
| JOSE VALLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1,302.141584011 | $2,518.70 |
| JOSE VALLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.245026884) | ($4.34) |
| JOSE VALLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| JOSE VALLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1,402.916292891 | $2,713.63 |
| JOSE VALLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,705.057876902) | ($5,229.70) |
| JOSE VALLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,705.057876902 | $5,229.70 |
| JOSE VALLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | CEL | (2,708.1133) | ($5,235.67) |
| JOSE VALLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 6,694.69424298 | $6,694.69 |
| JOSE VALLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.26) | ($11.26) |
| JOSE VALLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,750.0) | ($6,750.00) |
| JOSE VALLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 10,424.71042471 | $9,389.57 |
| JOSE VALLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,424.762421404) | ($9,389.62) |
| JOSE VALLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,424.762421404 | $9,389.62 |
| JOSE VALLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (10,424.762) | ($9,389.62) |
| JOSE VALLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.2825183 | $9,389.62 |
| JOSE VALLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2825183) | ($9,224.79) |
| JOSE VALLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,313.4359819 | $1,313.44 |
| JOSE VALLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (52.35) | ($52.35) |
| JOSE VALLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,400.0) | ($1,400.00) |
| JOSE VALLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.06814641745 | $2,133.46 |
| JOSE VALLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06817795934) | ($2,134.45) |
| JOSE VALLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06817795934 | $2,134.45 |
| JOSE VALLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.068177) | ($2,131.77) |
| JOSE VALLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 2,417.554 | $2,131.77 |
| JOSE VALLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,417.554421404) | ($2,134.54) |
| JOSE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000971373367455099 | $3.78 |
| JOSE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09136409289147 | $0.19 |
| JOSE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50238992063051 | $0.37 |
| JOSE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00204695310674399 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001177273246536 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015297982676 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035181413037 | $0.01 |
| JOSE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22299703102137 | $0.22 |
| JOSE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000128901096295 | $0.00 |
| JOSE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0616115886509529 | $0.10 |
| JOSE VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080900232145 | $0.24 |
| JOSE VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9066634201 | $3.39 |
| JOSE VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021030787462 | $41.04 |
| JOSE VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.498091587 | $14.66 |
| JOSE VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21414366955 | $1.89 |
| JOSE VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046436570725 | $3.40 |
| JOSE VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2629590728 | $4.31 |
| JOSE VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015880512819 | $1.74 |
| JOSE VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02279235203 | $0.14 |
| JOSE VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0083513080719 | $1.89 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014170760429 | $1.07 |
| JOSE VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.4432620136 | $6.85 |
| JOSE VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.045245732435 | $3.23 |
| JOSE VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017634782776 | $0.41 |
| JOSE VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112441359779477 | $0.01 |
| JOSE VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00324316649089999 | $0.00 |
| JOSE VANDEBERGUE DE LIMA JUNIOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15645412) | ($277.92) |
| JOSE VANDEBERGUE DE LIMA JUNIOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (504.0732) | ($315.46) |
| JOSE VANDEBERGUE DE LIMA JUNIOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (2,324.6) | ($317.13) |
| JOSE VANDEBERGUE DE LIMA JUNIOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 314.402 | $317.13 |
| JOSE VANDEBERGUE DE LIMA JUNIOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (54.635) | ($26.17) |
| JOSE VANDEBERGUE DE LIMA JUNIOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0008931 | $26.17 |
| JOSE VANDEBERGUE DE LIMA JUNIOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03072995) | ($892.21) |
| JOSE VANDEBERGUE DE LIMA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.915411089045 | $24.72 |
| JOSE VANRELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,229.95) |
| JOSE VANRELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($743.80) |
| JOSE VANRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063103829643 | $181.00 |
| JOSE VANRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083054290993 | $0.00 |
| JOSE VANRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024821469258 | $0.00 |
| JOSE VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023269301785 | $0.07 |
| JOSE VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0305081438952 | $724.76 |
| JOSE VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023906397047 | $0.05 |
| JOSE VARGAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (6,223.441946759) | ($2,685.00) |
| JOSE VARGAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ADA | (186.703258403) | ($80.55) |
| JOSE VARGAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ADA | 7,617.021276596 | $3,286.24 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031841177424 | $0.62 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033281731135 | $0.10 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014053284532 | $0.00 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024804164588 | $0.00 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016505776621 | $0.49 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044433077376 | $0.01 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6752753253 | $3,333.91 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03386969068 | $1.03 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 492.515101963 | $390.45 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000374756984 | $0.00 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000042635991521 | $0.00 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017222571623 | $0.02 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00087861201665 | $0.01 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000034402802796 | $0.00 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0077436609022 | $0.48 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078437182258 | $0.23 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031972349977 | $0.06 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036002408335 | $0.00 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.875858740319999 | $0.69 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.612267531069 | $1.25 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024554868434 | $0.00 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0615305401 | $0.45 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00097805729347 | $0.00 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47314864965 | $0.47 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000096426904691 | $0.01 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.433254907 | $0.06 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017049312074 | $0.00 |
| JOSE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00108759677446 | $0.00 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059587663747 | $0.18 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050307854982 | $100.31 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119919131838 | $0.88 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.105788337852 | $0.65 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042912244065 | $0.97 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004292182569 | $12.71 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61249524299999 | $4.26 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8435810102 | $7.80 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00073625467 | $0.63 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031609379684 | $0.28 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95354094567 | $0.14 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038985320865 | $0.29 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81928243402 | $2.80 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050579994952 | $0.31 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045739384394 | $0.35 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101672952276 | $0.13 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3284718455 | $0.17 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00125246200172999 | $0.14 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.025182906647 | $0.07 |
| JOSE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000193710026175 | $5.81 |
| JOSE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019089591385 | $0.01 |
| JOSE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222201892342 | $0.43 |
| JOSE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35976066653 | $0.05 |
| JOSE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023212998176 | $0.00 |
| JOSE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042120079223 | $0.06 |
| JOSE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116355635001 | $0.00 |
| JOSE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000149471082461 | $0.00 |
| JOSE VÁZQUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.99918999 | $101.73 |
| JOSE VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443516623479999 | $13.13 |
| JOSE VÁZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0110904281703 | $0.62 |
| JOSE VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013004803668 | $0.00 |
| JOSE VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000063102311 | $0.00 |
| JOSE VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000222818128456 | $0.00 |
| JOSE VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047072007201 | $0.00 |
| JOSE VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000421587676209999 | $0.00 |
| JOSE VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039226479592 | $0.00 |
| JOSE VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040727540361 | $0.14 |
| JOSE VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00380111140701 | $0.00 |
| JOSE VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035499899738 | $0.00 |
| JOSE VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00999991177731 | $0.01 |
| JOSE VEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0072341252644 | $0.01 |
| JOSE VEENSTRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.357949) | ($4,629.69) |
| JOSE VEENSTRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116) | ($37.19) |
| JOSE VEENSTRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001626) | ($2.88) |
| JOSE VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010087798702396 | $0.35 |
| JOSE VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028823476054989 | $64.80 |
| JOSE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.442167981706 | $7.07 |
| JOSE VEGA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033386495221 | $0.99 |
| JOSE VEGA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29648752148 | $0.81 |
| JOSE VEGA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055489823467 | $0.62 |
| JOSE VEGA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5801741381 | $3.58 |
| JOSE VEGA MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68022823153 | $2.32 |
| JOSE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019078937363 | $5.65 |
| JOSE VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8764005 | $17.88 |
| JOSE VELAZQUEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.02509138 | $739.92 |
| JOSE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038400198611 | $11.37 |
| JOSE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018319115442 | $35.74 |
| JOSE VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.918782074 | $1.83 |
| JOSE VELEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.570527333) | ($5,029.95) |
| JOSE VELEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.570527333 | $5,029.95 |
| JOSE VELEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00985) | ($20.02) |
| JOSE VELEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.560677333) | ($5,210.24) |
| JOSE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000937317280879999 | $27.72 |
| JOSE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128425840283 | $35.50 |
| JOSE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016417194679 | $3.20 |
| JOSÉ VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022650765182 | $0.07 |
| JOSÉ VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022580640907 | $0.00 |
| JOSE VELEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016517213274 | $0.00 |
| JOSE VELEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019067111023 | $0.00 |
| JOSE VELEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000641978083559999 | $0.00 |
| JOSÉ VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556943015798953 | $0.54 |
| JOSÉ VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5346905548 | $4.53 |
| JOSE VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018696815747 | $0.00 |
| JOSE VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017045803484 | $0.00 |
| JOSE VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000008675698736 | $0.00 |
| JOSE VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015001743644 | $0.00 |
| JOSE VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004359640927 | $0.00 |
| JOSE VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051777510635 | $0.00 |
| JOSE VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071033064772 | $0.00 |
| JOSE VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015267167424 | $0.01 |
| JOSE VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000061652099173 | $0.00 |
| JOSE VENTURA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JOSE VENTURA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOSE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2370554171999 | $13.24 |
| JOSE VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122397537178 | $0.36 |
| JOSE VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000589147493069999 | $1.15 |
| JOSE VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.214938768 | $53.29 |
| JOSE VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.26518846719999 | $25.17 |
| JOSE VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003293063119 | $0.97 |
| JOSE VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1844538995 | $12.18 |
| JOSE VERDEJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2561929477) | ($8,047.91) |
| JOSE VERDEJO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2561929477 | $8,047.91 |
| JOSE VERDEJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.92) |
| JOSE VERDEJO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.255692) | ($7,328.64) |
| JOSE VERDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010234344336853 | $38.88 |
| JOSE VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045002510027 | $1.33 |
| JOSE VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000163848897479999 | $0.00 |
| JOSE VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075728581235 | $1.48 |
| JOSE VERDUZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0952664237319999 | $0.05 |
| JOSE VERGARA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 6,848.0 | $971.32 |
| JOSE VERGARA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.813173436) | ($28,493.76) |
| JOSE VERGARA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.813173436 | $28,493.76 |
| JOSE VERGARA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2462216075) | ($7,470.61) |
| JOSE VERGARA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2462216075 | $7,470.61 |
| JOSE VERGARA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2462216) | ($7,471.10) |
| JOSE VERGARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,375.780691919) | ($1,946.62) |
| JOSE VERGARA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,375.780691919 | $1,946.62 |
| JOSE VERGARA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (15.813173436) | ($26,585.74) |
| JOSE VERGARA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (3,375.780691) | ($1,949.08) |
| JOSE VERGARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (6,852.642388025) | ($515.08) |
| JOSE VERGARA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 6,852.642388025 | $515.08 |
| JOSE VERGARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (86.915344969) | ($216.26) |
| JOSE VERGARA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 86.915344969 | $216.26 |
| JOSE VERGARA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (86.915344969) | ($216.42) |
| JOSE VERGARA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOGE | (6,852.6423882) | ($488.12) |
| JOSE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017666136660252 | $60.83 |
| JOSE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59283497139 | $0.68 |
| JOSE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12135333228693 | $292.53 |
| JOSE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070179486438 | $0.01 |
| JOSE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.37705554056 | $16.19 |
| JOSE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007915646421 | $0.09 |
| JOSE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025006084093 | $0.00 |
| JOSE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029377670141 | $0.00 |
| JOSE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.97886988497479 | $7.61 |
| JOSE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001185099891 | $0.00 |
| JOSE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015694174043 | $0.00 |
| JOSE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00122392397651 | $0.00 |
| JOSE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002268483011 | $0.00 |
| JOSE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00058915240859 | $0.00 |
| JOSE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000079140769652 | $0.00 |
| JOSE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.35149266584729 | $0.55 |
| JOSE VIANNA NETO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.59 |
| JOSE VIANNA NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009866820533 | $0.17 |
| JOSE VICENTE BARREDA ESCRIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (243.252342) | ($243.25) |
| JOSE VICENTE BARREDA ESCRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025906482008 | $7.67 |
| JOSE VICENTE BARREDA ESCRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36001950675448 | $3.21 |
| JOSE VICENTE BARREDA ESCRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005416694232 | $10.57 |
| JOSE VICENTE BARREDA ESCRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.510581647 | $0.24 |
| JOSE VICENTE BARREDA ESCRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0159860697049999 | $5.09 |
| JOSE VICTOR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158250781249999 | $0.00 |
| JOSE VICTOR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127256368219 | $0.00 |
| JOSE VICTORIA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242901326825 | $0.03 |
| JOSE VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014185363434 | $429.28 |
| JOSE VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22581902256 | $459.87 |
| JOSE VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.711865928 | $460.71 |
| JOSE VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73459551979 | $0.35 |
| JOSE VIEIRA MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010809961271 | $0.00 |
| JOSE VIEIRA MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035188431533 | $0.00 |
| JOSE VIEIRA MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010919992225999 | $0.02 |
| JOSE VIEIRA MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022821700108 | $0.00 |
| JOSE VIEIRA MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00058156495511 | $0.00 |
| JOSE VIEIRA MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000269012879359999 | $0.00 |
| JOSE VIEIRADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003680279891 | $10.89 |
| JOSE VIEIRADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007722533645 | $15.07 |
| JOSE VIEIRADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7677425181 | $9.33 |
| JOSE VIEIRADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.279547552 | $12.73 |
| JOSE VIEIRADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69281837579 | $7.70 |
| JOSE VIEIRADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24941014482 | $14.91 |
| JOSE VIEIRADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0670088166539999 | $2.65 |
| JOSE VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044346548082 | $0.00 |
| JOSE VILLADAL JAZPE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.9) | ($11.90) |
| JOSE VILLADAL JAZPE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,590.0 | $1,590.00 |
| JOSE VILLADAL JAZPE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,600.0) | ($1,600.00) |
| JOSE VILLADAL JAZPE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.0696514038 | $2,767.61 |
| JOSE VILLADAL JAZPE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ADA | (73.36) | ($66.59) |
| JOSE VILLADAL JAZPE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0016696 | $66.59 |
| JOSE VILLADAL JAZPE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071321) | ($2,821.82) |
| JOSE VILLADAL JAZPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132801075816309 | $0.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSE VILLADAL JAZPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11943910353486 | $0.11 |
| JOSE VILLADAL JAZPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53799088586 | $0.54 |
| JOSE VILLAGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00767169432829999 | $237.81 |
| JOSE VILLAGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027283315619 | $53.24 |
| JOSE VILLAGRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.526529842929999 | $0.53 |
| JOSE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $780.79 |
| JOSE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.87726 | $12,104.09 |
| JOSE VILLALOBOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5952806153) | ($1,000.00) |
| JOSE VILLALOBOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5952806153 | $1,000.00 |
| JOSE VILLALOBOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.59) | ($991.54) |
| JOSE VILLALOBOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.564522694) | ($10,000.00) |
| JOSE VILLALOBOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.564522694 | $10,000.00 |
| JOSE VILLALOBOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.569803) | ($10,021.91) |
| JOSE VILLALOBOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.020330943) | ($6,127.05) |
| JOSE VILLALOBOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.020330943 | $6,127.05 |
| JOSE VILLALOBOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.020331) | ($6,107.00) |
| JOSE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399251915049999 | $11.82 |
| JOSE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08690651824214 | $203.26 |
| JOSE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147635118294 | $43.70 |
| JOSE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7337686603 | $16.20 |
| JOSE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028010274582 | $54.65 |
| JOSE VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013625070828999 | $0.01 |
| JOSE VILLALTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0100307 | $403.19 |
| JOSE VILLALTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01002587 | $293.41 |
| JOSE VILLALTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($562.43) |
| JOSE VILLALTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08197528) | ($2,384.18) |
| JOSE VILLALTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.023027744) | ($1,703.23) |
| JOSE VILLALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691790320293 | $24.17 |
| JOSE VILLALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1020302521105 | $0.09 |
| JOSE VILLALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01002910777464 | $23.18 |
| JOSE VILLALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050810770526 | $0.05 |
| JOSE VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000724534439799999 | $0.00 |
| JOSE VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070689152318 | $0.00 |
| JOSE VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00229935921819999 | $0.00 |
| JOSE VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081146876159 | $0.00 |
| JOSE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109460855607 | $3.24 |
| JOSE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00227643036039999 | $4.44 |
| JOSE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1341208678 | $7.13 |
| JOSE VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16045702484 | $325.96 |
| JOSE VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7358043594 | $2.51 |
| JOSE VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0063471575509 | $0.00 |
| JOSE VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002936807903699 | $0.00 |
| JOSE VTE FREIGEIRO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135752197074 | $4.02 |
| JOSE VTE FREIGEIRO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026041406828 | $5.05 |
| JOSE W MAJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342774386034028 | $0.37 |
| JOSE WALTER AMADOR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 412.398059 | $412.40 |
| JOSE WALTER AMADOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (412.398059) | ($412.40) |
| JOSE WALTER AMADOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($48.86) |
| JOSE WALTER AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645617155 | $50.00 |
| JOSE WALTER AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22059154981194 | $1.60 |
| JOSE WILLEMSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JOSE WILLEMSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JOSE WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048796737966 | $14.44 |
| JOSE WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,542.993793983 | $1,542.99 |
| JOSE WONG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9403018655899 | $14.78 |
| JOSE XAVIER MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230283310079999 | $0.04 |
| JOSE XAVIER MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000365382920019999 | $0.00 |
| JOSE YAMANOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278822357539999 | $8.25 |
| JOSE YAMANOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340851193 | $0.47 |
| JOSE YAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031694089246 | $0.62 |
| JOSE YAMIR LARA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003347935535 | $0.01 |
| JOSE YAMIR LARA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000792299690961139 | $0.00 |
| JOSE YATACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020988364983 | $0.00 |
| JOSE YATACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164663954819999 | $0.19 |
| JOSE YEISSON VELANDIA LOAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0436746068599906 | $0.04 |
| JOSE YEPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.217705718205 | $42.72 |
| JOSE YONG WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000532384629) | ($2.11) |
| JOSE YONG WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006924991785) | ($2.11) |
| JOSE YONG WONG | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000102585995) | ($2.11) |
| JOSE YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016790683956 | $50.00 |
| JOSE YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9768797278525 | $0.88 |
| JOSE YVELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096651543188 | $0.29 |
| JOSE YVELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056629053556 | $0.11 |
| JOSE YVELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80473142342 | $0.80 |
| JOSE YVELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0688251222539999 | $0.05 |
| JOSE YVELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034785018387 | $0.04 |
| JOSE YVELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013691007485 | $0.00 |
| JOSE YVELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00181852602339999 | $0.00 |
| JOSE YVELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0021537529944 | $0.00 |
| JOSE YVELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.002923014913 | $0.00 |
| JOSE ZAMORES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008501215199) | ($328.25) |
| JOSE ZAMORES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008501215199 | $328.25 |
| JOSE ZAMORES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1010862128) | ($290.92) |
| JOSE ZAMORES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1010862128 | $290.92 |
| JOSE ZAMORES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000519) | ($19.90) |
| JOSE ZAMORES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00798221) | ($315.91) |
| JOSE ZAMORES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1010862128) | ($298.93) |
| JOSE ZAMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226367799770159 | $0.91 |
| JOSE ZAMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026811773193646 | $0.80 |
| JOSE ZAMUDIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 145.5 | $135.24 |
| JOSE ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037492748832 | $11.10 |
| JOSE ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020317568375 | $39.64 |
| JOSE ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017772169893 | $0.02 |
| JOSE ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.459316182 | $11.46 |
| JOSE ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8239876936 | $3.62 |
| JOSE ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.811759345409999 | $9.02 |
| JOSE ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013756676681 | $0.00 |
| JOSE ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012872180211 8999 | $0.00 |
| JOSE ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.035737602821 | $0.05 |
| JOSE ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0931509934 | $3.84 |
| JOSE ZAVALA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000235488859573799 | $0.00 |
| JOSE ZAVALA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008157189858 | $0.01 |
| JOSE ZAVALA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000422306322219999 | $0.01 |
| JOSE ZEPEDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOSE ZEPEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOSE ZEPEDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (622.005083613) | ($3,810.08) |
| JOSE ZEPEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 622.005083613 | $3,810.08 |
| JOSE ZEPEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JOSE ZEPEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSE ZEPEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| JOSE ZEPEDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | LINK | 159.7003 | $1,250.00 |
| JOSE ZEPEDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,450.0) | ($2,450.00) |
| JOSE ZEPEDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,450.0 | $2,450.00 |
| JOSE ZEPEDA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,450.0) | ($2,450.00) |
| JOSE ZEPEDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JOSE ZEPEDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JOSE ZEPEDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOSE ZEPEDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62,000.0) | ($62,000.00) |
| JOSE ZEPEDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62,000.0 | $62,000.00 |
| JOSE ZEPEDA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (62,000.0) | ($62,000.00) |
| JOSE ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020154103255 | $60.54 |
| JOSE ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102001755426 | $206.21 |
| JOSE ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,177.947424247 | $6,177.95 |
| JOSE ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01459349159943 | $11.98 |
| JOSE ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9865907763 | $1.44 |
| JOSE ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018177957082 | $0.00 |
| JOSE ZERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.602395547 | $3.60 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00688784 | $285.26 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00547499 | $218.18 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 1.11 | $102.19 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 2.41471297 | $247.49 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.95047457 | $174.31 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.32 | $28.72 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 2.50812215 | $194.50 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (1.7) | ($131.90) |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0038303 | $131.90 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.64869387 | $172.35 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (2.7) | ($175.69) |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0057106 | $175.69 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 2.58376402 | $146.21 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (2.5) | ($141.70) |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0045573 | $141.70 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($198.83) |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 8.10127486 | $312.80 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (5.2452) | ($198.11) |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0067591 | $198.11 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126452625725 | $36.43 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01270946956 | $1.24 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027774906022 | $5.42 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043409467247 | $2.22 |
| JOSÉ ZOZAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012566477592 | $0.60 |
| JOSÉ ZUBIATE CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018527931524 | $0.55 |
| JOSÉ ZUBIATE CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036338423197 | $0.00 |
| JOSE ZURITA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0003623 | $14.48 |
| JOSE ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018141814416 | $53.75 |
| JOSE ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.203094768 | $18.20 |
| JOSE ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2910920833 | $3.22 |
| JOSE ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8140203501 | $0.17 |
| JOSEAM OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.891204059179999 | $1.04 |
| JOSEAM OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4740780081 | $12.47 |
| JOSEAM OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.944793231 | $11.90 |
| JOSEAM OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62196559269 | $6.91 |
| JOSEAM OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.029699152 | $18.03 |
| JOSEAM OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3882510574 | $0.20 |
| JOSEAM OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00693504232659999 | $0.51 |
| JOSEAM OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5402174525 | $12.09 |
| JOSEAM OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.3636881482 | $39.93 |
| JOSEAM OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0101061913344 | $2.29 |
| JOSEAN GASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006185082763) | ($11.76) |
| JOSEAN GASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.277171651) | ($527.00) |
| JOSEAN GASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3364992701 | $639.80 |
| JOSEAN GASTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008500702013) | ($16.16) |
| JOSEAN GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027071965781 | $8.01 |
| JOSEAN GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000408206212564429 | $0.61 |
| JOSEAN GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01967279968 | $0.02 |
| JOSEAN GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2407269065 | $1.41 |
| JOSEANE NASCIMENTO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035816275789 | $0.00 |
| JOSEANO PAULO ANDRADE DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210793547379999 | $0.04 |
| JOSEANY TRINDADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005427741864 | $0.00 |
| JOSEBA ARAMBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063479161687 | $196.32 |
| JOSEBA ARAMBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6504878583 | $5.91 |
| JOSEBA ARAMBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.9638240455 | $88.18 |
| JOSEBA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018725913243 | $5.54 |
| JOSEBA GARCIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0000274 | $0.86 |
| JOSEBA GARCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.08069336 | $2,550.20 |
| JOSEBA GARCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029) | ($916.78) |
| JOSEBA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091455688739 | $24.90 |
| JOSEBA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9156234494 | $3.09 |
| JOSEBA GOICOLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029124919358 | $0.03 |
| JOSEBA MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042357335848 | $0.00 |
| JOSE-CARLOS DE LA MATA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (662.324512) | ($5,969.31) |
| JOSE-CARLOS DE LA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.423134505629 | $218.00 |
| JOSECARLOS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046907838251 | $0.00 |
| JOSECARLOS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013167236433 | $0.00 |
| JOSECARLOS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00125395919341 | $0.00 |
| JOSE-CESAREO GONZALEZ CARBALLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016791658611 | $4.97 |
| JOSE-CESAREO GONZALEZ CARBALLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030303761304 | $5.91 |
| JOSE-CESAREO GONZALEZ CARBALLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32728348715 | $3.64 |
| JOSEDAN CHANDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 12.78761328 | $17.81 |
| JOSEDAN CHANDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 0.28734915 | $22.42 |
| JOSEDAN CHANDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00118559 | $47.72 |
| JOSEDAN CHANDA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00114447 | $46.01 |
| JOSEDAN CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066363462982 | $1.96 |
| JOSEDAN CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049136227794 | $0.96 |
| JOSEDAN CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1767344883 | $1.73 |
| JOSEDAN CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0070021356003 | $0.28 |
| JOSEDAN CHANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.191160935359999 | $0.02 |
| JOSEE BOURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000523208469099999 | $1.55 |
| JOSEE LEMAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00063223 | $21.58 |
| JOSEE LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23736255571096 | $0.17 |
| JOSEE PROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045289019644 | $1.34 |
| JOSEE SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOSEE SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| JOSEE SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JOSEE SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JOSEE SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEE SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 5,001.000674 | $5,001.00 |
| JOSEE SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| JOSEE SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JOSEE SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| JOSEE SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEE SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEE SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSEE SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOSEE SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JOSEE SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOSEE SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JOSEE SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JOSEE SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOSEE SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009878) | ($24.97) |
| JOSEE SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009912) | ($25.06) |
| JOSEE SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.775227869) | ($26.34) |
| JOSEE SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| JOSEE SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 5,594.405594406 | $3,701.10 |
| JOSEE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.438483044) | ($7.88) |
| JOSEE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0266) | ($54.80) |
| JOSEE SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001019479176) | ($27.15) |
| JOSEE SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11,871.7 | $11,871.70 |
| JOSEE SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001316799302) | ($0.39) |
| JOSEE SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (82.477839291) | ($25.77) |
| JOSEE SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,700.0) | ($4,700.00) |
| JOSEE SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2930901807 | $8,433.96 |
| JOSEE SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.695017177) | ($7.91) |
| JOSEE SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSEE SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.564972534 | $15,159.81 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890342595827999 | $19.38 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3437475074 | $5.34 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305533569297313 | $35.15 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.678890545 | $163.68 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024453916642 | $0.02 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.6334287452999 | $20.84 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039785588048 | $0.04 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000095726375366 | $0.00 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4452491464 | $0.45 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017951780141 | $0.00 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028931455922 | $0.00 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96568584636 | $3.30 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000086566284689 | $0.00 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0373840504979999 | $4.10 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.047933331997 | $15.26 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1623592536 | $13.31 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000090584822627 | $0.00 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0074495580255 | $0.56 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.796138661 | $45.32 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.19324929319999 | $1.54 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050942453137 | $3.63 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.680951697 | $1.96 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0140457367267 | $1.52 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000034120697584 | $0.00 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.28595190922 | $0.72 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.5250253953 | $0.96 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6695314673 | $1.64 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.55210389541 | $2.06 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.27969889539999 | $6.82 |
| JOSEE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0037825846606 | $0.01 |
| JOSEE THIFFAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.463675942387 | $2.43 |
| JOSEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448331440609999 | $13.27 |
| JOSEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007351873643 | $1.43 |
| JOSEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20713345074 | $0.16 |
| JOSEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077640980822 | $4.64 |
| JOSEE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036194697047 | $1.43 |
| JOSEENA JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152771650623 | $0.45 |
| JOSEENA JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 6.05184264829999 | $4.30 |
| JOSEF AKRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.29848820461 | $24.52 |
| JOSEF ALEKSANDER SUATENGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000002957221001 | $0.00 |
| JOSEF ALFRED VAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142709679274 | $44.27 |
| JOSEF ANDRE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JOSEF ANDRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JOSEF ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021864696746 | $6.47 |
| JOSEF ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,782.349131991 | $2,782.35 |
| JOSEF ANDREAS FORSTHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001387752696 | $0.00 |
| JOSEF ANDREW ALORA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 556.770174 | $556.77 |
| JOSEF ANDREW ALORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260252353300999 | $0.04 |
| JOSEF ANDREW ALORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3173682228227 | $1.35 |
| JOSEF ANDREW ALORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2064332647 | $2.21 |
| JOSEF BALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016694210746033 | $0.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.032001 | $100.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.03291 | $100.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.032872 | $100.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.032868 | $100.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.03419 | $100.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.03287 | $100.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.032337 | $100.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.032254 | $100.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.033331 | $100.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.337907) | ($1,000.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 998.102 | $1,000.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.033787 | $100.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.034157 | $100.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.034754 | $100.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006662221875) | ($20.05) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002465 | $100.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (550.0) | ($550.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.002472) | ($85.75) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.033397 | $85.75 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,900.0) | ($1,900.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.010325 | $1,900.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,008.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.050468 | $102.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($100.96) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 0.95628 | $50.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.002043742) | ($2,007.31) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.95628) | ($48.08) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,900.0) | ($3,900.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,350.0) | ($1,350.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,505.0) | ($1,505.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58.381533) | ($58.38) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 0.51031 | $20.00 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.510667685) | ($20.03) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000522930296107899 | $0.19 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003734137475119 | $9.25 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.3760669261999 | $88.38 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.9740387136412 | $97.97 |
| JOSEF BAUMRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000358209659464724 | $0.02 |
| JOSEF BAUTISTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0522252 | $2,006.70 |
| JOSEF BAUTISTA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0522252) | ($1,971.03) |
| JOSEF BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027575002832 | $83.79 |
| JOSEF BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19255750799 | $1.39 |
| JOSEF BEAUVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074554944679 | $2.21 |
| JOSEF BEAUVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034324331744 | $6.70 |
| JOSEF BERTRAM FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043166866511 | $132.66 |
| JOSEF BERTRAM FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016083277117 | $0.02 |
| JOSEF BEYER-RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152725949363 | $0.45 |
| JOSEF BEYER-RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035898822867 | $0.04 |
| JOSEF BOŠTIK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (4.134) | ($8.81) |
| JOSEF BOŠTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184944032472323 | $0.04 |
| JOSEF BRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070783912561 | $219.60 |
| JOSEF BRIAN SIDIANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047408250254 | $0.01 |
| JOSEF BROCKI JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153115839668 | $0.45 |
| JOSEF BRYCHTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (155.255) | ($176.99) |
| JOSEF BRYCHTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 175.896 | $176.99 |
| JOSEF BRYCHTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (175.5) | ($175.50) |
| JOSEF BRYCHTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0064427 | $175.50 |
| JOSEF BRYCHTA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26341978) | ($7,841.22) |
| JOSEF BRYCHTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000198) | ($6.23) |
| JOSEF BRYCHTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.003262 | $6.23 |
| JOSEF BRYCHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.129558) | ($200.33) |
| JOSEF BRYCHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 198.765 | $200.33 |
| JOSEF BRYCHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.129558) | ($199.85) |
| JOSEF BRYCHTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 198.491 | $199.85 |
| JOSEF BRYCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172303706096198 | $59.81 |
| JOSEF BRYCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71465275159 | $4.46 |
| JOSEF BRYCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082113378301 | $17.80 |
| JOSEF BRYCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.394787361292 | $2.39 |
| JOSEF BRYCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.661019847176999 | $0.88 |
| JOSEF BURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004208197939999 | $0.00 |
| JOSEF BURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00331626853031 | $0.00 |
| JOSEF BURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000007475084923 | $0.00 |
| JOSEF BURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035382113477 | $0.00 |
| JOSEF BURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027604912829 | $0.00 |
| JOSEF BURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021977843927 | $0.00 |
| JOSEF BURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121587967231 | $0.00 |
| JOSEF ČÁP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001979455403 | $0.01 |
| JOSEF CAPURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3810827452 | $3.38 |
| JOSEF CERVIENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020247035387 | $5.99 |
| JOSEF CHMELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043280038461 | $0.01 |
| JOSEF CHMELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033687590372 | $0.00 |
| JOSEF CHMELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015609662348 | $0.00 |
| JOSEF CIPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000102684797 | $0.00 |
| JOSEF CIPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4330044274 | $7.50 |
| JOSEF CLEMENS CORNELIS ELISABETH HUNTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007035014695784 | $0.00 |
| JOSEF CRUZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (20,000.000000304) | ($15,042.03) |
| JOSEF CRUZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XRP | 20,000.000000304 | $15,042.03 |
| JOSEF CRUZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (108.163712432) | ($336.08) |
| JOSEF CRUZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 108.163712432 | $336.08 |
| JOSEF CRUZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (108.163712432) | ($335.25) |
| JOSEF CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038064162498 | $0.00 |
| JOSEF CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043504100333 | $0.05 |
| JOSEF CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020850373147 | $0.00 |
| JOSEF CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5334552724 | $2.80 |
| JOSEF CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.1003225954999 | $123.36 |
| JOSEF CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013748099321 | $0.00 |
| JOSEF CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0106367543393 | $0.00 |
| JOSEF CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0915688425784 | $8.48 |
| JOSEF CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000290340806734 | $0.00 |
| JOSEF CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.140624427 | $1.68 |
| JOSEF CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.056542263444 | $4.03 |
| JOSEF CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000013870258513 | $0.03 |
| JOSEF CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.401428696369999 | $0.54 |
| JOSEF CVRČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001791885335 | $5.33 |
| JOSEF DALECKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (28.29) | ($28.29) |
| JOSEF DALECKY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.012686 | $28.29 |
| JOSEF DALECKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049418) | ($1,496.97) |
| JOSEF DALECKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032) | ($9.70) |
| JOSEF DALECKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21337) | ($429.47) |
| JOSEF DALECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026120209933286 | $9.79 |
| JOSEF DALECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77164431036 | $0.90 |
| JOSEF DALECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010394689128728 | $2.86 |
| JOSEF DALECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17834157658166 | $0.18 |
| JOSEF DALECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29394539906 | $3.27 |
| JOSEF DALECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0617801738979999 | $0.01 |
| JOSEF DALECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.175754847 | $18.18 |
| JOSEF DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005155834194 | $1.53 |
| JOSEF DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0153529820899999 | $1.12 |
| JOSEF DECRISTOFORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050045982537304 | $0.06 |
| JOSEF DEMENTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013561550728 | $0.00 |
| JOSEF DEMENTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077968025725 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEF DOMINIK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 78.8796 | $62.18 |
| JOSEF DOMINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.515601919924566 | $0.37 |
| JOSEF DOUBEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $48.91 |
| JOSEF DOUBEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 60.0 | $120.00 |
| JOSEF DOUBEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $72.32 |
| JOSEF DOUBEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $49.18 |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.025) | ($67.31) |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0018656 | $67.31 |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.024999) | ($67.27) |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0018657 | $67.27 |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0037313) | ($128.54) |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $38.14 |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $40.37 |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 400.845208 | $252.49 |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $230.04 |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $584.10 |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 14.0 | $122.78 |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 99.9 | $110.53 |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 70.0 | $68.10 |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 1,600.0 | $12.49 |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (6.0) | ($68.22) |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $202.47 |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $176.71 |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 90.0 | $49.83 |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($32.33) |
| JOSEF DOUBEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 32.4 | $32.33 |
| JOSEF DOUBEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (32.4) | ($32.40) |
| JOSEF DOUBEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 124.76 | $32.40 |
| JOSEF DOUBEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($232.79) |
| JOSEF DOUBEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (60.0) | ($26.50) |
| JOSEF DOUBEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 26.418 | $26.50 |
| JOSEF DOUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.4616681289743 | $68.90 |
| JOSEF DOUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.98535953464 | $0.00 |
| JOSEF DRAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043277669261 | $13.43 |
| JOSEF EDGAR STAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002453374031 | $0.08 |
| JOSEF ERNST REINHOLD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,410.65 |
| JOSEF ERNST REINHOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.500514) | ($961.48) |
| JOSEF ERNST REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722983441215 | $50.28 |
| JOSEF ERNST REINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001054068534025 | $2.53 |
| JOSEF FIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005423919748 | $0.02 |
| JOSEF FIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021911761574 | $0.03 |
| JOSEF FIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00133638315509999 | $0.00 |
| JOSEF FOJTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020352363002 | $0.60 |
| JOSEF FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050975992875 | $0.15 |
| JOSEF FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023942009115 | $0.47 |
| JOSEF FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0042569484323 | $0.04 |
| JOSEF FRYČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000953653578419999 | $28.23 |
| JOSEF FRYČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01566173171 | $0.02 |
| JOSEF FRYČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066677955445 | $13.01 |
| JOSEF FRYČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0919603417 | $1.31 |
| JOSEF GABRIEL MARIA LEONHARD PAULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049713347902 | $0.15 |
| JOSEF GAZDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,710.67) |
| JOSEF GAZDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (27.0) | ($64,237.79) |
| JOSEF GAZDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.979098) | ($3,824.11) |
| JOSEF GAZDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (75.272029) | ($147,777.84) |
| JOSEF GAZDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.040658) | ($73.26) |
| JOSEF GAZDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000567) | ($17.15) |
| JOSEF GAZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005617212077992 | $0.19 |
| JOSEF GAZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.432340257840852 | $1,067.44 |
| JOSEF GAZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023470759909 | $0.00 |
| JOSEF GAZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015555193097 | $0.02 |
| JOSEF GAZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132407436815324 | $370.37 |
| JOSEF HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098377460518 | $3.05 |
| JOSEF HAASL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0052423 | $210.76 |
| JOSEF HAASL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0050399) | ($209.41) |
| JOSEF HAASL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.869094262) | ($130.10) |
| JOSEF HAASL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.869094262 | $130.10 |
| JOSEF HAASL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | DOT | (6.8611) | ($129.80) |
| JOSEF HAASL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.003257 | $129.80 |
| JOSEF HAASL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.003459) | ($137.78) |
| JOSEF HAASL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.046428 | $137.78 |
| JOSEF HAASL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04309143735) | ($127.65) |
| JOSEF HAASL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04309143735 | $127.65 |
| JOSEF HAASL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08951943735) | ($263.71) |
| JOSEF HAASL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.12199839) | ($71.01) |
| JOSEF HAASL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.12199839 | $71.01 |
| JOSEF HAASL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (62.049330223) | ($71.05) |
| JOSEF HAASL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 62.049330223 | $71.05 |
| JOSEF HAASL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | AVAX | (1.12134) | ($70.93) |
| JOSEF HAASL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 71.046 | $70.93 |
| JOSEF HAASL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (61.403) | ($70.31) |
| JOSEF HAASL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.001821 | $70.31 |
| JOSEF HAASL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| JOSEF HAASL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0018382 | $71.00 |
| JOSEF HAASL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036596) | ($141.45) |
| JOSEF HAASL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00303364 | $95.62 |
| JOSEF HAASL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.22905761 | $476.50 |
| JOSEF HAASL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 335.399244 | $190.71 |
| JOSEF HAASL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.16074513 | $286.19 |
| JOSEF HAASL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 5.27015812 | $117.24 |
| JOSEF HAASL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 2.91456716 | $119.56 |
| JOSEF HAASL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (74.931) | ($49.66) |
| JOSEF HAASL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.001617 | $49.66 |
| JOSEF HAASL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00465064) | ($135.56) |
| JOSEF HAASL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.17628358 | $287.01 |
| JOSEF HAASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039048724716 | $0.01 |
| JOSEF HAASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009712430130985 | $0.29 |
| JOSEF HAASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031552880761 | $0.03 |
| JOSEF HAASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2653540723242 | $0.35 |
| JOSEF HAASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0244427495090099 | $0.44 |
| JOSEF HAASL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003416831419884 | $0.25 |
| JOSEF HELMLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096179566813 | $0.03 |
| JOSEF HELMLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00544649530299979 | $0.01 |
| JOSEF HELMLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00220087304169999 | $0.00 |
| JOSEF HORNI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.04198585 | $4.11 |
| JOSEF HORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015631601733 | $4.39 |
| JOSEF HORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.428844724301199 | $0.90 |
| JOSEF HORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000135441225412 | $0.01 |
| JOSEF HRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018423446362 | $55.11 |
| JOSEF HRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229183222959999 | $4.47 |
| JOSEF HRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53281194931 | $0.33 |
| JOSEF HRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057812145571 | $0.64 |
| JOSEF HRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006685652101 | $0.05 |
| JOSEF HRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6939888301 | $0.81 |
| JOSEF HRABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126044383073 | $0.75 |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (85.805611349) | ($53.11) |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01080656) | ($329.07) |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MANA | (17.43) | ($17.55) |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 17.482 | $17.55 |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOGE | (177.44) | ($14.55) |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 14.447 | $14.55 |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (41.358) | ($23.07) |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 22.99 | $23.07 |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (54.91) | ($54.91) |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 90.111 | $54.91 |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (90.111) | ($54.88) |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009568290307667 | $3.29 |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293893684329999 | $0.00 |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006978416391 | $0.00 |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.895329384125799 | $0.86 |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24640665368606 | $0.17 |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00737731440227199 | $0.01 |
| JOSEF HRUŠKA OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.133071633347055 | $0.01 |
| JOSEF JAKOWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017964764855 | $0.53 |
| JOSEF JAKOWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067645330863 | $1.32 |
| JOSEF JAKOWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25154392746 | $0.25 |
| JOSEF JAKOWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022879816631 | $0.02 |
| JOSEF JAKOWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015549014966 | $0.01 |
| JOSEF JAKOWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0198598130229999 | $0.00 |
| JOSEF JAKOWCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000054384629183 | $0.00 |
| JOSEF JAROŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178113344909999 | $0.53 |
| JOSEF JAROŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.411542618971 | $4.55 |
| JOSEF JAROŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7741795305 | $6.96 |
| JOSEF JAROŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95972874393 | $10.67 |
| JOSEF JENČKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.60633812016 | $0.29 |
| JOSEF JIČÍNSKY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094787) | ($2,801.33) |
| JOSEF JIČÍNSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006616556014766 | $23.56 |
| JOSEF JIČÍNSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030200387158 | $0.00 |
| JOSEF JIČÍNSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072670980842 | $0.01 |
| JOSEF JIČÍNSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00477074987999999 | $0.00 |
| JOSEF JIČÍNSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0292710689099999 | $0.02 |
| JOSEF JIČÍNSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000141654619099999 | $0.00 |
| JOSEF JIČÍNSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00530784335959999 | $0.02 |
| JOSEF JUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180741389179999 | $0.53 |
| JOSEF JUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062196612662 | $1.21 |
| JOSEF JUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89423898749999 | $1.19 |
| JOSEF JUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.975837620609999 | $0.47 |
| JOSEF KATIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4881147024885 | $0.47 |
| JOSEF KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.428028947896 | $15.81 |
| JOSEF KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065657643839 | $19.43 |
| JOSEF KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9325635465 | $3.42 |
| JOSEF KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00877562972119999 | $17.12 |
| JOSEF KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63524692921 | $0.64 |
| JOSEF KNUTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.017756099 | $10.69 |
| JOSEF KOCIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019393582107 | $5.74 |
| JOSEF KOUDELA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.010997 | $418.70 |
| JOSEF KOUDELA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0799983 | $3,074.13 |
| JOSEF KOUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220453074327 | $69.26 |
| JOSEF KOUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.306704021715 | $10.11 |
| JOSEF KOUSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003876464898 | $0.00 |
| JOSEF KOUSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024427899254 | $0.02 |
| JOSEF KOUSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016540593427 | $0.00 |
| JOSEF KOUSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0084325722462 | $0.00 |
| JOSEF KOUSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0115589371281 | $3.68 |
| JOSEF KOZELKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 4,208.2 | $2,112.89 |
| JOSEF KOZELKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $4.34 |
| JOSEF KOZELKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 410.0 | $353.62 |
| JOSEF KOZELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021244899093 | $0.66 |
| JOSEF KOZELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.86718156611 | $21.42 |
| JOSEF KOZELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.75142666867999 | $2.24 |
| JOSEF KOZELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7096484747 | $79.58 |
| JOSEF KOZELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.223025118169999 | $2.07 |
| JOSEF KOZELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.872411302 | $24.72 |
| JOSEF KRÁTKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0251) | ($766.53) |
| JOSEF KRÁTKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018216501949342 | $6.44 |
| JOSEF KRATOCHVÍL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168909168921599 | $51.28 |
| JOSEF KRATOCHVÍL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4767696755 | $3.55 |
| JOSEF KŘÍŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39057324281 | $3.47 |
| JOSEF KROUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085871480525 | $0.00 |
| JOSEF KROUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045225818794 | $0.00 |
| JOSEF KROUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000482375394979999 | $0.00 |
| JOSEF KROUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00181282925249999 | $0.00 |
| JOSEF KROUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019550594481 | $0.00 |
| JOSEF KROUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002237311727 | $0.00 |
| JOSEF KROUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000375544968189999 | $0.00 |
| JOSEF KURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02229960690127 | $0.03 |
| JOSEF KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021107129369 | $4.12 |
| JOSEF LAGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21383958316 | $4.15 |
| JOSEF LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123703226076 | $3.66 |
| JOSEF LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018030819547 | $0.02 |
| JOSEF LANICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400518829697 | $0.41 |
| JOSEF LASSHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048637778439 | $149.81 |
| JOSEF LASSHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051407663834 | $102.56 |
| JOSEF LASSHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6992622612 | $18.88 |
| JOSEF LASSHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.14222775339 | $1.76 |
| JOSEF LAUTERBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.875635401287 | $0.86 |
| JOSEF LOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020650010202 | $0.61 |
| JOSEF LOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019230565625 | $0.00 |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.9) | ($3.90) |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.9 | $3.90 |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003648784586) | ($114.35) |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003648784586 | $114.35 |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005347490317) | ($1.27) |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005347490317 | $1.27 |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.564907476) | ($31.56) |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.564907476 | $31.56 |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.003648) | ($114.45) |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 115.075 | $114.45 |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,825.0 | $1,825.00 |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.551621743) | ($70.55) |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.551621743 | $70.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEF LOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | XRP | 6,049.284310159 | $3,162.35 |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (230.884597) | ($100.00) |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 230.884597 | $100.00 |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($42.86) |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,818.399713238) | ($2,493.11) |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,818.399713238 | $2,493.11 |
| JOSEF LOFFLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XRP | (5,949.28431) | ($2,580.92) |
| JOSEF LOFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018530704608878 | $0.70 |
| JOSEF LOFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097003820672 | $0.00 |
| JOSEF LOFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002591950447453 | $0.01 |
| JOSEF LOFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45272266570645 | $0.45 |
| JOSEF LOFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12679538605133 | $0.13 |
| JOSEF LUKAC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00386085 | $161.73 |
| JOSEF LUKAC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00406677 | $164.54 |
| JOSEF LUKAC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00447687 | $172.35 |
| JOSEF LUKAC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00334674 | $130.37 |
| JOSEF LUKAC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00415323 | $160.56 |
| JOSEF LUKAC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.106497) | ($4,027.93) |
| JOSEF LUKAC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 4,010.59 | $4,027.93 |
| JOSEF LUKAC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 50.0 | $50.07 |
| JOSEF LUKAC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 2,916.542347 | $2,925.33 |
| JOSEF LUKAC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (6,982.32) | ($6,551.00) |
| JOSEF LUKAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2086318 | $6,551.00 |
| JOSEF LUKAC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.105232) | ($3,198.84) |
| JOSEF LUKAC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,195.772 | $3,198.84 |
| JOSEF LUKAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.048797) | ($1,499.97) |
| JOSEF LUKAC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,484.471 | $1,499.97 |
| JOSEF LUKAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.054654) | ($1,725.98) |
| JOSEF LUKAC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,723.698 | $1,725.98 |
| JOSEF LUKAC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,404.363743) | ($6,404.36) |
| JOSEF LUKAC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00531357 | $154.27 |
| JOSEF LUKAC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00474266 | $145.31 |
| JOSEF LUKAC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00421248 | $128.46 |
| JOSEF LUKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048330970462277 | $17.18 |
| JOSEF LUKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22663018762 | $3.48 |
| JOSEF LUKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5693307889854 | $4.57 |
| JOSEF LUKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5361515053 | $2.22 |
| JOSEF LUKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.090253477982 | $0.09 |
| JOSEF LUKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067557616107 | $0.00 |
| JOSEF LUKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000957246319859999 | $0.00 |
| JOSEF LUKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 13.20159859038 | $6.00 |
| JOSEF LUKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0052148067458 | $0.00 |
| JOSEF MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7839303480676 | $6.24 |
| JOSEF MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09922821167 | $0.06 |
| JOSEF MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0031161342283 | $0.00 |
| JOSEF MAREČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000306100404579 | $1.22 |
| JOSEF MAREČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000401386874579999 | $0.00 |
| JOSEF MAREČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055309567002 | $0.01 |
| JOSEF MARSZALEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($207.11) |
| JOSEF MARSZALEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00768954) | ($327.98) |
| JOSEF MARSZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526457589750784 | $1.06 |
| JOSEF MASCIO GANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.066832403146 | $4.87 |
| JOSEF MAXIMILIAN KIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000243422943129999 | $0.05 |
| JOSEF MELITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005396574952 | $0.00 |
| JOSEF MELITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026563915626 | $0.00 |
| JOSEF MELITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000081541109505 | $0.00 |
| JOSEF MELITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000003817767377 | $0.00 |
| JOSEF MERCIECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016548544497 | $0.49 |
| JOSEF MERUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019199911352 | $0.01 |
| JOSEF MICHNA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BAT | 5.019 | $3.87 |
| JOSEF MICHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9253760931167 | $12.50 |
| JOSEF MUZIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032279019184 | $0.96 |
| JOSEF MUZIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046880971939 | $0.00 |
| JOSEF MUZIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0065630842315 | $0.07 |
| JOSEF MUZIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026198068523 | $0.01 |
| JOSEF MUZIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016701588585 | $0.00 |
| JOSEF NATANAEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,495.0 | $1,495.00 |
| JOSEF NATANAEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (360.0) | ($360.00) |
| JOSEF NATANAEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125893) | ($36.70) |
| JOSEF NATANAEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,686.847735) | ($1,686.85) |
| JOSEF NATANAEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,374.63 | $1,374.63 |
| JOSEF NATANAEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,376.855341) | ($1,376.86) |
| JOSEF NATANAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126053865776863 | $50.15 |
| JOSEF NATANAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6247249244283 | $10.62 |
| JOSEF NĚMEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $95.29 |
| JOSEF NĚMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038086216195 | $11.14 |
| JOSEF NĚMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017481190789146 | $0.02 |
| JOSEF NOVAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.18473532 | $380.14 |
| JOSEF NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018096466031 | $5.36 |
| JOSEF NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161220388239999 | $0.00 |
| JOSEF NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005708872776 | $10.38 |
| JOSEF NOVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089927515822 | $2.66 |
| JOSEF NOVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000302004496929999 | $0.06 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.91) | ($40.91) |
| JOSEF ORLOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,043.0 | $1,043.00 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 104.913356796 | $900.89 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (129.164601897) | ($1,100.72) |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.61) | ($6.61) |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,204.7 | $5,204.70 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (81.81) | ($81.81) |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3076895875 | $8,576.40 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.466) | ($13,019.58) |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15035176) | ($4,551.30) |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 8,321.69 | $8,321.69 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (13.23) | ($13.23) |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.7278351453 | $21,465.31 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72783515) | ($21,863.45) |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08426625 | $2,503.80 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08447885) | ($2,527.49) |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (168.4) | ($168.40) |
| JOSEF ORLOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 200.0 | $168.40 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (131.38) | ($131.38) |
| JOSEF ORLOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 200.0 | $131.38 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129573824390627 | $48.50 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.57482758744 | $27.94 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019774675831 | $0.00 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.04415212678 | $3.04 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061971417024 | $0.00 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00134350215049999 | $0.01 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0367658558081989 | $0.45 |
| JOSEF ORLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00097731995188 | $0.00 |
| JOSEF ORTHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027900594366 | $0.87 |
| JOSEF PALIK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9698200425) | ($1,000.00) |
| JOSEF PALIK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02909460128) | ($30.00) |
| JOSEF PALIK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.204633542 | $1,242.12 |
| JOSEF PALIK | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOSEF PALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051868625 | $0.02 |
| JOSEF PALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121821584609 | $23.16 |
| JOSEF PALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032745201338 | $0.00 |
| JOSEF PALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4024001574 | $4.28 |
| JOSEF PALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.94159385169999 | $2.47 |
| JOSEF PALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31903491672 | $3.55 |
| JOSEF PALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000484314423229999 | $0.00 |
| JOSEF PALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7701813686 | $19.71 |
| JOSEF PALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00117416593202 | $0.00 |
| JOSEF PANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010439335378 | $30.90 |
| JOSEF PANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044599084701 | $0.01 |
| JOSEF PAVLÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000470645145289999 | $0.01 |
| JOSEF PERCHTOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018874310091 | $5.85 |
| JOSEF PETER HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042868660949 | $0.13 |
| JOSEF PICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076907360615 | $0.23 |
| JOSEF PICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027029179797 | $0.03 |
| JOSEF PICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019216042034 | $0.44 |
| JOSEF PICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.3235286643 | $3.32 |
| JOSEF PREUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019741721381 | $0.58 |
| JOSEF PREUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.049433339 | $92.41 |
| JOSEF PULKRÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022678344667 | $68.45 |
| JOSEF PULKRÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045801691078 | $0.01 |
| JOSEF PULKRÁBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.190441180649999 | $0.12 |
| JOSEF RAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023183888321 | $0.00 |
| JOSEF RAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002622925673 | $0.00 |
| JOSEF RAMOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOSEF RAMOT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.007641 | $300.00 |
| JOSEF RAMOT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.24957 | $311.16 |
| JOSEF RAMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159263474372 | $47.19 |
| JOSEF RAMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.984104816 | $26.79 |
| JOSEF RAMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040472231744 | $79.56 |
| JOSEF RAMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.275336514 | $103.28 |
| JOSEF RAMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38863241949 | $3.43 |
| JOSEF RAMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.804282105 | $11.85 |
| JOSEF RAMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0437950393 | $3.04 |
| JOSEF RAMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13480109474 | $0.83 |
| JOSEF RAMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.010343956 | $0.90 |
| JOSEF ŘÍHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052741552139891 | $0.01 |
| JOSEF ROZVORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099421794103 | $29.43 |
| JOSEF ROZVORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090795105251 | $0.01 |
| JOSEF SAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263677615499999 | $80.01 |
| JOSEF SAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9733000327 | $4.97 |
| JOSEF SAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7612342321 | $4.57 |
| JOSEF SAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68824933667 | $7.65 |
| JOSEF SAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.312872161859999 | $2.76 |
| JOSEF SAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010683262737 | $1.17 |
| JOSEF SAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.043392334439 | $3.09 |
| JOSEF SAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.85403037168 | $0.45 |
| JOSEF SAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.785733225779999 | $0.77 |
| JOSEF SALAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129182674192 | $3.82 |
| JOSEF SALAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.902234957209999 | $0.92 |
| JOSEF SALAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00540226175619999 | $0.05 |
| JOSEF SALAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016337241918 | $0.12 |
| JOSEF SALAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35603660418 | $0.36 |
| JOSEF SARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000604547033 | $0.00 |
| JOSEF SÄTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018447470601 | $0.00 |
| JOSEF SCHLEIBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000305174114979999 | $0.09 |
| JOSEF SCHLEIBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034551705613 | $0.00 |
| JOSEF SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026275773514 | $0.08 |
| JOSEF SCHOLLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| JOSEF SCHOLLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $971.87 |
| JOSEF SCHOLLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (26.0) | ($2,200.96) |
| JOSEF SCHOLLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03036781 | $949.82 |
| JOSEF SCHOLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.106826) | ($2,999.99) |
| JOSEF SCHOLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,960.6 | $2,999.99 |
| JOSEF SCHOLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.92) | ($9.92) |
| JOSEF SCHOLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOSEF SCHOLLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2942258183 | $8,253.92 |
| JOSEF SCHOLLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 11.0 | $541.42 |
| JOSEF SCHOLLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02588135 | $760.94 |
| JOSEF SCHOLLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 15.0 | $560.10 |
| JOSEF SCHOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002688308695 | $8.20 |
| JOSEF SCHOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 398.957232184984 | $413.77 |
| JOSEF SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000051290935699999 | $0.00 |
| JOSEF SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032326953372 | $0.00 |
| JOSEF SPRINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($232.43) |
| JOSEF SPRINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.177944) | ($9,560.32) |
| JOSEF SPRINGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.999999657) | ($8,388.92) |
| JOSEF SPRINGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1,982.519) | ($1,630.66) |
| JOSEF SPRINGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,620.966 | $1,630.66 |
| JOSEF SPRINGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,620.966761) | ($1,620.97) |
| JOSEF SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000069437839 | $0.00 |
| JOSEF SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.9847081059481 | $148.20 |
| JOSEF SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005197477554603 | $0.10 |
| JOSEF SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114876955006399 | $0.00 |
| JOSEF STRIHAVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198158026239999 | $0.59 |
| JOSEF STRIHAVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013167960125 | $0.96 |
| JOSEF SVANCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00848179877304387 | $0.01 |
| JOSEF SVANCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117823911267 | $0.02 |
| JOSEF SVANCARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.126058771017 | $0.13 |
| JOSEF SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20417917735801 | $0.22 |
| JOSEF SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016434404708 | $0.05 |
| JOSEF SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165247906 | $0.19 |
| JOSEF SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007198028635 | $0.01 |
| JOSEF SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79098654194 | $8.79 |
| JOSEF TAPPEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000276059683 | $0.00 |
| JOSEF TAPPEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054022884916136 | $0.00 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 845.3102 | $8,173.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03564561892) | ($100.00) |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03564561892 | $100.00 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03564561892) | ($100.49) |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.210803052) | ($40,000.00) |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.210803052 | $40,000.00 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.450472339) | ($35,000.00) |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.450472339 | $35,000.00 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (26.661275392) | ($75,024.83) |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00513523 | $199.70 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00513523) | ($199.27) |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00513523 | $199.27 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.900823085) | ($99.90) |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.900823085 | $99.90 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.958077545) | ($65,605.37) |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.958077545 | $65,605.37 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (23.958077545) | ($65,320.85) |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02528816996) | ($58.21) |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02528816996 | $58.21 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02528816996) | ($58.41) |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.013886 | $429.23 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013886) | ($411.37) |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013886 | $411.37 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,550.0) | ($2,550.00) |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,550.0 | $2,550.00 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.03414205 | $1,093.62 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03414205) | ($1,093.62) |
| JOSEF TATE RAINER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03414205 | $1,093.62 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020106507836 | $68.98 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.845297850681 | $356.24 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156436396564353 | $461.59 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 395.250279945 | $395.25 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028723346762 | $0.00 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065744069456 | $0.00 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013992814818 | $1.16 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047366381941 | $0.00 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.25668058986999 | $20.59 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039117961452 | $0.00 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00054814404378 | $0.00 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.072294281323 | $0.07 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0002604630906 | $0.00 |
| JOSEF TATE RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000011507067265 | $0.00 |
| JOSEF TOR TORKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123875691 | $50.00 |
| JOSEF TOR TORKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1795782704102 | $25.82 |
| JOSEF TVRDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032510258456 | $9.62 |
| JOSEF TVRDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036023348648 | $0.00 |
| JOSEF ULANDER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00257389 | $104.35 |
| JOSEF ULANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113465383131 | $33.53 |
| JOSEF VOJACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000348198043249999 | $0.68 |
| JOSEF VOJACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004511342405 | $0.00 |
| JOSEF VOKROUHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237461327509999 | $7.03 |
| JOSEF VOKROUHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91726002566 | $1.07 |
| JOSEF VOKROUHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020975330691 | $40.93 |
| JOSEF VOKROUHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033389810151 | $0.00 |
| JOSEF WASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010691318782 | $0.32 |
| JOSEF WASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120183918780999 | $0.00 |
| JOSEF WASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.022837756649 | $0.03 |
| JOSEF WECKMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227546694 | $7.06 |
| JOSEF ZEZULA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $23.95 |
| JOSEF ZEZULA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.028 | $83.89 |
| JOSEF ZEZULA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.00544 | $2.28 |
| JOSEF ZEZULA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.28856 | $120.84 |
| JOSEF ZEZULA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00102688 | $41.69 |
| JOSEF ZEZULA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 2.42109589 | $42.22 |
| JOSEF ZEZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146050796008 | $0.42 |
| JOSEF ZEZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.506234038797659 | $0.48 |
| JOSEF ZEZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000480670886912 | $0.90 |
| JOSEF ZEZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00335279951327 | $1.03 |
| JOSEF ŽIVEC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.05727578 | $1,702.52 |
| JOSEF ŽIVEC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0162586 | $483.29 |
| JOSEF ŽIVEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10559172) | ($3,318.60) |
| JOSEF ŽIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565499656663366 | $18.15 |
| JOSEF ŽIŽKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157181019402 | $61.63 |
| JOSEF ŽIŽKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4971351072407 | $7.48 |
| JOSEF ŽIŽKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118959047231626 | $50.32 |
| JOSEF ŽIŽKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1357114306 | $7.14 |
| JOSEFA ALCALA HERRERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| JOSEFA ALCALA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001632761285 | $50.00 |
| JOSEFA CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019004877291 | $0.56 |
| JOSEFA CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00385226813539999 | $0.00 |
| JOSEFA CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014105005666 | $0.00 |
| JOSEFA CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000793436619408 | $0.00 |
| JOSEFA DEIZE GOMES DA SILVA MOURA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 4.0767582 | $405.47 |
| JOSEFA DEIZE GOMES DA SILVA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689305714 | $50.00 |
| JOSEFA DOLORES MURCIA ANDRADA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99.283716) | ($99.28) |
| JOSEFA DOLORES MURCIA ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016472320157 | $0.49 |
| JOSEFA DOLORES MURCIA ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3236848588902 | $0.32 |
| JOSEFA FERNANDEZ CANAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139344207219 | $55.18 |
| JOSEFA FERNANDEZ CANAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2779746128789 | $0.58 |
| JOSEFA HERNANDEZ FLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01216315) | ($331.21) |
| JOSEFA HERNANDEZ FLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119623339233118 | $52.32 |
| JOSEFA MERCIA OLIVEIRA ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9231800819 | $1.08 |
| JOSEFA NILDA FERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (488.090736) | ($193.78) |
| JOSEFA NILDA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013629567253758 | $50.39 |
| JOSEFA NILDA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097932915400511 | $0.06 |
| JOSEFA NILDA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.38874888710882 | $0.84 |
| JOSEFA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251961259769999 | $0.75 |
| JOSEFA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033426026369 | $0.00 |
| JOSEFA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00249143486639999 | $0.00 |
| JOSEFA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3200977582979 | $15.60 |
| JOSEFA WEARMOUTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEFA WEARMOUTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (157,881.76) | ($157,881.76) |
| JOSEFA WEARMOUTH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($8.33) |
| JOSEFA WEARMOUTH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (3,077.2348) | ($2,575.00) |
| JOSEFA WEARMOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,528.87850064984 | $1,796.20 |
| JOSEFIN TÖRNBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119763398542 | $0.35 |
| JOSEFIN TÖRNBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018277556594 | $3.57 |
| JOSEFINA ANASTASIA MEDINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00127166 | $42.72 |
| JOSEFINA ANASTASIA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032351383196 | $0.91 |
| JOSEFINA AVALOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04745965071) | ($1,347.35) |
| JOSEFINA AVALOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04745965071 | $1,347.35 |
| JOSEFINA AVALOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04745965) | ($1,377.71) |
| JOSEFINA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038045406063869 | $13.22 |
| JOSEFINA AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048465738197 | $0.00 |
| JOSEFINA BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018016019018 | $5.33 |
| JOSEFINA BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682516906964 | $0.69 |
| JOSEFINA BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029550425508 | $1.68 |
| JOSEFINA BORDIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193495822479999 | $0.01 |
| JOSEFINA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00698669201480429 | $0.01 |
| JOSEFINA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27291059668 | $0.27 |
| JOSEFINA DAVEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $548.07 |
| JOSEFINA DAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002615416493 | |
| JOSEFINA DAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57969633007 | $2.45 |
| JOSEFINA ESTOPINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069850222799 | $2.07 |
| JOSEFINA ESTOPINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3425497532 | $5.34 |
| JOSEFINA ESTOPINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.56940375979999 | $1.61 |
| JOSEFINA ESTOPINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075427215068 | $0.01 |
| JOSEFINA HERSCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001100640927 | $0.00 |
| JOSEFINA HERSCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021396954535 | $0.02 |
| JOSEFINA HERSCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0165308692069999 | $0.02 |
| JOSEFINA JOHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01583905 | $475.74 |
| JOSEFINA JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022521639923 | $67.60 |
| JOSEFINA JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024909294445 | $0.03 |
| JOSEFINA JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114149232283 | $22.27 |
| JOSEFINA MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.56971146119 | $49.63 |
| JOSEFINA MARÍN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132201284159999 | $39.13 |
| JOSEFINA MARÍN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32716058846 | $3.67 |
| JOSEFINA MARÍN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16140702718 | $0.16 |
| JOSEFINA MARÍN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6077386191 | $3.61 |
| JOSEFINA MARÍN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.6184979799 | $11.62 |
| JOSEFINA MEJIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13396744) | ($4,000.00) |
| JOSEFINA MEJIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13396744 | $4,000.00 |
| JOSEFINA MEJIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13396744) | ($4,080.78) |
| JOSEFINA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031828174492 | $106.77 |
| JOSEFINA MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019767681378 | $0.00 |
| JOSEFINA PACHECO-NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033970464399 | $105.84 |
| JOSEFINA PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.86247133287 | $36.15 |
| JOSEFINA REBORATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025713222103 | $0.00 |
| JOSEFINA REBORATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017462099198 | $0.02 |
| JOSEFINA ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131261345655999 | $0.39 |
| JOSEFINA ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.99453952869999 | $7.13 |
| JOSEFINA TOLEDO LOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023990244206 | $7.10 |
| JOSEFINA TOLEDO LOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014733070414 | $28.75 |
| JOSEFINA TOLEDO LOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01849835682 | $1.35 |
| JOSEFINE BUCH STAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31037458066 | $1.40 |
| JOSEFINE HOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026624372364 | $0.83 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 420.612774949 | $2,484.47 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($6.21) |
| JOSEFINE HOOPER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($6.13) |
| JOSEFINE HOOPER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,065.57) |
| JOSEFINE HOOPER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,067.17) |
| JOSEFINE HOOPER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($6,132.90) |
| JOSEFINE HOOPER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($30,697.88) |
| JOSEFINE HOOPER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (30,000.0) | ($18,223.65) |
| JOSEFINE HOOPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (15.0) | ($57.67) |
| JOSEFINE HOOPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (1,090.0) | ($4,245.71) |
| JOSEFINE HOOPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($19.07) |
| JOSEFINE HOOPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,180.0) | ($2,068.84) |
| JOSEFINE HOOPER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SGB | 5,200.0 | $191.91 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SGB | 2,903.39 | $113.82 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362250926579999 | $1.07 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.999162754422 | $126.95 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069180176676 | $13.50 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8656909006 | $7.87 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.036851985 | $46.75 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1719898229 | $57.48 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42802635691 | $3.78 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072834533148 | $0.53 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 46.765137069 | $175.76 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 254.898644714 | $162.40 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079051939959 | $8.68 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62172719662 | $3.83 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.8742444681 | $1.79 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010053590364 | $0.58 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4366332371 | $0.69 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.055748691188 | $3.11 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0501358079509999 | $0.06 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.82670810571 | $0.44 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039834953904 | $0.33 |
| JOSEFINE HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.2840988352 | $1.37 |
| JOSEFINE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075477449136 | $0.00 |
| JOSEFINE SKALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146801322643 | $4.35 |
| JOSEIRAM DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0151271612) | ($424.85) |
| JOSEIRAM DIAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0151271612 | $424.85 |
| JOSEIRAM DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.865662724) | ($47.99) |
| JOSEIRAM DIAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.865662724 | $47.99 |
| JOSEIRAM DIAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (6.865662724) | ($47.92) |
| JOSEIRAM DIAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01512716) | ($422.83) |
| JOSEIRAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016257671285998 | $5.40 |
| JOSEIRAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000041715006299 | $0.00 |
| JOSEIRAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021466385903133 | $0.21 |
| JOSEL ALLENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001977327912 | $5.85 |
| JOSELIDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001723326822 | $0.51 |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 14.03226982 | $953.64 |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.03226982) | ($919.07) |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 17.06 | $993.84 |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.06) | ($1,019.87) |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 16.60800484 | $948.82 |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.60800484) | ($947.41) |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.59135919 | $1,054.22 |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.59135919) | ($1,054.86) |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.14980125 | $269.07 |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14980125) | ($269.32) |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123538109719999 | $0.00 |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05036474484017 | $0.11 |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033833159411 8999 | $0.00 |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013828744987 | $0.00 |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066462200617 | $0.00 |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00641258752869999 | $0.00 |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000014407152431 | $0.00 |
| JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015737443657 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSELIN MADDIEL FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000406034145679999 | $0.00 |
| JOSELINE LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9817298861 | $3.98 |
| JOSELINO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06763688565674 | $0.06 |
| JOSELINO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061296083624 | $1.81 |
| JOSELINO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3507152415 | $9.35 |
| JOSELINO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.908534329 | $36.91 |
| JOSELINO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35565338108 | $0.36 |
| JOSELITO ALONZO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0052345) | ($200.00) |
| JOSELITO ALONZO | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0052345 | $200.00 |
| JOSELITO ALONZO | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001259) | ($50.08) |
| JOSELITO ALONZO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0039755) | ($106.07) |
| JOSELITO ALONZO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004804959986) | ($139.92) |
| JOSELITO ALONZO | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004804959986 | $139.92 |
| JOSELITO ALONZO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.455334686) | ($10.46) |
| JOSELITO ALONZO | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.455334686 | $10.46 |
| JOSELITO ALONZO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00480495) | ($140.62) |
| JOSELITO ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051696401268493 | $1.93 |
| JOSELITO ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0846085818519399 | $0.08 |
| JOSELITO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.125316853768 | $7.34 |
| JOSELITO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.2691738316 | $2.27 |
| JOSELITO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000742608031799999 | $0.14 |
| JOSELITO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00693054575189999 | $0.01 |
| JOSELITO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0036494478595 | $0.00 |
| JOSELITO IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120531381639999 | $0.00 |
| JOSELITO IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043015774436 | $0.00 |
| JOSELITO JOHN BLANDO | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BTC | 0.00192938 | $37.59 |
| JOSELITO JOHN BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022738685452 | $68.64 |
| JOSELITO JOHN BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024043004227 | $0.03 |
| JOSELITO JOHN BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042342659213 | $83.99 |
| JOSELITO JOHN BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126640514511 | $0.00 |
| JOSELITO JOHN BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5962917055 | $1.00 |
| JOSELITO JOHN BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013816861626 | $0.00 |
| JOSELITO JOHN BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000124552997284 | $0.00 |
| JOSELITO JOHN BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00056254688327 | $0.00 |
| JOSELITO JOHN BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023643098753 | $0.01 |
| JOSELITO JOHN BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000031202861703 | $0.00 |
| JOSELITO JOHN BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000032979307432 | $0.00 |
| JOSELITO LOMASANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7417468191) | ($2,254.94) |
| JOSELITO LOMASANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7417468191 | $2,254.94 |
| JOSELITO LOMASANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.741746) | ($2,252.79) |
| JOSELITO LOMASANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001255352896) | ($3.81) |
| JOSELITO LOMASANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001255352896 | $3.81 |
| JOSELITO LOMASANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008171965827) | ($0.33) |
| JOSELITO LOMASANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008171965827 | $0.33 |
| JOSELITO LOMASANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001234241558 | $0.00 |
| JOSELITO LOMASANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119639744553129 | $3.61 |
| JOSELITO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065459920065 | $19.38 |
| JOSELITO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63717357478 | $0.51 |
| JOSELITO MUTUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09934049228448 | $1.28 |
| JOSELITO MUTUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.677996493 | $138.68 |
| JOSELITO MUTUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000221297494439999 | $0.00 |
| JOSELITO REGONAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093991297654 | $0.28 |
| JOSELITO REYES BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040526715066 | $0.01 |
| JOSELITO REYES BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015133194616 | $0.05 |
| JOSELITO SIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9415253779 | $8.22 |
| JOSELITO WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01280906005 | $37.53 |
| JOSELITO WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1026329567 | $303.75 |
| JOSELITO WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.01057145111 | $31.38 |
| JOSELITO WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1155977954) | ($342.20) |
| JOSELITO WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01057145111) | ($31.09) |
| JOSELITO WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.02540784499 | $49.93 |
| JOSELITO WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 0.016789 | $0.02 |
| JOSELITO WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,997.0 | $1,997.00 |
| JOSELITO WONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,997.0) | ($1,997.00) |
| JOSELITO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050020799825 | $1.48 |
| JOSELITO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5866041727798 | $6.25 |
| JOSELITO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018932432452257 | $0.28 |
| JOSELITO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051823512106 | $0.00 |
| JOSELITO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.29098785776 | $0.62 |
| JOSELITO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000276028522529999 | $0.00 |
| JOSELLER BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223920687576006 | $0.00 |
| JOSE-LUIS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062334224095 | $1.85 |
| JOSE-LUIS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007335166333 | $1.43 |
| JOSE-LUIS MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9719542341 | $10.97 |
| JOSELUIS RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 113.3369 | $95.11 |
| JOSELUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145773385488 | $0.00 |
| JOSELUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015412180974 | $0.02 |
| JOSELUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133423761246 | $0.00 |
| JOSELUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015266250774 | $0.00 |
| JOSELUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3244119566 | $8.18 |
| JOSELUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9394409702 | $20.29 |
| JOSELUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000096559769724 | $0.00 |
| JOSELUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024203424713 | $0.04 |
| JOSELYN ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018337834022 | $5.43 |
| JOSELYN ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4874142929999 | $15.49 |
| JOSELYN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128910348097 | $0.00 |
| JOSELYN LEICHTLE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044129894884 | $135.68 |
| JOSELYN LEICHTLE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121911753028999 | $0.00 |
| JOSELYN LEICHTLE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| JOSELYN PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092299392174 | $2.73 |
| JOSELYS CORNELIO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 1.06803461 | $1,960.12 |
| JOSELYS CORNELIO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 344.656085 | $344.66 |
| JOSELYS CORNELIO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.20897435 | $6,240.93 |
| JOSEMA ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00892146196139999 | $0.01 |
| JOSEMA ROIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0192303801 | $5.27 |
| JOSEMARIA ANTONIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494862325357 | $0.57 |
| JOSEMARÍA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00005494259669 | $1.14 |
| JOSEMARIA IRIBARREN MENDIBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.915853738713 | $4.70 |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,506.686076) | ($5,017.11) |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,506.686076 | $5,017.11 |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 8.0 | $8.00 |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 33,000.0 | $33,000.00 |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (80.7) | ($80.70) |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (32,250.0) | ($32,250.00) |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 31.065958026 | $48,928.88 |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.387889819) | ($70,454.85) |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.387889819 | $70,454.85 |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (612.043787135) | ($2,654.85) |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 612.043787135 | $2,654.85 |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.451308128) | ($6.02) |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.451308128 | $6.02 |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2,469.179088846) | ($2,469.18) |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2,469.179088846 | $2,469.18 |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.031466907) | ($29,330.85) |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.031466907 | $29,330.85 |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (162.66) | ($162.66) |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00598726037222229 | $206.87 |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12433583202572 | $292.11 |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.463134767714 | $88.42 |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 19.749479674024 | $19.75 |
| JOSEMARIA PATERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6904456895547 | $17.73 |
| JOSEMARIA VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.012153900333 | $2.90 |
| JOSEMARIA VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.453911806599999 | $0.45 |
| JOSENILSON MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018320412449 | $0.02 |
| JOSEOH KEEPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172797183569999 | $0.00 |
| JOSEOH KEEPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003617553959 | $0.00 |
| JOSEOH KEEPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00793472299409999 | $0.01 |
| JOSEOH KEEPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028317887528 | $0.00 |
| JOSEOH KEEPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000360849191509999 | $0.00 |
| JOSEOH KEEPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00107622850121 | $0.00 |
| JOSEOH KEEPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000263278422319999 | $0.00 |
| JOSEOH KEEPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000148329773679 | $0.00 |
| JOSEOH KEEPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000317344291 | $0.00 |
| JOSEOH NATOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682980476558 | $0.67 |
| JOSEP ANTON BOSQUE RAPESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053976681247 | $0.00 |
| JOSEP ANTON BOSQUE RAPESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117142467404 | $0.01 |
| JOSEP ANTON BOSQUE RAPESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061583781963 | $0.01 |
| JOSEP ARMENGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.218920659635 | $4.51 |
| JOSEP BORONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125180202891 | $3.71 |
| JOSEP BORONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050035809778 | $0.98 |
| JOSEP BOSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107336) | ($44.32) |
| JOSEP BOSCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($443.09) |
| JOSEP BOSCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3033514399) | ($853.94) |
| JOSEP BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179398681217387 | $0.04 |
| JOSEP BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163464734945779 | $4.86 |
| JOSEP CERVELLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5513286278 | $1.81 |
| JOSEP DEVESA PEREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | PAX | (1,198.098619139) | ($1,198.10) |
| JOSEP DEVESA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.246293272079 | $8.58 |
| JOSEP DEVESA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.154892694 | $3.15 |
| JOSEP DUATO BOTAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($390.49) |
| JOSEP DUATO BOTAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10873083) | ($4,237.48) |
| JOSEP DUATO BOTAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09028608) | ($2,665.79) |
| JOSEP DUATO BOTAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (3,173.695324126) | ($3,892.54) |
| JOSEP DUATO BOTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008050317269039 | $30.65 |
| JOSEP DUATO BOTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0824006073 | $2.33 |
| JOSEP DUATO BOTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2488670098 | $1.41 |
| JOSEP DUATO BOTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 21.1615419622459 | $26.73 |
| JOSEP GARCIA-REYERO SAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177509906489999 | $0.05 |
| JOSEP INAOU IRANZO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01608377 | $509.89 |
| JOSEP INAOU IRANZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01779918) | ($488.73) |
| JOSEP INAOU IRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174275861330508 | $52.80 |
| JOSEP LLOP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002025729204) | ($0.84) |
| JOSEP LLOP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002734724332) | ($0.82) |
| JOSEP LLOP | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| JOSEP LLOP | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 537.34 | $537.34 |
| JOSEP LLOP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOSEP LLOP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JOSEP LLOP | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.05996192418 | $1,322.04 |
| JOSEP LLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032893165987 | $7.54 |
| JOSEP LLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.45770803849999 | $9.46 |
| JOSEP LLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.71222554 | $18.66 |
| JOSEP LLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3023681990866 | $5.30 |
| JOSEP LLUIS PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.874886509552999 | $0.86 |
| JOSEP MANUEL HERVAS CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002577092526 | $0.00 |
| JOSEP MARIA MISSE CORTINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00603955 | $180.24 |
| JOSEP MARIA MISSE CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000529507592203 | $11.36 |
| JOSEP MARQUET GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004617328 | $0.00 |
| JOSEP MARQUET GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97912895402 | $0.89 |
| JOSEP MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6703947483 | $5.71 |
| JOSEP OLIVE DIAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01526059) | ($460.71) |
| JOSEP OLIVE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101333425772639 | $3.64 |
| JOSEP ORIOL AYATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576568987228193 | $0.56 |
| JOSEP PAZ MELLADO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.00211937 | $6.45 |
| JOSEP PAZ MELLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0555335167252 | $0.05 |
| JOSEP RIBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023151643268 | $69.93 |
| JOSEP SANCHIS SANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079230922099 | $245.69 |
| JOSEP SANCHIS SANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9729254935544 | $11.18 |
| JOSEP SANCHIS SANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.123236614 | $15.47 |
| JOSEP SANCHIS SANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020241806855 | $3.83 |
| JOSEP SUBILS RIGAU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00504857 | $200.17 |
| JOSEP SUBILS RIGAU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13013373) | ($5,084.09) |
| JOSEP SUBILS RIGAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010637) | ($4.09) |
| JOSEP SUBILS RIGAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.033126) | ($1,930.67) |
| JOSEP SUBILS RIGAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.031418628) | ($5,533.19) |
| JOSEP SUBILS RIGAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.03141863 | $4,531.60 |
| JOSEP SUBILS RIGAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.033684622) | ($3,894.79) |
| JOSEP SUBILS RIGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340827733528145 | $13.68 |
| JOSEP SUBILS RIGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087032847268102 | $25.16 |
| JOSEP SUBILS RIGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00403236868361789 | $7.80 |
| JOSEP TABERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076172857201 | $22.55 |
| JOSEP TABERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040830586672 | $0.05 |
| JOSEP TABERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061832750926 | $12.06 |
| JOSEP VALIENTE RIBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005841019485 | $0.00 |
| JOSEP VICENT PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109599152527 | $32.44 |
| JOSEP VICENT PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.190708907158 | $7.81 |
| JOSEP VICENT PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.460598082 | $9.30 |
| JOSEP VICENT PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1878401058 | $1.16 |
| JOSEPH A FLEMING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,215.06) |
| JOSEPH A FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061602404613 | $229.22 |
| JOSEPH A FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021140741034 | $0.04 |
| JOSEPH A KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059203067503 | $1.75 |
| JOSEPH A KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011349308366 | $2.21 |
| JOSEPH A KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 270.095407591999 | $270.10 |
| JOSEPH A RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018483833605 | $0.02 |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.012475 | $500.00 |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01818356698) | ($2.03) |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.01818356698 | $2.03 |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.01818356) | ($2.03) |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (713.014564252) | ($713.01) |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 713.014564252 | $713.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (713.014564) | ($713.01) |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3218974057) | ($663.13) |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3218974057 | $663.13 |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06162390894) | ($1,847.48) |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06162390894 | $1,847.48 |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3218974057) | ($661.70) |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0616239) | ($1,847.18) |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.5780891263) | ($60.15) |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 0.5780891263 | $60.15 |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ZEC | (0.57808912) | ($59.99) |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003525742497962 | $12.89 |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1762720702 | $3.51 |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018066946258241 | $4.87 |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.038620068911 | $2.04 |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03809706299 | $0.82 |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00233741491159 | $0.00 |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00591273347139999 | $0.05 |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002735846811 | $0.00 |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006616323969156 | $0.00 |
| JOSEPH A SCHILENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000513416168321972 | $0.07 |
| JOSEPH AARON BURKEYBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417458665597 | $128.21 |
| JOSEPH AARON BURKEYBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.423280847039999 | $858.83 |
| JOSEPH AARON BURKEYBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.458489538 | $60.61 |
| JOSEPH AARON BURKEYBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.211513656569999 | $1.87 |
| JOSEPH AARON BURKEYBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.79678753079999 | $71.09 |
| JOSEPH AARON BURKEYBILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6934449406 | $39.47 |
| JOSEPH ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030841402125 | $94.03 |
| JOSEPH ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0536928757989999 | $107.24 |
| JOSEPH ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.147815481509999 | $0.15 |
| JOSEPH ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012620437865 | $0.00 |
| JOSEPH ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147397108979999 | $0.01 |
| JOSEPH ABIOYE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00026002 | $10.00 |
| JOSEPH ABIOYE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00064987 | $25.03 |
| JOSEPH ABIOYE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00023413 | $9.02 |
| JOSEPH ABIOYE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00114402) | ($33.98) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($6,126.00) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $6,126.00 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($6,139.80) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (955.42) | ($955.42) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 955.42 | $955.42 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.13) | ($4.13) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (25.83) | ($25.83) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.65) | ($16.65) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.29) | ($3.29) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.66) | ($1.66) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.16) | ($0.16) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.65) | ($16.65) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.08) | ($2.08) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.14) | ($0.14) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.13) | ($4.13) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.31) | ($8.31) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.004036009184) | $0.00 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.004036009184 | $0.00 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.65) | ($16.65) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.04) | ($0.04) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.0) | ($10.00) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.2) | ($4.20) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.2) | ($4.20) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.813843176) | ($53,913.19) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.813843176 | $53,913.19 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.81384317) | ($53,847.82) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,500.0) | ($2,500.00) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.2524590638 | $7,440.22 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,500.0) | ($2,500.00) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.2731429611 | $8,042.42 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.13) | ($4.13) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.5778284609 | $17,029.76 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.103430486) | ($33,322.16) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.103430486 | $33,322.16 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.10343049) | ($33,281.67) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 20,000.0 | $20,000.00 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.66) | ($16.66) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.997485998 | $30,183.93 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.4820289454 | $14,586.20 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.18) | ($4.18) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.3446924295 | $10,443.84 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.824207373) | ($55,215.17) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.824207373 | $55,215.17 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.82420737) | ($55,589.07) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.328155048) | ($96.07) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.328155048 | $96.07 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 25,000.0 | $25,000.00 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.3928652027 | $11,886.14 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (6,000.0) | ($6,000.00) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.0) | ($5.00) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.38953917 | $11,785.51 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (4,000.0) | ($4,000.00) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.33) | ($3.33) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.2451809477 | $7,417.95 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,500.0) | ($2,500.00) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.08) | ($2.08) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.2158428664 | $6,530.33 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.64) | ($16.64) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.5367504975 | $16,253.43 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.98) | ($4.98) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,000.0) | ($2,000.00) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.2126358876 | $6,438.86 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.992814572) | ($60,344.75) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.992814572 | $60,344.75 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.99281457) | ($60,162.47) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (70.84) | ($70.84) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 30,000.0 | $30,000.00 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (31,000.0) | ($31,000.00) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (25.83) | ($25.83) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 2.030523351 | $61,128.82 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (406.84) | ($406.84) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 406.84 | $406.84 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.031066623) | ($61,145.18) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.031066623 | $61,145.18 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (2.03106662) | ($60,528.37) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.66) | ($16.66) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (33.24) | ($33.24) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.65) | ($16.65) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.65) | ($16.65) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.31) | ($8.31) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.65) | ($16.65) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (35.42) | ($35.42) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.62) | ($16.62) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.65) | ($16.65) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.65) | ($16.65) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.31) | ($8.31) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.65) | ($16.65) |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573059878113904 | $212.14 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.252533544602 | $100.66 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014853315296 | $2.90 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.245879016219999 | $0.04 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047093317978 | $0.34 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.077489727358 | $0.08 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1095160415 | $0.09 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0140966505009999 | $0.02 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000003756075272889 | $0.00 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.8623523934 | $17.86 |
| JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0148211881901999 | $0.01 |
| JOSEPH ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161248062349999 | $47.91 |
| JOSEPH ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239001521939999 | $46.63 |
| JOSEPH ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.188180309 | $12.68 |
| JOSEPH ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058802258703 | $0.52 |
| JOSEPH ABRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023887791713 | $0.00 |
| JOSEPH ABRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079468969092 | $0.00 |
| JOSEPH ABRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042965841115 | $0.00 |
| JOSEPH ABRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100346028906 | $0.01 |
| JOSEPH ABRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115031729840999 | $0.00 |
| JOSEPH ABRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015725288869 | $0.00 |
| JOSEPH ABRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00094278769413 | $0.00 |
| JOSEPH ABRUZZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000104848838447 | $0.00 |
| JOSEPH ACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060324069203 | $0.18 |
| JOSEPH ACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096945151734 | $18.92 |
| JOSEPH ADAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17343045) | ($5,000.00) |
| JOSEPH ADAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17343045 | $5,000.00 |
| JOSEPH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022589396155 | $6.69 |
| JOSEPH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000248027677819999 | $0.00 |
| JOSEPH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047979878888 | $0.04 |
| JOSEPH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025940747937 | $0.00 |
| JOSEPH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2806845 | $0.48 |
| JOSEPH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25883618178 | $0.88 |
| JOSEPH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007685895252 | $241.37 |
| JOSEPH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.444211657999999 | $900.23 |
| JOSEPH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47024240358 | $5.23 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003701650752 | $113.38 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.63474591 | $190.74 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.363309140029999 | $740.23 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001204044707 | $0.00 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,047.374426874 | $830.33 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5480839179 | $40.15 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013765771952 | $0.00 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027195863162 | $0.02 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.5062459999999 | $52.98 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015055302117 | $0.00 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021219225455 | $0.00 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0334082586809999 | $2.53 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0053765372299 | $0.01 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0044767600759 | $0.00 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.110898121713 | $7.91 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.2820140253 | $3.88 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.036265315585 | $3.93 |
| JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.27976440547 | $0.70 |
| JOSEPH ADDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098454929191 | $2.91 |
| JOSEPH ADDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136391667595 | $0.03 |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,417.239161 | $12,417.24 |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.662376877) | ($1.97) |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.662376877 | $1.97 |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (2.662376) | ($1.97) |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (633.104583227) | ($633.10) |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 633.104583227 | $633.10 |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (242.19) | ($242.19) |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,210.0) | ($12,210.00) |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 33,636.363636364 | $24,943.38 |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (33,636.363636364) | ($24,963.67) |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 33,636.363636364 | $24,963.67 |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (33,636.363637) | ($24,937.69) |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20,399.237454 | $20,399.24 |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (396.71) | ($396.71) |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 41,228.612657184 | $30,704.95 |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (88.017536714) | ($2,500.00) |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 94.055680963 | $2,671.50 |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.443608385) | ($12.60) |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (2.653834353) | ($75.38) |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,100.0 | $2,100.00 |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.53) | ($10.53) |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,100.0) | ($2,100.00) |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | AVAX | 99.559733987 | $4,687.53 |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDT ERC20 | 45.12 | $45.12 |
| JOSEPH ADOTEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (41,228.614694926) | ($23,679.94) |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 6905 of 14532

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH ALBERT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.018942332) | ($140.54) |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.018942332 | $140.54 |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.477170526) | ($600.28) |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.477170526 | $600.28 |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5434220041) | ($1,568.85) |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5434220041 | $1,568.85 |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001298) | ($49.86) |
| JOSEPH ALBERT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOT | (35.477170526) | ($529.38) |
| JOSEPH ALBERT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05914056) | ($2,250.68) |
| JOSEPH ALBERT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (562.468893) | ($430.68) |
| JOSEPH ALBERT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5434220041) | ($1,508.29) |
| JOSEPH ALBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.018942332) | ($135.83) |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000274115069269999 | $0.00 |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308590185619999 | $0.00 |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116866105444 | $0.00 |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008755539414 | $0.00 |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045053592853 | $0.00 |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000099898793759 | $0.00 |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000086673408951 | $0.00 |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00060139605541 | $0.00 |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017625416060844 | $7.06 |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015560017126036 | $4.65 |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2292557777208 | $1.11 |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1686152109444 | $3.00 |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006198397046042 | $0.46 |
| JOSEPH ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.27603463669 | $39.28 |
| JOSEPH ALBERT BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001752183983 | $0.00 |
| JOSEPH ALBERT MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000749892985769999 | $0.00 |
| JOSEPH ALBERT MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000788890667514716 | $0.00 |
| JOSEPH ALBERT MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000175973407179999 | $0.00 |
| JOSEPH ALCHKIFATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000533451630449999 | $15.79 |
| JOSEPH ALCHKIFATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082851355626 | $0.00 |
| JOSEPH ALCHKIFATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1088111174 | $5.11 |
| JOSEPH ALEXANDER RAMAGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.18) | ($1.18) |
| JOSEPH ALEXANDER RAMAGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($51.94) |
| JOSEPH ALEXANDER RAMAGE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0636337082) | ($197.27) |
| JOSEPH ALEXANDER RAMAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,404.514308 | $1,404.51 |
| JOSEPH ALEXANDER RAMAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.88) | ($5.88) |
| JOSEPH ALEXANDER RAMAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| JOSEPH ALEXANDER RAMAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.936619313 | $4,056.79 |
| JOSEPH ALEXANDER RAMAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.936675) | ($4,100.61) |
| JOSEPH ALEXANDER RAMAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (33.04) | ($33.04) |
| JOSEPH ALEXANDER RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123599401144796 | $50.02 |
| JOSEPH ALEXANDER RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124570528512244 | $0.37 |
| JOSEPH ALEXANDER RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2475914972191 | $0.25 |
| JOSEPH ALEXANDRE CLEMENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7476244466 | $0.36 |
| JOSEPH ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030448092444 | $0.59 |
| JOSEPH ALIBUTOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (408.0) | ($408.00) |
| JOSEPH ALIBUTOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 408.0 | $408.00 |
| JOSEPH ALIBUTOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (408.0) | ($408.00) |
| JOSEPH ALIBUTOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243711109039999 | $7.21 |
| JOSEPH ALIBUTOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060607400899 | $11.83 |
| JOSEPH ALIBUTOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.5184059589999 | $88.52 |
| JOSEPH ALIBUTOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59965353374 | $0.38 |
| JOSEPH ALIBUTOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022535217274 | $0.16 |
| JOSEPH ALIBUTOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.140266500139999 | $0.48 |
| JOSEPH ALIBUTOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21531284622 | $0.10 |
| JOSEPH ALIBUTOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024396425286 | $0.17 |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (66.004404554) | ($44.94) |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 66.004404554 | $44.94 |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04128079774) | ($1,232.16) |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04128079774 | $1,232.16 |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.218535502) | ($2,496.93) |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.218535502 | $2,496.93 |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (523.969774192) | ($277.24) |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 523.969774192 | $277.24 |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (141.070465669) | ($141.07) |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 141.070465669 | $141.07 |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.218535502) | ($2,569.61) |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04128079) | ($1,276.98) |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240815113296129 | $8.85 |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006757291382702 | $18.26 |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9796275302085 | $0.98 |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.467557402477 | $0.53 |
| JOSEPH ALLAN GERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1109692822921 | $1.68 |
| JOSEPH ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005712663098 | $0.02 |
| JOSEPH ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047833696122 | $0.01 |
| JOSEPH ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110533103611 | $32.72 |
| JOSEPH ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028632196961 | $55.90 |
| JOSEPH ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7633059684 | $5.50 |
| JOSEPH ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97287740776 | $10.68 |
| JOSEPH ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37282687081 | $3.29 |
| JOSEPH ALLEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028730076367 | $8.99 |
| JOSEPH ALLEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.839256444496 | $2.07 |
| JOSEPH ALLEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53825590899999 | $1.01 |
| JOSEPH ALLEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1955000372 | $2.32 |
| JOSEPH ALLEN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0897734159 | $0.32 |
| JOSEPH ALLEN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025727647468 | $778.36 |
| JOSEPH ALLEN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22250511549 | $453.08 |
| JOSEPH ALLEN-MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000035875082 | $0.00 |
| JOSEPH ALLEN-MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085959798267 | $0.10 |
| JOSEPH ALMEIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15150903) | ($4,750.00) |
| JOSEPH ALMEIDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15150903 | $4,750.00 |
| JOSEPH ALMEIDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001692) | ($49.64) |
| JOSEPH ALMEIDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14981703) | ($4,321.92) |
| JOSEPH ALMEIDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09266857495) | ($2,801.09) |
| JOSEPH ALMEIDA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09266857495 | $2,801.09 |
| JOSEPH ALMEIDA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001654) | ($49.92) |
| JOSEPH ALMEIDA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09101457) | ($2,748.82) |
| JOSEPH ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142586057348909 | $50.57 |
| JOSEPH ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002316005248 | $0.05 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09975455 | $4,123.66 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0163453 | $675.68 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.66273 | $8,300.69 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00512464 | $211.93 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.111 | $4,584.19 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4925380486) | ($20,000.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.012345 | $500.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.96983 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0125 | $500.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.98288 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0062575 | $250.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.49695 | $150.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.0041 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.00251 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00061178 | $24.41 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.566698198 | $56.83 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.002495 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.99108 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SOL | 0.98955 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.00247 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.007383 | $300.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 2.94479 | $300.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.002493 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.002471 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | SOL | 0.97277 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.00617 | $250.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | SOL | 0.48149 | $50.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.002476 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.005026 | $200.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 0.49628 | $50.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.00256 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 1.03759 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.002561 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 0.51823 | $50.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.00759 | $300.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 1.0116 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3321056494) | ($1,000.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3321056494 | $1,000.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.332105) | ($1,000.36) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,000.362 | $1,000.36 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 4.90784 | $500.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (600.36) | ($600.36) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 5.88219 | $600.36 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.38) | ($200.38) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.38 | $200.38 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 0.97265 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.002489 | $100.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (199.996195608) | ($200.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 199.996195608 | $200.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (25.38) | ($25.38) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 0.24969 | $25.38 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003072972244) | ($12.51) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.001251 | $50.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 0.25073 | $25.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0006333 | $25.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 0.24862 | $25.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (49.99) | ($49.99) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0012583 | $49.99 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.248931) | ($20.09) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (14.0) | ($1,132.31) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (200.0) | ($200.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 200.0 | $200.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (25.0) | ($25.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.51) | ($12.51) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.05007819779 | $99.81 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 8.559 | $320.62 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01912285 | $558.77 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $708.45 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00965 | $230.96 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.075 | $1,803.83 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00392138 | $91.63 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0042 | $97.16 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $111.30 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001845929101) | ($4.17) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000185127636) | ($4.17) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.777127581) | ($15,000.00) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02333327116) | ($450.38) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006481244026) | ($12.51) |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9412502941 | $18,167.87 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.0112454772 | $10.87 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265655610989999 | $80.09 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041506614268 | $80.49 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81196924856799 | $1.81 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1593488896 | $8.05 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126212871713999 | $0.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.32525738539 | $78.99 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000159893398179999 | $0.00 |
| JOSEPH ALTOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.231449533 | $23.23 |
| JOSEPH ALZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065545589189 | $19.40 |
| JOSEPH ALZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111589430009 | $21.73 |
| JOSEPH ALZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.97905277229999 | $4.38 |
| JOSEPH ALZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056812597517 | $3.40 |
| JOSEPH ALZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0573306763 | $2.27 |
| JOSEPH ALZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.032437149242 | $0.04 |
| JOSEPH AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065462861536 | $0.00 |
| JOSEPH AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037872114229 | $0.00 |
| JOSEPH AMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152662662500999 | $0.45 |
| JOSEPH AMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1730567377 | $0.17 |
| JOSEPH AMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0598973752889999 | $0.67 |
| JOSEPH AMENDOLIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| JOSEPH AMENDOLIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (376.937524972) | ($10,000.00) |
| JOSEPH AMENDOLIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 435.953408732 | $11,565.67 |
| JOSEPH AMENDOLIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (1.569944792) | ($41.65) |
| JOSEPH AMENDOLIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (11.355224093) | ($301.25) |
| JOSEPH AMENDOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022552412592 | $0.00 |
| JOSEPH AMENDOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50922235656999 | $1.59 |
| JOSEPH AMENDOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003611165683 | $0.07 |
| JOSEPH AMENDOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016410956055 | $0.00 |
| JOSEPH AMENDOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35663129653 | $0.28 |
| JOSEPH AMENDOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026271355384 | $0.02 |
| JOSEPH AMENDOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33899983177 | $15.05 |
| JOSEPH AMIT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 32.9 | $444.82 |
| JOSEPH AMIT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (32.9) | ($444.82) |
| JOSEPH AMIT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 32.9 | $444.82 |
| JOSEPH AMIT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.854865281) | ($83.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.854865281 | $83.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,000.0) | ($39,000.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39,000.0 | $39,000.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (39,000.0) | ($39,000.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,831.5) | ($32,831.50) |
| JOSEPH AMIT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,831.5 | $32,831.50 |
| JOSEPH AMIT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (32,841.5) | ($32,841.50) |
| JOSEPH AMIT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.103449799) | ($100.00) |
| JOSEPH AMIT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.103449799 | $100.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (102.765972648) | ($2,499.27) |
| JOSEPH AMIT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 102.765972648 | $2,499.27 |
| JOSEPH AMIT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (106.869422) | ($2,601.20) |
| JOSEPH AMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003830842855 | $0.02 |
| JOSEPH AMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 488.289154656092 | $515.05 |
| JOSEPH AMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.999112271 | $291.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000031283658946 | $0.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000037796834806 | $0.00 |
| JOSEPH AMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00157420651059999 | $0.03 |
| JOSEPH AMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2026373978 | $15.63 |
| JOSEPH AMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042815352339 | $0.01 |
| JOSEPH AMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004921305535 | $0.00 |
| JOSEPH AMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000065090961533 | $0.00 |
| JOSEPH AMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0021627439789 | $0.00 |
| JOSEPH AMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.8999072827 | $5.79 |
| JOSEPH ANDERSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015156) | ($629.19) |
| JOSEPH ANDERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07637) | ($2,446.24) |
| JOSEPH ANDERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068474) | ($2,067.64) |
| JOSEPH ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9540218150874 | $45.04 |
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03052518 | $994.85 |
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.157486) | ($4,383.71) |
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.157486 | $4,383.71 |
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.157486) | ($4,336.71) |
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0019211 | $55.94 |
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001921) | ($56.59) |
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000187) | ($5.59) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000187 | $5.59 |
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000187) | ($5.54) |
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00044027 | $13.04 |
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044) | ($13.13) |
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012145) | ($3.69) |
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012145 | $3.69 |
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012182) | ($3.69) |
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000121) | ($3.80) |
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000121 | $3.80 |
| JOSEPH ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000121) | ($3.79) |
| JOSEPH ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000121) | ($3.80) |
| JOSEPH ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000121 | $3.80 |
| JOSEPH ANDERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000121) | ($3.80) |
| JOSEPH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159630178196 | $30.36 |
| JOSEPH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006184677018 | $18.31 |
| JOSEPH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020289229985 | $64.57 |
| JOSEPH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118134122227 | $0.23 |
| JOSEPH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7269297919 | $1.73 |
| JOSEPH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16745076432 | $1.86 |
| JOSEPH ANDERSON-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098611509574 | $0.00 |
| JOSEPH ANDERSON-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002309107087824 | $0.70 |
| JOSEPH ANDREW CERASUOLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 100.650067 | $100.65 |
| JOSEPH ANDREW CERASUOLO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.65) | ($100.65) |
| JOSEPH ANDREW CERASUOLO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0024539 | $100.65 |
| JOSEPH ANDREW CERASUOLO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03113744 | $96.39 |
| JOSEPH ANDREW CERASUOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00344156 | $99.24 |
| JOSEPH ANDREW CERASUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000796252088799999 | $2.36 |
| JOSEPH ANDREW CERASUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106157683188 | $2.07 |
| JOSEPH ANDREW CERASUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74968904089999 | $1.75 |
| JOSEPH ANDREW DUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006425150826 | $0.00 |
| JOSEPH ANDREW DUTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000027229259667 | $0.00 |
| JOSEPH ANDREW GRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080459102301 | $249.31 |
| JOSEPH ANDREW GRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015396048079999 | $0.00 |
| JOSEPH ANDREW SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1365414907 | $416.76 |
| JOSEPH ANDREW SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 15.4 | $21.00 |
| JOSEPH ANDREW SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 458.111 | $624.71 |
| JOSEPH ANDREW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001748940448099 | $50.41 |
| JOSEPH ANDREW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001827460608999 | $3.43 |
| JOSEPH ANDREW SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.74452356408 | $5.78 |
| JOSEPH ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021168046407 | $0.06 |
| JOSEPH ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111861584821 | $0.02 |
| JOSEPH ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038616584288 | $0.04 |
| JOSEPH ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023568994253 | $0.03 |
| JOSEPH ANDREW TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015436542815 | $0.00 |
| JOSEPH ANDREW TICZON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.59) |
| JOSEPH ANDREW TICZON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.166) | ($3,415.50) |
| JOSEPH ANDREW TICZON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (5.0) | ($54.94) |
| JOSEPH ANDREW TICZON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (205.0) | ($2,276.17) |
| JOSEPH ANDREW TICZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080521446194 | $0.02 |
| JOSEPH ANDREW TICZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.98520591744 | $23.70 |
| JOSEPH ANDREW TICZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034337005603029 | $10.26 |
| JOSEPH ANDREW TICZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2456706503699 | $3.21 |
| JOSEPH ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25504887736 | $519.21 |
| JOSEPH ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06232995524 | $0.03 |
| JOSEPH ANGELO CHIECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024585508298 | $7.28 |
| JOSEPH ANGELO CHIECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026505128956 | $0.05 |
| JOSEPH ANGELO CRAIG KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026276090671 | $0.00 |
| JOSEPH ANGELO CRAIG KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3167923842 | $1.53 |
| JOSEPH ANGELO CRAIG KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023656290135 | $0.46 |
| JOSEPH ANGELO CRAIG KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049380056591 | $0.04 |
| JOSEPH ANGELO SEATON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 101.0 | $101.00 |
| JOSEPH ANGELO SEATON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.0003478113395 | $0.53 |
| JOSEPH ANGELO SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005025542427 | |
| JOSEPH ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108734351134 | $0.32 |
| JOSEPH ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156074560969999 | $0.02 |
| JOSEPH ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124744179458 | $252.80 |
| JOSEPH ANTHONY ADAMSRIVERA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 99.2 | $99.20 |
| JOSEPH ANTHONY ADAMSRIVERA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (99.2) | ($99.20) |
| JOSEPH ANTHONY ADAMSRIVERA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 499.2 | $499.20 |
| JOSEPH ANTHONY ADAMSRIVERA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (499.2) | ($499.20) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02132 | $64.99 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001373 | $55.03 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (0.23) | ($17.71) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 17.712 | $17.71 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (28.0) | ($38.54) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 38.518 | $38.54 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.02) | ($60.59) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 60.427 | $60.59 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (1.0) | ($77.27) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 77.161 | $77.27 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000624) | ($24.98) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 24.923 | $24.98 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (318.741) | ($318.74) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.0) | ($152.13) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.0 | $152.13 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AVAX | (1.99997) | ($152.13) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 151.439 | $152.13 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (151.439) | ($151.44) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.009630574) | ($148.89) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.009630574 | $148.89 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AVAX | (2.00958) | ($148.88) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 148.18 | $148.88 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (148.18) | ($148.18) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004264228108) | ($0.30) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004264228108 | $0.30 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.233126482) | ($31.64) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.233126482 | $31.64 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (25.218) | ($31.62) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 31.533 | $31.62 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (131.533) | ($131.53) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00258557) | ($100.00) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00258557 | $100.00 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04421902362) | ($125.00) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04421902362 | $125.00 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.002585) | ($99.98) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 99.937 | $99.98 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.044219) | ($125.00) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 125.012 | $125.00 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (224.949) | ($224.95) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($137.38) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $137.38 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.049998) | ($137.18) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 136.155 | $137.18 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (136.155) | ($136.16) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($277.59) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $277.59 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.100001) | ($277.59) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 276.171 | $277.59 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (276.171) | ($276.17) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05082790694) | ($150.00) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05082790694 | $150.00 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.050827) | ($150.00) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 149.294 | $150.00 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (149.294) | ($149.29) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($100.40) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $100.40 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.05) | ($100.40) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 100.481 | $100.40 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 125.0 | $125.00 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (225.481) | ($225.48) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03708240151) | ($75.00) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03708240151 | $75.00 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.037082) | ($75.00) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 74.824 | $75.00 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (74.824) | ($74.82) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01503047654) | ($15.00) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5010158846) | ($500.00) |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6195019205 | $618.25 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026441432488 | $0.87 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200952260052 | $4.89 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001360268698875 | $0.00 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0814236539088899 | $0.11 |
| JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00656158683824381 | $0.50 |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.001262 | $2,836.32 |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,097.46) |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (401.663322244) | ($237.36) |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 401.663322244 | $237.36 |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.060988025) | ($121.56) |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.060988025 | $121.56 |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200.198020272) | ($119.64) |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200.198020272 | $119.64 |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001213040671) | ($35.97) |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001213040671 | $35.97 |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (491.591558735) | ($491.59) |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 491.591558735 | $491.59 |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.403485375) | ($745.28) |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.403485375 | $745.28 |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121392389459624 | $50.33 |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036633308045185 | $8.55 |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.58908981318029 | $5.59 |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3046256571744 | $2.15 |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6349103538599 | $1.84 |
| JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046569572103637 | $2.19 |
| JOSEPH ANTHONY CATANZANO III | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00271202) | ($82.60) |
| JOSEPH ANTHONY CATANZANO III | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00271202 | $82.60 |
| JOSEPH ANTHONY CATANZANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240171306348089 | $0.82 |
| JOSEPH ANTHONY CATANZANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9001574418999 | $10.90 |
| JOSEPH ANTHONY CATANZANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013274498774 | $24.73 |
| JOSEPH ANTHONY D'ABADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017662380833 | $0.05 |
| JOSEPH ANTHONY GORS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00130167 | $52.64 |
| JOSEPH ANTHONY GORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019734363192 | $59.20 |
| JOSEPH ANTHONY GORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017623986812 | $34.39 |
| JOSEPH ANTHONY GORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41357652666 | $0.41 |
| JOSEPH ANTHONY GORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9402021147 | $1.54 |
| JOSEPH ANTHONY GORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5023364867 | $2.20 |
| JOSEPH ANTHONY GORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77165552 | $0.11 |
| JOSEPH ANTHONY GORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023382546805 | $0.14 |
| JOSEPH ANTHONY GORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.103502422673 | $0.30 |
| JOSEPH ANTHONY JR IZZO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04943937 | $1,611.28 |
| JOSEPH ANTHONY JR IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022458883432 | $67.76 |
| JOSEPH ANTHONY JR IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129614400972 | $25.29 |
| JOSEPH ANTHONY JR IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0499148937 | $2.54 |
| JOSEPH ANTHONY JR IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054290156123 | $3.25 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 116.384706 | $116.38 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $77.24 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.004615230589) | ($0.02) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.004615230589 | $0.02 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 5.642 | $31.82 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (5.642) | ($31.71) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | SNX | 5.642 | $31.71 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.01290177763) | ($0.04) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.01290177763 | $0.04 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0009469099612) | ($0.16) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0009469099612 | $0.16 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1987084073) | ($0.14) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1987084073 | $0.14 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (629.004755231) | ($629.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 629.004755231 | $629.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (629.004755) | ($629.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (527.901039524) | ($527.90) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAX | 527.901039524 | $527.90 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (527.901039524) | ($527.90) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | PAX | 527.901039524 | $527.90 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (129.480273306) | ($1,861.93) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 129.480273306 | $1,861.93 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (129.480273) | ($1,863.22) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,056.109894944) | ($1,629.27) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,056.109894944 | $1,629.27 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BAT | (2,056.109894) | ($1,623.33) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (698.004206728) | ($698.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 698.004206728 | $698.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (698.004206) | ($698.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | UST | 5.0 | $5.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | UST | 470.0 | $470.62 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (475.0) | ($475.05) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 475.0 | $475.05 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02646243508) | ($75.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02646243508 | $75.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026482) | ($75.83) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 6.17 | $92.60 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 119.892 | $131.97 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | PAXG | 0.241931374 | $450.65 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.241931374) | ($450.65) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.241931374 | $450.65 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (6.17) | ($92.21) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 6.17 | $92.21 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (119.892) | ($131.85) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 119.892 | $131.85 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 338.13199263 | $389.23 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01188929 | $470.78 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01188929) | ($470.39) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01188929 | $470.39 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (338.13199263) | ($388.85) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 338.13199263 | $388.85 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | UST | 88.20184 | $88.29 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 693.004206 | $693.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | UST | (88.20184) | ($88.20) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | UST | 88.20184 | $88.20 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (693.004206728) | ($693.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 693.004206728 | $693.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | UST | 82.5 | $82.58 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (82.5) | ($82.58) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 82.5 | $82.58 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 249.775 | $251.45 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (249.775) | ($251.88) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 249.775 | $251.88 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LUNC | 4.000365 | $246.10 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (4.000365) | ($246.10) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 4.000365 | $246.10 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3302533) | ($10,500.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3302533 | $10,500.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.330253) | ($10,472.25) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | KNC | 47.907 | $106.14 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.2995 | $714.31 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2995004351) | ($714.91) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2995004351 | $714.91 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | KNC | (47.911615231) | ($106.47) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | KNC | 47.911615231 | $106.47 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (527.901039524) | ($527.90) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 527.901039524 | $527.90 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.23886997) | ($248.44) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.23886997 | $248.44 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UST | (645.70184) | ($382.82) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UST | 645.70184 | $382.82 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | UST | (645.70184) | ($380.74) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | UST | 645.70184 | $380.74 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000003) | ($0.01) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000003 | $0.01 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01090212667) | ($0.76) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01090212667 | $0.76 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001500238203) | ($0.32) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001500238203 | $0.32 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (31.400365) | ($0.30) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 31.400365 | $0.30 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.002835245755) | ($0.27) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.002835245755 | $0.27 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02657416668) | ($0.14) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02657416668 | $0.14 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.03423555789) | ($0.05) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.03423555789 | $0.05 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.01059875351) | ($0.03) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.01059875351 | $0.03 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0003621145176) | ($0.03) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0003621145176 | $0.03 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (4.238869) | ($250.78) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAX | (527.901039) | ($527.90) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | UMA | 13.637077113 | $42.09 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | UMA | (13.647675866) | ($42.31) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | UMA | 13.647675866 | $42.31 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2936456419) | ($584.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2936456419 | $584.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.293645) | ($583.58) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 359.676 | $240.92 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | PAXG | 0.1590240088 | $286.60 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (359.676) | ($241.16) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 359.676 | $241.16 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.1590240088) | ($286.16) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.1590240088 | $286.16 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03320144) | ($1,000.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03320144 | $1,000.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033201) | ($1,005.34) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UST | (645.70184) | ($47.76) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UST | 645.70184 | $47.76 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4903039674) | ($1,000.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4903039674 | $1,000.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.490304) | ($999.39) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MKR | 0.08 | $111.11 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (0.08) | ($111.13) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MKR | 0.08 | $111.13 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,024.7437) | ($800.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,024.7437 | $800.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | CEL | (900.0) | ($705.85) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04864480379) | ($1,476.67) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04864480379 | $1,476.67 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048645) | ($1,482.72) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (923.5915) | ($700.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 923.5915 | $700.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | CEL | (1,048.3352) | ($794.95) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,131.2073) | ($800.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,131.2073 | $800.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | CEL | (1,131.0) | ($799.93) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4353338739) | ($800.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4353338739 | $800.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.435334) | ($798.71) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,140.7531) | ($650.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,140.7531 | $650.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (1,140.9604) | ($649.58) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (693.004206728) | ($693.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 693.004206728 | $693.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (693.004206) | ($693.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.01748012382) | ($498.20) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.01748012382 | $498.20 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | WBTC | (0.01748012382) | ($498.70) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | WBTC | 0.01748012382 | $498.70 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2874715284) | ($500.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2874715284 | $500.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.287472) | ($499.59) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.01748012382) | ($510.44) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.01748012382 | $510.44 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,389.9317333) | ($196.91) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,389.9317333 | $196.91 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.01748) | ($532.46) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,389.931733) | ($201.62) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,990.096467465) | ($1,252.71) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,990.096467465 | $1,252.71 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (2,990.096467) | ($1,251.55) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (473.6) | ($473.60) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 473.6 | $473.60 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (473.6) | ($473.60) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.496028654) | ($900.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.496028654 | $900.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.496028) | ($899.81) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.1555) | ($330.25) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.1555 | $330.25 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.0) | ($46.63) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.1555) | ($282.89) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.076222275) | ($2,000.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.076222275 | $2,000.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.076222) | ($1,998.46) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.22475714) | ($636.87) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.22475714 | $636.87 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (16.224757) | ($636.56) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (83.075028144) | ($73.34) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 83.075028144 | $73.34 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MKR | (0.08) | ($97.80) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MKR | 0.08 | $97.80 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,548.248853135) | ($1,000.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,548.248853135 | $1,000.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8062825537) | ($1,500.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8062825537 | $1,500.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.806283) | ($1,499.41) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,548.248853) | ($923.03) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5707501941) | ($1,000.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5707501941 | $1,000.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MKR | (0.08) | ($91.47) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | 1INCH | (83.075028) | ($68.49) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.57075) | ($1,001.48) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (75.907927782) | ($100.95) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BNT | 75.907927782 | $100.95 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (768.41) | ($768.41) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 768.41 | $768.41 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (768.41) | ($768.41) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BNT | (75.907927) | ($97.92) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,588.527022433) | ($1,000.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,588.527022433 | $1,000.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (47.911615231) | ($90.55) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | KNC | 47.911615231 | $90.55 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | KNC | (47.911615) | ($89.14) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,588.527022) | ($1,009.64) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5809090064) | ($1,000.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5809090064 | $1,000.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.580909) | ($999.26) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (750.0) | ($750.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 750.0 | $750.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (750.0) | ($750.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.477002137) | ($750.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.477002137 | $750.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,647.246592002) | ($1,647.25) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,647.246592002 | $1,647.25 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.477002) | ($746.28) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.017525 | $500.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01819266506) | ($520.78) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01819266506 | $520.78 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00175296) | ($50.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00175296 | $50.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001752) | ($50.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0018974) | ($52.19) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0018974 | $52.19 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001898) | ($52.13) |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006674212663 | $20.00 |
| JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 928.094013310011 | $1,043.14 |
| JOSEPH ANTHONY LUCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228665733959999 | $0.04 |
| JOSEPH ANTHONY MACCHIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (32.172535582) | ($31,000.00) |
| JOSEPH ANTHONY MACCHIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 39.615347752 | $38,171.56 |
| JOSEPH ANTHONY MACCHIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9651760675) | ($930.00) |
| JOSEPH ANTHONY MACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017497619242 | $0.52 |
| JOSEPH ANTHONY MACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032932116099 | $52.84 |
| JOSEPH ANTHONY MONACHINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.70263174 | $70,211.32 |
| JOSEPH ANTHONY MONACHINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,987.553501835) | ($3,987.55) |
| JOSEPH ANTHONY MONACHINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,987.553501835 | $3,987.55 |
| JOSEPH ANTHONY MONACHINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,987.553501) | ($3,987.55) |
| JOSEPH ANTHONY MONACHINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66274301) | ($20,000.00) |
| JOSEPH ANTHONY MONACHINO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66274301 | $20,000.00 |
| JOSEPH ANTHONY MONACHINO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.662743) | ($19,981.70) |
| JOSEPH ANTHONY MONACHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00980074575229999 | $301.21 |
| JOSEPH ANTHONY MONACHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.174558977842 | $23.17 |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.17258046 | $506.95 |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01274949 | $507.82 |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01274949) | ($370.94) |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01274949 | $370.94 |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.427181435) | ($97.77) |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.427181435 | $97.77 |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.17258046) | ($339.61) |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.17258046 | $339.61 |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.389556 | $764.53 |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.389556) | ($766.43) |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.389556 | $766.43 |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.02972923 | $871.39 |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02972923) | ($879.00) |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02972923 | $879.00 |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.31052587 | $605.60 |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.31052587) | ($605.60) |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.31052587 | $605.60 |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.27599355 | $497.22 |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.27599355) | ($496.80) |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.27599355 | $496.80 |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126659030671999 | $33.93 |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.38329796252 | $100.68 |
| JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045402533444 | $86.67 |
| JOSEPH ANTHONY SESSO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.9401756613615 | $72.48 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 1.0000059 | $29,649.82 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DASH | 8.33161496 | $505.80 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 6.5 | $12,684.56 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 8.08360214 | $804.48 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (8.08360214) | ($802.33) |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 8.08360214 | $802.33 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.5) | ($12,850.00) |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.5 | $12,850.00 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,960.28) |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $2,960.28 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (8.33161496) | ($517.03) |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | DASH | 8.33161496 | $517.03 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 0.1 | $2.65 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 26.888337477 | $725.93 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (26.988337477) | ($728.69) |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 26.988337477 | $728.69 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9000059) | ($27,641.27) |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9000059 | $27,641.27 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.0026241) | ($504.60) |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.0026241 | $504.60 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311577304033 | $73.37 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.365902388 | $100.00 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035631479621 | $49.13 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0506200110565999 | $1.17 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0176091979437 | $0.88 |
| JOSEPH ANTHONY VEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004906693551 | $0.35 |
| JOSEPH ANTHONY ZUMAETA SARA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01772864 | $526.54 |
| JOSEPH ANTHONY ZUMAETA SARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0784 | $94.07 |
| JOSEPH ANTHONY ZUMAETA SARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052488350846 | $52.41 |
| JOSEPH ANTHONY ZUMAETA SARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030893352336 | $0.35 |
| JOSEPH ANTIQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2086807305859 | $23.17 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.04685719532) | ($0.05) |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.04685719532 | $0.05 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.414621853) | ($63.41) |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.414621853 | $63.41 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00004054949583) | $0.00 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00004054949583 | $0.00 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08365852) | ($0.08) |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.08365852 | $0.08 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00001433516138) | $0.00 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00001433516138 | $0.00 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02962470098) | ($0.03) |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02962470098 | $0.03 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.04013943 | $1,218.47 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000006428075197) | $0.00 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000006428075197 | $0.00 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00002027895607) | $0.00 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00002027895607 | $0.00 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.09712089 | $2,813.63 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003164) | ($0.95) |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2416206399) | ($7,381.75) |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2416206399 | $7,381.75 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032707) | ($9.98) |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37852224) | ($11,551.36) |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 6,944.850432 | $6,944.85 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.4815012157 | $14,686.92 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4815012157) | ($14,691.28) |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4815012157 | $14,691.28 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (8.378357) | ($8.38) |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48150122) | ($14,695.36) |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015495335516223 | $53.87 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113303514879624 | $0.11 |
| JOSEPH ANTONAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000548910932653149 | $0.00 |
| JOSEPH ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003297751031 | $0.00 |
| JOSEPH ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031702847737999 | $0.00 |
| JOSEPH ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0516113958899999 | $0.00 |
| JOSEPH ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045193448636 | $1.34 |
| JOSEPH ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0451377975 | $1.28 |
| JOSEPH ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62794066611 | $2.15 |
| JOSEPH ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016329127838 | $0.48 |
| JOSEPH ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057747136223 | $0.00 |
| JOSEPH ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0077640741646 | $0.00 |
| JOSEPH ARCHUAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.312883951) | ($6,500.00) |
| JOSEPH ARCHUAL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.312883951 | $6,500.00 |
| JOSEPH ARCHUAL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.312883951) | ($6,581.76) |
| JOSEPH ARCHUAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2765562882) | ($574.82) |
| JOSEPH ARCHUAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2765562882 | $574.82 |
| JOSEPH ARCHUAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2765562882) | ($565.77) |
| JOSEPH ARCHUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100464492829263 | $29.18 |
| JOSEPH ARCHUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65128414001 | $0.52 |
| JOSEPH ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18820969621 | $2.09 |
| JOSEPH ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032246332048 | $0.00 |
| JOSEPH ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332536832289999 | $9.84 |
| JOSEPH ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022032956519 | $42.99 |
| JOSEPH ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6759291407 | $4.82 |
| JOSEPH ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112248255995 | $1.25 |
| JOSEPH ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067628800913 | $20.02 |
| JOSEPH ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000718010876119999 | $1.40 |
| JOSEPH ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098599808373 | $0.72 |
| JOSEPH ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042233660499 | $2.53 |
| JOSEPH ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090327356379 | $3.57 |
| JOSEPH ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019632633053 | $0.04 |
| JOSEPH ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00026329466292 | $0.02 |
| JOSEPH ARNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043588945088 | $12.90 |
| JOSEPH ARNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050328037807 | $9.82 |
| JOSEPH ARNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045157931968 | $0.33 |
| JOSEPH ARRIZON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007822416356) | ($22.88) |
| JOSEPH ARRIZON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007822416356 | $22.88 |
| JOSEPH ARRIZON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078224) | ($22.60) |
| JOSEPH ARRIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005130352080897 | $0.18 |
| JOSEPH ARRIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00441627185399999 | $0.00 |
| JOSEPH ARRIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028061505202 | $0.00 |
| JOSEPH ARROYO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.323838386 | $249.32 |
| JOSEPH ARTERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045280569292 | $13.39 |
| JOSEPH ARTERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101079106642999 | $19.72 |
| JOSEPH ARTERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.8200419 | $18.09 |
| JOSEPH ARTERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8469901112 | $9.41 |
| JOSEPH ARTERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.48970482632 | $0.63 |
| JOSEPH ASH SAKULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.031182522) | ($29,936.22) |
| JOSEPH ASH SAKULA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.031182522 | $29,936.22 |
| JOSEPH ASH SAKULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (262.165135288) | ($2,275.59) |
| JOSEPH ASH SAKULA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 262.165135288 | $2,275.59 |
| JOSEPH ASH SAKULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.356198645) | ($12,333.11) |
| JOSEPH ASH SAKULA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.356198645 | $12,333.11 |
| JOSEPH ASH SAKULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,089.097835675) | ($1,856.24) |
| JOSEPH ASH SAKULA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,089.097835675 | $1,856.24 |
| JOSEPH ASH SAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058804151298449 | $204.66 |
| JOSEPH ASH SAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060134631692341 | $142.88 |
| JOSEPH ASH SAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.595792952648 | $34.37 |
| JOSEPH ASH SAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.93378490013219 | $50.23 |
| JOSEPH ASHLEY EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017195835051 | $0.05 |
| JOSEPH ASHLEY EBERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15163455007 | $1.15 |
| JOSEPH ASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.874662622858 | $5.65 |
| JOSEPH ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080769448351 | $0.24 |
| JOSEPH ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4240684896 | $1.23 |
| JOSEPH ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19092549183 | $1.18 |
| JOSEPH ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039428326683 | $0.89 |
| JOSEPH ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.59885963359999 | $2.47 |
| JOSEPH ATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.876054507209999 | $0.47 |
| JOSEPH AUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038161797594 | $1.13 |
| JOSEPH AUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.362015695 | $4.36 |
| JOSEPH AUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.89091730479999 | $0.57 |
| JOSEPH AUGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007465312564 | $0.00 |
| JOSEPH AUGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077954427679 | $0.02 |
| JOSEPH AUGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044095701925 | $0.04 |
| JOSEPH AUGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000826736125349999 | $0.01 |
| JOSEPH AUGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056651409005 | $0.01 |
| JOSEPH AUGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00056501932985 | $0.00 |
| JOSEPH AUGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000048041227453 | $0.00 |
| JOSEPH AURELIUS GERULES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00207698 | $84.15 |
| JOSEPH AURELIUS GERULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052529663629 | $15.52 |
| JOSEPH AURELIUS GERULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000621653860187 | $1.17 |
| JOSEPH AURELIUS GERULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4453551471 | $27.06 |
| JOSEPH AUSTIN LORD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.31444543 | $831.08 |
| JOSEPH AUSTIN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001598518254 | $50.00 |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21.723864) | ($20.00) |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21.723864 | $20.00 |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.114221824) | ($6,000.00) |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.114221824 | $6,000.00 |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.114221824) | ($6,070.46) |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.042566286) | ($5,700.00) |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.042566286 | $5,700.00 |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.042566286) | ($5,701.85) |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006049198857) | ($12.47) |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006049198857 | $12.47 |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006049198857) | ($12.47) |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19,034.846136) | ($9,759.46) |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19,034.846136 | $9,759.46 |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.541684444) | ($39,953.38) |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.541684444 | $39,953.38 |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00641134305) | ($12.47) |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,964.30) |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02565046836) | ($24.94) |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (15.427306551) | ($15,000.00) |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4635887106) | ($450.75) |
| JOSEPH AUSTIN STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.153480028 | $18,622.97 |
| JOSEPH AUSTIN-WINGATE BLANKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.948070851) | ($3,754.79) |
| JOSEPH AUSTIN-WINGATE BLANKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.948070851 | $3,754.79 |
| JOSEPH AUSTIN-WINGATE BLANKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2049034135) | ($6,296.25) |
| JOSEPH AUSTIN-WINGATE BLANKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2049034135 | $6,296.25 |
| JOSEPH AUSTIN-WINGATE BLANKS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015481) | ($30.05) |
| JOSEPH AUSTIN-WINGATE BLANKS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000947) | ($30.03) |
| JOSEPH AUSTIN-WINGATE BLANKS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.932587) | ($3,753.64) |
| JOSEPH AUSTIN-WINGATE BLANKS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.203956) | ($6,469.09) |
| JOSEPH AUSTIN-WINGATE BLANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013234802937938 | $46.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH AUSTIN-WINGATE BLANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01564448114682 | $38.16 |
| JOSEPH AUSTIN-WINGATE BLANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68791616631 | $0.43 |
| JOSEPH AUSTIN-WINGATE BLANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.653530459849999 | $7.26 |
| JOSEPH AUSTIN-WINGATE BLANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.3673649719 | $1.22 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022520621349 | $51.72 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062382956043 | $12.17 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019969561679 | $0.02 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45174610879 | $0.36 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016892486077 | $0.01 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00067552772329 | $0.05 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8754720615 | $6.41 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028490220389 | $0.31 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0053233955393 | $0.03 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000032434510298 | $0.00 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030804342267 | $0.05 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0044629783 | $2.00 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000059375594869 | $0.00 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0973355279529999 | $0.05 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001882289274 | $0.35 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0036493907557 | $0.01 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.030958024105 | $0.03 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00242743450539999 | $0.01 |
| JOSEPH AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.212087630249999 | $0.28 |
| JOSEPH AUTHEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194616783469999 | $58.37 |
| JOSEPH AUTHEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038736457978 | $76.60 |
| JOSEPH AUTHEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17972176869 | $0.18 |
| JOSEPH AUTHEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05842503464 | $0.05 |
| JOSEPH AUTHEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017733980484 | $0.01 |
| JOSEPH AVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023093071354 | $696.62 |
| JOSEPH AVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.944785018 | $1.22 |
| JOSEPH AYIM ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126015981704 | $3.73 |
| JOSEPH AYIM ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100928780208 | $19.69 |
| JOSEPH AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002080830976 | $62.59 |
| JOSEPH AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00816807239309999 | $15.94 |
| JOSEPH AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2445590082 | $5.24 |
| JOSEPH AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3824103615 | $2.12 |
| JOSEPH AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016586702388 | $0.49 |
| JOSEPH AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.333986982 | $10.67 |
| JOSEPH AZIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4273989037) | ($12,502.70) |
| JOSEPH AZIZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4273989037 | $12,502.70 |
| JOSEPH AZIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.060695321) | ($1,779.52) |
| JOSEPH AZIZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.060695321 | $1,779.52 |
| JOSEPH AZIZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.068649) | ($100.30) |
| JOSEPH AZIZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003629) | ($99.86) |
| JOSEPH AZIZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.9920463214) | ($1,424.42) |
| JOSEPH AZIZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.4237699) | ($11,592.19) |
| JOSEPH AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276761261771340 | $95.43 |
| JOSEPH AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104333666 3402 | $24.11 |
| JOSEPH AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000454048944429999 | $0.00 |
| JOSEPH AZZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066451949561 | $0.00 |
| JOSEPH AZZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012004778045 | $0.00 |
| JOSEPH AZZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000139171 69797 | $0.00 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,414.51) | ($1,414.51) |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.453478 | $1,414.51 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 39.82801539 | $4,403.49 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (27.1339) | ($3,001.55) |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0722502 | $3,001.55 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (13.2465) | ($1,464.73) |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,463.088 | $1,464.73 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.31799 | $1,000.00 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (463.09) | ($463.09) |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.150176 | $463.09 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02440524 | $2.64 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02410922 | $2.65 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02464923368) | ($1.81) |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02464923368 | $1.81 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (0.0487) | ($3.58) |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3.544 | $3.58 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104860081803 | $30.43 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167221318767 | $31.50 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05137536349385 | $0.05 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.00013711992 | $25.64 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105752455802 | $0.01 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107781010116 | $0.00 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022876491882 | $0.00 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000183597399472227 | $0.02 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.64390190946 | $11.97 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007439610656 | $0.00 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000107107966933 | $0.00 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0613264096899999 | $6.49 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07142335895 | $4.07 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027962681159 | $0.00 |
| JOSEPH B MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000030401437558 | $0.00 |
| JOSEPH B STUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021117620309 | $0.04 |
| JOSEPH BACCOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,712.432463308) | ($15,712.43) |
| JOSEPH BACCOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,712.432463308 | $15,712.43 |
| JOSEPH BACCOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH BACCOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH BACCOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,512.432463) | ($15,512.43) |
| JOSEPH BACCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017823539695 | $53.23 |
| JOSEPH BACCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019238868934 | $37.54 |
| JOSEPH BACCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.72924399166 | $98.73 |
| JOSEPH BACCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4163677438 | $2.71 |
| JOSEPH BACCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.9931084599999 | $9.41 |
| JOSEPH BACCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3215063086 | $19.22 |
| JOSEPH BACHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,409.31) | ($15,409.31) |
| JOSEPH BACHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,409.31 | $15,409.31 |
| JOSEPH BACHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (15,409.31) | ($15,409.31) |
| JOSEPH BACHMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01631623) | ($495.13) |
| JOSEPH BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01631623731 | $500.00 |
| JOSEPH BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.681459080999 | $325.68 |
| JOSEPH BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03598352866999 | $0.82 |
| JOSEPH BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013951898762 | $4.13 |
| JOSEPH BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042932970085 | $8.38 |
| JOSEPH BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102601227929 | $0.02 |
| JOSEPH BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40125838491 | $0.40 |
| JOSEPH BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000262932137649999 | $0.00 |
| JOSEPH BAIDEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130970291259 | $0.39 |
| JOSEPH BAIDEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014997920509 | $29.26 |
| JOSEPH BAIDEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.756663884 | $37.07 |
| JOSEPH BAIDEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.53880752864 | $3.32 |
| JOSEPH BAILEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23936759) | ($9,700.00) |
| JOSEPH BAILEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23936759 | $9,700.00 |
| JOSEPH BAILEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.239367) | ($9,700.74) |
| JOSEPH BAILEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16) | ($5,053.96) |
| JOSEPH BAILEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16 | $5,053.96 |
| JOSEPH BAILEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16) | ($5,044.88) |
| JOSEPH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019350040255 | $584.05 |
| JOSEPH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45887922353 | $929.24 |
| JOSEPH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.293771241 | $20.05 |
| JOSEPH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000054942615852 | $0.00 |
| JOSEPH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8408629124 | $6.29 |
| JOSEPH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000043915712383999 | $0.00 |
| JOSEPH BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.694130443) | ($19,209.21) |
| JOSEPH BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.694130443 | $19,209.21 |
| JOSEPH BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,035.302315862) | ($3,229.67) |
| JOSEPH BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,035.302315862 | $3,229.67 |
| JOSEPH BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,145.445426404) | ($2,623.07) |
| JOSEPH BAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,145.445426404 | $2,623.07 |
| JOSEPH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004377250987 | $0.00 |
| JOSEPH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0928812426841718 | $0.11 |
| JOSEPH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076165073803 | $22.54 |
| JOSEPH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10183182053029 | $241.44 |
| JOSEPH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.4717365426099 | $67.56 |
| JOSEPH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.466122891763 | $100.95 |
| JOSEPH BALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017549795489 | $0.52 |
| JOSEPH BALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042193005746 | $8.23 |
| JOSEPH BALASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2453220372 | $36.07 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BCH | (1.03952) | ($359.77) |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 356.368 | $359.77 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.007266 | $300.00 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.012848 | $40.00 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (16.36) | ($16.36) |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.1535 | $16.36 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00247516 | $102.05 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.132333) | ($410.27) |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0099143 | $410.27 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (1.98976) | ($210.00) |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 208.588 | $210.00 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (208.59) | ($208.59) |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.067561 | $208.59 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (100.0) | ($142.59) |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 141.263 | $142.59 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (141.26) | ($141.26) |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 99.771 | $141.26 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (50.695) | ($70.00) |
| JOSEPH BALINT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 69.715 | $70.00 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (69.72) | ($69.72) |
| JOSEPH BALINT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.69498 | $69.72 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00747365 | $299.03 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (49.275) | ($68.00) |
| JOSEPH BALINT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 68.04 | $68.00 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (68.04) | ($68.04) |
| JOSEPH BALINT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.6745 | $68.04 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.006073) | ($242.97) |
| JOSEPH BALINT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.080154 | $242.97 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001399) | ($55.97) |
| JOSEPH BALINT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.55514 | $55.97 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.004) | $0.00 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.004 | $0.00 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018457506015 | $54.90 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122742121567 | $23.80 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001340355606967 | $0.00 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.98152479939999 | $7.21 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30354156966 | $18.04 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000081972251773 | $0.00 |
| JOSEPH BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007672987303044 | $0.26 |
| JOSEPH BALLARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (86.645450685) | ($853.46) |
| JOSEPH BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.142195267405 | $15.17 |
| JOSEPH BANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158551650749999 | $47.06 |
| JOSEPH BANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040004157665 | $79.07 |
| JOSEPH BANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047245952415 | $0.05 |
| JOSEPH BANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077321627071 | $0.01 |
| JOSEPH BANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3239188533 | $2.71 |
| JOSEPH BANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122630132633 | $7.33 |
| JOSEPH BANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000059010557471 | $0.00 |
| JOSEPH BANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.282703068559999 | $0.37 |
| JOSEPH BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002490254685 | $0.00 |
| JOSEPH BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096599721723 | $0.03 |
| JOSEPH BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105795489885 | $0.02 |
| JOSEPH BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094981044287 | $0.01 |
| JOSEPH BARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024027297759 | $72.67 |
| JOSEPH BARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090483938817 | $17.66 |
| JOSEPH BARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02108220726 | $0.02 |
| JOSEPH BARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.570593086 | $23.44 |
| JOSEPH BARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0288 | $90.29 |
| JOSEPH BARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0038 | $157.46 |
| JOSEPH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304691059879999 | $92.84 |
| JOSEPH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60672762089999 | $8.87 |
| JOSEPH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023251592239 | $45.34 |
| JOSEPH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.3530811499999 | $29.61 |
| JOSEPH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130198178478 | $1.45 |
| JOSEPH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09751404354 | $0.86 |
| JOSEPH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8880982163 | $1.30 |
| JOSEPH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070008015537 | $0.51 |
| JOSEPH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.735632515 | $5.93 |
| JOSEPH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22833985049 | $1.41 |
| JOSEPH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015045973115 | $0.11 |
| JOSEPH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0011681044484 | $0.08 |
| JOSEPH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002901928999 | $5.41 |
| JOSEPH BARKLEY BROWN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023149821822 | $0.05 |
| JOSEPH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140265994176695 | $50.42 |
| JOSEPH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.76268486915 | $6.70 |
| JOSEPH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.336371417059999 | $2.50 |
| JOSEPH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002266773046 | $0.02 |
| JOSEPH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00119464840037 | $0.20 |
| JOSEPH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.911732682229999 | $1.14 |
| JOSEPH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 174.216883996 | $174.22 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005517801053 | $16.33 |
| JOSEPH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7918000341 | $8.56 |
| JOSEPH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4145219905 | $2.14 |
| JOSEPH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.462252506589999 | $5.14 |
| JOSEPH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023387760068 | $1.40 |
| JOSEPH BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0837271095659999 | $3.31 |
| JOSEPH BARRAVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054146245055 | $16.03 |
| JOSEPH BARRAVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019195785755 | $3.75 |
| JOSEPH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13904235697 | $0.48 |
| JOSEPH BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123854473466999 | $0.37 |
| JOSEPH BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.36839450469999 | $4.37 |
| JOSEPH BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4859674921 | $1.18 |
| JOSEPH BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.151985966565 | $0.08 |
| JOSEPH BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000512730061227 | $0.00 |
| JOSEPH BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002175629159 | $6.44 |
| JOSEPH BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027588895826 | $53.82 |
| JOSEPH BARRS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.16665218 | $278.74 |
| JOSEPH BARRS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01212085 | $354.70 |
| JOSEPH BARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057806425343 | $16.61 |
| JOSEPH BARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044931439456 | $0.01 |
| JOSEPH BARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126045384275 | $24.01 |
| JOSEPH BARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9398202339 | $3.92 |
| JOSEPH BARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.51361748829999 | $1.58 |
| JOSEPH BARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044865803033 | $0.40 |
| JOSEPH BARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.33902486389999 | $0.49 |
| JOSEPH BARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.875331494 | $11.89 |
| JOSEPH BARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00136172429619 | $0.43 |
| JOSEPH BARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.4067117808 | $0.13 |
| JOSEPH BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.18359957 | $18.86 |
| JOSEPH BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000724529507269999 | $21.44 |
| JOSEPH BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00433670589539999 | $8.46 |
| JOSEPH BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.61162487 | $17.61 |
| JOSEPH BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.755907301 | $35.48 |
| JOSEPH BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2264695832 | $2.03 |
| JOSEPH BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22817488894 | $2.54 |
| JOSEPH BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034520516591 | $0.30 |
| JOSEPH BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.1798269921999 | $11.18 |
| JOSEPH BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00112859443345 | $0.09 |
| JOSEPH BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000506632963 | $0.00 |
| JOSEPH BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027996140231 | $0.00 |
| JOSEPH BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001585229176 | $0.03 |
| JOSEPH BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000861850556849999 | $0.00 |
| JOSEPH BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000142437861569999 | $0.00 |
| JOSEPH BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062584936822 | $0.00 |
| JOSEPH BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122688378254 | $0.00 |
| JOSEPH BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000016891643283 | $0.00 |
| JOSEPH BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001883373159 | $0.00 |
| JOSEPH BARTOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000025507117119 | $0.00 |
| JOSEPH BARTON SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061651135612 | $18.25 |
| JOSEPH BARTON SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047027474435 | $9.18 |
| JOSEPH BARTON SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7911453552 | $3.01 |
| JOSEPH BARTON SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025754508395 | $0.19 |
| JOSEPH BASIE BOOYSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01131213) | ($449.91) |
| JOSEPH BASIE BOOYSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002517) | ($102.33) |
| JOSEPH BASIE BOOYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375842976935 | $150.79 |
| JOSEPH BASIE BOOYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073570509115684 | $0.15 |
| JOSEPH BASKIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.4629 | $156.56 |
| JOSEPH BASKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000852598139629999 | $25.24 |
| JOSEPH BASKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145303685769999 | $28.35 |
| JOSEPH BASKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02012717787 | $0.02 |
| JOSEPH BASKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9832008818 | $7.12 |
| JOSEPH BASKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0232075607 | $6.29 |
| JOSEPH BASKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.270430311 | $25.23 |
| JOSEPH BASKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060483174033 | $3.56 |
| JOSEPH BASKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025631367022 | $1.01 |
| JOSEPH BASTIAMPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156404622029 | $46.39 |
| JOSEPH BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006452238755402 | $0.01 |
| JOSEPH BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00006986965356 | $0.00 |
| JOSEPH BATHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214882158249999 | $6.36 |
| JOSEPH BATHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345701975069999 | $6.74 |
| JOSEPH BATHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4616592009 | $5.92 |
| JOSEPH BATHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10955306279 | $6.11 |
| JOSEPH BATISTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.513361869) | ($2,244.09) |
| JOSEPH BATISTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.513361869 | $2,244.09 |
| JOSEPH BATISTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03843044032) | ($0.04) |
| JOSEPH BATISTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03843044032 | $0.04 |
| JOSEPH BATISTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,696.037492701) | ($4,547.99) |
| JOSEPH BATISTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,696.037492701 | $4,547.99 |
| JOSEPH BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015330816487024 | $34.89 |
| JOSEPH BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.391358776929 | $98.16 |
| JOSEPH BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003112666725786 | $0.00 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002058732954) | ($83.33) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00214154423) | ($83.33) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002059497141) | ($83.33) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002190728269) | ($83.33) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (1,694.67860199999) | ($148,040.98) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 193,344.6627 | $193,344.66 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002814346989) | ($83.33) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002889020385) | ($86.09) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002813218236) | ($83.33) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00263731197) | ($83.33) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.33) | ($83.33) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 93.763331974 | $143,429.79 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.24519889) | ($33,998.91) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (159.42383016) | ($232,360.23) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00433639139) | ($83.33) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1562464264) | ($3,002.50) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.203877823) | ($100,000.00) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.502575447 | $124,956.34 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | ETH | (167.880125965) | ($196,997.23) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004121388383) | ($83.33) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | ETH | 167.880125965 | $181,507.70 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 49,249.0 | $49,249.00 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.56) | ($83.56) |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086352972429 | $273.12 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.036668187 | $50.68 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45975396350666 | $1,070.46 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21354487459 | $0.21 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.630921997 | $120.21 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.1558907499 | $80.83 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,250.65077508673 | $1,250.65 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.54221719112671 | $255.93 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2871525313 | $7.81 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.2966432435 | $90.87 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.0897900659 | $31.32 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.9492413858999 | $0.49 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.688166131299999 | $39.17 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0658038692 | $4.73 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.100158011195 | $7.14 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0829872703 | $3.82 |
| JOSEPH BATTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 25.0975667199999 | $24.64 |
| JOSEPH BAUER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 629.4402 | $693.58 |
| JOSEPH BAUER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (4.43) | ($1.81) |
| JOSEPH BAUER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.795 | $1.81 |
| JOSEPH BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021465462107 | $0.01 |
| JOSEPH BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0428505177005199 | $0.06 |
| JOSEPH BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009102657649 | $0.01 |
| JOSEPH BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.820602991 | $35.67 |
| JOSEPH BAUERMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161386458299 | $0.05 |
| JOSEPH BAUERMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104209033457 | $0.00 |
| JOSEPH BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026833805964 | $7.94 |
| JOSEPH BAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.825335123) | ($32,071.64) |
| JOSEPH BAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.29259989) | ($35,616.30) |
| JOSEPH BAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (27,831.606549) | ($27,831.61) |
| JOSEPH BAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (120.208964054) | ($788.71) |
| JOSEPH BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007066205439399 | $242.20 |
| JOSEPH BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9067073663 | $13.58 |
| JOSEPH BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16472330891284 | $390.89 |
| JOSEPH BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 340.4677912295 | $340.47 |
| JOSEPH BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024743967505 | $0.00 |
| JOSEPH BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00688466032498 | $213.14 |
| JOSEPH BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20927796159 | $425.98 |
| JOSEPH BEEBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093858) | ($36.58) |
| JOSEPH BEEBY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093858) | ($36.23) |
| JOSEPH BEEBY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054885) | ($21.32) |
| JOSEPH BEEBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054887) | ($18.46) |
| JOSEPH BEEBY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000548) | ($16.18) |
| JOSEPH BEEBY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054977) | ($16.75) |
| JOSEPH BEEBY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054877) | ($16.86) |
| JOSEPH BEEBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054877) | ($17.25) |
| JOSEPH BEEBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00000001) | ($27,438.56) |
| JOSEPH BEEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00588343370978331 | $203.30 |
| JOSEPH BEESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000889484595999999 | $0.00 |
| JOSEPH BEESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122211470005 | $0.00 |
| JOSEPH BEGONIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 567.692670286 | $1,089.77 |
| JOSEPH BEGONIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | CEL | (14.065029037) | ($27.00) |
| JOSEPH BEGONIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (468.83430122) | ($900.00) |
| JOSEPH BEGONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080748409802 | $2.39 |
| JOSEPH BEGONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.775106300021768 | $0.58 |
| JOSEPH BEGONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015002440839 | $0.00 |
| JOSEPH BEGONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039187298806 | $0.00 |
| JOSEPH BEGONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0073780844757 | $13.74 |
| JOSEPH BEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027201786146 | $0.02 |
| JOSEPH BEJARANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.48630204) | ($20,646.89) |
| JOSEPH BEJARANO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.48630204 | $20,646.89 |
| JOSEPH BEJARANO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.48630204) | ($20,517.71) |
| JOSEPH BEJARANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005764896635) | ($10.99) |
| JOSEPH BEJARANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005764896635 | $10.99 |
| JOSEPH BEJARANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.005763) | ($10.96) |
| JOSEPH BEJARANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 10.918 | $10.96 |
| JOSEPH BEJARANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.91) | ($10.91) |
| JOSEPH BEJARANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | AVAX | 0.40451 | $10.91 |
| JOSEPH BEJARANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,403.491959224) | ($3,536.02) |
| JOSEPH BEJARANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,403.491959224 | $3,536.02 |
| JOSEPH BEJARANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0003526871895) | ($0.00) |
| JOSEPH BEJARANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0003526871895 | $0.00 |
| JOSEPH BEJARANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002971200277) | ($0.00) |
| JOSEPH BEJARANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002971200277 | $0.00 |
| JOSEPH BEJARANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000766166608) | ($0.02) |
| JOSEPH BEJARANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000766166608 | $0.02 |
| JOSEPH BEJARANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,403.491959224) | ($3,447.63) |
| JOSEPH BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007172919145 | $0.00 |
| JOSEPH BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0630265800810392 | $163.04 |
| JOSEPH BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101606360754 | $0.00 |
| JOSEPH BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.2132300978299 | $71.75 |
| JOSEPH BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000005379321913965 | $0.00 |
| JOSEPH BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.2942969767 | $169.91 |
| JOSEPH BELCASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030624479443 | $93.35 |
| JOSEPH BELGARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041451342314 | $1.23 |
| JOSEPH BELGARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000025340871202 | $0.00 |
| JOSEPH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016921703334 | $0.50 |
| JOSEPH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58584777334 | $2.00 |
| JOSEPH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042723159716 | $4.69 |
| JOSEPH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.554389422 | $15.72 |
| JOSEPH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020021489016 | $1.51 |
| JOSEPH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.54107615794 | $0.29 |
| JOSEPH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.99100995589999 | $7.85 |
| JOSEPH BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056791239272 | $0.01 |
| JOSEPH BELLOFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032677359898999 | $99.78 |
| JOSEPH BELLOFIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016837701347 | $32.85 |
| JOSEPH BELMONT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,015.0) | ($2,015.00) |
| JOSEPH BELMONT | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,015.0 | $2,015.00 |
| JOSEPH BELMONT | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,015.0) | ($2,015.00) |
| JOSEPH BELMONT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,020.0) | ($2,020.00) |
| JOSEPH BELMONT | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,020.0 | $2,020.00 |
| JOSEPH BELMONT | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,020.0) | ($2,020.00) |
| JOSEPH BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023818453758 | $72.02 |
| JOSEPH BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103167215244999 | $20.13 |
| JOSEPH BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.333212844 | $91.33 |
| JOSEPH BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047935520973 | $147.60 |
| JOSEPH BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03329336641 | $65.45 |
| JOSEPH BELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 319.815482909 | $319.82 |
| JOSEPH BENAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016332770549 | $0.00 |
| JOSEPH BENAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103838440793 | $0.01 |
| JOSEPH BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126901057192 | $37.56 |
| JOSEPH BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093110886124 | $0.00 |
| JOSEPH BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.80537892549999 | $4.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081644259728 | $252.78 |
| JOSEPH BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129009365959 | $261.54 |
| JOSEPH BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1438553282952 | $2.72 |
| JOSEPH BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05927191991 | $0.82 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (150,548.748808) | ($145,162.78) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (67,411.691347) | ($64,863.12) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (151,473.659047) | ($145,000.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 151,473.659047 | $145,000.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (151,473.659047) | ($145,143.73) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (151,368.144117) | ($145,000.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 151,368.144117 | $145,000.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (151,368.144117) | ($145,154.03) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (151,504.642626) | ($145,003.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 151,504.642626 | $145,003.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (129,646.461494325) | ($123,890.51) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 129,646.461494325 | $123,890.51 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (129,646.4615) | ($123,862.67) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (151,504.64262) | ($144,759.66) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 200,000.0 | $190,784.34 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 601,900.0 | $574,902.98 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (801,900.000000325) | ($765,271.61) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ADA | 801,900.000000325 | $765,271.61 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (111.046819) | ($100.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 111.046819 | $100.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00254745) | ($100.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00254745 | $100.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00254745) | ($100.32) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00254745 | $100.32 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (111.046819) | ($100.18) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ADA | 111.046819 | $100.18 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (203,000.0) | ($192,954.97) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 203,000.0 | $192,954.97 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (57,999.0) | ($54,839.86) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (105,655.178) | ($100,000.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 105,655.178 | $100,000.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (145,001.0) | ($137,503.14) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (105,655.178) | ($100,025.60) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 108,000.0 | $101,541.08 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (108,000.0) | ($101,615.36) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ADA | 108,000.0 | $101,615.36 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (601,799.546404977) | ($565,670.97) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 601,799.546404977 | $565,670.97 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (154,262.000628) | ($145,552.99) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (153,923.599504) | ($145,815.52) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (153,045.287767) | ($144,822.93) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (140,568.658505) | ($132,864.52) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00885042 | $363.02 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00382492 | $156.63 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 603,300.0 | $580,901.28 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 200,350.0 | $192,629.11 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (803,650.000000977) | ($772,992.36) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 803,650.000000977 | $772,992.36 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01267534) | ($542.40) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01267534 | $542.40 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (169,069.792284) | ($150,000.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 169,069.792284 | $150,000.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (20,069.792284) | ($17,867.73) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ADA | 20,069.792284 | $17,867.73 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (149,000.0) | ($132,355.93) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (654,650.000000977) | ($563,941.91) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 654,650.000000977 | $563,941.91 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (171,806.444863) | ($148,373.99) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (171,090.886181) | ($147,133.99) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (171,988.119116) | ($149,478.31) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (139,764.54984) | ($121,472.58) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 603,800.0 | $541,584.94 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 200,000.0 | $179,281.02 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SGB | 51.66 | $2.63 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (803,800.000000977) | ($720,307.46) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 803,800.000000977 | $720,307.46 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (51.66) | ($2.69) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SGB | 51.66 | $2.69 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,400.0) | ($1,165.89) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,400.0 | $1,165.89 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,400.0) | ($1,162.33) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (85,101.818944) | ($70,000.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 85,101.818944 | $70,000.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (85,101.818944) | ($69,468.19) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (717,298.181056977) | ($579,732.32) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 717,298.181056977 | $579,732.32 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (183,120.459373) | ($148,100.98) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (183,121.696665) | ($141,680.59) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (20,097.07894) | ($15,545.33) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (182,955.946078) | ($141,552.35) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (148,003.0) | ($114,461.97) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 802,500.0 | $633,850.15 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (802,500.000000977) | ($635,596.05) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 802,500.000000977 | $635,596.05 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (120,908.204442) | ($100,000.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 120,908.204442 | $100,000.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (120,908.204442) | ($100,269.53) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (682,155.972954209) | ($546,068.96) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 682,155.972954209 | $546,068.96 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (184,884.645507) | ($147,757.86) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (185,190.12486) | ($148,270.94) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (185,191.376127) | ($148,575.52) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (126,889.817907) | ($101,506.35) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 603,450.0 | $472,665.77 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 200,045.0 | $156,878.83 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 915.0 | $716.17 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (804,410.008553209) | ($641,344.84) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 804,410.008553209 | $641,344.84 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (214,261.705362) | ($148,001.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 214,261.705362 | $148,001.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (214,261.705362) | ($148,486.36) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (214,347.1624) | ($148,002.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 214,347.1624 | $148,002.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (214,347.1624) | ($147,817.78) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (215,203.839728) | ($148,003.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 215,203.839728 | $148,003.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (215,203.839728) | ($148,648.53) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (161,026.461423941) | ($111,226.39) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 161,026.461423941 | $111,226.39 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (161,026.461423) | ($111,307.94) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 605,280.0 | $376,739.18 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 95,612.0 | $60,557.01 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (700,892.000000941) | ($443,825.14) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 700,892.000000941 | $443,825.14 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 200,124.0 | $126,056.65 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (700,892.000000941) | ($424,676.37) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 700,892.000000941 | $424,676.37 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (244,262.981948) | ($142,119.54) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (240,365.220272) | ($138,879.27) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (243,899.001812) | ($140,236.87) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (172,488.5) | ($99,416.37) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 651,020.0 | $360,238.19 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 140.0 | $77.09 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 250,000.0 | $137,807.95 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (901,160.295968941) | ($507,541.59) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 901,160.295968941 | $507,541.59 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 1,775.0 | $933.65 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,775.0) | ($934.39) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,775.0 | $934.39 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (265,000.0) | ($140,909.10) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 265,000.0 | $140,909.10 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (265,000.0) | ($140,885.28) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (265,001.0) | ($141,329.01) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 265,001.0 | $141,329.01 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (265,001.0) | ($141,443.59) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (265,002.0) | ($135,669.92) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 265,002.0 | $135,669.92 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (265,002.0) | ($135,754.44) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (108,344.280777338) | ($54,901.06) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 108,344.280777338 | $54,901.06 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (108,344.280777) | ($54,633.80) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 903,300.0 | $478,476.58 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 800.0 | $421.74 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 1,830.0 | $962.91 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 470.0 | $248.15 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (280,000.0) | ($148,627.92) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (280,000.0) | ($148,385.17) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (280,000.0) | ($148,403.11) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (66,400.0) | ($36,190.84) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 906,850.0 | $476,950.04 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (906,850.000000338) | ($473,833.67) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 906,850.000000338 | $473,833.67 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (260,000.0) | ($132,430.96) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 260,000.0 | $132,430.96 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (260,000.0) | ($132,541.76) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (260,001.0) | ($134,225.59) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 260,001.0 | $134,225.59 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (260,001.0) | ($134,132.70) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (260,002.0) | ($133,861.16) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 260,002.0 | $133,861.16 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (260,002.0) | ($132,298.53) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (127,155.038368172) | ($64,701.14) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 127,155.038368172 | $64,701.14 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (127,155.038368) | ($64,922.36) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 300,041.0 | $155,318.98 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (300,041.000000172) | ($155,165.18) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 300,041.000000172 | $155,165.18 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 390.0 | $201.63 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 607,250.0 | $313,945.62 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (607,640.0) | ($314,147.25) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 607,640.0 | $314,147.25 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (261,752.398029) | ($138,000.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 261,752.398029 | $138,000.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (261,752.398029) | ($137,390.58) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (264,624.714802) | ($138,001.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 264,624.714802 | $138,001.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (264,624.714802) | ($137,426.49) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (263,309.922994) | ($138,002.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 263,309.922994 | $138,002.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (263,309.922994) | ($137,706.57) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (118,330.790076859) | ($62,001.55) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 118,330.790076859 | $62,001.55 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (118,330.790076) | ($62,001.55) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 300,140.0 | $175,184.16 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 1,150.0 | $670.68 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 608,560.0 | $352,285.86 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (909,850.000000859) | ($534,801.64) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ADA | 909,850.000000859 | $534,801.64 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00783595 | $248.23 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00783595) | ($247.94) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00783595 | $247.94 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (247,590.4508) | ($138,000.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 247,590.4508 | $138,000.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (247,590.4508) | ($138,101.74) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (247,235.6389) | ($138,001.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 247,235.6389 | $138,001.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (247,235.6389) | ($137,284.68) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (248,111.3249) | ($138,002.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 248,111.3249 | $138,002.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (248,111.3249) | ($137,954.04) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (166,912.5854) | ($92,683.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 166,912.5854 | $92,683.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (166,912.5854) | ($92,927.75) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 610,350.0 | $341,979.11 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 300,000.0 | $168,214.80 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (910,350.0) | ($510,107.47) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 910,350.0 | $510,107.47 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30,525.31006) | ($20,000.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30,525.31006 | $20,000.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (30,525.31006) | ($20,043.90) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (213,550.451702) | ($138,001.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 213,550.451702 | $138,001.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (213,550.451702) | ($137,915.58) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (368,525.692837) | ($238,002.00) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 368,525.692837 | $238,002.00 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (213,684.265943) | ($138,266.94) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (298,385.98103365) | ($193,074.19) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 298,385.98103365 | $193,074.19 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (213,276.361225) | ($137,842.43) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (26,423.047495) | ($16,988.70) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (213,527.999207) | ($137,328.90) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 620,850.0 | $393,451.05 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 300,150.0 | $190,128.52 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (921,000.00000065) | ($583,214.86) |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 921,000.00000065 | $583,214.86 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328809474639999 | $100.05 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.22139964539 | $493.76 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131238841158 | $0.03 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115310206159 | $0.01 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6,640.987431581 | $3,972.48 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.55953271392 | $0.02 |
| JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.068763288117 | $0.07 |
| JOSEPH BENJAMIN JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001789647208 | $0.01 |
| JOSEPH BENNETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.88873285) | ($3,176.97) |
| JOSEPH BENNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.88873285 | $3,176.97 |
| JOSEPH BENNETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2748363325) | ($8,045.44) |
| JOSEPH BENNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2748363325 | $8,045.44 |
| JOSEPH BENNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000171) | ($5.01) |
| JOSEPH BENNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002982) | ($5.00) |
| JOSEPH BENNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.885747) | ($3,168.47) |
| JOSEPH BENNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.274665) | ($8,011.15) |
| JOSEPH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024154103852 | $0.71 |
| JOSEPH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023447992141 | $0.46 |
| JOSEPH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8814555329 | $1.88 |
| JOSEPH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.918046576963 | $10.50 |
| JOSEPH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019614926073944 | $67.23 |
| JOSEPH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185389490723009 | $42.89 |
| JOSEPH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69553986019999 | $1.70 |
| JOSEPH BENSABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128747159952 | $0.38 |
| JOSEPH BENSABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.33659063059999 | $7.34 |
| JOSEPH BENSON-SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024869092169 | $0.00 |
| JOSEPH BENSON-SMYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022156103553 | $0.02 |
| JOSEPH BERLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (698.516056042) | ($450.00) |
| JOSEPH BERLIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 698.516056042 | $450.00 |
| JOSEPH BERLIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (685.494) | ($441.00) |
| JOSEPH BERLIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 441.588 | $441.00 |
| JOSEPH BERLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,139.671659472) | ($682.40) |
| JOSEPH BERLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,139.671659472 | $682.40 |
| JOSEPH BERLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (1,152.529) | ($690.10) |
| JOSEPH BERLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 689.281 | $690.10 |
| JOSEPH BERLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,130.869) | ($1,130.87) |
| JOSEPH BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018827395696 | $0.56 |
| JOSEPH BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.883004186143 | $19.53 |
| JOSEPH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033031802652 | $100.90 |
| JOSEPH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43342186774 | $878.75 |
| JOSEPH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.256160088 | $38.26 |
| JOSEPH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.675341347 | $46.52 |
| JOSEPH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2926071939 | $25.48 |
| JOSEPH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.195583543129999 | $7.74 |
| JOSEPH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.105541969605 | $11.59 |
| JOSEPH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017647036395 | $0.52 |
| JOSEPH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046210315929 | $0.09 |
| JOSEPH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000097783603094999 | $0.00 |
| JOSEPH BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000111867816352 | $0.01 |
| JOSEPH BERNHARD NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012759233786947 | $50.37 |
| JOSEPH BERNHARD NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0323379097139999 | $1.84 |
| JOSEPH BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302988004182 | $92.33 |
| JOSEPH BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045174194262 | $89.79 |
| JOSEPH BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.3031656089999 | $21.65 |
| JOSEPH BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05743171374 | $11.75 |
| JOSEPH BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14101383238 | $10.32 |
| JOSEPH BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0150221390029999 | $1.14 |
| JOSEPH BERTOLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02346427 | $939.02 |
| JOSEPH BERTOLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00749771 | $298.07 |
| JOSEPH BERTOLINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 237.8 | $222.23 |
| JOSEPH BERTOLINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 211.5 | $198.59 |
| JOSEPH BERTOLINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07296826 | $221.00 |
| JOSEPH BERTOLINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 11.049 | $198.88 |
| JOSEPH BERTOLINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 9.574729 | $92.11 |
| JOSEPH BERTOLINI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $26.47 |
| JOSEPH BERTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446405675681 | $12.92 |
| JOSEPH BERTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097123549829 | $1.82 |
| JOSEPH BERTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58645444806 | $1.26 |
| JOSEPH BERTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1080525096 | $4.35 |
| JOSEPH BERTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2226032040692 | $2.35 |
| JOSEPH BERTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.354681779 | $0.34 |
| JOSEPH BERTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0547858354616 | $0.32 |
| JOSEPH BETTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021225168587 | $0.02 |
| JOSEPH BETTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017092294791 | $0.01 |
| JOSEPH BETTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017918898368 | $0.00 |
| JOSEPH BETTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000410884669569999 | $0.00 |
| JOSEPH BETTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018445566918 | $0.06 |
| JOSEPH BIENKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000617467757469999 | $0.18 |
| JOSEPH BIJESSE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0272470404) | ($1,102.22) |
| JOSEPH BIJESSE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0272470404 | $1,102.22 |
| JOSEPH BIJESSE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000494) | ($20.01) |
| JOSEPH BIJESSE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00740704) | ($299.86) |
| JOSEPH BIJESSE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00738105) | ($299.60) |
| JOSEPH BIJESSE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01196495) | ($483.61) |
| JOSEPH BIJESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002735520659109 | $1.10 |
| JOSEPH BILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107631171456 | $0.03 |
| JOSEPH BILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089743700295 | $0.01 |
| JOSEPH BILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019376836307 | $0.01 |
| JOSEPH BILELLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07451329334) | ($150.00) |
| JOSEPH BILELLO | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07451329334 | $150.00 |
| JOSEPH BILELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057690904246 | $11.57 |
| JOSEPH BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043417020047 | $1.29 |
| JOSEPH BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22207850369 | $0.26 |
| JOSEPH BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042642871643 | $0.83 |
| JOSEPH BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000295452005619999 | $0.06 |
| JOSEPH BIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017367782479 | $0.01 |
| JOSEPH BIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027122386465 | $0.00 |
| JOSEPH BIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078262275876 | $0.00 |
| JOSEPH BIMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002514535077 | $0.00 |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (741.942096575) | ($1,078.64) |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 741.942096575 | $1,078.64 |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (741.942096575) | ($1,009.73) |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,312.19218823) | ($2,929.22) |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,312.19218823 | $2,929.22 |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1514843482) | ($4,621.15) |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1514843482 | $4,621.15 |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.140766517) | ($4,443.43) |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.140766517 | $4,443.43 |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (5,312.192188) | ($2,932.86) |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15148434) | ($4,439.87) |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.140766517) | ($4,213.16) |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093333450682657 | $33.28 |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01454374014727 | $37.14 |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.928596054161 | $2.69 |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.244034286113 | $19.42 |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081054246363 | $0.00 |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023326361288 | $0.00 |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000020320223119 | $0.00 |
| JOSEPH BINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000113891617522 | $0.00 |
| JOSEPH BIRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056743681836 | $0.00 |
| JOSEPH BISHENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035255271678 | $1.04 |
| JOSEPH BISHENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6976277782425 | $0.70 |
| JOSEPH BISHENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4364282129 | $4.44 |
| JOSEPH BISHENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052854765656 | $0.00 |
| JOSEPH BIZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137930932487 | $0.41 |
| JOSEPH BIZZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19094805554 | $4.07 |
| JOSEPH BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138620559265 | $0.41 |
| JOSEPH BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.193422408889999 | $1.71 |
| JOSEPH BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001309556781 | $2.73 |
| JOSEPH BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8420393539972 | $29.60 |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,124.008844068) | ($583.44) |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,124.008844068 | $583.44 |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,124.008844) | ($519.61) |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5142940057) | ($15,746.95) |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5142940057 | $15,746.95 |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (185.207129166) | ($1,903.93) |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 185.207129166 | $1,903.93 |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.312475326) | ($19,782.42) |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.312475326 | $19,782.42 |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6214892684) | ($0.33) |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.6214892684 | $0.33 |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.180064466) | ($679.72) |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 10.180064466 | $679.72 |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4091520617) | ($1.25) |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.4091520617 | $1.25 |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | DOT | (185.2071292) | ($1,714.78) |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | LTC | (10.18006446) | ($650.94) |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.013132) | ($19.96) |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000711) | ($19.92) |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.299343326) | ($15,645.11) |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.513583) | ($14,370.79) |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027087926304329 | $96.25 |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069094159218708 | $173.06 |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.76972368815219 | $4.21 |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2954445775401 | $30.99 |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0255240808493011 | $2.22 |
| JOSEPH BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007701354871777 | $0.03 |
| JOSEPH BLANCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088070689934 | $0.00 |
| JOSEPH BLANCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037459518638 | $0.00 |
| JOSEPH BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019199062951 | $5.70 |
| JOSEPH BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031382601923 | $61.51 |
| JOSEPH BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.921314759 | $65.74 |
| JOSEPH BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.268389658 | $19.01 |
| JOSEPH BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.247928221 | $24.98 |
| JOSEPH BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21265396274 | $1.88 |
| JOSEPH BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.74562406809999 | $7.75 |
| JOSEPH BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048648630865 | $5.34 |
| JOSEPH BLAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.913569627) | ($8.25) |
| JOSEPH BLAU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.913569627 | $8.25 |
| JOSEPH BLAU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | CEL | (3.9135) | ($8.18) |
| JOSEPH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000165333216 | $0.00 |
| JOSEPH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014580861096 | $0.03 |
| JOSEPH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014065082414 | $0.00 |
| JOSEPH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000238282785749999 | $0.00 |
| JOSEPH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00006792802761 | $0.00 |
| JOSEPH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0010599788641 | $0.00 |
| JOSEPH BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087966612311 | $2.60 |
| JOSEPH BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022784833663 | $0.00 |
| JOSEPH BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156146194299999 | $3.05 |
| JOSEPH BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155246084431 | $46.03 |
| JOSEPH BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019129169641 | $37.33 |
| JOSEPH BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4653351057 | $1.16 |
| JOSEPH BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7965596675 | $3.01 |
| JOSEPH BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3146968449 | $3.50 |
| JOSEPH BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0263607439959999 | $0.62 |
| JOSEPH BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373586056 | $114.46 |
| JOSEPH BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116461144055 | $235.83 |
| JOSEPH BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.925030695 | $115.65 |
| JOSEPH BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.174722025752 | $6.70 |
| JOSEPH BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000394628407789999 | $0.04 |
| JOSEPH BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115735264395 | $3.43 |
| JOSEPH BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040694372946 | $0.79 |
| JOSEPH BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 936.717921646 | $936.72 |
| JOSEPH BONACASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000293368072289999 | $0.00 |
| JOSEPH BONAFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014424966445 | $2.81 |
| JOSEPH BONAFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.142533987 | $18.14 |
| JOSEPH BOND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | PAXG | 0.04289999828 | $84.00 |
| JOSEPH BOND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.00393094 | $2,028.89 |
| JOSEPH BOND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.9061884556) | ($1,824.17) |
| JOSEPH BOND | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04091687149) | ($74.58) |
| JOSEPH BOND | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.041 | $75.09 |
| JOSEPH BOND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.18550197 | $283.46 |
| JOSEPH BOND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.035705 | $54.62 |
| JOSEPH BOND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | PAXG | 0.0618516272 | $116.38 |
| JOSEPH BOND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 1.053 | $35.63 |
| JOSEPH BOND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.127523981) | ($5,000.00) |
| JOSEPH BOND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.061488153 | $4,920.01 |
| JOSEPH BOND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.9061884556 | $1,097.74 |
| JOSEPH BOND | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03078307385) | ($37.29) |
| JOSEPH BOND | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1247492116) | ($151.12) |
| JOSEPH BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061754461732 | $0.18 |
| JOSEPH BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042669140848 | $8.54 |
| JOSEPH BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98623696424 | $0.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.004518590784 | $8.42 |
| JOSEPH BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016556409394 | $3.23 |
| JOSEPH BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.43997433307521 | $6.34 |
| JOSEPH BORGERT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05283461071) | ($1,546.84) |
| JOSEPH BORGERT | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05283461071 | $1,546.84 |
| JOSEPH BORGERT | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05283461) | ($1,578.91) |
| JOSEPH BORGERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3228655624) | ($591.20) |
| JOSEPH BORGERT | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3228655624 | $591.20 |
| JOSEPH BORGERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (370.759181034) | ($228.05) |
| JOSEPH BORGERT | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 370.759181034 | $228.05 |
| JOSEPH BORGERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (56.981423429) | ($169.87) |
| JOSEPH BORGERT | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 56.981423429 | $169.87 |
| JOSEPH BORGERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007285415841) | ($2.21) |
| JOSEPH BORGERT | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00007285415841 | $2.21 |
| JOSEPH BORGERT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3228655624) | ($592.87) |
| JOSEPH BORGERT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | MATIC | (370.759181) | ($218.46) |
| JOSEPH BORGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363176493490061 | $12.97 |
| JOSEPH BORGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002757246901637 | $6.62 |
| JOSEPH BORGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.95698623865019 | $3.78 |
| JOSEPH BORGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13941391091029 | $4.57 |
| JOSEPH BORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051150514541 | $0.00 |
| JOSEPH BORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.355784124 | $2.36 |
| JOSEPH BORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.21191961579999 | $3.90 |
| JOSEPH BORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063851847443 | $0.71 |
| JOSEPH BORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0022948858114 | $0.14 |
| JOSEPH BORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0026948373554 | $0.11 |
| JOSEPH BORMOLINI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (38.956480487) | ($1,166,901.63) |
| JOSEPH BORMOLINI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 38.956480487 | $1,166,901.63 |
| JOSEPH BORMOLINI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (38.95648048) | ($1,127,608.15) |
| JOSEPH BORMOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.067362205537075 | $2,430.78 |
| JOSEPH BORMOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77884245275 | $1,562.03 |
| JOSEPH BORTFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.929907708 | $36.93 |
| JOSEPH BORTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076180431665 | $22.55 |
| JOSEPH BOSSELUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.875646815) | ($20,974.67) |
| JOSEPH BOSSELUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,057.86) |
| JOSEPH BOSSELUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,113.56) |
| JOSEPH BOSSELUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,740.940717) | ($8,740.94) |
| JOSEPH BOSSELUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24584878) | ($7,500.35) |
| JOSEPH BOSSELUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (18,286.2913) | ($18,286.29) |
| JOSEPH BOSSELUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4966216198) | ($140.47) |
| JOSEPH BOSSELUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009058994025) | ($14.30) |
| JOSEPH BOSSELUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174128841114533 | $60.05 |
| JOSEPH BOSSELUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0618473401717386 | $173.98 |
| JOSEPH BOSSELUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.874242955859 | $213.87 |
| JOSEPH BOSSELUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58782702341 | $6.53 |
| JOSEPH BOSSELUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 100.28492880464 | $100.28 |
| JOSEPH BOSSELUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00458357359591009 | $1.61 |
| JOSEPH BOSTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,096.620354181) | ($2,096.62) |
| JOSEPH BOSTON | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,096.620354181 | $2,096.62 |
| JOSEPH BOSTON | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,096.620354) | ($2,096.62) |
| JOSEPH BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154430219464 | $45.77 |
| JOSEPH BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.878958267681 | $21.88 |
| JOSEPH BOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310540727125 | $9.19 |
| JOSEPH BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001803978041 | $0.00 |
| JOSEPH BOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 349.07714098191 | $365.86 |
| JOSEPH BOU SAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047440642106 | $0.01 |
| JOSEPH BOU SAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22910903733 | $0.18 |
| JOSEPH BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055448328286 | $1.64 |
| JOSEPH BOUCHOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063407972293 | $18.77 |
| JOSEPH BOUCHOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9082269782 | $2.31 |
| JOSEPH BOUKHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074848970401 | $0.22 |
| JOSEPH BOUKHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115035761943 | $0.13 |
| JOSEPH BOUKHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020751614582 | $4.05 |
| JOSEPH BOUKHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1744040581 | $3.17 |
| JOSEPH BOUKHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45391180717 | $0.45 |
| JOSEPH BOULOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002013229543) | ($8.31) |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1238472794) | ($3,839.16) |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1238472794 | $3,839.16 |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007797531811) | ($20.87) |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,968.40) |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002817052435) | ($8.31) |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001394508912) | ($41.70) |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27,743.392728783) | ($18,069.37) |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27,743.392728783 | $18,069.37 |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (17,000.0) | ($11,100.35) |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 11,088.803 | $11,100.35 |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.8507380533 | $25,697.07 |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002267838896) | ($0.68) |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.79) | ($144.79) |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8508300579) | ($26,038.11) |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8508300579 | $26,038.11 |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.824498) | ($24,982.50) |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 24,727.12 | $24,982.50 |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.81) | ($144.81) |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JOSEPH BOULOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 27.899887138 | $57,438.71 |
| JOSEPH BOULOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.46786154) | ($35,000.00) |
| JOSEPH BOULOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.46786154 | $35,000.00 |
| JOSEPH BOULOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (19.467861) | ($34,987.37) |
| JOSEPH BOULOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 34,852.806 | $34,987.37 |
| JOSEPH BOULOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.87) | ($20.87) |
| JOSEPH BOULOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JOSEPH BOULOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 1.828226167 | $54,473.83 |
| JOSEPH BOULOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90531115) | ($27,000.00) |
| JOSEPH BOULOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90531115 | $27,000.00 |
| JOSEPH BOULOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.83727) | ($24,957.67) |
| JOSEPH BOULOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 24,908.815 | $24,957.67 |
| JOSEPH BOULOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.89) | ($20.89) |
| JOSEPH BOULOS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JOSEPH BOULOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 38.12258642 | $68,678.60 |
| JOSEPH BOULOS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10,237.874) | ($10,237.87) |
| JOSEPH BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320357745340669 | $81.58 |
| JOSEPH BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015174604569 | $0.02 |
| JOSEPH BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2075736037675 | $286.24 |
| JOSEPH BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02899876405 | $1.03 |
| JOSEPH BOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 222.42360766582 | $239.00 |
| JOSEPH BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001692186251999999 | $0.00 |
| JOSEPH BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91398954235 | $1.07 |
| JOSEPH BOURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000032041658872 | $0.00 |
| JOSEPH BOWERMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006026761637) | ($2.39) |
| JOSEPH BOWERMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006026761637 | $2.39 |
| JOSEPH BOWERMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006026) | ($2.39) |
| JOSEPH BOWERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121344341487 | $0.00 |
| JOSEPH BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102769445655 | $30.37 |
| JOSEPH BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029239374672 | $57.15 |
| JOSEPH BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8732126886 | $4.87 |
| JOSEPH BOYETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.989898935 | $46.77 |
| JOSEPH BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059386565809 | $1.76 |
| JOSEPH BOYNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064694118201 | $0.01 |
| JOSEPH BRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026913748743 | $0.00 |
| JOSEPH BRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117711336461 | $0.23 |
| JOSEPH BRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037119878422 | $0.00 |
| JOSEPH BRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015414839162 | $0.00 |
| JOSEPH BRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.5240712951 | $0.51 |
| JOSEPH BRACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141259948296999 | $0.00 |
| JOSEPH BRACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015997249148 | $0.00 |
| JOSEPH BRACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036711322898 | $0.01 |
| JOSEPH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150163067222 | $0.44 |
| JOSEPH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062303573948 | $124.88 |
| JOSEPH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.977017005 | $92.74 |
| JOSEPH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020716075229 | $0.00 |
| JOSEPH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81835193932 | $9.09 |
| JOSEPH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000010339939938 | $0.00 |
| JOSEPH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7891845757 | $26.61 |
| JOSEPH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036632548699 | $4.02 |
| JOSEPH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25252801579 | $1.55 |
| JOSEPH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039059742386 | $0.89 |
| JOSEPH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015494900739 | $1.10 |
| JOSEPH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.23651926794 | $0.60 |
| JOSEPH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.05855166477 | $0.22 |
| JOSEPH BRAITSCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91360408) | ($26,500.00) |
| JOSEPH BRAITSCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.91360408 | $26,500.00 |
| JOSEPH BRAITSCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91360408) | ($26,516.10) |
| JOSEPH BRAITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074569507848 | $246.61 |
| JOSEPH BRAITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022633118389 | $44.16 |
| JOSEPH BRAITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04609257718 | $0.04 |
| JOSEPH BRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042478220487 | $0.13 |
| JOSEPH BRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125274742748999 | $0.00 |
| JOSEPH BRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045710183666 | $0.01 |
| JOSEPH BRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00234563846059999 | $0.00 |
| JOSEPH BRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050729845578 | $0.00 |
| JOSEPH BRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026975079745 | $0.00 |
| JOSEPH BRANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081848531271 | $0.00 |
| JOSEPH BRANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007514270437 | $0.00 |
| JOSEPH BRATTY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LINK | 72.66313391 | $789.85 |
| JOSEPH BRATTY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LINK | 85.89505214 | $936.32 |
| JOSEPH BRATTY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | (155.744853416) | ($1,703.49) |
| JOSEPH BRATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069216931499 | $0.08 |
| JOSEPH BRATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004827150517 | $0.09 |
| JOSEPH BRATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075539067956 | $0.01 |
| JOSEPH BRATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0108107629999674 | $0.08 |
| JOSEPH BRATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000261540418579999 | $0.00 |
| JOSEPH BRATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00534095405499999 | $0.02 |
| JOSEPH BRATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8554197554 | $0.41 |
| JOSEPH BRATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023526852432 | $0.00 |
| JOSEPH BRAUCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065747516979 | $0.02 |
| JOSEPH BRAUCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015317192716 | $0.03 |
| JOSEPH BRAUCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028436818156 | $0.00 |
| JOSEPH BRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028974605855 | $0.00 |
| JOSEPH BRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.880852930269999 | $0.88 |
| JOSEPH BRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022698363017 | $0.00 |
| JOSEPH BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016410041446 | $0.00 |
| JOSEPH BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001749322107 | $0.03 |
| JOSEPH BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027521630159 | $0.00 |
| JOSEPH BRAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018730516076 | $0.55 |
| JOSEPH BRAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139345644938999 | $0.03 |
| JOSEPH BRAZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016761220012 | $0.01 |
| JOSEPH BREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017222605218 | $0.51 |
| JOSEPH BREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057249057997 | $0.11 |
| JOSEPH BREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000128680652183 | $0.01 |
| JOSEPH BREITHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051876316667 | $15.36 |
| JOSEPH BREITHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085507008275 | $16.68 |
| JOSEPH BREITHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28074708829 | $4.38 |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004983608082) | ($15.00) |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004983608082 | $15.00 |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003790864547) | ($11.41) |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.7677829 | $1,496.44 |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6166967589) | ($1,201.97) |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.007069415315 | $13.82 |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005352695015) | ($11.41) |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.2955699686 | $430.97 |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.2979975 | $432.67 |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0576439403) | ($83.27) |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0576439403 | $83.27 |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.0693687 | $96.84 |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.1913789 | $262.78 |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.005534382) | ($1,377.20) |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.18111813 | $246.58 |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.6399554 | $698.15 |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (0.8562576286) | ($934.50) |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 2,312.0 | $2,312.00 |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01034236469) | ($11.41) |
| JOSEPH BRETT ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005579344601676 | $1.26 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (810.461848274) | ($773.98) |
| JOSEPH BREWER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 810.461848274 | $773.98 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005837541206) | ($1.77) |
| JOSEPH BREWER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005837541206 | $1.77 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (810.461848) | ($764.76) |
| JOSEPH BREWER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.942018213) | ($9.39) |
| JOSEPH BREWER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 9.942018213 | $9.39 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001038688442) | ($42.96) |
| JOSEPH BREWER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001038688442 | $42.96 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (44.475943064) | ($9.01) |
| JOSEPH BREWER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 44.475943064 | $9.01 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (222.538007871) | ($222.54) |
| JOSEPH BREWER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 222.538007871 | $222.54 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (163.308722474) | ($235.16) |
| JOSEPH BREWER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 163.308722474 | $235.16 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (163.308722) | ($235.16) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH BREWER | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (222.538007) | ($222.54) |
| JOSEPH BREWER | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | XLM | (44.475943) | ($8.79) |
| JOSEPH BREWER | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ADA | (9.942018) | ($9.14) |
| JOSEPH BREWER | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00103868) | ($42.14) |
| JOSEPH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016674376928199 | $0.07 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.502482025331699 | $0.50 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37631750589875 | $0.52 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012988231245626 | $0.01 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014572863180699 | $0.00 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015791196117 | $46.86 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021768479046 | $0.02 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000093052946999999 | $0.00 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38638980087 | $1.61 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000619126121567 | $0.00 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000061195333981 | $0.00 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097798421351 | $0.01 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6539796557055 | $0.62 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000411410899249999 | $0.00 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02622767662709 | $0.09 |
| JOSEPH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0065725678796 | $0.02 |
| JOSEPH BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069106975543 | $0.00 |
| JOSEPH BRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2994854134298 | $0.30 |
| JOSEPH BRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281018233207999 | $0.03 |
| JOSEPH BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072718964256 | $14.19 |
| JOSEPH BRISINDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $79.87 |
| JOSEPH BRISINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016598083261 | $49.37 |
| JOSEPH BRISINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030954349086 | $60.66 |
| JOSEPH BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006598393856 | $0.00 |
| JOSEPH BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169845510229999 | $0.02 |
| JOSEPH BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127639275287 | $0.00 |
| JOSEPH BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084665750279 | $0.08 |
| JOSEPH BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000467409892609999 | $0.00 |
| JOSEPH BROMBAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.3473688518) | ($21,642.45) |
| JOSEPH BROMBAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008470616814) | ($17.29) |
| JOSEPH BROMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000196505034 | $0.00 |
| JOSEPH BROMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000004249171703 | $0.00 |
| JOSEPH BROMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04760242173935 | $132.57 |
| JOSEPH BROMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040351309067 | $0.00 |
| JOSEPH BROMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00129671266648999 | $0.00 |
| JOSEPH BROOKS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.631221719) | ($8.03) |
| JOSEPH BROOKS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,809.254068042) | ($4,840.66) |
| JOSEPH BROOKS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,809.254068042 | $4,840.66 |
| JOSEPH BROOKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,809.254068042) | ($3,977.37) |
| JOSEPH BROOKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,735.566787987) | ($2,920.74) |
| JOSEPH BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,735.566787987 | $2,920.74 |
| JOSEPH BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1,735.0) | ($2,810.70) |
| JOSEPH BROOKS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 11.0 | $17.29 |
| JOSEPH BROOKS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 3,989.0 | $6,247.52 |
| JOSEPH BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,831.484071484) | ($5,977.12) |
| JOSEPH BROOKS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JOSEPH BROOKS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (30.805125454) | ($24.69) |
| JOSEPH BROOKS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH BROOKS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | CEL | 4,146.027859182 | $3,323.00 |
| JOSEPH BROOKS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | CEL | 5,566.484071484 | $4,461.48 |
| JOSEPH BROOKS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.979555634) | ($8.03) |
| JOSEPH BROOKS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.389073196) | ($8.64) |
| JOSEPH BROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (4,000.0) | ($3,419.19) |
| JOSEPH BROOKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.515906827) | ($6.26) |
| JOSEPH BROOKS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.193997982) | ($6.51) |
| JOSEPH BROOKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.833766761) | ($5,000.00) |
| JOSEPH BROOKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1452548845) | ($150.25) |
| JOSEPH BROOKS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008062722957) | ($8.34) |
| JOSEPH BROOKS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.985282191 | $6,191.12 |
| JOSEPH BROOKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002256945447) | ($4.34) |
| JOSEPH BROOKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001176846241) | ($22.63) |
| JOSEPH BROOKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03900251349) | ($750.00) |
| JOSEPH BROOKS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04701912751 | $904.16 |
| JOSEPH BROOKS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2088335752 | $4,027.14 |
| JOSEPH BROOKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001109728848) | ($21.40) |
| JOSEPH BROOKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005089299466) | ($98.14) |
| JOSEPH BROOKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1685335867) | ($3,250.00) |
| JOSEPH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8523597615859 | $19.96 |
| JOSEPH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029179367213 | $88.24 |
| JOSEPH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.5916905919999 | $48.73 |
| JOSEPH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063209226205 | $9.39 |
| JOSEPH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000027309373476 | $0.00 |
| JOSEPH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050766299102 | $0.01 |
| JOSEPH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.0091492168 | $1.90 |
| JOSEPH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.86197533109 | $1.33 |
| JOSEPH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376869941279999 | $11.15 |
| JOSEPH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.545300211 | $15.55 |
| JOSEPH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00060976310279 | $0.04 |
| JOSEPH BROWNE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003070961 8285 | $0.09 |
| JOSEPH BROWNE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103124781595 | $0.20 |
| JOSEPH BROWNE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02745894765 | $0.02 |
| JOSEPH BROWNE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048528353459 | $0.05 |
| JOSEPH BROWNE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007067275477 | $0.01 |
| JOSEPH BRUCCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00595236477342548 | $0.01 |
| JOSEPH BRUCE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00217149484339999 | $4.24 |
| JOSEPH BRUCE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049709600478 | $0.00 |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | CEL | 253.6173 | $540.15 |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (77.766490106) | ($169.58) |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.014454 | $520.94 |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.21812787 | $509.90 |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01444394 | $454.21 |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.07134669 | $2,205.18 |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.93032131) | ($6,679.29) |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.93032131 | $6,679.29 |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.10024463) | ($3,110.69) |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010131) | ($20.38) |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00995) | ($19.87) |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.128368) | ($2,231.23) |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.07599458 | $2,235.84 |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.07599458) | ($2,205.51) |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09045855102) | ($178.51) |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9948598906) | ($24,000.00) |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03006778727) | ($725.36) |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007399684961) | ($178.51) |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.036182754 | $24,996.87 |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.17623921 | $4,251.59 |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001767448735801 | $3.68 |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01324854460125 | $37.51 |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32785023634 | $0.33 |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.644841857 | $71.86 |
| JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76798651833 | $30.39 |
| JOSEPH BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000951732574169999 | $2.82 |
| JOSEPH BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014637536848 | $28.56 |
| JOSEPH BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7477662604 | $6.14 |
| JOSEPH BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39971425206 | $0.25 |
| JOSEPH BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029700886738 | $0.26 |
| JOSEPH BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023436467738 | $70.82 |
| JOSEPH BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035424167324 | $69.82 |
| JOSEPH BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022778793709 | $1.67 |
| JOSEPH BRYAN WELKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12414321 | $5,028.97 |
| JOSEPH BRYAN WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159723043923 | $46.49 |
| JOSEPH BRYAN WELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059581324995 | $4.36 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.36) | ($17.36) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 23,849.37 | $23,849.37 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.3529 | $14,119.88 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.10406986 | $4,046.34 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.72212901) | ($66,701.27) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.72212901 | $66,701.27 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (1.820111298) | ($70,320.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 17,580.0 | $17,580.00 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (17,500.0) | ($17,500.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.5) | ($17.50) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.0) | ($44.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.0 | $44.00 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,000.0) | ($21,000.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,000.0 | $21,000.00 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (69.42) | ($69.42) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | MATIC | 49,185.06989078 | $58,261.67 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50,589.579305732) | ($59,695.70) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50,589.579305732 | $59,695.70 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (50,589.579305) | ($59,775.12) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000419407453) | ($16.62) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.92) | ($9.92) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,500.0) | ($20,500.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,500.0 | $20,500.00 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.92) | ($16.92) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.645481098 | $49,813.84 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64,000.0) | ($64,000.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 64,000.0 | $64,000.00 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.49) | ($8.49) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.7599650416 | $23,787.13 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.001435417 | $31,237.11 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.83) | ($19.83) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.110725443 | $34,646.12 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.967917742 | $30,248.40 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (87.96) | ($87.96) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,580.0) | ($17,580.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 1.820111298 | $56,694.12 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90,000.0) | ($90,000.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90,000.0 | $90,000.00 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.4864) | ($166,539.67) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.4864 | $166,539.67 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (92,000.0) | ($92,000.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($20.02) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (7.311) | ($219,629.75) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,000.0) | ($21,000.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,000.0 | $21,000.00 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.5) | ($17.50) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 34.375542268 | $71,868.35 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.092955598) | ($75,322.20) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.092955598 | $75,322.20 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (574.734225091) | ($32,518.46) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 574.734225091 | $32,518.46 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010311) | ($19.97) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.394897) | ($19.95) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (36.082) | ($69,593.87) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (574.33) | ($28,440.82) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,348.737963767) | ($8,348.74) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,348.737963767 | $8,348.74 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,280.227963767) | ($9,280.23) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,280.227963767 | $9,280.23 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,401.357995625) | ($9,401.36) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,401.357995625 | $9,401.36 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,401.357995) | ($9,401.36) |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029717317988542 | $118.24 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.12689516 | $100.00 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010322251292392 | $27.35 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,375.65254390716 | $1,375.65 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.35111068343999 | $9.40 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034344754122 | $0.02 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0066008904489 | $0.07 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013627800232 | $0.01 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.357084162227 | $277.33 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000402600045139999 | $0.04 |
| JOSEPH BRYANT MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040172866135 | $0.06 |
| JOSEPH BUANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005407899455 | $166.86 |
| JOSEPH BUANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018637966722 | $0.02 |
| JOSEPH BUCHER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01499406 | $449.31 |
| JOSEPH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147549558134 | $43.67 |
| JOSEPH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.534938045 | $41.78 |
| JOSEPH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.458328933069999 | $4.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.468414009 | $5.04 |
| JOSEPH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.111722660478 | $8.18 |
| JOSEPH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54851485943 | $1.87 |
| JOSEPH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.2280250874 | $12.69 |
| JOSEPH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.054326431322 | $5.89 |
| JOSEPH BUCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025841938767 | $0.01 |
| JOSEPH BUDD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 197.0 | $269.89 |
| JOSEPH BUDD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,514.537316 | $1,412.82 |
| JOSEPH BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092474531361 | $27.37 |
| JOSEPH BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.8491023829999 | $34.61 |
| JOSEPH BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.02271020537 | $8.45 |
| JOSEPH BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12756894971 | $9.95 |
| JOSEPH BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570082889 | $0.36 |
| JOSEPH BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.7355584177999 | $7.31 |
| JOSEPH BUENAVENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000692987815109999 | $0.21 |
| JOSEPH BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019570140978 | $58.71 |
| JOSEPH BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301447347939999 | $59.00 |
| JOSEPH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107189009323 | $20.92 |
| JOSEPH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.696465795 | $10.86 |
| JOSEPH BUNDALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160715531709 | $0.48 |
| JOSEPH BUNDALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.137917625 | $126.03 |
| JOSEPH BUNDALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028728505049 | $0.00 |
| JOSEPH BUNDALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.67640863033 | $0.68 |
| JOSEPH BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131629204502 | $3.90 |
| JOSEPH BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016691674209 | $32.57 |
| JOSEPH BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4625198319999 | $26.46 |
| JOSEPH BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1172690329 | $1.68 |
| JOSEPH BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6588819389 | $1.04 |
| JOSEPH BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00071752306167 | $0.05 |
| JOSEPH BUNDRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121562693278 | $1.33 |
| JOSEPH BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030315323099535 | $0.04 |
| JOSEPH BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000037536106 | $0.00 |
| JOSEPH BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000021666623 | $0.00 |
| JOSEPH BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006051961449 | $0.00 |
| JOSEPH BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28778470563 | $0.01 |
| JOSEPH BURKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130936529117 | $38.75 |
| JOSEPH BURKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040843275749 | $80.92 |
| JOSEPH BURKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 186.63 | $186.63 |
| JOSEPH BURKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.005573089021 | $186.63 |
| JOSEPH BURKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.004050855567 | $186.63 |
| JOSEPH BURKE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001142266551) | ($33.34) |
| JOSEPH BURKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (186.63) | ($186.63) |
| JOSEPH BURKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.091821 | $186.63 |
| JOSEPH BURKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005291282191) | ($16.68) |
| JOSEPH BURKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23,672.41222) | ($13,798.32) |
| JOSEPH BURKE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (23,672.407) | ($13,798.32) |
| JOSEPH BURKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 13,856.883 | $13,798.32 |
| JOSEPH BURKE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23,672.41222 | $13,798.32 |
| JOSEPH BURKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001130102452) | ($33.36) |
| JOSEPH BURKE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JOSEPH BURKE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH BURKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.677764195 | $15,365.93 |
| JOSEPH BURKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.090990829) | ($20,000.00) |
| JOSEPH BURKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.345349828 | $24,662.90 |
| JOSEPH BURKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03275702146) | ($600.50) |
| JOSEPH BURKE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0009098863514) | ($16.68) |
| JOSEPH BURKE | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009098798653) | ($16.67) |
| JOSEPH BURKE | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (375.0) | ($375.00) |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018733581681 | $56.08 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014760390648 | $28.80 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018394946564 | $0.02 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006728734704 | $0.00 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00967629715929999 | $285.13 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030035503164 | $0.00 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077382111995 | $0.15 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061744465159 | $0.01 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 256.84614115593 | $243.95 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115864523526999 | $0.00 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000650981345419999 | $0.00 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034103300918 | $0.00 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00006879887685 | $0.00 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054336936386 | $0.01 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000121279941799 | $0.01 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00060013841848 | $0.00 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 178.025075113 | $7.26 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014394353829 | $0.00 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000080447730334 | $0.01 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000121414353868 | $0.00 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000057876188038 | $0.00 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000116857253371 | $0.00 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000947465405479999 | $0.00 |
| JOSEPH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00069261080984 | $0.00 |
| JOSEPH BURROWS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (84,533.827954) | ($84,533.83) |
| JOSEPH BURROWS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (141.462592) | ($141.46) |
| JOSEPH BURROWS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03166325) | ($951.10) |
| JOSEPH BURROWS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (68,376.304171378) | ($68,376.30) |
| JOSEPH BURROWS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.566622) | ($100.57) |
| JOSEPH BURROWS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (90.204123956) | ($90.20) |
| JOSEPH BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82603463137641 | $7.81 |
| JOSEPH BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.980533368501399 | $0.98 |
| JOSEPH BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 538.527821598275 | $538.53 |
| JOSEPH BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 486.56745908149 | $486.57 |
| JOSEPH BUSH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0005282749158) | ($0.07) |
| JOSEPH BUSH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0005282749158 | $0.07 |
| JOSEPH BUSH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.202585687) | ($0.27) |
| JOSEPH BUSH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.202585687 | $0.27 |
| JOSEPH BUSH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.04088631152) | ($0.03) |
| JOSEPH BUSH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.04088631152 | $0.03 |
| JOSEPH BUSH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7005553423) | ($2,104.12) |
| JOSEPH BUSH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7005553423 | $2,104.12 |
| JOSEPH BUSH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.700555) | ($2,038.97) |
| JOSEPH BUSH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0550222653) | ($2,136.15) |
| JOSEPH BUSH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0550222653 | $2,136.15 |
| JOSEPH BUSH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055022) | ($2,117.27) |
| JOSEPH BUSH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005138795188) | ($1.97) |
| JOSEPH BUSH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005138795188 | $1.97 |
| JOSEPH BUSH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003768223313) | ($1.07) |
| JOSEPH BUSH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003768223313 | $1.07 |
| JOSEPH BUSH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000377) | ($1.08) |
| JOSEPH BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154554935086981 | $6.20 |
| JOSEPH BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177878915258759 | $5.34 |
| JOSEPH BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006901471712509 | $0.00 |
| JOSEPH BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000446922356799 | $0.00 |
| JOSEPH BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000197611605390399 | $0.00 |
| JOSEPH BUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208020711152216 | $0.02 |
| JOSEPH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031961929921 | $0.95 |
| JOSEPH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112653871073 | $2.20 |
| JOSEPH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046915292944 | $0.05 |
| JOSEPH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9195894769 | $10.24 |
| JOSEPH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.7190053289999 | $11.13 |
| JOSEPH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7193787636 | $0.54 |
| JOSEPH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.25211992667299 | $2.99 |
| JOSEPH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033334668536 | $3.66 |
| JOSEPH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000072763577459 | $0.00 |
| JOSEPH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000044974894368 | $0.00 |
| JOSEPH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017789601317 | $0.53 |
| JOSEPH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3784687962 | $1.89 |
| JOSEPH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5138024261 | $0.37 |
| JOSEPH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16904262771 | $0.08 |
| JOSEPH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.047804580393 | $0.06 |
| JOSEPH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.074960857491 | $0.04 |
| JOSEPH BYLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (21.017080747) | ($6,099.76) |
| JOSEPH BYLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 21.017080747 | $6,099.76 |
| JOSEPH BYLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.035166614) | ($208.90) |
| JOSEPH BYLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.035166614 | $208.90 |
| JOSEPH BYLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (2.03516661) | ($199.47) |
| JOSEPH BYLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BCH | (0.2) | ($55.50) |
| JOSEPH BYLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BCH | (20.81708074) | ($5,769.00) |
| JOSEPH BYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037584156211 | $0.01 |
| JOSEPH BYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000167742954 | $0.03 |
| JOSEPH BYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081331770166 | $0.08 |
| JOSEPH BYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025497610083 | $0.02 |
| JOSEPH BYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019679551436 | $0.00 |
| JOSEPH BYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088863551639 | $0.00 |
| JOSEPH BYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025572278006686 | $0.27 |
| JOSEPH BYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0316113773389149 | $10.32 |
| JOSEPH BYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0020713914054 | $0.00 |
| JOSEPH BYUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,954.92) | ($2,954.92) |
| JOSEPH BYUN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,954.92 | $2,954.92 |
| JOSEPH BYUN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| JOSEPH BYUN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,950.0) | ($2,950.00) |
| JOSEPH BYUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 51.768643998 | $4,499.56 |
| JOSEPH BYUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (851.42) | ($851.42) |
| JOSEPH BYUN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 851.42 | $851.42 |
| JOSEPH BYUN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| JOSEPH BYUN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| JOSEPH BYUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 8,568.08979832 | $1,303.54 |
| JOSEPH BYUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,001.66) | ($1,001.66) |
| JOSEPH BYUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,001.66 | $1,001.66 |
| JOSEPH BYUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JOSEPH BYUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH BYUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 4,009.964386113 | $1,532.11 |
| JOSEPH BYUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (267.834334815) | ($267.83) |
| JOSEPH BYUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 267.834334815 | $267.83 |
| JOSEPH BYUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 710.0 | $710.00 |
| JOSEPH BYUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.62) | ($1.62) |
| JOSEPH BYUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (975.0) | ($975.00) |
| JOSEPH BYUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZEC | 20.201564268 | $1,464.55 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043030222524 | $1.27 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015333415386 | $0.02 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00262307284909999 | $5.12 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.533705459935 | $30.53 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00062552432958 | $0.00 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30658376819 | $2.71 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.52950298033 | $1.84 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.177582011637 | $10.86 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013270747218 | $0.00 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00059747456652 | $0.02 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.15947740319999 | $0.17 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0135651669678 | $3.07 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.18976099982 | $1.84 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.35623992287899 | $2.48 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.087660205686 | $6.25 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000127814960544 | $0.00 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.2919840865 | $1.75 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.53851909997 | $12.64 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0301101566517 | $2.77 |
| JOSEPH BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000100095287872 | $0.00 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 979.0 | $91,528.35 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 24.42180409 | $2,280.26 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 31.50408333 | $2,944.37 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | LTC | (995.576179525) | ($93,145.88) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (1,184.573165885) | ($60,000.00) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (13.721305838) | ($695.00) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 1,356.447160891 | $68,705.62 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DASH | (36.206999403) | ($1,820.85) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (77,624.326901052) | ($106,273.11) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 77,624.326901052 | $106,273.11 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | EOS | (14.4927) | ($20.00) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (797.315710513) | ($46,215.96) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 797.315710513 | $46,215.96 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 226,822.5189397 | $29,912.53 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (449,771.837006225) | ($59,611.36) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 449,771.837006225 | $59,611.36 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | XLM | (504,041.807550458) | ($66,892.40) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DASH | 100.0 | $6,017.00 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | EOS | (77,609.8342) | ($107,877.67) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | DASH | (715.05256767) | ($42,985.97) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 175.82417582 | $12,174.07 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 43.31504476 | $3,014.73 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 1,500.0 | $104,400.00 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LTC | (1,470.805566857) | ($102,385.51) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.2900232 | $20.19 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,186.037946525) | ($3,186.04) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,186.037946525 | $3,186.04 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2,958.8) | ($2,958.80) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.04) | ($49.04) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (41,886.815953323) | ($23,024.88) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 41,886.815953323 | $23,024.88 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5,410.748591869) | ($57,099.20) |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5,410.748591869 | $57,099.20 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (41,886.815953) | ($23,156.62) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (5,410.748591869) | ($57,624.47) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2,316.66) | ($2,316.66) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (521.26) | ($521.26) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1,159.540721162) | ($88,949.32) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1,159.540721162 | $88,949.32 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (1,159.54072116) | ($88,600.51) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 2,122.92761828 | $105,127.38 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | LTC | (2,329.117293853) | ($115,370.45) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (9.801137382) | ($1,158.33) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BCH | (51.062661621) | ($6,034.75) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (1,692.287583319) | ($200,000.00) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BCH | 2,086.554466578 | $246,595.73 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (260.57) | ($260.57) |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061192562211 | $1.81 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142799550013 | $28.00 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.556235842221 | $22.56 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 306.939796838 | $243.33 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 207.7445383462 | $153.50 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 58.117764660752 | $822.52 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.03003279579999 | $53.23 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 431.83750856328 | $77.29 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000109828087795 | $0.01 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2,498.97277468 | $101.89 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.281257907531 | $33.55 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 324.57881690424 | $691.56 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.49083386651968 | $142.46 |
| JOSEPH C ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 1.37441259151628 | $168.66 |
| JOSEPH C RUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021202262886 | $0.04 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.924103147) | ($98.54) |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.924103147 | $98.54 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,285.425456 | $2,285.43 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.18312046 | $433.87 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.07218209 | $2,288.31 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07218209) | ($2,213.04) |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07218209 | $2,213.04 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.18312046) | ($413.23) |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.18312046 | $413.23 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,285.425456) | ($2,285.43) |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,285.425456 | $2,285.43 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02792195 | $810.79 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,951.429768 | $2,951.43 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,951.429768) | ($2,951.43) |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,951.429768 | $2,951.43 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02792195) | ($809.48) |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02792195 | $809.48 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118711408344 | $359.94 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.3504691513019 | $123.51 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30031758388 | $612.96 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.840554182 | $271.84 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.933074649 | $50.68 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.42324602669999 | $26.93 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1833210536 | $28.10 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7239139914 | $0.14 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020331048842 | $2.12 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1082717317 | $5.94 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102224778435 | $6.11 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.8339729412 | $2.83 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.148845213252999 | $5.89 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0619584489279999 | $6.80 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20566812762 | $1.76 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0887966382 | $0.06 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028781675767 | $0.93 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0214001031689999 | $1.62 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4478245328 | $1.68 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050516481119 | $0.52 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.97057310139999 | $3.09 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.06153059886 | $2.05 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00880371964939999 | $0.95 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000004086900906 | $0.00 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.05604342489 | $0.25 |
| JOSEPH C STALNAKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.08535557039 | $0.26 |
| JOSEPH CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101768346964 | $0.00 |
| JOSEPH CACCIATORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51256026) | ($16,095.93) |
| JOSEPH CACCIATORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51256026 | $16,095.93 |
| JOSEPH CACCIATORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,302.0) | ($13,251.38) |
| JOSEPH CACCIATORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21,302.0 | $13,251.38 |
| JOSEPH CACCIATORE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (302.0) | ($188.28) |
| JOSEPH CACCIATORE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (21,000.0) | ($13,074.31) |
| JOSEPH CACCIATORE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5125603731) | ($15,643.34) |
| JOSEPH CACCIATORE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5125603731 | $15,643.34 |
| JOSEPH CACCIATORE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,019.80) |
| JOSEPH CACCIATORE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92512) | ($27,960.02) |
| JOSEPH CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00489596237350894 | $167.74 |
| JOSEPH CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076749194012 | $1.50 |
| JOSEPH CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57895102269 | $0.58 |
| JOSEPH CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,995.87683781 | $1,618.17 |
| JOSEPH CACIOPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017148610541 | $51.12 |
| JOSEPH CACIOPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061504698051 | $123.25 |
| JOSEPH CACIOPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9152261179 | $8.65 |
| JOSEPH CACIOPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.116465887006999 | $0.06 |
| JOSEPH CACIOPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18227026116 | $0.24 |
| JOSEPH CAFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033556877066 | $0.01 |
| JOSEPH CAFIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02416667801 | $0.02 |
| JOSEPH CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00287608635703 | $0.00 |
| JOSEPH CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067996997665 | $0.00 |
| JOSEPH CAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145166007017 | $42.97 |
| JOSEPH CAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010579374282 | $0.02 |
| JOSEPH CAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.79683728 | $21.80 |
| JOSEPH CALAMAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044440049509 | $136.65 |
| JOSEPH CALAMAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0543859725929999 | $108.66 |
| JOSEPH CALAMAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.027283920999 | $452.03 |
| JOSEPH CALAMAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72659262471 | $0.46 |
| JOSEPH CALAMAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013594173799 | $0.12 |
| JOSEPH CALAMAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051668766149 | $3.09 |
| JOSEPH CALAMAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.52229962724 | $0.70 |
| JOSEPH CALASANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064281598843 | $0.00 |
| JOSEPH CALASANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054892057102 | $0.00 |
| JOSEPH CALASANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000074361658625 | $0.00 |
| JOSEPH CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001989716177 | $0.59 |
| JOSEPH CALISTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176012347219588 | $0.00 |
| JOSEPH CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023036048851 | $0.01 |
| JOSEPH CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014993641015 | $0.00 |
| JOSEPH CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001686554041 | $0.00 |
| JOSEPH CALVEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LUNC | 227.248027 | $21,345.41 |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 35,705.222006 | $35,705.22 |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,670.045387178) | ($65,815.16) |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,670.045387178 | $65,815.16 |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LUNC | (1,897.0) | ($60,496.34) |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 35,425.400011 | $35,425.40 |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 5,604.184998678 | $87,873.62 |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 1,897.0 | $29,744.96 |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (5,603.8915845) | ($87,869.02) |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (1,897.293414178) | ($29,749.56) |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (96,090.0) | ($96,090.00) |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04871880201) | ($1,405.69) |
| JOSEPH CALVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04871880201 | $1,405.69 |
| JOSEPH CALVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04871880201) | ($1,458.20) |
| JOSEPH CALVEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04871880201 | $1,458.20 |
| JOSEPH CALVEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.06529838 | $1,962.41 |
| JOSEPH CALVEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.071331762) | ($44.07) |
| JOSEPH CALVEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.071331762 | $44.07 |
| JOSEPH CALVEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (44.69) | ($44.69) |
| JOSEPH CALVEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0014726 | $44.69 |
| JOSEPH CALVEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04878320332) | ($1,480.36) |
| JOSEPH CALVEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04878320332 | $1,480.36 |
| JOSEPH CALVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11555418) | ($3,248.60) |
| JOSEPH CALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040177389814966 | $13.91 |
| JOSEPH CALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.698772646548 | $100.04 |
| JOSEPH CALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017255020623 | $0.00 |
| JOSEPH CALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.1127189686983 | $44.11 |
| JOSEPH CALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0594517864469999 | $0.05 |
| JOSEPH CALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000054043667232 | $0.00 |
| JOSEPH CALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 9.032807497295 | $681.86 |
| JOSEPH CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016578512183 | $0.49 |
| JOSEPH CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030509558175 | $5.95 |
| JOSEPH CAMBARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015471458899 | $0.02 |
| JOSEPH CAMBARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55080652809 | $0.55 |
| JOSEPH CAMBARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6659832599 | $1.27 |
| JOSEPH CAMBARERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.89906854378 | $0.04 |
| JOSEPH CAMERON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 162.597995 | $85.82 |
| JOSEPH CAMERON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 19.7187784 | $777.51 |
| JOSEPH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047688084893 | $146.83 |
| JOSEPH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206573360242 | $73.30 |
| JOSEPH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045614838386 | $8.90 |
| JOSEPH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65332010195 | $0.41 |
| JOSEPH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056982846433 | $0.42 |
| JOSEPH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061064320734 | $3.65 |
| JOSEPH CAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1644213812 | $0.46 |
| JOSEPH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098840216804 | $0.00 |
| JOSEPH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003768369313 | $0.00 |
| JOSEPH CAMPELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000068894752029999 | $0.00 |
| JOSEPH CAMPELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033580556937 | $0.07 |
| JOSEPH CAMPELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033972251316 | $0.03 |
| JOSEPH CAMPELLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00033340957904 | $0.02 |
| JOSEPH CANALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209001425159999 | $0.62 |
| JOSEPH CANALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6112754515 | $1.28 |
| JOSEPH CANALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.50886089599999 | $2.20 |
| JOSEPH CANALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38536977503 | $1.32 |
| JOSEPH CANALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0137889410348999 | $0.55 |
| JOSEPH CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015154870601 | $0.00 |
| JOSEPH CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055672670942 | $0.04 |
| JOSEPH CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000081828219285 | $0.00 |
| JOSEPH CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000040065032531 | $0.00 |
| JOSEPH CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000089779469206999 | $0.00 |
| JOSEPH CANLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (512.797) | ($1,092.26) |
| JOSEPH CANLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.360347 | $1,092.26 |
| JOSEPH CANLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (6.643) | ($13.98) |
| JOSEPH CANLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.004809 | $13.98 |
| JOSEPH CANLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.60) |
| JOSEPH CANLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.18) |
| JOSEPH CANLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| JOSEPH CANLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.884355854) | ($6,243.71) |
| JOSEPH CANLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (517.891345187) | ($305.26) |
| JOSEPH CANLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05889701) | ($1,683.88) |
| JOSEPH CANLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060830415674 | $20.53 |
| JOSEPH CANLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66874997495061 | $15.43 |
| JOSEPH CANLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029557058661 | $67.26 |
| JOSEPH CANLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.572556921 | $4.80 |
| JOSEPH CANLOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033412408888 | $116.15 |
| JOSEPH CANLOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.87466711322 | $103.37 |
| JOSEPH CANLOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071192271761 | $170.32 |
| JOSEPH CANLOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1773452968 | $2.21 |
| JOSEPH CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.111392318 | $225.11 |
| JOSEPH CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087810538583 | $0.08 |
| JOSEPH CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3024794051 | $14.70 |
| JOSEPH CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023419570496 | $2.57 |
| JOSEPH CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0063507845341 | $0.02 |
| JOSEPH CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034482018482 | $10.21 |
| JOSEPH CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05108843238 | $0.05 |
| JOSEPH CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036994395006 | $0.13 |
| JOSEPH CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0027811391152 | $0.00 |
| JOSEPH CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0029526194124 | $0.00 |
| JOSEPH CARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088400813437 | $0.00 |
| JOSEPH CARDONA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.021 | $869.76 |
| JOSEPH CARDONA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9353772593) | ($2,800.00) |
| JOSEPH CARDONA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9353772593 | $2,800.00 |
| JOSEPH CARDONA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.935377) | ($2,799.67) |
| JOSEPH CARDONA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0698343 | $2,799.67 |
| JOSEPH CARDONA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0721985) | ($2,825.29) |
| JOSEPH CARDONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01915634614) | ($696.51) |
| JOSEPH CARDONA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01915634614 | $696.51 |
| JOSEPH CARDONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.687696596) | ($155.07) |
| JOSEPH CARDONA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.687696596 | $155.07 |
| JOSEPH CARDONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07037249313) | ($192.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH CARDONA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07037249313 | $192.98 |
| JOSEPH CARDONA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | DOT | (10.665) | ($154.74) |
| JOSEPH CARDONA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0042653 | $154.74 |
| JOSEPH CARDONA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.070229) | ($192.59) |
| JOSEPH CARDONA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.005306 | $192.59 |
| JOSEPH CARDONA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04736344) | ($1,727.73) |
| JOSEPH CARDONA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.014 | $416.52 |
| JOSEPH CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008138065542444 | $3.18 |
| JOSEPH CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264981956062544 | $7.93 |
| JOSEPH CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0702599732528899 | $1.19 |
| JOSEPH CARDOZO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Liquidation | ADA | (3,088.99539531) | ($1,950.00) |
| JOSEPH CARDOZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (92.669861859) | ($58.50) |
| JOSEPH CARDOZO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 3,801.066334452 | $2,399.51 |
| JOSEPH CARDOZO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (621.055430224) | ($381.48) |
| JOSEPH CARDOZO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 621.055430224 | $381.48 |
| JOSEPH CARDOZO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (116.130689281) | ($70.04) |
| JOSEPH CARDOZO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 116.130689281 | $70.04 |
| JOSEPH CARDOZO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (621.05543) | ($378.80) |
| JOSEPH CARDOZO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (116.130689) | ($69.95) |
| JOSEPH CARDOZO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,314.283219896) | ($500.00) |
| JOSEPH CARDOZO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (39.428496597) | ($15.00) |
| JOSEPH CARDOZO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 1,634.921795564 | $621.98 |
| JOSEPH CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007438101428 | $0.00 |
| JOSEPH CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092384169447 | $0.01 |
| JOSEPH CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.58246680702 | $1.92 |
| JOSEPH CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95901007007642 | $1.07 |
| JOSEPH CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013782787365 | $0.00 |
| JOSEPH CARLYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021524908013 | $0.06 |
| JOSEPH CARLYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075919404295 | $0.00 |
| JOSEPH CARLYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048138093462 | $0.00 |
| JOSEPH CARLYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029728511942 | $0.00 |
| JOSEPH CARLYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000052895239879 | $0.00 |
| JOSEPH CARMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27209619317 | $0.19 |
| JOSEPH CARMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7341776265 | $0.07 |
| JOSEPH CARONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033263708279 | $9.85 |
| JOSEPH CARONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025199254794 | $0.00 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 620.0 | $620.00 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.0388085767 | $1,537.83 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.52) | ($5.52) |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153350107496999 | $44.67 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044550595124 | $8.69 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7379371299 | $1.74 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.71541593679999 | $2.15 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0416747602627 | $0.03 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1823746371 | $2.03 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021813479873 | $0.19 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072629482311 | $0.01 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00447842898769999 | $0.33 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018428577246 | $1.10 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00133919984793 | $0.30 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00024503910759 | $0.02 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0118029318332 | $0.28 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000076981309651 | $0.01 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.488301453769999 | $0.05 |
| JOSEPH CARPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.020188876666 | $0.04 |
| JOSEPH CARR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05013293 | $2,004.31 |
| JOSEPH CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024577997875 | $84.69 |
| JOSEPH CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027394561393 | $53.45 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00212432 | $86.03 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 89.71627229 | $119.91 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00228955 | $90.99 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00243155 | $93.93 |
| JOSEPH CARTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00242944 | $87.55 |
| JOSEPH CARTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0025168 | $73.53 |
| JOSEPH CARTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009862249279) | ($20.73) |
| JOSEPH CARTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009862249279 | $20.73 |
| JOSEPH CARTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.097 | $204.05 |
| JOSEPH CARTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01188036849) | ($25.02) |
| JOSEPH CARTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00776882 | $227.51 |
| JOSEPH CARTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00150481 | $43.44 |
| JOSEPH CARTER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00354164 | $104.82 |
| JOSEPH CARTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (45.44485673) | ($338.33) |
| JOSEPH CARTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 45.44485673 | $338.33 |
| JOSEPH CARTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (82.939015) | ($49.83) |
| JOSEPH CARTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024589) | ($743.39) |
| JOSEPH CARTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (45.351429) | ($385.03) |
| JOSEPH CARTER | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01134261778) | ($12.51) |
| JOSEPH CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Loan Interest Liquidation | BTC | (0.0006601736399) | ($12.51) |
| JOSEPH CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02376705844) | ($450.38) |
| JOSEPH CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7915751078) | ($15,000.00) |
| JOSEPH CARTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.988126019 | $18,724.55 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213957574429999 | $6.33 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00681646948209999 | $13.30 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9403140375 | $6.87 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006052521736 | $14.35 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059264036983416 | $0.16 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072470811434 | $0.07 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036004159728 | $122.24 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031690587091 | $62.17 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9861937152999 | $8.71 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126813421001637 | $1.25 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.333522242 | $0.49 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016296668856 | $0.00 |
| JOSEPH CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.312518976899999 | $0.31 |
| JOSEPH CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046050685743 | $0.14 |
| JOSEPH CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044399346659999 | $0.09 |
| JOSEPH CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027922729506 | $0.00 |
| JOSEPH CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32308120204 | $18.39 |
| JOSEPH CASASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116318113548 | $235.54 |
| JOSEPH CASCINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.039042396) | ($33,088.29) |
| JOSEPH CASCINO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.039042396 | $33,088.29 |
| JOSEPH CASCINO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03904239) | ($32,556.32) |
| JOSEPH CASCINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.202816379) | ($11,354.38) |
| JOSEPH CASCINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.202816379 | $11,354.38 |
| JOSEPH CASCINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,491.223103705) | ($4,876.85) |
| JOSEPH CASCINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,491.223103705 | $4,876.85 |
| JOSEPH CASCINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.202816379) | ($9,994.51) |
| JOSEPH CASCINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,491.223103705) | ($4,387.06) |
| JOSEPH CASCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033182005646476 | $128.47 |
| JOSEPH CASCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024003516373614 | $67.22 |
| JOSEPH CASCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.4441369168599 | $56.90 |
| JOSEPH CASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005292189275) | ($16.00) |
| JOSEPH CASEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005292189275 | $16.00 |
| JOSEPH CASEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.014636176) | ($393.23) |
| JOSEPH CASEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 52.014636176 | $393.23 |
| JOSEPH CASEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000529) | ($15.86) |
| JOSEPH CASEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (52.014636) | ($449.93) |
| JOSEPH CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005169204366082 | $0.18 |
| JOSEPH CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14860062480397 | $1.46 |
| JOSEPH CASEY O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015081967646 | $0.00 |
| JOSEPH CASEY O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017292432917 | $0.00 |
| JOSEPH CASEY O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.530803813 | $6.09 |
| JOSEPH CASEY O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007535185859 | $0.00 |
| JOSEPH CASEY O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2772395445 | $2.72 |
| JOSEPH CASPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 319.288585 | $319.29 |
| JOSEPH CASPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 224.695414 | $124.12 |
| JOSEPH CASPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XRP | 298.428022 | $127.77 |
| JOSEPH CASPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.999 | $69.94 |
| JOSEPH CASPER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 89.985002 | $89.99 |
| JOSEPH CASPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.600180318) | ($4,630.37) |
| JOSEPH CASPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.600180318 | $4,630.37 |
| JOSEPH CASPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (146.755605884) | ($1,334.99) |
| JOSEPH CASPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 146.755605884 | $1,334.99 |
| JOSEPH CASPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.026283232) | ($1,757.20) |
| JOSEPH CASPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 45.026283232 | $1,757.20 |
| JOSEPH CASPER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.60018) | ($4,643.77) |
| JOSEPH CASPER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (146.755605) | ($1,352.26) |
| JOSEPH CASPER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (45.026283) | ($1,797.77) |
| JOSEPH CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000245919728919999 | $0.00 |
| JOSEPH CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022927728054484 | $54.31 |
| JOSEPH CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0145468782489999 | $0.01 |
| JOSEPH CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0926340999558 | $27.15 |
| JOSEPH CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077408024135 | $0.00 |
| JOSEPH CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39923956533061 | $27.42 |
| JOSEPH CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068410972022 | $2.02 |
| JOSEPH CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000786021416299999 | $1.53 |
| JOSEPH CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111772059986 | $1.24 |
| JOSEPH CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068502169703 | $0.50 |
| JOSEPH CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016310722652 | $0.05 |
| JOSEPH CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053593551935 | $0.06 |
| JOSEPH CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013222525855 | $0.15 |
| JOSEPH CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.051175887687 | $16.29 |
| JOSEPH CASSIDY-MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020100467592 | $0.00 |
| JOSEPH CASSIDY-MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022762338848 | $0.00 |
| JOSEPH CASSIDY-MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000274025861229999 | $0.05 |
| JOSEPH CASSIDY-MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000026871537174 | $0.00 |
| JOSEPH CASSIDY-MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024170392281 | $0.02 |
| JOSEPH CASSIDY-MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014137833168 | $0.00 |
| JOSEPH CASSIDY-MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000437298366519999 | $0.00 |
| JOSEPH CASSIDY-MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006446923298 | $0.02 |
| JOSEPH CASSIDY-MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5210170975 | $0.02 |
| JOSEPH CASSIDY-MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000132862709624999 | $0.00 |
| JOSEPH CASSIDY-MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018872601321 | $0.00 |
| JOSEPH CASSIDY-MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000114419931853 | $0.00 |
| JOSEPH CASSIDY-MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0005814666398 | $0.00 |
| JOSEPH CASSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121441713774 | $0.36 |
| JOSEPH CASSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01528916647 | $0.02 |
| JOSEPH CASSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063626290851 | $0.12 |
| JOSEPH CASSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.94859642035 | $0.04 |
| JOSEPH CASSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000023914236614 | $0.00 |
| JOSEPH CASTELLANETA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01510721 | $451.80 |
| JOSEPH CASTELLANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019579900454 | $0.58 |
| JOSEPH CASTELLANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065969625333 | $12.87 |
| JOSEPH CASTILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0055823 | $228.71 |
| JOSEPH CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4248324852 | $9.85 |
| JOSEPH CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.42935009909999 | $1.53 |
| JOSEPH CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019696943538 | $59.06 |
| JOSEPH CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12890840704 | $0.13 |
| JOSEPH CATALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105304681408 | $0.00 |
| JOSEPH CATALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010034930447 | $0.00 |
| JOSEPH CATALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017489124233 | $0.00 |
| JOSEPH CATALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.998748534229999 | $0.04 |
| JOSEPH CATALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.007610536015 | $0.00 |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,610.05 | $1,610.05 |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (1.971835615) | ($6,000.00) |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.88539823) | ($56.24) |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 26.665102314 | $80,849.39 |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (8.807660499) | ($20,000.00) |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (8.659714981) | ($20,000.00) |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004178564191) | ($1.25) |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001384692014) | ($4.17) |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000138496795) | ($4.17) |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.22589) | ($12,577.44) |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (3.126306398) | ($3,679.35) |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.302541535) | ($5.63) |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.098142013 | $5,968.65 |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001957255708) | ($4.17) |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001957255708) | ($4.17) |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,099.51010961396 | $2,255.45 |
| JOSEPH CAUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.4872957449 | $84.49 |
| JOSEPH CAVALETTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.331142884) | ($29,011.70) |
| JOSEPH CAVALETTO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.331142884 | $29,011.70 |
| JOSEPH CAVALETTO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (10.331142) | ($28,353.30) |
| JOSEPH CAVALETTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,000.0) | ($15,000.00) |
| JOSEPH CAVALETTO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,000.0 | $15,000.00 |
| JOSEPH CAVALETTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JOSEPH CAVALETTO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JOSEPH CAVALETTO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,000.0) | ($15,000.00) |
| JOSEPH CAVALETTO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JOSEPH CAVALETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017915762721 | $0.53 |
| JOSEPH CAVALETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0338080236446199 | $100.10 |
| JOSEPH CAVALETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.942054631 | $184.94 |
| JOSEPH CAVALETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.616096093 | $22.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH CAVALETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 184.907718283999 | $184.91 |
| JOSEPH CAVENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094185850979999 | $0.28 |
| JOSEPH CAVENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095775697776 | $1.87 |
| JOSEPH CAYETANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (34.86) | ($34.86) |
| JOSEPH CAYETANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (517.419069427) | ($493.06) |
| JOSEPH CAYETANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 517.419069427 | $493.06 |
| JOSEPH CAYETANO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (517.419069) | ($492.04) |
| JOSEPH CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144896018876 | $4.29 |
| JOSEPH CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023747494059 | $4.63 |
| JOSEPH CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000033762404622 | $0.00 |
| JOSEPH CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5904050214 | $1.26 |
| JOSEPH CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4264466649271 | $0.40 |
| JOSEPH CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000224473121781 | $0.00 |
| JOSEPH CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015926615168 | $0.63 |
| JOSEPH CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.04362669698086 | $0.04 |
| JOSEPH CAYETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.77982599904 | $1.01 |
| JOSEPH CECERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020803209491 | $0.04 |
| JOSEPH CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000982811116995 | $2.91 |
| JOSEPH CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.044255779 | $18.04 |
| JOSEPH CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.91189095849999 | $2.31 |
| JOSEPH CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.65700729169999 | $3.55 |
| JOSEPH CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78631657655 | $8.74 |
| JOSEPH CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0354464296009999 | $0.31 |
| JOSEPH CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017878553467 | $0.02 |
| JOSEPH CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2103743699 | $4.14 |
| JOSEPH CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014077547757 | $0.01 |
| JOSEPH CERVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018214099193 | $0.00 |
| JOSEPH CERVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026260963136999 | $0.00 |
| JOSEPH CHAKOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JOSEPH CHAKOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.62775 | $25,000.00 |
| JOSEPH CHAKOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,571.6634924) | ($10,571.66) |
| JOSEPH CHAKOLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,571.6634924 | $10,571.66 |
| JOSEPH CHAKOLA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (10,571.66) | ($10,571.66) |
| JOSEPH CHAKOLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.2628115 | $10,571.66 |
| JOSEPH CHAKOLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2628115) | ($10,722.97) |
| JOSEPH CHAKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059323014818 | $178.40 |
| JOSEPH CHAKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107257835798 | $213.12 |
| JOSEPH CHAKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.98188590884 | $61.98 |
| JOSEPH CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039568686536 | $1.17 |
| JOSEPH CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7746601441 | $11.77 |
| JOSEPH CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3938442115 | $3.39 |
| JOSEPH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00809137762 | $250.64 |
| JOSEPH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245929340959999 | $500.47 |
| JOSEPH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.098744884403 | $2.32 |
| JOSEPH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174784237806 | $51.37 |
| JOSEPH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029061684583 | $8.60 |
| JOSEPH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2664777965 | $0.80 |
| JOSEPH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.5118966545 | $20.51 |
| JOSEPH CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,674.055368762) | ($12,972.92) |
| JOSEPH CHANG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 21,674.055368762 | $12,972.92 |
| JOSEPH CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.343877086) | ($0.34) |
| JOSEPH CHANG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.343877086 | $0.34 |
| JOSEPH CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (966.077689038) | ($6,042.60) |
| JOSEPH CHANG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 966.077689038 | $6,042.60 |
| JOSEPH CHANG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (32.837158) | ($19.94) |
| JOSEPH CHANG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (21,641.218210762) | ($12,605.68) |
| JOSEPH CHANG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | LINK | (3.007519) | ($20.03) |
| JOSEPH CHANG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | LINK | (963.070170038) | ($6,442.94) |
| JOSEPH CHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.385772709) | ($69,180.11) |
| JOSEPH CHANG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.385772709 | $69,180.11 |
| JOSEPH CHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (65.142535918) | ($129,073.08) |
| JOSEPH CHANG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 65.142535918 | $129,073.08 |
| JOSEPH CHANG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00069) | ($19.90) |
| JOSEPH CHANG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010168) | ($19.98) |
| JOSEPH CHANG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.3850827) | ($70,295.54) |
| JOSEPH CHANG | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009711) | ($20.02) |
| JOSEPH CHANG | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010187) | ($20.16) |
| JOSEPH CHANG | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (35.0) | ($70,443.16) |
| JOSEPH CHANG | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (30.112469918) | ($60,574.30) |
| JOSEPH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006549940542268 | $244.08 |
| JOSEPH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26259834944787 | $722.00 |
| JOSEPH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022000303524252 | $0.00 |
| JOSEPH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.48965632962 | $165.56 |
| JOSEPH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.56869764441156 | $18.55 |
| JOSEPH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000035256220249999 | $0.00 |
| JOSEPH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000057036097209999 | $0.00 |
| JOSEPH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026340345675 | $0.00 |
| JOSEPH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013818688426 | $418.53 |
| JOSEPH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029243252565 | $57.15 |
| JOSEPH CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,644.255670145) | ($10,644.26) |
| JOSEPH CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,644.255670145 | $10,644.26 |
| JOSEPH CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOSEPH CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOSEPH CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,644.25567) | ($6,644.26) |
| JOSEPH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015465161692 | $0.00 |
| JOSEPH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000247011563269999 | $0.00 |
| JOSEPH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026359808353 | $0.00 |
| JOSEPH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35637660125 | $0.36 |
| JOSEPH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323848305269999 | $98.87 |
| JOSEPH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031033881965 | $60.82 |
| JOSEPH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.77927213499 | $68.78 |
| JOSEPH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73390889279999 | $1.09 |
| JOSEPH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6762616663 | $0.39 |
| JOSEPH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.182126171129999 | $13.31 |
| JOSEPH CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016159164407 | $0.00 |
| JOSEPH CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001538598828 | $0.00 |
| JOSEPH CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51126786794 | $0.51 |
| JOSEPH CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072118578697 | $0.00 |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.766133) | ($2,173.27) |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,167.382 | $2,173.27 |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.420150297) | ($544.84) |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03366 | $1,000.00 |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.05175 | $1,500.00 |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (56.0) | ($56.00) |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 101.065 | $56.00 |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10841628) | ($3,122.22) |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002355531097421 | $7.98 |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032801707667 | $0.04 |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206141596176209 | $6.17 |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5974936778 | $11.60 |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61419771378 | $0.32 |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093010978111 | $0.68 |
| JOSEPH CHARLES ALESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0061774238221927 | $2.51 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.85042165 | $5,809.06 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 56.8120821 | $810.14 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.14137934 | $5,855.21 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00140348 | $56.22 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.657817201) | ($98.94) |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.657817201 | $98.94 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 1.5 | $60,147.02 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.5) | ($57,896.33) |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.5 | $57,896.33 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 19.985 | $49,325.58 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.03254901 | $965.27 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (19.985) | ($41,193.77) |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 19.985 | $41,193.77 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03254901) | ($966.73) |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03254901 | $966.73 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00535194 | $169.08 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00535194) | ($169.00) |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00535194 | $169.00 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012710394797 | $364.57 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1834027495 | $100.50 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1441664691216 | $223.68 |
| JOSEPH CHARLES KIHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.231565033833 | $1.96 |
| JOSEPH CHARLES KNOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029800218319 | $102.97 |
| JOSEPH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000954129318309999 | $0.28 |
| JOSEPH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.794000508 | $28.35 |
| JOSEPH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142607993189 | $2.78 |
| JOSEPH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047325718686 | $0.00 |
| JOSEPH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.5984377829999 | $33.77 |
| JOSEPH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.955440611699999 | $8.43 |
| JOSEPH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.5545350449999 | $3.88 |
| JOSEPH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019007303024 | $1.39 |
| JOSEPH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018082850345 | $0.11 |
| JOSEPH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.407100005 | $0.87 |
| JOSEPH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020266914055 | $4.59 |
| JOSEPH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038030350547 | $0.06 |
| JOSEPH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.797619640689999 | $0.42 |
| JOSEPH CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.026619058878 | $1.67 |
| JOSEPH CHATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085494709937 | $0.25 |
| JOSEPH CHAUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027418725544 | $0.01 |
| JOSEPH CHAUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00179276275779999 | $0.00 |
| JOSEPH CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152864196357 | $45.28 |
| JOSEPH CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075327907307 | $0.00 |
| JOSEPH CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031588686413 | $61.96 |
| JOSEPH CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0749703159719999 | $0.07 |
| JOSEPH CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.93155721039999 | $3.72 |
| JOSEPH CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001444943666 | $0.02 |
| JOSEPH CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020105924567 | $0.01 |
| JOSEPH CHEE HUEI QUEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00250005 | $99.96 |
| JOSEPH CHEE HUEI QUEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00649736 | $253.20 |
| JOSEPH CHEE HUEI QUEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (8,494.506246) | ($3,307.79) |
| JOSEPH CHEE HUEI QUEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02306205) | ($632.48) |
| JOSEPH CHEE HUEI QUEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SGB | (2,103.504468682) | ($62.33) |
| JOSEPH CHEE HUEI QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022253102237124 | $7.25 |
| JOSEPH CHEE HUEI QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034975980738 | $0.00 |
| JOSEPH CHEE HUEI QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.265768254906 | $17.87 |
| JOSEPH CHEE HUEI QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.100200168719 | $0.90 |
| JOSEPH CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00386 | $12.01 |
| JOSEPH CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.30158264 | $7,157.86 |
| JOSEPH CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $25.59 |
| JOSEPH CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 77.02126911 | $1,409.51 |
| JOSEPH CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1881309933) | ($1.36) |
| JOSEPH CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1881309933 | $1.36 |
| JOSEPH CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,640.906859928) | ($1,634.74) |
| JOSEPH CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,640.906859928 | $1,634.74 |
| JOSEPH CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.04987242) | ($118.50) |
| JOSEPH CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.04987242 | $118.50 |
| JOSEPH CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.9586807858) | ($53.01) |
| JOSEPH CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.9586807858 | $53.01 |
| JOSEPH CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (423.407666453) | ($1,250.93) |
| JOSEPH CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 423.407666453 | $1,250.93 |
| JOSEPH CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.00346) | $0.00 |
| JOSEPH CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.00346 | $0.00 |
| JOSEPH CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (2,640.899) | ($1,634.74) |
| JOSEPH CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0531919 | $1,634.74 |
| JOSEPH CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (423.407666453) | ($1,253.29) |
| JOSEPH CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.04987242) | ($118.50) |
| JOSEPH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004168347109 | $0.12 |
| JOSEPH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025620494992 | $77.67 |
| JOSEPH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.249142111399999 | $507.65 |
| JOSEPH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.272678260586 | $26.97 |
| JOSEPH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050209316901246 | $0.00 |
| JOSEPH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.49308732732799 | $34.06 |
| JOSEPH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0076356620702532 | $0.99 |
| JOSEPH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0029405317367141 | $0.19 |
| JOSEPH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297796336834 | $56.28 |
| JOSEPH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.792731611 | $42.79 |
| JOSEPH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.59567880631 | $16.94 |
| JOSEPH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.3379541309999 | $20.34 |
| JOSEPH CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151357785724 | $0.45 |
| JOSEPH CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020804717005 | $4.06 |
| JOSEPH CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14886608483 | $1.65 |
| JOSEPH CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00521354845139999 | $0.38 |
| JOSEPH CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134917226350999 | $39.93 |
| JOSEPH CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2111920709 | $0.25 |
| JOSEPH CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088406191156 | $17.25 |
| JOSEPH CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057204890418 | $0.01 |
| JOSEPH CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08036971399 | $0.71 |
| JOSEPH CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0060090663617 | $0.01 |
| JOSEPH CHEYTAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,292.00) |
| JOSEPH CHEYTAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $28,490.73 |
| JOSEPH CHEYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033438116992 | $1,017.77 |
| JOSEPH CHEYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000871463216759999 | $1.70 |
| JOSEPH CHEYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0831444748 | $2.56 |
| JOSEPH CHIAPPETTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,365.491232458) | ($11,365.49) |
| JOSEPH CHIAPPETTA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,365.491232458 | $11,365.49 |
| JOSEPH CHIAPPETTA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (11,365.49) | ($11,365.49) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH CHIAPPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088594014032 | $0.26 |
| JOSEPH CHIAPPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.23018092691 | $42.23 |
| JOSEPH CHIAPPETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.458681353 | $2.26 |
| JOSEPH CHIHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,919.52) |
| JOSEPH CHIHA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (668.956) | ($1,893.15) |
| JOSEPH CHIHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,888.853 | $1,893.15 |
| JOSEPH CHIHA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,852.78) | ($2,852.78) |
| JOSEPH CHIHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 4,026.199 | $2,852.78 |
| JOSEPH CHIHA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.016706) | ($500.02) |
| JOSEPH CHIHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 705.61 | $500.02 |
| JOSEPH CHIHA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.020046) | ($599.99) |
| JOSEPH CHIHA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 846.645 | $599.99 |
| JOSEPH CHIHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (27.973485) | ($49,540.18) |
| JOSEPH CHIHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.210773) | ($6,324.73) |
| JOSEPH CHIHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (51.515261) | ($14,864.94) |
| JOSEPH CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014169248765 | $50.28 |
| JOSEPH CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.494924863526 | $161.28 |
| JOSEPH CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17687642843 | $454.65 |
| JOSEPH CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.988851891656 | $9.99 |
| JOSEPH CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.2504742664 | $53.33 |
| JOSEPH CHIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.37547443448 | $138.06 |
| JOSEPH CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001458295449 | $0.00 |
| JOSEPH CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031450792865 | $0.00 |
| JOSEPH CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000816249943389999 | $0.00 |
| JOSEPH CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000114349745434999 | $0.00 |
| JOSEPH CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000068607005884 | $0.00 |
| JOSEPH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061829278568 | $0.18 |
| JOSEPH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0759785361872563 | $0.09 |
| JOSEPH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014590101213 | $28.47 |
| JOSEPH CHIRAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015386893736 | $0.00 |
| JOSEPH CHIRAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 934.782713762 | $934.78 |
| JOSEPH CHIRAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8670123443 | $8.62 |
| JOSEPH CHIRAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3018035925999 | $7.72 |
| JOSEPH CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027660124542 | $84.06 |
| JOSEPH CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.81850399182 | $100.62 |
| JOSEPH CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03537835704 | $69.72 |
| JOSEPH CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.358256665 | $180.36 |
| JOSEPH CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29302086843 | $4.42 |
| JOSEPH CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13071033282 | $0.80 |
| JOSEPH CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071423819218 | $21.14 |
| JOSEPH CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014350261043 | $28.00 |
| JOSEPH CHO CHIAWAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 1,158.28946 | $757.38 |
| JOSEPH CHO CHIAWAH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,158.28946) | ($758.82) |
| JOSEPH CHO CHIAWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0561378757301779 | $0.07 |
| JOSEPH CHO CHIAWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023978407222 | $0.02 |
| JOSEPH CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000927180504389999 | $2.74 |
| JOSEPH CHORVINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053651662349 | $1.59 |
| JOSEPH CHORVINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151310604479999 | $0.02 |
| JOSEPH CHORVINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04561326961 | $3.34 |
| JOSEPH CHOY WEI BIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4126680231) | ($0.88) |
| JOSEPH CHOY WEI BIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.182142973) | ($0.88) |
| JOSEPH CHOY WEI BIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 36.476800435 | $1,740.98 |
| JOSEPH CHOY WEI BIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.880713398) | ($42.04) |
| JOSEPH CHOY WEI BIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.02451367252) | ($1.17) |
| JOSEPH CHOY WEI BIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (29.332599595) | ($1,400.00) |
| JOSEPH CHOY WEI BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8362150019116 | $1.88 |
| JOSEPH CHRISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8970130349 | $1.90 |
| JOSEPH CHRISTANTO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00051712 | $20.42 |
| JOSEPH CHRISTANTO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00063797 | $24.11 |
| JOSEPH CHRISTANTO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000288) | ($11.12) |
| JOSEPH CHRISTANTO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 5.409 | $11.12 |
| JOSEPH CHRISTANTO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00130346 | $38.81 |
| JOSEPH CHRISTANTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001728) | ($49.99) |
| JOSEPH CHRISTANTO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 83.511 | $49.99 |
| JOSEPH CHRISTANTO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00069557 | $13.40 |
| JOSEPH CHRISTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.63046926661192 | $4.24 |
| JOSEPH CHRISTENSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.5112422163 | $1,462.29 |
| JOSEPH CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.615134673 | $10.79 |
| JOSEPH CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.287556318 | $8.34 |
| JOSEPH CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.46484455304 | $0.78 |
| JOSEPH CHRISTIAN BOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119819961995369 | $0.00 |
| JOSEPH CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024405277806 | $0.01 |
| JOSEPH CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043995036426 | $0.01 |
| JOSEPH CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050310555848 | $0.00 |
| JOSEPH CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000408103556299999 | $0.00 |
| JOSEPH CHRISTOPHER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133646722079 | $39.56 |
| JOSEPH CHRISTOPHER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.009912993 | $100.00 |
| JOSEPH CHRISTOPHER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02907635601 | $56.81 |
| JOSEPH CHRISTOPHER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018591354546 | $0.00 |
| JOSEPH CHRISTOPHER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000158153406949999 | $0.00 |
| JOSEPH CHRISTOPHER AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123666988562 | $0.74 |
| JOSEPH CHRISTOPHER LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.52 | $4,572.71 |
| JOSEPH CHRISTOPHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685825813357 | $50.39 |
| JOSEPH CHRISTOPHER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020121021846 | $37.52 |
| JOSEPH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019976233468 | $0.59 |
| JOSEPH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035852969717 | $0.04 |
| JOSEPH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27744099329 | $14.20 |
| JOSEPH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.23259747169999 | $1.07 |
| JOSEPH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028474277976 | $8.43 |
| JOSEPH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056402341453 | $0.00 |
| JOSEPH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000304330471069999 | $0.59 |
| JOSEPH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52052439159 | $0.33 |
| JOSEPH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00643422459899999 | $2.05 |
| JOSEPH CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069432988283 | $0.01 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.0) | ($55.00) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 55.0 | $55.00 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (55.0) | ($55.00) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.5759305506) | ($52.19) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 0.5759305506 | $52.19 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (127.536783643) | ($127.54) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 127.536783643 | $127.54 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.279715141) | ($930.34) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 5.279715141 | $930.34 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.033305698) | ($14,944.99) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.033305698 | $14,944.99 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001602956237) | ($63.51) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001602956237 | $63.51 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.004822816701) | ($0.78) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.004822816701 | $0.78 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001504312772) | ($0.06) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001504312772 | $0.06 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005042985115) | ($14.48) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005042985115 | $14.48 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1630184938) | ($0.16) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.1630184938 | $0.16 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.0006308953048) | ($0.06) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 0.0006308953048 | $0.06 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | LUNC | (0.576561) | ($54.47) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (127.699802) | ($127.70) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00160446) | ($63.26) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.038348683) | ($14,748.11) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | AAVE | (5.284537958) | ($900.23) |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000492314422) | ($1.41) |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000492314422 | $1.41 |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001896430644) | ($0.01) |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001896430644 | $0.01 |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0004689910779) | ($0.07) |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.0004689910779 | $0.07 |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.000492314422) | ($1.41) |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | USDC | 79.24 | $79.24 |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | USDC | 3,448.732304 | $3,448.73 |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | USDC | 62,810.7425999999 | $62,810.74 |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (66,000.0) | ($66,000.00) |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (56.95) | ($56.95) |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 4.590103633 | $138,313.59 |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (377.986479034) | ($377.99) |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 377.986479034 | $377.99 |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.590103633) | ($137,772.45) |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 4.590103633 | $137,772.45 |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (4.59010382) | ($138,282.60) |
| JOSEPH CHUNG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (659.751383) | ($659.75) |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035483396871 | $10.50 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016914636069999 | $3.26 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1096608605 | $1.67 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123161629383 | $1.37 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02452391206 | $1.47 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.35553277123 | $0.74 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003708498043217 | $0.14 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010573532005632 | $31.92 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.66649719907606 | $2.67 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.331150764814669 | $0.33 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101104514221058 | $1.78 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00128174426441516 | $0.11 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000814290143479999 | $0.24 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03142315973 | $61.62 |
| JOSEPH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00053748183238 | $0.12 |
| JOSEPH CHURCH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039107495349999 | $0.12 |
| JOSEPH CHURCH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015819215208 | $0.02 |
| JOSEPH CHURCH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002476636748 | $0.05 |
| JOSEPH CHURCH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069472469021 | $0.00 |
| JOSEPH CHURCH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000254014164719999 | $0.00 |
| JOSEPH CHURCH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00104620916295 | $0.00 |
| JOSEPH CHURCH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000084639476131 | $0.00 |
| JOSEPH CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002171558813 | $6.43 |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,585.366403989) | ($1,449.48) |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,585.366403989 | $1,449.48 |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (245.000890723) | ($1,514.11) |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 245.000890723 | $1,514.11 |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.93927997) | ($314.27) |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.93927997 | $314.27 |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (122.093440031) | ($222.21) |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 122.093440031 | $222.21 |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.939279) | ($239.78) |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UNI | (245.00089) | ($1,174.94) |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SUSHI | (122.09344) | ($165.19) |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,585.366403) | ($1,073.90) |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.936668508074 | $11.82 |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017628365838 | $0.01 |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012506661652779 | $1.92 |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54238142704993 | $4.39 |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.093950202611 | $2.20 |
| JOSEPH CILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4430601741739 | $1.24 |
| JOSEPH CILMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (79.6976) | ($53.11) |
| JOSEPH CILMI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSEPH CILMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.973146173806 | $9.72 |
| JOSEPH CILMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016888037456 | $0.50 |
| JOSEPH CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023413433254 | $45.68 |
| JOSEPH CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9957293759 | $6.34 |
| JOSEPH CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27186967853999 | $0.19 |
| JOSEPH CIPRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014773349 | $0.00 |
| JOSEPH CIRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02866001027 | $869.33 |
| JOSEPH CIRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54143894994 | $1,092.52 |
| JOSEPH CIRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,800.13660628499 | $1,800.14 |
| JOSEPH CISZEWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002793109051) | ($107.64) |
| JOSEPH CISZEWSKI | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002793109051 | $107.64 |
| JOSEPH CISZEWSKI | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0027931) | ($106.38) |
| JOSEPH CISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010075443672175 | $0.40 |
| JOSEPH CISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118902613318 | $0.01 |
| JOSEPH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058342354853 | $180.22 |
| JOSEPH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031103480579 | $60.97 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (200.0) | ($284.49) |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.006899 | $284.49 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.008) | ($329.18) |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOGE | 2,349.49 | $329.18 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (356.625575) | ($49.98) |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,994.39546245) | ($280.77) |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (162.596) | ($232.65) |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0056284 | $232.65 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00611) | ($252.18) |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOGE | 1,783.95 | $252.18 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,783.95) | ($252.97) |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 100.0 | $14.13 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 5,037.55 | $712.99 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (5,137.55) | ($753.21) |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0181766 | $753.21 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.018176) | ($724.60) |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 7.25766 | $724.60 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (2.25801) | ($241.84) |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 239.929 | $241.84 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (239.9) | ($239.90) |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | MATIC | 167.261 | $239.90 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH CLARKE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $29.06 |
| JOSEPH CLARKE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 1,390,000.0 | $400.52 |
| JOSEPH CLARKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $19.12 |
| JOSEPH CLARKE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 400,000.0 | $76.07 |
| JOSEPH CLARKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (3.0) | ($123.89) |
| JOSEPH CLARKE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0042803 | $123.89 |
| JOSEPH CLARKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.004283) | ($124.14) |
| JOSEPH CLARKE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | MATIC | 211.674 | $124.14 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20536596517 | $0.24 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000216302386134 | $0.09 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018080476885 | $0.00 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010625848379999 | $0.02 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.64570259293 | $3.26 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50411831972 | $0.07 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057163425175 | $0.00 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.37047716568 | $3.04 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0435458301439 | $2.82 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000052980346764 | $0.00 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,311.227136752 | $0.18 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000080829903912 | $0.00 |
| JOSEPH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.020453106378591 | $0.00 |
| JOSEPH CLIFFORD HATLAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017936400242 | $0.05 |
| JOSEPH CLIFFORD HATLAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009824112645 | $0.01 |
| JOSEPH CLOUGHER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,550.427957584) | ($5,661.95) |
| JOSEPH CLOUGHER | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 2,550.427957584 | $5,661.95 |
| JOSEPH CLOUGHER | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (16.478504306) | ($35.04) |
| JOSEPH CLOUGHER | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (4.320276498) | ($9.38) |
| JOSEPH CLOUGHER | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (46.740990812) | ($34.71) |
| JOSEPH CLOUGHER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (11.75658852) | ($9.38) |
| JOSEPH CLOUGHER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2978975794 | $7,736.70 |
| JOSEPH CLOUGHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001781987602) | ($46.28) |
| JOSEPH CLOUGHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007215293982) | ($187.39) |
| JOSEPH CLOUGHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2387278118) | ($6,200.00) |
| JOSEPH CLOUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021881468182269 | $4.55 |
| JOSEPH CLOUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.672041012756 | $12.07 |
| JOSEPH CLOUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009158794866 | $0.00 |
| JOSEPH CLOUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42402244904 | $0.42 |
| JOSEPH CLYDE ROMANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0968200960150735 | $0.11 |
| JOSEPH CLYDE ROMANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000207341223 97 | $0.01 |
| JOSEPH COBB | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1797150883) | ($328.88) |
| JOSEPH COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065276592 02 | $0.00 |
| JOSEPH COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151226106107509 | $3.65 |
| JOSEPH COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109225335258 | $32.33 |
| JOSEPH COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00710199769809999 | $13.86 |
| JOSEPH COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06881731794999 | $0.85 |
| JOSEPH COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33423494474 | $2.95 |
| JOSEPH CODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027442743183 | $0.01 |
| JOSEPH CODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090968158442 | $0.00 |
| JOSEPH CODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033500333363 | $0.00 |
| JOSEPH CODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000194813946559999 | $0.00 |
| JOSEPH CODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.84330839709999 | $2.79 |
| JOSEPH CODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8732156676 | $0.08 |
| JOSEPH COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023446925051 | $6.94 |
| JOSEPH COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36935300511 38 | $0.37 |
| JOSEPH COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000232081514 19 | $0.00 |
| JOSEPH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019776852406 | $0.59 |
| JOSEPH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0319599694 | $7.03 |
| JOSEPH COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051184950151 | $15.15 |
| JOSEPH COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070433791266 | $20.85 |
| JOSEPH COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101916835213999 | $1.99 |
| JOSEPH COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36626931061 | $3.23 |
| JOSEPH COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0180845930089999 | $1.08 |
| JOSEPH COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024620252922 | $0.97 |
| JOSEPH COLCLOUGH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001048370877) | ($4.17) |
| JOSEPH COLCLOUGH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001421735017) | ($4.17) |
| JOSEPH COLCLOUGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (11.846721613) | ($14,172.47) |
| JOSEPH COLCLOUGH | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002003844306) | ($4.17) |
| JOSEPH COLCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.93278483855 | $26.87 |
| JOSEPH COLCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24406153002 | $525.87 |
| JOSEPH COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001735854635 | $0.51 |
| JOSEPH COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019722961478 | $38.48 |
| JOSEPH COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.83564231809999 | $3.84 |
| JOSEPH COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043978591963 | $1.30 |
| JOSEPH COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020216387132 | $0.02 |
| JOSEPH COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005376894627 | $1.05 |
| JOSEPH COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28164655512 | $0.28 |
| JOSEPH COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41361645927 | $0.26 |
| JOSEPH COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0127363157886 | $0.00 |
| JOSEPH COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00069536502302 | $0.05 |
| JOSEPH COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25865668959 | $0.26 |
| JOSEPH COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00756789777929999 | $0.01 |
| JOSEPH COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.021924147125 | $0.01 |
| JOSEPH COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037766138843 | $115.73 |
| JOSEPH COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073195275269 | $14.28 |
| JOSEPH COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048013900526 | $0.42 |
| JOSEPH COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6247863681 | $1.11 |
| JOSEPH COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022530327827 | $1.65 |
| JOSEPH COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003262964855 | $0.00 |
| JOSEPH COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15288145718 | $0.94 |
| JOSEPH COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12985162253 | $0.05 |
| JOSEPH COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000183040754189999 | $0.00 |
| JOSEPH COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000220020702679999 | $0.02 |
| JOSEPH COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.62108302634 | $0.96 |
| JOSEPH COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.58614769077 | $0.28 |
| JOSEPH COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000025500423467999 | $0.00 |
| JOSEPH COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41484582665 | $0.22 |
| JOSEPH COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157158174474 | $0.17 |
| JOSEPH COLLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.100708307401 | $0.29 |
| JOSEPH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000339066862 | $0.00 |
| JOSEPH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000081229624 18 | $0.00 |
| JOSEPH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.00894519 | $1.10 |
| JOSEPH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000583886856225 | $0.00 |
| JOSEPH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000137339104346 | $0.00 |
| JOSEPH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000002039104474 | $0.00 |
| JOSEPH COLVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00541783544979999 | $167.17 |
| JOSEPH COLVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20528559581 | $417.80 |
| JOSEPH COLVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 461.571458367 | $365.92 |
| JOSEPH COLVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.32566687419999 | $38.19 |
| JOSEPH COLVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.119590648075 | $8.75 |
| JOSEPH COLVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94729739077 | $0.95 |
| JOSEPH COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026787088226 | $81.32 |
| JOSEPH COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05517476771 | $110.28 |
| JOSEPH COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.97229791159999 | $7.91 |
| JOSEPH COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031444749668 | $0.00 |
| JOSEPH COMISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174087348 65 | $0.52 |
| JOSEPH COMISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.274382380549999 | $0.27 |
| JOSEPH COMISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18105564092 | $0.18 |
| JOSEPH CONARKOV | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02149931 | $2.39 |
| JOSEPH CONARKOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02153335 | $2.24 |
| JOSEPH CONARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0645693516689999 | $0.08 |
| JOSEPH CONARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017607556653 | $0.00 |
| JOSEPH CONARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000340688005561 | $0.00 |
| JOSEPH CONARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09824597784 | $0.08 |
| JOSEPH CONARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000863639527 14 | $0.00 |
| JOSEPH CONARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035925935449 | $0.03 |
| JOSEPH CONARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00119768807393999 | $0.00 |
| JOSEPH CONARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000034342699236 | $0.00 |
| JOSEPH CONARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018150671446 | $0.00 |
| JOSEPH CONARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00015258776287 | $0.00 |
| JOSEPH CONAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00135047 | $54.13 |
| JOSEPH CONAWAY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00056888 | $22.96 |
| JOSEPH CONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034734114248 | $10.27 |
| JOSEPH CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178387070 33 | $0.53 |
| JOSEPH CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6401914201 | $1,287.82 |
| JOSEPH CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4963836306 | $30.87 |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001298953386) | ($24.99) |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01563264671) | ($300.75) |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5197892702) | ($10,000.00) |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6477208323 | $12,461.22 |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01049518459) | ($9.91) |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.236199631) | ($4,000.00) |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.192276489 | $4,902.77 |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1274008445) | ($120.30) |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087273698024 | $23.41 |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139186593759 | $25.12 |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8468477191 | $4.85 |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.340344129 | $9.63 |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6932844943 | $29.93 |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053329024996 | $0.47 |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013472639925 | $0.99 |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.109779791631 | $12.05 |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27359890947 | $1.68 |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0154190557272 | $3.49 |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0059155449461 | $0.01 |
| JOSEPH CONCIALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029270770986 | $0.69 |
| JOSEPH CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0191441256819999 | $0.02 |
| JOSEPH CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8918785655 | $16.71 |
| JOSEPH CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16178584215 | $0.10 |
| JOSEPH CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066244122051 | $19.61 |
| JOSEPH CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02073184807 | $40.45 |
| JOSEPH CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.565039372 | $176.57 |
| JOSEPH CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0407729961 | $1.91 |
| JOSEPH CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000199789428959999 | $0.00 |
| JOSEPH CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055076617735 | $10.75 |
| JOSEPH CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.806089204 | $24.42 |
| JOSEPH CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5890056954 | $6.65 |
| JOSEPH CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24979870288 | $2.78 |
| JOSEPH CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100900856588 | $0.89 |
| JOSEPH CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8530788083 | $1.36 |
| JOSEPH CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050687006684 | $2.01 |
| JOSEPH CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0153187721438 | $1.68 |
| JOSEPH CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JOSEPH CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5202542333 | $0.22 |
| JOSEPH CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108142671203 | $7.92 |
| JOSEPH CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26418161904 | $0.26 |
| JOSEPH CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031891286054 | $0.00 |
| JOSEPH CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026229420602 | $50.82 |
| JOSEPH CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.935089899999 | $172.94 |
| JOSEPH CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036098256409 | $0.32 |
| JOSEPH CONSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029309215757 | $0.87 |
| JOSEPH CONSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.82332858009999 | $9.17 |
| JOSEPH CONSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024643263066 | $48.08 |
| JOSEPH CONSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.851385086 | $56.17 |
| JOSEPH CONSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 15.353250621 | $15.35 |
| JOSEPH CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106082709438 | $324.42 |
| JOSEPH CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.222065426989999 | $452.18 |
| JOSEPH CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.39632815779999 | $0.93 |
| JOSEPH CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0115996023 | $1.56 |
| JOSEPH CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.47492048105999 | $0.79 |
| JOSEPH CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.3153184705 | $54.33 |
| JOSEPH CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0243541953229999 | $2.64 |
| JOSEPH CONTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,110.141785518) | ($4,110.14) |
| JOSEPH CONTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,110.141785518 | $4,110.14 |
| JOSEPH CONTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,110.141785) | ($4,110.14) |
| JOSEPH CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100174619469 | $2.96 |
| JOSEPH CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066785694191 | $1.30 |
| JOSEPH CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.9271538273119 | $25.93 |
| JOSEPH CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022831876757 | $1.37 |
| JOSEPH CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001770139575 | $5.24 |
| JOSEPH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016072341311 | $47.74 |
| JOSEPH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180223116019999 | $35.17 |
| JOSEPH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6830776465 | $3.68 |
| JOSEPH COONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04556369121) | ($100.00) |
| JOSEPH COONEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04556369121 | $100.00 |
| JOSEPH COONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.077407059) | ($11,338.51) |
| JOSEPH COONEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.077407059 | $11,338.51 |
| JOSEPH COONEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1027084585) | ($3,064.10) |
| JOSEPH COONEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1027084585 | $3,064.10 |
| JOSEPH COONEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.12297) | ($9,954.90) |
| JOSEPH COONEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.102708) | ($2,938.13) |
| JOSEPH COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074533737788 | $14.54 |
| JOSEPH COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113837905034 | $0.34 |
| JOSEPH COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.624897234999999 | $0.62 |
| JOSEPH COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005313454734073 | $19.94 |
| JOSEPH COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023495149878924 | $65.90 |
| JOSEPH COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1552773141 | $7.36 |
| JOSEPH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.740578846527 | $263.49 |
| JOSEPH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031077468402 | $0.92 |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006927758684) | ($2.05) |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005277262167) | ($2.08) |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002065753326) | ($0.08) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH CORRIGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007207237687) | ($2.08) |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006598241581) | ($2.08) |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (4,819.98342) | ($1,854.43) |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (35.972244848) | ($300.37) |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.45 | $757.84 |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.45 | $756.93 |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.05991753332 | $100.01 |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (3.702921162) | ($6,170.77) |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,580.0 | $2,580.00 |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001434532225) | ($2.08) |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.001434532225 | $2.08 |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.999307147 | $8,698.70 |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.045695262) | ($8,849.62) |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001175274471) | ($2.08) |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1412589509) | ($2,500.00) |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1706018834 | $3,019.31 |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004241294349) | ($75.06) |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246184347 | $74.19 |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02567099256078 | $59.88 |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.414675663433 | $0.41 |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096482921448 | $0.01 |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109439473768601 | $1.07 |
| JOSEPH CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.893027411558 | $11.23 |
| JOSEPH CORTBAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035376315606 | $1.05 |
| JOSEPH CORTBAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.304295361 | $93.30 |
| JOSEPH CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020340632582999 | $0.00 |
| JOSEPH COSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015744244387 | $0.00 |
| JOSEPH COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (13.458671) | ($99.59) |
| JOSEPH COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (177.207535654) | ($1,312.55) |
| JOSEPH COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020954163094 | $0.00 |
| JOSEPH COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072322984526 | $0.01 |
| JOSEPH COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026094168713 | $79.15 |
| JOSEPH COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057154740604 | $114.33 |
| JOSEPH COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.263538635 | $173.26 |
| JOSEPH COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.857436191 | $35.56 |
| JOSEPH COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6488993454 | $2.92 |
| JOSEPH COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18052058774 | $2.01 |
| JOSEPH COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030436144651 | $0.27 |
| JOSEPH COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021550900677 | $0.16 |
| JOSEPH COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4555440459 | $11.81 |
| JOSEPH COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.577442780989999 | $13.55 |
| JOSEPH COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019576831894 | $0.58 |
| JOSEPH COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35186867047803 | $3.96 |
| JOSEPH COSTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021793613828 | $0.01 |
| JOSEPH COSTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001269766005507 | $0.38 |
| JOSEPH COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084306645674 | $0.00 |
| JOSEPH COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000039694396031 | $0.00 |
| JOSEPH COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0578919003639999 | $0.05 |
| JOSEPH COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000095891949697 | $0.00 |
| JOSEPH COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9338277585 | $23.69 |
| JOSEPH COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000441983459159999 | $0.00 |
| JOSEPH COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3142664511 | $2.73 |
| JOSEPH COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016129010054 | $47.92 |
| JOSEPH COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.385283276 | $18.54 |
| JOSEPH COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00510230605559999 | $0.01 |
| JOSEPH COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032805094432 | $0.00 |
| JOSEPH COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004431472017 | $1.00 |
| JOSEPH COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0068800132361 | $0.49 |
| JOSEPH COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.456060056669999 | $0.24 |
| JOSEPH COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059016653385 | $0.14 |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6.455485) | ($5.00) |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 6.455485 | $5.00 |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | XRP | (5.0) | ($3.87) |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003221163189) | ($10.00) |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003221163189 | $10.00 |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003221163189) | ($9.99) |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.141391777) | ($56,226.37) |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 18.141391777 | $56,226.37 |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (18.141391777) | ($56,202.63) |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032524319472 | $0.10 |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01543699377 | $0.02 |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030777646551228 | $92.94 |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017926863454 | $0.02 |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018661444683 | $0.00 |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056475886243 | $0.00 |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038695707123 | $0.00 |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.680422589 | $1.86 |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043244825361 | $0.00 |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025732094904 | $0.00 |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000032377461081 | $0.00 |
| JOSEPH COTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000034618879556 | $0.00 |
| JOSEPH COTTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001657641457) | ($6.65) |
| JOSEPH COTTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 686.876718 | $686.88 |
| JOSEPH COTTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (686.87) | ($686.87) |
| JOSEPH COTTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 6.95544 | $686.87 |
| JOSEPH COTTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (1.297268) | ($3,858.50) |
| JOSEPH COTTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 3,822.77 | $3,858.50 |
| JOSEPH COTTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (3,822.77) | ($3,822.77) |
| JOSEPH COTTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 37.62363 | $3,822.77 |
| JOSEPH COTTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00745754 | $286.91 |
| JOSEPH COTTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (5.049) | ($10.00) |
| JOSEPH COTTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 9.982 | $10.00 |
| JOSEPH COTTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (12.289) | ($22.98) |
| JOSEPH COTTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 22.943 | $22.98 |
| JOSEPH COTTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (32.932727) | ($32.93) |
| JOSEPH COTTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01224489 | $392.16 |
| JOSEPH COTTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01566363 | $468.46 |
| JOSEPH COTTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008163131495) | ($2.49) |
| JOSEPH COTTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002218737488) | ($6.65) |
| JOSEPH COTTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01061211 | $312.21 |
| JOSEPH COTTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.069854 | $126.46 |
| JOSEPH COTTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00410948 | $125.02 |
| JOSEPH COTTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009833743633) | ($2.49) |
| JOSEPH COTTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003121214574) | ($6.65) |
| JOSEPH COTTON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003271155005) | ($6.65) |
| JOSEPH COTTON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01181548566) | ($240.20) |
| JOSEPH COTTON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3935224066) | ($8,000.00) |
| JOSEPH COTTON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.4895640087 | $9,952.45 |
| JOSEPH COTTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005485850252) | ($4.98) |
| JOSEPH COTTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09930644753) | ($90.15) |
| JOSEPH COTTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.304729067) | ($3,000.00) |
| JOSEPH COTTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.081382772 | $3,705.04 |
| JOSEPH COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.1908727984836 | $78.11 |
| JOSEPH COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004530266174698 | $0.00 |
| JOSEPH COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03312680246 | $3.37 |
| JOSEPH COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0005437473061 | $0.00 |
| JOSEPH COUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034639775696 | $1.03 |
| JOSEPH COUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146660695159999 | $2.86 |
| JOSEPH COUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2178438216 | $7.67 |
| JOSEPH COUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5003905398 | $27.79 |
| JOSEPH COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015402080431 | $0.00 |
| JOSEPH COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007987742343 | $0.02 |
| JOSEPH COUTANT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.0) | ($38.89) |
| JOSEPH COUTANT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.0 | $38.89 |
| JOSEPH COUTANT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (50.0) | ($37.92) |
| JOSEPH COUTANT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18.797114777) | ($10.47) |
| JOSEPH COUTANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18.797114777 | $10.47 |
| JOSEPH COUTANT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (18.797114) | ($10.87) |
| JOSEPH COUTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136101854022999 | $2.66 |
| JOSEPH COUTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23781992449388 | $0.20 |
| JOSEPH COUTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073294889589 | $0.81 |
| JOSEPH COUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15979952 | $495.89 |
| JOSEPH COUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00607987 | $245.88 |
| JOSEPH COUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $79.51 |
| JOSEPH COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034687848375 | $106.02 |
| JOSEPH COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0719585521879 | $143.66 |
| JOSEPH COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.13213072 | $19.55 |
| JOSEPH COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28095608781 | $16.80 |
| JOSEPH COVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034677178683 | $10.26 |
| JOSEPH COVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52129448612 | $0.52 |
| JOSEPH COVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0882536764 | $0.07 |
| JOSEPH COVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066926977921 | $0.74 |
| JOSEPH COVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.55855177729 | $0.56 |
| JOSEPH COVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061104350731 | $0.01 |
| JOSEPH COVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028706542265 | $0.02 |
| JOSEPH COVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015608874504 | $0.10 |
| JOSEPH COVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000082024054239 | $0.02 |
| JOSEPH COVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062375896646 | $0.00 |
| JOSEPH COVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017442927236 | $0.03 |
| JOSEPH COVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000637415956729999 | $0.05 |
| JOSEPH COWAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOT | 1.98 | $19.82 |
| JOSEPH COWAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOT | 30.98 | $307.01 |
| JOSEPH COWAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOT | 56.60038 | $562.64 |
| JOSEPH COWAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (89.5603) | ($806.09) |
| JOSEPH COWAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0271448 | $806.09 |
| JOSEPH COWAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.027144) | ($800.34) |
| JOSEPH COWAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.460053 | $800.34 |
| JOSEPH COWAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1095278255) | ($199.92) |
| JOSEPH COWAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.330786279) | ($598.01) |
| JOSEPH COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021225562459 | $63.89 |
| JOSEPH COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004979549227278 | $1.50 |
| JOSEPH COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091472735663 | $1.02 |
| JOSEPH COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018427614491 | $0.02 |
| JOSEPH COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072831813873782 | $20.02 |
| JOSEPH COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0218219519 | $1.90 |
| JOSEPH COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12482950939 | $7.11 |
| JOSEPH COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034087731976 | $0.00 |
| JOSEPH COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013344942145 | $0.01 |
| JOSEPH CRAIG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JOSEPH CRAIG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JOSEPH CRAIG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOSEPH CRAIG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| JOSEPH CRAIG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| JOSEPH CRAIG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| JOSEPH CRAIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,537.691257651) | ($20,537.69) |
| JOSEPH CRAIG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,537.691257651 | $20,537.69 |
| JOSEPH CRAIG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,537.691257) | ($20,537.69) |
| JOSEPH CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002884065103 | $8.54 |
| JOSEPH CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.66624476764 | $196.67 |
| JOSEPH CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1811989756 | $0.46 |
| JOSEPH CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128180227776999 | $0.38 |
| JOSEPH CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114768500112 | $0.01 |
| JOSEPH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001294473289 | $0.00 |
| JOSEPH CREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019125848086 | $5.66 |
| JOSEPH CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036753600972 | $0.07 |
| JOSEPH CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102062229784 | $0.08 |
| JOSEPH CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059817934172 | $0.00 |
| JOSEPH CRISP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 777.6 | $418.26 |
| JOSEPH CRISP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($268.84) |
| JOSEPH CRISP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 267.299 | $268.84 |
| JOSEPH CRISP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (133.0) | ($133.00) |
| JOSEPH CRISP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 194.698 | $133.00 |
| JOSEPH CRISP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (134.3) | ($134.30) |
| JOSEPH CRISP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 12.6377 | $134.30 |
| JOSEPH CRISP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($46.28) |
| JOSEPH CRISP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($94.40) |
| JOSEPH CRISP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($58.14) |
| JOSEPH CRISP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (5,484.441993) | ($2,541.36) |
| JOSEPH CRISP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (220.875010661) | ($2,089.40) |
| JOSEPH CRISP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,471.868194291) | ($2,603.88) |
| JOSEPH CRISP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (0.3834) | ($3.98) |
| JOSEPH CRISP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3.975 | $3.98 |
| JOSEPH CRISP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (6.14) | ($4.12) |
| JOSEPH CRISP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4.13 | $4.12 |
| JOSEPH CRISP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (8.1) | ($8.10) |
| JOSEPH CRISP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 13.073 | $8.10 |
| JOSEPH CRISP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (17.347246) | ($10.74) |
| JOSEPH CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019819611128 | $0.00 |
| JOSEPH CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007003579166199 | $0.00 |
| JOSEPH CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011806252801 | $0.00 |
| JOSEPH CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.41602550388 | $42.62 |
| JOSEPH CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.0405658766834 | $21.34 |
| JOSEPH CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6799940792974 | $36.28 |
| JOSEPH CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00007037829202 | $0.00 |
| JOSEPH CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120472099513043 | $0.01 |
| JOSEPH CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.126952577848 | $0.08 |
| JOSEPH CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004398033421 | $0.00 |
| JOSEPH CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043099646477 | $0.00 |
| JOSEPH CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018936679923 | $0.00 |
| JOSEPH CUOMO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.207184884) | ($64,735.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH CUOMO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.207184884 | $64,735.00 |
| JOSEPH CUOMO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (119.530476814) | ($216,048.44) |
| JOSEPH CUOMO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 119.530476814 | $216,048.44 |
| JOSEPH CUOMO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (61,384.7635581979) | ($36,450.48) |
| JOSEPH CUOMO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 61,384.7635581979 | $36,450.48 |
| JOSEPH CUOMO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.20718488) | ($67,062.53) |
| JOSEPH CUOMO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (61,384.7635581979) | ($39,147.28) |
| JOSEPH CUOMO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (119.530476814) | ($237,211.40) |
| JOSEPH CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008568264525696 | $301.24 |
| JOSEPH CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6265745794258 | $1,562.41 |
| JOSEPH CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 605.5809772802 | $595.65 |
| JOSEPH CUPIDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000896694892 | $0.00 |
| JOSEPH CUPIDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2677740374 | $8.14 |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.5) | ($110.70) |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.5 | $110.70 |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (2.48428) | ($110.00) |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 109.362 | $110.00 |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1115303265) | ($200.00) |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1115303265 | $200.00 |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1115303265) | ($199.80) |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03335995307) | ($60.00) |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03335995307 | $60.00 |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03335995307) | ($60.03) |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | LINK | 7.0792 | $50.00 |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (59.36) | ($59.36) |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.031676 | $59.36 |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2816718513) | ($528.09) |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2816718513 | $528.09 |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.213351) | ($399.79) |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 400.033 | $399.79 |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.156182673) | ($100.00) |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.156182673 | $100.00 |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (2.17127) | ($100.77) |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 100.875 | $100.77 |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.04763633338 | $1,436.70 |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06395378715) | ($120.03) |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.036043) | ($67.61) |
| JOSEPH CURLEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0022341 | $67.61 |
| JOSEPH CURLEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $584.24 |
| JOSEPH CURLEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (7.078) | ($47.12) |
| JOSEPH CURLEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 47.132 | $47.12 |
| JOSEPH CURLEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.0) | ($64.50) |
| JOSEPH CURLEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.0 | $64.50 |
| JOSEPH CURLEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.12276105) | ($68.46) |
| JOSEPH CURLEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.12276105 | $68.46 |
| JOSEPH CURLEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (3.10077) | ($100.00) |
| JOSEPH CURLEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 100.024 | $100.00 |
| JOSEPH CURLEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (1.02232) | ($32.97) |
| JOSEPH CURLEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0011998 | $32.97 |
| JOSEPH CURLEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (148.066) | ($148.07) |
| JOSEPH CURLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080171616538 | $21.73 |
| JOSEPH CURLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033654090926346 | $8.25 |
| JOSEPH CURLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063462747532 | $0.00 |
| JOSEPH CURLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000375935010759999 | $0.00 |
| JOSEPH CURLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028113227446 | $0.00 |
| JOSEPH CURLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074253402270997 | $5.19 |
| JOSEPH CURLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000128218908284 | $0.00 |
| JOSEPH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00353584648979999 | $0.00 |
| JOSEPH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021346499326 | $0.01 |
| JOSEPH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035116244052 | $0.00 |
| JOSEPH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104155958501999 | $0.02 |
| JOSEPH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000448454860319999 | $0.00 |
| JOSEPH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0007208445758 | $0.00 |
| JOSEPH CUSIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008316718541 | $0.00 |
| JOSEPH CUSIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007297363268 | $0.00 |
| JOSEPH CUTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015458805329 | $45.82 |
| JOSEPH CUTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.269185646 | $94.27 |
| JOSEPH D PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001467928727605 | $50.39 |
| JOSEPH D PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.227864165 | $47.23 |
| JOSEPH D TURBEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022841196542 | $0.04 |
| JOSEPH D'ADDUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028129416039 | $85.53 |
| JOSEPH D'ADDUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24706542272 | $1.45 |
| JOSEPH D'ADDUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101438176009 | $19.79 |
| JOSEPH D'ADDUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3565115125 | $8.21 |
| JOSEPH D'ADDUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109065699132 | $0.10 |
| JOSEPH D'ADDUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097261688593 | $0.71 |
| JOSEPH D'ADDUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0467168774159999 | $0.29 |
| JOSEPH D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060247861582 | $186.19 |
| JOSEPH D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022366988302 | $43.64 |
| JOSEPH D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18178054024 | $0.18 |
| JOSEPH D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65061460694 | $0.52 |
| JOSEPH DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808847175159999 | $23.94 |
| JOSEPH DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015277028134 | $29.81 |
| JOSEPH DABIT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.33423729 | $10,131.60 |
| JOSEPH DABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424330982709999 | $130.36 |
| JOSEPH DABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0389987954469999 | $77.14 |
| JOSEPH DABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.582646125 | $34.58 |
| JOSEPH DABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.964360067 | $13.79 |
| JOSEPH DABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0595555868519999 | $0.53 |
| JOSEPH DABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02786787931 | $2.04 |
| JOSEPH DABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31159340235 | $18.63 |
| JOSEPH DABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.63464338937 | $0.82 |
| JOSEPH DABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.7182104379 | $0.92 |
| JOSEPH DABUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015507330922 | $0.00 |
| JOSEPH DABUO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (73.5595) | ($97.85) |
| JOSEPH DABUO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (7,100.0) | ($2,847.63) |
| JOSEPH DABUO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (650.0) | ($254.17) |
| JOSEPH DABUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.76208233628 | $154.71 |
| JOSEPH DAFONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016067135907 | $47.73 |
| JOSEPH DAFONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015174682942 | $0.02 |
| JOSEPH DAFONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030916045681 | $60.58 |
| JOSEPH DAGROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020052034705 | $0.59 |
| JOSEPH DAGROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003462152515 | $0.01 |
| JOSEPH DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072726653952 | $21.53 |
| JOSEPH DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020747061878 | $4.05 |
| JOSEPH DAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063116590155 | $195.18 |
| JOSEPH DAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32268019397 | $659.87 |
| JOSEPH DAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,009.088785364 | $1,009.09 |
| JOSEPH DAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0890998050559999 | $6.52 |
| JOSEPH DANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000911944766619999 | $0.00 |
| JOSEPH DANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032701259933 | $0.00 |
| JOSEPH DANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092574133034 | $0.00 |
| JOSEPH DANGIOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020216330571 | $5.98 |
| JOSEPH DANGIOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089289300774 | $17.42 |
| JOSEPH DANGIOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067121744243 | $0.01 |
| JOSEPH DANIEL KRATTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00023416954807 | $0.01 |
| JOSEPH DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023108078076 | $0.05 |
| JOSEPH DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018312418291 | $0.05 |
| JOSEPH DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150854430709999 | $0.02 |
| JOSEPH DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031331232838 | $0.06 |
| JOSEPH DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087246778292 | $0.09 |
| JOSEPH DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6306388771 | $10.01 |
| JOSEPH DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36930088721 | $0.05 |
| JOSEPH DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018292796378 | $0.01 |
| JOSEPH DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129746454466 | $0.44 |
| JOSEPH DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25320797317 | $0.25 |
| JOSEPH DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000025279367398 | $0.01 |
| JOSEPH DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042460278377 | $0.07 |
| JOSEPH DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000062019372563 | $0.00 |
| JOSEPH DARRELL JR ENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00473298332957 | $141.08 |
| JOSEPH DARRELL JR ENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080875320416 | $15.26 |
| JOSEPH DARRELL JR ENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.52899177668 | $3.41 |
| JOSEPH DARRELL JR ENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.35008469163 | $1.43 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,801.8018) | ($4,038.08) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,386.318157 | $4,386.32 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2,245.1148) | ($5,006.61) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 1.535745777 | $4,806.08 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 0.7191383031 | $2,252.20 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,200.0) | ($2,200.00) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.83) | ($1.83) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 2.794537225 | $8,747.15 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,967.077773 | $8,967.08 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,400.0) | ($1,400.00) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.17) | ($1.17) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.08367049791 | $3,467.54 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,700.0) | ($1,700.00) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.84) | ($2.84) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.1372822159 | $5,689.35 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,025.79) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,566.555837) | ($6,566.56) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,922.44) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,925.38) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,562.037266 | $10,562.04 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.049421305) | ($3,029.71) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,050.0) | ($2,050.00) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,512.0372) | ($8,512.04) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004229494301) | ($16.67) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (408.927158093) | ($5,509.29) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,496.864023 | $5,496.86 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,496.864089) | ($5,496.86) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,095.27783 | $17,095.28 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,063.414781 | $3,063.41 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,050.0 | $3,050.00 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.464933162 | $42,639.03 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.69007646) | ($49,114.28) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,063.414781) | ($3,063.41) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (128.60783) | ($128.61) |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.3900382417338 | $72.75 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.912783481434 | $48.01 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00626358038179999 | $0.02 |
| JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000206363355799999 | $0.00 |
| JOSEPH DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.058884233773 | $1,806.99 |
| JOSEPH DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.21453149569 | $2,423.70 |
| JOSEPH DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067762923623714 | $0.01 |
| JOSEPH DAVID CHAVARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21936447425 | $0.17 |
| JOSEPH DAVID CHAVARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74236063056 | $0.47 |
| JOSEPH DAVID CHAVARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0276821989729999 | $0.31 |
| JOSEPH DAVID CHAVARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0082016851745 | $0.32 |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,003.262560329) | ($1,003.26) |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,003.262560329 | $1,003.26 |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,003.26256) | ($1,003.26) |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123306) | ($49.00) |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00123306 | $49.00 |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001213188911) | ($48.21) |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24258325) | ($7,400.00) |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.24258325 | $7,400.00 |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.707018683) | ($21,947.27) |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.707018683 | $21,947.27 |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | USDC | 7,289.35199 | $7,289.35 |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | USDC | 10.769004 | $10.77 |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (7,300.0) | ($7,300.00) |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (192.82) | ($192.82) |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.3788861784 | $11,854.50 |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6259351964) | ($0.63) |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.6259351964 | $0.63 |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (7.926929) | ($7.93) |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3788861784) | ($11,775.02) |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3788861784 | $11,775.02 |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.32850798) | ($41,150.96) |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003127767425046 | $120.86 |
| JOSEPH DAVID GIAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.94828324645884 | $1.95 |
| JOSEPH DAVID GORVEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XTZ | 23.527094 | $71.96 |
| JOSEPH DAVID GORVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44934017565952 | $0.38 |
| JOSEPH DAVID GORVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00632076108639999 | $0.14 |
| JOSEPH DAVID HAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046296388181 | $0.01 |
| JOSEPH DAVID HAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000100722442045 | $0.00 |
| JOSEPH DAVID KUNITSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.012612 | $489.59 |
| JOSEPH DAVID KUNITSKY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.03143597 | $1,201.70 |
| JOSEPH DAVID KUNITSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04404797) | ($1,377.40) |
| JOSEPH DAVID OGAUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008689254858) | ($2.22) |
| JOSEPH DAVID OGAUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0213238 | $42.62 |
| JOSEPH DAVID OGAUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.05545311908) | ($111.60) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH DAVID OGAUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.020682 | $37.54 |
| JOSEPH DAVID OGAUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001228970488) | ($2.22) |
| JOSEPH DAVID OGAUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 285.76 | $285.76 |
| JOSEPH DAVID OGAUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JOSEPH DAVID OGAUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.21) | ($2.21) |
| JOSEPH DAVID OGAUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JOSEPH DAVID OGAUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.2981355172 | $458.28 |
| JOSEPH DAVID OGAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1725047361886 | $4.75 |
| JOSEPH DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53287362646 | $0.62 |
| JOSEPH DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000073227602788 | $0.00 |
| JOSEPH DAVILA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.402521797) | ($43.25) |
| JOSEPH DAVILA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.402521797 | $43.25 |
| JOSEPH DAVILA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (2.402521797) | ($41.17) |
| JOSEPH DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063365077398 | $0.00 |
| JOSEPH DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00725783365479999 | $14.16 |
| JOSEPH DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3527177804 | $4.24 |
| JOSEPH DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015821695141 | $0.00 |
| JOSEPH DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010259829127765 | $0.18 |
| JOSEPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110352133810999 | $32.66 |
| JOSEPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7585197438 | $5.36 |
| JOSEPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1574796721 | $4.16 |
| JOSEPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021686334819 | $0.04 |
| JOSEPH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019174824253 | $0.00 |
| JOSEPH DAWENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000189105196319999 | $0.00 |
| JOSEPH DAWENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00312187779139999 | $0.00 |
| JOSEPH DE ARMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0003379 | $13.79 |
| JOSEPH DE ARMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $71.91 |
| JOSEPH DE ARMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00649766 | $259.22 |
| JOSEPH DE ARMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 5.54808809 | $0.80 |
| JOSEPH DE ARMAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 25.0 | $23.29 |
| JOSEPH DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069316074167 | $5.56 |
| JOSEPH DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046031933724 | $0.89 |
| JOSEPH DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6968494823 | $0.55 |
| JOSEPH DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2311515194294 | $0.14 |
| JOSEPH DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120088316234 | $1.33 |
| JOSEPH DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84173350785 | $0.12 |
| JOSEPH DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00095424738336 | $0.07 |
| JOSEPH DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0204796313779999 | $0.47 |
| JOSEPH DE ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3092583666 | $0.12 |
| JOSEPH DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.279032586134 | $27.35 |
| JOSEPH DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028090276853 | $0.00 |
| JOSEPH DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.082082206945 | $0.00 |
| JOSEPH DE LA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00724642209949999 | $224.48 |
| JOSEPH DE LA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25613569311 | $521.97 |
| JOSEPH DE LA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011711050218 | $0.01 |
| JOSEPH DE LA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023497362191 | $2.55 |
| JOSEPH DE SIERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031810435796 | $97.07 |
| JOSEPH DE SIERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60676099449999 | $3.61 |
| JOSEPH DE SIERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0194805061 | $3.15 |
| JOSEPH DE SIERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009441859922 | $0.00 |
| JOSEPH DE SIERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1999107868 | $1.05 |
| JOSEPH DE WILDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.221550383) | ($10,000.00) |
| JOSEPH DE WILDE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.443222312 | $12,339.67 |
| JOSEPH DE WILDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.155769291) | ($298.32) |
| JOSEPH DE WILDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1613195902) | ($308.95) |
| JOSEPH DE WILDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.904583) | ($1,639.35) |
| JOSEPH DE WILDE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,631.737 | $1,639.35 |
| JOSEPH DE WILDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,631.73) | ($1,631.73) |
| JOSEPH DE WILDE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.90641 | $1,631.73 |
| JOSEPH DE WILDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.90641) | ($1,334.66) |
| JOSEPH DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1497034875644 | $9.23 |
| JOSEPH DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001425203213 | $4.22 |
| JOSEPH DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5951986994899999 | $0.69 |
| JOSEPH DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00468031962899999 | $9.13 |
| JOSEPH DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6390236618 | $0.39 |
| JOSEPH DEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07944264784) | ($2,247.05) |
| JOSEPH DEAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07944264784 | $2,247.05 |
| JOSEPH DEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.021915851) | ($22,824.33) |
| JOSEPH DEAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.021915851 | $22,824.33 |
| JOSEPH DEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (49.837832564) | ($1,443.73) |
| JOSEPH DEAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 49.837832564 | $1,443.73 |
| JOSEPH DEAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.021915851) | ($23,159.89) |
| JOSEPH DEAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07944264) | ($2,256.25) |
| JOSEPH DEAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | AVAX | (49.837832564) | ($1,717.14) |
| JOSEPH DEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009369290701) | ($19.14) |
| JOSEPH DEAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.009369290701 | $19.14 |
| JOSEPH DEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009202154411) | ($2.77) |
| JOSEPH DEAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00009202154411 | $2.77 |
| JOSEPH DEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05125033692) | ($1.70) |
| JOSEPH DEAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.05125033692 | $1.70 |
| JOSEPH DEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.385882821) | ($1.39) |
| JOSEPH DEAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.385882821 | $1.39 |
| JOSEPH DEAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.05125033692) | ($1.67) |
| JOSEPH DEAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009369290701) | ($18.98) |
| JOSEPH DEAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.385882) | ($1.39) |
| JOSEPH DEAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00009202) | ($2.76) |
| JOSEPH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000432758300892939 | $16.11 |
| JOSEPH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0551975834584425 | $154.17 |
| JOSEPH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009965711772792 | $0.01 |
| JOSEPH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033519654701 | $0.00 |
| JOSEPH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104065558262 | $0.04 |
| JOSEPH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.265004152152674 | $16.71 |
| JOSEPH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000040612620347 | $0.00 |
| JOSEPH DEANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00828976645979999 | $256.46 |
| JOSEPH DEANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014644310482 | $28.57 |
| JOSEPH DEANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.3671074589999 | $50.24 |
| JOSEPH DEANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109383180284 | $0.01 |
| JOSEPH DEANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46370182088 | $4.09 |
| JOSEPH DEANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033068768852 | $0.00 |
| JOSEPH DEANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000498405651389999 | $0.00 |
| JOSEPH DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015819231881 | $0.00 |
| JOSEPH DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017960582305 | $0.04 |
| JOSEPH DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119781489041999 | $0.09 |
| JOSEPH DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019676571472 | $0.00 |
| JOSEPH DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000427530785859999 | $0.00 |
| JOSEPH DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001067235333398 | $0.00 |
| JOSEPH DEBARTOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.718586872) | ($84,929.31) |
| JOSEPH DEBARTOLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.718586872 | $84,929.31 |
| JOSEPH DEBARTOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.682039198) | ($44,939.14) |
| JOSEPH DEBARTOLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.682039198 | $44,939.14 |
| JOSEPH DEBARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008718833165803 | $295.77 |
| JOSEPH DEBARTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41543578697756 | $969.62 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,023.111098462) | ($6,023.11) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,023.111098462 | $6,023.11 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01081906794) | ($31.80) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01081906794 | $31.80 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (449.418226079) | ($393.79) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 449.418226079 | $393.79 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010567) | ($30.93) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ADA | (449.414841) | ($374.99) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,923.111098) | ($2,923.11) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (131.443862715) | ($143.00) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 131.443862715 | $143.00 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00131036) | ($50.12) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00131036 | $50.12 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00131) | ($51.96) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | MATIC | (131.443862715) | ($138.28) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (566.014611751) | ($252.74) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 566.014611751 | $252.74 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (66.768767472) | ($95.87) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 66.768767472 | $95.87 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002562803886) | ($7.88) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002562803886 | $7.88 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00215560427) | ($4.58) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00215560427 | $4.58 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.304628904) | ($8.30) |
| JOSEPH DECAPUA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.304628904 | $8.30 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001431754348106 | $0.05 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011461039024318 | $0.03 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2517842238509 | $16.25 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.16496714112 | $0.05 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.282734832019849 | $0.60 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130274842693484 | $50.06 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123099298182436 | $3.74 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.648153791252 | $0.84 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8614472422575 | $0.79 |
| JOSEPH DECAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0129769231777999 | $0.02 |
| JOSEPH DECATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005878853683 | $0.17 |
| JOSEPH DECATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3022686909 | $2.30 |
| JOSEPH DECATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026241886483 | $0.00 |
| JOSEPH DECATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 68.748356113 | $2.80 |
| JOSEPH DECATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000116812320828 | $0.00 |
| JOSEPH DECATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00512866287119999 | $0.32 |
| JOSEPH DEFAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149800692259999 | $2.92 |
| JOSEPH DEFILIPPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9966182694 | $0.58 |
| JOSEPH DEFILIPPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.030327261 | $0.94 |
| JOSEPH DEFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020226521448 | $0.01 |
| JOSEPH DEFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041137402917 | $0.08 |
| JOSEPH DEFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000452931917349999 | $0.00 |
| JOSEPH DEFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000532254117397 | $0.00 |
| JOSEPH DEFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033549525849 | $0.00 |
| JOSEPH DEGIOANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080838473988 | $250.42 |
| JOSEPH DEGIOANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000914157390289999 | $1.78 |
| JOSEPH DEGIOANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.79838359569999 | $1.43 |
| JOSEPH DELANEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.37915906 | $15,713.40 |
| JOSEPH DELANEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (17.107579856) | ($1,845.91) |
| JOSEPH DELANEY | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 17.107579856 | $1,845.91 |
| JOSEPH DELANEY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | DASH | (17.107579) | ($1,800.50) |
| JOSEPH DELANEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03332808098) | ($33.32) |
| JOSEPH DELANEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.002403901) | ($10,000.00) |
| JOSEPH DELANEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.252762232 | $12,249.82 |
| JOSEPH DELANEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3010719573) | ($301.00) |
| JOSEPH DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00645079982173 | $196.89 |
| JOSEPH DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040284513278 | $76.10 |
| JOSEPH DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.664657135 | $175.66 |
| JOSEPH DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000340981317738 | $0.00 |
| JOSEPH DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018528211515 | $0.02 |
| JOSEPH DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000066258915089 | $0.00 |
| JOSEPH DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018835818665298 | $2.03 |
| JOSEPH DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000088218285587 | $0.00 |
| JOSEPH DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281884723499999 | $84.59 |
| JOSEPH DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41417343143 | $4.45 |
| JOSEPH DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161685408963 | $9.27 |
| JOSEPH DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.238447527078 | $8.90 |
| JOSEPH DELISE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 30.0 | $2,399.31 |
| JOSEPH DELISE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 7.0 | $557.78 |
| JOSEPH DELISE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LTC | (31.808951497) | ($2,519.77) |
| JOSEPH DELISE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 70.58697376 | $4,226.55 |
| JOSEPH DELISE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (40.969340644) | ($2,450.22) |
| JOSEPH DELISE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 96.8116963 | $96.81 |
| JOSEPH DELISE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (48.197901172) | ($48.20) |
| JOSEPH DELISE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 48.197901172 | $48.20 |
| JOSEPH DELISE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (40.11) | ($40.11) |
| JOSEPH DELISE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.07) | ($25.07) |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 12,046.74657777 | $12,046.75 |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (40.11) | ($40.11) |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (8,000.0) | ($8,000.00) |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 15.255446047 | $24,087.29 |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.25599369) | ($24,090.20) |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.25599369 | $24,090.20 |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012666) | ($19.95) |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,075.09493401 | $1,075.09 |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.07) | ($25.07) |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LTC | 94.428567988 | $5,219.07 |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | LTC | 72.778292141 | $4,022.46 |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (94.485423909) | ($5,231.01) |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 94.485423909 | $5,231.01 |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (0.3612511) | ($20.03) |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (136.491109252) | ($136.49) |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.24332769) | ($24,113.42) |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (201.71114666) | ($11,221.19) |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.04090702743) | ($3.30) |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.04090702743 | $3.30 |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2177821899) | ($1.63) |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2177821899 | $1.63 |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.381105621) | ($5.62) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.381105621 | $5.62 |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.040907027430) | ($3.30) |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (2.381105621) | ($5.62) |
| JOSEPH DELISE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (0.2177821899) | ($1.63) |
| JOSEPH DELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001502470658749999 | $0.00 |
| JOSEPH DELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015929513244 | $0.02 |
| JOSEPH DELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007026955258795 | $0.01 |
| JOSEPH DELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000668920810903219 | $0.01 |
| JOSEPH DELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006151402922 | $0.00 |
| JOSEPH DELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000176421937267598 | $0.01 |
| JOSEPH DELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0549032895976 | $0.21 |
| JOSEPH DELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.238377129462629 | $0.24 |
| JOSEPH DELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00034075631043303 | $0.04 |
| JOSEPH DELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000255910157149999 | $0.00 |
| JOSEPH DELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000654114217929999 | $0.00 |
| JOSEPH DELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028231608603 | $0.00 |
| JOSEPH DELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000514189575609999 | $0.00 |
| JOSEPH DELOSREYES MEJORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082783189065 | $256.12 |
| JOSEPH DELOSREYES MEJORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130303287088 | $264.19 |
| JOSEPH DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033212331613 | $9.83 |
| JOSEPH DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033510162084 | $0.30 |
| JOSEPH DEMARIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004937629929) | ($0.01) |
| JOSEPH DEMARIA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000004937629929 | $0.01 |
| JOSEPH DEMARIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001064163085) | $0.00 |
| JOSEPH DEMARIA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.001064163085 | $0.00 |
| JOSEPH DEMARIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.505413) | ($20,415.56) |
| JOSEPH DEMARIA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.505413 | $20,415.56 |
| JOSEPH DEMARIA | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.505413) | ($20,526.64) |
| JOSEPH DEMARIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5000009305) | ($20,323.33) |
| JOSEPH DEMARIA | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5000009305 | $20,323.33 |
| JOSEPH DEMARIA | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($20,327.61) |
| JOSEPH DEMARIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003096031878) | ($9.18) |
| JOSEPH DEMARIA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003096031878 | $9.18 |
| JOSEPH DEMARIA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00031) | ($9.13) |
| JOSEPH DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021888211206709 | $88.16 |
| JOSEPH DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012551422913999 | $0.00 |
| JOSEPH DEMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000003560856638043 | $0.00 |
| JOSEPH DENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025182308717 | $76.29 |
| JOSEPH DENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040216591232 | $79.63 |
| JOSEPH DENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4623428763 | $5.31 |
| JOSEPH DERAVILLE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142472715108999 | $42.17 |
| JOSEPH DERAVILLE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4462241498 | $12.77 |
| JOSEPH DERAVILLE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019617110733 | $0.00 |
| JOSEPH DERAVILLE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00099441884377 | $0.00 |
| JOSEPH DERAVILLE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000183075535549999 | $0.00 |
| JOSEPH DERAVILLE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000080971698995 | $0.00 |
| JOSEPH DEROUCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024843744221 | $48.48 |
| JOSEPH DESCARPENTRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00530569583903 | $0.01 |
| JOSEPH DESIDERIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00314479 | $94.97 |
| JOSEPH DESIDERIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00146684 | $43.49 |
| JOSEPH DESIDERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018501815335 | $5.48 |
| JOSEPH DESIMPLICIIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,075.222568182) | ($9,075.22) |
| JOSEPH DESIMPLICIIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,075.222568182 | $9,075.22 |
| JOSEPH DESIMPLICIIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,075.222568) | ($9,075.22) |
| JOSEPH DESIMPLICIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092095894101 | $2.73 |
| JOSEPH DESIMPLICIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.64775191938 | $55.65 |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8820366406 | $1,711.00 |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.009013317) | ($1,896.65) |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.031531629) | ($983.71) |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.009013317 | $1,896.65 |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.031531629 | $983.71 |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.86852757) | ($214.55) |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.86852757 | $214.55 |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (71.48975711) | ($28.85) |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,132.954273) | ($1,132.95) |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,132.954273 | $1,132.95 |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 71.48975711 | $28.85 |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06696232) | ($2,090.76) |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.06696232 | $2,091.32 |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06696232 | $2,090.76 |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (132.954273) | ($132.95) |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099083053449 | $0.03 |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003303840727901929 | $10.33 |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004594576340192 | $9.11 |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0394807862809 | $19.04 |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.304882112690759 | $3.98 |
| JOSEPH DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.115783628961295 | $0.06 |
| JOSEPH DEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052448349671 | $0.16 |
| JOSEPH DEVIN WIERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001608730511) | ($3.27) |
| JOSEPH DEVIN WIERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001608730511 | $3.27 |
| JOSEPH DEVIN WIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089397161005 | $0.02 |
| JOSEPH DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000856495959 | $0.25 |
| JOSEPH DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017967559091 | $0.04 |
| JOSEPH DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020307309526 | $0.02 |
| JOSEPH DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000732244017009999 | $0.00 |
| JOSEPH DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002726925201 | $0.00 |
| JOSEPH DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000268313329269999 | $0.00 |
| JOSEPH DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011141228580599 | $0.00 |
| JOSEPH DIAMOND | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3753769174) | ($966.96) |
| JOSEPH DIAMOND | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,431.8 | $2,431.80 |
| JOSEPH DIAMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.14) | ($11.14) |
| JOSEPH DIAMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,492.0) | ($1,492.00) |
| JOSEPH DIAMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.0625082 | $2,013.40 |
| JOSEPH DIAMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0625082) | ($2,001.90) |
| JOSEPH DIAMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (928.66) | ($928.66) |
| JOSEPH DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.927286697648 | $6.52 |
| JOSEPH DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040687133297 | $0.00 |
| JOSEPH DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047113844639 | $13.94 |
| JOSEPH DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081658426602 | $164.53 |
| JOSEPH DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0902556703 | $1.66 |
| JOSEPH DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31563886856 | $2.79 |
| JOSEPH DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055532159401 | $4.06 |
| JOSEPH DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36002169784 | $1.23 |
| JOSEPH DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 244.301021398999 | $244.30 |
| JOSEPH DIAZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 1,122.2765 | $965.23 |
| JOSEPH DIAZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 14.46551 | $994.73 |
| JOSEPH DIAZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,122.2765) | ($732.88) |
| JOSEPH DIAZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (14.46551) | ($751.41) |
| JOSEPH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026532630718 | $0.79 |
| JOSEPH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.345904463 | $182.35 |
| JOSEPH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.059429313 | $50.78 |
| JOSEPH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138142020014 | $8.26 |
| JOSEPH DIBELLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0191587312) | ($748.19) |
| JOSEPH DIBELLA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0191587312 | $748.19 |
| JOSEPH DIBELLA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01915873) | ($746.05) |
| JOSEPH DIBELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001754602853) | ($0.55) |
| JOSEPH DIBELLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001754602853 | $0.55 |
| JOSEPH DIBELLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00015848 | $4.99 |
| JOSEPH DIBELLA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017602) | ($5.54) |
| JOSEPH DIBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053447165739814 | $2.14 |
| JOSEPH DIBERARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045776903155 | $0.01 |
| JOSEPH DICOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011395076104 | $347.49 |
| JOSEPH DICOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.709917836999 | $232.79 |
| JOSEPH DICOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.379343823659999 | $771.94 |
| JOSEPH DICOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.67478989789999 | $32.44 |
| JOSEPH DICOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0286119435 | $37.68 |
| JOSEPH DICOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17527253512 | $19.25 |
| JOSEPH DIEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.286019647 | $53.55 |
| JOSEPH DIESBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000543764170779999 | $16.09 |
| JOSEPH DIESBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106570157275 | $0.12 |
| JOSEPH DIESBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129681490996 | $25.30 |
| JOSEPH DIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026728911878 | $0.01 |
| JOSEPH DIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025162645234 | $0.00 |
| JOSEPH DIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000079531855492 | $0.00 |
| JOSEPH DIFALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078819094322 | $0.00 |
| JOSEPH DIFALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105870667168 | $0.01 |
| JOSEPH DIIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027638534951 | $0.82 |
| JOSEPH DIIORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022608766062 | $0.02 |
| JOSEPH DIMASI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00185043 | $64.26 |
| JOSEPH DIMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020135039406 | $5.96 |
| JOSEPH DIMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040269232628 | $0.79 |
| JOSEPH DIMINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02519930968) | ($723.35) |
| JOSEPH DIMINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02519930968 | $723.35 |
| JOSEPH DIMINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019312121) | ($1,581.16) |
| JOSEPH DIMINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.019312121 | $1,581.16 |
| JOSEPH DIMINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (510.38112114) | ($281.51) |
| JOSEPH DIMINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 510.38112114 | $281.51 |
| JOSEPH DIMINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (10,327.149228419) | ($298.80) |
| JOSEPH DIMINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 10,327.149228419 | $298.80 |
| JOSEPH DIMINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,004.517530417) | ($633.53) |
| JOSEPH DIMINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,004.517530417 | $633.53 |
| JOSEPH DIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026705934723765 | $8.92 |
| JOSEPH DIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010149265136591 | $23.31 |
| JOSEPH DIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.313992946599 | $5.72 |
| JOSEPH DIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8791564695328 | $1.41 |
| JOSEPH DIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 97.93094757515 | $4.42 |
| JOSEPH DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000596744610939999 | $17.66 |
| JOSEPH DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015912348309 | $31.05 |
| JOSEPH DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.632637198999 | $117.63 |
| JOSEPH DINATALE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022818137343 | $0.01 |
| JOSEPH DINELLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00904534 | $333.95 |
| JOSEPH DINELLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00904534 | $331.12 |
| JOSEPH DINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038998733682 | $119.60 |
| JOSEPH DINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158592456509999 | $0.02 |
| JOSEPH DINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017888531494 | $0.03 |
| JOSEPH DINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.3155766039999 | $51.78 |
| JOSEPH DINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45417391828 | $4.01 |
| JOSEPH DINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006920447334 | $0.01 |
| JOSEPH DINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00037733162281 | $0.00 |
| JOSEPH DINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000005561100641 | $0.00 |
| JOSEPH DIPEPPE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034847042) | ($31,175.80) |
| JOSEPH DIPEPPE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034847042 | $31,175.80 |
| JOSEPH DIPEPPE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.764246758) | ($12,144.46) |
| JOSEPH DIPEPPE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.764246758 | $12,144.46 |
| JOSEPH DIPEPPE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (6.764246758) | ($11,372.86) |
| JOSEPH DIPEPPE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03484704) | ($30,035.01) |
| JOSEPH DIPEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057945335752262 | $202.57 |
| JOSEPH DIPEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546187134802739 | $130.59 |
| JOSEPH DIPERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032572807978 | $9.64 |
| JOSEPH DIPERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01605331031 | $31.32 |
| JOSEPH DIPERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27267615311 | $3.03 |
| JOSEPH DIPERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5688168133 | $13.85 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.189486608) | ($316.18) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.189486608 | $316.18 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (10.18932) | ($316.27) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 308.899 | $316.27 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,614.889282364) | ($1,090.78) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,614.889282364 | $1,090.78 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,614.887) | ($1,090.78) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,061.214 | $1,090.78 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1816968159) | ($5,387.81) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1816968159 | $5,387.81 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.181696) | ($5,371.12) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,307.683 | $5,371.12 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.720800596) | ($3,583.50) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.720800596 | $3,583.50 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.7208) | ($3,583.50) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,490.994 | $3,583.50 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1695548237 | $4,805.09 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1695548237) | ($4,781.28) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1695548237 | $4,781.28 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.169555) | ($4,781.28) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,727.541 | $4,781.28 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.945620135 | $13,501.45 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.945620135) | ($13,501.45) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.945620135 | $13,501.45 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (6.94562) | ($13,347.40) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,840.093 | $13,347.40 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0333701 | $1,000.00 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.003461 | $100.00 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.036831) | ($1,113.40) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,110.243 | $1,113.40 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.03339 | $1,000.00 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.01759 | $500.00 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.00872 | $250.00 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0085 | $250.00 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0157801 | $500.00 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.01567 | $500.00 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.09435 | $3,000.00 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.096876) | ($2,990.66) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 2,982.252 | $2,990.66 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09712483) | ($2,958.91) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.01644 | $500.00 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.006674 | $200.00 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.006704 | $200.00 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.1297701 | $3,800.00 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,171.38) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1195881) | ($3,285.68) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789182990634499 | $29.82 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00865963176457 | $23.99 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091174992571 | $0.01 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.427658387277 | $12.26 |
| JOSEPH DIPIERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0525380223479819 | $3.36 |
| JOSEPH DJORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000218505012059992 | $0.00 |
| JOSEPH DOBBINS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| JOSEPH DOBBINS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOSEPH DOBBINS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (277.46) | ($277.46) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 277.46 | $277.46 |
| JOSEPH DOBBINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (277.46) | ($277.46) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOSEPH DOBBINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOSEPH DOBBINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOSEPH DOBBINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOSEPH DOBBINS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (419.64) | ($419.64) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 419.64 | $419.64 |
| JOSEPH DOBBINS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (419.64) | ($419.64) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,600.002830251) | ($1,600.00) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,600.002830251 | $1,600.00 |
| JOSEPH DOBBINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,600.00283) | ($1,600.00) |
| JOSEPH DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148272866925 | $43.89 |
| JOSEPH DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015091975708 | $0.02 |
| JOSEPH DOBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.864755331375 | $37.86 |
| JOSEPH DOBSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.01942427 | $58.69 |
| JOSEPH DOBSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.0022049 | $89.01 |
| JOSEPH DOBSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003455126544) | ($10.02) |
| JOSEPH DOBSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005099941861) | ($14.98) |
| JOSEPH DOBSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037611) | ($15.00) |
| JOSEPH DOBSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01781280171) | ($49.91) |
| JOSEPH DOBSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00258779) | ($99.82) |
| JOSEPH DOBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004860787059) | ($1.00) |
| JOSEPH DOBSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000332) | ($1.00) |
| JOSEPH DOBSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063191) | ($20.03) |
| JOSEPH DOBSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063207) | ($20.03) |
| JOSEPH DOBSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005079777912) | ($1.00) |
| JOSEPH DOBSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003154) | ($1.00) |
| JOSEPH DOBSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003154) | ($1.00) |
| JOSEPH DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050064523975 | $0.19 |
| JOSEPH DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000620429754303 | $0.18 |
| JOSEPH DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050141439246 | $14.84 |
| JOSEPH DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074494815063 | $14.54 |
| JOSEPH DODGE DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019604040327 | $58.81 |
| JOSEPH DODGE DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041123436727 | $81.49 |
| JOSEPH DODGE DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.168161755 | $65.17 |
| JOSEPH DODGE DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0230260031 | $4.41 |
| JOSEPH DODGE DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51895172579 | $5.77 |
| JOSEPH DODGE DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054347294986 | $3.25 |
| JOSEPH DODGE DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26922550531 | $10.65 |
| JOSEPH DODGE DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0748049613 | $9.07 |
| JOSEPH DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123116085111999 | $3.64 |
| JOSEPH DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028052046616 | $5.47 |
| JOSEPH DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27424326217 | $0.17 |
| JOSEPH DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78408319445 | $0.11 |
| JOSEPH DOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (72.270177342) | ($106,042.03) |
| JOSEPH DOLL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 72.270177342 | $106,042.03 |
| JOSEPH DOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.433570717) | ($177,656.62) |
| JOSEPH DOLL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 6.433570717 | $177,656.62 |
| JOSEPH DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021010208695845 | $714.25 |
| JOSEPH DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49373983592145 | $1,157.64 |
| JOSEPH DOMBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034331226904 | $0.04 |
| JOSEPH DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022397443161 | $0.66 |
| JOSEPH DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.178151197 | $17.58 |
| JOSEPH DONALD SHORTSLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00388744358949999 | $0.01 |
| JOSEPH DONALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24271649624 | $0.24 |
| JOSEPH DONAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241525 | $100.00 |
| JOSEPH DONAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.04318123 | $15.03 |
| JOSEPH DONAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03662317 | $1,513.93 |
| JOSEPH DONAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 65.2383488 | $12.91 |
| JOSEPH DONAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17477894 | $544.31 |
| JOSEPH DONAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00112613 | $3.51 |
| JOSEPH DONAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 589.8658613 | $116.93 |
| JOSEPH DONAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (655.11) | ($129.63) |
| JOSEPH DONAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 129.148 | $129.63 |
| JOSEPH DONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000570974784503 | $16.57 |
| JOSEPH DONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236367227187 | $4.45 |
| JOSEPH DONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.43123450083999 | $2.43 |
| JOSEPH DONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001172926032429 | $0.00 |
| JOSEPH DONAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00015501595665 | $0.03 |
| JOSEPH DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019510975261 | $0.56 |
| JOSEPH DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0314110431324 | $0.06 |
| JOSEPH DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016829604488 | $0.00 |
| JOSEPH DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045487503907 | $139.93 |
| JOSEPH DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOSEPH DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13537480104 | $1.20 |
| JOSEPH DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.49367278224 | $23.93 |
| JOSEPH DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113334654656999 | $3.35 |
| JOSEPH DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077635927212 | $15.11 |
| JOSEPH DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9332689955 | $7.93 |
| JOSEPH DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.456424424 | $13.47 |
| JOSEPH DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37934999387 | $4.22 |
| JOSEPH DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00218115596079999 | $0.16 |
| JOSEPH DONOHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000202070400819999 | $0.00 |
| JOSEPH DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021393539678 | $0.00 |
| JOSEPH DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0856200537 | $6.09 |
| JOSEPH DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000583980521589999 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($12,377.50) |
| JOSEPH DORALE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $12,377.50 |
| JOSEPH DORALE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($12,395.52) |
| JOSEPH DORALE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($12,008.44) |
| JOSEPH DORALE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $12,008.44 |
| JOSEPH DORALE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($11,988.61) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($13,902.06) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $13,902.06 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($11,085.08) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,216.07) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,216.07 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($17,132.54) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($12,958.02) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $12,958.02 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($12,906.93) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($12,021.40) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $12,021.40 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($12,009.74) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000001206124912) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000001206124912 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.003394188839) | ($0.19) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.003394188839 | $0.19 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.00001251692715) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.00001251692715 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09436587767) | ($0.09) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09436587767 | $0.09 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.00002446472802) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.00002446472802 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.003899901278) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.003899901278 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00014620396) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00014620396 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0002991964707) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0002991964707 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00001943035915) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00001943035915 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.907096208) | ($30,731.78) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.907096208 | $30,731.78 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (14.907096208) | ($30,891.38) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.151269946) | ($121,500.48) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.151269946 | $121,500.48 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,948.03) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,769.96) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,513.09) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005510986662) | ($11.01) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005510986662 | $11.01 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000004536806572) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000004536806572 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000003934595617) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000003934595617 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000000006347643704) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000000006347643704 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000002960105478) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000002960105478 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000000000727782328) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.000000000727782328 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000008601067188) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000008601067188 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0000007895331799) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0000007895331799 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00007537955142) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00007537955142 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001059472914) | ($33.66) |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001059472914 | $33.66 |
| JOSEPH DORALE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,737.66) |
| JOSEPH DORALE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,894.110206087) | ($1,337.89) |
| JOSEPH DORALE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,894.110206087 | $1,337.89 |
| JOSEPH DORALE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05232941) | ($31,276.28) |
| JOSEPH DORALE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005510986662) | ($10.05) |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00000000048952116) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00000000048952116 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007205689219) | ($0.02) |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007205689219 | $0.02 |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.007151982) | ($1.35) |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.007151982 | $1.35 |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000000738767) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000000738767 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000000000001527571) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.000000000001527571 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003466283567) | ($0.01) |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003466283567 | $0.01 |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000000000555882) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000000000555882 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000000000000039276) | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.000000000000039276 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000022931596) | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000022931596 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117221611139966 | $418.32 |
| JOSEPH DORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5471547419657 | $24.05 |
| JOSEPH DORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180372662455892 | $494.53 |
| JOSEPH DORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000695431654966332 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002735971726375 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000795613723941999 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000234496941299999 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000036411212193 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000004201472251522 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000000062164939299 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000000067438395409999 | $0.00 |
| JOSEPH DORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000073094654449464 | $0.00 |
| JOSEPH DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4239712976 | $10.42 |
| JOSEPH DORNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,812.31) |
| JOSEPH DORNE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($44,028.92) |
| JOSEPH DORNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UNI | (345.4105) | ($2,430.00) |
| JOSEPH DORNE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,415.702 | $2,430.00 |
| JOSEPH DORNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (258.7671) | ($2,381.55) |
| JOSEPH DORNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,381.974 | $2,381.55 |
| JOSEPH DORNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (102.159) | ($390.08) |
| JOSEPH DORNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 388.51 | $390.08 |
| JOSEPH DORNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TGBP | (501.586298796) | ($621.31) |
| JOSEPH DORNE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSEPH DORNE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.006724 | $200.00 |
| JOSEPH DORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382698861927 | $118.17 |
| JOSEPH DORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35831893064 | $767.02 |
| JOSEPH DORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.385967012 | $57.39 |
| JOSEPH DORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000869167531 | $0.01 |
| JOSEPH DORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.386368028683029 | $4.73 |
| JOSEPH DORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15018702011159 | $5.85 |
| JOSEPH DORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7134584347056 | $5.94 |
| JOSEPH DORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.2116575471 | $9.64 |
| JOSEPH DORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 3.48528455813134 | $4.40 |
| JOSEPH DOUMMAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1099655463 | $334.54 |
| JOSEPH DOUMMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1318064093 | $220.96 |
| JOSEPH DOUMMAR | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.03880544431 | $43.36 |
| JOSEPH DOUMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017252761098 | $51.44 |
| JOSEPH DOUMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017765476829999 | $33.96 |
| JOSEPH DOUROS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSEPH DOUROS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (26,500.453872) | ($26,500.45) |
| JOSEPH DOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002274906917 | $6.73 |
| JOSEPH DOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.2615983794 | $261.26 |
| JOSEPH DOWNS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.35559967 | $10,650.92 |
| JOSEPH DOWNS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00334172 | $100.85 |
| JOSEPH DOWNS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.3114874228) | ($9,090.91) |
| JOSEPH DOWNS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JOSEPH DOWNS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOSEPH DOWNS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1025401 | $3,000.00 |
| JOSEPH DOWNS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JOSEPH DOWNS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00338278 | $96.32 |
| JOSEPH DOWNS | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.4) | ($17.40) |
| JOSEPH DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055897397375 | $16.54 |
| JOSEPH DRAPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02761338893) | ($821.55) |
| JOSEPH DRAPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02761338893 | $821.55 |
| JOSEPH DRAPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.390497726) | ($846.97) |
| JOSEPH DRAPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.390497726 | $846.97 |
| JOSEPH DRAPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.390497726) | ($743.86) |
| JOSEPH DRAPER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02761338) | ($826.44) |
| JOSEPH DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014512998793313 | $5.44 |
| JOSEPH DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001956734196935 | $5.43 |
| JOSEPH DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01683665155 | $0.02 |
| JOSEPH DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15572932326 | $1.73 |
| JOSEPH DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35589246061 | $0.36 |
| JOSEPH DROOGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009515621384 | $0.00 |
| JOSEPH DROOGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000403739245589999 | $0.00 |
| JOSEPH DU RIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3053765369 | $1.04 |
| JOSEPH DUCHARME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (718.106705689) | ($718.11) |
| JOSEPH DUCHARME | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 718.106705689 | $718.11 |
| JOSEPH DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022348797692 | $67.41 |
| JOSEPH DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019040884645 | $37.15 |
| JOSEPH DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2871665639743 | $4.29 |
| JOSEPH DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.37843001013 | $35.44 |
| JOSEPH DUCKSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022712325438999 | $6.72 |
| JOSEPH DUCKSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| JOSEPH DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078363199037 | $23.19 |
| JOSEPH DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95582592334 | $10.62 |
| JOSEPH DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116340385804 | $4.60 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (33.363639477) | ($3,359.28) |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 33.363639477 | $3,359.28 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (33.363639477) | ($3,620.10) |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (106.148628994) | ($1,947.83) |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 106.148628994 | $1,947.83 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (641.412716507) | ($1,317.99) |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MANA | 641.412716507 | $1,317.99 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MANA | (641.412716507) | ($1,315.44) |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (106.148628994) | ($1,785.50) |
| JOSEPH DUGDALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.200099159) | ($57.20) |
| JOSEPH DUGDALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.200099159 | $57.20 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (57.200099) | ($57.20) |
| JOSEPH DUGDALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,015.617701) | ($1,150.00) |
| JOSEPH DUGDALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,015.617701 | $1,150.00 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (2,015.617701) | ($1,160.83) |
| JOSEPH DUGDALE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (431.074063) | ($235.00) |
| JOSEPH DUGDALE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 431.074063 | $235.00 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (431.074063) | ($234.69) |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028436769064 | $86.49 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0940988575069999 | $190.02 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35081220999122 | $0.35 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.822221385 | $39.50 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.940337652 | $32.28 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3637792847215 | $6.60 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056356535356 | $0.00 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092705776728 | $0.00 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05236039810788 | $5.34 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000139153967189999 | $0.00 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00030505430081 | $0.00 |
| JOSEPH DUGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09391965875889 | $0.20 |
| JOSEPH DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121372228860999 | $0.36 |
| JOSEPH DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042574361858 | $0.04 |
| JOSEPH DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.330675634 | $20.87 |
| JOSEPH DULISSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JOSEPH DULISSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | 1INCH | 499.828963803 | $759.74 |
| JOSEPH DULISSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AAVE | 10.00005127 | $1,748.74 |
| JOSEPH DULISSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $47.97 |
| JOSEPH DULISSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $960.48 |
| JOSEPH DULISSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $960.84 |
| JOSEPH DULISSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $959.98 |
| JOSEPH DULISSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 2,000.0 | $1,923.96 |
| JOSEPH DULISSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 250.0 | $240.23 |
| JOSEPH DULISSE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | 1INCH | (6.896552) | ($10.00) |
| JOSEPH DULISSE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | 1INCH | (492.931675) | ($714.75) |
| JOSEPH DULISSE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | CEL | 504.8295 | $409.88 |
| JOSEPH DULISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003295238588 | $100.65 |
| JOSEPH DULISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.654475736 | $113.89 |
| JOSEPH DULISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.340104361 | $117.32 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039950125498 | $1,219.59 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019787500705 | $0.02 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60651615638 | $1,221.22 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,704.60587324399 | $3,704.61 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.655115225 | $39.37 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 798.163834672999 | $501.16 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.32630412659999 | $36.97 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.766632917319999 | $6.77 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7429936992 | $1.28 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0775666536024 | $5.68 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6738956097 | $33.05 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.66092869084 | $99.31 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.2661292361 | $89.66 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.142548672870999 | $15.65 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.944246366149999 | $5.81 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003961145316 | $0.90 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016997172667 | $1.29 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1423512762 | $3.30 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.4759806976 | $2.64 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6200262705 | $2.10 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0087444624353 | $0.55 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.3684918706 | $6.17 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.30672363539999 | $2.27 |
| JOSEPH DUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.25370368009 | $0.95 |
| JOSEPH DUMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040842021674 | $1.21 |
| JOSEPH DUMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02185737018 | $42.65 |
| JOSEPH DUMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0785844404 | $5.61 |
| JOSEPH DUMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50988493435 | $0.32 |
| JOSEPH DUMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69844127908 | $0.10 |
| JOSEPH DUONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.05763630551 | $112.20 |
| JOSEPH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000198853021459999 | $0.00 |
| JOSEPH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149935099086 | $2.68 |
| JOSEPH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00211524043729999 | $0.00 |
| JOSEPH DUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017598116278 | $5.21 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.04976538 | $2,002.56 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074422415656 | $230.76 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002933845338 | $5.70 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9510529981 | $4.95 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8361175069 | $10.14 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.77397766 | $17.42 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16833853521 | $12.94 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30278248456 | $2.67 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.0177086161999 | $1.90 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.53314682 | $94.00 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79234011082 | $47.55 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043489269511 | $1.69 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064976058606 | $7.10 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.576043699739999 | $3.53 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.039816180914 | $3.00 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.3254793863 | $6.65 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.6988461943 | $3.70 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.344187015309999 | $0.44 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.92652410209999 | $1.56 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.3056627655 | $0.88 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0074535537819 | $0.03 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 23.962724203 | $2.26 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.4090872602 | $4.39 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.64475377709999 | $4.54 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.36037555218 | $1.34 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.31379816445 | $2.71 |
| JOSEPH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.8875481296 | $7.84 |
| JOSEPH DZIURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123275303925 | $0.04 |
| JOSEPH DZIURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095407999022 | $0.19 |
| JOSEPH DZIURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073195192054 | $0.01 |
| JOSEPH DZIURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034526788277 | $0.03 |
| JOSEPH DZIURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054831869689 | $0.01 |
| JOSEPH DZIURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034717297265 | $0.00 |
| JOSEPH DZIURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109235854376 | $0.00 |
| JOSEPH DZIURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.122704994287 | $0.01 |
| JOSEPH DZIURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000129701065418 | $0.03 |
| JOSEPH DZIURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.197728187559999 | $0.10 |
| JOSEPH DZIURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00016967330978 | $0.01 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 62.383103 | $5,084.85 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 34.06801682 | $609.81 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 65.46812489 | $5,078.65 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 14,809.677352 | $14,809.68 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 4.82811019 | $13,393.02 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 93.1711338 | $1,453.01 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LUNC | 26.055253 | $2,163.72 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.409782042) | ($100.07) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.409782042 | $100.07 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (93.1711338) | ($1,404.86) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 93.1711338 | $1,404.86 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.82811019) | ($13,881.93) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.82811019 | $13,881.93 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (26.055253) | ($2,210.01) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 26.055253 | $2,210.01 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 45,504.334972 | $45,504.33 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.4158 | $15,000.00 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,504.334972) | ($30,504.33) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,504.334972 | $30,504.33 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4158) | ($14,931.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4158 | $14,931.58 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,114.61) | ($14,114.61) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,114.61 | $14,114.61 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.212975 | $2,500.00 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.087425 | $2,500.00 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 42.5152 | $2,000.00 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 625.871 | $1,500.00 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.087425) | ($2,513.82) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.087425 | $2,513.82 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.212975) | ($2,517.89) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.212975 | $2,517.89 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (625.871) | ($1,530.32) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 625.871 | $1,530.32 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (42.5152) | ($2,006.45) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 42.5152 | $2,006.45 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,614.61) | ($5,614.61) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,614.61 | $5,614.61 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.18185 | $5,000.00 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.18185) | ($5,391.31) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.18185 | $5,391.31 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,894.959679569) | ($100,894.96) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,894.959679569 | $100,894.96 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.101588673) | ($185.66) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.101588673 | $185.66 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,894.959679569) | ($100,894.96) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,894.959679569 | $100,894.96 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JOSEPH E HARVEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 1,033.7076245 | $142.21 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048558785465 | $133.81 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.88443411302 | $100.39 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.196183340407 | $371.63 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,580.760401083 | $1,580.76 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0524569645 | $3.80 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.16169174057299 | $20.25 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0875121873349999 | $0.77 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 43.848048762 | $138.40 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.05942697429 | $57.34 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.929634428749999 | $34.13 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.427535522222999 | $19.57 |
| JOSEPH E HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00020949841723 | $0.00 |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (136.188553623) | ($101.43) |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 136.188553623 | $101.43 |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (136.188553) | ($101.28) |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1042366235) | ($0.07) |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1042366235 | $0.07 |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (102.043284432) | ($102.04) |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 102.043284432 | $102.04 |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (102.04) | ($102.04) |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.03729782615) | ($0.02) |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.03729782615 | $0.02 |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1117558387) | ($0.11) |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1117558387 | $0.11 |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017636602062 | $0.52 |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5750584714 | $4.42 |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.453789475899903 | $0.38 |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03183701844999 | $11.47 |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048577081904 | $1.92 |
| JOSEPH E LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.648579534727092 | $0.65 |
| JOSEPH EARL GUY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($101.15) |
| JOSEPH EARL GUY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $101.15 |
| JOSEPH EARL GUY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15921343) | ($6,325.16) |
| JOSEPH EARL GUY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15921343 | $6,325.16 |
| JOSEPH EARL GUY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15921343) | ($6,315.56) |
| JOSEPH EARL GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017158384671 | $57.49 |
| JOSEPH EARL GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.185960692159 | $105.82 |
| JOSEPH EARL GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042602421769 | $0.04 |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (243.707027829) | ($243.71) |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 243.707027829 | $243.71 |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.81) | ($5.81) |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 3,892.077804 | $3,892.08 |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 2,137.23 | $2,137.23 |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 761.670468081 | $761.67 |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001269820348) | ($43.96) |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001269820348 | $43.96 |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,025.0) | ($7,025.00) |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005029014488) | ($17.41) |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 18,241.58 | $17,970.51 |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,260.032644336) | ($17,988.69) |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,260.032644336 | $17,988.69 |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,260.032644336) | ($15,148.54) |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005994431750151 | $0.23 |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11095793423814 | $0.13 |
| JOSEPH EBARLE NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8981257899131 | $0.90 |
| JOSEPH EBELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120758868121 | $0.00 |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (82.0) | ($82.00) |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 1.01022 | $82.00 |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | AVAX | 0.31693 | $25.00 |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.31693) | ($23.36) |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.0) | ($590.57) |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.0 | $590.57 |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.0) | ($591.24) |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.454615657) | ($217.21) |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.454615657 | $217.21 |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.454615657) | ($217.21) |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019184559439 | $57.50 |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.4480752659999 | $91.46 |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.308637538 | $328.31 |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064865874868 | $0.00 |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000129044104901 | $0.00 |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021372407504 | $0.00 |
| JOSEPH ECONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068745641227534 | $4.10 |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001190472877) | ($48.79) |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001190472877 | $48.79 |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,171.408902586) | ($1,650.20) |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,171.408902586 | $1,650.20 |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.521555129) | ($701.32) |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.521555129 | $701.32 |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.770518763) | ($1,232.00) |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.770518763 | $1,232.00 |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (37.521082) | ($728.40) |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,166.476707) | ($1,658.19) |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (11.770518) | ($1,187.96) |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119) | ($47.01) |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.932195) | ($6.91) |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002019920243625 | $0.08 |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.85239068893 | $3.98 |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11293065398986 | $2.05 |
| JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021905474655665 | $2.24 |
| JOSEPH EDWARD HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3236970423) | ($977.93) |
| JOSEPH EDWARD HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH EDWARD HARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSEPH EDWARD HARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JOSEPH EDWARD HARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| JOSEPH EDWARD HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH EDWARD HARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSEPH EDWARD HARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH EDWARD HARRIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH EDWARD HARRIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSEPH EDWARD HARRIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH EDWARD HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,544.56 |
| JOSEPH EDWARD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000308285783092199 | $0.93 |
| JOSEPH EDWARD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.102595698 | $84.10 |
| JOSEPH EDWARD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.817777751 | $64.29 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 47,203.401406 | $28,333.97 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.69383262 | $21,537.26 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LPT | 305.99770943 | $4,645.05 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XRP | 20,019.64147 | $8,730.52 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 40.331134823 | $2,228.70 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 47.74544802 | $1,607.59 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | COMP | 17.09152935 | $1,210.07 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 7,579.8274028 | $1,050.07 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BAT | 2,419.22441968 | $975.16 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 46.068486261 | $486.48 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 582.6135526 | $408.75 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | UNI | 753.68190984 | $3,909.93 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031446311573 | $955.77 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.99449033994 | $1,988.52 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.821752891 | $181.40 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 662.300747508 | $415.85 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.190109351 | $191.04 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.2914846385 | $55.54 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 171.599184471 | $171.60 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.586316452 | $3.59 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048287364152 | $3.53 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.914220592 | $81.70 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76900895648 | $45.87 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3229996946 | $52.35 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.34563169812 | $37.95 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1122254846 | $13.00 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021135590925 | $1.60 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0834734844 | $3.21 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 23.6843647339999 | $11.41 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.20029763735 | $14.28 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 22.40851727 | $11.93 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.31169948336 | $7.31 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.074730029966 | $8.10 |
| JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.4928537119 | $3.76 |
| JOSEPH EDWARD PETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001322036822293 | $51.67 |
| JOSEPH EDWARD PETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.13381078259999 | $3.28 |
| JOSEPH EDWARD PETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | [illegible] | 0.0084081324546 | $0.50 |
| JOSEPH EDWARD ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161556316536 | $0.48 |
| JOSEPH EDWARDS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 2,564.8029 | $2,564.80 |
| JOSEPH EDWARDS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOSEPH EDWARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 616.895813 | $616.90 |
| JOSEPH EDWARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (780.0) | ($780.00) |
| JOSEPH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002329818896 | [illegible] |
| JOSEPH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112107126466999 | $33.18 |
| JOSEPH EDWIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000429441044879999 | $0.13 |
| JOSEPH EDWIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31648196436 | $0.38 |
| JOSEPH EDWIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000417900203699 | $0.00 |
| JOSEPH EDWIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077161836372 | $0.08 |
| JOSEPH EDWIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022711013384 | $0.02 |
| JOSEPH EDWIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036350659189 | $0.00 |
| JOSEPH EDWIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5606142482 | $2.56 |
| JOSEPH EDWIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014894834453 | $0.00 |
| JOSEPH EDWIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0093784425526 | $0.03 |
| JOSEPH EDWIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000024675593921999 | $0.00 |
| JOSEPH EDWIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000063803595196 | $0.00 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 1,457.218 | $5,000.00 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 1,451.633 | $5,000.00 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SNX | 3,147.031 | $10,000.00 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 1,848.295 | $5,000.00 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (7,904.177) | ($21,262.24) |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SNX | 7,904.177 | $21,262.24 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SNX | 4,594.3439174 | $12,358.79 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (4,594.3439174) | ($12,344.75) |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SNX | 4,594.3439174 | $12,344.75 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.89817541 | $55.79 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00154187 | $46.76 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00154187) | ($46.76) |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00154187 | $46.76 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.89817541) | ($55.72) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.89817541 | $55.72 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LINK | 249.7389117 | $2,297.60 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | GUSD | 261.92 | $261.92 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (261.92) | ($261.92) |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 261.92 | $261.92 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (249.7389117) | ($2,300.73) |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | LINK | 249.7389117 | $2,300.73 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,958.862658877) | ($2,958.86) |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,958.862658877 | $2,958.86 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,958.86) | ($2,958.86) |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SNX | 1,282.012 | $2,958.86 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,282.012) | ($2,970.56) |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,282.012 | $2,970.56 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.0020433 | $41.03 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246214664849999 | $7.22 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53091615692888 | $2.50 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.839807055459 | $183.84 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.222782397 | $5.22 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 250.431612079 | $713.20 |
| JOSEPH EDWIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,448.58010691199 | $1,448.58 |
| JOSEPH EGGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002009715548099 | $0.01 |
| JOSEPH EGGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028990199321999 | $0.00 |
| JOSEPH EGGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00057553751853 | $0.00 |
| JOSEPH EGGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.077992920133 | $0.12 |
| JOSEPH EKENECHUKWU NNALUE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $15.19 |
| JOSEPH EKENECHUKWU NNALUE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 971.75 | $508.91 |
| JOSEPH EKENECHUKWU NNALUE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.3994 | $2,510.90 |
| JOSEPH EKENECHUKWU NNALUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643871647 | $50.00 |
| JOSEPH EKENECHUKWU NNALUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0155494280021 | $9.85 |
| JOSEPH EKLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140825552794 | $4.17 |
| JOSEPH EL KOZAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,736.0) | ($1,736.00) |
| JOSEPH EL KOZAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025721) | ($79.97) |
| JOSEPH EL KOZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016857284017 | $0.50 |
| JOSEPH EL KOZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226531585392299 | $0.07 |
| JOSEPH EL KOZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.01661436739699 | $2.02 |
| JOSEPH EL-BARDISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019315493005 | $0.00 |
| JOSEPH EL-BARDISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114719803410999 | $0.00 |
| JOSEPH EL-BARDISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3552008303 | $1.36 |
| JOSEPH EL-BARDISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5725496174 | $0.23 |
| JOSEPH EL-BARDISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00080809738048 | $0.06 |
| JOSEPH EL-BARDISY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68096461374 | $2.33 |
| JOSEPH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028281230631 | $0.01 |
| JOSEPH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021410143975 | $0.02 |
| JOSEPH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015550133142 | $0.01 |
| JOSEPH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035499806978 | $0.00 |
| JOSEPH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13194687711 | $0.45 |
| JOSEPH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000220745707619999 | $0.02 |
| JOSEPH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.215885445679999 | $0.10 |
| JOSEPH ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.20296447025 | $1.20 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (14,994.986315) | ($14,994.99) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.760051746) | ($67,716.23) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.760051746 | $67,716.23 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (97.371059929) | ($275,222.17) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 97.371059929 | $275,222.17 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.76005174) | ($68,052.50) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (101,246.248180533) | ($106,916.04) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 101,246.248180533 | $106,916.04 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (97.371059929) | ($269,901.87) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (101,246.248180533) | ($111,370.87) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 101,246.24818 | $111,717.63 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009096784235) | ($35.42) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009096784235 | $35.42 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07488535894) | ($213.07) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07488535894 | $213.07 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07488535894) | ($211.72) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00090968) | ($35.30) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.886315138) | ($16.89) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.886315138 | $16.89 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,016.886315) | ($1,016.89) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.796407918) | ($8.80) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.796407918 | $8.80 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16.034957856) | ($24.72) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 16.034957856 | $24.72 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (49,077.661) | ($42,892.06) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 42,508.2229999999 | $42,892.06 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 25,586.353944563 | $39,529.54 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (567.206) | ($494.13) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 492.675 | $494.13 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.19817526 | $36,976.79 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.198388005) | ($36,993.86) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.198388005 | $36,993.86 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25,586.353944563) | ($39,402.99) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 25,586.353944563 | $39,402.99 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (49,163.871) | ($43,062.55) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 43,605.489 | $43,062.55 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,431.789) | ($2,127.61) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,172.746 | $2,127.61 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (25,602.3889) | ($40,195.75) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.19836) | ($37,672.84) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (45,779.133) | ($45,779.13) |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343452530412477 | $137.16 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.2853075692729 | $71.39 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24053030112368 | $715.24 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9115533779982 | $16.91 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 448.2517832658 | $589.83 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115557785671 | $0.00 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050925440843 | $0.00 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000054381021242 | $0.00 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0188586431019999 | $0.00 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.80012667721398 | $8.80 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000359003383399999 | $0.00 |
| JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00016476457424 | $0.00 |
| JOSEPH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127559028585 | $0.38 |
| JOSEPH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062186810279 | $124.64 |
| JOSEPH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.530985612 | $59.88 |
| JOSEPH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095678585248 | $0.01 |
| JOSEPH ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012985637372 | $0.00 |
| JOSEPH ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000399936280679 | $0.00 |
| JOSEPH ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04445406632 | $0.04 |
| JOSEPH ELLSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085900522746 | $25.42 |
| JOSEPH ELLSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3478732944 | $1.07 |
| JOSEPH ELLSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74363397157 | $0.47 |
| JOSEPH ELLSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093176978846 | $1.04 |
| JOSEPH ELLSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06427498974 | $0.40 |
| JOSEPH ELZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (23.409891161) | ($711.01) |
| JOSEPH ELZY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 23.409891161 | $711.01 |
| JOSEPH ELZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.212546962) | ($127.64) |
| JOSEPH ELZY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.212546962 | $127.64 |
| JOSEPH ELZY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (23.409891161) | ($714.70) |
| JOSEPH ELZY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (18.212546962) | ($128.12) |
| JOSEPH ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020718114923 | $0.01 |
| JOSEPH ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051317869726 | $0.01 |
| JOSEPH ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029267178756676 | $0.35 |
| JOSEPH ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.11566513162286 | $27.72 |
| JOSEPH ELZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040504809616 | $2.31 |
| JOSEPH EMERSON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3708689323319 | $14.38 |
| JOSEPH EMERSON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.941536098 | $7.94 |
| JOSEPH EMERSON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014261729108 | $0.51 |
| JOSEPH EMERSON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6569158978805 | $0.45 |
| JOSEPH EMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029689771665 | $0.01 |
| JOSEPH EMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017233134353 | $0.02 |
| JOSEPH EMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054184455889 | $0.01 |
| JOSEPH EMILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62609758163 | $6.96 |
| JOSEPH EMMANUEL BIBOUM NYEMB ITIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25714069000402 | $1.13 |
| JOSEPH EMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056708176285 | $175.10 |
| JOSEPH EMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083192169639 | $167.68 |
| JOSEPH EMONT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (195.433867228) | ($195.43) |
| JOSEPH EMONT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 195.433867228 | $195.43 |
| JOSEPH EMONT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (316.600944303) | ($200.32) |
| JOSEPH EMONT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 316.600944303 | $200.32 |
| JOSEPH EMONT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BUSD | (195.433867228) | ($195.43) |
| JOSEPH EMONT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (316.600944303) | ($208.89) |
| JOSEPH EMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4925497288414 | $2.70 |
| JOSEPH EMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.507899310497 | $1.51 |
| JOSEPH ENGEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.93348891) | ($36,000.00) |
| JOSEPH ENGEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.93348891 | $36,000.00 |
| JOSEPH ENGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1090428495) | ($3,336.39) |
| JOSEPH ENGEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1090428495 | $3,336.39 |
| JOSEPH ENGEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04253175) | ($31,918.15) |
| JOSEPH ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002948031878984 | $115.93 |
| JOSEPH ENNO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1917426898) | ($545.50) |
| JOSEPH ENNO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1917426898 | $545.50 |
| JOSEPH ENNO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001315110163) | ($51.27) |
| JOSEPH ENNO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001315110163 | $51.27 |
| JOSEPH ENNO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.312046169) | ($37.35) |
| JOSEPH ENNO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.312046169 | $37.35 |
| JOSEPH ENNO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.577927096) | ($68.98) |
| JOSEPH ENNO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.577927096 | $68.98 |
| JOSEPH ENNO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.001315) | ($51.42) |
| JOSEPH ENNO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.018003 | $51.42 |
| JOSEPH ENNO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LINK | (3.312) | ($37.49) |
| JOSEPH ENNO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0009576 | $37.49 |
| JOSEPH ENNO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | DOT | (4.5779) | ($69.26) |
| JOSEPH ENNO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.024272 | $69.26 |
| JOSEPH ENNO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000946) | ($36.91) |
| JOSEPH ENNO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.012944 | $36.91 |
| JOSEPH ENNO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.246729) | ($600.78) |
| JOSEPH ENNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005318532840865 | $0.21 |
| JOSEPH ENNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007457895921131 | $2.19 |
| JOSEPH ENNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028800514296874 | $0.49 |
| JOSEPH ENNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004198047859097 | $0.05 |
| JOSEPH ENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003289868807 | $0.00 |
| JOSEPH EPISCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292376476119999 | $0.87 |
| JOSEPH EPISCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064548458648 | $12.59 |
| JOSEPH ERWIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1980319 | $607.60 |
| JOSEPH ERWIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.10569521 | $318.94 |
| JOSEPH ERWIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01605647 | $638.54 |
| JOSEPH ERWIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LINK | 6.36159738 | $86.07 |
| JOSEPH ERWIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XTZ | 5.891573 | $18.03 |
| JOSEPH ERWIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 128.78676885 | $171.37 |
| JOSEPH ERWIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.97371434 | $2,752.32 |
| JOSEPH ERWIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.07028425 | $2,683.58 |
| JOSEPH ERWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.56174819 | $1,338.33 |
| JOSEPH ERWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 473.276 | $234.05 |
| JOSEPH ERWIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03712392 | $1,193.50 |
| JOSEPH ERWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 27.913169 | $856.34 |
| JOSEPH ERWIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.3503057 | $721.35 |
| JOSEPH ERWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (20.351) | ($16.10) |
| JOSEPH ERWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 15.93 | $16.10 |
| JOSEPH ERWIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 14.53156865 | $9.55 |
| JOSEPH ERWIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033796) | ($930.47) |
| JOSEPH ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000908380515899999 | $23.58 |
| JOSEPH ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9614375850511 | $21.18 |
| JOSEPH ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177773689257 | $26.60 |
| JOSEPH ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08422787508 | $0.08 |
| JOSEPH ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02026937712 | $0.67 |
| JOSEPH ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125255493549999 | $0.10 |
| JOSEPH ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8998652992 | $0.31 |
| JOSEPH ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0806058980899999 | $1.46 |
| JOSEPH ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0277532118979999 | $0.05 |
| JOSEPH ESPANA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.22 | $614.96 |
| JOSEPH ESPANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,031.538727419) | ($531.59) |
| JOSEPH ESPANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,031.538727419 | $531.59 |
| JOSEPH ESPANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.191578471) | ($359.78) |
| JOSEPH ESPANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.191578471 | $359.78 |
| JOSEPH ESPANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5325697713) | ($1,125.96) |
| JOSEPH ESPANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5325697713 | $1,125.96 |
| JOSEPH ESPANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (581.564242471) | ($393.69) |
| JOSEPH ESPANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 581.564242471 | $393.69 |
| JOSEPH ESPANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1499968957) | ($4,402.65) |
| JOSEPH ESPANA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1499968957 | $4,402.65 |
| JOSEPH ESPANA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7525697713) | ($1,581.18) |
| JOSEPH ESPANA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14999689) | ($4,440.81) |
| JOSEPH ESPANA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (581.564242471) | ($364.48) |
| JOSEPH ESPANA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,031.538727) | ($529.19) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH ESPANA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (39.191578471) | ($369.58) |
| JOSEPH ESPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006930627067674 | $26.08 |
| JOSEPH ESPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026981140649211 | $7.46 |
| JOSEPH ESPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.78551565125499 | $4.43 |
| JOSEPH ESPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8189960379672 | $3.12 |
| JOSEPH ESPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.314802885295739 | $4.94 |
| JOSEPH EVANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043333511827 | $132.60 |
| JOSEPH EVANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555698589339999 | $111.09 |
| JOSEPH EVANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.220301561069999 | $0.22 |
| JOSEPH EVANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.002651404 | $33.11 |
| JOSEPH EVANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9738872916 | $3.75 |
| JOSEPH EVANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29261602959 | $11.31 |
| JOSEPH EVANS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008367369632) | ($341.60) |
| JOSEPH EVANS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008367369632 | $341.60 |
| JOSEPH EVANS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00836736) | ($327.64) |
| JOSEPH EVANS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00051552 | $20.85 |
| JOSEPH EVANS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051552) | ($15.78) |
| JOSEPH EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01507286628) | ($450.40) |
| JOSEPH EVANS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01507286628 | $450.40 |
| JOSEPH EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (192.847728071) | ($192.85) |
| JOSEPH EVANS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 192.847728071 | $192.85 |
| JOSEPH EVANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (189.883534849) | ($25.35) |
| JOSEPH EVANS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 189.883534849 | $25.35 |
| JOSEPH EVANS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSEPH EVANS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($19.98) |
| JOSEPH EVANS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (172.847728) | ($172.85) |
| JOSEPH EVANS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01440986) | ($430.23) |
| JOSEPH EVANS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (189.8835348) | ($26.18) |
| JOSEPH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012149998621782 | $0.49 |
| JOSEPH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000580404396679999 | $0.00 |
| JOSEPH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008487807948178 | $3.14 |
| JOSEPH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29651429675479 | $1.30 |
| JOSEPH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.186143246636903 | $0.03 |
| JOSEPH EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040303215977 | $0.03 |
| JOSEPH EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0086611170086 | $0.10 |
| JOSEPH EVI-PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020995433706 | $0.04 |
| JOSEPH F HARRISON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01159286 | $450.76 |
| JOSEPH F HARRISON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOSEPH F HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOSEPH F HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 8,465.151372 | $8,465.15 |
| JOSEPH F HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JOSEPH F HARRISON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 34.85 | $34.85 |
| JOSEPH F HARRISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH F HARRISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (12,400.0) | ($12,400.00) |
| JOSEPH F HARRISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($58.07) |
| JOSEPH F HARRISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011213) | ($325.44) |
| JOSEPH F HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001621060822 | $50.00 |
| JOSEPH F L TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000202481019859999 | $0.00 |
| JOSEPH F MORAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,999.40009 | $3,999.40 |
| JOSEPH F MORAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.03915913 | $1,547.61 |
| JOSEPH F MORAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XRP | 2,031.613742 | $1,372.10 |
| JOSEPH F MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692341908 | $50.00 |
| JOSEPH FABIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (812.292263554) | ($90.73) |
| JOSEPH FABIAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 812.292263554 | $90.73 |
| JOSEPH FABIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002502738065) | ($0.05) |
| JOSEPH FABIAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00002502738065 | $0.05 |
| JOSEPH FABIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (999.635900546) | ($415.42) |
| JOSEPH FABIAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 999.635900546 | $415.42 |
| JOSEPH FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000145046035385 | $0.00 |
| JOSEPH FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76101610329875 | $0.14 |
| JOSEPH FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.65 |
| JOSEPH FALCON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.004056 | $118.82 |
| JOSEPH FALCON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005056) | ($158.48) |
| JOSEPH FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003269357589 | $0.00 |
| JOSEPH FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012810374506 | $0.00 |
| JOSEPH FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022711007251 | $0.01 |
| JOSEPH FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003230509675 | $0.00 |
| JOSEPH FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0221950156309999 | $0.02 |
| JOSEPH FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061897711113 | $0.00 |
| JOSEPH FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025586927786 | $0.01 |
| JOSEPH FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019152633671 | $0.00 |
| JOSEPH FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101036516381 | $0.01 |
| JOSEPH FALLON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9344801553) | ($32,306.75) |
| JOSEPH FALLON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9344801553 | $32,306.75 |
| JOSEPH FALLON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93448) | ($31,853.99) |
| JOSEPH FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025642491245082 | $99.26 |
| JOSEPH FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169821578359999 | $0.50 |
| JOSEPH FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.618708501 | $37.75 |
| JOSEPH FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025850275083 | $0.00 |
| JOSEPH FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0205199269309999 | $0.07 |
| JOSEPH FALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51958355281 | $0.61 |
| JOSEPH FALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000567961083699999 | $0.00 |
| JOSEPH FALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.26315391825 | $0.05 |
| JOSEPH FANTAUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286391305979 | $0.28 |
| JOSEPH FARAG ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039153716575 | $1.16 |
| JOSEPH FARAG ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029971066082 | $5.85 |
| JOSEPH FARAG ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20356390218 | $0.20 |
| JOSEPH FARRELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 107.30577 | $107.31 |
| JOSEPH FARRELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.55) | ($16.55) |
| JOSEPH FARRELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.98) | ($49.98) |
| JOSEPH FARRELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.732926837) | ($4,140.66) |
| JOSEPH FARRELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.732926837 | $4,140.66 |
| JOSEPH FARRELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4171766596) | ($11,654.25) |
| JOSEPH FARRELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4171766596 | $11,654.25 |
| JOSEPH FARRELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.417) | ($11,507.12) |
| JOSEPH FARRELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSEPH FARRELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 10,240.877216 | $10,240.88 |
| JOSEPH FARRELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH FARRELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.561263745 | $14,207.95 |
| JOSEPH FARRELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.561263745) | ($14,149.52) |
| JOSEPH FARRELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.561263745 | $14,149.52 |
| JOSEPH FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027810052650773 | $94.93 |
| JOSEPH FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66615845856 | $0.78 |
| JOSEPH FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025944240039791 | $59.61 |
| JOSEPH FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103662740884 | $0.01 |
| JOSEPH FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040202157562 | $0.03 |
| JOSEPH FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021126018488 | $0.00 |
| JOSEPH FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000537629728789999 | $0.00 |
| JOSEPH FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3897038321 | $18.41 |
| JOSEPH FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000106174003870999 | $0.02 |
| JOSEPH FAWZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0123156789561 | $0.04 |
| JOSEPH FECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129672666767 | $0.38 |
| JOSEPH FECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5269342807 | $4.11 |
| JOSEPH FECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029564159347 | $0.67 |
| JOSEPH FEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066505311706 | $19.68 |
| JOSEPH FEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055775551814 | $10.86 |
| JOSEPH FEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3887584541 | $1.39 |
| JOSEPH FEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4161956754 | $1.92 |
| JOSEPH FEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4074439847 | $2.14 |
| JOSEPH FEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04487632677 | $0.40 |
| JOSEPH FEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000972176071109999 | $0.00 |
| JOSEPH FEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0120087361422999 | $0.72 |
| JOSEPH FEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026763445267 | $1.03 |
| JOSEPH FEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018239043478 | $0.00 |
| JOSEPH FEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044437783029 | $2.53 |
| JOSEPH FEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002140568445 | $3.99 |
| JOSEPH FELACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000899249240509999 | $0.03 |
| JOSEPH FELACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096098772998 | $295.16 |
| JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.76022594628 | $1,525.21 |
| JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.885529363 | $14.97 |
| JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1906611186 | $4.51 |
| JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48466473414 | $5.28 |
| JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129880820620999 | $1.15 |
| JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03457609201 | $2.53 |
| JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87937889189 | $3.00 |
| JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00149203880509999 | $0.11 |
| JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.063095011848 | $4.50 |
| JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20480899248 | $0.11 |
| JOSEPH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.41504204423 | $1.05 |
| JOSEPH FERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019446127457 | $0.00 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,590.564323387) | ($3,636.26) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,590.564323387 | $3,636.26 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,047.093677621) | ($5,464.27) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,047.093677621 | $5,464.27 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,590.564323) | ($3,644.04) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (6,047.093677) | ($5,475.85) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 5,424.2097 | $5,424.21 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (782.767121797) | ($782.77) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 782.767121797 | $782.77 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (73.4) | ($73.40) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,545.0) | ($5,545.00) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 4.94311785 | $14,626.83 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.943570148) | ($14,625.45) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.943570148 | $14,625.45 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (4.943570148) | ($14,637.62) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 14,553.0904 | $14,553.09 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.22) | ($74.22) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,234.0) | ($11,234.00) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.6414225345 | $25,281.65 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.88) | ($19.88) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 2.358099699 | $6,972.33 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35) | ($13,795.24) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35 | $13,795.24 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.358099699) | ($6,963.56) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.358099699 | $6,963.56 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.358099699) | ($7,005.24) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($13,801.98) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 6,922.8156 | $6,922.82 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 706.518458 | $706.52 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 3.736835903 | $11,082.44 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.03) | ($26.03) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.2044360485 | $8,077.85 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.21) | ($5.21) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.8) | ($4.80) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.99) | ($38.99) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.743829028) | ($7,212.38) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.743829028 | $7,212.38 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.743829028) | ($7,191.86) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7,086.758 | $7,086.76 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.99) | ($38.99) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,750.0) | ($6,750.00) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.430750538 | $12,331.61 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.21) | ($5.21) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.8) | ($4.80) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.770923764) | ($6,000.00) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.173271986) | ($180.15) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004809103137) | ($5.00) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.154632475 | $7,438.63 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.27) | ($6.27) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.21) | ($5.21) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.8) | ($4.80) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338471582305705 | $94.84 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22550711346 | $1.44 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0583774717852096 | $97.55 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.31571048681499 | $1.32 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.221659836327 | $10.04 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.55612985572499 | $8.89 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049481192641 | $0.00 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015087716792 | $0.02 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000013287541983 | $0.00 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013720985237 | $0.00 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000111075532493 | $0.00 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0105681169571999 | $0.01 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00757149884457099 | $1.32 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000078110614703 | $0.00 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015942814897 | $0.00 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043379281706 | $0.00 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000031378887424 | $0.00 |
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000046463838215 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00084359964377 | $0.00 |
| JOSEPH FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020264737479999 | $0.60 |
| JOSEPH FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 352.150495398 | $352.15 |
| JOSEPH FERRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008434057624) | ($21.39) |
| JOSEPH FERRIS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.008434057624 | $21.39 |
| JOSEPH FERRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,735.21193638) | ($1,709.90) |
| JOSEPH FERRIS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,735.21193638 | $1,709.90 |
| JOSEPH FERRIS | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.008434057624) | ($21.40) |
| JOSEPH FERRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.154035083) | ($5.15) |
| JOSEPH FERRIS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 5.154035083 | $5.15 |
| JOSEPH FERRIS | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (5.154035) | ($5.15) |
| JOSEPH FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003816884962194 | $0.11 |
| JOSEPH FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.175282113466 | $12.46 |
| JOSEPH FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02962095271222 | $0.03 |
| JOSEPH FERRO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSEPH FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7289349745 | $3.73 |
| JOSEPH FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07204280314632 | $2.11 |
| JOSEPH FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.170646451 | $8.27 |
| JOSEPH FETTERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.229526903) | ($37,093.65) |
| JOSEPH FETTERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.229526903 | $37,093.65 |
| JOSEPH FETTERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.47) |
| JOSEPH FETTERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (20.219525) | ($35,193.00) |
| JOSEPH FETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009506684871 | $0.00 |
| JOSEPH FETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12363656197713 | $317.01 |
| JOSEPH FICARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141877021572 | $0.42 |
| JOSEPH FICARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021402454066 | $4.18 |
| JOSEPH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028855647648 | $8.54 |
| JOSEPH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0257358684162 | $0.03 |
| JOSEPH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.28283719799999 | $2.60 |
| JOSEPH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018365761616 | $0.02 |
| JOSEPH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051251263287 | $0.18 |
| JOSEPH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053861012884 | $0.59 |
| JOSEPH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00140911787703 | $0.10 |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00469 | $192.13 |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00946) | ($376.28) |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0046) | ($186.00) |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0046 | $186.00 |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | BTC | 0.0046 | $186.28 |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.064) | ($193.92) |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.064 | $193.92 |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0092) | ($372.08) |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.064) | ($194.20) |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.637357135) | ($212.64) |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 212.637357135 | $212.64 |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (212.637357) | ($212.64) |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1871061363) | ($356.00) |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1871061363 | $356.00 |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.187104) | ($355.71) |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01425108) | ($425.68) |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01425108 | $425.68 |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.014251) | ($425.53) |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014841194140634 | $5.08 |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22087023137 | $1.40 |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178291066892099 | $4.27 |
| JOSEPH FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2269763689406 | $1.23 |
| JOSEPH FIGUEROA-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028422552675 | $0.00 |
| JOSEPH FIGUEROA-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013857602536 | $0.00 |
| JOSEPH FIGUEROA-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000036901942813 | $0.00 |
| JOSEPH FIGUEROA-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000828771475 | $0.00 |
| JOSEPH FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001390081506 | $0.00 |
| JOSEPH FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0061012517454 | $0.01 |
| JOSEPH FIORELLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034766) | ($10.00) |
| JOSEPH FIORELLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034766 | $10.00 |
| JOSEPH FIORELLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.97983009) | ($42.98) |
| JOSEPH FIORELLO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.97983009 | $42.98 |
| JOSEPH FIORELLO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOSEPH FIORELLO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOSEPH FIORELLO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (36.97983) | ($36.98) |
| JOSEPH FIORELLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02885863602) | ($50.00) |
| JOSEPH FIORELLO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02885863602 | $50.00 |
| JOSEPH FIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018751681684 | $0.55 |
| JOSEPH FIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241093337019999 | $0.05 |
| JOSEPH FIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089423781308 | $0.07 |
| JOSEPH FIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73808314279 | $6.52 |
| JOSEPH FIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013150410925 | $0.00 |
| JOSEPH FIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.2052899809 | $0.27 |
| JOSEPH FIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019716756952 | $59.17 |
| JOSEPH FIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0553852800039999 | $110.80 |
| JOSEPH FIORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40249596808222 | $0.40 |
| JOSEPH FITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088593850068 | $0.26 |
| JOSEPH FITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058820372227 | $11.48 |
| JOSEPH FITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019728946368 | $0.01 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00135698 | $37.88 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00135698) | ($37.91) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00648477 | $190.59 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.006484) | ($190.80) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 3.80434 | $190.80 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (3.80317) | ($194.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 193.277 | $194.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (193.27) | ($193.27) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | KNC | 120.455 | $193.27 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | KNC | (120.333) | ($191.33) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 188.706 | $191.33 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (188.71) | ($188.71) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BCH | 0.89879 | $188.71 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BCH | (0.89877) | ($186.48) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 184.903 | $186.48 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (184.9) | ($184.90) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 277.199 | $184.90 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (131.879) | ($90.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0029986 | $90.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00299937) | ($90.66) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (145.318) | ($98.57) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 97.291 | $98.57 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (97.2) | ($97.20) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | KNC | 64.701 | $97.20 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | KNC | (64.815) | ($101.76) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 101.636 | $101.76 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (101.73) | ($101.73) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOGE | 1,153.67 | $101.73 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOGE | (227.43) | ($20.01) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0006631 | $20.01 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOGE | (926.2) | ($81.39) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0027026 | $81.39 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027026) | ($81.20) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006631) | ($19.92) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02059833 | $604.51 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.020598) | ($603.20) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 600.091 | $603.20 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (600.09) | ($600.09) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ZRX | 1,331.76 | $600.09 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ZRX | (1,331.74) | ($605.98) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 601.147 | $605.98 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (601.15) | ($601.15) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 937.978 | $601.15 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.21) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.20) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 0.47804513 | $0.31 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (528.0) | ($339.70) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | MATIC | (400.445) | ($255.04) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 254.759 | $255.04 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (254.76) | ($254.76) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | LPT | 16.9535 | $254.76 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | LPT | (3.3288) | ($50.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 49.998 | $50.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (49.99) | ($49.99) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0017077 | $49.99 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00170803) | ($50.07) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | LPT | (7.8125) | ($120.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 119.218 | $120.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (119.22) | ($119.22) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | MATIC | 182.108 | $119.22 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (182.12104513) | ($119.01) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | LPT | (1.328) | ($20.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 19.872 | $20.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (19.87) | ($19.87) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0006738 | $19.87 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006738) | ($19.88) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | LPT | (4.4838) | ($66.48) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 66.369 | $66.48 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (66.37) | ($66.37) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0022566 | $66.37 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022566) | ($66.41) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 198.31190627 | $130.46 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (90.0) | ($59.34) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0019895 | $59.34 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0019895) | ($59.49) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (108.297) | ($71.80) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 71.523 | $71.80 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (71.53) | ($71.53) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | AVAX | 2.28297 | $71.53 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AVAX | (2.28248) | ($70.81) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 70.699 | $70.81 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (70.69) | ($70.69) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.035196 | $70.69 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.035189) | ($70.73) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 70.52 | $70.73 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (70.52) | ($70.52) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | EOS | 52.471 | $70.52 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | EOS | (52.466) | ($70.80) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 70.314 | $70.80 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (70.32) | ($70.32) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0023508 | $70.32 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0023508) | ($70.45) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 139.46364284 | $92.67 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (139.464) | ($92.57) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0030836 | $92.57 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0030836) | ($92.92) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 341.64608837 | $234.37 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (341.655) | ($236.17) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.007761 | $236.17 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007761) | ($235.77) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0105595 | $306.16 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.010559) | ($305.70) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 305.035 | $305.70 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | AVAX | 12.0202 | $300.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.03) | ($5.03) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | XTZ | 2.588 | $5.03 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AVAX | (12.02001) | ($295.70) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 296.81 | $295.70 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (296.81) | ($296.81) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 6.85237 | $296.81 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XTZ | (2.587) | ($5.02) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 5.002 | $5.02 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (2.28258) | ($100.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 99.253 | $100.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (104.26) | ($104.26) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | COMP | 1.83654 | $104.26 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | COMP | (1.83646) | ($104.55) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 104.053 | $104.55 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (104.05) | ($104.05) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | AVAX | 4.12815 | $104.05 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (4.57092) | ($201.41) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 200.224 | $201.41 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (200.23) | ($200.23) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | AVAX | 8.04298 | $200.23 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AVAX | (12.17177) | ($303.81) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 302.687 | $303.81 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (302.68) | ($302.68) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | COMP | 5.34016 | $302.68 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | COMP | (0.88012) | ($50.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 49.99 | $50.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (49.99) | ($49.99) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0017187 | $49.99 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017192) | ($50.03) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | COMP | (4.45928) | ($249.30) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 247.4 | $249.30 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0013852 | $40.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (207.4) | ($207.40) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | DOT | 22.1062 | $207.40 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013852) | ($40.02) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00708066 | $205.74 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.00708) | ($205.72) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | DOT | 21.7927 | $205.72 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | DOT | (43.8985) | ($413.74) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 411.065 | $413.74 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (411.07) | ($411.07) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | COMP | 7.27429 | $411.07 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | COMP | (0.22741) | ($13.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 13.016 | $13.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (13.01) | ($13.01) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0004433 | $13.01 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044396) | ($13.04) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | COMP | (0.52583) | ($30.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 29.819 | $30.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (29.82) | ($29.82) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0010166 | $29.82 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010166) | ($29.86) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | COMP | (6.52188) | ($368.97) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 368.29 | $368.97 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (368.29) | ($368.29) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | AVAX | 13.99651 | $368.29 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | AVAX | (13.99636) | ($368.33) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 368.286 | $368.33 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (368.29) | ($368.29) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SNX | 140.892 | $368.29 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SNX | (57.572) | ($150.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 149.226 | $150.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (149.22) | ($149.22) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | XLM | 1,177.28 | $149.22 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SNX | (83.319) | ($217.08) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 215.962 | $217.08 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (215.97) | ($215.97) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | XLM | 1,705.53 | $215.97 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | XLM | (393.46) | ($50.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 49.674 | $50.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (49.67) | ($49.67) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0017008 | $49.67 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017008) | ($49.70) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | XLM | (932.32) | ($119.85) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 119.075 | $119.85 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0023891 | $70.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (49.08) | ($49.08) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | DOGE | 596.07 | $49.08 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0023891) | ($70.29) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | XLM | (225.47) | ($29.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 28.756 | $29.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (28.75) | ($28.75) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0009839 | $28.75 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | DOGE | (596.11) | ($48.80) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 48.565 | $48.80 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (48.57) | ($48.57) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | XLM | 379.01 | $48.57 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | XLM | (1,710.53) | ($222.41) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 220.025 | $222.41 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (220.02) | ($220.02) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | DOGE | 2,682.19 | $220.02 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009839) | ($28.84) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | DOGE | (727.09) | ($60.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.002046 | $60.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002046) | ($60.04) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOGE | (711.21) | ($60.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0019664 | $60.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0019664) | ($59.75) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOGE | (1,243.79) | ($104.93) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.003449 | $104.93 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003449) | ($104.79) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0000963 | $0.01 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.000066 | $0.01 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.02700521 | $802.24 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.006713) | ($199.88) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 5.09964 | $199.88 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.013434) | ($400.00) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 399.346 | $400.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (399.35) | ($399.35) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | XLM | 2,751.3 | $399.35 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003346) | ($100.06) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.003512) | ($107.28) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 2.64546 | $107.28 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | XLM | (2,751.34) | ($410.95) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 405.712 | $410.95 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (405.71) | ($405.71) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0129138 | $405.71 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (7.74505) | ($343.36) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0108254 | $343.36 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00005713 | $0.01 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02373941) | ($742.67) |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00015341 | $0.01 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0001164 | $0.01 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00006852 | $0.01 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00003078 | $0.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.0002348 | $0.01 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00009912 | $0.01 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00046792 | $0.03 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00004492 | $0.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00034206 | $0.02 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00033382 | $0.02 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00026669 | $0.02 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00009457 | $0.01 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118940571001999 | $0.05 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043226901333 | $0.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00447257125258999 | $0.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000110577740089 | $0.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000040212704186 | $0.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024746945405 | $0.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023534858281 | $0.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019277384791 | $0.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00001870044743 | $0.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00115328333327 | $0.01 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000077477230155 | $0.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026730618039 | $0.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0011614197745728 | $0.01 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000041680835315 | $0.00 |
| JOSEPH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0010464333035595 | $0.01 |
| JOSEPH FIUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087112840464 | $1.70 |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 0.48 | $36.75 |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (54.558920637) | ($97,669.63) |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 54.558920637 | $97,669.63 |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.713272168) | ($78,727.39) |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.713272168 | $78,727.39 |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (311.942790609) | ($13,483.07) |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 311.942790609 | $13,483.07 |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (976.393803812) | ($578.49) |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 976.393803812 | $578.49 |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6914290194) | ($0.69) |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6914290194 | $0.69 |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($290.19) |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.703272) | ($78,296.13) |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($179.51) |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (54.45892) | ($98,272.45) |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (2.247892) | ($101.58) |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (310.174898608) | ($14,015.83) |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.314376269) | ($0.87) |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.314376269 | $0.87 |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03924882018) | ($78.72) |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03924882018 | $78.72 |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001362458124) | ($43.31) |
| JOSEPH FLEMING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001362458124 | $43.31 |
| JOSEPH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362191550069999 | $10.72 |
| JOSEPH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047929450697 | $0.06 |
| JOSEPH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018174456742 | $35.46 |
| JOSEPH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.50731773679999 | $27.86 |
| JOSEPH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.402040209 | $59.45 |
| JOSEPH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67536362492 | $40.38 |
| JOSEPH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 443.622681332999 | $443.62 |
| JOSEPH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099509296478243 | $349.46 |
| JOSEPH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.303976392090022 | $767.52 |
| JOSEPH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006561859352227 | $0.01 |
| JOSEPH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4451535204328 | $9.36 |
| JOSEPH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3138687048308 | $171.84 |
| JOSEPH FLEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129688354433999 | $0.38 |
| JOSEPH FLEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143653771649999 | $0.00 |
| JOSEPH FLEMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0127195673819 | $0.01 |
| JOSEPH FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069036855712 | $20.43 |
| JOSEPH FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004147606567 | $8.09 |
| JOSEPH FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.861785996 | $90.86 |
| JOSEPH FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.764355799 | $15.67 |
| JOSEPH FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0058029615 | $0.88 |
| JOSEPH FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8658767183 | $1.87 |
| JOSEPH FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034080405403 | $1.01 |
| JOSEPH FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13413444693 | $0.13 |
| JOSEPH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049863877372 | $14.76 |
| JOSEPH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050696195116 | $0.01 |
| JOSEPH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017055873556 | $0.15 |
| JOSEPH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00385565532445 | $0.00 |
| JOSEPH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112734914335 | $0.00 |
| JOSEPH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047906307825 | $0.00 |
| JOSEPH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145927000079999 | $296.20 |
| JOSEPH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.95617224 | $107.78 |
| JOSEPH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111171299735 | $0.00 |
| JOSEPH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032123315038 | $2.35 |
| JOSEPH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.36973892528 | $150.40 |
| JOSEPH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51019741372 | $0.79 |
| JOSEPH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3339676138 | $1.78 |
| JOSEPH FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088532058385 | $26.20 |
| JOSEPH FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 400.4174116106 | $400.42 |
| JOSEPH FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.502318591899999 | $4.43 |
| JOSEPH FOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000767812432239999 | $0.00 |
| JOSEPH FOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017049955567 | $0.02 |
| JOSEPH FOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069091645281 | $0.01 |
| JOSEPH FOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000115056360784999 | $0.00 |
| JOSEPH FOLWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094910338537 | $0.02 |
| JOSEPH FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035933070715 | $0.00 |
| JOSEPH FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022756686545 | $0.00 |
| JOSEPH FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017023541771 | $0.05 |
| JOSEPH FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019568774475 | $0.04 |
| JOSEPH FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126712364224 | $0.10 |
| JOSEPH FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128172401132999 | $0.01 |
| JOSEPH FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061023000651 | $188.62 |
| JOSEPH FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061859693959 | $123.97 |
| JOSEPH FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9405569547 | $1.54 |
| JOSEPH FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.577094485 | $14.80 |
| JOSEPH FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2646747867 | $25.17 |
| JOSEPH FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.09057326051 | $65.21 |
| JOSEPH FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023636381531 | $2.60 |
| JOSEPH FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0012463681762 | $0.25 |
| JOSEPH FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21604519203 | $0.11 |
| JOSEPH FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00149741156329999 | $0.09 |
| JOSEPH FONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8425225333 | $1.84 |
| JOSEPH FONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0116948197243 | $0.01 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,861.75 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1441062625) | ($4,471.76) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.05669654743) | ($1,759.35) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04015076991) | ($1,104.79) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07844607433) | ($2,170.72) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07844607433 | $2,170.72 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08749249433) | ($2,421.05) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.25059852 | $7,042.14 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0172992 | $492.26 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.10524564 | $3,076.01 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0700573 | $2,054.08 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1034195706) | ($2,966.38) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1034195706 | $2,966.38 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.5466202306) | ($15,678.68) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0732646 | $2,112.73 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01990787449) | ($606.58) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002067121146) | ($59.66) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005168149349) | ($149.16) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (391.379253052) | ($209.62) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 391.379253052 | $209.62 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (54.940238097) | ($54.94) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 54.940238097 | $54.94 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (100.062050843) | ($70.85) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (39.1662151) | ($31.73) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.0117921 | $250.28 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.05007716 | $1,036.16 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.24050847 | $4,985.18 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.3176677218) | ($6,603.05) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.352313 | $7,349.25 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.05209220879) | ($1,085.81) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.1183717137) | ($2,467.34) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.1259969296) | ($2,626.28) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09391699) | ($1,802.57) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09391699 | $1,802.57 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.1806006) | ($3,690.48) |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017094275328083 | $58.68 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9594331176977 | $4.50 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016518825819 | $0.00 |
| JOSEPH FORCUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34137018455159 | $0.34 |
| JOSEPH FORGIONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSEPH FORGIONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.005026 | $200.00 |
| JOSEPH FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024667177211 | $74.55 |
| JOSEPH FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039048858658 | $0.75 |
| JOSEPH FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.6240204849999 | $36.62 |
| JOSEPH FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3308364722 | $4.23 |
| JOSEPH FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0251217403675 | $0.02 |
| JOSEPH FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000123151934219999 | $0.00 |
| JOSEPH FORGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000289688718589999 | $0.00 |
| JOSEPH FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115125703515 | $0.00 |
| JOSEPH FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109433131873 | $0.00 |
| JOSEPH FORREST STRAHL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009543480754) | ($19.77) |
| JOSEPH FORREST STRAHL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.009543480754 | $19.77 |
| JOSEPH FORREST STRAHL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.916726313) | ($13.86) |
| JOSEPH FORREST STRAHL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 4.916726313 | $13.86 |
| JOSEPH FORREST STRAHL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (32.760912003) | ($18.14) |
| JOSEPH FORREST STRAHL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 32.760912003 | $18.14 |
| JOSEPH FORREST STRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065722177869639 | $0.17 |
| JOSEPH FORREST STRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.162120387941518 | $0.12 |
| JOSEPH FORREST STRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08005701123269 | $0.35 |
| JOSEPH FORROW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 11.98 | $100.63 |
| JOSEPH FORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016342567587 | $0.48 |
| JOSEPH FORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073848424128 | $0.00 |
| JOSEPH FORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0740583588649999 | $0.07 |
| JOSEPH FORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.327859672 | $41.48 |
| JOSEPH FORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89194561144 | $9.91 |
| JOSEPH FORTALIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.692992795 | $8.60 |
| JOSEPH FORTALIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.027238907454 | $0.10 |
| JOSEPH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93618489664 | $3.28 |
| JOSEPH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064052726009999 | $0.19 |
| JOSEPH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.3383757358 | $55.95 |
| JOSEPH FOUAD JARJOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022851179477 | $6.76 |
| JOSEPH FOUAD JARJOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081037893102 | $1.58 |
| JOSEPH FOUAD JARJOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.045821911 | $21.05 |
| JOSEPH FOUAD JARJOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.647350478119999 | $0.51 |
| JOSEPH FOUAD JARJOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0804833214939999 | $0.89 |
| JOSEPH FOUAD JARJOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079251157155 | $0.58 |
| JOSEPH FOUAD JARJOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0130661157883 | $0.52 |
| JOSEPH FOUCHE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.197306311) | ($6,179.96) |
| JOSEPH FOUCHE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.197306311 | $6,179.96 |
| JOSEPH FOUCHE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,456.727539298) | ($3,456.73) |
| JOSEPH FOUCHE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,456.727539298 | $3,456.73 |
| JOSEPH FOUCHE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (864.18) | ($864.18) |
| JOSEPH FOUCHE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.312436 | $864.18 |
| JOSEPH FOUCHE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| JOSEPH FOUCHE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.325504 | $900.00 |
| JOSEPH FOUCHE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,692.54) | ($1,692.54) |
| JOSEPH FOUCHE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.577343 | $1,692.54 |
| JOSEPH FOUCHE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,933.36) |
| JOSEPH FOUCHE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.412589) | ($7,076.13) |
| JOSEPH FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017734796539 | $52.95 |
| JOSEPH FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4910603363 | $1.74 |
| JOSEPH FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00790064794413799 | $23.23 |
| JOSEPH FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.592706201388 | $16.59 |
| JOSEPH FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5198436313999 | $8.34 |
| JOSEPH FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021536516877 | $0.00 |
| JOSEPH FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1110982228 | $17.46 |
| JOSEPH FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| JOSEPH FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0091621618005 | $2.08 |
| JOSEPH FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015237765285 | $0.00 |
| JOSEPH FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.24713700036 | $2.29 |
| JOSEPH FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.7867492285 | $153.75 |
| JOSEPH FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24968957485 | $14.93 |
| JOSEPH FRANCIS CASSELBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021192269328 | $0.04 |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006506434864) | ($10.00) |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006506434864 | $10.00 |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035157) | ($10.00) |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035157 | $10.00 |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006506) | ($10.02) |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000351) | ($10.08) |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.413493745) | ($28,400.00) |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.413493745 | $28,400.00 |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.06662762) | ($112,000.00) |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.06662762 | $112,000.00 |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.066628) | ($111,973.18) |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.413494) | ($28,420.97) |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (456.720098643) | ($14,816.00) |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 456.720098643 | $14,816.00 |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($32.42) |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (455.720098) | ($15,371.44) |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0203054954361 | $661.25 |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.651185811 | $100.00 |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184390528083 | $424.60 |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.318552194839999 | $0.32 |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.7496072819999 | $20.41 |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0170466466 | $0.01 |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0083309709923 | $0.09 |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.05914788885999 | $9.35 |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.92433965134 | $324.43 |
| JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18666436097 | $7.39 |
| JOSEPH FRANCIS IULIUCCI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (399.757881924) | ($74.73) |
| JOSEPH FRANCIS IULIUCCI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 399.757881924 | $74.73 |
| JOSEPH FRANCIS IULIUCCI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.539156254) | ($63.02) |
| JOSEPH FRANCIS IULIUCCI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.539156254 | $63.02 |
| JOSEPH FRANCIS IULIUCCI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XLM | (399.7578819) | ($72.58) |
| JOSEPH FRANCIS IULIUCCI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (3.539156254) | ($60.77) |
| JOSEPH FRANCIS IULIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180314565973999 | $65.75 |
| JOSEPH FRANCIS IULIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019519621632 | $0.38 |
| JOSEPH FRANCIS IULIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.22198902679999 | $1.74 |
| JOSEPH FRANCIS IULIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05216608111 | $0.66 |
| JOSEPH FRANCIS IULIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0147215183144579 | $0.26 |
| JOSEPH FRANCIS IULIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.192205008459457 | $0.04 |
| JOSEPH FRANCIS MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012361333947 | $2.41 |
| JOSEPH FRANCIS MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9229700782 | $1.52 |
| JOSEPH FRANCIS MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46875240176 | $5.21 |
| JOSEPH FRANCIS QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094482742187 | $2.80 |
| JOSEPH FRANCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003507) | ($1.00) |
| JOSEPH FRANCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003507 | $1.00 |
| JOSEPH FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047316741118 | $13.90 |
| JOSEPH FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137697960938 | $0.27 |
| JOSEPH FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00304582840629999 | $0.00 |
| JOSEPH FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8877808655 | $1.50 |
| JOSEPH FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.775052363 | $17.26 |
| JOSEPH FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.0035286773 | $1.75 |
| JOSEPH FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023355615605 | $70.57 |
| JOSEPH FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.52513283 | $29.84 |
| JOSEPH FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013651494314 | $0.01 |
| JOSEPH FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47311351265 | $0.47 |
| JOSEPH FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00161090085599999 | $0.09 |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,307.25) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02937433494) | ($85.91) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04277759335) | ($125.11) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01425805805) | ($41.70) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 2,195.0 | $24,598.33 |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (2,019.594936709) | ($23,932.20) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01266663195) | ($29.19) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00845245998) | ($16.68) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01267033909) | ($25.02) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07020754571) | ($125.11) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0233396096) | ($41.70) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04820044622) | ($85.91) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 34.987469249 | $58,752.66 |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.86024319 | $1,444.10 |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01752121874) | ($29.19) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (50.0) | ($73,805.50) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (50.0) | ($73,805.50) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (7.0) | ($10,337.95) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (10.0) | ($14,768.51) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (10.0) | ($14,749.83) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (5.0) | ($7,374.92) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (10.0) | ($14,749.83) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (7.336) | ($8,034.18) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (7.336) | ($8,034.18) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (7.336) | ($8,034.18) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (7.336) | ($8,034.18) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (7.336) | ($8,034.18) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (85.91) | ($85.91) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (125.11) | ($125.11) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.19) | ($29.19) |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,960.62812418469 | $1,920.26 |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2191624873 | $662.66 |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3153399568 | $1.32 |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.153585067249999 | $2.80 |
| JOSEPH FRANK EDUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8190137905 | $1.82 |
| JOSEPH FRANK NOBIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.71) | ($51.71) |
| JOSEPH FRANK NOBIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.38) | ($48.38) |
| JOSEPH FRANK NOBIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.72) | ($66.72) |
| JOSEPH FRANK NOBIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (11.226339142) | ($21,819.51) |
| JOSEPH FRANK NOBIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 45.815997699 | $96,194.81 |
| JOSEPH FRANK NOBIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.71) | ($51.71) |
| JOSEPH FRANK NOBIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.38) | ($48.38) |
| JOSEPH FRANK NOBIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 4.111133214 | $92,081.16 |
| JOSEPH FRANK NOBIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (6.355044091) | ($139,194.97) |
| JOSEPH FRANK NOBIS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.38) | ($48.38) |
| JOSEPH FRANK NOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03022479563 | $931.97 |
| JOSEPH FRANK NOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3360831586999 | $103.33 |
| JOSEPH FRANK NOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.317523725148999 | $539.44 |
| JOSEPH FRANK NOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 950.938463298 | $950.94 |
| JOSEPH FRANK REITANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 98.501176 | $98.50 |
| JOSEPH FRANK REITANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.04) | ($20.04) |
| JOSEPH FRANK REITANO | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| JOSEPH FRANK REITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074698939836 | $22.11 |
| JOSEPH FRANK REITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1974419565 | $1.74 |
| JOSEPH FRANK REITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22253235136999 | $13.59 |
| JOSEPH FRANK REITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124887138697 | $1.10 |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,746.313998) | ($25,746.31) |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (505.468337794) | ($689.51) |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | EOS | 505.468337794 | $689.51 |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | EOS | (505.466) | ($689.51) |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 684.148 | $689.51 |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.488170823) | ($28.49) |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.488170823 | $28.49 |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01547500152) | ($468.89) |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01547500152 | $468.89 |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.015474) | ($468.86) |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 467.389 | $468.86 |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03758247134) | ($0.04) |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03758247134 | $0.04 |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,180.062753) | ($1,180.06) |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011156200687377 | $3.95 |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.5410108347374 | $28.54 |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 326.629340286 | $258.94 |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.7916592571 | $33.45 |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.187038721769999 | $20.54 |
| JOSEPH FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.62735059022009 | $5.16 |
| JOSEPH FRANKLIN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058551887509999 | $17.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH FRANKLIN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045523329642 | $8.88 |
| JOSEPH FRANKLIN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.319068642 | $52.32 |
| JOSEPH FRANKLIN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9357518358 | $5.61 |
| JOSEPH FRANKLIN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7052595241 | $1.30 |
| JOSEPH FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095535251379999 | $0.00 |
| JOSEPH FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057006932033 | $16.87 |
| JOSEPH FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09292726649 | $0.82 |
| JOSEPH FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017496263721 | $1.92 |
| JOSEPH FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140440385022 | $0.00 |
| JOSEPH FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000147492465535 | $0.00 |
| JOSEPH FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00117710237672 | $0.00 |
| JOSEPH FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033337744592 | $0.00 |
| JOSEPH FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000192473526093 | $0.02 |
| JOSEPH FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016510451608 | $497.44 |
| JOSEPH FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026372362461 | $0.00 |
| JOSEPH FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029590008889999 | $0.00 |
| JOSEPH FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024986944864999 | $0.00 |
| JOSEPH FREIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128442772544 | $0.38 |
| JOSEPH FREIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088149278354 | $17.20 |
| JOSEPH FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067349296633999 | $0.00 |
| JOSEPH FRIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011465595304 | $0.00 |
| JOSEPH FRONCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000433306046139999 | $12.82 |
| JOSEPH FRONCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006729333732 | $13.13 |
| JOSEPH FRONCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.619304579 | $8.62 |
| JOSEPH FROST JR. | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.061605) | ($10.00) |
| JOSEPH FROST JR. | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12.061605 | $10.00 |
| JOSEPH FROST JR. | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($8.15) |
| JOSEPH FROST JR. | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.001609 | $50.85 |
| JOSEPH FROST JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160243173993 | $0.47 |
| JOSEPH FROST JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001640538343 | $3.20 |
| JOSEPH FROST JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.00277495563 | $6.00 |
| JOSEPH FROST JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08624123212 | $0.69 |
| JOSEPH FROST JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000131377114599999 | $0.00 |
| JOSEPH FRULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153418356799999 | $463.18 |
| JOSEPH FRULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOSEPH FRULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 671.420676135999 | $671.42 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.004708) | ($94.00) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.004708 | $94.00 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.25357093 | $785.58 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.004708) | ($94.06) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.25357093) | ($786.00) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.25357093 | $786.00 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $1,186.18 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4) | ($1,180.53) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4 | $1,180.53 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.204157517) | ($446.82) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.204157517 | $446.82 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (17.388998033) | ($1,582.03) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 17.388998033 | $1,582.03 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (17.388998) | ($1,582.62) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.204157517) | ($448.78) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (57.649577384) | ($2,933.43) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 57.649577384 | $2,933.43 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (57.649577383) | ($2,984.47) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1144273632) | ($3,411.77) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1144273632 | $3,411.77 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11442736) | ($3,491.18) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.185661824) | ($21,557.67) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.185661824 | $21,557.67 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,209.50) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.185661824) | ($17,138.98) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.185661824 | $17,138.98 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.185661824) | ($15,372.01) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.185661824 | $15,372.01 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,784.25) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.685661824) | ($14,002.12) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.685661824 | $14,002.12 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.511 | $5,319.03 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.511) | ($5,341.07) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.511 | $5,341.07 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,441.0 | $1,061.63 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,441.0) | ($1,062.59) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,441.0 | $1,062.59 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,014.42 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,013.17) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5 | $1,013.17 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.08024 | $2,395.34 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08024000323) | ($2,454.93) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08024000323 | $2,454.93 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.03438 | $1,042.10 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03438) | ($1,040.11) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03438 | $1,040.11 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 1.0000433 | $1,985.80 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0000433) | ($1,985.72) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0000433 | $1,985.72 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.570865354) | ($11,500.00) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.570865354 | $11,500.00 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (6.570865) | ($11,503.86) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 11,444.001 | $11,503.86 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,402.0) | ($11,402.00) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.067202378 | $30,729.84 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0014608 | $42.00 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0014608) | ($44.38) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0014608 | $44.38 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LINK | 138.0 | $968.76 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (138.0) | ($969.01) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | LINK | 138.0 | $969.01 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,813.20 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06) | ($1,818.74) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06 | $1,818.74 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $930.20 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5000003544) | ($870.54) |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5000003544 | $870.54 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454642022168 | $115.53 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46200583863138 | $10.37 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0851496665749999 | $186.42 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1479370681 | $0.15 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.2377206473 | $17.30 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23109220267 | $1.66 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2826830408547 | $25.08 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015987758471059 | $1.20 |
| JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0488541271467299 | $4.27 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000243 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002436 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.00324 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003758 | $15.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003758 | $15.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002501 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MANA | 4.663 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 7.165 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 0.12764 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0002488 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0004924 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0010064 | $40.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0006395 | $25.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0005052 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.005101 | $15.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0010493 | $40.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.007127 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003903 | $15.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.000256) | ($9.97) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 9.93 | $9.97 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | UST | (9.92) | ($9.93) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0002544 | $9.93 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0002586 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.0) | ($110.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110.0 | $110.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0014559 | $55.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.005494 | $15.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0014878 | $55.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.003654 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0004124 | $15.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0006981 | $25.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.003734 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | MANA | 7.018 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0008472 | $30.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.0) | ($70.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.0 | $70.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.005649 | $15.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0007198 | $25.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0002881 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.0039 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.000294 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0004442 | $15.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004058 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0003024 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0004851 | $15.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004389 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003313 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003506 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0003388 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0003334 | $10.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 597.3 | $597.30 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0016645 | $50.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.009667 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0006662 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0005012 | $15.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.004923 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0004945 | $15.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.004803 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0008235 | $25.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0005021 | $15.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.004924 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0006606 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.004891 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.000512 | $15.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.005077 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0006594 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.004889 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0006855 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.005044 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0006834 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.005094 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0003353 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0003454 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.005515 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003461 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003459 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.005633 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0003434 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0006908 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0006814 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0006524 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.005259 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0006324 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0006306 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0006738 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0004958 | $15.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.005497 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0006724 | $20.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0003377 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0003366 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0003187 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0003387 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0003293 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0003303 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.000336 | $10.00 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (22.3) | ($22.30) |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0008541 | $22.30 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172000280269999 | $51.25 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019707795513 | $38.44 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.717152404 | $173.72 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5054585492 | $1.98 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.240611721829999 | $0.15 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21399690384 | $2.38 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0621683053699999 | $0.55 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026242250325 | $1.57 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0131878274219 | $0.52 |
| JOSEPH G VAN HUYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.112375318474 | $0.15 |
| JOSEPH GABALA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33.0) | ($46.53) |
| JOSEPH GABALA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33.0 | $46.53 |
| JOSEPH GABALA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.0) | ($46.53) |
| JOSEPH GABALA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (179.856115108) | ($250.00) |
| JOSEPH GABALA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 179.856115108 | $250.00 |
| JOSEPH GABALA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (179.856115) | ($250.00) |
| JOSEPH GABALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,839.968750649) | ($2,000.00) |
| JOSEPH GABALA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,839.968750649 | $2,000.00 |
| JOSEPH GABALA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,839.968750757) | ($2,022.43) |
| JOSEPH GABALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00154511) | ($50.00) |
| JOSEPH GABALA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00154511 | $50.00 |
| JOSEPH GABALA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007200228487) | ($2.33) |
| JOSEPH GABALA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005167503901) | ($16.70) |
| JOSEPH GABALA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001058340442) | ($0.32) |
| JOSEPH GABALA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007970602491) | ($2.45) |
| JOSEPH GABALA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,158.0) | ($1,873.12) |
| JOSEPH GABALA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,158.0 | $1,873.12 |
| JOSEPH GABALA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,158.0) | ($1,877.39) |
| JOSEPH GABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006342672615 | $18.84 |
| JOSEPH GABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001625142482 | $0.00 |
| JOSEPH GABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141884069535 | $0.00 |
| JOSEPH GABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030761408666 | $0.03 |
| JOSEPH GABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 307.799769965 | $253.90 |
| JOSEPH GABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023839881505 | $0.03 |
| JOSEPH GABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000033642277613 | $0.00 |
| JOSEPH GABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.894055674 | $57.72 |
| JOSEPH GABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16774851936 | $18.42 |
| JOSEPH GABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.29178549255 | $2.37 |
| JOSEPH GABBY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22581108768 | $0.11 |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,184.07088654) | ($822.82) |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,184.07088654 | $822.82 |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (22.022237127) | ($741.49) |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 22.022237127 | $741.49 |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,184.070886) | ($827.02) |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (22.022237) | ($741.93) |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (85.315415745) | ($921.04) |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 85.315415745 | $921.04 |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,105.203414615) | ($634.01) |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,105.203414615 | $634.01 |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002378229645) | ($7.17) |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002378229645 | $7.17 |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001727015659) | ($0.04) |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001727015659 | $0.04 |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (85.3154) | ($843.26) |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.430672 | $843.26 |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000237) | ($6.88) |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.003513 | $6.88 |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (1,105.203) | ($579.80) |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.294857 | $579.80 |
| JOSEPH GABOURY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.729059) | ($1,419.18) |
| JOSEPH GABOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149136102468499 | $0.05 |
| JOSEPH GABOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102769902904 | $0.00 |
| JOSEPH GABOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.958971969062 | $9.85 |
| JOSEPH GABOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7609992780712 | $3.70 |
| JOSEPH GABOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7965009003051 | $11.86 |
| JOSEPH GABOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13312210125407 | $7.86 |
| JOSEPH GABOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015744569989 | $0.00 |
| JOSEPH GABRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015203614083 | $4.50 |
| JOSEPH GABRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064295744465 | $12.55 |
| JOSEPH GABRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020697675067 | $0.02 |
| JOSEPH GABRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54418554143 | $6.05 |
| JOSEPH GAGGIANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.16808231 | $4,953.22 |
| JOSEPH GAGGIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00020235 | $5.88 |
| JOSEPH GAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034693538412 | $106.10 |
| JOSEPH GAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066887294767 | $134.27 |
| JOSEPH GAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17100386851 | $0.17 |
| JOSEPH GAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000042287360546 | $0.00 |
| JOSEPH GAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000274344471899999 | $0.00 |
| JOSEPH GAHAGAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.024 | $977.02 |
| JOSEPH GAHAGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.024) | ($752.38) |
| JOSEPH GAHAGAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 1,286.9 | $693.58 |
| JOSEPH GAHAGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01602963 | $466.13 |
| JOSEPH GAHAGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.3864878727) | ($10,451.21) |
| JOSEPH GAHAGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.396040702) | ($200,000.00) |
| JOSEPH GAHAGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 9.171262912 | $248,004.66 |
| JOSEPH GAHAGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.024 | $649.00 |
| JOSEPH GAHAGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2334758572) | ($6,313.54) |
| JOSEPH GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022525786494477 | $46.91 |
| JOSEPH GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151542199909999 | $0.02 |
| JOSEPH GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103070987128999 | $2.01 |
| JOSEPH GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.42307019609999 | $3.42 |
| JOSEPH GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 337.79360407 | $212.10 |
| JOSEPH GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646770933 | $0.36 |
| JOSEPH GAHAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.60066988011 | $0.60 |
| JOSEPH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.377330393737255 | $0.36 |
| JOSEPH GALLAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090453923281 | $0.00 |
| JOSEPH GALLAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2636954108 | $0.21 |
| JOSEPH GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089995633748 | $2.66 |
| JOSEPH GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114652292678 | $2.24 |
| JOSEPH GALVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (213.921165495) | ($162.94) |
| JOSEPH GALVAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 213.921165495 | $162.94 |
| JOSEPH GALVAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (213.921165) | ($160.77) |
| JOSEPH GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017510512642 | $0.01 |
| JOSEPH GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036906920946 | $0.01 |
| JOSEPH GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00365602337269999 | $0.00 |
| JOSEPH GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6977455069864 | $0.60 |
| JOSEPH GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013627366414 | $0.00 |
| JOSEPH GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088734970364 | $0.08 |
| JOSEPH GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000234689299129999 | $0.00 |
| JOSEPH GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036488404951 | $0.00 |
| JOSEPH GALVEZ MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160626411798 | $0.48 |
| JOSEPH GALVEZ MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073269748254 | $0.00 |
| JOSEPH GALVEZ MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071664438253 | $0.07 |
| JOSEPH GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006316100175 | $0.00 |
| JOSEPH GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015691720175 | $0.00 |
| JOSEPH GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069036078998 | $0.05 |
| JOSEPH GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057615169863 | $0.02 |
| JOSEPH GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045138621834 | $0.01 |
| JOSEPH GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017153772147 | $0.00 |
| JOSEPH GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006529189961 | $0.00 |
| JOSEPH GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000890583129719999 | $0.00 |
| JOSEPH GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00727024180209999 | $0.00 |
| JOSEPH GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000249265946459999 | $0.00 |
| JOSEPH GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000017796502456 | $0.00 |
| JOSEPH GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0001114794494 | $0.00 |
| JOSEPH GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000023355315174 | $0.00 |
| JOSEPH GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000035767083673 | $0.00 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (758.214687161) | ($1,053.92) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH GARCIA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 758.214687161 | $1,053.92 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.812947) | ($20.05) |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (743.401740161) | ($998.62) |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026496386798 | $0.00 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094531070137 | $0.28 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046366369377 | $0.01 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015287366296 | $0.00 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.270408494185 | $3.13 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0527144357 | $0.66 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3996773193 | $0.20 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025271143504 | $0.01 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044770441294 | $0.00 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029239402492 | $0.87 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.792971297 | $0.85 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.412585062 | $4.83 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0058660600462 | $0.37 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156095614362 | $45.76 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.491909873818 | $1.49 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.742764417509999 | $2.54 |
| JOSEPH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00192714329 | $0.15 |
| JOSEPH GARCIA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.17254106746 | $16.27 |
| JOSEPH GARDEMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019868460226 | $59.64 |
| JOSEPH GARDEMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012559209181 | $24.51 |
| JOSEPH GARDEMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.82343094959999 | $2.40 |
| JOSEPH GARDEMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146585212499999 | $8.76 |
| JOSEPH GARLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (118.096624981) | ($272.80) |
| JOSEPH GARLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 118.096624981 | $272.80 |
| JOSEPH GARLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (8.690748) | ($19.99) |
| JOSEPH GARLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (109.405876981) | ($250.54) |
| JOSEPH GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7278878404606 | $10.41 |
| JOSEPH GARRITY-ROKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000521040139 | $0.00 |
| JOSEPH GARRITY-ROKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003954800135 | $0.00 |
| JOSEPH GARRITY-ROKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016900388348 | $0.01 |
| JOSEPH GARRITY-ROKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049956240165999 | $0.00 |
| JOSEPH GARRITY-ROKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016037183346 | $0.00 |
| JOSEPH GARRITY-ROKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002073175874 | $0.00 |
| JOSEPH GARRITY-ROKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030765299474 | $0.00 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00246609) | ($100.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00246609 | $100.00 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001106819109) | ($4.48) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001290042021) | ($5.22) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00007384279909) | ($2.98) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001146806604) | ($4.48) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00009150607867) | ($3.73) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000142576737) | ($0.58) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001317383404) | ($5.22) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003124109682) | ($12.64) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00009219089488) | ($3.73) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00009940239532) | ($3.84) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00008321836494) | ($3.28) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001788808622) | ($7.07) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001570226197) | ($5.97) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003725873479) | ($14.17) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001173589175) | ($4.47) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001614871419) | ($0.63) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002274286858) | ($8.76) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01299541) | ($500.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01299541 | $500.00 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001093123731) | ($0.42) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001145177242) | ($0.44) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001556399979) | ($5.98) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00009713640808) | ($3.73) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001314748995) | ($5.21) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001023374334) | ($3.73) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001498937401) | ($5.22) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05997483) | ($1,944.77) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05997483 | $1,944.77 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.02517513822) | ($816.34) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.0140684596) | ($456.19) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.01989549535) | ($645.14) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.004 | $123.63 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.0104534506) | ($323.04) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.06117234 | $1,876.13 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.03300999433) | ($1,012.40) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.01188930291) | ($364.73) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00008093798008) | ($2.61) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | BTC | (0.005850616736) | ($171.23) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | BTC | (0.006331115611) | ($196.98) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.00994795 | $300.33 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | BTC | (0.01808984339) | ($539.55) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | BTC | 0.04869564 | $1,397.12 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | BTC | (0.007469904152) | ($214.80) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.00871438529) | ($242.22) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.01218546073) | ($338.70) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.0109567881) | ($300.98) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001397353568) | ($3.74) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.04459914 | $1,311.62 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.004734817538) | ($139.09) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.005483047386) | ($161.07) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.006550245098) | ($192.42) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.004391680283) | ($129.01) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.006579520697) | ($193.28) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.007685525599) | ($225.77) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.007760757081) | ($227.98) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.008715271874) | ($256.29) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002688965404) | ($8.20) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003983718137) | ($11.94) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001512630993) | ($4.48) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001710129734) | ($5.22) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00009763129443) | ($2.98) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | BTC | 0.02691439 | $821.29 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | BTC | (0.009591575212) | ($291.91) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | BTC | (0.008696523625) | ($264.67) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | BTC | (0.007818558191) | ($237.95) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001499649305) | ($4.48) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001275191835) | ($3.73) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001972279346) | ($0.58) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001711319702) | ($5.22) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | USDC | 525.0 | $525.00 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001395580661) | ($0.42) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.05436313329 | $1,636.06 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001259246852) | ($3.73) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0004260195484) | ($12.64) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001329049524) | ($3.84) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001136525943) | ($3.28) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002435143872) | ($7.07) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05397007) | ($1,650.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05397007 | $1,650.00 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0004484664661) | ($14.17) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001414710729) | ($4.47) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001889445873) | ($5.97) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002106071696) | ($0.63) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000287098) | ($8.76) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000660647) | ($20.14) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000148) | ($0.44) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00020123) | ($5.98) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000125517) | ($3.73) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000174978) | ($5.21) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001191541017) | ($3.73) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001712740818) | ($5.22) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00008671827167) | ($2.61) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001358806839) | ($3.74) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003234969228) | ($8.20) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.01106336239) | ($261.89) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.01010357166) | ($239.17) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.0118613574) | ($280.78) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002799006048) | ($5.97) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06336978156 | $1,281.65 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | BTC | 0.01989549535 | $402.39 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004978986403) | ($10.07) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002017409147) | ($40.80) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02643770497) | ($534.70) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.04031136796) | ($815.30) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04697156984) | ($950.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0003495673671) | ($7.07) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001419634116) | ($28.71) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04452558985 | $900.53 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | BTC | 0.0140684596 | $284.53 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08404754684) | ($1,700.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.07967750054 | $1,611.61 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | BTC | 0.02517513822 | $509.21 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0006249182306) | ($12.64) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.002540173952) | ($51.38) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002056246458) | ($4.48) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001426656453) | ($2.98) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002497607656) | ($5.22) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002306086679) | ($4.48) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0998675441) | ($1,900.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0007448016315) | ($14.17) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.003018370372) | ($57.43) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09089160166 | $1,729.23 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.03300999433 | $628.02 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.04204375993) | ($800.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0003142771055) | ($5.98) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001270741111) | ($24.18) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04026663243 | $766.19 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.01188930291 | $226.23 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04215404886) | ($800.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0003145745896) | ($5.97) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0438761624 | $832.68 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.008696523625 | $165.04 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001274058703) | ($24.18) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.03688479275) | ($700.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0002745282432) | ($5.21) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.00111477963) | ($21.16) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03818262297 | $724.63 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.007818558191 | $148.38 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0582102974) | ($1,100.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06269594699 | $1,184.77 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.009591575212 | $181.25 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0004339313079) | ($8.20) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001759326861) | ($33.25) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06401734734) | ($1,175.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0004772697555) | ($8.76) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001934838513) | ($35.51) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06070011159 | $1,114.11 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.01808984339 | $332.03 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04463894625) | ($800.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04569340627 | $818.90 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.008715271874 | $156.19 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0003331181364) | ($5.97) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001349161932) | ($24.18) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.03905907797) | ($700.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03997245865 | $716.37 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.007685525599 | $137.74 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0002912691243) | ($5.22) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001180510413) | ($21.16) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02789934141) | ($500.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0002081290869) | ($3.73) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0008432241149) | ($15.11) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02855836821 | $511.81 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.005483047386 | $98.26 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03989728529 | $715.02 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.007760757081 | $139.08 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03905907797) | ($700.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0002912691243) | ($5.22) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001180510413) | ($21.16) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02231947313) | ($400.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02284152029 | $409.36 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.004391680283 | $78.71 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0001662800748) | ($2.98) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.000674572596) | ($12.09) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03347920969) | ($600.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0002494201122) | ($4.47) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03426998483 | $614.17 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.006579520697 | $117.92 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001011858894) | ($18.13) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01806695864 | $321.47 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.005850616736 | $104.10 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.01967022686) | ($350.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0001466836917) | ($2.61) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0005945073165) | ($10.58) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02817310911) | ($500.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0002101713939) | ($3.73) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02749127963 | $487.90 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.006550245098 | $116.25 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.000851498415) | ($15.11) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0273491189) | ($500.00) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0002045714094) | ($3.74) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0008266107093) | ($15.11) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.02930664796 | $535.79 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/19/2022 | Withheld | Incoming | Collateral | BTC | 0.004734817538 | $86.56 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/22/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00003078303236) | ($0.62) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001736364955) | ($3.73) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/27/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000181027119) | ($3.85) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 6/28/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001570881226) | ($3.28) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 7/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000327975386) | ($0.63) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 7/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002295535601) | ($0.44) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001863857217) | ($3.73) |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084500178012311 | $24.09 |
| JOSEPH GARUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000027319822874 | $0.00 |
| JOSEPH GARZA-MALDONADO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (191.489820336) | ($162.38) |
| JOSEPH GARZA-MALDONADO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 191.489820336 | $162.38 |
| JOSEPH GARZA-MALDONADO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.073663009) | ($134.79) |
| JOSEPH GARZA-MALDONADO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.073663009 | $134.79 |
| JOSEPH GARZA-MALDONADO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (191.48982) | ($111.49) |
| JOSEPH GARZA-MALDONADO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07366300855) | ($122.88) |
| JOSEPH GARZA-MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127984455118 | $0.38 |
| JOSEPH GARZA-MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006660717250928 | $1.58 |
| JOSEPH GARZA-MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4319593416918 | $0.39 |
| JOSEPH GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017279114657 | $0.00 |
| JOSEPH GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021703358708 | $42.35 |
| JOSEPH GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00193864756729999 | $0.00 |
| JOSEPH GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000119036380971 | $0.00 |
| JOSEPH GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000370989832519999 | $0.00 |
| JOSEPH GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034551189612 | $0.00 |
| JOSEPH GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.027905875 | $1.66 |
| JOSEPH GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000041734177794 | $0.00 |
| JOSEPH GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000471212467859999 | $0.01 |
| JOSEPH GASPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9883449103 | $1.25 |
| JOSEPH GASPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.2433504142 | $11.24 |
| JOSEPH GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059777527041 | $17.69 |
| JOSEPH GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011266417863 | $21.98 |
| JOSEPH GELB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,716.653264772) | ($2,716.65) |
| JOSEPH GELB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,716.653264772 | $2,716.65 |
| JOSEPH GELB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,032.597599192) | ($2,032.60) |
| JOSEPH GELB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,032.597599192 | $2,032.60 |
| JOSEPH GELB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,716.65) | ($2,716.65) |
| JOSEPH GELB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,032.597599) | ($2,032.60) |
| JOSEPH GELB | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.738625371) | ($2.74) |
| JOSEPH GELB | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.738625371 | $2.74 |
| JOSEPH GELB | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.049156976) | ($2.05) |
| JOSEPH GELB | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.049156976 | $2.05 |
| JOSEPH GELB | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.74) | ($2.74) |
| JOSEPH GELB | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2.049157) | ($2.05) |
| JOSEPH GELB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234137107029999 | $0.00 |
| JOSEPH GELB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7431313566925 | $12.74 |
| JOSEPH GELB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.0315772199242 | $17.03 |
| JOSEPH GENITEMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.16571493531 | $1.17 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 41.668274 | $4,352.36 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 894.6184 | $1,973.09 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.03268928) | ($80,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.03268928 | $80,000.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | ETH | (27.030452571) | ($80,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.8468) | ($100.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.8468 | $100.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.948325359) | ($18.70) |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.652014406) | ($22.50) |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.260805763) | ($9.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.113966127) | ($18.75) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (94.5703) | ($200.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 94.5703 | $200.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.722185212) | ($7.50) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.722185212) | ($7.50) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.984152331) | ($6.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.497623181) | ($15.01) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.499472904) | ($9.01) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (29,000.0) | ($29,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44280945) | ($13,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44280945 | $13,000.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.527939533) | ($14,172.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.527939533 | $14,172.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003729) | ($99.50) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96701998) | ($26,410.15) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.198470778) | ($5,917.29) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.198470778 | $5,917.29 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054053) | ($103.39) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.146654487) | ($5,904.60) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,807.483064 | $5,807.48 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,267.848538853) | ($1,267.85) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,267.848538853 | $1,267.85 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.298048959) | ($9.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 250.369761049 | $14,982.39 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.311381917) | ($9.01) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.643323753 | $20,102.11 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,347.948598 | $8,347.95 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 21,247.603407 | $21,247.60 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (23.14855301) | ($22.50) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.971835615 | $55,039.85 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (89.091527329) | ($3,949.22) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 89.091527329 | $3,949.22 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (197.772898434) | ($6,000.43) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 197.772898434 | $6,000.43 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,735.2754641) | ($2,860.69) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,735.2754641 | $2,860.69 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (983.357224441) | ($2,403.38) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 983.357224441 | $2,403.38 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.300147) | ($100.65) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (40.816327) | ($100.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (165.777937) | ($100.91) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (2.248231) | ($100.83) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (194.472751434) | ($5,929.23) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (942.540897441) | ($2,280.95) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (86.843296328) | ($3,840.21) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (51.72413793) | ($3,300.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 51.72413793 | $3,300.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (1.567398) | ($100.14) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (50.15673993) | ($3,196.23) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.222947618) | ($851.90) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.222947618 | $851.90 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (672.231338536) | ($806.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 672.231338536 | $806.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (100.222947618) | ($848.89) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (672.231338536) | ($806.68) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,569.4975271) | ($2,665.22) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.684367604) | ($15.01) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.301688973 | $39,646.16 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 7,400.0 | $7,400.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (24.550948662) | ($24.01) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 2,313.810556761 | $16,817.77 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,134.367445034) | ($8,200.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,134.367445034 | $8,200.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (88.60011813) | ($6,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 88.60011813 | $6,000.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (13.850416) | ($99.84) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (88.60011813) | ($6,000.89) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (1,120.517029034) | ($8,045.31) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.720569887) | ($11,600.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.720569887 | $11,600.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.720569887) | ($11,603.60) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 10,189.614047 | $10,189.61 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 11.949095875 | $24,240.17 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (358.5288) | ($250.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 358.5288 | $250.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.950944703) | ($24,200.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.950944703 | $24,200.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.84186422) | ($25,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.84186422 | $25,000.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (11.950944703) | ($24,320.89) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84186422) | ($25,061.46) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 24,800.0 | $24,800.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (26.757816247) | ($18.75) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 2.29845689 | $69,574.82 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($91,200.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $91,200.00 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.20) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.99) | ($90,056.12) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (23.252112087) | ($18.70) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 25,033.607507 | $25,033.61 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.756821156) | ($15.02) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (25.426923101) | ($18.86) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 2.135109745 | $63,567.13 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 10,037.754667 | $10,037.75 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.009772804) | ($14.99) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.9338376056 | $27,630.87 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 19,992.357307 | $19,992.36 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (119.799895134) | ($75.11) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 27.030452571 | $50,887.55 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.7) | ($117,798.08) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.7 | $117,798.08 |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050916) | ($99.55) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003141) | ($98.76) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (17.0) | ($33,176.18) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.1) | ($65,940.46) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (9.979536571) | ($19,368.56) |
| JOSEPH GEORGE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,321.82) |
| JOSEPH GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00317) | ($98.78) |
| JOSEPH GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.593689) | ($18,551.68) |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099191150883 | $302.96 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5583491 | $27.26 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112203659715 | $278.02 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.374071214159 | $231.37 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.506859471581 | $36.58 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047137435036 | $0.03 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.792334202610799 | $12.25 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.13851181247 | $30.73 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.470021523719999 | $29.87 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5294499263689 | $55.59 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41550852108041 | $35.71 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0506857361166 | $66.25 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.5928665524771 | $7.03 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016759119169 | $49.90 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221426018239999 | $43.21 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057538072151 | $0.06 |
| JOSEPH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4175609606 | $9.84 |
| JOSEPH GERALD HOCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12099714 | $4,893.25 |
| JOSEPH GERALD HOCKETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,665.15) |
| JOSEPH GERALD HOCKETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,665.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH GERALD HOCKETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,483.50) |
| JOSEPH GERALD HOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002961273879 | $104.49 |
| JOSEPH GERALD HOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022850855582 | $0.04 |
| JOSEPH GERANT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.04574131 | $2.93 |
| JOSEPH GERANT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.04584704 | $2.94 |
| JOSEPH GERANT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (0.09158835) | ($5.93) |
| JOSEPH GERANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046609378696 | $143.37 |
| JOSEPH GERANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015560546886 | $0.02 |
| JOSEPH GERANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064645855806 | $0.01 |
| JOSEPH GERANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020044223752 | $0.01 |
| JOSEPH GERANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000552207063 | $0.00 |
| JOSEPH GERANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000280180043419999 | $0.00 |
| JOSEPH GERARD PAOLANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122624875355999 | $372.92 |
| JOSEPH GERARD PAOLANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20121916181 | $410.33 |
| JOSEPH GERARD PAOLANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.560575783 | $3.56 |
| JOSEPH GERARD PAOLANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.064733984 | $13.53 |
| JOSEPH GERARD PAOLANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64334141736 | $5.68 |
| JOSEPH GERARD PAOLANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7614414792 | $0.99 |
| JOSEPH GERARD PAOLANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0028392711 | $13.68 |
| JOSEPH GERARD PAOLANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6319527748 | $0.11 |
| JOSEPH GERARD PAOLANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.11430427581 | $2.81 |
| JOSEPH GETARUELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180870065039999 | $0.02 |
| JOSEPH GIAMPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129822458463999 | $394.01 |
| JOSEPH GIAMPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.237144226 | $153.19 |
| JOSEPH GIAMPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051169173792 | $3.65 |
| JOSEPH GIAMPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.4209835738 | $5.42 |
| JOSEPH GIANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002031176235 | $6.01 |
| JOSEPH GIANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014276799326 | $0.00 |
| JOSEPH GIANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000352756380209999 | $0.01 |
| JOSEPH GIANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016507478407 | $0.00 |
| JOSEPH GIANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.546677695 | $28.30 |
| JOSEPH GIANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0145084102399999 | $0.05 |
| JOSEPH GIANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061304319706 | $6.73 |
| JOSEPH GIANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028752324486 | $0.00 |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00375525 | $150.12 |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (165.305346844) | ($12,032.02) |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 165.305346844 | $12,032.02 |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (121.860481827) | ($3,934.87) |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 121.860481827 | $3,934.87 |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035696896787 | $1,087.63 |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.34235284649999 | $2,676.44 |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067224727156999 | $0.01 |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 454.280096682 | $360.14 |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046285967894 | $0.00 |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.59394519 | $217.75 |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.3581677607999 | $91.44 |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1488480340093 | $76.65 |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000514683014279999 | $0.00 |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.3847693737896 | $172.62 |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000101382260708 | $0.00 |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000013934541369999 | $0.00 |
| JOSEPH GIARRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00041224349273999 | $0.00 |
| JOSEPH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015669326476699 | $46.48 |
| JOSEPH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073631974271999 | $14.37 |
| JOSEPH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122488119661 | $0.73 |
| JOSEPH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00092629778441 | $0.00 |
| JOSEPH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126557804327999 | $0.50 |
| JOSEPH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00681536767 | $0.39 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (793.740065992) | ($1,044.97) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 793.740065992 | $1,044.97 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | MATIC | (793.740065992) | ($1,006.40) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5330838656) | ($0.59) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.5330838656 | $0.59 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (162.757505373) | ($130.42) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 162.757505373 | $130.42 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | CEL | (162.7575) | ($135.53) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.878487034) | ($55,682.03) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.878487034 | $55,682.03 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1714587714) | ($0.14) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.1714587714 | $0.14 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.87848703) | ($56,690.86) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.899072432) | ($22,388.35) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.899072432 | $22,388.35 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (536.030167628) | ($4,101.93) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 536.030167628 | $4,101.93 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.899072) | ($22,421.86) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (37.251828984) | ($2,222.82) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 37.251828984 | $2,222.82 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (7.489816331) | ($789.80) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 7.489816331 | $789.80 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,640.909165993) | ($1,529.39) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 3,640.909165993 | $1,529.39 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ZRX | (3,640.909165) | ($1,525.23) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.124733344) | ($79.39) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 1.124733344 | $79.39 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (462.732001518) | ($851.43) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | XTZ | 462.732001518 | $851.43 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | LINK | (536.030167) | ($3,999.89) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | DASH | (37.251828) | ($2,199.72) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ZEC | (7.489816) | ($834.89) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | XTZ | (462.732001) | ($835.06) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (340.916409863) | ($1,810.27) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 340.916409863 | $1,810.27 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.067483392) | ($468.08) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 5.067483392 | $468.08 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,390.492371515) | ($705.01) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 5,390.492371515 | $705.01 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.004628951161) | ($0.48) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.004628951161 | $0.48 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004760584724) | ($14.40) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004760584724 | $14.40 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1619352944) | ($0.93) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.1619352944 | $0.93 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00502626323) | ($10.42) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00502626323 | $10.42 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.036633148) | ($0.14) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 1.036633148 | $0.14 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | UNI | (341.078345157) | ($1,992.64) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | XLM | (5,391.5290046) | ($736.17) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | AAVE | (5.072112343) | ($540.48) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | COMP | (1.124733344) | ($78.06) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00047606) | ($13.96) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.005026695201) | ($9.05) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (705.921798822) | ($2,036.21) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 705.921798822 | $2,036.21 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.786525153) | ($5.21) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1.786525153 | $5.21 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | SNX | (707.708323975) | ($1,995.80) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.7525090166) | ($2.07) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.7525090166 | $2.07 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | SNX | (0.7525090166) | ($2.07) |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00574862963817605 | $213.12 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87005205753041 | $1.62 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555514479216865 | $150.94 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.66643459012445 | $3.64 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99698858088343 | $11.19 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.43641480428125 | $1.09 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000010191702014 | $0.00 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1651679753014 | $53.98 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0286960496475425 | $3.96 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.00483237774753 | $7.42 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000463580088049999 | $0.00 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00209387609714792 | $0.23 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0010176807718 | $0.00 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00074748168377 | $0.00 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0890322722914309 | $8.25 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.82247960590109 | $1.99 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000393787409229999 | $0.00 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00616530517862095 | $0.85 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000091591541492 | $0.00 |
| JOSEPH GIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.0579026122136 | $5.32 |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02346007459) | ($2.74) |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02346007459 | $2.74 |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (70.749546044) | ($47.03) |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 70.749546044 | $47.03 |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01512048982) | ($3.70) |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.01512048982 | $3.70 |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01965667911) | ($646.05) |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01965667911 | $646.05 |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01939641093) | ($1.76) |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01939641093 | $1.76 |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.317182375) | ($98.87) |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.317182375 | $98.87 |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04381799774) | ($104.79) |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04381799774 | $104.79 |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.361326978) | ($12.58) |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.361326978 | $12.58 |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.003499488404) | $0.00 |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.003499488404 | $0.00 |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (122.769958842) | ($108.19) |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 122.769958842 | $108.19 |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.205933227) | ($31.43) |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.205933227 | $31.43 |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.04991936488) | ($5.23) |
| JOSEPH GIL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.04991936488 | $5.23 |
| JOSEPH GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000959661308844399 | $3.65 |
| JOSEPH GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020442766474133 | $0.58 |
| JOSEPH GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7399486397394 | $0.90 |
| JOSEPH GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.242626172587939 | $0.20 |
| JOSEPH GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0618453550751699 | $1.00 |
| JOSEPH GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00204226459086895 | $0.02 |
| JOSEPH GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09283458836131 | $0.47 |
| JOSEPH GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000959873535063299 | $0.01 |
| JOSEPH GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000025368175509495 | $0.01 |
| JOSEPH GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000029098011880949 | $0.00 |
| JOSEPH GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000922796447587 | $0.00 |
| JOSEPH GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000035916142337391 | $0.01 |
| JOSEPH GILCHRIST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.618750722) | ($10,005.03) |
| JOSEPH GILCHRIST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.618750722 | $10,005.03 |
| JOSEPH GILCHRIST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (542.013102917) | ($336.66) |
| JOSEPH GILCHRIST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 542.013102917 | $336.66 |
| JOSEPH GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070420695584 | $0.21 |
| JOSEPH GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036245407152855 | $92.22 |
| JOSEPH GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017750560749 | $0.00 |
| JOSEPH GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.03574932606189 | $5.07 |
| JOSEPH GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0308212311009999 | $0.27 |
| JOSEPH GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00127672399168999 | $0.00 |
| JOSEPH GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33163424654 | $0.05 |
| JOSEPH GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039883540147 | $0.00 |
| JOSEPH GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039608950756 | $0.24 |
| JOSEPH GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20535242789 | $0.32 |
| JOSEPH GILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042122798369 | $12.47 |
| JOSEPH GILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099963232857 | $0.02 |
| JOSEPH GILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01565374837999 | $1.02 |
| JOSEPH GILKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.52215386359999 | $7.55 |
| JOSEPH GILL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28,082.191780822) | ($41,000.00) |
| JOSEPH GILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28,082.191780822 | $41,000.00 |
| JOSEPH GILL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (28,082.19178) | ($41,259.13) |
| JOSEPH GILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,750.552887449) | ($3,978.20) |
| JOSEPH GILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,750.552887449 | $3,978.20 |
| JOSEPH GILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.217240603) | ($2,606.17) |
| JOSEPH GILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.217240603 | $2,606.17 |
| JOSEPH GILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.21724) | ($2,629.42) |
| JOSEPH GILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,750.552888) | ($4,022.02) |
| JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000341094472529999 | $0.10 |
| JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006155962982951 | $17.03 |
| JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068918407125 | $0.07 |
| JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.941428989222 | $167.63 |
| JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65148506556 | $5.75 |
| JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044716885646 | $0.01 |
| JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022153788305 | $0.00 |
| JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000052292066275 | $0.00 |
| JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.030743440233 | $6.97 |
| JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.6153206148 | $8.66 |
| JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.06914721364 | $4.93 |
| JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.038738288137 | $4.20 |
| JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000483043598559999 | $0.00 |
| JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000024251971741 | $0.00 |
| JOSEPH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.107184258856999 | $0.11 |
| JOSEPH GILSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03234150307) | ($941.75) |
| JOSEPH GILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03234150307 | $941.75 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH GILSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.064177871) | ($1,795.16) |
| JOSEPH GILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.064177871 | $1,795.16 |
| JOSEPH GILSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.881342429) | ($427.48) |
| JOSEPH GILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.881342429 | $427.48 |
| JOSEPH GILSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,132.078875637) | ($681.07) |
| JOSEPH GILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,132.078875637 | $681.07 |
| JOSEPH GILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0323415) | ($942.98) |
| JOSEPH GILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (50.881342429) | ($426.31) |
| JOSEPH GILSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.607481849) | ($57.62) |
| JOSEPH GILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.607481849 | $57.62 |
| JOSEPH GILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,132.078875637) | ($681.35) |
| JOSEPH GILSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (187.647910393) | ($25.08) |
| JOSEPH GILSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 187.647910393 | $25.08 |
| JOSEPH GILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.064177871) | ($1,567.52) |
| JOSEPH GILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (187.6479103) | ($22.81) |
| JOSEPH GILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (6.607481849) | ($50.99) |
| JOSEPH GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003365910026522 | $11.32 |
| JOSEPH GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010408967348538 | $24.13 |
| JOSEPH GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.766177727822 | $12.59 |
| JOSEPH GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0991091674492599 | $1.27 |
| JOSEPH GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.154339181608256 | $1.51 |
| JOSEPH GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.327457408626366 | $0.05 |
| JOSEPH GINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020958453938 | $0.04 |
| JOSEPH GIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128856112006 | $0.00 |
| JOSEPH GIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.160906374189999 | $0.16 |
| JOSEPH GIRAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159772320343 | $0.47 |
| JOSEPH GIRAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131483371582999 | $0.03 |
| JOSEPH GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018220122235 | $0.02 |
| JOSEPH GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000161939803539999 | $0.00 |
| JOSEPH GIUNTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5399449139) | ($0.54) |
| JOSEPH GIUNTA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.5399449139 | $0.54 |
| JOSEPH GIUNTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08891850234) | ($3,571.32) |
| JOSEPH GIUNTA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08891850234 | $3,571.32 |
| JOSEPH GIUNTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8988687827) | ($2,711.47) |
| JOSEPH GIUNTA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8988687827 | $2,711.47 |
| JOSEPH GIUNTA | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.8988687827) | ($2,745.89) |
| JOSEPH GIUNTA | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0889185) | ($3,585.20) |
| JOSEPH GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000892954108240999 | $3.57 |
| JOSEPH GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009627427951801 | $2.91 |
| JOSEPH GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007629467987634 | $0.00 |
| JOSEPH GLAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095446277364 | $2.83 |
| JOSEPH GLAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065415127312 | $131.26 |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01750185) | ($700.35) |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01002313 | $417.49 |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012552) | ($4.99) |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009772) | ($386.75) |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012556) | ($5.04) |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01001554 | $305.35 |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01001559) | ($302.07) |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 591.517806 | $591.52 |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6302918251 | $920.86 |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001849253003) | ($3.51) |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00221832913) | ($42.11) |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07375937903) | ($1,400.00) |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09217515533 | $1,749.54 |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088751006801 | $25.96 |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383415141524 | $5.34 |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26381983634 | $0.26 |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86256721015 | $0.68 |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013039793035 | $0.12 |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000054949983857 | $0.00 |
| JOSEPH GLENN KEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01565711319 | $1.15 |
| JOSEPH GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077852898382 | $23.04 |
| JOSEPH GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.692492558 | $57.69 |
| JOSEPH GODAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109359380523 | $3.24 |
| JOSEPH GODAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071840297439 | $14.02 |
| JOSEPH GODAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2279768654 | $0.97 |
| JOSEPH GOELZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.212948965) | ($10,000.00) |
| JOSEPH GOELZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.212948965 | $10,000.00 |
| JOSEPH GOELZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.521295) | ($997.04) |
| JOSEPH GOELZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 990.074 | $997.04 |
| JOSEPH GOELZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($206.37) |
| JOSEPH GOELZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.591653) | ($9,329.41) |
| JOSEPH GOELZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (38.000197163) | ($118.68) |
| JOSEPH GOELZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 38.000197163 | $118.68 |
| JOSEPH GOELZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (38.0) | ($118.68) |
| JOSEPH GOELZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 118.598 | $118.68 |
| JOSEPH GOELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065023593779 | $201.16 |
| JOSEPH GOELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108970276521 | $238.06 |
| JOSEPH GOELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7172039935492 | $2.93 |
| JOSEPH GOICOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016597205121 | $49.39 |
| JOSEPH GOICOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5900049257 | $1.85 |
| JOSEPH GOICOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017516458602 | $34.18 |
| JOSEPH GOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019762862006 | $593.31 |
| JOSEPH GOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081942388551 | $165.12 |
| JOSEPH GOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.866538173 | $83.93 |
| JOSEPH GOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51720217725 | $4.57 |
| JOSEPH GOLDING-OCHSNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| JOSEPH GOLDING-OCHSNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,000.0 | $7,000.00 |
| JOSEPH GOLDING-OCHSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.969618461 | $128.17 |
| JOSEPH GOLDING-OCHSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15175563398 | $12.80 |
| JOSEPH GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006714710461 | $19.87 |
| JOSEPH GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062336164048 | $12.16 |
| JOSEPH GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0765387996 | $1.65 |
| JOSEPH GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.726954508 | $16.15 |
| JOSEPH GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088850036653 | $0.99 |
| JOSEPH GOLDWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016712096949 | $0.05 |
| JOSEPH GOLDWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000206918621909999 | $0.00 |
| JOSEPH GOLDWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014072412656 | $0.01 |
| JOSEPH GOLDWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039056303584 | $0.00 |
| JOSEPH GOLDWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3940461576 | $26.61 |
| JOSEPH GOMBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204405886139999 | $6.05 |
| JOSEPH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237664904039999 | $71.86 |
| JOSEPH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014779785898 | $28.84 |
| JOSEPH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19019854873 | $1.68 |
| JOSEPH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14249518867 | $0.88 |
| JOSEPH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025182760634 | $0.01 |
| JOSEPH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034292865944 | $0.07 |
| JOSEPH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039767579719 | $0.00 |
| JOSEPH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045400194919 | $0.00 |
| JOSEPH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0270997975 | $0.08 |
| JOSEPH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000367299821009999 | $0.00 |
| JOSEPH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000028568658777 | $0.00 |
| JOSEPH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017568888774 | $0.00 |
| JOSEPH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029121610176 | $0.09 |
| JOSEPH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060286412536 | $0.12 |
| JOSEPH GONCALVES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1528764078) | ($0.32) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000133746059) | ($0.53) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4148804201) | ($0.62) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9183111959) | ($0.91) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 540.0 | $540.00 |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.05146206593 | $1,493.01 |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003294) | ($100.03) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 630.0 | $630.00 |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.53) | ($0.53) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (630.0) | ($630.00) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.05003375293 | $1,518.46 |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09874343) | ($3,005.64) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,235.0 | $2,235.00 |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.510183525) | ($1.02) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,280.0) | ($1,280.00) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.1548648585 | $4,746.43 |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.16506375) | ($0.79) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.1187784668 | $3,640.42 |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27364333) | ($8,398.66) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (8.081914372) | ($60.17) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BCH | (1.02593364) | ($200.91) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (1.897543) | ($19.97) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (174.6765) | ($147.50) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (49.217804092) | ($516.39) |
| JOSEPH GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000944702872039 | $0.29 |
| JOSEPH GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3510278337245 | $3.53 |
| JOSEPH GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041519234138 | $0.04 |
| JOSEPH GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64907604982375 | $8.71 |
| JOSEPH GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0203508997173 | $0.20 |
| JOSEPH GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,973.254935851) | ($1,973.25) |
| JOSEPH GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,973.254935851 | $1,973.25 |
| JOSEPH GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,973.254935) | ($1,973.25) |
| JOSEPH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037783979271 | $1.12 |
| JOSEPH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.389516952272 | $14.39 |
| JOSEPH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162439015509 | $4.81 |
| JOSEPH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000278481656279999 | $0.05 |
| JOSEPH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.338127954189999 | $0.34 |
| JOSEPH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.295568526819999 | $0.23 |
| JOSEPH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059503875628 | $0.01 |
| JOSEPH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0011422669723 | $0.09 |
| JOSEPH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000844814671899999 | $0.00 |
| JOSEPH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000023003181923 | $0.00 |
| JOSEPH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0164165433249999 | $0.01 |
| JOSEPH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001034213007 | $0.00 |
| JOSEPH GOODPASTURE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 1,985.0 | $1,286.99 |
| JOSEPH GOODPASTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021812997862 | $0.04 |
| JOSEPH GOODPASTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.637011127 | $22.70 |
| JOSEPH GOODPASTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.62027999287 | $6.62 |
| JOSEPH GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018221237015 | $0.01 |
| JOSEPH GORDON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | PAX | 75.0 | $75.00 |
| JOSEPH GORDON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (28.96) | ($28.96) |
| JOSEPH GORDON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (28.96) | ($28.96) |
| JOSEPH GORDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00953575 | $299.98 |
| JOSEPH GORDON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (1.0) | ($186.89) |
| JOSEPH GORDON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (4.569894) | ($800.10) |
| JOSEPH GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02978498651) | ($28.96) |
| JOSEPH GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1551666151) | ($150.87) |
| JOSEPH GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.142435517) | ($5,000.00) |
| JOSEPH GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.383991688 | $6,207.17 |
| JOSEPH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.916081166443 | $186.18 |
| JOSEPH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2572607082 | $0.09 |
| JOSEPH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.222236591602 | $6.33 |
| JOSEPH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073053323094 | $21.62 |
| JOSEPH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119233976162 | $20.63 |
| JOSEPH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.50821883599999 | $2.78 |
| JOSEPH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0203176929499999 | $0.01 |
| JOSEPH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.202799981199999 | $2.25 |
| JOSEPH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.5307722885 | $8.53 |
| JOSEPH GORDON ENGLISH-KONU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1005741804) | ($97.74) |
| JOSEPH GORDON ENGLISH-KONU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.35247268) | ($3,258.00) |
| JOSEPH GORDON ENGLISH-KONU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.151521619 | $4,034.53 |
| JOSEPH GORDON ENGLISH-KONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009347310035 | $0.28 |
| JOSEPH GORDON ENGLISH-KONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002242436293947 | $2.63 |
| JOSEPH GORDON ENGLISH-KONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0278577537159999 | $0.03 |
| JOSEPH GORDON ENGLISH-KONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5775360161 | $17.53 |
| JOSEPH GORDON ENGLISH-KONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069681540724 | $0.01 |
| JOSEPH GORDON ENGLISH-KONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5853763576 | $1.59 |
| JOSEPH GORDON ENGLISH-KONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.934302519729999 | $3.19 |
| JOSEPH GORDON ENGLISH-KONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118416281133 | $1.30 |
| JOSEPH GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036325007679 | $1.08 |
| JOSEPH GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016713529052 | $0.03 |
| JOSEPH GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0259811249599999 | $0.02 |
| JOSEPH GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038391952178 | $0.00 |
| JOSEPH GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0251693884149999 | $0.04 |
| JOSEPH GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019032757166 | $0.37 |
| JOSEPH GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7263676399 | $3.73 |
| JOSEPH GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28226656187 | $0.22 |
| JOSEPH GRAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015600214412 | $0.00 |
| JOSEPH GRAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015370332884 | $0.02 |
| JOSEPH GRAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000192935621409999 | $0.00 |
| JOSEPH GRAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.110629364479 | $0.02 |
| JOSEPH GRAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000127785394148 | $0.00 |
| JOSEPH GRAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.88064447467 | $0.04 |
| JOSEPH GRAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.044905545788 | $0.02 |
| JOSEPH GRAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0098051432025 | $0.01 |
| JOSEPH GRAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00143266837909999 | $0.00 |
| JOSEPH GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018083661623 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0074578915968 | $0.07 |
| JOSEPH GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.138804795289999 | $0.47 |
| JOSEPH GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017324721492 | $0.00 |
| JOSEPH GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0036407240455 | $0.00 |
| JOSEPH GRAYBEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244736112469999 | $0.72 |
| JOSEPH GRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109414448332 | $0.32 |
| JOSEPH GRAZIANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $31.04 |
| JOSEPH GRAZIANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.23 |
| JOSEPH GRAZIANI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($59.69) |
| JOSEPH GRAZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009672437766 | $28.63 |
| JOSEPH GRAZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014804156016 | $28.89 |
| JOSEPH GRAZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.817891576 | $14.13 |
| JOSEPH GRAZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24748799686 | $0.78 |
| JOSEPH GRAZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00057375217646 | $0.00 |
| JOSEPH GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (67.368156129) | ($922.94) |
| JOSEPH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140096543444 | $41.47 |
| JOSEPH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068411624925 | $0.00 |
| JOSEPH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133406350261 | $0.03 |
| JOSEPH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051039469284 | $0.00 |
| JOSEPH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021734896989959 | $0.30 |
| JOSEPH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119842847673 | $0.00 |
| JOSEPH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048038811521 | $0.00 |
| JOSEPH GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000619860398789999 | $1.83 |
| JOSEPH GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015149691759 | $0.02 |
| JOSEPH GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00892168867 | $1.01 |
| JOSEPH GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.3683504425 | $4.37 |
| JOSEPH GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.26766077679999 | $28.85 |
| JOSEPH GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016539102703 | $1.21 |
| JOSEPH GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000710766469289999 | $21.04 |
| JOSEPH GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109670374836 | $21.40 |
| JOSEPH GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.610253345 | $16.61 |
| JOSEPH GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2571076834 | $1.00 |
| JOSEPH GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22614424374 | $0.14 |
| JOSEPH GRIFFITHS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH GRIFFITHS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,088.257332) | ($2,088.26) |
| JOSEPH GRIFFITHS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.02479963142 | $45.32 |
| JOSEPH GRIFFITHS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02453795) | ($738.02) |
| JOSEPH GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020315005617 | $6.01 |
| JOSEPH GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003476457935 | $6.78 |
| JOSEPH GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002206800452197 | $7.57 |
| JOSEPH GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.884461660308 | $28.88 |
| JOSEPH GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000536661524099999 | $1.58 |
| JOSEPH GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002243122965 | $0.00 |
| JOSEPH GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005245817816 | $10.14 |
| JOSEPH GROBELLA OUKO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00064629 | $27.04 |
| JOSEPH GROBELLA OUKO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00137243 | $53.43 |
| JOSEPH GROBELLA OUKO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00097398 | $30.88 |
| JOSEPH GROBELLA OUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067014441198 | $0.19 |
| JOSEPH GRUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073927945621 | $0.01 |
| JOSEPH GRUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44473066358 | $0.44 |
| JOSEPH GRUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32284727944 | $0.32 |
| JOSEPH GRYNIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22) | ($503.42) |
| JOSEPH GRYNIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH GRYNIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.007642) | ($16,003.84) |
| JOSEPH GRYNIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50,444.0) | ($50,444.00) |
| JOSEPH GRYNIEWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (1,312.234736433) | ($3,766.11) |
| JOSEPH GRYNIEWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27683229) | ($8,277.54) |
| JOSEPH GRYNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 396.220548136146 | $675.87 |
| JOSEPH GSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000800652729882 | $23.87 |
| JOSEPH GSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5224290889 | $0.61 |
| JOSEPH GSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026396455762 | $51.51 |
| JOSEPH GUAGLIARDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00044506636931) | ($17.31) |
| JOSEPH GUAGLIARDO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00044506636931 | $17.31 |
| JOSEPH GUAGLIARDO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044506) | ($17.27) |
| JOSEPH GUAGLIARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159905681356099 | $0.06 |
| JOSEPH GUAGLIARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1127818869521 | $0.11 |
| JOSEPH GUAGLIARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038108075521 | $0.00 |
| JOSEPH GUAGLIARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000033106649331 | $0.00 |
| JOSEPH GUARIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027068798267 | $82.21 |
| JOSEPH GUARIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072894165845 | $0.08 |
| JOSEPH GUARIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029995160619 | $58.69 |
| JOSEPH GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236559844839999 | $0.70 |
| JOSEPH GUARNACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000524286277677 | $15.23 |
| JOSEPH GUARNACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16327233429 | $0.16 |
| JOSEPH GUDNI MARTEINSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (9.111052) | ($9.11) |
| JOSEPH GUDNI MARTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035582621257 | $0.00 |
| JOSEPH GUDNI MARTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84858999928099 | $6.09 |
| JOSEPH GUDNI MARTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0535246488643689 | $0.05 |
| JOSEPH GUDNI MARTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.974453321 | $80.27 |
| JOSEPH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078957995507 | $0.00 |
| JOSEPH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017201860912 | $0.00 |
| JOSEPH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017748453694999 | $0.00 |
| JOSEPH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076537931634 | $0.00 |
| JOSEPH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000113225885260999 | $0.00 |
| JOSEPH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050705031733 | $0.00 |
| JOSEPH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020771832974 | $0.00 |
| JOSEPH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014212642404 | $0.00 |
| JOSEPH GUERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169862710512 | $5.03 |
| JOSEPH GUERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218712118349999 | $4.27 |
| JOSEPH GUERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00330043701439999 | $0.00 |
| JOSEPH GUERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014675052395 | $0.00 |
| JOSEPH GUERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000031556191833 | $0.00 |
| JOSEPH GUGGENHEIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03300341294) | ($1,030.71) |
| JOSEPH GUGGENHEIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03300341294 | $1,030.71 |
| JOSEPH GUGGENHEIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.783767769) | ($36,844.84) |
| JOSEPH GUGGENHEIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.783767769 | $36,844.84 |
| JOSEPH GUGGENHEIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,211.000301741) | ($1,737.36) |
| JOSEPH GUGGENHEIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,211.000301741 | $1,737.36 |
| JOSEPH GUGGENHEIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009720129534) | ($19.04) |
| JOSEPH GUGGENHEIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009720129534 | $19.04 |
| JOSEPH GUGGENHEIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003076345158) | ($0.90) |
| JOSEPH GUGGENHEIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003076345158 | $0.90 |
| JOSEPH GUGGENHEIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.290167761) | ($1.49) |
| JOSEPH GUGGENHEIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.290167761 | $1.49 |
| JOSEPH GUGGENHEIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (15.783767769) | ($30,920.32) |
| JOSEPH GUGGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172327128653484 | $6.47 |
| JOSEPH GUGGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0696623483503744 | $196.41 |
| JOSEPH GUGGENHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1581456162795 | $16.70 |
| JOSEPH GUGLIELMO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3135068489) | ($9,121.28) |
| JOSEPH GUGLIELMO | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3135068489 | $9,121.28 |
| JOSEPH GUGLIELMO | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.23) | ($6,971.56) |
| JOSEPH GUGLIELMO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.031894816) | ($2,109.27) |
| JOSEPH GUGLIELMO | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.031894816 | $2,109.27 |
| JOSEPH GUGLIELMO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08350684) | ($2,441.95) |
| JOSEPH GUGLIELMO | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.031894816) | ($2,045.39) |
| JOSEPH GUGLIELMO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001752463268) | ($5.09) |
| JOSEPH GUGLIELMO | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001752463268 | $5.09 |
| JOSEPH GUGLIELMO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001156912838) | ($2.27) |
| JOSEPH GUGLIELMO | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001156912838 | $2.27 |
| JOSEPH GUGLIELMO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001156912838) | ($2.28) |
| JOSEPH GUGLIELMO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00017525) | ($5.11) |
| JOSEPH GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140183102024469 | $51.55 |
| JOSEPH GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00660930991208679 | $17.24 |
| JOSEPH GUGLIELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00402283133039999 | $0.00 |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4208844692) | ($12,364.20) |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4208844692 | $12,364.20 |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000341) | ($9.99) |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.752096348) | ($5,605.81) |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.752096348 | $5,605.81 |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.420543) | ($12,374.06) |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002545) | ($5.00) |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.749551) | ($5,404.16) |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,086.164533958) | ($11,086.16) |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,086.164533958 | $11,086.16 |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (11,081.16) | ($11,081.16) |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.310342177) | ($42.16) |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.310342177 | $42.16 |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (5.3103) | ($42.06) |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 41.829 | $42.06 |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (41.83) | ($41.83) |
| JOSEPH GUIDA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 69.752 | $41.83 |
| JOSEPH GUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016416312965731 | $61.93 |
| JOSEPH GUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015178446118 | $0.02 |
| JOSEPH GUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01421765348404 | $38.92 |
| JOSEPH GUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.10285737438 | $76.10 |
| JOSEPH GUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0095790450344022 | $0.11 |
| JOSEPH GUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00208113897869999 | $0.00 |
| JOSEPH GUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031703966908 | $0.00 |
| JOSEPH GUIDHAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00545286693906 | $0.01 |
| JOSEPH GUION | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.136865986) | ($338.90) |
| JOSEPH GUION | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.136865986 | $338.90 |
| JOSEPH GUION | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DASH | (3.13686598) | ($321.96) |
| JOSEPH GUION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000083081149111 | $0.00 |
| JOSEPH GUION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00317911545989999 | $0.01 |
| JOSEPH GUION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0035881296456419 | $0.39 |
| JOSEPH GUION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000024805979517 | $0.00 |
| JOSEPH GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01547137196 | $466.98 |
| JOSEPH GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02360796008 | $46.06 |
| JOSEPH GUNDRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.127623227) | ($3.97) |
| JOSEPH GUNDRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.011920893) | ($3.97) |
| JOSEPH GUNDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019687471841 | $0.06 |
| JOSEPH GUNDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.90897640683541 | $10.41 |
| JOSEPH GUNDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063673289555 | $127.69 |
| JOSEPH GUNDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000022107229039999 | $0.00 |
| JOSEPH GUNDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 463.670211811 | $367.59 |
| JOSEPH GUNDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24353009208 | $2.15 |
| JOSEPH GUNDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067990629819 | $0.07 |
| JOSEPH GUNDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.3226555645 | $42.10 |
| JOSEPH GUNDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.5411431741 | $0.31 |
| JOSEPH GUTIERREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0028119 | $114.19 |
| JOSEPH GUTIERREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0028119) | ($84.89) |
| JOSEPH GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027419975075 | $0.02 |
| JOSEPH GUTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.01943101 | $30.93 |
| JOSEPH GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019518031468 | $58.54 |
| JOSEPH GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281170530259999 | $54.86 |
| JOSEPH GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6137754893 | $4.45 |
| JOSEPH GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.348006339079999 | $0.45 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00047164 | $19.51 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,252.0) | ($23,252.00) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $520.18 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00048302 | $19.37 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00155499 | $62.56 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00047559 | $19.31 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00047065 | $18.97 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00047745 | $19.00 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00047776 | $19.46 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00048073 | $19.88 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00047675 | $19.88 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00048155 | $19.53 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00047549 | $18.81 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00047573 | $18.84 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00047222 | $18.44 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00047781 | $19.37 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00047376 | $18.18 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00046189 | $18.23 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00045364 | $18.02 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00044949 | $17.41 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00045244 | $17.20 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00044788 | $17.27 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00045018 | $17.29 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00044987 | $17.12 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00044898 | $17.87 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 119.7 | $119.70 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (61.18) | ($61.18) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.43) | ($1.43) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 32.9 | $32.90 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (63.77) | ($63.77) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00045965 | $16.79 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00045541 | $16.40 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00044811 | $15.49 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.000456 | $15.37 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00046371 | $14.45 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00045853 | $14.46 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00043754 | $12.62 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 8,000.0 | $4,660.74 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (6,864.418095848) | ($4,009.74) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00044148 | $13.28 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00043672 | $12.95 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00043079 | $12.86 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08932283285) | ($184.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08932283285 | $184.97 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00043228 | $13.20 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.089322) | ($178.52) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,135.581904) | ($759.32) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015805) | ($469.98) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02805654792) | ($801.38) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02805654792 | $801.38 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,019.6 | $2,019.60 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.15) | ($7.15) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,718.0) | ($1,718.00) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | MATIC | 4,900.0 | $2,842.91 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | MATIC | 6,864.418095848 | $3,982.63 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,864.418096) | ($4,018.68) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,900.111128023) | ($2,842.15) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,900.111128023 | $2,842.15 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,900.111128) | ($2,841.14) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,700.0 | $10,700.00 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 320.0 | $320.00 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (318.85) | ($318.85) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 11.099493641 | $19,834.38 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.099629405) | ($19,834.62) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.099629405 | $19,834.62 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (11.09963) | ($19,900.07) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003393) | ($1.04) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003393 | $1.04 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,700.0 | $10,700.00 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.42) | ($7.42) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.42 | $7.42 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009981445295) | ($305.88) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,534.0) | ($10,534.00) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.8063258462 | $24,709.74 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8063259078) | ($24,709.75) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8063259078 | $24,709.75 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (195.24) | ($195.24) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.824435) | ($25,269.95) |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000712482628710141 | $27.40 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000501800698227604 | $1.35 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2999203029239 | $0.88 |
| JOSEPH H HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.43204673197071 | $7.43 |
| JOSEPH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025644247874 | $77.74 |
| JOSEPH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025078239964 | $48.93 |
| JOSEPH HADDAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08204383909) | ($3,104.48) |
| JOSEPH HADDAD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08204383909 | $3,104.48 |
| JOSEPH HADDAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.720731074) | ($86.63) |
| JOSEPH HADDAD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.720731074 | $86.63 |
| JOSEPH HADDAD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94.466004945) | ($94.47) |
| JOSEPH HADDAD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94.466004945 | $94.47 |
| JOSEPH HADDAD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08204383) | ($2,390.11) |
| JOSEPH HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323008424536409 | $12.68 |
| JOSEPH HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035551219445 | $0.07 |
| JOSEPH HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.460938418050499 | $0.46 |
| JOSEPH HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009554514079785 | $0.12 |
| JOSEPH HAHN IV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $310.85 |
| JOSEPH HAHN IV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.19471) | ($12.25) |
| JOSEPH HAHN IV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 12.051 | $12.25 |
| JOSEPH HAHN IV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (12.05) | ($12.05) |
| JOSEPH HAHN IV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.19336 | $12.05 |
| JOSEPH HAHN IV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (4.99865) | ($321.02) |
| JOSEPH HAHN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000250412927769999 | $0.00 |
| JOSEPH HAHN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83339025999999 | $2.14 |
| JOSEPH HAHN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037102365189 | $0.00 |
| JOSEPH HAHN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0402433676019999 | $0.03 |
| JOSEPH HAHN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000036863059818 | $0.00 |
| JOSEPH HAHN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062976059854 | $0.01 |
| JOSEPH HAHN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029782363904 | $0.01 |
| JOSEPH HAHN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000159821184697 | $0.01 |
| JOSEPH HAHN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000067336229555 | $0.00 |
| JOSEPH HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3913312142 | $10.39 |
| JOSEPH HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7931207395 | $9.45 |
| JOSEPH HALKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4032005416) | ($12,204.97) |
| JOSEPH HALKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4032005416 | $12,204.97 |
| JOSEPH HALKO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40320054) | ($11,983.93) |
| JOSEPH HALKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003537226188) | ($10.20) |
| JOSEPH HALKO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003537226188 | $10.20 |
| JOSEPH HALKO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 10,154.56 | $10,154.56 |
| JOSEPH HALKO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.65) | ($41.65) |
| JOSEPH HALKO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH HALKO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.9647155295 | $27,983.30 |
| JOSEPH HALKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9647155295) | ($27,983.30) |
| JOSEPH HALKO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9647155295 | $27,983.30 |
| JOSEPH HALKO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96506925) | ($27,998.40) |
| JOSEPH HALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163898317946885 | $61.39 |
| JOSEPH HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,023.00 |
| JOSEPH HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,618.00 |
| JOSEPH HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03443256 | $1,349.17 |
| JOSEPH HALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,018.97) |
| JOSEPH HALL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45016539) | ($13,452.74) |
| JOSEPH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004373339345636 | $13.02 |
| JOSEPH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.1824003605 | $75.69 |
| JOSEPH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46659149358 | $0.47 |
| JOSEPH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006755769749 | $0.00 |
| JOSEPH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018457425833 | $0.02 |
| JOSEPH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000916659804009999 | $0.00 |
| JOSEPH HALL II | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ADA | 20.0 | $9.72 |
| JOSEPH HALL II | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | DOGE | 20.0 | $1.29 |
| JOSEPH HALL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017252653857 | $5.11 |
| JOSEPH HALL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029173623626 | $57.01 |
| JOSEPH HALL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41387122966 | $4.60 |
| JOSEPH HALL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058857632963 | $1.38 |
| JOSEPH HALLADA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04948963 | $2,007.99 |
| JOSEPH HALLADA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,228.890918747) | ($5,228.89) |
| JOSEPH HALLADA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,228.890918747 | $5,228.89 |
| JOSEPH HALLADA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.898113759) | ($6.90) |
| JOSEPH HALLADA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.898113759 | $6.90 |
| JOSEPH HALLADA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,235.789032) | ($5,235.79) |
| JOSEPH HALLADA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7371105646) | ($23,466.67) |
| JOSEPH HALLADA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7371105646 | $23,466.67 |
| JOSEPH HALLADA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.626881644) | ($7,267.30) |
| JOSEPH HALLADA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.626881644 | $7,267.30 |
| JOSEPH HALLADA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2749391525) | ($499.26) |
| JOSEPH HALLADA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01678737) | ($498.62) |
| JOSEPH HALLADA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.351942491) | ($6,159.60) |
| JOSEPH HALLADA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.72032319) | ($21,454.59) |
| JOSEPH HALLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036465351528306 | $129.61 |
| JOSEPH HALLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026564523463537 | $65.61 |
| JOSEPH HALLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.7562550381319 | $50.76 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022794727731 | $68.81 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039192322398 | $77.54 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105109026205999 | $0.11 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1159260902 | $0.88 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48373122384 | $0.30 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55514412883 | $6.17 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.777264288209999 | $0.11 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024338330372 | $0.02 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.496876986989999 | $1.70 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028345687726 | $1.12 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00093890823744 | $0.10 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0070574902602 | $0.04 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019189708391 | $0.01 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018439044136 | $0.03 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.044672973793 | $0.02 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00100233735982 | $0.07 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0054630676776 | $0.01 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0105380283614 | $0.01 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0066725977887 | $0.16 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00023317006189 | $0.03 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00175570695179999 | $0.01 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.032564756629 | $0.08 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0139935803349999 | $0.03 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00070407088347 | $0.00 |
| JOSEPH HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000004420846372 | $0.13 |
| JOSEPH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145346932841 | $4.30 |
| JOSEPH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152484065 | $29.75 |
| JOSEPH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.909634106 | $7.06 |
| JOSEPH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.408680940959999 | $4.54 |
| JOSEPH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000753135427 | $0.00 |
| JOSEPH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030481488568 | $0.00 |
| JOSEPH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000252781863 | $0.00 |
| JOSEPH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000019126334966 | $0.00 |
| JOSEPH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000197648968809999 | $0.00 |
| JOSEPH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.744165112 | $0.48 |
| JOSEPH HAMILTON THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.638116978) | ($6,844.01) |
| JOSEPH HAMILTON THOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.638116978 | $6,844.01 |
| JOSEPH HAMILTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028449247955 | $86.53 |
| JOSEPH HAMILTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.918155426 | $36.12 |
| JOSEPH HAMILTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040535034129074 | $94.47 |
| JOSEPH HAMILTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066814291785 | $0.00 |
| JOSEPH HAMILTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.7978460179999 | $16.49 |
| JOSEPH HAMILTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4215572298 | $3.72 |
| JOSEPH HAMILTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.8472983879999 | $2.17 |
| JOSEPH HAMILTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1280760375 | $0.17 |
| JOSEPH HAMILTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000036873314616 | $0.00 |
| JOSEPH HAMILTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.87460662483 | $0.42 |
| JOSEPH HAMILTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000070133937953 | $0.00 |
| JOSEPH HAMILTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.41418954444 | $0.41 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000298224530269999 | $0.09 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090302816456 | $0.02 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0508119245939999 | $0.04 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015300940012 | $0.00 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018838953327 | $0.00 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038764485379 | $0.00 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017008154619 | $0.00 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076256122086 | $0.03 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000237585026949999 | $0.00 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002633634829 | $0.00 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000079363633402 | $0.00 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023904629279 | $0.00 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014748857512 | $0.00 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020953895528 | $0.00 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000051587163364 | $0.00 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000037144631471 | $0.00 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00003808346254 | $0.00 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000337091374449999 | $0.00 |
| JOSEPH HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000004410312235 | $0.00 |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.775777725) | ($19,162.98) |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.775777725 | $19,162.98 |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (6.775777) | ($19,078.37) |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 19,018.842 | $19,078.37 |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,151.408) | ($1,151.41) |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,151.408 | $1,151.41 |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (555.839887915) | ($555.84) |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 555.839887915 | $555.84 |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (340.25) | ($340.25) |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,750.0) | ($11,750.00) |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.8083835219 | $23,749.19 |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059695819624 | $165.92 |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023028346558289 | $68.17 |
| JOSEPH HAMMERBACHER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.80844143012 | $10.81 |
| JOSEPH HAMMOND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.241593) | ($1.24) |
| JOSEPH HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025596652571 | $0.51 |
| JOSEPH HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0091425114377 | $0.08 |
| JOSEPH HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.268723224 | $17.27 |
| JOSEPH HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160818609932999 | $0.05 |
| JOSEPH HAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.1564438531 | $6.07 |
| JOSEPH HAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.1519424243 | $5.69 |
| JOSEPH HAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0007047039523) | ($0.24) |
| JOSEPH HAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0007047039523 | $0.24 |
| JOSEPH HAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.3148440296) | ($0.06) |
| JOSEPH HAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.3148440296 | $0.06 |
| JOSEPH HAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.006656917483) | ($0.12) |
| JOSEPH HAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.006656917483 | $0.12 |
| JOSEPH HAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.1225336042 | $4.71 |
| JOSEPH HAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.7663658115) | ($29.44) |
| JOSEPH HAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.7663658115 | $29.44 |
| JOSEPH HAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETC | (0.8888994157) | ($34.19) |
| JOSEPH HAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.308415572) | ($10,162.23) |
| JOSEPH HAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.308415572 | $10,162.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH HAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.308415569999999) | ($10,050.11) |
| JOSEPH HAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001067820886) | ($3.20) |
| JOSEPH HAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001067820886 | $3.20 |
| JOSEPH HAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010678) | ($3.18) |
| JOSEPH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3144833367 | $643.04 |
| JOSEPH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.529303422 | $122.51 |
| JOSEPH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112406521519752 | $43.29 |
| JOSEPH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000014690271861 | $0.00 |
| JOSEPH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000029690874596 | $0.00 |
| JOSEPH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001152463103246 | $0.00 |
| JOSEPH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006198476814018 | $0.00 |
| JOSEPH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000602953182824 | $0.00 |
| JOSEPH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0003808115760313 | $0.01 |
| JOSEPH HANBURY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (997.32929444) | ($858.41) |
| JOSEPH HANBURY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 997.32929444 | $858.41 |
| JOSEPH HANBURY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ZRX | (997.329294) | ($836.43) |
| JOSEPH HANBURY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,200.0) | ($322.37) |
| JOSEPH HANBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,200.0 | $322.37 |
| JOSEPH HANBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | XLM | (2,200.0) | ($322.37) |
| JOSEPH HANBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 321.97 | $322.37 |
| JOSEPH HANBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (321.97) | ($321.97) |
| JOSEPH HANBURY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.6770075975) | ($10,000.00) |
| JOSEPH HANBURY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2903122792) | ($300.00) |
| JOSEPH HANBURY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.922395127 | $12,320.25 |
| JOSEPH HANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9792506438 | $3.47 |
| JOSEPH HANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035133121029 | $64.88 |
| JOSEPH HANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020642267744 | $0.02 |
| JOSEPH HANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.9535365181 | $2.38 |
| JOSEPH HANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000089742987467 | $0.00 |
| JOSEPH HANBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.507638257586946 | $0.40 |
| JOSEPH HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010070853467 | $0.00 |
| JOSEPH HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014200918952 | $0.01 |
| JOSEPH HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000096956160981 | $0.00 |
| JOSEPH HANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019986134065 | $5.92 |
| JOSEPH HANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073965766101 | $14.43 |
| JOSEPH HANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043426297917 | $0.38 |
| JOSEPH HANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.682058146 | $0.80 |
| JOSEPH HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28552136844 | $0.14 |
| JOSEPH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020191143544 | $5.98 |
| JOSEPH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93752430977 | $1.09 |
| JOSEPH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019782876248 | $3.86 |
| JOSEPH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7755714817 | $4.78 |
| JOSEPH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8755122829 | $3.87 |
| JOSEPH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6773781918 | $1.05 |
| JOSEPH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060146138288 | $0.01 |
| JOSEPH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0102325931784999 | $0.61 |
| JOSEPH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.4215043289999 | $28.42 |
| JOSEPH HANSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (79.069246) | ($50.24) |
| JOSEPH HANSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,805.01302451) | ($1,776.39) |
| JOSEPH HANSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.178463) | ($300.19) |
| JOSEPH HANSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,514.60) |
| JOSEPH HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083801149851 | $24.80 |
| JOSEPH HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081446820894 | $0.01 |
| JOSEPH HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247561301759999 | $52.13 |
| JOSEPH HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.5248858750139 | $26.24 |
| JOSEPH HANYON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,400.989970205) | ($10,400.99) |
| JOSEPH HANYON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,400.989970205 | $10,400.99 |
| JOSEPH HANYON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOSEPH HANYON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (10,399.95) | ($10,399.95) |
| JOSEPH HANYON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.3340464 | $10,399.95 |
| JOSEPH HANYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036204842341 | $1.07 |
| JOSEPH HANYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.33311506781 | $63.33 |
| JOSEPH HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028410192613 | $0.01 |
| JOSEPH HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075742847682 | $0.01 |
| JOSEPH HARDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.62154567049999 | $2.27 |
| JOSEPH HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155722402906 | $4.61 |
| JOSEPH HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7571189648 | $6.76 |
| JOSEPH HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43509822882 | $0.34 |
| JOSEPH HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31676668373 | $0.20 |
| JOSEPH HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25435002854 | $0.25 |
| JOSEPH HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.075689482874 | $0.26 |
| JOSEPH HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000128999949241 | $0.01 |
| JOSEPH HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02803434411 | $0.04 |
| JOSEPH HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.19844660785 | $0.20 |
| JOSEPH HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126063419965999 | $24.60 |
| JOSEPH HARKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5510338826 | $1.22 |
| JOSEPH HARMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135323246153999 | $0.40 |
| JOSEPH HARMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24880796157 | $1.46 |
| JOSEPH HARMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 571.347889497 | $452.95 |
| JOSEPH HARMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02603415629 | $0.29 |
| JOSEPH HARMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0032603742018 | $0.03 |
| JOSEPH HARMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5617456206 | $0.67 |
| JOSEPH HARMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.095617973628 | $10.50 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 6.3158138 | $1,091.91 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00160532 | $64.16 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0126 | $505.28 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | UNI | 25.56854801 | $244.56 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | UNI | (25.5685) | ($245.02) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0060694 | $245.02 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.22) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001224) | ($49.97) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.50129681) | ($61,250.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.50129681 | $61,250.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00384) | ($156.42) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.501302) | ($61,154.04) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 994.62 | $994.62 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.002652 | $100.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.002506 | $100.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002516 | $100.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002528 | $100.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002624 | $100.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01282621) | ($481.56) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002713 | $100.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002762 | $100.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (294.62) | ($294.62) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0081993 | $294.62 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0136743) | ($494.73) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.0) | ($65.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.0 | $65.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0021288 | $65.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0021288) | ($65.37) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01652 | $500.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01652) | ($498.65) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 922.5 | $922.50 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (922.5) | ($922.50) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.030009 | $922.50 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030009) | ($921.48) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.016255 | $500.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016255) | ($506.23) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.00679 | $200.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.22429812) | ($36,500.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.22429812 | $36,500.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.22429812) | ($38,097.58) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04306014182) | ($100.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04306014182 | $100.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04306014182) | ($100.41) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00679) | ($197.63) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.053430255) | ($4,000.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.053430255 | $4,000.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.053430255) | ($3,978.27) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.865062437) | ($50,300.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.865062437 | $50,300.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (25.865062437) | ($50,232.80) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1125646021) | ($3,211.18) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1125646021 | $3,211.18 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.341069161) | ($470.17) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.341069161 | $470.17 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.322108684) | ($4,514.97) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.322108684 | $4,514.97 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.341069161) | ($473.30) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1125646) | ($3,231.50) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.322108684) | ($4,522.35) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.268627) | ($5.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.268627 | $5.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (113.792187764) | ($993.41) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 113.792187764 | $993.41 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.547608218) | ($46.51) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.547608218 | $46.51 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.090996349) | ($130.31) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.090996349 | $130.31 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (196.055604583) | ($150.14) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 196.055604583 | $150.14 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,867.64598307) | ($1,124.10) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,867.64598307 | $1,124.10 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10.268627) | ($4.97) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (1.54269) | ($46.10) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 45.43 | $46.10 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | COMP | (2.0909) | ($130.18) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 128.924 | $130.18 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (113.792) | ($995.68) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 990.445 | $995.68 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (196.05) | ($149.60) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 147.037 | $149.60 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,867.645) | ($1,120.55) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,113.453 | $1,120.55 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,187.784162966) | ($1,050.19) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,187.784162966 | $1,050.19 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,187.78) | ($1,050.18) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,050.089 | $1,050.18 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,800.875449042) | ($18,800.88) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,800.875449042 | $18,800.88 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (22,176.253449) | ($22,176.25) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.57746053) | ($24.58) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.57746053 | $24.58 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (24.57) | ($24.57) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0008315 | $24.57 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005659678709) | ($16.76) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005659678709 | $16.76 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AAVE | 6.34577065 | $560.94 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AAVE | (6.34571) | ($560.93) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 564.197 | $560.93 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139746) | ($42.25) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (564.2) | ($564.20) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0194649 | $564.20 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0194649) | ($565.67) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,905.52 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (1.999997) | ($3,970.17) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 3,977.015 | $3,970.17 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,028.27 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (2.000001) | ($4,025.05) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 4,017.879 | $4,025.05 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0218077076) | ($44.08) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0218077076 | $44.08 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.021805) | ($44.08) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0014555 | $44.08 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 2.8880524 | $5,902.25 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (2.887813) | ($5,895.02) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.194252 | $5,895.02 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1957075) | ($5,896.98) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,916.12 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (2.000242) | ($3,909.28) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.1338111 | $3,909.28 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1338111) | ($3,900.86) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.20253577 | $398.75 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.202535) | ($399.70) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0136016 | $399.70 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0136016) | ($398.77) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,958.35 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (2.000002) | ($3,962.40) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 3,947.525 | $3,962.40 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,115.54 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (1.999998) | ($4,126.58) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.1358153 | $4,126.58 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1358153) | ($4,116.40) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (11,942.42346) | ($11,942.42) |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00471526222737134 | $181.42 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6167537061 | $1.82 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135455312095796 | $379.64 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.165439254775 | $130.17 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4321102161089 | $14.43 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.322108786348 | $6.75 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.934758374848399 | $14.55 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049099671652 | $0.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027991985971 | $0.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003231604244 | $0.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008225237224667 | $0.52 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023098211024288 | $3.32 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000099560558517 | $0.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022319181646 | $0.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034614217772261 | $0.40 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000029803486003 | $0.00 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0560605129308875 | $0.10 |
| JOSEPH HAROLD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00100097950604 | $0.00 |
| JOSEPH HAROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080135090004 | $248.36 |
| JOSEPH HAROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.067639795 | $2.41 |
| JOSEPH HAROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1902655573 | $384.51 |
| JOSEPH HAROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 390.590074498999 | $390.59 |
| JOSEPH HAROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.98698713 | $145.07 |
| JOSEPH HAROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 511.168009191 | $320.96 |
| JOSEPH HAROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.974256676 | $177.52 |
| JOSEPH HAROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000122214310411 | $0.01 |
| JOSEPH HAROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 61.5500012109999 | $208.11 |
| JOSEPH HAROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22383186527 | $73.17 |
| JOSEPH HAROUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.42983849553 | $56.57 |
| JOSEPH HARPER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001307 | $5.22 |
| JOSEPH HARPER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001248 | $4.79 |
| JOSEPH HARPER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00015745 | $4.80 |
| JOSEPH HARPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.13) |
| JOSEPH HARPER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00010995 | $3.23 |
| JOSEPH HARPER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.05 |
| JOSEPH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075240299749 | $0.01 |
| JOSEPH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000980510779029999 | $2.91 |
| JOSEPH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190760662789999 | $3.72 |
| JOSEPH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017530668265 | $0.52 |
| JOSEPH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8894164219 | $21.00 |
| JOSEPH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034436810184999 | $0.00 |
| JOSEPH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022881204698 | $0.04 |
| JOSEPH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055679705685 | $0.00 |
| JOSEPH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035985582809 | $0.01 |
| JOSEPH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074518431633 | $0.55 |
| JOSEPH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45242424591 | $2.78 |
| JOSEPH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.039858376902 | $0.00 |
| JOSEPH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000136497333356999 | $0.00 |
| JOSEPH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0045913830627 | $0.00 |
| JOSEPH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0022377322909 | $0.00 |
| JOSEPH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.041649054498 | $0.16 |
| JOSEPH HARRISON MULLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0158135 | $479.64 |
| JOSEPH HARRISON MULLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.1251337 | $3,792.80 |
| JOSEPH HARRISON MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002237136465 | $50.00 |
| JOSEPH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8170411103 | $2.23 |
| JOSEPH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016195242336 | $48.13 |
| JOSEPH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810317039559999 | $23.98 |
| JOSEPH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4286121345 | $4.43 |
| JOSEPH HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137024687472 | $0.41 |
| JOSEPH HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091417131549 | $17.84 |
| JOSEPH HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6953148967 | $101.36 |
| JOSEPH HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139376383888 | $1.53 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $4.06 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 10.0 | $406,114.92 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (9.849790692) | ($400,000.00) |
| JOSEPH HARTMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 934.013181 | $934.01 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JOSEPH HARTMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (365.21) | ($365.21) |
| JOSEPH HARTMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 652.598899 | $652.60 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002816225893) | ($83.38) |
| JOSEPH HARTMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 62,480.558 | $62,480.56 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 987.5 | $987.50 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (730.42) | ($730.42) |
| JOSEPH HARTMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (63,000.0) | ($63,000.00) |
| JOSEPH HARTMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 4.124375452 | $123,751.89 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.409781508) | ($182,149.83) |
| JOSEPH HARTMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.409781508 | $182,149.83 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003827005127) | ($83.38) |
| JOSEPH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011261807583991 | $378.41 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121598213491 | $0.24 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038985069344 | $0.04 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.275873928 | $85.05 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002298222435 | $0.02 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4859003402 | $1.49 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000240618875769999 | $0.47 |
| JOSEPH HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.97853483249999 | $1.98 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02451534 | $980.27 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.140050428) | ($4,435.90) |
| JOSEPH HASTINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.140050428 | $4,435.90 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.140050428) | ($4,416.39) |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043306741353 | $132.48 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015568308408 | $0.02 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010713036550796 | $29.64 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118735851602 | $0.09 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00225265262659999 | $0.03 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005762762203 | $0.01 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0100749222077 | $0.00 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003907111571 | $0.00 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058843219926 | $0.02 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000113021812362 | $0.01 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8870071701 | $0.16 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000604119628039999 | $0.00 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00019093730448 | $0.00 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00121086015585 | $0.00 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000021231617054 | $0.00 |
| JOSEPH HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000125235405955999 | $0.00 |
| JOSEPH HAUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034366270111 | $105.08 |
| JOSEPH HAUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.049466759562 | $0.17 |
| JOSEPH HAUBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| JOSEPH HAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073117448129 | $7.59 |
| JOSEPH HAWKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (10.04) | ($8.41) |
| JOSEPH HAWKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 8.329 | $8.41 |
| JOSEPH HAWKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (8.33) | ($8.33) |
| JOSEPH HAWKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | LINK | 1.1247 | $8.33 |
| JOSEPH HAWKINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (1.1247) | ($8.45) |
| JOSEPH HAWKINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (15.376) | ($9.64) |
| JOSEPH HAWKINS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 9.702 | $9.64 |
| JOSEPH HAWKINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (9.7) | ($9.70) |
| JOSEPH HAWKINS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | LINK | 1.3482 | $9.70 |
| JOSEPH HAWKINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (1.3482) | ($9.58) |
| JOSEPH HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161503235219999 | $57.71 |
| JOSEPH HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.8270537102941 | $46.96 |
| JOSEPH HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00843534849 | $20.69 |
| JOSEPH HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003171335123 | $0.00 |
| JOSEPH HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.210045031 | $8.21 |
| JOSEPH HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000012104806039 | $0.00 |
| JOSEPH HAWKSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258965655299999 | $0.77 |
| JOSEPH HAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018602563781 | $0.55 |
| JOSEPH HAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.32356662439999 | $7.94 |
| JOSEPH HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021088875852 | $6.24 |
| JOSEPH HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025665760831 | $7.60 |
| JOSEPH HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259485470979999 | $5.06 |
| JOSEPH HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.704273408279 | $160.05 |
| JOSEPH HEDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43861791106 | $1.50 |
| JOSEPH HEDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.61909329772 | $0.62 |
| JOSEPH HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022343186087 | $0.00 |
| JOSEPH HEILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018242966182 | $0.00 |
| JOSEPH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132941010519 | $39.35 |
| JOSEPH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.845971424 | $22.02 |
| JOSEPH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133051340358 | $25.96 |
| JOSEPH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.627810484 | $148.75 |
| JOSEPH HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115655215622 | $0.00 |
| JOSEPH HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246925932659999 | $7.31 |
| JOSEPH HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033289730308 | $101.70 |
| JOSEPH HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,702.975318951 | $1,702.98 |
| JOSEPH HENNINGSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03548266) | ($1,028.27) |
| JOSEPH HENNINGSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.901515664) | ($1,636.00) |
| JOSEPH HENNINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028918905231067 | $10.03 |
| JOSEPH HENNINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007142804435414 | $17.48 |
| JOSEPH HENNINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059292308108 | $0.01 |
| JOSEPH HENRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (105.930390984) | ($79.74) |
| JOSEPH HENRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 105.930390984 | $79.74 |
| JOSEPH HENRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSEPH HENRY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSEPH HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SNX | 1.935371468 | $4.81 |
| JOSEPH HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH HENRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SNX | 40.274 | $100.00 |
| JOSEPH HENRY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SNX | 17.57235941 | $47.97 |
| JOSEPH HENRY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SNX | 9.066377926 | $24.04 |
| JOSEPH HENRY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BAT | (105.930390984) | ($41.82) |
| JOSEPH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005458900267 | $0.00 |
| JOSEPH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000431618155319999 | $0.01 |
| JOSEPH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74124336146 | $0.59 |
| JOSEPH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045437098112 | $0.00 |
| JOSEPH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068122733411 | $0.00 |
| JOSEPH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2539845303 | $0.17 |
| JOSEPH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0369676379749999 | $0.06 |
| JOSEPH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.031672405756298 | $0.02 |
| JOSEPH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.050096466918 | $0.03 |
| JOSEPH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017752026827 | $0.05 |
| JOSEPH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.366384585379999 | $0.37 |
| JOSEPH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16345930303 | $0.56 |
| JOSEPH HENRY ZACHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004471613177 | $137.51 |
| JOSEPH HENRY ZACHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33649380488 | $684.49 |
| JOSEPH HENRY ZACHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.220608785679999 | $0.22 |
| JOSEPH HENSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (131.493180358) | ($112.44) |
| JOSEPH HENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 131.493180358 | $112.44 |
| JOSEPH HENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (131.493) | ($112.44) |
| JOSEPH HENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 112.426 | $112.44 |
| JOSEPH HENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (112.42) | ($112.42) |
| JOSEPH HENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 1.14838 | $112.42 |
| JOSEPH HENSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.969178841) | ($200.00) |
| JOSEPH HENSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.969178841 | $200.00 |
| JOSEPH HENSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LINK | (15.9691) | ($198.97) |
| JOSEPH HENSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 200.012 | $198.97 |
| JOSEPH HENSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSEPH HENSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 2.04332 | $200.00 |
| JOSEPH HENSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.312830944) | ($203.26) |
| JOSEPH HENSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.312830944 | $203.26 |
| JOSEPH HENSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | LINK | (16.3121) | ($203.25) |
| JOSEPH HENSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 203.281 | $203.25 |
| JOSEPH HENSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (203.29) | ($203.29) |
| JOSEPH HENSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 2.08473 | $203.29 |
| JOSEPH HENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.17484033) | ($372.75) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.17484033 | $372.75 |
| JOSEPH HENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3015691218) | ($630.33) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3015691218 | $630.33 |
| JOSEPH HENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29221515) | ($8,890.00) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29221515 | $8,890.00 |
| JOSEPH HENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (4.0) | ($206.12) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (8.451270329) | ($429.33) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($20.01) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14) | ($4,037.18) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15152515) | ($4,367.41) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3015691218) | ($625.11) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09472178663) | ($2,829.87) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09472178663 | $2,829.87 |
| JOSEPH HENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09472178) | ($2,821.57) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH HENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (430.259896095) | ($293.46) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 430.259896095 | $293.46 |
| JOSEPH HENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (430.259896095) | ($301.62) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.619239434) | ($291.58) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.619239434 | $291.58 |
| JOSEPH HENSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (9.61922) | ($291.58) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 290.057 | $291.58 |
| JOSEPH HENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (51.9) | ($51.90) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 1.0011 | $51.90 |
| JOSEPH HENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (37.9) | ($37.90) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 57.331 | $37.90 |
| JOSEPH HENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.003315 | $100.00 |
| JOSEPH HENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.001703 | $50.00 |
| JOSEPH HENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0017085 | $50.00 |
| JOSEPH HENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0067265) | ($197.82) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (57.331) | ($34.15) |
| JOSEPH HENSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0011) | ($45.24) |
| JOSEPH HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145553615787564 | $58.02 |
| JOSEPH HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154835368823565 | $4.23 |
| JOSEPH HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8676716692653 | $3.09 |
| JOSEPH HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21982945767017 | $0.20 |
| JOSEPH HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063369370338 | $0.70 |
| JOSEPH HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0307454177611499 | $0.41 |
| JOSEPH HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0331677336515539 | $2.82 |
| JOSEPH HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05540867194647 | $3.07 |
| JOSEPH HENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023244459654 | $0.69 |
| JOSEPH HENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.15304619 | $93.15 |
| JOSEPH HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285080860574 | $8.44 |
| JOSEPH HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043482952074999 | $0.85 |
| JOSEPH HERBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (2,650.982734) | ($2,563.73) |
| JOSEPH HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025969039982 | $78.76 |
| JOSEPH HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079341466367 | $159.79 |
| JOSEPH HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.780401223 | $24.40 |
| JOSEPH HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.810052199686 | $1.72 |
| JOSEPH HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050607838101 | $0.06 |
| JOSEPH HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.755665202 | $17.76 |
| JOSEPH HERBST | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00351254) | ($134.00) |
| JOSEPH HERBST | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00351254 | $134.00 |
| JOSEPH HERBST | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00351254) | ($128.49) |
| JOSEPH HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000962169566749299 | $0.39 |
| JOSEPH HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017436049533 | $0.34 |
| JOSEPH HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00365442757069 | $0.06 |
| JOSEPH HERFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043711323922 | $1.29 |
| JOSEPH HERITAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0257 | $1,052.83 |
| JOSEPH HERITAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0241 | $963.49 |
| JOSEPH HERITAGE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8018083137) | ($24,337.85) |
| JOSEPH HERITAGE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8018083137 | $24,337.85 |
| JOSEPH HERITAGE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.588561671) | ($42,023.11) |
| JOSEPH HERITAGE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.588561671 | $42,023.11 |
| JOSEPH HERITAGE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (404.803109883) | ($21,041.67) |
| JOSEPH HERITAGE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 404.803109883 | $21,041.67 |
| JOSEPH HERITAGE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80180831) | ($24,174.52) |
| JOSEPH HERITAGE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (20.5885671) | ($41,828.65) |
| JOSEPH HERITAGE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (404.803109883) | ($20,640.91) |
| JOSEPH HERITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033022342296118 | $121.69 |
| JOSEPH HERITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0972609025151099 | $254.41 |
| JOSEPH HERITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090613683197 | $0.09 |
| JOSEPH HERITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087738601457 | $0.07 |
| JOSEPH HERITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00793240298239999 | $0.00 |
| JOSEPH HERITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000091832947908999 | $0.00 |
| JOSEPH HERITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061086386897 | $0.01 |
| JOSEPH HERITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5224985409764 | $203.17 |
| JOSEPH HERITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020161087203 | $0.02 |
| JOSEPH HERITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025887944383 | $0.00 |
| JOSEPH HERITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111950069717 | $0.33 |
| JOSEPH HERITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011965501805 | $0.01 |
| JOSEPH HERITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028933791152 | $0.57 |
| JOSEPH HERITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9755709676 | $1.98 |
| JOSEPH HERNAN CHAVARRIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00034652 | $12.62 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 188.0 | $205.04 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 149.5 | $115.95 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026217149132 | $7.76 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054801803309 | $0.06 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.328549851 | $18.33 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9732543157 | $7.11 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6735585453 | $1.05 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356380414639999 | $0.36 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042805211913 | $0.26 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32763286271 | $0.03 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002502769103 | $0.07 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079636077191 | $15.54 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.625581823 | $39.34 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044875673615 | $0.00 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53846889908 | $0.54 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24178899852 | $1.49 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0413247167 | $9.55 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5596997962 | $2.86 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070913507276 | $0.00 |
| JOSEPH HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34966966697 | $1.19 |
| JOSEPH HERNANDEZ PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000624410447129999 | $1.85 |
| JOSEPH HERNANDEZ PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005186945597 | $1.01 |
| JOSEPH HERNANDEZ PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110235628416999 | $0.01 |
| JOSEPH HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023358138033 | $0.00 |
| JOSEPH HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048082508232999 | $0.00 |
| JOSEPH HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105652234480999 | $0.00 |
| JOSEPH HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000467632898 | $0.00 |
| JOSEPH HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004512632819 | $0.01 |
| JOSEPH HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000526692477149999 | $0.00 |
| JOSEPH HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070619508894 | $0.00 |
| JOSEPH HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003692826846 | $0.00 |
| JOSEPH HEWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030767158812 | $0.91 |
| JOSEPH HEWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056904447224 | $0.01 |
| JOSEPH HEWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 530.905659996999 | $530.91 |
| JOSEPH HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4809466138 | $0.71 |
| JOSEPH HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017989295154 | $0.53 |
| JOSEPH HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0931139729 | $9.09 |
| JOSEPH HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6583165761 | $2.90 |
| JOSEPH HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.764494600359999 | $2.61 |
| JOSEPH HIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121680674474999 | $0.00 |
| JOSEPH HIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14571242175 | $0.17 |
| JOSEPH HIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000051865301428 | $0.00 |
| JOSEPH HIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.019900344 | $21.42 |
| JOSEPH HIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.553852209 | $77.05 |
| JOSEPH HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552926218368999 | $0.53 |
| JOSEPH HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020523144553 | $40.05 |
| JOSEPH HILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (154.0) | ($154.00) |
| JOSEPH HILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 154.0 | $154.00 |
| JOSEPH HILL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (154.0) | ($154.00) |
| JOSEPH HILL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 14.350036 | $1,158.38 |
| JOSEPH HILL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (1.21954) | ($100.51) |
| JOSEPH HILL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 100.36 | $100.51 |
| JOSEPH HILL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (557.08) | ($557.08) |
| JOSEPH HILL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 6.76183 | $557.08 |
| JOSEPH HILL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (5.0) | ($412.35) |
| JOSEPH HILL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 411.22 | $412.35 |
| JOSEPH HILL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (102.913) | ($215.09) |
| JOSEPH HILL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0055744 | $215.09 |
| JOSEPH HILL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77.0) | ($77.00) |
| JOSEPH HILL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77.0 | $77.00 |
| JOSEPH HILL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (77.0) | ($77.00) |
| JOSEPH HILL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (154.0) | ($154.00) |
| JOSEPH HILL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 154.0 | $154.00 |
| JOSEPH HILL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (154.0) | ($154.00) |
| JOSEPH HILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77.0) | ($77.00) |
| JOSEPH HILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77.0 | $77.00 |
| JOSEPH HILL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (77.0) | ($77.00) |
| JOSEPH HILL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77.0) | ($77.00) |
| JOSEPH HILL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77.0 | $77.00 |
| JOSEPH HILL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (77.0) | ($77.00) |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.394729363 | $1.63 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038945094999 | $11.53 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5107631438 | $0.60 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020868348048 | $4.07 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8662146046 | $4.87 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36756992154 | $0.05 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20939647154 | $0.21 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000043546671157 | $0.01 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00060747664597 | $0.05 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039660706651 | $0.06 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13292043197 | $0.06 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.08492593073 | $1.99 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0044788462995 | $0.28 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134862390142 | $3.99 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032071597941999 | $0.09 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087923157674 | $0.01 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000079639786778 | $0.01 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300836013019999 | $8.71 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3653230050973 | $0.77 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037308722215 | $7.28 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.50600818278999 | $2.51 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14777744106 | $6.74 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.9132100481 | $0.87 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000192083731089999 | $0.00 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122776179451 | $0.14 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037874198944 | $0.00 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,006.392628784 | $1,006.39 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013203679529 | $0.01 |
| JOSEPH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020114151276 | $0.02 |
| JOSEPH HILSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004735182034 | $0.00 |
| JOSEPH HILSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4266398907885 | $0.39 |
| JOSEPH HIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9081350455 | $6.27 |
| JOSEPH HISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013996116773 | $0.00 |
| JOSEPH HISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015595607119 | $0.02 |
| JOSEPH HISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052913846696 | $0.00 |
| JOSEPH HISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4082626681 | $3.41 |
| JOSEPH HISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000070374340379 | $0.00 |
| JOSEPH HISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000071433543682 | $0.00 |
| JOSEPH HISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.9472525569 | $7.95 |
| JOSEPH HISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7645287419 | $0.07 |
| JOSEPH HISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018338729314 | $0.00 |
| JOSEPH HISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015225303633 | $0.00 |
| JOSEPH HISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000054223195529 | $0.00 |
| JOSEPH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106927537829999 | $0.00 |
| JOSEPH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009616723024 | $0.00 |
| JOSEPH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124225146954 | $0.00 |
| JOSEPH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023935605017 | $7.08 |
| JOSEPH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00469177785131 | $8.88 |
| JOSEPH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111870564167 | $0.01 |
| JOSEPH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012102515072199 | $0.00 |
| JOSEPH HOCKETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,457.970447664) | ($4,457.97) |
| JOSEPH HOCKETT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,457.970447664 | $4,457.97 |
| JOSEPH HOCKETT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (4,457.970447) | ($4,457.97) |
| JOSEPH HOCKETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.66801) | ($20,676.91) |
| JOSEPH HOCKETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.66801 | $20,676.91 |
| JOSEPH HOCKETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.954447) | ($23,305.37) |
| JOSEPH HOCKETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.954447 | $23,305.37 |
| JOSEPH HOCKETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($203.97) |
| JOSEPH HOCKETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (10.85444) | ($22,164.98) |
| JOSEPH HOCKETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($291.03) |
| JOSEPH HOCKETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65801) | ($19,150.39) |
| JOSEPH HOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094202410104 | $308.61 |
| JOSEPH HOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100680980749 | $238.86 |
| JOSEPH HOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.280592308647 | $22.28 |
| JOSEPH HOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027644724616 | $0.00 |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00568172 | $234.34 |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.99 | $402.55 |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (103.281) | ($95.86) |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.031955 | $95.86 |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 21.0 | $15.11 |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 575.539409 | $413.69 |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $7.18 |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 3,991.0 | $2,866.23 |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075249110643 | $214.15 |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052518002772 | $104.81 |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063473745025999 | $0.01 |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.201413708 | $21.51 |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07512032794423 | $0.07 |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.517162737 | $5.75 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18187982261 | $1.61 |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0134083137946049 | $0.00 |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3035728786 | $17.99 |
| JOSEPH HOCKYCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054181703807 | $2.14 |
| JOSEPH HODGES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOSEPH HODGES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOSEPH HODGES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOSEPH HODGES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92.253632849) | ($92.25) |
| JOSEPH HODGES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 92.253632849 | $92.25 |
| JOSEPH HODGES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (92.25) | ($92.25) |
| JOSEPH HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054350914266 | $0.16 |
| JOSEPH HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031708935869 | $6.19 |
| JOSEPH HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7455659564035 | $1.75 |
| JOSEPH HOEKSEMA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (918.47480932) | ($918.47) |
| JOSEPH HOEKSEMA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 918.47480932 | $918.47 |
| JOSEPH HOEKSEMA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (18.0) | ($18.00) |
| JOSEPH HOEKSEMA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (900.4748) | ($900.47) |
| JOSEPH HOEKSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093744022451 | $0.00 |
| JOSEPH HOEKSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127256211023 | $0.00 |
| JOSEPH HOEKSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.09271892474499 | $2.09 |
| JOSEPH HOFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.760514053899999 | $0.60 |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.01396109327 | $43.10 |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.01465098394 | $29.97 |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.939051329) | ($52.76) |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.939051329 | $52.76 |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (306.340256619) | ($306.34) |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 306.340256619 | $306.34 |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2399831083) | ($474.39) |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2399831083 | $474.39 |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002743329403) | ($81.20) |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002743329403 | $81.20 |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21.442970748) | ($14.00) |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21.442970748 | $14.00 |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (306.340256) | ($306.34) |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.268595) | ($521.28) |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (101.939051) | ($52.32) |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002743) | ($81.70) |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.44297) | ($12.49) |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.009608316126 | $17.64 |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2725595731) | ($0.27) |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2725595731 | $0.27 |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02473205735) | ($0.01) |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.02473205735 | $0.01 |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009608) | ($17.41) |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020659130323 | $0.73 |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170797403209999 | $4.31 |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6862037354 | $2.69 |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19711219572 | $0.20 |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51919587666 | $0.38 |
| JOSEPH HOLDNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047936726861 | $0.00 |
| JOSEPH HOLLAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.09870505) | ($10.00) |
| JOSEPH HOLLAND | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.09870505 | $10.00 |
| JOSEPH HOLLAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.8297751067) | ($10.00) |
| JOSEPH HOLLAND | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.8297751067 | $10.00 |
| JOSEPH HOLLAND | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.09870505) | ($9.74) |
| JOSEPH HOLLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.601500057) | ($159.86) |
| JOSEPH HOLLAND | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.601500057 | $159.86 |
| JOSEPH HOLLAND | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.60150005) | ($159.05) |
| JOSEPH HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101470518800999 | $310.90 |
| JOSEPH HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1559762059 | $316.78 |
| JOSEPH HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7917083382 | $15.82 |
| JOSEPH HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038591188144 | $11.42 |
| JOSEPH HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051142928916 | $9.98 |
| JOSEPH HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.132354189 | $3.28 |
| JOSEPH HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03389983454 | $0.30 |
| JOSEPH HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019084183951388 | $0.20 |
| JOSEPH HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053358768899 | $15.79 |
| JOSEPH HOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2683370764 | $0.31 |
| JOSEPH HOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000059931548539 | $0.00 |
| JOSEPH HOLSTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002176413507) | ($0.85) |
| JOSEPH HOLSTEN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002176413507 | $0.85 |
| JOSEPH HOLSTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002003873661) | ($0.57) |
| JOSEPH HOLSTEN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0002003873661 | $0.57 |
| JOSEPH HOLSTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.931214322) | ($1.93) |
| JOSEPH HOLSTEN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.931214322 | $1.93 |
| JOSEPH HOLSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080085915138 | $0.00 |
| JOSEPH HOLSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000711871258746 | $0.00 |
| JOSEPH HOLSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00888141370326 | $0.01 |
| JOSEPH HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152058979264 | $0.45 |
| JOSEPH HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23804571039999 | $1.41 |
| JOSEPH HOMNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083164996793 | $167.62 |
| JOSEPH HOMOKAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,620.498991094) | ($49,620.50) |
| JOSEPH HOMOKAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,620.498991094 | $49,620.50 |
| JOSEPH HOMOKAY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (107.0) | ($107.00) |
| JOSEPH HOMOKAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (49,513.498991) | ($49,513.50) |
| JOSEPH HOMOKAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001114172016) | ($2.21) |
| JOSEPH HOMOKAY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001114172016 | $2.21 |
| JOSEPH HOMOKAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.170206873) | ($52.17) |
| JOSEPH HOMOKAY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.170206873 | $52.17 |
| JOSEPH HOMOKAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (52.170206) | ($52.17) |
| JOSEPH HOMOKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015967238596 | $0.00 |
| JOSEPH HOMOKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007757597190832 | $0.02 |
| JOSEPH HOMOKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 378.221184595519 | $378.22 |
| JOSEPH HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06191982415) | ($120.00) |
| JOSEPH HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06191982415 | $120.00 |
| JOSEPH HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06191982415) | ($119.53) |
| JOSEPH HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.053590514) | ($6,000.00) |
| JOSEPH HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.053590514 | $6,000.00 |
| JOSEPH HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.053590514) | ($5,959.45) |
| JOSEPH HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016089091871 | $47.80 |
| JOSEPH HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435812236609999 | $97.03 |
| JOSEPH HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00548763586629999 | $0.01 |
| JOSEPH HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.574292099 | $29.00 |
| JOSEPH HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5193900858 | $6.61 |
| JOSEPH HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.319270396019999 | $2.82 |
| JOSEPH HOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024517273 | $7.26 |
| JOSEPH HOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037496630656 | $7.32 |
| JOSEPH HOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7577528019 | $1.10 |
| JOSEPH HOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22351562504 | $2.48 |
| JOSEPH HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031883186302 | $0.00 |
| JOSEPH HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000571111422699999 | $0.00 |
| JOSEPH HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022231118469 | $0.00 |
| JOSEPH HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001714074318 | $0.00 |
| JOSEPH HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000027130637808 | $0.00 |
| JOSEPH HOSSEIN LARISON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (504.988778297) | ($504.99) |
| JOSEPH HOSSEIN LARISON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 504.988778297 | $504.99 |
| JOSEPH HOSSEIN LARISON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (504.988778) | ($504.99) |
| JOSEPH HOSSEIN LARISON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01696375424) | ($50.00) |
| JOSEPH HOSSEIN LARISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01696375424 | $50.00 |
| JOSEPH HOSSEIN LARISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01103322576) | ($32.52) |
| JOSEPH HOSSEIN LARISON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1946885363) | ($195.00) |
| JOSEPH HOSSEIN LARISON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.489617876) | ($6,500.00) |
| JOSEPH HOSSEIN LARISON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.965930329 | $7,978.67 |
| JOSEPH HOSSEIN LARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00440340471795 | $5.40 |
| JOSEPH HOSSEIN LARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.49879566290179 | $5.50 |
| JOSEPH HOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011882479024 | $0.00 |
| JOSEPH HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038012324793 | $1.13 |
| JOSEPH HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0471524659579999 | $93.84 |
| JOSEPH HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.47142572089999 | $4.47 |
| JOSEPH HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2559179776 | $2.04 |
| JOSEPH HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71337329198 | $0.71 |
| JOSEPH HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022978858769 | $0.00 |
| JOSEPH HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111038738945 | $0.00 |
| JOSEPH HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206750430709999 | $62.17 |
| JOSEPH HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.5401039987022 | $92.64 |
| JOSEPH HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144125272159999 | $292.50 |
| JOSEPH HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3266498695 | $14.74 |
| JOSEPH HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.41696615749999 | $4.84 |
| JOSEPH HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.98864117009999 | $0.12 |
| JOSEPH HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,642.005457188) | ($1,642.01) |
| JOSEPH HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,642.005457188 | $1,642.01 |
| JOSEPH HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,642.005457) | ($1,642.01) |
| JOSEPH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0192822951197 | $364.71 |
| JOSEPH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033718800265 | $66.10 |
| JOSEPH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.424599394 | $17.42 |
| JOSEPH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034660052552 | $106.00 |
| JOSEPH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.138229843109999 | $1.22 |
| JOSEPH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088235298142 | $0.65 |
| JOSEPH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.7968292049999 | $118.88 |
| JOSEPH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 4.7264140186 | $110.91 |
| JOSEPH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093869575608 | $290.59 |
| JOSEPH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000468735227333999 | $0.00 |
| JOSEPH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.595521694926 | $10.60 |
| JOSEPH HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.520661403 | $109.82 |
| JOSEPH HUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056688018258 | $0.01 |
| JOSEPH HUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057918866317 | $0.02 |
| JOSEPH HUGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003162099949 | $0.00 |
| JOSEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000525213152 | $0.00 |
| JOSEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017224079053 | $0.02 |
| JOSEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026781367122 | $0.01 |
| JOSEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108379081857999 | $0.01 |
| JOSEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030955964813 | $0.10 |
| JOSEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00118000876617 | $0.00 |
| JOSEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000248879932349999 | $0.00 |
| JOSEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016690754407 | $0.00 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (167.565928371) | ($29.44) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 167.565928371 | $29.44 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (245.114397713) | ($178.50) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 245.114397713 | $178.50 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.49034235) | ($134.91) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 1.49034235 | $134.91 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (28.607289869) | ($68.55) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 28.607289869 | $68.55 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (7.801748673) | ($55.62) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 7.801748673 | $55.62 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.4358427494) | ($46.61) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.4358427494 | $46.61 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | DASH | (1.49034234) | ($134.75) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ZRX | (245.0) | ($177.36) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | UNI | (7.79) | ($55.17) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.688650238) | ($207.25) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 1.688650238 | $207.25 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | COMP | (0.435842) | ($46.42) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ZEC | (1.68865) | ($206.08) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.216465343) | ($65.76) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 14.216465343 | $65.76 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (273.715856486) | ($219.20) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 273.715856486 | $219.20 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.523510918) | ($149.00) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 2.523510918 | $149.00 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7747693179) | ($109.71) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.7747693179 | $109.71 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.34741784) | ($109.00) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 102.34741784 | $109.00 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247189) | ($92.00) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00247189 | $92.00 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | SUSHI | (28.607289) | ($64.94) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | AVAX | (2.52351) | ($148.67) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (102.347417) | ($109.01) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | XLM | (167.565928) | ($28.70) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | SNX | (14.0) | ($63.98) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.774769) | ($108.92) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ADA | (273.715856) | ($217.33) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002471) | ($91.45) |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001132453223967 | $0.44 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39648304798 | $1.59 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013778385054 | $0.01 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.547358234229 | $0.70 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8228422584302 | $0.72 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12140773737632 | $0.02 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14145973326166 | $0.76 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010759549969625 | $0.75 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002779544593073 | $0.46 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01396680758631 | $0.12 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00054984397190491 | $0.07 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000145750699859999 | $0.00 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026686741766435 | $0.27 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.147686555494361 | $0.12 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00109938275968731 | $0.16 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00110227255118 | $0.00 |
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0839787468831 | $0.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000055162030206 | $0.00 |
| JOSEPH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1464934036 | $0.50 |
| JOSEPH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37306505112 | $0.37 |
| JOSEPH HURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022476947561 | $0.00 |
| JOSEPH HURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081455372089 | $0.00 |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007974455605) | ($25.02) |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001316515978) | ($0.51) |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001316515978 | $0.51 |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001013433589) | ($0.03) |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00001013433589 | $0.03 |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.705149076) | ($3.71) |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.705149076 | $3.71 |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01212794195) | ($0.02) |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.01212794195 | $0.02 |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.170629278) | ($6.33) |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1.170629278 | $6.33 |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | SNX | (1.170629278) | ($6.36) |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.705149) | ($3.71) |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000565058568684999 | $0.02 |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010139104185561 | $0.03 |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70744854123898 | $3.71 |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000402721105810299 | $0.00 |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000074850666051 9999 | $0.00 |
| JOSEPH HUSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051529862739628 | $0.28 |
| JOSEPH HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054147131075 | $0.16 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 126.178594 | $121.03 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.04298779 | $4.75 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.00905703 | $0.91 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.03913168 | $3.93 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.237634785 | $675.37 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.04156357163) | ($1,600.00) |
| JOSEPH HUXLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| JOSEPH HUXLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.284529628) | ($10.63) |
| JOSEPH HUXLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.2719308478) | ($699.33) |
| JOSEPH HUXLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 12.08 | $137.47 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01220390101) | ($363.16) |
| JOSEPH HUXLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4265195547) | ($803.21) |
| JOSEPH HUXLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.01598779 | $0.98 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.001437674 | $2.99 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.07585307 | $134.77 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 140.0 | $140.00 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.998299149) | ($5.67) |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.601990941) | ($10.63) |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1451531 | $209.89 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4816320885) | ($696.44) |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 516.198275 | $516.20 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.85) | ($29.85) |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05376747264 | $1,472.42 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003643) | ($99.85) |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11868209) | ($3,254.98) |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $12.09 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.26 | $313.83 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.0 | $0.00 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $12.01 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $36.02 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.4237720073) | ($508.84) |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $9.18 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 1,504.059064 | $1,504.06 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04971897008) | ($44.76) |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.04971897008 | $44.76 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.448740611 | $2,204.50 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000010792476 | $0.00 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.5223582627715 | $81.56 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02892829119 | $0.03 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002282577896 | $0.00 |
| JOSEPH HUXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003585882012 | $0.00 |
| JOSEPH HWANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JOSEPH HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JOSEPH HWANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JOSEPH HWANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86,913.103836818) | ($86,913.10) |
| JOSEPH HWANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86,913.103836818 | $86,913.10 |
| JOSEPH HWANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (86,913.103836) | ($86,913.10) |
| JOSEPH HWANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,245.612547413) | ($1,344.77) |
| JOSEPH HWANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,245.612547413 | $1,344.77 |
| JOSEPH HWANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (164.319727758) | ($164.32) |
| JOSEPH HWANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 164.319727758 | $164.32 |
| JOSEPH HWANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (9.994690641) | ($516.63) |
| JOSEPH HWANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 9.994690641 | $516.63 |
| JOSEPH HWANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (13.858453516) | ($1,226.20) |
| JOSEPH HWANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 13.858453516 | $1,226.20 |
| JOSEPH HWANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (164.319728) | ($164.32) |
| JOSEPH HWANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,230.5965) | ($1,170.97) |
| JOSEPH HWANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | COMP | (9.99469) | ($438.77) |
| JOSEPH HWANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (13.858453) | ($1,034.39) |
| JOSEPH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101269748962 | $0.30 |
| JOSEPH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7430897016 | $2.03 |
| JOSEPH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060515719857 | $0.12 |
| JOSEPH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095314147879 | $0.01 |
| JOSEPH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98776818996 | $0.14 |
| JOSEPH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34705387798 | $1.19 |
| JOSEPH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007672896469 | $0.84 |
| JOSEPH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000050226482167 | $0.09 |
| JOSEPH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126708323682 | $0.38 |
| JOSEPH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.729617531 | $100.00 |
| JOSEPH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 637.468680214104 | $637.47 |
| JOSEPH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.456058024058 | $25.04 |
| JOSEPH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11480770519493 | $14.42 |
| JOSEPH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030482254214286 | $2.74 |
| JOSEPH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.5076112226157 | $0.77 |
| JOSEPH HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016864973571 | $0.50 |
| JOSEPH HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045392282267 | $90.24 |
| JOSEPH HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.38730681 | $123.19 |
| JOSEPH HYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.848490209 | $24.39 |
| JOSEPH IAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019117567313 | $0.57 |
| JOSEPH IAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046015289305 | $91.51 |
| JOSEPH IAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.768254297 | $63.54 |
| JOSEPH IAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00314546675619999 | $0.03 |
| JOSEPH IBARRA-KANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095886764228 | $2.84 |
| JOSEPH IBARRA-KANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.205153148949999 | $0.21 |
| JOSEPH IBARRA-KANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1127162275 | $27.48 |
| JOSEPH IBRAHIM AKINWANDE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015532 | $603.00 |
| JOSEPH IBRAHIM AKINWANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002506475715 | $0.74 |
| JOSEPH IBRAHIM AKINWANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.756024209 | $457.76 |
| JOSEPH IMBROGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073042856433 | $21.62 |
| JOSEPH IMBROGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016793745977 | $0.00 |
| JOSEPH IMBROGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042738291228 | $0.00 |
| JOSEPH INGLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019222350969 | $0.38 |
| JOSEPH IOVENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050989443723 | $0.00 |
| JOSEPH IOVENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.44586286 | $28.10 |
| JOSEPH ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019598945744 | $5.80 |
| JOSEPH ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000008893345476 | $0.00 |
| JOSEPH ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073840165524 | $0.00 |
| JOSEPH ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000018455234258 | $0.00 |
| JOSEPH ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000067494355332 | $0.00 |
| JOSEPH ISAACS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,032.40) |
| JOSEPH ISAACS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,032.40 |
| JOSEPH ISAACS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,978.76) |
| JOSEPH ISAACS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,066.20) |
| JOSEPH ISAACS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,066.20 |
| JOSEPH ISAACS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,073.10) |
| JOSEPH ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023709712915 | $76.03 |
| JOSEPH ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015542943699 | $0.02 |
| JOSEPH ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105760916967 | $0.01 |
| JOSEPH ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024110521021 | $0.00 |
| JOSEPH ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.045794152638 | $0.05 |
| JOSEPH ISAIAH STEWART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00040369 | $16.01 |
| JOSEPH ISAIAH STEWART | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040369) | ($15.97) |
| JOSEPH ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8635039664 | $3.86 |
| JOSEPH ISOHEI NAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.695044912461 | $0.68 |
| JOSEPH ITZEP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01524346 | $454.59 |
| JOSEPH ITZEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088110401729 | $26.08 |
| JOSEPH ITZEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095945564463 | $0.08 |
| JOSEPH ITZEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115733171548 | $1.29 |
| JOSEPH IVANKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007100031176 | $0.00 |
| JOSEPH IVANKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042242371743 | $0.00 |
| JOSEPH IVANKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000118795846446999 | $0.00 |
| JOSEPH IVANKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.503227243 | $35.28 |
| JOSEPH IVANKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000081438197887 | $0.00 |
| JOSEPH IVANKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19265525925 | $0.66 |
| JOSEPH IZUAGIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01434263 | $427.42 |
| JOSEPH IZUAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002502334678 | |
| JOSEPH IZUAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8934188416441 | $1.99 |
| JOSEPH J ARBOLAEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.22175634 | $5,420.03 |
| JOSEPH J ARBOLAEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001033293922) | ($2.08) |
| JOSEPH J ARBOLAEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (1.956516423) | ($4,000.00) |
| JOSEPH J ARBOLAEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000812264211) | ($1.66) |
| JOSEPH J ARBOLAEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JOSEPH J ARBOLAEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 275.8375 | $275.84 |
| JOSEPH J ARBOLAEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| JOSEPH J ARBOLAEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| JOSEPH J ARBOLAEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 60.15021295 | $2,046.87 |
| JOSEPH J ARBOLAEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008129842399) | ($0.83) |
| JOSEPH J ARBOLAEZ | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006818985112) | ($0.83) |
| JOSEPH J ARBOLAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128770371808 | $3.81 |
| JOSEPH J ARBOLAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.224330279468 | $9.56 |
| JOSEPH J ARBOLAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.091027250334 | $0.09 |
| JOSEPH J HANSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026510480616 | $7.85 |
| JOSEPH J HANSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074546502697 | $14.55 |
| JOSEPH J HANSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7119280464 | $4.71 |
| JOSEPH J HANSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0341210877 | $7.16 |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 7,562.4217 | $4,880.48 |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 181.48837 | $5,393.05 |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.9995 | $30,057.85 |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 9.98883 | $20,006.53 |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 109.49 | $5,678.16 |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 2,997.2305 | $1,584.36 |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 200.7 | $2,008.52 |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 17.65549 | $1,252.15 |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 220.689395635 | $2,214.95 |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.99750002 | $30,183.99 |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 1,002.305 | $825.92 |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.997) | ($29,392.56) |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 49,939.34 | $49,939.34 |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,785.00) |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,562.4217) | ($4,942.09) |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (2,997.2305) | ($1,539.69) |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (109.49) | ($5,276.32) |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (17.65549) | ($1,201.32) |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (421.389395) | ($3,956.85) |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (181.48837) | ($4,519.88) |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (9.98883) | ($17,698.27) |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (49,939.34) | ($49,939.34) |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 40,021.3 | $40,021.30 |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002812290836 | $50.00 |
| JOSEPH J ODEKERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.091903962 | $100.00 |
| JOSEPH J VANACORE 3RD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.10122383 | $300.34 |
| JOSEPH J VANACORE 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017855614388 | $5.28 |
| JOSEPH J VANACORE 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025382047415 | $49.53 |
| JOSEPH J VERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104956896449999 | $0.00 |
| JOSEPH J VERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018262297295 | $0.02 |
| JOSEPH J WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291390889 | $50.00 |
| JOSEPH J WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.326366133 | $100.00 |
| JOSEPH J WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014348402109 | $28.00 |
| JOSEPH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010857679289 | $0.03 |
| JOSEPH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048230591493 | $0.01 |
| JOSEPH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00025039761316 | $0.00 |
| JOSEPH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060160093367 | $17.81 |
| JOSEPH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.373688273 | $90.37 |
| JOSEPH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000304360797199999 | $0.00 |
| JOSEPH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.216105507729999 | $0.17 |
| JOSEPH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020693122355 | $0.00 |
| JOSEPH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000023124864173 | $0.00 |
| JOSEPH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13190667966 | $0.01 |
| JOSEPH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003572337066 | $0.00 |
| JOSEPH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024409318679 | $0.00 |
| JOSEPH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12232690503 | $1.12 |
| JOSEPH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014298766381 | $0.00 |
| JOSEPH JAEHOON YOO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (26.61350358) | ($491.02) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH JAEHOON YOO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.93) | ($565.00) |
| JOSEPH JAEHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02319110681044 | $0.42 |
| JOSEPH JAEHOON YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0025973215132 | $0.20 |
| JOSEPH JAIME FLORCRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026357877384 | $0.02 |
| JOSEPH JAIME FLORCRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032342066121 | $0.00 |
| JOSEPH JAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.865061925 | $67.28 |
| JOSEPH JAMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOSEPH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102250229495 | $313.19 |
| JOSEPH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.326786132 | $73.33 |
| JOSEPH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.370022551 | $10.60 |
| JOSEPH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8175967356 | $1.77 |
| JOSEPH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14087787242 | $1.24 |
| JOSEPH JAMES CARLON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $387.96 |
| JOSEPH JAMES CARLON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($258.04) |
| JOSEPH JAMES CARLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28568540917871 | $0.51 |
| JOSEPH JAMES III O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017535766157 | $5.19 |
| JOSEPH JAMES III O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100123567745999 | $19.54 |
| JOSEPH JAMES III O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023733667107 | $0.02 |
| JOSEPH JAMES III O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.979979417 | $8.70 |
| JOSEPH JAMES III O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8931264371 | $4.33 |
| JOSEPH JAMES III O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074105427258 | $0.65 |
| JOSEPH JAMES III O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3528287964 | $5.35 |
| JOSEPH JAMES III O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.107416154997 | $0.66 |
| JOSEPH JAMES O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291572753379999 | $0.86 |
| JOSEPH JAMES O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010090559837 | $19.69 |
| JOSEPH JAMES O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043248491032 | $0.04 |
| JOSEPH JAMES O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9459074090999 | $8.68 |
| JOSEPH JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036209191535 | $1.07 |
| JOSEPH JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51408626852 | $1,038.42 |
| JOSEPH JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13988762904 | $0.40 |
| JOSEPH JAMMAR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019181728559 | $0.06 |
| JOSEPH JAMMAR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01708662422 | $0.02 |
| JOSEPH JAMMAR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015372168993 | $0.03 |
| JOSEPH JAMMAR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048634014374999 | $0.00 |
| JOSEPH JAMMAR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000040181305142 | $0.00 |
| JOSEPH JAMOR JEFFERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0003358 | $13.55 |
| JOSEPH JAMOR JEFFERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SUSHI | 4.676772 | $15.39 |
| JOSEPH JAMOR JEFFERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01828303177 | $56.72 |
| JOSEPH JAMOR JEFFERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SUSHI | (4.676772) | ($9.48) |
| JOSEPH JAMOR JEFFERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003358) | ($11.20) |
| JOSEPH JAMOR JEFFERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01828303177) | ($44.38) |
| JOSEPH JAN JACHIMIEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.5519 | $505.94 |
| JOSEPH JAN JACHIMIEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 11.98 | $212.93 |
| JOSEPH JAN JACHIMIEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 2.501 | $433.09 |
| JOSEPH JAN JACHIMIEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 31.756831973 | $164.87 |
| JOSEPH JAN JACHIMIEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 7.45449313 | $1,082.17 |
| JOSEPH JAN JACHIMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699486368 | $50.00 |
| JOSEPH JAN JACHIMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24196105157399 | $2.56 |
| JOSEPH JAN JACHIMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.981258236053 | $3.20 |
| JOSEPH JAN JACHIMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0759713220972 | $2.75 |
| JOSEPH JAN JACHIMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02570982841047 | $2.68 |
| JOSEPH JAN JACHIMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0087082901017 | $0.84 |
| JOSEPH JANGIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (384.17) | ($384.17) |
| JOSEPH JANGIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 384.17 | $384.17 |
| JOSEPH JANGIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (384.17) | ($384.17) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,098.817149241) | ($3,842.56) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,098.817149241 | $3,842.56 |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (78.605110784) | ($3,169.79) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 78.605110784 | $3,169.79 |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($6.30) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (6,088.817149) | ($3,839.02) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (78.35511) | ($3,148.31) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 7,671.556559 | $7,671.56 |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.49) | ($17.49) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.5164637518 | $15,559.37 |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25189082) | ($7,373.60) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25189082 | $7,373.60 |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18885388) | ($5,530.20) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18885388 | $5,530.20 |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28340939) | ($8,296.81) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28340939 | $8,296.81 |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2834097147) | ($8,297.78) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2834097147 | $8,297.78 |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.33) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.68) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,278.27) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,567.215027 | $5,567.22 |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,929.20) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.123223256) | ($195.75) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6317103954) | ($1,003.52) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (20.93789926) | ($33,255.00) |
| JOSEPH JANGIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 26.157898505 | $41,553.91 |
| JOSEPH JANGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313927125407519 | $107.92 |
| JOSEPH JANGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103569691789 | $0.12 |
| JOSEPH JANGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000019930772 | $0.00 |
| JOSEPH JANGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.412325227 | $23.41 |
| JOSEPH JANGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.873382211301 | $29.07 |
| JOSEPH JANGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015458360618 | $0.17 |
| JOSEPH JANGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021974060296 | $0.00 |
| JOSEPH JANGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.72604026889893 | $49.04 |
| JOSEPH JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101561537159999 | $0.00 |
| JOSEPH JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000938140059319999 | $0.00 |
| JOSEPH JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026611225518 | $0.00 |
| JOSEPH JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013432273523 | $0.00 |
| JOSEPH JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104053848799 | $0.01 |
| JOSEPH JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080436981659 | $0.00 |
| JOSEPH JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054485261831 | $0.05 |
| JOSEPH JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060777350739 | $0.00 |
| JOSEPH JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016669781164 | $0.06 |
| JOSEPH JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000099613170434 | $0.00 |
| JOSEPH JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017420643095 | $0.00 |
| JOSEPH JANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.013565429903 | $0.01 |
| JOSEPH JARRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021438346909 | $0.00 |
| JOSEPH JARRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130949455637 | $0.00 |
| JOSEPH JAVORSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 76.6 | $74.54 |
| JOSEPH JAVORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110119065618999 | $94.10 |
| JOSEPH JAVORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063554812574 | $0.00 |
| JOSEPH JAVORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010581428549 | $0.00 |
| JOSEPH JAVORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9762032168 | $8.70 |
| JOSEPH JAVORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0547474117 | $1.27 |
| JOSEPH JAVORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.678602091289999 | $7.54 |
| JOSEPH JAVORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000121392432077 | $0.00 |
| JOSEPH JAVORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34403678027 | $19.75 |
| JOSEPH JAVORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000020497060251 | $0.00 |
| JOSEPH JAVORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000125669030442 | $0.00 |
| JOSEPH JAVORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000116245903029 | $0.00 |
| JOSEPH JAY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26464756832 | $0.31 |
| JOSEPH JEAN-BENOIT LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019830618713 | $59.52 |
| JOSEPH JEAN-BENOIT LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032774975369 | $64.39 |
| JOSEPH JEAN-BENOIT LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7527790314 | $10.11 |
| JOSEPH JELOVNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001330431153) | ($39.97) |
| JOSEPH JELOVNIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001330431153 | $39.97 |
| JOSEPH JELOVNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (553.521033612) | ($386.20) |
| JOSEPH JELOVNIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 553.521033612 | $386.20 |
| JOSEPH JELOVNIK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00133043) | ($38.89) |
| JOSEPH JELOVNIK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (553.521033612) | ($359.93) |
| JOSEPH JELOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082194674 28554 | $0.30 |
| JOSEPH JELOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1328511148731 | $4.57 |
| JOSEPH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00659470045319999 | $0.01 |
| JOSEPH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016096743991 | $0.00 |
| JOSEPH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115608723281 | $0.04 |
| JOSEPH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000622822641139999 | $18.43 |
| JOSEPH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015104790444 | $0.02 |
| JOSEPH JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038702570635 | $0.08 |
| JOSEPH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.166492069559999 | $5,145.38 |
| JOSEPH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.277933327239999 | $566.91 |
| JOSEPH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.0861760289999 | $2.20 |
| JOSEPH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0133453692195 | $3.02 |
| JOSEPH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.49618723269999 | $1.20 |
| JOSEPH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.49181822828999 | $0.79 |
| JOSEPH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58032049509 | $13.62 |
| JOSEPH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0077682861101 | $0.84 |
| JOSEPH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00190231389809999 | $0.01 |
| JOSEPH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.017801621555 | $1.11 |
| JOSEPH JERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000630870236059999 | $0.19 |
| JOSEPH JERICHO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195560387884 | $0.01 |
| JOSEPH JERICHO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005177859 35063 | $0.15 |
| JOSEPH JERICHO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.286281426889999 | $0.98 |
| JOSEPH JEVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018449808606 | $0.00 |
| JOSEPH JEVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123866950892999 | $0.00 |
| JOSEPH JEVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000022349170193 | $0.00 |
| JOSEPH JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.009689833516 | $29.49 |
| JOSEPH JIMENEZ | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.01974379081 | $21.18 |
| JOSEPH JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000181864138239999 | $0.01 |
| JOSEPH JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017543161251 | $0.02 |
| JOSEPH JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032964416642 | $0.06 |
| JOSEPH JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000103829473078 | $0.00 |
| JOSEPH JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016867947807714 | $50.06 |
| JOSEPH JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001513356977 | $2.95 |
| JOSEPH JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0067103801642 | $0.27 |
| JOSEPH JITSUKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16076188226 | $0.55 |
| JOSEPH JOBIN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162627440461 | $0.05 |
| JOSEPH JOBIN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058557814069 | $0.00 |
| JOSEPH JOHANNES CORNELIS PETRUS MARIA MOLLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9510655586582 | $1.77 |
| JOSEPH JOHN COTTICK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.13590304 | $3,937.04 |
| JOSEPH JOHN COTTICK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01174764 | $350.71 |
| JOSEPH JOHN COTTICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00784111 | $223.71 |
| JOSEPH JOHN COTTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032320156307 | $69.83 |
| JOSEPH JOHN KIERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022962105595 | $0.04 |
| JOSEPH JOHN LABATE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070280178164 | $20.80 |
| JOSEPH JOHN LABATE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088069826017 | $17.18 |
| JOSEPH JOHN LABATE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09728115667 | $0.86 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.11640108 | $3,475.04 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.71752226 | $21,554.01 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83392334) | ($24,996.02) |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.58990011) | ($190,000.00) |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.58990011 | $190,000.00 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (6.58990011) | ($192,577.04) |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.04301932) | ($20,000.00) |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.04301932 | $20,000.00 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.738413786) | ($22,133.30) |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.738413786 | $22,133.30 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.45005695) | ($60,200.37) |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.45005695 | $60,200.37 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004244003918) | ($12.84) |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004244003918 | $12.84 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0318857776) | ($56.11) |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0318857776 | $56.11 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (43.524962047) | ($76,672.40) |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73883818) | ($22,356.50) |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (265.023973292) | ($9,145.27) |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 265.023973292 | $9,145.27 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,451.359530592) | ($13,533.51) |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,451.359530592 | $13,533.51 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0174357725724 | $621.24 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.7648412508909 | $105.18 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28891781803 | $704.18 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37512839415 | $0.38 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 294.64962931 | $270.89 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.0255954291 | $133.64 |
| JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.448504711 | $165.38 |
| JOSEPH JOHN SZOLDATITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171243402494369 | $50.42 |
| JOSEPH JOHN SZOLDATITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 268.631808596 | $268.63 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.748715093 | $8,581.76 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 20.80344333 | $72.60 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 11.92446974 | $115.54 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.05) | ($9,252.76) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.05 | $9,252.76 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.05) | ($9,252.76) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.28 | $659.99 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (824.212662111) | ($502.00) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.068740945) | ($1.26) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 956.74539171 | $582.72 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (24.788442092) | ($15.10) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.027818) | ($56.00) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 6.1695 | $56.00 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.25217) | ($510.63) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.017258 | $510.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.017258) | ($533.39) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | DOT | (6.1695) | ($67.72) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (48.0) | ($48.00) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (140.4) | ($140.40) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (226.0) | ($226.00) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | DOT | 34.774163753 | $338.93 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | DOT | 6.1695 | $60.13 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.29484728 | $528.79 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.3717533199 | $666.72 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (0.6430832557) | ($1,264.61) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1286600874) | ($250.96) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1286600874 | $250.96 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1264604753) | ($3,995.63) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1264604753 | $3,995.63 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12646047) | ($3,993.87) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001299732252) | ($2.52) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010958) | ($20.02) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,481.19) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.0 | $5,481.19 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.117702087) | ($5,703.13) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 6.94497 | $280.00 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (6.1695) | ($60.45) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.033395 | $60.45 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0331766 | $1,002.13 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | SOL | (6.94497) | ($279.84) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.055621) | ($101.25) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0033409 | $101.25 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (0.0365175) | ($1,107.61) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 47.851298753 | $1,633.64 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | SOL | 6.94497 | $237.10 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (44.112478032) | ($1,506.00) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.1476274165) | ($5.04) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | SOL | (1.327803163) | ($45.33) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (5.46901) | ($184.80) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0065672 | $184.80 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (104.84) | ($104.84) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.069616 | $104.84 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.295726 | $445.76 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4009093579) | ($9,490.00) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4467034349 | $10,574.00 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.0537755 | $1,272.93 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01220520591) | ($288.91) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005930839278) | ($140.39) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.665352066) | ($3,244.00) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03942157588) | ($47.98) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.08114320927) | ($98.76) |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.656214503 | $3,232.88 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.6430832557 | $782.70 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017979485686 | $0.53 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6913668124 | $2.69 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017946714504 | $53.62 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94069984434 | $1.10 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000306528213799999 | $0.06 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43086861532 | $0.43 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021593420545 | $65.05 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029416520336 | $57.51 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.415024569 | $88.42 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20773134699 | $1.28 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009993115795205 | $34.55 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024066573211167 | $58.55 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029660060913 | $90.33 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051775908259 | $0.06 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078872479702 | $157.08 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.917607157519999 | $0.70 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4904625493 | $2.19 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51839668001 | $5.76 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0531688846069999 | $3.18 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0178344690471 | $0.67 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0688155742245 | $0.41 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 243.263920832 | $243.26 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.39203451648 | $0.04 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.197189020725 | $0.34 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015566556799 | $0.02 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00963986177949999 | $18.81 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0779954095 | $0.89 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 159.632211462 | $6.51 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019638515950083 | $4.09 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039506036822 | $0.80 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3710528608 | $0.37 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19187040605799 | $0.68 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037402462099 | $0.00 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3727204238247 | $3.02 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013452694096 | $0.01 |
| JOSEPH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153640693847 | $0.67 |
| JOSEPH JOHNSON NAGAMALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00994793234883109 | $0.01 |
| JOSEPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041216719029 | $1.22 |
| JOSEPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4555170364 | $9.85 |
| JOSEPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3881880686 | $3.05 |
| JOSEPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152160570141 | $0.45 |
| JOSEPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000162928867679999 | $0.32 |
| JOSEPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000080210449212 | $0.01 |
| JOSEPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0035277938491 | $0.00 |
| JOSEPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000160014296604 | $0.00 |
| JOSEPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000130321348402 | $0.01 |
| JOSEPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000047986657044 | $0.00 |
| JOSEPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000383120327 | $0.00 |
| JOSEPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033300439404 | $0.00 |
| JOSEPH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032334713555 | $0.00 |
| JOSEPH JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001616489375 | $0.00 |
| JOSEPH JORGE AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018782393078 | $0.00 |
| JOSEPH JORGE AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046869505522 | $0.00 |
| JOSEPH JORGE AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075998883286 | $0.01 |
| JOSEPH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000327483 | $0.00 |
| JOSEPH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277614115176056 | $0.02 |
| JOSEPH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000530804651 6 | $0.00 |
| JOSEPH JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00312745517399999 | $0.00 |
| JOSEPH JUAREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1610750862) | ($4,662.91) |
| JOSEPH JUAREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1610750862 | $4,662.91 |
| JOSEPH JUAREZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16107508) | ($4,680.52) |
| JOSEPH JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009775723607194 | $34.05 |
| JOSEPH JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030409904305 | $0.03 |
| JOSEPH JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000025626451167 | $0.00 |
| JOSEPH JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000009482791641 | $0.00 |
| JOSEPH JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005268354757 | $0.00 |
| JOSEPH JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034163370657 | $0.01 |
| JOSEPH JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003112686765 | $0.00 |
| JOSEPH JULIUS ELROY DOUGLAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004989) | ($19.14) |
| JOSEPH JULIUS ELROY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258927799142765 | $0.05 |
| JOSEPH JULIUS SAVANYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.729113124 | $1.73 |
| JOSEPH JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021880843307 | $65.95 |
| JOSEPH JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109943242211 | $222.48 |
| JOSEPH JUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026134395816 | $0.77 |
| JOSEPH KACMARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014873569599 | $0.00 |
| JOSEPH KACMARCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4220074072 | $0.06 |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.309438392) | ($131.50) |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.309438392 | $131.50 |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1528996628) | ($442.96) |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1528996628 | $442.96 |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11.576657694) | ($11.58) |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11.576657694 | $11.58 |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.393031438) | ($104.39) |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104.393031438 | $104.39 |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02673599111) | ($1,056.08) |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02673599111 | $1,056.08 |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (1.30943839) | ($131.29) |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (104.393031) | ($104.39) |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02673599) | ($1,052.15) |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11.576657) | ($11.58) |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1528996628) | ($441.09) |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007791608283562 | $3.12 |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017841141784 | $0.02 |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004371040176754 | $1.31 |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.393074279693899 | $0.39 |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112060391415 | $0.01 |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04358902278945 | $0.04 |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044960530452 | $0.00 |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012480093970939 | $0.13 |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025198411692 | $0.00 |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00049004546747 | $0.00 |
| JOSEPH KAHLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021322689711 | $0.00 |
| JOSEPH KAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000445919155949999 | $0.03 |
| JOSEPH KAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00017740743361 | $0.01 |
| JOSEPH KALKOUL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1989253438 | $615.73 |
| JOSEPH KALKOUL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.2234149181 | $621.50 |
| JOSEPH KALKOUL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2141306169 | $445.36 |
| JOSEPH KALKOUL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.199655345 | $393.87 |
| JOSEPH KALKOUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1992377379 | $388.52 |
| JOSEPH KALKOUL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1995576875 | $306.34 |
| JOSEPH KALKOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674606141 | $50.00 |
| JOSEPH KALKOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.019787676059 | $220.62 |
| JOSEPH KALLEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.052267005) | ($4,904.16) |
| JOSEPH KALLEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10907688) | ($3,597.10) |
| JOSEPH KALLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051423046009333 | $19.58 |
| JOSEPH KALLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009502028060928 | $26.88 |
| JOSEPH KALLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041736686023 | $0.00 |
| JOSEPH KALLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000063418898828 | $0.00 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.035 | $159.57 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 340.0 | $340.00 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LTC | (74.843296847) | ($8,000.00) |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| JOSEPH KAMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.0) | ($4.00) |
| JOSEPH KAMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.0 | $4.00 |
| JOSEPH KAMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| JOSEPH KAMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $5,218.73 |
| JOSEPH KAMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.1407764914) | ($4,800.00) |
| JOSEPH KAMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| JOSEPH KAMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 245.0 | $245.00 |
| JOSEPH KAMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.3) | ($2.30) |
| JOSEPH KAMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| JOSEPH KAMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1452621203 | $4,777.43 |
| JOSEPH KAMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126142) | ($41.55) |
| JOSEPH KAMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00796208) | ($252.45) |
| JOSEPH KAMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JOSEPH KAMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | CEL | 651.2457 | $530.42 |
| JOSEPH KAMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 328.635156 | $328.64 |
| JOSEPH KAMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.97) | ($2.97) |
| JOSEPH KAMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 220.0 | $220.00 |
| JOSEPH KAMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,402.0) | ($1,402.00) |
| JOSEPH KAMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,402.0 | $1,402.00 |
| JOSEPH KAMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.685894356) | ($7.52) |
| JOSEPH KAMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOSEPH KAMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | LTC | 74.843296847 | $4,491.81 |
| JOSEPH KAMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00133) | ($35.53) |
| JOSEPH KAMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00133 | $35.53 |
| JOSEPH KAMAN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000146913336) | ($2.97) |
| JOSEPH KAMAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,214.88) | ($1,214.88) |
| JOSEPH KAMAN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,214.88 | $1,214.88 |
| JOSEPH KAMAN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.91) | ($11.91) |
| JOSEPH KAMAN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| JOSEPH KAMAN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Collateral | BTC | 0.1407764914 | $2,874.84 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01712721781 | $512.33 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.813379199 | $6.73 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127335654571 | $24.83 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.555434872 | $49.56 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.684894506 | $21.92 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.947325448 | $12.52 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1419858471 | $18.91 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.300481349759999 | $20.72 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.6989650766999 | $43.30 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034654896699 | $1.99 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.240734703819999 | $0.24 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0236775250205 | $0.86 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017596114677 | $1.93 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039260991883 | $0.24 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038910777459 | $0.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022852898536 | $1.73 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5419233733 | $1.22 |
| JOSEPH KAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.125477783408999 | $0.36 |
| JOSEPH KAMINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.375713119) | ($41,384.20) |
| JOSEPH KAMINSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.375713119 | $41,384.20 |
| JOSEPH KAMINSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.37571311) | ($40,890.57) |
| JOSEPH KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045860147272714 | $171.01 |
| JOSEPH KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130289436859999 | $0.03 |
| JOSEPH KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17555854988 | $0.18 |
| JOSEPH KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112693144156 | $0.01 |
| JOSEPH KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002683544301 | $0.00 |
| JOSEPH KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119423770656 | $0.00 |
| JOSEPH KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020069596614 | $5.94 |
| JOSEPH KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089419038083 | $17.45 |
| JOSEPH KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.24677873129999 | $3.29 |
| JOSEPH KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4275965228 | $5.43 |
| JOSEPH KANOUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001268933969) | ($50.45) |
| JOSEPH KANOUS | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001268933969 | $50.45 |
| JOSEPH KANOUS | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00126893) | ($50.45) |
| JOSEPH KANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126898263931636 | $50.42 |
| JOSEPH KANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010142450353 | $0.00 |
| JOSEPH KANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022503333237 | $0.00 |
| JOSEPH KANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040034140135 | $0.00 |
| JOSEPH KANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000030330855574 | $0.00 |
| JOSEPH KANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000086797034096 | $0.00 |
| JOSEPH KANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049192701192 | $0.00 |
| JOSEPH KANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023123956108 | $0.00 |
| JOSEPH KANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000273230079439999 | $0.00 |
| JOSEPH KANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000031057615842 | $0.00 |
| JOSEPH KANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000067392159593 | $0.00 |
| JOSEPH KANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000013821570537 | $0.00 |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1347918216) | ($5,614.93) |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1347918216 | $5,614.93 |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (486.673786374) | ($695.94) |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 486.673786374 | $695.94 |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (97.814998244) | ($209.32) |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 97.814998244 | $209.32 |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.818177558) | ($363.38) |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.818177558 | $363.38 |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.889055122) | ($386.16) |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.889055122 | $386.16 |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000647) | ($25.00) |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (1.23839) | ($19.96) |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.317283) | ($19.97) |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (17.573177) | ($282.04) |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.129353) | ($4,989.75) |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004771) | ($184.18) |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MANA | (6.21118) | ($8.99) |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (486.603057) | ($536.77) |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MANA | (91.216216) | ($134.12) |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.565217) | ($271.62) |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235957008088 | $9.51 |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22280530540919 | $1.71 |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0584469717039499 | $1.06 |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00979194627002599 | $0.75 |
| JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0134278702920703 | $0.03 |
| JOSEPH KARAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 80,084.605737 | $80,084.61 |
| JOSEPH KARAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (46.351) | ($98.54) |
| JOSEPH KARAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 98.704 | $98.54 |
| JOSEPH KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.702756986044 | $4.97 |
| JOSEPH KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080776202169 | $250.24 |
| JOSEPH KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.3864887160675 | $97.76 |
| JOSEPH KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,064.002815077 | $1,064.00 |
| JOSEPH KARANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11425497535404 | $0.10 |
| JOSEPH KARANJA NGANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104535053129 | $319.89 |
| JOSEPH KARANJA NGANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 441.204951893025 | $469.19 |
| JOSEPH KARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17932739216 | $0.21 |
| JOSEPH KARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119236571588 | $0.12 |
| JOSEPH KAROUT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,981.93 | $2,981.93 |
| JOSEPH KAROUT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 8,975.0 | $8,975.00 |
| JOSEPH KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009838308911 | $2.91 |
| JOSEPH KAROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.258418853999 | $279.26 |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 686.524189 | $495.93 |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,020.0) | ($5,020.00) |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,762.61657184) | ($2,762.62) |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,762.61657184 | $2,762.62 |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,762.616571) | ($2,762.62) |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XRP | 331.981579 | $132.92 |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440107847111 | $135.30 |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025734473751 | $0.00 |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.56758654771 | $103.57 |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1916751214 | $3.32 |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.8164906075 | $0.54 |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017615713493 | $0.52 |
| JOSEPH KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01725422058 | $0.02 |
| JOSEPH KARZYNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042138777669 | $12.47 |
| JOSEPH KARZYNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015605956665 | $0.02 |
| JOSEPH KARZYNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024864746739999 | $4.85 |
| JOSEPH KASSAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019296660217 | $0.06 |
| JOSEPH KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000454776301199999 | $0.00 |
| JOSEPH KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017194962789999 | $0.00 |
| JOSEPH KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069738605191 | $0.01 |
| JOSEPH KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00244775552061 | $0.00 |
| JOSEPH KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036344000942 | $0.03 |
| JOSEPH KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000030816851401 | $0.00 |
| JOSEPH KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058177270292 | $0.00 |
| JOSEPH KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000238777488 | $0.00 |
| JOSEPH KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003225017253 | $0.00 |
| JOSEPH KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000036359040927 | $0.00 |
| JOSEPH KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000007287162832 | $0.00 |
| JOSEPH KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0016937891987 | $0.00 |
| JOSEPH KEAVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071745224379 | $0.02 |
| JOSEPH KEAVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047285785691999 | $94.12 |
| JOSEPH KEAVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.879514500999 | $34.46 |
| JOSEPH KEAVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013725044091 | $0.00 |
| JOSEPH KEAVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.4981493638 | $39.28 |
| JOSEPH KEAVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000029260471595 | $0.00 |
| JOSEPH KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034962892208 | $13.99 |
| JOSEPH KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102262794322 | $2.95 |
| JOSEPH KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020232403727 | $0.00 |
| JOSEPH KEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.44904393287 | $137.39 |
| JOSEPH KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018228896612 | $0.05 |
| JOSEPH KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33763161648 | $1.15 |
| JOSEPH KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000192597 12124 | $0.02 |
| JOSEPH KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145200582814 | $56.29 |
| JOSEPH KELROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007897112559999 | $0.00 |
| JOSEPH KELROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037582823329999 | $0.00 |
| JOSEPH KELROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082002255018 | $0.00 |
| JOSEPH KELROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018463898722 | $0.00 |
| JOSEPH KELROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000048653978517 | $0.00 |
| JOSEPH KELROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011199924533 | $0.00 |
| JOSEPH KELROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031471010399 | $0.00 |
| JOSEPH KELROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014004437 31 | $0.00 |
| JOSEPH KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016408696292 | $0.49 |
| JOSEPH KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134485846533 | $0.26 |
| JOSEPH KENNETH PROCHASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006004667265 | $0.00 |
| JOSEPH KENNETH PROCHASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061818322999 | $0.00 |
| JOSEPH KENNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,841.240536802) | ($9,841.24) |
| JOSEPH KENNY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,841.240536802 | $9,841.24 |
| JOSEPH KENNY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1277682725) | ($3,874.83) |
| JOSEPH KENNY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1277682725 | $3,874.83 |
| JOSEPH KENNY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8972804837) | ($1,853.82) |
| JOSEPH KENNY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8972804837 | $1,853.82 |
| JOSEPH KENNY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,841.240536) | ($9,841.24) |
| JOSEPH KENNY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.8972804837) | ($1,858.70) |
| JOSEPH KENNY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12776827) | ($3,874.98) |
| JOSEPH KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064762221733 98 | $24.12 |
| JOSEPH KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047422859329 22 | $12.98 |
| JOSEPH KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.9501201837 | $62.95 |
| JOSEPH KEVIN GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | PAXG | 42.345892557 | $77,996.50 |
| JOSEPH KEVIN GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (168,465.577255874) | ($75,000.00) |
| JOSEPH KEVIN GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | 191,082.802547771 | $85,069.10 |
| JOSEPH KEVIN GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (5,053.965817676) | ($2,250.00) |
| JOSEPH KEVIN GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (42.345892557) | ($78,522.84) |
| JOSEPH KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018977317135 | $0.56 |
| JOSEPH KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.906913942721 | $56.74 |
| JOSEPH KHOLODENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166602656319999 | $0.49 |
| JOSEPH KHOLODENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.947923563 | $299.47 |
| JOSEPH KHOLODENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.055754806005 | $0.19 |
| JOSEPH KHOLODENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.43374280932 | $0.43 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7) | ($2,063.09) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7 | $2,063.09 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7) | ($2,059.62) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14.590778769) | ($9.77) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14.590778769 | $9.77 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (388.094880159) | ($350.00) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 388.094880159 | $350.00 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (388.094) | ($350.00) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 344.724 | $350.00 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (344.72) | ($344.72) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 523.175 | $344.72 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (150.339109366) | ($134.63) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 150.339109366 | $134.63 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (150.3) | ($134.59) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 134.937 | $134.59 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (134.94) | ($134.94) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 204.177 | $134.94 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.003641008) | ($120.76) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.003641008 | $120.76 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.256861311) | ($60.26) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.256861311 | $60.26 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (13.0032) | ($120.02) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 118.849 | $120.02 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (179.0) | ($179.00) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 273.325 | $179.00 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00453545) | ($150.00) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00453545 | $150.00 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.004535) | ($149.99) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 226.637 | $149.99 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (1,235.899611908) | ($818.40) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01763352) | ($500.00) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01763352 | $500.00 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.017633) | ($499.98) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 500.065 | $499.98 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.78) | ($5.78) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035224) | ($10.00) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035224 | $10.00 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000353) | ($10.02) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 10.005 | $10.02 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.88) | ($2.88) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOSEPH KIDWELL | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Collateral | ADA | 1,052.188552189 | $511.15 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Collateral | ADA | 1,235.899611908 | $600.40 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177312923066 | $6.07 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139872055022 | $29.00 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.354171811881181 | $0.35 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.22875711547044 | $3.92 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49922011248849 | $0.72 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0194128148392693 | $0.24 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000094487375458 | $0.00 |
| JOSEPH KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125725938688 | $0.01 |
| JOSEPH KIELPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165155922382 | $0.49 |
| JOSEPH KIELPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054451901971 | $0.05 |
| JOSEPH KIFF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,293.246225 | $3,293.25 |
| JOSEPH KIFF | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,296.676154) | ($3,296.68) |
| JOSEPH KIFF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 3,287.0 | $3,287.00 |
| JOSEPH KIFF | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JOSEPH KIFF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.5648820542 | $24,108.60 |
| JOSEPH KIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020554013975 | $614.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH KIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025565844668 | $49.88 |
| JOSEPH KIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.700299217 | $33.70 |
| JOSEPH KIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79423075715 | $8.83 |
| JOSEPH KIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5024238740035 | $0.50 |
| JOSEPH KIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130244015103999 | $0.39 |
| JOSEPH KIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11284596596 | $3.80 |
| JOSEPH KIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026408153169 | $80.14 |
| JOSEPH KIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8670856821 | $3.34 |
| JOSEPH KIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32291606429 | $660.34 |
| JOSEPH KIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.314047559 | $7.64 |
| JOSEPH KIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.3863371228299999 | $28.28 |
| JOSEPH KIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.310235092 | $1.07 |
| JOSEPH KILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1610409969) | ($5,040.70) |
| JOSEPH KILEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1610409969 | $5,040.70 |
| JOSEPH KILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,425.305485139) | ($1,218.22) |
| JOSEPH KILEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,425.305485139 | $1,218.22 |
| JOSEPH KILEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,425.305485139) | ($1,227.16) |
| JOSEPH KILEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16104099) | ($4,929.46) |
| JOSEPH KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000681360468191059 | $26.01 |
| JOSEPH KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.672469947676 | $10.45 |
| JOSEPH KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029287595901 | $0.00 |
| JOSEPH KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000165656329747 | $0.00 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 38,442.0 | $38,442.00 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 38,590.0 | $38,590.00 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 16,132.309617 | $16,132.31 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,839.338757 | $1,839.34 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (95,003.648374) | ($95,003.65) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (991.1695) | ($2,000.00) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 991.1695 | $2,000.00 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (263.656716418) | ($529.95) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (271.981343284) | ($546.68) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (318.435226026) | ($641.52) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (173.7316) | ($350.00) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 173.7316 | $350.00 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (310.12588932) | ($624.78) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 1,123.6606 | $2,281.03 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 95,003.0 | $95,003.00 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (308.708737664) | ($635.94) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (95,000.0) | ($95,000.00) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 77.719649511 | $209,873.36 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (79.810350898) | ($216,724.83) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 79.810350898 | $216,724.83 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (79.810350898) | ($215,122.34) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 37,650.0 | $37,650.00 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 33,967.838102 | $33,967.84 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 16,110.648374 | $16,110.65 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,664.72 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.22 | $38,448.50 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.680614841) | ($53,227.55) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.59 | $50,630.37 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.594093816) | ($50,793.81) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 6,797.0 | $6,797.00 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 16,178.380444 | $16,178.38 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,634.117751 | $1,634.12 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (672.695620667) | ($749.76) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (112,000.0) | ($112,000.00) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 5.43583773 | $169,645.59 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 1.594093816 | $49,749.64 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($62,181.67) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $62,181.67 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.62938515) | ($106,920.93) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.435837737) | ($100,755.94) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.435837737 | $100,755.94 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.4) | ($98,358.74) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 20.6 | $40,123.86 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002310682579) | ($4.50) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002310682579 | $4.50 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (19.868845698) | ($39,019.83) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (939.544182911) | ($2,433.42) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 939.544182911 | $2,433.42 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SNX | (939.544182911) | ($2,458.00) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 2,342.4959 | $1,870.04 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 10,858.774609 | $10,858.77 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 81,780.143212 | $81,780.14 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 5,025.0 | $5,025.00 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,223.205967097) | ($656.04) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (98,000.0) | ($98,000.00) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 79.934094916 | $144,053.08 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | ETH | 19.868845698 | $35,806.60 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.0) | ($46,738.82) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.0 | $46,738.82 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (46.6) | ($83,613.49) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.0) | ($86,085.27) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.0 | $86,085.27 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($71,730.80) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.934261498) | ($10,633.48) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.934261498 | $10,633.48 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (13.936572181) | ($24,992.62) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,118.18919569) | ($1,118.19) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,118.18919569 | $1,118.19 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 88,877.0 | $88,877.00 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,248.187139878) | ($782.51) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (115,000.0) | ($115,000.00) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 5.581440443 | $169,585.02 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 1.680614841 | $51,063.36 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.581682319) | ($169,592.37) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.581682319 | $169,592.37 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (3.2) | ($97,227.96) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.1) | ($63,805.85) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.9981349) | ($60,710.81) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,183.934682957) | ($4,344.75) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,183.934682957 | $4,344.75 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,183.934682957) | ($4,326.72) |
| JOSEPH KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024680588764047 | $7.52 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.710517218 | $79.58 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008852445496786 | $25.63 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9833681223363 | $10.98 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.777285088929 | $92.31 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014438685724 | $0.01 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.977826569094 | $62.97 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00070132788923 | $0.00 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000039280645613 | $0.00 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0024247110073 | $0.00 |
| JOSEPH KILLPACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000021824152705 | $0.04 |
| JOSEPH KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $121.87 |
| JOSEPH KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $115.89 |
| JOSEPH KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $83.05 |
| JOSEPH KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $60.46 |
| JOSEPH KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.48 |
| JOSEPH KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (524.294700273) | ($524.29) |
| JOSEPH KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 524.294700273 | $524.29 |
| JOSEPH KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2438997401) | ($45.56) |
| JOSEPH KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.2438997401 | $45.56 |
| JOSEPH KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2878299656) | ($19.02) |
| JOSEPH KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2878299656 | $19.02 |
| JOSEPH KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (524.2947) | ($524.29) |
| JOSEPH KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.18 |
| JOSEPH KIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $89.25 |
| JOSEPH KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $85.68 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018187298499 | $0.54 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3104458323 | $9.31 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042041844457 | $11.72 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059356623689 | $0.01 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049322485186 | $98.29 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054583406154 | $0.02 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027305140608 | $0.00 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013528409823 | $0.00 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016543638797 | $0.00 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040232158091 | $0.00 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00089776234693 | $0.00 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000076337461952 | $0.00 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017912395029 | $0.00 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1610185124531 | $5.16 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00072106477189375 | $0.06 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000152551814607 | $0.00 |
| JOSEPH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000583882557771212 | $0.16 |
| JOSEPH KIMBRELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00074854 | $21.73 |
| JOSEPH KIMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050227203837 | $1.68 |
| JOSEPH KIMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29603159770126 | $1.90 |
| JOSEPH KIMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9640397779 | $0.67 |
| JOSEPH KIMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09528467996 | $1.22 |
| JOSEPH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0748169881109 | $1.06 |
| JOSEPH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008003099573 | $0.24 |
| JOSEPH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1378234741 | $0.31 |
| JOSEPH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35629613005 | $0.36 |
| JOSEPH KINKWOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551121911469999 | $0.62 |
| JOSEPH KINKWOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021231972188 | $0.04 |
| JOSEPH KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000876482256569999 | $0.00 |
| JOSEPH KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000073147821693 | $0.01 |
| JOSEPH KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119638883348 | $0.01 |
| JOSEPH KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043657148809 | $0.00 |
| JOSEPH KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016771685739 | $0.00 |
| JOSEPH KIVINDYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115350465767 | $0.00 |
| JOSEPH KIVINDYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037682746496 | $0.01 |
| JOSEPH KIVINDYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20552479541 | $13.40 |
| JOSEPH KLEPKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002861896986) | ($0.01) |
| JOSEPH KLEPKA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002861896986 | $0.01 |
| JOSEPH KLEPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031740701509 | $0.94 |
| JOSEPH KLEPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027631781323 | $0.00 |
| JOSEPH KLEPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1870449726 | $3.19 |
| JOSEPH KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028067842941 | $85.34 |
| JOSEPH KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0601304412219999 | $120.43 |
| JOSEPH KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9534129159 | $26.07 |
| JOSEPH KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.083098566379 | $6.08 |
| JOSEPH KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.10665908209999 | $12.97 |
| JOSEPH KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00085655107282 | $0.19 |
| JOSEPH KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.043026122122 | $3.07 |
| JOSEPH KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5959359066 | $1.38 |
| JOSEPH KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0126720710081 | $1.37 |
| JOSEPH KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00112449239421 | $0.07 |
| JOSEPH KNOX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01089186947) | ($319.38) |
| JOSEPH KNOX | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01089186947 | $319.38 |
| JOSEPH KNOX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8398870342) | ($1,655.47) |
| JOSEPH KNOX | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8398870342 | $1,655.47 |
| JOSEPH KNOX | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8398870342) | ($1,699.68) |
| JOSEPH KNOX | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01089186) | ($325.49) |
| JOSEPH KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007435305214553 | $2.66 |
| JOSEPH KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005429485499674 | $14.12 |
| JOSEPH KOBLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019153021456 | $0.57 |
| JOSEPH KOBLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254954997019999 | $4.97 |
| JOSEPH KOBLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6552391933 | $2.66 |
| JOSEPH KODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002225803908 | $67.13 |
| JOSEPH KODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075074226227 | $14.65 |
| JOSEPH KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000223769681 | $0.00 |
| JOSEPH KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252822465609999 | $76.61 |
| JOSEPH KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.35538548549999 | $4.63 |
| JOSEPH KONIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091984008285 | $0.27 |
| JOSEPH KONIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018168913448 | $3.55 |
| JOSEPH KOPCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016848366937 | $0.03 |
| JOSEPH KOWALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024202064455 | $73.22 |
| JOSEPH KOWALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025069763326 | $48.92 |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.220515 | $666.46 |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00020601 | $8.25 |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,001.78 | $1,001.78 |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,273.342432485) | ($1,273.34) |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,273.342432485 | $1,273.34 |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,273.342432) | ($1,273.34) |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.679832509) | ($1.68) |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.679832509 | $1.68 |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.679832) | ($1.68) |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.28777578) | ($4,568.04) |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.28777578 | $4,568.04 |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.287775) | ($4,425.50) |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2545247338) | ($8,060.18) |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2545247338 | $8,060.18 |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.254524) | ($7,628.59) |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015851114946286 | $55.57 |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017785964200621 | $43.35 |
| JOSEPH KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0986013033106 | $11.10 |
| JOSEPH KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021114642017 | $63.55 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0593098708829999 | $118.75 |
| JOSEPH KRAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136334143117798 | $0.16 |
| JOSEPH KRAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.8933298109999 | $2.91 |
| JOSEPH KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178750497889999 | $0.02 |
| JOSEPH KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050195883955 | $0.00 |
| JOSEPH KRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014191485255 | $4.20 |
| JOSEPH KRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6186006387 | $1.93 |
| JOSEPH KRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208636345939999 | $4.07 |
| JOSEPH KREZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003515584938 | $0.00 |
| JOSEPH KREZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00670619626919999 | $0.01 |
| JOSEPH KREZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006805267340499 | $0.00 |
| JOSEPH KREZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2695531187 | $2.68 |
| JOSEPH KREZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0685494863789999 | $0.76 |
| JOSEPH KREZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0078189178 | $1.92 |
| JOSEPH KROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249414507799999 | $7.38 |
| JOSEPH KROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002679653266 | $5.23 |
| JOSEPH KROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.318932742999999 | $0.05 |
| JOSEPH KROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000876748810219999 | $0.06 |
| JOSEPH KROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18547494598 | $0.29 |
| JOSEPH KROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025961024603 | $0.19 |
| JOSEPH KROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01754357711 | $0.41 |
| JOSEPH KROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00077432319959 | $0.08 |
| JOSEPH KRUMPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132015748647 | $39.07 |
| JOSEPH KRUMPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096429805262 | $1.88 |
| JOSEPH KRUMPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.3462105663 | $17.72 |
| JOSEPH KRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136491099696 | $0.40 |
| JOSEPH KRZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00860113392219999 | $16.78 |
| JOSEPH KUBICEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 1,045.13064133 | $88.91 |
| JOSEPH KUBICEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.81105017) | ($1,925.00) |
| JOSEPH KUBICEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004515865358) | ($4.80) |
| JOSEPH KUBICEK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.261069531 | $2,403.33 |
| JOSEPH KUBICEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05446698105) | ($57.89) |
| JOSEPH KUBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000942935865679999 | $27.91 |
| JOSEPH KUBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117730207753499 | $2.31 |
| JOSEPH KUBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015934476649 | $0.02 |
| JOSEPH KUHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000604304400084 | $1.79 |
| JOSEPH KUHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15243211019 | $0.18 |
| JOSEPH KUHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002669183006 | $0.05 |
| JOSEPH KUHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6656728587 | $1.32 |
| JOSEPH KUHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41311487964 | $1.41 |
| JOSEPH KUITCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130326701764 | $0.39 |
| JOSEPH KUITCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.9674460669999 | $17.97 |
| JOSEPH KUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025897532015 | $0.03 |
| JOSEPH KUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000165577602718 | $0.03 |
| JOSEPH KUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016614411843 | $0.02 |
| JOSEPH KUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000261128868689999 | $0.00 |
| JOSEPH KUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000114726968974 | $0.00 |
| JOSEPH KULDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122130009137999 | $0.04 |
| JOSEPH KULDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018290418639 | $0.02 |
| JOSEPH KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027504928469 | $0.08 |
| JOSEPH KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015584764215 | $0.02 |
| JOSEPH KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000182227879418 | $0.36 |
| JOSEPH KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020130105589 | $0.02 |
| JOSEPH KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035366769488 | $0.00 |
| JOSEPH KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0030897324246 | $0.00 |
| JOSEPH KUPKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (59.123523597) | ($59.12) |
| JOSEPH KUPKA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 59.123523597 | $59.12 |
| JOSEPH KUPKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,780.636048477) | ($30,780.64) |
| JOSEPH KUPKA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 30,780.636048477 | $30,780.64 |
| JOSEPH KUPKA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | GUSD | (59.12) | ($59.12) |
| JOSEPH KUPKA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (30,780.636048) | ($30,780.64) |
| JOSEPH KUPKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,020.70) |
| JOSEPH KUPKA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1 | $3,020.70 |
| JOSEPH KUPKA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.42) |
| JOSEPH KUPKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($87,036.48) |
| JOSEPH KUPKA | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.0 | $87,036.48 |
| JOSEPH KUPKA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.0) | ($87,408.20) |
| JOSEPH KUPKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($152,624.10) |
| JOSEPH KUPKA | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 5.0 | $152,624.10 |
| JOSEPH KUPKA | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.0) | ($91,395.00) |
| JOSEPH KUPKA | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.0) | ($62,887.95) |
| JOSEPH KUPKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.607084698) | ($105,112.43) |
| JOSEPH KUPKA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.607084698 | $105,112.43 |
| JOSEPH KUPKA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.607084) | ($105,404.57) |
| JOSEPH KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028307807375462 | $989.65 |
| JOSEPH KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.22486592547 | $217.22 |
| JOSEPH KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4172413865865 | $0.42 |
| JOSEPH KUROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129584911317 | $38.35 |
| JOSEPH KUROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061110055918 | $0.12 |
| JOSEPH KUROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3960261303 | $2.40 |
| JOSEPH KURUVILLA KANNADAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00063148 | $19.02 |
| JOSEPH KVETKOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125350948123 | $3.71 |
| JOSEPH KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028222104468 | $0.01 |
| JOSEPH L KAZLAS III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JOSEPH L KAZLAS III | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JOSEPH L KAZLAS III | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 9,968.0 | $4,418.54 |
| JOSEPH L KAZLAS III | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 9,542.3023 | $3,009.18 |
| JOSEPH L KAZLAS III | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 861.1999 | $275.19 |
| JOSEPH L KAZLAS III | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JOSEPH L KAZLAS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,030.89688256584 | $3,110.59 |
| JOSEPH L STOPPELBEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02975567994) | ($90.39) |
| JOSEPH L STOPPELBEIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02975567994 | $90.39 |
| JOSEPH L STOPPELBEIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02975567994) | ($90.11) |
| JOSEPH L STOPPELBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000301868282886 | $0.09 |
| JOSEPH LA MONTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| JOSEPH LA MONTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| JOSEPH LA MONTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.001763009) | ($1,740.00) |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.001763009 | $1,740.00 |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.001763) | ($1,743.77) |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.004050388) | ($5,230.00) |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.004050388 | $5,230.00 |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.00405) | ($5,236.30) |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.68351477) | ($10,181.37) |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.68351477 | $10,181.37 |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (5.683515) | ($10,198.12) |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,545.9) | ($70,545.90) |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,545.9 | $70,545.90 |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (70,045.9) | ($70,045.90) |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,999.99) | ($3,999.99) |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,999.99 | $3,999.99 |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,999.99) | ($3,999.99) |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1471302612) | ($4,235.31) |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1471302612 | $4,235.31 |
| JOSEPH LA MONTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14713) | ($4,211.81) |
| JOSEPH LA MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012072030485999 | $40.11 |
| JOSEPH LA MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074360119486818 | $179.66 |
| JOSEPH LA MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,501.52551615979 | $1,501.53 |
| JOSEPH LA MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26536896942 | $0.41 |
| JOSEPH LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035509054911 | $108.63 |
| JOSEPH LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007241477494 | $14.13 |
| JOSEPH LABRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.361088027 | $18.36 |
| JOSEPH LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030582950728 | $9.05 |
| JOSEPH LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021490029645 | $0.03 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.100028557 | $311.18 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.59) | ($1,709.97) |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.59 | $1,709.97 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.690028557) | ($1,974.10) |
| JOSEPH LACKNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (4.226100489) | ($231.21) |
| JOSEPH LACKNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BSV | 4.226100489 | $231.21 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114576855135 | $348.93 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114682458861 | $233.66 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.2661430349999 | $47.27 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5149429418 | $0.95 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.177866935 | $86.18 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.31837788749999 | $1.07 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.42415828139999 | $1.42 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30393646707 | $12.03 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000203682658349999 | $0.00 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041806883828 | $2.38 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.9026601783 | $10.65 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.95722029029999 | $1.91 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000893287467369999 | $0.00 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1686662043 | $3.96 |
| JOSEPH LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0131138379576693 | $0.87 |
| JOSEPH LAGASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106978030497 | $0.02 |
| JOSEPH LAGASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041627515132 | $0.04 |
| JOSEPH LAGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036342931204 | $1.08 |
| JOSEPH LAGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052607628821 | $105.02 |
| JOSEPH LAGRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.8330853429999 | $61.83 |
| JOSEPH LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011668988484 | $0.00 |
| JOSEPH LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021313355187 | $4.16 |
| JOSEPH LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065905655925 | $0.07 |
| JOSEPH LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056191053385 | $0.00 |
| JOSEPH LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000033480970577 | $0.00 |
| JOSEPH LALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219421813649999 | $0.65 |
| JOSEPH LALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.984546834 | $12.67 |
| JOSEPH LALIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,848.0 | $2,848.00 |
| JOSEPH LALIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00123482 | $49.91 |
| JOSEPH LALIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,764.213759839) | ($6,764.21) |
| JOSEPH LALIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,764.213759839 | $6,764.21 |
| JOSEPH LALIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,764.213759) | ($6,764.21) |
| JOSEPH LALIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 31,127.5 | $31,127.50 |
| JOSEPH LALIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (6.659118126) | ($195,492.00) |
| JOSEPH LALIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18413495) | ($5,454.00) |
| JOSEPH LALIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18413495 | $5,454.00 |
| JOSEPH LALIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Interest Payment | USDC | 400.02 | $400.02 |
| JOSEPH LALIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (333.35) | ($333.35) |
| JOSEPH LALIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| JOSEPH LALIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 48,873.0 | $48,873.00 |
| JOSEPH LALIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | BTC | 6.475111291 | $191,688.04 |
| JOSEPH LALIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.93) | ($40.93) |
| JOSEPH LALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022168102164 | $669.44 |
| JOSEPH LALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| JOSEPH LALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122443246406 | $0.24 |
| JOSEPH LALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.329955334015 | $45.33 |
| JOSEPH LALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000208557383449999 | $0.00 |
| JOSEPH LALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0184145057039999 | $0.06 |
| JOSEPH LALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000145722314231999 | $0.02 |
| JOSEPH LALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000363812837579999 | $0.00 |
| JOSEPH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075123574035 | $232.81 |
| JOSEPH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.108851328999 | $193.11 |
| JOSEPH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033391837393 | $3.67 |
| JOSEPH LAMANTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006556043462999999 | $0.00 |
| JOSEPH LAMANTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089906394096 | $0.00 |
| JOSEPH LAMANTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013879155499 | $0.01 |
| JOSEPH LAMANTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048141159855 | $0.00 |
| JOSEPH LAMANTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017299196037 | $0.00 |
| JOSEPH LAMANTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054716703974 | $0.01 |
| JOSEPH LAMANTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000227928460049999 | $0.00 |
| JOSEPH LAMANTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000409815978579999 | $0.00 |
| JOSEPH LAMANTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000076846611023 | $0.00 |
| JOSEPH LAMENDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075271694818 | $0.22 |
| JOSEPH LAMONTAGNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (228.0) | ($503.27) |
| JOSEPH LAMONTAGNE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 501.691 | $503.27 |
| JOSEPH LAMONTAGNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOSEPH LAMONTAGNE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 0.8594032373 | $2,643.57 |
| JOSEPH LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.37123800784 | $142.50 |
| JOSEPH LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.016289272 | $33.92 |
| JOSEPH LANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009658883457986 | $3.86 |
| JOSEPH LANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002110530229885 | $0.64 |
| JOSEPH LANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103769844916999 | $0.01 |
| JOSEPH LANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071956752726 | $0.01 |
| JOSEPH LANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032846435376 | $0.00 |
| JOSEPH LANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00790942865796 | $0.14 |
| JOSEPH LANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031569228198 | $0.01 |
| JOSEPH LANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001400707103878 | $0.14 |
| JOSEPH LANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000027210263114 | $0.00 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (16.8095) | ($35.13) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003222374119) | ($9.57) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006467386061) | ($19.25) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($558.01) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 458.2932 | $931.08 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (300.76280875) | ($611.01) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (149.298850925) | ($303.31) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (27.1042) | ($54.07) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02080500053) | ($643.17) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08408093652) | ($2,599.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.781892883) | ($86,000.00) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 3.427756514 | $105,966.36 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.540977) | ($16,875.06) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 7.222988 | $16,875.06 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (7.4968) | ($11.85) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,394.89) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 1,531.048 | $2,394.89 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($11,974.45) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 7,660.496 | $11,974.45 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.222986) | ($2,928.92) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 1,875.772 | $2,928.92 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (11,067.316) | ($17,144.68) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.17176962) | ($14,662.46) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0045 | $2,353.92 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.004502) | ($2,319.69) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.84597724 | $24,984.48 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.138609) | ($3,999.99) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 2.033018 | $3,999.99 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (2.033018) | ($4,046.96) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.032855) | ($999.97) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 18.6829 | $999.97 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.674513) | ($20,544.40) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 9.937305 | $20,544.40 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (18.68285) | ($1,001.90) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,005.171 | $1,001.90 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,005.17) | ($1,005.17) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.484131 | $1,005.17 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (9.749068443) | ($20,090.98) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (25.848) | ($19.58) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.009855 | $19.58 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.17442) | ($325.24) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 422.427 | $325.24 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (310.4772833) | ($239.45) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (123.309) | ($94.83) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.050433 | $94.83 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.558235) | ($889.56) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0306152 | $889.56 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00351) | ($99.99) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.065285 | $99.99 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.065285) | ($95.74) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0034624 | $95.74 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (35.626948412) | ($42,690.00) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.076801858) | ($1,290.28) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2664468452) | ($319.27) |
| JOSEPH LANCASTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 41.430308271 | $49,643.88 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.417196377929 | $130.23 |
| JOSEPH LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000011316410331 | $0.00 |
| JOSEPH LANDOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002290230309685 | $69.15 |
| JOSEPH LANDOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067015606411 | $0.00 |
| JOSEPH LANDOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000074598516158 | $0.00 |
| JOSEPH LANDOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025397851361 | $0.00 |
| JOSEPH LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037306567686 | $1.10 |
| JOSEPH LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076377342264 | $0.15 |
| JOSEPH LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022175901572 | $5.03 |
| JOSEPH LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017261634709 | $0.13 |
| JOSEPH LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4957024652 | $0.24 |
| JOSEPH LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.113411978906 | $8.09 |
| JOSEPH LANDSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157861683729 | $0.47 |
| JOSEPH LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018375901736 | $0.00 |
| JOSEPH LAPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033247404301 | $65.36 |
| JOSEPH LAPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.17776108 | $77.04 |
| JOSEPH LAPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035362419488 | $0.31 |
| JOSEPH LAPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.54653612339999 | $0.96 |
| JOSEPH LAPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.885371521 | $61.10 |
| JOSEPH LAPAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.552678833 | $1.71 |
| JOSEPH LAPENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117422835928 | $0.35 |
| JOSEPH LAPENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9674729256 | $3.75 |
| JOSEPH LAPENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.981221991 | $2.19 |
| JOSEPH LAPENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.224576139 | $1.35 |
| JOSEPH LAPENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00058603837115 | $0.04 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001430264782) | ($0.59) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 2.7335729 | $213.25 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2979441598) | ($12,000.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 2.52901887 | $195.57 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 14.269911504 | $258.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $80.37 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.593267 | $48.19 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 2.18812714 | $169.12 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | DOT | (14.3139) | ($265.38) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 265.064 | $265.38 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (265.06) | ($265.06) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | AVAX | 3.41978 | $265.06 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 348.468849 | $330.32 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004257073661) | ($17.23) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 1.2729026 | $98.98 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.83889156 | $60.69 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,147.688) | ($1,021.66) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,015.239 | $1,021.66 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,015.24) | ($1,015.24) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 13.91568 | $1,015.24 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (4.364) | ($5.71) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 5.692 | $5.71 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (5.65) | ($5.65) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 0.07746 | $5.65 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005073731401) | ($2.07) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01206639576) | ($5.11) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 0.059844075 | $4.65 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.0961492236) | ($4,000.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.084663) | ($1,000.08) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003617257491) | ($15.04) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 2.98186702 | $222.73 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 1.97057817 | $144.21 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00600969 | $239.29 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 1.33409841 | $92.93 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 2.43040212 | $164.61 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 1.09473684 | $65.21 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 5.9 | $88.27 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 1.97575959 | $119.06 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 3.126039242 | $47.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 3.172 | $47.90 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (30.62935) | ($2,906.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 2,904.622 | $2,906.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 1,264.661 | $1,500.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 61.1135 | $1,000.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (404.6) | ($404.60) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 5.89564 | $404.60 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 2.68547633 | $157.97 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 211.38287425 | $225.90 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 6.124604013 | $86.92 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 0.3849182 | $21.91 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $64.70 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LUNC | (72.552975221) | ($4,545.45) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 1.90429 | $100.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 1.53589 | $100.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (1,475.16) | ($1,464.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,448.649 | $1,464.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 37.092 | $500.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 3.84131 | $250.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 7.3839 | $100.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,898.675916) | ($1,898.68) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (123.9403) | ($1,380.78) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0444474 | $1,380.78 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03061939887) | ($953.22) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (49.83716) | ($2,126.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,106.315 | $2,126.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,106.0) | ($2,106.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 80.99464 | $2,106.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (96.467649922) | ($2,594.29) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 169.020625143 | $1,516.63 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (167.167770414) | ($1,500.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.8425255629) | ($7.56) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.010329167) | ($9.07) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 50.645007167 | $503.87 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 14.45578231 | $499.16 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 410.823296 | $249.56 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 8.694908002 | $495.70 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006270829553) | ($1.67) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001997427043) | ($0.59) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008357128383) | ($2.50) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 3.8358 | $43.14 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000565195949) | ($17.23) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007064717365) | ($2.07) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 1,130.86510833 | $733.24 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 4.172060896 | $213.79 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 21.568897986 | $212.39 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002750724728) | ($0.83) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005129726018) | ($15.04) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 1.68141995 | $53.72 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 5.135246834 | $271.78 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.12560258 | $260.56 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.02015296103) | ($600.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | SOL | (15.798048362) | ($757.58) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | DOT | (66.381227389) | ($606.06) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 57.936951 | $57.94 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (18.05031) | ($664.07) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 662.392 | $664.07 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 15.79804836 | $580.27 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (669.77) | ($669.77) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 1,213.792 | $669.77 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 233.767417 | $233.77 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.01) | ($1.01) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | DOT | 66.38122739 | $649.76 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (76.2781) | ($746.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.023801 | $746.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0025688 | $80.09 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,135.741) | ($701.77) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 698.423 | $701.77 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (731.0) | ($731.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 1,134.213 | $731.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 788.128451 | $484.95 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 5.43603192 | $130.78 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00497618 | $149.37 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,548.894797) | ($2,105.53) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03194012) | ($927.16) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1470467721) | ($234.17) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 3,548.859277 | $1,969.52 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (3,547.926) | ($1,969.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,958.816 | $1,969.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.0961492236 | $2,738.29 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.096149) | ($2,737.07) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,727.558 | $2,737.07 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.7) | ($51.70) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2070482186 | $5,894.04 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1404) | ($4,000.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,992.132 | $4,000.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (60.16) | ($60.16) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1284883035 | $3,660.63 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1989883853 | $5,669.18 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1404) | ($4,005.75) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,982.492 | $4,005.75 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2979441598 | $8,500.64 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0354) | ($1,010.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,003.466 | $1,010.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03897403 | $1,111.97 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.19) | ($6.19) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.664272772 | $5,577.17 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.460399) | ($700.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 693.13 | $700.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.35) | ($2.35) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ADA | 3,464.420402467 | $1,912.23 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,465.35368) | ($1,910.39) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.203873772) | ($4,853.68) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55524332) | ($15,962.69) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (21.664328838) | ($430.89) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007360703238) | ($13.54) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01630879595) | ($300.00) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02015296103 | $370.71 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005113459881) | ($9.41) |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006917290814314 | $26.44 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015579308658 | $0.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005960313496955 | $1.16 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.823283409863064 | $0.82 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.31881982431429 | $3.44 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.58516083093609 | $2.37 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.366705590610671 | $3.63 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000230598749959999 | $0.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00054781903129 | $0.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000071240878639999 | $0.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00207484744309999 | $0.01 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14914286196159 | $12.99 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1989328678919 | $9.07 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000094612557454 | $0.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000241349470083089 | $0.01 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000119800605621999 | $0.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.431686631617999 | $33.03 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023471381708 | $0.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000042334320118 | $0.00 |
| JOSEPH LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00056155059395 | $0.00 |
| JOSEPH LAREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOSEPH LAREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOSEPH LAREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,490.0) | ($2,490.00) |
| JOSEPH LAREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,490.0 | $2,490.00 |
| JOSEPH LAREZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOSEPH LAREZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,799.0) | ($1,799.00) |
| JOSEPH LAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033431379273 | $0.99 |
| JOSEPH LAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.0221923243 | $23.02 |
| JOSEPH LARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036406503662 | $0.71 |
| JOSEPH LARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.453975024259999 | $0.35 |
| JOSEPH LARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.567421740289999 | $0.35 |
| JOSEPH LARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.450139437289999 | $0.45 |
| JOSEPH LARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.222779937469999 | $0.76 |
| JOSEPH LARIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115233683190999 | $0.66 |
| JOSEPH LAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15723565717 | $0.16 |
| JOSEPH LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112927109551 | $3.34 |
| JOSEPH LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019680048143 | $0.04 |
| JOSEPH LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0963596001 | $3.10 |
| JOSEPH LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.88015415769999 | $7.88 |
| JOSEPH LASKERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015546190562 | $0.00 |
| JOSEPH LASKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00090319 | $36.06 |
| JOSEPH LASKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06038433356) | ($1,827.71) |
| JOSEPH LASKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06038433356 | $1,827.71 |
| JOSEPH LASKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034217) | ($10.02) |
| JOSEPH LASKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06004216) | ($1,741.74) |
| JOSEPH LASKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01206164278) | ($25.00) |
| JOSEPH LASKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01206164278 | $25.00 |
| JOSEPH LASKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01206164278) | ($23.53) |
| JOSEPH LASKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005102847004) | ($10.00) |
| JOSEPH LASKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005102847004 | $10.00 |
| JOSEPH LASKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005102847004) | ($10.00) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (59.980131249) | ($34.72) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 59.980131249 | $34.72 |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009237081972) | ($2.70) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009237081972 | $2.70 |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.113970855) | ($9.76) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.113970855 | $9.76 |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.103658587) | ($12.76) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.103658587 | $12.76 |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.422218268) | ($11.83) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.422218268 | $11.83 |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33.064460447) | ($19.94) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33.064460447 | $19.94 |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (59.963) | ($34.72) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0011872 | $34.72 |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (1.1131) | ($9.74) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0003329 | $9.74 |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (1.4218) | ($11.81) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0004029 | $11.81 |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SNX | (5.101) | ($12.75) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 12.691 | $12.75 |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (33.064) | ($19.94) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0006816 | $19.94 |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (12.69) | ($12.69) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0004351 | $12.69 |
| JOSEPH LASKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00313207) | ($91.54) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06455651385) | ($100.00) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06455651385 | $100.00 |
| JOSEPH LASKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.064556) | ($100.00) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0034918 | $100.00 |
| JOSEPH LASKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034918) | ($100.09) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04117592362) | ($60.88) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04117592362 | $60.88 |
| JOSEPH LASKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.041173) | ($61.43) |
| JOSEPH LASKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0022353 | $61.43 |
| JOSEPH LASKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022353) | ($62.03) |
| JOSEPH LASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350563420179469 | $12.89 |
| JOSEPH LASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011782782731702 | $2.73 |
| JOSEPH LASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40302455945694 | $0.37 |
| JOSEPH LASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41651246002902 | $0.29 |
| JOSEPH LASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016740882803481 | $0.21 |
| JOSEPH LASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043242572600148 | $0.04 |
| JOSEPH LASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11647400995347 | $0.45 |
| JOSEPH LASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023173148716 | $6.86 |
| JOSEPH LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000985388157 | $0.00 |
| JOSEPH LATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063924605404 | $0.00 |
| JOSEPH LATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046551991047 | $0.00 |
| JOSEPH LATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44123512477 | $0.35 |
| JOSEPH LAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026785544944 | $0.00 |
| JOSEPH LAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001361689426 | $0.00 |
| JOSEPH LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107327879212 | $0.32 |
| JOSEPH LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49914040072 | $0.58 |
| JOSEPH LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058020913652 | $0.11 |
| JOSEPH LAWRENCE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.13857146 | $270.46 |
| JOSEPH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111932771805 | $1.60 |
| JOSEPH LAWRENCE HEMRICK III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00896159 | $369.32 |
| JOSEPH LAWRENCE HEMRICK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021883040365 | $65.89 |
| JOSEPH LAWRENCE HEMRICK III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| JOSEPH LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099903477338 | $0.02 |
| JOSEPH LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067110851091 | $0.05 |
| JOSEPH LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020535431482 | $0.00 |
| JOSEPH LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0374806333079999 | $0.13 |
| JOSEPH LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1844391546 | $0.29 |
| JOSEPH LAZEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197177249219999 | $0.02 |
| JOSEPH LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023679073629 | $7.01 |
| JOSEPH LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025129373459 | $4.90 |
| JOSEPH LEE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0046) | ($90.98) |
| JOSEPH LEE | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0046 | $90.98 |
| JOSEPH LEE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009315038567) | ($18.18) |
| JOSEPH LEE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002794757279) | ($54.54) |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26050580117 | $0.30 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0528348141379999 | $0.04 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019198438228 | $0.00 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085010505664 | $25.16 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9732772354 | $4.74 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7776600201 | $1.12 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043082000721 | $0.00 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25164257078999 | $0.12 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017624620925 | $0.52 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086512659128 | $0.00 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005776977613 | $0.00 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025325785731 | $0.00 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000076960938251 | $0.00 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000119692637411999 | $0.00 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000076394664322 | $0.00 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000129527613946 | $0.00 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00033625762031 | $0.00 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037474664618 | $0.11 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084073731519 | $0.00 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099496310853 | $305.12 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378185779619999 | $74.72 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.328955568 | $17.70 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73838650761 | $44.15 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168421222679999 | $50.16 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0436085640259999 | $0.04 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8854006786 | $1.81 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176283118399999 | $0.52 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016289869154 | $0.02 |
| JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000623345180119999 | $0.01 |
| JOSEPH LEE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022387190256 | $0.66 |
| JOSEPH LEE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038678706832 | $0.75 |
| JOSEPH LEE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39886914964 | $0.25 |
| JOSEPH LEE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068233017466 | $0.76 |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.097 | $2,984.59 |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.097) | ($3,044.44) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0843758 | $2,589.56 |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0843758) | ($2,513.81) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07946496 | $2,144.17 |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.07946496) | ($2,268.55) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,871.70 |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($3,177.40) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 335.0 | $335.00 |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (333.3) | ($333.30) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.715323861) | ($2.72) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.715323861 | $2.72 |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8660616787) | ($23,000.00) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9945945946 | $26,413.45 |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.0843758 | $2,240.77 |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02650147607) | ($703.80) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01732085702) | ($459.99) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9899991927) | ($25,000.00) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01980037985) | ($500.01) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.14139022 | $28,823.01 |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.07946496 | $2,006.69 |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03029398718) | ($765.00) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.054265988) | ($24,902.00) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.057522798 | $24,978.93 |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.197 | $4,653.18 |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03226018361) | ($761.99) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02107346551) | ($497.76) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.480803217 | $31,191.80 |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.186853031) | ($25,000.00) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03584580048) | ($755.06) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008006985285) | ($168.66) |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123009250037416 | $25.59 |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025623005374 | $0.03 |
| JOSEPH LEE STASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0323282837049569 | $0.03 |
| JOSEPH LEE WILSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017883128117 | $5.29 |
| JOSEPH LEE WILSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041373922001 | $8.07 |
| JOSEPH LEFCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017999337132 | $0.53 |
| JOSEPH LEFCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.091282675 | $16.09 |
| JOSEPH LEGERE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.2622463885 | $810.22 |
| JOSEPH LEGERE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01010387 | $418.55 |
| JOSEPH LEGERE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00198 | $82.15 |
| JOSEPH LEGERE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00110967 | $47.39 |
| JOSEPH LEGERE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.94665659 | $2,805.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH LEGERE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.07489264 | $2,990.37 |
| JOSEPH LEGERE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1416321321 | $425.69 |
| JOSEPH LEGERE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0125989 | $506.84 |
| JOSEPH LEGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003012576394088 | $86.24 |
| JOSEPH LEGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162076773109 | $28.37 |
| JOSEPH LEHMKUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073133851712 | $21.65 |
| JOSEPH LEHMKUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018957215947 | $36.99 |
| JOSEPH LEHMKUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070635965222 | $0.01 |
| JOSEPH LEHMKUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.112295735889 | $0.05 |
| JOSEPH LEKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140687179809999 | $425.86 |
| JOSEPH LEKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122425496615 | $248.05 |
| JOSEPH LEKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.059654235404 | $0.06 |
| JOSEPH LEMMONS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00239793 | $70.24 |
| JOSEPH LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022112327891 | $66.67 |
| JOSEPH LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077956649049 | $0.02 |
| JOSEPH LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024630624562 | $0.02 |
| JOSEPH LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016607391026 | $0.01 |
| JOSEPH LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17623494893 | $1.96 |
| JOSEPH LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046841005625 | $0.01 |
| JOSEPH LENNICX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000574293840499999 | $0.00 |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09464286482) | ($2,708.30) |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09464286482 | $2,708.30 |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.701491408) | ($10,420.69) |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.701491408 | $10,420.69 |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,626.281052658) | ($1,454.82) |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,626.281052658 | $1,454.82 |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (116.879523135) | ($66.44) |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 116.879523135 | $66.44 |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (55.993276916) | ($415.03) |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 55.993276916 | $415.03 |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.70149) | ($10,416.69) |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.3646402 | $10,416.69 |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (116.878) | ($66.44) |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0023223 | $66.44 |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,626.281) | ($1,454.82) |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.050762 | $1,454.82 |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (55.9927) | ($415.47) |
| JOSEPH LEON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0145989 | $415.47 |
| JOSEPH LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000999504258374 | $33.43 |
| JOSEPH LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055861728282295 | $131.71 |
| JOSEPH LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.380079160289 | $29.39 |
| JOSEPH LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.820952686301339 | $0.57 |
| JOSEPH LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.172194819679642 | $1.68 |
| JOSEPH LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075719714437 | $0.22 |
| JOSEPH LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000120790626821999 | $0.01 |
| JOSEPH LEOPOLD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.230645166) | ($14,999.11) |
| JOSEPH LEOPOLD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (213.269763531) | ($1,126.06) |
| JOSEPH LEOPOLD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05471593) | ($31,872.46) |
| JOSEPH LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038279587611785 | $144.14 |
| JOSEPH LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17299814343523 | $0.12 |
| JOSEPH LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361613001303149 | $98.95 |
| JOSEPH LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54051493159332 | $4.18 |
| JOSEPH LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000087615006 4 | $0.00 |
| JOSEPH LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085045438074 | $0.10 |
| JOSEPH LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048103349306 | $0.04 |
| JOSEPH LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000295776987039999 | $0.00 |
| JOSEPH LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002796946539 | $0.00 |
| JOSEPH LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101250817127 | $0.00 |
| JOSEPH LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000938316141929999 | $0.00 |
| JOSEPH LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085216893292 | $0.00 |
| JOSEPH LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005840149093 | $0.00 |
| JOSEPH LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000936598737549999 | $0.00 |
| JOSEPH LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000121476318824999 | $0.00 |
| JOSEPH LESTER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $3,576.13 |
| JOSEPH LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076664894342 | $22.50 |
| JOSEPH LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067880485543 | $0.08 |
| JOSEPH LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125762352188 | $17.50 |
| JOSEPH LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063848489839 | $0.00 |
| JOSEPH LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123070500365 | $4.87 |
| JOSEPH LETLAKANE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014991) | ($5.91) |
| JOSEPH LETLAKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00849232376661033 | $0.02 |
| JOSEPH LEVERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006389837925) | ($259.08) |
| JOSEPH LEVERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006389837925 | $259.08 |
| JOSEPH LEVERS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00638983) | ($258.52) |
| JOSEPH LEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068985181167 41 | $0.28 |
| JOSEPH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019178388103 | $5.68 |
| JOSEPH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024752726042 | $0.00 |
| JOSEPH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00333402686119999 | $6.51 |
| JOSEPH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6756638944 | $1.68 |
| JOSEPH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026189769339 | $0.00 |
| JOSEPH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000249098464909999 | $0.00 |
| JOSEPH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000789652656 | $0.00 |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.596539112) | ($5.00) |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.596539112 | $5.00 |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.596539) | ($4.58) |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (146.853154868) | ($823.87) |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 146.853154868 | $823.87 |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.428571) | ($55,055.40) |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.428571 | $55,055.40 |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,012.66) |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (26.428571) | ($52,057.94) |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.017837957) | ($532.26) |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.017837957 | $532.26 |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017837) | ($532.15) |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016719155167174 | $5.70 |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.334271799 | $100.00 |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169913658189 | $436.94 |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.19833925 | $31.08 |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0951952733629 | $6.15 |
| JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00019126817302 | $0.01 |
| JOSEPH LI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 1,123.064586 | $624.70 |
| JOSEPH LI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.34718787 | $613.87 |
| JOSEPH LI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 800.0 | $442.87 |
| JOSEPH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268056453019999 | $0.79 |
| JOSEPH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063851223285 | $127.03 |
| JOSEPH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.300248481 | $3.71 |
| JOSEPH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074145903509 | $0.01 |
| JOSEPH LIANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,671.883282 | $1,671.88 |
| JOSEPH LIANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,669.0) | ($1,669.00) |
| JOSEPH LIANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | DOT | 320.191846523 | $5,445.50 |
| JOSEPH LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025447622083 | $7.53 |
| JOSEPH LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015218620373 | $0.02 |
| JOSEPH LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000119665926567 | $0.00 |
| JOSEPH LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050432330003 | $0.00 |
| JOSEPH LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6741282254 | $3.56 |
| JOSEPH LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.383664566996 | $49.24 |
| JOSEPH LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.084597508966 | $0.08 |
| JOSEPH LIBRIZZI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.02537181 | $972.69 |
| JOSEPH LIBRIZZI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOSEPH LIBRIZZI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOSEPH LIBRIZZI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH LIBRIZZI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 13.39961 | $1,000.00 |
| JOSEPH LIBRIZZI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| JOSEPH LIBRIZZI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 10.13194 | $450.00 |
| JOSEPH LIBRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049709500533 | $153.07 |
| JOSEPH LIBRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051682576854 | $103.12 |
| JOSEPH LIBRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.664856448419 | $0.66 |
| JOSEPH LIBRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.303254986 | $15.89 |
| JOSEPH LIBRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73685508502 | $8.19 |
| JOSEPH LIBRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.34848782 | $0.20 |
| JOSEPH LIGNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000386363367 | $0.00 |
| JOSEPH LIGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0197574036189999 | $593.70 |
| JOSEPH LIGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102583962268999 | $207.40 |
| JOSEPH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030699302408 | $0.91 |
| JOSEPH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064593110601 | $0.01 |
| JOSEPH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023292772992 | $1.70 |
| JOSEPH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039966307785 | $0.91 |
| JOSEPH LIM WEE CHUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080134) | ($2,317.13) |
| JOSEPH LIM WEE CHUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (16.8) | ($164.82) |
| JOSEPH LIM WEE CHUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.366312) | ($322.65) |
| JOSEPH LIM WEE CHUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (299.0) | ($191.13) |
| JOSEPH LIM WEE CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001387487246 | $50.00 |
| JOSEPH LIM WEE CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1259834833078 | $36.55 |
| JOSEPH LIM WEE CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0975009126213699 | $4.96 |
| JOSEPH LIMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0622113974 | $2.55 |
| JOSEPH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000302551491979999 | $0.01 |
| JOSEPH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016567909425 | $0.00 |
| JOSEPH LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120590673475 | $35.69 |
| JOSEPH LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290634358309999 | $5.67 |
| JOSEPH LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.721776133 | $63.72 |
| JOSEPH LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.556961746 | $29.23 |
| JOSEPH LINDLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01923417014) | ($577.28) |
| JOSEPH LINDLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01923417014 | $577.28 |
| JOSEPH LINDLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01923417) | ($578.54) |
| JOSEPH LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001972073494603 | $6.66 |
| JOSEPH LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4319283928 | $1.53 |
| JOSEPH LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.8401884435 | $5.84 |
| JOSEPH LINNER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $7.91 |
| JOSEPH LINNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $154.08 |
| JOSEPH LINNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00800265 | $309.44 |
| JOSEPH LINNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00314361 | $95.52 |
| JOSEPH LINNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00026088 | $7.97 |
| JOSEPH LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024289586355 | $6.40 |
| JOSEPH LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3549650103532 | $0.75 |
| JOSEPH LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015381533282 | $3.00 |
| JOSEPH LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4518637578 | $4.45 |
| JOSEPH LINSCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,133.413068298) | ($38,133.41) |
| JOSEPH LINSCOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,133.413068298 | $38,133.41 |
| JOSEPH LINSCOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (38,133.41) | ($38,133.41) |
| JOSEPH LINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119474411238 | $0.35 |
| JOSEPH LINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.01933710957 | $240.02 |
| JOSEPH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040866877583 | $0.12 |
| JOSEPH LIU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.1072 | $4,449.60 |
| JOSEPH LIU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.029709 | $1,183.46 |
| JOSEPH LIU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.060337 | $2,340.46 |
| JOSEPH LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.430886 | $12,806.79 |
| JOSEPH LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02971847) | ($31,029.79) |
| JOSEPH LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026925) | ($8.27) |
| JOSEPH LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143806932062 | $0.43 |
| JOSEPH LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018221418700094 | $65.66 |
| JOSEPH LJR PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021833329091 | $0.04 |
| JOSEPH LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098442391875 | $2.91 |
| JOSEPH LOBBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000101058336819999 | $0.00 |
| JOSEPH LOBBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062866183604 | $0.01 |
| JOSEPH LOCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295381316303182 | $0.00 |
| JOSEPH LOGANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8,946.483719285) | ($20,576.91) |
| JOSEPH LOGANO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 8,946.483719285 | $20,576.91 |
| JOSEPH LOGANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,039.43934261) | ($8,039.44) |
| JOSEPH LOGANO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,039.43934261 | $8,039.44 |
| JOSEPH LOGANO | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (4.84826087) | ($11.15) |
| JOSEPH LOGANO | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| JOSEPH LOGANO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 7.479748581 | $22,776.36 |
| JOSEPH LOGANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.750550166) | ($9.28) |
| JOSEPH LOGANO | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 11.750550166 | $9.28 |
| JOSEPH LOGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110875527257999 | $338.47 |
| JOSEPH LOGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7662591674189 | $25.21 |
| JOSEPH LOGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084911763371 | $162.44 |
| JOSEPH LOGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8102277288899 | $12.81 |
| JOSEPH LOGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 351.887530031 | $278.97 |
| JOSEPH LOGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 161.073875995 | $101.14 |
| JOSEPH LOGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 39.965507468 | $444.14 |
| JOSEPH LOGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 163.836281356 | $559.73 |
| JOSEPH LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068727217547 | $0.20 |
| JOSEPH LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29968702282799 | $7.46 |
| JOSEPH LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014426383695 | $436.35 |
| JOSEPH LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092407946533 | $186.56 |
| JOSEPH LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.145098224 | $66.15 |
| JOSEPH LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98351846692 | $0.62 |
| JOSEPH LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014055389346 | $0.00 |
| JOSEPH LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017845470391 | $1.07 |
| JOSEPH LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355518132259999 | $0.36 |
| JOSEPH LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.107586993102999 | $0.66 |
| JOSEPH LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 182.377835802 | $182.38 |
| JOSEPH LOMBARDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00530513 | $160.99 |
| JOSEPH LOMBARDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00639545 | $191.69 |
| JOSEPH LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081654844472 | $24.17 |
| JOSEPH LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118595292182 | $7.09 |
| JOSEPH LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101338367200999 | $3.00 |
| JOSEPH LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.418768787 | $115.42 |
| JOSEPH LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01480101428) | ($0.02) |
| JOSEPH LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (18.788) | ($18.29) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (335.62190179) | ($300.00) |
| JOSEPH LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 398.534835443 | $356.24 |
| JOSEPH LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (10.071677651) | ($9.00) |
| JOSEPH LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1006865705) | ($0.09) |
| JOSEPH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076681670394 | $8.81 |
| JOSEPH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062945186195 | $0.01 |
| JOSEPH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.893309969 | $29.25 |
| JOSEPH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67095658846 | $7.46 |
| JOSEPH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37374728051 | $0.05 |
| JOSEPH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.187178673889999 | $0.64 |
| JOSEPH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000094243278333 | $0.01 |
| JOSEPH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020061661145 | $0.03 |
| JOSEPH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.814117211577 | $18.24 |
| JOSEPH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002131920807 | $64.19 |
| JOSEPH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78189056471 | $0.49 |
| JOSEPH LORENZO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004978380806) | ($0.14) |
| JOSEPH LORENZO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004978380806 | $0.14 |
| JOSEPH LORENZO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7542545832) | ($29,547.76) |
| JOSEPH LORENZO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7542545832 | $29,547.76 |
| JOSEPH LORENZO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.754254) | ($29,489.07) |
| JOSEPH LORENZO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003556413464) | ($10.43) |
| JOSEPH LORENZO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003556413464 | $10.43 |
| JOSEPH LORENZO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.988904961) | ($1.99) |
| JOSEPH LORENZO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.988904961 | $1.99 |
| JOSEPH LORENZO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.98) | ($1.98) |
| JOSEPH LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176959164387701 | $71.18 |
| JOSEPH LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140929611445 | $0.00 |
| JOSEPH LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017273174134321 | $0.02 |
| JOSEPH LOUIS ATHANASE DEBEVER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 3,234.708182 | $3,234.71 |
| JOSEPH LOUIS ATHANASE DEBEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171398845870899 | $50.35 |
| JOSEPH LOUIS ATHANASE DEBEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29354230308843 | $4.81 |
| JOSEPH LOUIS ATHANASE DEBEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.927490211 | $42.93 |
| JOSEPH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000888887451994 | $2.63 |
| JOSEPH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2797971571 | $4.28 |
| JOSEPH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00077452402016 | $0.06 |
| JOSEPH LUCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000494181208896 | $0.01 |
| JOSEPH LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125164226504999 | $37.05 |
| JOSEPH LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.9975549386 | $10.00 |
| JOSEPH LUCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.57751728) | ($23,226.59) |
| JOSEPH LUCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.57751728 | $23,226.59 |
| JOSEPH LUCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57751728) | ($23,412.34) |
| JOSEPH LUCIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (55.808876894) | ($2,965.05) |
| JOSEPH LUCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 55.808876894 | $2,965.05 |
| JOSEPH LUCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (55.80881) | ($2,965.05) |
| JOSEPH LUCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0976029 | $2,965.05 |
| JOSEPH LUCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.097602) | ($2,962.42) |
| JOSEPH LUCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 2,963.458 | $2,962.42 |
| JOSEPH LUCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 3,561.290966 | $3,561.29 |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.008375 | $250.00 |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 34.05687 | $1,500.00 |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.010128 | $300.00 |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.010356 | $300.00 |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 4.94002 | $175.00 |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (17.143) | ($600.00) |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 592.787 | $600.00 |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (2.00001) | ($70.00) |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0024423 | $70.00 |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.010488 | $300.00 |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (292.0) | ($292.00) |
| JOSEPH LUCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0108625 | $292.00 |
| JOSEPH LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000846668406638 | $25.06 |
| JOSEPH LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00810922986627 | $253.03 |
| JOSEPH LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11621888534 | $235.34 |
| JOSEPH LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.387111272867 | $0.39 |
| JOSEPH LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3401477013821 | $27.65 |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.522955) | ($575.72) |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03212) | ($99.94) |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9834910647) | ($3,064.83) |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002421) | ($99.84) |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10355461) | ($4,273.70) |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008869910752728 | $3.55 |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000890829702613299 | $2.69 |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124605388331 | $0.01 |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00342443485869999 | $0.00 |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000298974862385 | $0.00 |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044126813127 | $0.00 |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052110435908 | $0.00 |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000100721866662 | $0.00 |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000405841971449999 | $0.00 |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005293172706398 | $0.54 |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002095386754282 | $0.16 |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016206722117 | $0.00 |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006368186724647 | $0.52 |
| JOSEPH LUDLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000922383509229999 | $0.00 |
| JOSEPH LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.763482964401 | $5.65 |
| JOSEPH LUJAN ARAUJO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,488.47) |
| JOSEPH LUJAN ARAUJO | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05 | $1,488.47 |
| JOSEPH LUJAN ARAUJO | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,490.85) |
| JOSEPH LUJAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200852315481 | $60.30 |
| JOSEPH LUJAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090338108255 | $182.31 |
| JOSEPH LUJAN ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.417099410179999 | $24.94 |
| JOSEPH LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000740902039999999 | $0.00 |
| JOSEPH LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7169904043 | $2.00 |
| JOSEPH LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29360422594 | $2.59 |
| JOSEPH LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.0808752389999 | $5.56 |
| JOSEPH LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 68.99118716 | $32.97 |
| JOSEPH LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042696965454 | $1.26 |
| JOSEPH LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2688875887 | $7.75 |
| JOSEPH LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001914619664 | $0.00 |
| JOSEPH LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2782376499 | $2.06 |
| JOSEPH LUO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002824748839) | ($110.11) |
| JOSEPH LUO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002824748839 | $110.11 |
| JOSEPH LUO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (515.361793286) | ($612.40) |
| JOSEPH LUO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 515.361793286 | $612.40 |
| JOSEPH LUO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.161757586) | ($21.16) |
| JOSEPH LUO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.161757586 | $21.16 |
| JOSEPH LUO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (515.361793286) | ($610.45) |
| JOSEPH LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000896987413277999 | $0.36 |
| JOSEPH LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08574096356876 | $0.09 |
| JOSEPH LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1308258617344 | $2.84 |
| JOSEPH LUONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 156.3318432 | $184.37 |
| JOSEPH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018184054404 | $0.54 |
| JOSEPH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4303690168 | $4.31 |
| JOSEPH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.044387144642 | $0.06 |
| JOSEPH LURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277812120769999 | $84.44 |
| JOSEPH LURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027845557923 | $0.00 |
| JOSEPH LUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 985.315432798 | $985.32 |
| JOSEPH LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00763549654859999 | $236.67 |
| JOSEPH LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043214043422 | $85.76 |
| JOSEPH LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.307281393 | $5.31 |
| JOSEPH LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.57777710109999 | $5.21 |
| JOSEPH LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.174630961 | $8.90 |
| JOSEPH LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34623456899 | $1.18 |
| JOSEPH LUZURIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019250548644 | $57.70 |
| JOSEPH LUZURIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1768582709 | $4.87 |
| JOSEPH LUZURIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016052442107 | $31.32 |
| JOSEPH LUZURIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4473922027 | $0.35 |
| JOSEPH LYLE KAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177879830612999 | $0.07 |
| JOSEPH LYLE KAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112668959609099 | $0.33 |
| JOSEPH LYLE KAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013378702243 | $0.01 |
| JOSEPH LYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.09219156657 | $16.80 |
| JOSEPH LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000779276174869999 | $0.23 |
| JOSEPH LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4973906732 | $5.50 |
| JOSEPH M CASAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030708201381 | $93.61 |
| JOSEPH M CASAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025168135355 | $0.00 |
| JOSEPH M CASAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063710209952 | $0.06 |
| JOSEPH M LOWEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001170979983 | $0.00 |
| JOSEPH M LOWEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00874056937869999 | $0.01 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($303.48) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (21.73013245) | ($2,100.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 21.73013245 | $2,100.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | SOL | (20.695364238) | ($2,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 500.0 | $500.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (21.794839672) | ($2,100.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 21.794839672 | $2,100.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | SOL | (20.744736023) | ($2,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 500.0 | $500.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (129.727039296) | ($129.73) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 129.727039296 | $129.73 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (43.694558362) | ($4,200.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 43.694558362 | $4,200.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | SOL | (41.613865108) | ($4,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (42.37312766) | ($4,100.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 42.37312766 | $4,100.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | SOL | (41.339636742) | ($4,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,000.0 | $1,000.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,000.0) | ($1,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (35.551040667) | ($3,600.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 35.551040667 | $3,600.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | SOL | (39.480795367) | ($4,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,000.0 | $1,000.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,000.0) | ($1,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.908829236) | ($3,185.86) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.908829236 | $3,185.86 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | SOL | (30.988942721) | ($3,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 750.0 | $750.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 0.99 | $95.60 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 68.98977 | $6,611.56 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | SOL | (62.663185379) | ($6,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,500.0 | $1,500.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,500.0) | ($1,500.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (700.0) | ($700.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (9.440378469) | ($879.08) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (1.065394) | ($99.21) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.09) | ($1.09) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $9,463.65 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SOL | (98.402216011) | ($9,242.42) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 3,050.0 | $3,050.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.52) | ($7.52) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Collateral | SOL | 62.663185379 | $5,829.05 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.01) | ($5.01) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Collateral | SOL | 39.480795367 | $3,672.58 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.51) | ($2.51) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Collateral | SOL | 20.744736023 | $1,929.71 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SOL | (73.270532563) | ($6,818.18) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 2,250.0 | $2,250.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.76) | ($3.76) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (750.0) | ($750.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Collateral | SOL | 30.988942721 | $2,894.34 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.51) | ($2.51) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Collateral | SOL | 20.695364238 | $1,932.93 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,020.0) | ($1,020.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,011.0 | $1,011.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Collateral | SOL | 41.613865108 | $3,870.02 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (90.0) | ($8,341.06) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SOL | (49.039319727) | ($4,545.45) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($184.69) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,500.0 | $1,500.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,500.0) | ($1,500.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($162.89) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH M ROY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (1.474820534) | ($115.51) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02249072112) | ($766.58) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02249072112 | $766.58 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 105.0 | $7,897.17 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | SOL | (40.42134562) | ($3,030.30) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | SOL | (60.63201843) | ($4,545.45) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02249072) | ($766.13) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $149.83 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5.99) | ($5.99) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.08307660443) | ($6.31) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.08307660443 | $6.31 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,000.0 | $1,000.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,000.0) | ($1,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.49) | ($2.49) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,500.0 | $1,500.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,500.0) | ($1,500.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00008563252446) | $0.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00008563252446 | $0.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 721.79132641 | $721.79 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (6.029798187) | ($280.65) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 268.02291047 | $268.02 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 670.85396785 | $670.85 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.56) | ($7.56) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | SOL | 49.039319727 | $2,232.27 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (49.039319726) | ($2,196.96) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 2,134.31511923 | $2,134.32 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.34) | ($11.34) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,250.0) | ($2,250.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | SOL | 73.270532563 | $3,304.50 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (73.270532564) | ($3,295.79) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 3,254.39057771 | $3,254.39 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.38) | ($15.38) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,050.0) | ($3,050.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | SOL | 98.402216011 | $4,414.32 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (98.402216011) | ($4,303.13) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 4,235.5810777 | $4,235.58 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.56) | ($7.56) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | SOL | 60.63201843 | $2,685.39 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.04) | ($5.04) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | SOL | 40.42134562 | $1,801.34 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.01) | ($5.01) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | SOL | 41.339636742 | $1,842.26 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.08621034717 | $2,468.83 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (142.393000792) | ($6,625.55) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 3,100.0 | $3,100.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.51) | ($2.51) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2419535975 | $6,584.12 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 2,822.88145315 | $2,822.88 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2,900.0) | ($2,900.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.328191193) | ($9,902.51) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.328191193 | $9,902.51 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32819119) | ($9,879.54) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.82) | ($0.82) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,014.41 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $301.44 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.1060253409) | ($3,200.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 800.0 | $800.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (800.0) | ($800.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00397466) | ($114.70) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.069 | $2,029.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.06801364165) | ($2,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.069 | $2,031.15 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.06799441613) | ($2,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 500.0 | $500.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 500.0 | $500.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,000.0) | ($1,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.82) | ($0.82) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.82) | ($0.82) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.82) | ($0.82) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.82) | ($0.82) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.82) | ($0.82) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.82) | ($0.82) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.82) | ($0.82) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| JOSEPH M ROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.09) | ($1.09) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.067 | $1,994.46 |
| JOSEPH M ROY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0667 | $2,008.87 |
| JOSEPH M ROY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.064086132) | ($2,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.064086132) | ($2,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 500.0 | $500.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 500.0 | $500.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,000.0) | ($1,000.00) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.07234427 | $1,932.27 |
| JOSEPH M ROY | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.98) | ($1.98) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.24) | ($1.24) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.24) | ($1.24) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (0.047973) | ($1,000.87) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.012) | ($247.50) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| JOSEPH M ROY | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| JOSEPH M ROY | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.09) | ($1.09) |
| JOSEPH M ROY | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.23) | ($1.23) |
| JOSEPH M ROY | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.23) | ($1.23) |
| JOSEPH M ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002285233147274 | $7.75 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136378561042 | $0.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046197644928 | $0.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018086212848 | $0.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000087144754036 | $0.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029212528678 | $0.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000084348113062 | $0.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.471157719586039 | $47.84 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.311471702634 | $0.31 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000043827255031 | $0.00 |
| JOSEPH M ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00037494107428 | $0.00 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 548.77086164 | $2,979.83 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 249.442586399 | $4,477.49 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 8,540.0 | $8,043.80 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.5 | $16,669.07 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 15.701052 | $15.03 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.017 | $518.25 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103359763411999 | $309.76 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.219826314345 | $429.73 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.659864654 | $103.01 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 158.238888142 | $95.58 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.05312452379 | $53.47 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.37797231822 | $20.19 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.2755882064 | $1.32 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0162329429008 | $1.15 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.017550623 | $55.62 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.93859904395 | $166.71 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15540695884 | $5.71 |
| JOSEPH MACALUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.57052424754999 | $1.86 |
| JOSEPH MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002418228912 | $73.16 |
| JOSEPH MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03361900944 | $66.12 |
| JOSEPH MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.58556081 | $26.74 |
| JOSEPH MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113487176036 | $1.00 |
| JOSEPH MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035366833929 | $0.10 |
| JOSEPH MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120177342572 | $0.23 |
| JOSEPH MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18098777463569 | $1.11 |
| JOSEPH MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.36680883267999 | $7.10 |
| JOSEPH MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1361808845 | $0.14 |
| JOSEPH MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000051251038516 | $0.00 |
| JOSEPH MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000028232845189 | $0.00 |
| JOSEPH MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000069903295794 | $0.00 |
| JOSEPH MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014835212073 | $28.95 |
| JOSEPH MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.689328991 | $18.69 |
| JOSEPH MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033912697822 | $0.00 |
| JOSEPH MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077978798359 | $0.00 |
| JOSEPH MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015452665608 | $0.03 |
| JOSEPH MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038530218094 | $0.00 |
| JOSEPH MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102917951016 | $0.00 |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,265.855758606) | ($10,133.25) |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 15,265.855758606 | $10,133.25 |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.269508451) | ($10,000.00) |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.269508451 | $10,000.00 |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00277512) | ($31,222.00) |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.00277512 | $31,222.00 |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (45,909.336071) | ($23,564.87) |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 45,909.336071 | $23,564.87 |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,004.640437092) | ($8,806.80) |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1,004.640437092 | $8,806.80 |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.269508) | ($9,997.92) |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.002775) | ($31,544.72) |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020733432565 | $632.23 |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43305643616 | $889.14 |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,445.893848056 | $1,445.89 |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.078144427243 | $44.84 |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.55711192667102 | $18.76 |
| JOSEPH MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.8125081193 | $287.74 |
| JOSEPH MAHER ABOUSHANAB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02820406 | $824.59 |
| JOSEPH MAHER ABOUSHANAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257479985029999 | $78.07 |
| JOSEPH MAHER ABOUSHANAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037032670891 | $72.95 |
| JOSEPH MAHER ABOUSHANAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.73443515159999 | $2.17 |
| JOSEPH MAHONEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $3.03 |
| JOSEPH MAHONEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.08 | $8.10 |
| JOSEPH MAHONEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $8.03 |
| JOSEPH MAHONEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 149.97599 | $15,178.70 |
| JOSEPH MAHONEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.702824 | $17,307.44 |
| JOSEPH MAHONEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.20069062 | $8,051.51 |
| JOSEPH MAHONEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.730456142) | ($10,044.17) |
| JOSEPH MAHONEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.730456142 | $10,044.17 |
| JOSEPH MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205552368144799 | $60.15 |
| JOSEPH MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032232882377902 | $78.52 |
| JOSEPH MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.680328526511 | $94.06 |
| JOSEPH MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016321686619 | $0.48 |
| JOSEPH MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1373238012 | $1.97 |
| JOSEPH MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56479974855 | $6.28 |
| JOSEPH MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.066337932749 | $1.56 |
| JOSEPH MAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129518674262 | $0.00 |
| JOSEPH MAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.103524229) | ($2.51) |
| JOSEPH MAIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9647577093) | ($2.19) |
| JOSEPH MAIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.328805859) | ($8.79) |
| JOSEPH MAIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,046.037986 | $15,046.04 |
| JOSEPH MAIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.585331508) | ($3.17) |
| JOSEPH MAIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JOSEPH MAIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | DOT | 1,471.958438782 | $20,850.31 |
| JOSEPH MAIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1,479.764679995) | ($20,915.45) |
| JOSEPH MAIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.387) | ($2.77) |
| JOSEPH MAIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| JOSEPH MAIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LTC | 67.737984735 | $6,489.30 |
| JOSEPH MAIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (72.31789935) | ($6,935.59) |
| JOSEPH MAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,546.377862) | ($7,546.38) |
| JOSEPH MAIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.763684564) | ($8.79) |
| JOSEPH MAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006587041401) | ($11.72) |
| JOSEPH MAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02370950473) | ($421.85) |
| JOSEPH MAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7896581202) | ($14,050.00) |
| JOSEPH MAIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9598829185 | $17,078.73 |
| JOSEPH MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0525475212393 | $14.74 |
| JOSEPH MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001483567513 | $0.00 |
| JOSEPH MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018208186912 | $0.02 |
| JOSEPH MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05504761716308 | $0.91 |
| JOSEPH MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.588311796783 | $4.59 |
| JOSEPH MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063885614383698 | $0.66 |
| JOSEPH MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06594445647 | $0.03 |
| JOSEPH MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.021168985961 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020046383466 | $0.00 |
| JOSEPH MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0048637313773 | $0.01 |
| JOSEPH MAKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141372753433999 | $41.84 |
| JOSEPH MALLAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.846833304) | ($497.17) |
| JOSEPH MALLAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.846833304 | $497.17 |
| JOSEPH MALLAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1305861607) | ($277.71) |
| JOSEPH MALLAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1305861607 | $277.71 |
| JOSEPH MALLAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (201.076291382) | ($201.08) |
| JOSEPH MALLAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 201.076291382 | $201.08 |
| JOSEPH MALLAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1305861607) | ($264.02) |
| JOSEPH MALLAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (5.8468333) | ($546.62) |
| JOSEPH MALLAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (201.076291382) | ($201.08) |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.105805925) | ($3,160.40) |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.105805925 | $3,160.40 |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (301.4353938) | ($170.22) |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 301.4353938 | $170.22 |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (68.65535054) | ($511.13) |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,405.857054) | ($840.82) |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 68.65535054 | $511.13 |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,405.857054 | $840.82 |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (634.966074) | ($90.76) |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 634.966074 | $90.76 |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,983.977007) | ($2,983.98) |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,983.977007 | $2,983.98 |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,983.977007) | ($2,983.98) |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,405.857054) | ($871.02) |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (68.65535054) | ($547.87) |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10580592) | ($3,255.54) |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001239116602) | ($3.89) |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001239116602 | $3.89 |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.936554265) | ($3.94) |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.936554265 | $3.94 |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | XLM | (634.9660739) | ($92.00) |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (3.936554) | ($3.94) |
| JOSEPH MALLAD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012391) | ($3.89) |
| JOSEPH MALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097220939495827 | $33.20 |
| JOSEPH MALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44065351592 | $0.51 |
| JOSEPH MALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006613893375057 | $1.83 |
| JOSEPH MALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.382828721801 | $32.38 |
| JOSEPH MALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.577553651177 | $14.70 |
| JOSEPH MALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9019273427993 | $1.33 |
| JOSEPH MALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.189601714341369 | $1.87 |
| JOSEPH MALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00818677082665 | $0.16 |
| JOSEPH MALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018193977136 | $0.00 |
| JOSEPH MALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8414504577396 | $0.84 |
| JOSEPH MALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.56421452898 | $0.02 |
| JOSEPH MALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00003462872466 | $0.00 |
| JOSEPH MALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000250466737479999 | $0.00 |
| JOSEPH MALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00440513703608104 | $0.62 |
| JOSEPH MALLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00115891848262999 | $0.07 |
| JOSEPH MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036584040744 | $1.08 |
| JOSEPH MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062652902043 | $12.20 |
| JOSEPH MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5393865991 | $3.54 |
| JOSEPH MALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.4225841849 | $2.42 |
| JOSEPH MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028131732041 | $0.83 |
| JOSEPH MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107868887409999 | $21.05 |
| JOSEPH MANALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052492357383 | $0.00 |
| JOSEPH MANALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000128302247599 | $0.00 |
| JOSEPH MANAVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156276888678 | $46.35 |
| JOSEPH MANAVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022778196397 | $0.44 |
| JOSEPH MANAVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00105424930750999 | $0.08 |
| JOSEPH MANCHIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.07038 | $201.33 |
| JOSEPH MANCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053788385845 | $107.42 |
| JOSEPH MANCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.977915218999 | $225.98 |
| JOSEPH MANCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039357234213 | $2.35 |
| JOSEPH MANGANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160165949918 | $0.47 |
| JOSEPH MANGANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013612165374 | $25.70 |
| JOSEPH MANGANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.405199231 | $8.20 |
| JOSEPH MANGANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.69111632822 | $2.85 |
| JOSEPH MANGANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9211545531 | $9.82 |
| JOSEPH MANGANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128535883374 | $1.09 |
| JOSEPH MANGANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026005772033 | $0.03 |
| JOSEPH MANGANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114070350086 | $6.48 |
| JOSEPH MANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127885214565 | $0.38 |
| JOSEPH MANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.451944157 | $2.45 |
| JOSEPH MANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0316809261 | $1.28 |
| JOSEPH MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000313712193279999 | $0.01 |
| JOSEPH MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017960292086 | $0.53 |
| JOSEPH MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.598245198 | $17.60 |
| JOSEPH MANUEL CACERES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AAVE | 29.7631 | $5,227.89 |
| JOSEPH MANUEL CACERES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (29.7631) | ($5,119.85) |
| JOSEPH MANUEL CACERES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003255611046) | ($10.00) |
| JOSEPH MANUEL CACERES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003255611046 | $10.00 |
| JOSEPH MANUEL CACERES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003255) | ($9.57) |
| JOSEPH MANUEL CACERES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009790464152) | ($30.00) |
| JOSEPH MANUEL CACERES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009790464152 | $30.00 |
| JOSEPH MANUEL CACERES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009791) | ($29.97) |
| JOSEPH MANUEL CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085735877302 | $25.38 |
| JOSEPH MANUEL CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060367135199 | $120.93 |
| JOSEPH MANUEL CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 520.028449946999 | $520.03 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $61.68 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00794 | $325.31 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $73.75 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $526.47 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06308965) | ($2,000.00) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06308965 | $2,000.00 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6279508702) | ($1,500.00) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6279508702 | $1,500.00 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.39996756) | ($1,200.00) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.39996756 | $1,200.00 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07909569) | ($2,500.00) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07909569 | $2,500.00 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4265011638) | ($813.63) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4265011638 | $813.63 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (126.663651687) | ($782.30) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 126.663651687 | $782.30 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,595.309082272) | ($900.00) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,595.309082272 | $900.00 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (126.663651687) | ($771.38) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4265011638) | ($816.81) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,595.309082272) | ($1,028.76) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10520778) | ($3,000.00) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10520778 | $3,000.00 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6279508702) | ($1,308.10) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24739312) | ($7,160.05) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1430051043) | ($4,321.79) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1430051043 | $4,321.79 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.624883156) | ($951.06) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.624883156 | $951.06 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (250.173655794) | ($2,686.87) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 250.173655794 | $2,686.87 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BCH | (5.39996756) | ($1,104.89) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (4.62488315) | ($930.80) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (64.6594) | ($700.00) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0232521 | $700.00 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (60.0408) | ($650.00) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0215636 | $650.00 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1878208) | ($5,738.68) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOT | (125.4732) | ($1,233.81) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.632182 | $1,233.81 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (913.121014898) | ($580.28) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 913.121014898 | $580.28 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,398.067650232) | ($120.05) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,398.067650232 | $120.05 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (913.113) | ($583.69) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0197214 | $583.69 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOGE | (1,398.06) | ($120.05) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0040234 | $120.05 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (120.38861318) | ($63.92) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 120.38861318 | $63.92 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (120.355) | ($63.90) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0021375 | $63.90 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5625482619) | ($16.68) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5625482619 | $16.68 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (0.56239) | ($16.68) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 16.52 | $16.68 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (16.52) | ($16.52) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0005578 | $16.52 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.02644) | ($783.82) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.397003 | $783.82 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.632182) | ($1,273.62) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.397003) | ($799.29) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002901234432) | ($8.71) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002901234432 | $8.71 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5592650514) | ($5.33) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5592650514 | $5.33 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009720936285) | ($1.78) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009720936285 | $1.78 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.115984283) | ($0.68) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.115984283 | $0.68 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.3209910637) | ($0.63) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.3209910637 | $0.63 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002478068138) | ($0.46) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002478068138 | $0.46 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3679441887) | ($0.37) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3679441887 | $0.37 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1116084082) | ($0.32) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1116084082 | $0.32 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.7584143944) | ($0.31) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.7584143944 | $0.31 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03861439271) | ($0.27) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03861439271 | $0.27 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009720936285) | ($1.78) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | DOT | (0.5592) | ($5.21) |
| JOSEPH MANZELLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0001757 | $5.21 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139131932729525 | $52.10 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00462868146924185 | $12.64 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00381761012242619 | $0.00 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.535034530645 | $18.38 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.472641022158569 | $0.35 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.12820124887475 | $32.01 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.208018685836516 | $2.45 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031803670697 | $0.00 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00221355114484339 | $0.01 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0031002254216989 | $0.17 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000108209515071 | $0.00 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01813536941767 | $5.61 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00384695574 | $0.00 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000757759186304152 | $0.00 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000243581898250582 | $0.00 |
| JOSEPH MANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.689625633302 | $0.08 |
| JOSEPH MARANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033608402225 | $102.70 |
| JOSEPH MARANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1740572520999 | $6.39 |
| JOSEPH MARASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125223871263 | $0.04 |
| JOSEPH MARASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015330272748 | $0.00 |
| JOSEPH MARASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087088980891 | $0.02 |
| JOSEPH MARASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106401865579 | $0.01 |
| JOSEPH MARAZZO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0004517 | $17.27 |
| JOSEPH MARAZZO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2555018) | ($7,500.00) |
| JOSEPH MARAZZO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2555018 | $7,500.00 |
| JOSEPH MARAZZO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.997704055) | ($8,110.14) |
| JOSEPH MARAZZO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.997704055 | $8,110.14 |
| JOSEPH MARAZZO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,096.39) |
| JOSEPH MARAZZO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,041.44) |
| JOSEPH MARAZZO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.296618998) | ($12.90) |
| JOSEPH MARAZZO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.296618998 | $12.90 |
| JOSEPH MARAZZO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009004) | ($274.76) |
| JOSEPH MARAZZO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,021.80) |
| JOSEPH MARAZZO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003748269202) | ($7.57) |
| JOSEPH MARAZZO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003748269202 | $7.57 |
| JOSEPH MARAZZO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.296618998) | ($12.62) |
| JOSEPH MARAZZO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.001452324) | ($4,010.65) |
| JOSEPH MARAZZO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1469495) | ($4,231.91) |
| JOSEPH MARAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008176611052 | $253.93 |
| JOSEPH MARAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170061500260889 | $45.86 |
| JOSEPH MARAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.136723537068469 | $0.15 |
| JOSEPH MARCEL ROBERT TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33896293802 | $692.08 |
| JOSEPH MARCHITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037639043909 | $11.14 |
| JOSEPH MARCHITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020301683453 | $3.96 |
| JOSEPH MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020232860511 | $0.00 |
| JOSEPH MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15171713986 | $0.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MARINACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049498238725 | $14.65 |
| JOSEPH MARINACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00705141683149999 | $13.76 |
| JOSEPH MARINACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.484133628 | $19.41 |
| JOSEPH MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| JOSEPH MARK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01013613) | ($391.91) |
| JOSEPH MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002336173998272 | $0.93 |
| JOSEPH MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24013730856 | $2.31 |
| JOSEPH MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88978074393 | $9.37 |
| JOSEPH MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.3193555749 | $5.41 |
| JOSEPH MARK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156690993749 | $0.05 |
| JOSEPH MARK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049816662404 | $3.55 |
| JOSEPH MARK ANZLOVAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,509.60 |
| JOSEPH MARK ANZLOVAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.09906955599) | ($2,976.00) |
| JOSEPH MARK ANZLOVAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.09906955599) | ($2,976.00) |
| JOSEPH MARK ANZLOVAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.09906955599 | $2,976.00 |
| JOSEPH MARK ANZLOVAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,488.0 | $1,488.00 |
| JOSEPH MARK ANZLOVAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.04139506799) | ($877.03) |
| JOSEPH MARK ANZLOVAR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006064046373) | ($11.11) |
| JOSEPH MARK ANZLOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263176026714578 | $7.19 |
| JOSEPH MARK ANZLOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122842312996999 | $0.01 |
| JOSEPH MARK ANZLOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9147486869 | $13.91 |
| JOSEPH MARK ANZLOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.50881884159999 | $2.20 |
| JOSEPH MARK ANZLOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3425405295 | $1.34 |
| JOSEPH MARK MANQUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024341942686 | $0.05 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00618599 | $251.34 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 275.0 | $275.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 275.0 | $275.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (165.0) | ($165.00) |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 253.636 | $165.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0055216 | $150.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.081597 | $150.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 175.0 | $175.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.089716 | $175.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 275.0 | $275.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 175.0 | $175.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3016166653) | ($300.00) |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.0538888844) | ($10,000.00) |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.387404932 | $12,321.01 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121724460556 | $370.28 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.183302227 | $185.55 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20021421886 | $403.51 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.3258465068 | $14.33 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.7247891729999 | $71.92 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.2222049469999 | $12.70 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6122007594 | $29.03 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.438632412309999 | $3.87 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003664359894 | $0.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018557542372 | $0.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.5329295316999 | $42.82 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161899203858999 | $9.68 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002337898201 | $0.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00038866667739 | $0.02 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.132600890969 | $14.56 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11598742071 | $6.87 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.275299759 | $0.26 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042937462187999 | $0.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017683810219 | $0.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00013962194309 | $0.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000112112531660999 | $0.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000142770271289 | $0.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00034773769928 | $0.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000084989429823 | $0.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000096151869392 | $0.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002286586359 | $0.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000032983808178 | $0.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000060054723671 | $0.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000128305437857 | $0.00 |
| JOSEPH MARK PINKSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000087316928197 | $0.00 |
| JOSEPH MARK SABOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JOSEPH MARK SABOL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 19.70880272 | $1,397.68 |
| JOSEPH MARK SABOL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.4075) | ($95.81) |
| JOSEPH MARK SABOL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.4075 | $95.81 |
| JOSEPH MARK SABOL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (19.6) | ($1,383.43) |
| JOSEPH MARK SABOL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 19.6 | $1,383.43 |
| JOSEPH MARK SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096928624054 | $311.88 |
| JOSEPH MARK SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.97473462762 | $270.69 |
| JOSEPH MARK SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15613834644 | $341.02 |
| JOSEPH MARK SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 466.422046004999 | $466.42 |
| JOSEPH MARK SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16010324426 | $4.91 |
| JOSEPH MARK SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0103635785667 | $1.20 |
| JOSEPH MARK SPATARA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (3.623444) | ($404.12) |
| JOSEPH MARK SPATARA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | OMG | (124.916225) | ($584.61) |
| JOSEPH MARK SPATARA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ZRX | (356.333) | ($267.67) |
| JOSEPH MARK SPATARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MANA | (1,390.154384) | ($1,527.78) |
| JOSEPH MARK SPATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000846310022777399 | $3.39 |
| JOSEPH MARK SPATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2270728335007 | $20.68 |
| JOSEPH MARK SPATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002563305662097 | $7.74 |
| JOSEPH MARK SPATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4083589826 | $0.02 |
| JOSEPH MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050083915699 | $1.48 |
| JOSEPH MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00645146469199999 | $12.59 |
| JOSEPH MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130504598061 | $0.01 |
| JOSEPH MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4162200531 | $1.12 |
| JOSEPH MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21124683718 | $0.76 |
| JOSEPH MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100773938744 | $1.12 |
| JOSEPH MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.031288175962 | $0.00 |
| JOSEPH MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000109081623841999 | $0.01 |
| JOSEPH MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0590142756289999 | $0.06 |
| JOSEPH MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110501368182 | $0.13 |
| JOSEPH MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57901869519 | $1.75 |
| JOSEPH MARKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3263549489) | ($690.58) |
| JOSEPH MARKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3263549489 | $690.58 |
| JOSEPH MARKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,055.558399109) | ($782.97) |
| JOSEPH MARKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,055.558399109 | $782.97 |
| JOSEPH MARKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007871356622) | ($241.21) |
| JOSEPH MARKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007871356622 | $241.21 |
| JOSEPH MARKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.071251813) | ($294.11) |
| JOSEPH MARKS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.071251813 | $294.11 |
| JOSEPH MARKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00787135) | ($240.25) |
| JOSEPH MARKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3263549489) | ($675.71) |
| JOSEPH MARKS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,055.558399109) | ($708.19) |
| JOSEPH MARKS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (4.07125181) | ($277.92) |
| JOSEPH MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004354471487265 | $1.61 |
| JOSEPH MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017321406880022 | $4.73 |
| JOSEPH MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00291914626709999 | $0.00 |
| JOSEPH MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.18660220112799 | $8.26 |
| JOSEPH MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114226924037 | $0.00 |
| JOSEPH MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101301947442 | $0.00 |
| JOSEPH MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068934729989612 | $0.67 |
| JOSEPH MARLEY MUNOZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 10.642323 | $8.38 |
| JOSEPH MARLEY MUNOZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0238133 | $911.09 |
| JOSEPH MARLEY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651731212 | $50.00 |
| JOSEPH MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063377949031 | $0.19 |
| JOSEPH MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038878695639 | $7.59 |
| JOSEPH MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09584160155 | $0.10 |
| JOSEPH MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052018803282 | $0.01 |
| JOSEPH MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54876837865 | $0.02 |
| JOSEPH MARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0106949086414 | $0.03 |
| JOSEPH MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131609185947 | $0.00 |
| JOSEPH MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064940428976 | $0.00 |
| JOSEPH MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014931430309 | $0.01 |
| JOSEPH MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017887453579 | $0.02 |
| JOSEPH MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049924236006 | $0.00 |
| JOSEPH MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000073514396498 | $0.00 |
| JOSEPH MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050839988268 | $0.02 |
| JOSEPH MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39422936945 | $0.31 |
| JOSEPH MARQUIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7660739139) | ($0.79) |
| JOSEPH MARQUIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($65.80) |
| JOSEPH MARQUIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (55.54706425) | ($142.28) |
| JOSEPH MARQUIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.067461562) | ($0.79) |
| JOSEPH MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071188530215 | $21.07 |
| JOSEPH MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.15163174033 | $14.65 |
| JOSEPH MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00912612007 | $17.81 |
| JOSEPH MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000072581694839 | $0.00 |
| JOSEPH MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062556658361 | $18.30 |
| JOSEPH MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135369148365 | $25.59 |
| JOSEPH MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.91694290429999 | $4.69 |
| JOSEPH MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4678197435 | $5.94 |
| JOSEPH MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41593429605 | $4.62 |
| JOSEPH MARTELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JOSEPH MARTELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH MARTELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 2.83975 | $5,000.00 |
| JOSEPH MARTELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (2.839748) | ($5,020.27) |
| JOSEPH MARTELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.1687457 | $5,020.27 |
| JOSEPH MARTELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.168745) | ($4,999.74) |
| JOSEPH MARTELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 4,978.758 | $4,999.74 |
| JOSEPH MARTELL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,978.758) | ($4,978.76) |
| JOSEPH MARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027363019695 | $0.00 |
| JOSEPH MARTIN MIHM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 6.94564972 | $14,424.86 |
| JOSEPH MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083539300789 | $24.73 |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.293088141) | ($900.00) |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.293088141 | $900.00 |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.293088141) | ($898.64) |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2507063107) | ($774.74) |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2507063107 | $774.74 |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005769121485) | ($17.20) |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005769121485 | $17.20 |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.018505322) | ($554.88) |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.018399) | ($551.69) |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.303604 | $551.69 |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.018505322 | $554.88 |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.303604) | ($551.84) |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.250706311) | ($455.90) |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017743703929664 | $6.04 |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000929135954272 | $2.81 |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037051680964 | $0.03 |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073518632147 | $1.43 |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004424653404293 | $0.15 |
| JOSEPH MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000061144348155 | $0.00 |
| JOSEPH MARTINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,591.708259 | $2,244.31 |
| JOSEPH MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139164313109 | $41.19 |
| JOSEPH MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032599755803 | $64.03 |
| JOSEPH MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117584225996999 | $0.00 |
| JOSEPH MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.378920643999 | $92.69 |
| JOSEPH MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2176695286 | $1.39 |
| JOSEPH MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4669541959 | $4.47 |
| JOSEPH MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028213389992 | $3.10 |
| JOSEPH MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011509392547 | $0.00 |
| JOSEPH MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002453653275 | $0.00 |
| JOSEPH MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000072388108266 | $0.00 |
| JOSEPH MARX | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,374.43) |
| JOSEPH MARX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0212954188) | ($62.53) |
| JOSEPH MARX | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0212954188 | $62.53 |
| JOSEPH MARX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4873690254) | ($0.44) |
| JOSEPH MARX | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4873690254 | $0.44 |
| JOSEPH MARX | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0212954188) | ($62.46) |
| JOSEPH MARX | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $9.05 |
| JOSEPH MARX | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (10.487369) | ($9.79) |
| JOSEPH MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000315574779029999 | $0.00 |
| JOSEPH MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002599285580983 | $7.89 |
| JOSEPH MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000265729750779999 | $0.00 |
| JOSEPH MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.487549492033118 | $0.46 |
| JOSEPH MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023266881136 | $0.00 |
| JOSEPH MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13439199778 | $0.46 |
| JOSEPH MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000119078061805999 | $0.00 |
| JOSEPH MASCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01260417941) | ($0.10) |
| JOSEPH MASCIA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.01260417941 | $0.10 |
| JOSEPH MASCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,524.466169919) | ($164.16) |
| JOSEPH MASCIA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 1,524.466169919 | $164.16 |
| JOSEPH MASCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.997274696) | ($181.16) |
| JOSEPH MASCIA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 30.997274696 | $181.16 |
| JOSEPH MASCIA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | XLM | (1,524.4661699) | ($205.70) |
| JOSEPH MASCIA | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | LINK | (30.997274696) | ($222.87) |
| JOSEPH MASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022160243326 | $6.56 |
| JOSEPH MASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016898307494 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010162127821453 | $0.00 |
| JOSEPH MASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0504006785745079 | $0.60 |
| JOSEPH MASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4243947141961 | $0.26 |
| JOSEPH MASCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18538386878 | $11.08 |
| JOSEPH MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095228824389 | $2.82 |
| JOSEPH MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009146161695 | $17.85 |
| JOSEPH MASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24427051392 | $0.04 |
| JOSEPH MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075307287298 | $22.29 |
| JOSEPH MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014766665411 | $28.81 |
| JOSEPH MASON CREELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037473082254 | $0.01 |
| JOSEPH MASON CREELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003485568962 | $0.00 |
| JOSEPH MASON CREELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014056572862 | $0.00 |
| JOSEPH MASON CREELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00034603065426999 | $0.00 |
| JOSEPH MASTEIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122618356111 | $3.63 |
| JOSEPH MATARAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045938258514 | $141.35 |
| JOSEPH MATARAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025551952066 | $0.03 |
| JOSEPH MATHER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (23.331) | ($48.30) |
| JOSEPH MATHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 47.998 | $48.30 |
| JOSEPH MATHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50493939) | ($14,890.16) |
| JOSEPH MATHER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,492.415718 | $1,492.42 |
| JOSEPH MATHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH MATHER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.07275163121 | $2,129.52 |
| JOSEPH MATHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH MATHER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.07246790312 | $2,121.22 |
| JOSEPH MATHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (39.57) | ($39.57) |
| JOSEPH MATHER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0013565 | $39.57 |
| JOSEPH MATHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14688954) | ($4,316.79) |
| JOSEPH MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225100747466644 | $82.48 |
| JOSEPH MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06556777107286 | $0.14 |
| JOSEPH MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5890686237411 | $4.59 |
| JOSEPH MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015491634483 | $0.02 |
| JOSEPH MATHEW COZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002698423207 | $7.99 |
| JOSEPH MATHEW COZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003071038008 | $5.99 |
| JOSEPH MATHEW COZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.308523024 | $173.31 |
| JOSEPH MATHEW COZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111256548798 | $1.24 |
| JOSEPH MATHEW COZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105059257275 | $0.93 |
| JOSEPH MATHEW COZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024116217683 | $1.77 |
| JOSEPH MATHEW COZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116435712368 | $0.70 |
| JOSEPH MATHEW COZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0979227516769999 | $0.60 |
| JOSEPH MATHEW COZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015556916105 | $0.01 |
| JOSEPH MATHEW THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022593921496 | $0.04 |
| JOSEPH MATHIAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00532361 | $214.25 |
| JOSEPH MATHIAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 10,020.476587 | $10,020.48 |
| JOSEPH MATHIAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| JOSEPH MATHIAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH MATHIAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.3262695966 | $12,730.92 |
| JOSEPH MATHIAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| JOSEPH MATHIAS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH MATHIAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.3081426701 | $12,023.61 |
| JOSEPH MATHIAS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.11066445 | $2,317.50 |
| JOSEPH MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094900479607 | $282.18 |
| JOSEPH MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000722235248319999 | $0.14 |
| JOSEPH MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.811567495 | $174.81 |
| JOSEPH MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057320162015 | $0.05 |
| JOSEPH MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006391371433 | $0.00 |
| JOSEPH MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002643608114 | $0.01 |
| JOSEPH MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000440545796297 | $0.00 |
| JOSEPH MATHIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053372923593 | $15.80 |
| JOSEPH MATHIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001484416208 | $0.00 |
| JOSEPH MATHIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 720.29411 | $1,001.21 |
| JOSEPH MATHIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 13.19503 | $1,045.24 |
| JOSEPH MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267635603421 | $81.25 |
| JOSEPH MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521800000564 | $104.12 |
| JOSEPH MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 784.934221695 | $784.93 |
| JOSEPH MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.202797755 | $28.92 |
| JOSEPH MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.14089386719 | $30.52 |
| JOSEPH MATNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 9.31425203 | $28,822.13 |
| JOSEPH MATNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.00741389 | $41,516.53 |
| JOSEPH MATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00712350730526 | $213.04 |
| JOSEPH MATNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0975365728586999 | $188.73 |
| JOSEPH MATTAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015630245013 | $0.02 |
| JOSEPH MATTAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.7007806149999 | $98.70 |
| JOSEPH MATTAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000446251800095 | $0.00 |
| JOSEPH MATTAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00048220358737 | $0.00 |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7928350229) | ($23,704.99) |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7928350229 | $23,704.99 |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.79257) | ($23,967.88) |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.011110142) | ($22.50) |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.011110142 | $22.50 |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.984754447) | ($111.34) |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.984754447 | $111.34 |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005959773816) | ($17.20) |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005959773816 | $17.20 |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (44.844757455) | ($3.62) |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 44.844757455 | $3.62 |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009264818338) | ($1.63) |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009264818338 | $1.63 |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (96.079616877) | ($90.21) |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 96.079616877 | $90.21 |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (94.825478148) | ($94.83) |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 94.825478148 | $94.83 |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.012843163) | ($42.70) |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.012843163 | $42.70 |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (94.825478148) | ($94.83) |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.012843163) | ($42.98) |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009264818338) | ($1.63) |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000861) | ($24.88) |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (11.984754447) | ($115.24) |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MANA | (96.079616877) | ($91.78) |
| JOSEPH MATTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.011110142) | ($26.80) |
| JOSEPH MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298094245441171 | $112.28 |
| JOSEPH MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007020362079472 | $0.02 |
| JOSEPH MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.140733736421209 | $1.93 |
| JOSEPH MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0073865967351341 | $0.55 |
| JOSEPH MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.580902810393439 | $0.58 |
| JOSEPH MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0076892693161905 | $0.40 |
| JOSEPH MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0373712198773517 | $0.06 |
| JOSEPH MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0305721845096933 | $0.00 |
| JOSEPH MATTHEW GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003654121321 | $1.08 |
| JOSEPH MATTHEW GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42448843892 | $0.50 |
| JOSEPH MATTHEW GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014818806685 | $0.00 |
| JOSEPH MATTHEW GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92427842509999 | $1.21 |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (536.560594996) | ($2,474.60) |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 536.560594996 | $2,474.60 |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SNX | (536.43) | ($2,474.00) |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 2,463.299 | $2,474.00 |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,463.299) | ($2,463.30) |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,463.299 | $2,463.30 |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.079165296) | ($2,000.00) |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.079165296 | $2,000.00 |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.079165296) | ($2,000.00) |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.079165296 | $2,000.00 |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,196.522914148) | ($33,196.52) |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,196.522914148 | $33,196.52 |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (33,196.52) | ($33,196.52) |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 22.529151 | $33,196.52 |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (22.529151) | ($33,035.85) |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 22.529151 | $33,035.85 |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (0.1305949959) | ($0.30) |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 0.1305949959 | $0.30 |
| JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,367.7454392057 | $1,386.92 |
| JOSEPH MATTHEW SCULLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (627.956698) | ($627.96) |
| JOSEPH MATTHEW SCULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240201490158 | $80.11 |
| JOSEPH MATTHEW SCULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054019246681 | $10.39 |
| JOSEPH MATTHEW SCULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.817414955089 | $0.82 |
| JOSEPH MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034798366792059 | $0.00 |
| JOSEPH MAUCERI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 1.0 | $1.00 |
| JOSEPH MAUCERI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.15428527 | $4,637.35 |
| JOSEPH MAUCERI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15428527) | ($4,873.51) |
| JOSEPH MAUCERI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15428527 | $4,873.51 |
| JOSEPH MAUCERI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (93.745777608) | ($73.56) |
| JOSEPH MAUCERI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 93.745777608 | $73.56 |
| JOSEPH MAUCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172905107079999 | $0.51 |
| JOSEPH MAUCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02154453696 | $42.04 |
| JOSEPH MAUCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006236436295 | $13.30 |
| JOSEPH MAUCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.182704889299 | $105.26 |
| JOSEPH MAWERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014711649465 | $0.00 |
| JOSEPH MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0012745663755 | $0.00 |
| JOSEPH MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0008414552813 | $0.00 |
| JOSEPH MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018033437445 | $0.01 |
| JOSEPH MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076472348375 | $0.00 |
| JOSEPH MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000041420158421 | $0.00 |
| JOSEPH MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014261433381 | $0.00 |
| JOSEPH MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00106740633857 | $0.00 |
| JOSEPH MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00118103906629999 | $0.00 |
| JOSEPH MAZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055666061211 | $16.48 |
| JOSEPH MAZZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015886811611 | $31.00 |
| JOSEPH MC DERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93655136587899 | $2.82 |
| JOSEPH MC GRATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.10) |
| JOSEPH MC GRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035245631585 | $10.46 |
| JOSEPH MC GRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0501788091289999 | $0.06 |
| JOSEPH MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.721372015859999 | $0.45 |
| JOSEPH MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58768379523 | $5.19 |
| JOSEPH MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9292015522 | $1.01 |
| JOSEPH MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4206897144 | $0.18 |
| JOSEPH MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105841842908 | $31.33 |
| JOSEPH MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079846579268 | $15.58 |
| JOSEPH MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000451215382499999 | $0.00 |
| JOSEPH MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019168866107 | $0.57 |
| JOSEPH MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4094087430999 | $8.25 |
| JOSEPH MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8057219196 | $3.81 |
| JOSEPH MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020594340134 | $0.61 |
| JOSEPH MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00923074503719999 | $18.01 |
| JOSEPH MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024181924854 | $47.18 |
| JOSEPH MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.347983699 | $10.58 |
| JOSEPH MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0145883653 | $1.89 |
| JOSEPH MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067619943389 | $0.75 |
| JOSEPH MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59282393788 | $5.23 |
| JOSEPH MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.95294504299999 | $0.29 |
| JOSEPH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160661642809999 | $47.72 |
| JOSEPH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5553073953 | $6.56 |
| JOSEPH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004690737942 | $0.09 |
| JOSEPH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.699238363 | $9.27 |
| JOSEPH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126596443724 | $0.01 |
| JOSEPH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000781470094289999 | $0.00 |
| JOSEPH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0373723157 | $10.38 |
| JOSEPH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.24334029469 | $61.78 |
| JOSEPH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081621456248 | $0.02 |
| JOSEPH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1041103782 | $0.17 |
| JOSEPH MCCAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000985348981399999 | $0.00 |
| JOSEPH MCCAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004948739044 | $0.00 |
| JOSEPH MCCLEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000129035791 | $0.00 |
| JOSEPH MCCLEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37566190529264 | $1.60 |
| JOSEPH MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86840541577 | $1.01 |
| JOSEPH MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237026835929999 | $7.02 |
| JOSEPH MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069744714688 | $0.00 |
| JOSEPH MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0955069608 | $1.66 |
| JOSEPH MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000510078260829999 | $1.00 |
| JOSEPH MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0018313317786 | $0.20 |
| JOSEPH MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000775867365189999 | $2.30 |
| JOSEPH MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077504980801 | $0.15 |
| JOSEPH MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.956657137 | $4.96 |
| JOSEPH MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13926617041 | $0.09 |
| JOSEPH MCENTEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058129701336 | $0.02 |
| JOSEPH MCENTEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09210473073886 | $0.11 |
| JOSEPH MCENTEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064542097147 | $0.01 |
| JOSEPH MCGANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013723605665 | $0.00 |
| JOSEPH MCGEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000530595026179999 | $0.00 |
| JOSEPH MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238780102008 | $0.40 |
| JOSEPH MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62186296627 | $0.32 |
| JOSEPH MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.175527912379999 | $1.95 |
| JOSEPH MCGLOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056847373424 | $0.01 |
| JOSEPH MCGLOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39083194561 | $0.31 |
| JOSEPH MCGLOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24792637567 | $0.16 |
| JOSEPH MCGLOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.313616000109999 | $0.15 |
| JOSEPH MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093279150507 | $0.28 |
| JOSEPH MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378420733718507 | $0.00 |
| JOSEPH MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095795727845 | $0.00 |
| JOSEPH MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018410066692 | $0.04 |
| JOSEPH MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053949475213 | $0.00 |
| JOSEPH MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000086332557705 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011035061781 | $0.00 |
| JOSEPH MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011838210843299 | $0.00 |
| JOSEPH MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024005367432 | $0.00 |
| JOSEPH MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000132585883505 | $0.00 |
| JOSEPH MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014181439118899 | $0.42 |
| JOSEPH MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02747536627 | $0.03 |
| JOSEPH MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0103495661296 | $1.00 |
| JOSEPH MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (1,995.3207) | ($17,518.92) |
| JOSEPH MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 17,530.463 | $17,518.92 |
| JOSEPH MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 19,924.247391 | $19,924.25 |
| JOSEPH MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (6,000.0) | ($51,521.72) |
| JOSEPH MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 45,186.47969 | $45,186.48 |
| JOSEPH MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (48,000.0) | ($48,000.00) |
| JOSEPH MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 10,334.525596242 | $90,955.02 |
| JOSEPH MCKAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LINK | (180.4791) | ($1,490.76) |
| JOSEPH MCKAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,487.273 | $1,490.76 |
| JOSEPH MCKAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH MCKAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 123.7471 | $1,000.00 |
| JOSEPH MCKAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (10,924.992729994) | ($88,403.74) |
| JOSEPH MCKAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| JOSEPH MCKAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | LINK | 2,737.8363 | $20,000.00 |
| JOSEPH MCKAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | LINK | (2,795.0) | ($18,475.16) |
| JOSEPH MCKAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 18,327.731 | $18,475.16 |
| JOSEPH MCKAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| JOSEPH MCKAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| JOSEPH MCKAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 17,301.292172828 | $96,368.20 |
| JOSEPH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.12241141338 | $123.54 |
| JOSEPH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.14811900496 | $213.15 |
| JOSEPH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 16.8115633656422 | $183.96 |
| JOSEPH MCKISSOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043731698967 | $12.94 |
| JOSEPH MCKISSOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046371726713 | $0.00 |
| JOSEPH MCKNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,393.934870842) | ($1,152.83) |
| JOSEPH MCKNIGHT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2,393.934870842 | $1,152.83 |
| JOSEPH MCKNIGHT | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ADA | (2,393.93487) | ($1,339.43) |
| JOSEPH MCKNIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (915.490077112) | ($631.05) |
| JOSEPH MCKNIGHT | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 915.490077112 | $631.05 |
| JOSEPH MCKNIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04323072675) | ($1,286.27) |
| JOSEPH MCKNIGHT | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04323072675 | $1,286.27 |
| JOSEPH MCKNIGHT | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | MATIC | (915.490077112) | ($604.91) |
| JOSEPH MCKNIGHT | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04323072) | ($1,353.13) |
| JOSEPH MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024235329773079 | $8.97 |
| JOSEPH MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.254649587477 | $7.18 |
| JOSEPH MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.017603573625 | $7.32 |
| JOSEPH MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0055866434777 | $0.22 |
| JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089659210967999 | $0.03 |
| JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049444563699 | $0.00 |
| JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44201606359 | $0.35 |
| JOSEPH MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066474028266 | $0.01 |
| JOSEPH MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614171354109999 | $123.07 |
| JOSEPH MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022815203644 | $6.75 |
| JOSEPH MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000780119234819999 | $1.45 |
| JOSEPH MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018156337338 | $0.54 |
| JOSEPH MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0944568511299999 | $0.09 |
| JOSEPH MCQUADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12074686 | $4,947.12 |
| JOSEPH MCQUADE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12424161 | $5,027.81 |
| JOSEPH MCQUADE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12424161) | ($5,036.01) |
| JOSEPH MCQUADE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.838031707) | ($112,551.67) |
| JOSEPH MCQUADE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.838031707 | $112,551.67 |
| JOSEPH MCQUADE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (3.8380317) | ($112,318.90) |
| JOSEPH MCQUADE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001659813789) | ($49.94) |
| JOSEPH MCQUADE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001659813789 | $49.94 |
| JOSEPH MCQUADE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.561066885) | ($21,642.55) |
| JOSEPH MCQUADE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.561066885 | $21,642.55 |
| JOSEPH MCQUADE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165982) | ($49.80) |
| JOSEPH MCQUADE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (10.561066885) | ($20,616.54) |
| JOSEPH MCQUADE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001838885543) | ($5.62) |
| JOSEPH MCQUADE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001838885543 | $5.62 |
| JOSEPH MCQUADE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004438601195) | ($8.37) |
| JOSEPH MCQUADE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004438601195 | $8.37 |
| JOSEPH MCQUADE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004438601195) | ($8.36) |
| JOSEPH MCQUADE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018388) | ($5.60) |
| JOSEPH MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102886759989765 | $371.97 |
| JOSEPH MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062092278901519 | $161.76 |
| JOSEPH MCQUEEN III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01291699245) | ($387.02) |
| JOSEPH MCQUEEN III | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01291699245 | $387.02 |
| JOSEPH MCQUEEN III | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01291699) | ($385.66) |
| JOSEPH MCQUEEN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000680252188177599 | $2.55 |
| JOSEPH MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036505064101 | $10.81 |
| JOSEPH MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093124385736 | $27.56 |
| JOSEPH MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119748923581 | $23.37 |
| JOSEPH MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.299448852 | $46.30 |
| JOSEPH MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003097022963 | $6.04 |
| JOSEPH MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025882397478 | $1.02 |
| JOSEPH MENDEZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027641181967 | $84.00 |
| JOSEPH MENDEZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022006842734 | $42.94 |
| JOSEPH MENDEZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81564378715 | $7.20 |
| JOSEPH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189601800229999 | $56.79 |
| JOSEPH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037134966655 | $73.32 |
| JOSEPH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4737436781 | $4.47 |
| JOSEPH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.316448653 | $13.73 |
| JOSEPH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2534686291 | $2.04 |
| JOSEPH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49787465234 | $4.40 |
| JOSEPH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039258035458 | $4.31 |
| JOSEPH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67749414804 | $4.17 |
| JOSEPH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091283013696 | $0.03 |
| JOSEPH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018708343039999 | $0.00 |
| JOSEPH MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105126087086999 | $0.00 |
| JOSEPH MENNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061551034037 | $0.18 |
| JOSEPH MENNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000564081559199999 | $0.11 |
| JOSEPH MENNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015210275462 | $0.00 |
| JOSEPH MENNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028155987302 | $0.25 |
| JOSEPH MENNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016390014308 | $0.02 |
| JOSEPH MENNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25236937233 | $0.04 |
| JOSEPH MENNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037311999041 | $0.00 |
| JOSEPH MENNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09454814066 | $0.32 |
| JOSEPH MENNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111280755061 | $1.22 |
| JOSEPH MENNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016690870049 | $0.01 |
| JOSEPH MENNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034706511508 | $0.05 |
| JOSEPH MENNILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125545239108 | $0.01 |
| JOSEPH MERCURE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160934808138 | $0.00 |
| JOSEPH MERCURE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035582980621 | $0.12 |
| JOSEPH MERCURE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000200391205299999 | $0.00 |
| JOSEPH MERHEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132296185552933 | $0.00 |
| JOSEPH MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000304386832339999 | $0.01 |
| JOSEPH MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090673847649 | $0.00 |
| JOSEPH MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00052054876728 | $0.00 |
| JOSEPH MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065038225253 | $0.01 |
| JOSEPH MERIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036864660279 | $0.01 |
| JOSEPH MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259173750749999 | $78.60 |
| JOSEPH MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016244598663 | $48.28 |
| JOSEPH MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286385184269999 | $5.59 |
| JOSEPH MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.62230837 | $177.62 |
| JOSEPH MERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037241110874 | $114.09 |
| JOSEPH MERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037076234097 | $73.20 |
| JOSEPH MERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.822867931 | $50.60 |
| JOSEPH MERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31034530734 | $14.56 |
| JOSEPH MESSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085454227694 | $25.29 |
| JOSEPH MESSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016253827334 | $0.00 |
| JOSEPH MESSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 860.406512768 | $860.41 |
| JOSEPH MESTRIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00165 | $5.16 |
| JOSEPH MESTRIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.55) | ($8.55) |
| JOSEPH MESTRIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001471714494) | ($4.17) |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.00895001 | $22.78 |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006831627864) | ($17.39) |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (9,896.036632769) | ($10,250.00) |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 11,306.933652394 | $11,711.36 |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (8.254742752) | ($8.55) |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | MANA | (297.128741266) | ($307.76) |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (79.891395481) | ($34.78) |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (209.131232758) | ($91.04) |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (6,891.149696445) | ($3,000.00) |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 7,905.138339921 | $3,441.43 |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (724.978955) | ($319.86) |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MANA | (1,105.513535607) | ($764.40) |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 9,626.75784939 | $5,723.29 |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,410.155141294) | ($5,000.00) |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (252.51507632) | ($150.13) |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.014069388) | ($4.17) |
| JOSEPH MESTRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (957.073562388) | ($519.07) |
| JOSEPH MESTRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1741794589827 | $0.18 |
| JOSEPH MESTRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002118931829347 | $0.00 |
| JOSEPH METAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193541924053851 | $0.23 |
| JOSEPH METAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000218030601059999 | $0.00 |
| JOSEPH MEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0007377 | $29.46 |
| JOSEPH MEYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.223091145) | ($4,664.05) |
| JOSEPH MEYER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.223091145 | $4,664.05 |
| JOSEPH MEYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08375569892) | ($2,564.26) |
| JOSEPH MEYER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08375569892 | $2,564.26 |
| JOSEPH MEYER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.083755) | ($2,568.77) |
| JOSEPH MEYER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.223091) | ($4,625.16) |
| JOSEPH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024151179819 | $0.00 |
| JOSEPH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17519553986 | $0.18 |
| JOSEPH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447135892930799 | $16.57 |
| JOSEPH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011275072199529 | $30.92 |
| JOSEPH MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67496371809 | $0.79 |
| JOSEPH MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,520.651609922 | $3,520.65 |
| JOSEPH MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 166.862401417 | $166.86 |
| JOSEPH MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 21.334037337 | $32.91 |
| JOSEPH MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.29468876977 | $548.99 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.33302491 | $51.27 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01005659 | $416.44 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.35048476 | $50.87 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.34619346 | $50.94 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.35997834 | $51.61 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01071872 | $433.55 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.35505997 | $50.02 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.33522371 | $52.31 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.32831189 | $51.40 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01073927 | $443.80 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.33742392 | $56.09 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.35220802 | $59.56 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0106807 | $432.92 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.34007773 | $52.97 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01078484 | $426.65 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.34187434 | $52.91 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.34415168 | $53.96 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.33853879 | $55.59 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01075796 | $437.03 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.34180744 | $50.60 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.32802651 | $49.06 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.32910198 | $47.72 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01053137 | $416.69 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.33342565 | $44.18 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.32185381 | $37.90 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.34114646 | $42.01 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0102123 | $396.46 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.34499697 | $42.58 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01030358 | $396.44 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.34811598 | $42.36 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.31706592 | $44.16 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01020524 | $406.06 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.33557537 | $43.12 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.31688704 | $38.68 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.3393285 | $37.40 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01025606 | $355.55 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.33113808 | $36.84 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.33888437 | $32.60 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.32425777 | $30.47 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.33856206 | $27.38 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.34116111 | $32.53 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.33584131 | $34.49 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01016078 | $301.81 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01005874 | $294.99 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.31329266 | $32.66 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.32160052 | $35.21 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.32138192 | $33.62 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.32242294 | $36.80 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.33451039 | $31.80 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.32614114 | $34.53 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.32946232 | $34.65 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.33627691 | $34.78 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01114401 | $327.41 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.31947712 | $33.66 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.33641785 | $33.97 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ZEC | (5.0) | ($500.83) |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.32900345 | $33.27 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.33734912 | $32.46 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01061914 | $316.30 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.32335229 | $27.38 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.32458917 | $27.96 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01160464 | $334.51 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.32674386 | $27.78 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.33120079 | $31.29 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.34076744 | $33.87 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.3626298 | $33.79 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.37099827 | $32.90 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.33625614 | $30.73 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01186359 | $362.01 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.35824196 | $31.76 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.3470528 | $31.03 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.34103124 | $31.71 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01021572 | $316.27 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.34646175 | $30.58 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.33975326 | $31.97 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.33955722 | $31.18 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01153766 | $349.04 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.33773071 | $30.87 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.34071543 | $29.38 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.35957988 | $27.34 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.35616817 | $26.64 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014664692273 | $443.28 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.279515716 | $37.63 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129638672956 | $0.13 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.781117114 | $27.49 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.346110862 | $2.83 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.4091956039999 | $59.48 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.90029303741 | $53.83 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.25436175396 | $0.60 |
| JOSEPH MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031865981406 | $3.43 |
| JOSEPH MICHAEL BERUBE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOSEPH MICHAEL BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002433424353 | |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02604362) | ($1,000.00) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02604362 | $1,000.00 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.025943) | ($996.14) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.352751 | $996.14 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00010062) | ($3.92) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00010062 | $3.92 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.352751) | ($1,004.05) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75517572) | ($30,000.00) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75517572 | $30,000.00 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (317.198036473) | ($19,177.79) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 317.198036473 | $19,177.79 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AVAX | (310.654) | ($18,909.51) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 18,676.971 | $18,909.51 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (245.180727325) | ($21,367.50) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 245.180727325 | $21,367.50 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (126.0828) | ($10,930.38) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 10,945.826 | $10,930.38 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | UST | 21,922.669524 | $21,920.84 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AVAX | (2.65988) | ($160.11) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 157.768 | $160.11 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (18.093893754) | ($18.09) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 18.093893754 | $18.09 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (29,780.56) | ($29,780.56) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 362.50119 | $29,780.56 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.884156473) | ($221.64) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.884156473 | $221.64 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (481.599117325) | ($39,338.04) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 481.599117325 | $39,338.04 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | UST | (21,922.669524) | ($21,917.72) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | UST | 21,922.669524 | $21,917.72 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.75517572) | ($27,224.66) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.75517572 | $27,224.66 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (18.093893754) | ($18.09) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 18.093893754 | $18.09 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.428144752) | ($80,158.54) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.428144752 | $80,158.54 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (18.115853424) | ($18.12) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 18.115853424 | $18.12 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.197145354) | ($207.35) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.197145354 | $207.35 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (481.831238404) | ($34,687.67) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 481.831238404 | $34,687.67 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (21,922.669524) | ($21,839.21) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 21,922.669524 | $21,839.21 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.878655) | ($29,002.29) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 29,015.225 | $29,002.29 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.549489752) | ($51,144.94) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.549489752 | $51,144.94 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,015.23) | ($29,015.23) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,015.23 | $29,015.23 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (481.831238) | ($34,364.20) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (18.115853) | ($18.12) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.197145) | ($198.40) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 9,131.200356 | $9,131.20 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,131.200356) | ($9,131.20) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,131.200356 | $9,131.20 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.549489752) | ($46,008.89) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.549489752 | $46,008.89 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.549489752) | ($45,998.15) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.549489752 | $45,998.15 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (21,922.669524) | ($7,885.78) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01697274) | ($500.00) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01697274 | $500.00 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016972) | ($502.47) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49698218) | ($15,000.00) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49698218 | $15,000.00 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03545139) | ($1,070.00) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03545139 | $1,070.00 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.532434) | ($15,935.22) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000083442) | ($29,732.48) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000083442 | $29,732.48 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (1.000083) | ($29,732.47) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 29,725.882 | $29,732.47 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (29,725.88) | ($29,725.88) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009579408701) | ($28.80) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009579408701 | $28.80 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (37.168310389) | ($30.92) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 37.168310389 | $30.92 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000957) | ($28.77) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 28.761 | $28.77 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,693.719184619) | ($37,693.72) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,693.719184619 | $37,693.72 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (37,722.48) | ($37,722.48) |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062003173422185 | $234.03 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198227438378689 | $0.34 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.6708110578799 | $48.67 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10201196344461 | $0.10 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.164152533849 | $103.94 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.33542575736092 | $93.59 |
| JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 17.2042905858585 | $1.72 |
| JOSEPH MICHAEL BREHER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 567.18 | $567.18 |
| JOSEPH MICHAEL BREHER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (567.18) | ($567.18) |
| JOSEPH MICHAEL BREHER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (567.18) | ($567.18) |
| JOSEPH MICHAEL BREHER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 567.18 | $567.18 |
| JOSEPH MICHAEL BREHER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (567.18) | ($567.18) |
| JOSEPH MICHAEL BREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0292820825139999 | $888.63 |
| JOSEPH MICHAEL BREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7008395835999 | $11.70 |
| JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038203307217 | $0.11 |
| JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002239370119 | $0.00 |
| JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000634242290078 | $1.89 |
| JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04350471901 | $0.04 |
| JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000077193087509 | $0.00 |
| JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021905255793 | $0.00 |
| JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106945005327 | $0.00 |
| JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000396410816039999 | $0.00 |
| JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014393300153 | $0.05 |
| JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011409343029 | $0.00 |
| JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070291862342 | $0.00 |
| JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.405393823959999 | $0.02 |
| JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000575072480019999 | $0.00 |
| JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000315134769239999 | $0.00 |
| JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00074763312519 | $0.00 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001102 | $0.00 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00003622 | $0.00 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00006591 | $0.01 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00000144 | $0.00 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00000152 | $0.00 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004612 | $0.00 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001243 | $0.37 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006054 | $0.01 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002083 | $0.61 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00013258 | $0.01 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00006694 | $2.13 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000831 | $0.01 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.00051375 | $0.03 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00012409 | $0.01 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009019 | $0.01 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002341 | $0.00 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068550170573 | $0.02 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0482309166796369 | $0.09 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013486541739 | $0.02 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006681993506 | $0.00 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000217975150539999 | $0.06 |
| JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000034248651114 | $0.00 |
| JOSEPH MICHAEL ELLASHEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012209 | $5.02 |
| JOSEPH MICHAEL ELLASHEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00248892 | $101.96 |
| JOSEPH MICHAEL ELLASHEK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00696427 | $206.51 |
| JOSEPH MICHAEL ELLASHEK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 2.117246321 | $110.12 |
| JOSEPH MICHAEL ELLASHEK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (2.11721) | ($94.80) |
| JOSEPH MICHAEL ELLASHEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0029981 | $94.80 |
| JOSEPH MICHAEL ELLASHEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (41.805562745) | ($1,357.01) |
| JOSEPH MICHAEL ELLASHEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 41.805562745 | $1,357.01 |
| JOSEPH MICHAEL ELLASHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161086278018 | $4.75 |
| JOSEPH MICHAEL ELLASHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39774598134169 | $26.44 |
| JOSEPH MICHAEL ELLASHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000093916277485 | $0.00 |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | GUSD | 146.36 | $146.36 |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (0.36) | ($0.36) |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (146.0) | ($146.00) |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 0.144112143 | $284.30 |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | GUSD | 1,704.38 | $1,704.38 |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (4.38) | ($4.38) |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (1,750.0) | ($1,750.00) |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1400164923 | $3,991.03 |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.106718) | ($3,092.52) |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.106718 | $3,092.52 |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($29.01) |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.105718) | ($3,067.18) |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (510.517288112) | ($510.52) |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 510.517288112 | $510.52 |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (490.517288) | ($490.52) |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125819055354999 | $35.88 |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00231880717298 | $3.93 |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3493533459822 | $5.35 |
| JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00067289003390999 | $0.00 |
| JOSEPH MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000282195913489999 | $0.00 |
| JOSEPH MICHAEL HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00146896596973 | $0.01 |
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.1984 | $170.79 |
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 21.947175644 | $385.66 |
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 32.97266392 | $449.42 |
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $13.94 |
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($14.23) |
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (32.995270535) | ($370.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Retail Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 32.995270535 | $370.35 |
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (32.995270535) | ($377.49) |
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.203316506) | ($135.24) |
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.203316506 | $135.24 |
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.203316506) | ($133.34) |
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.022779349) | ($315.39) |
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.022779349 | $315.39 |
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (22.022779349) | ($310.86) |
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11533975578066 | $1.90 |
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029318532643334 | $0.37 |
| JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006736015920888 | $0.46 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | TUSD | 1,978.526272899 | $1,978.53 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | TUSD | (1,978.52) | ($1,978.52) |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | TUSD | 1,978.52 | $1,978.52 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.25475 | $456.02 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,500.0) | ($5,500.00) |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,500.0 | $5,500.00 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.2179399 | $6,564.49 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2179399) | ($6,560.43) |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2179399 | $6,560.43 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0123 | $370.00 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0123) | ($371.04) |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0123 | $371.04 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.25475) | ($457.35) |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.25475 | $457.35 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | TUSD | 6,003.721447563 | $6,003.72 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | TUSD | (6,003.728175461) | ($6,003.73) |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | TUSD | 6,003.728175461 | $6,003.73 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031348353692 | $59.41 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151394547966 | $27.67 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.331040984 | $155.33 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9437351032 | $8.13 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24426383419499 | $6.05 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.110285053744 | $12.11 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0952137131 | $5.42 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.98103144209999 | $7.98 |
| JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 217.982423218 | $217.98 |
| JOSEPH MICHAEL MERCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.412573623 | $100.00 |
| JOSEPH MICHAEL MERCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072973374456 | $1.42 |
| JOSEPH MICHAEL MERCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27,134.614212545 | $21,511.69 |
| JOSEPH MICHAEL MERCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 50.647064875 | $447.10 |
| JOSEPH MICHAEL MERCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.469777487869999 | $0.02 |
| JOSEPH MICHAEL MERCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 17.6936027649999 | $22.92 |
| JOSEPH MICHAEL MERCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 6.93150115459999 | $750.99 |
| JOSEPH MICHAEL O'SUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018040652127 | $5.34 |
| JOSEPH MICHAEL O'SUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.059209214485 | $0.04 |
| JOSEPH MICHAEL O'SUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0701519375649999 | $0.01 |
| JOSEPH MICHAEL PANCHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023592812012 | $0.05 |
| JOSEPH MICHAEL SAULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242544732 | $50.00 |
| JOSEPH MICHAEL SAULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027784653737 | $5.42 |
| JOSEPH MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000958102288 | $0.00 |
| JOSEPH MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025250112023 | $0.03 |
| JOSEPH MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077417513354 | $0.00 |
| JOSEPH MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045483285243 | $0.00 |
| JOSEPH MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014560888686 | $0.00 |
| JOSEPH MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0112063402577 | $0.01 |
| JOSEPH MICHAL FELDBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.070219353924 | $4.96 |
| JOSEPH MIDDLEBROOKS SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413038724319999 | $126.82 |
| JOSEPH MIDDLEBROOKS SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0774138802819999 | $155.84 |
| JOSEPH MIDDLEBROOKS SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.071503693791 | $0.07 |
| JOSEPH MIDJETTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (39.648525875) | ($7.99) |
| JOSEPH MIDJETTE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 39.648525875 | $7.99 |
| JOSEPH MIDJETTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.03971210512) | ($5.77) |
| JOSEPH MIDJETTE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.03971210512 | $5.77 |
| JOSEPH MIDJETTE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XLM | (39.6485258) | ($8.02) |
| JOSEPH MIDJETTE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | COMP | (0.03971210512) | ($5.66) |
| JOSEPH MIDJETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017594607912 | $0.00 |
| JOSEPH MIDJETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111762440421699 | $0.15 |
| JOSEPH MIDJETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01354522363404 | $0.00 |
| JOSEPH MIDJETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005272959432 | $0.00 |
| JOSEPH MIDJETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011766755521 | $0.00 |
| JOSEPH MIDJETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023621103949525 | $0.00 |
| JOSEPH MIDJETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000055671371227 | $0.00 |
| JOSEPH MIDJETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0002089803384 | $0.00 |
| JOSEPH MIKHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155189783350999 | $0.46 |
| JOSEPH MIKHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.243084597 | $18.24 |
| JOSEPH MIKHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.1307975526 | $121.41 |
| JOSEPH MIKULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026445308209 | $80.25 |
| JOSEPH MIKULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039383835217 | $77.93 |
| JOSEPH MIKULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54708847284 | $4.83 |
| JOSEPH MIKULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00087457787956 | $0.06 |
| JOSEPH MIKULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036979688797 | $2.21 |
| JOSEPH MIKULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089230909362 | $3.53 |
| JOSEPH MIKULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0899278066319999 | $9.87 |
| JOSEPH MILACEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| JOSEPH MILACEK | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| JOSEPH MILACEK | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| JOSEPH MILACEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.132476941) | ($5,282.39) |
| JOSEPH MILACEK | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.132476941 | $5,282.39 |
| JOSEPH MILACEK | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000628) | ($25.11) |
| JOSEPH MILACEK | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.131848) | ($5,303.58) |
| JOSEPH MILACEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH MILACEK | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSEPH MILACEK | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH MILACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH MILACEK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOSEPH MILACEK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH MILACEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,140.518529436) | ($39,140.52) |
| JOSEPH MILACEK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 39,140.518529436 | $39,140.52 |
| JOSEPH MILACEK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (39,140.518529) | ($39,140.52) |
| JOSEPH MILACEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.725003751) | ($55.73) |
| JOSEPH MILACEK | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 55.725003751 | $55.73 |
| JOSEPH MILACEK | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (55.725004) | ($55.73) |
| JOSEPH MILACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003277985970702 | $13.13 |
| JOSEPH MILACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024709824805 | $0.00 |
| JOSEPH MILACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.186504442318 | $338.19 |
| JOSEPH MILACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031364980517 | $0.00 |
| JOSEPH MILANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015812709688 | $0.00 |
| JOSEPH MILANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0323654527619999 | $0.02 |
| JOSEPH MILAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023632662621 | $71.44 |
| JOSEPH MILAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303712954994699 | $0.28 |
| JOSEPH MILAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045560036109 | $90.58 |
| JOSEPH MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 11.289 | $21,979.97 |
| JOSEPH MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.720820172) | ($35,232.53) |
| JOSEPH MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.720820172 | $35,232.53 |
| JOSEPH MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (28.07152659) | ($56,459.70) |
| JOSEPH MILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3041450821) | ($9,068.39) |
| JOSEPH MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3041450821 | $9,068.39 |
| JOSEPH MILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.078767756) | ($6,237.89) |
| JOSEPH MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.078767756 | $6,237.89 |
| JOSEPH MILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (118.283128712) | ($878.86) |
| JOSEPH MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 118.283128712 | $878.86 |
| JOSEPH MILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,144.481400877) | ($1,458.37) |
| JOSEPH MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,144.481400877 | $1,458.37 |
| JOSEPH MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LINK | (118.2064) | ($874.73) |
| JOSEPH MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0294829 | $874.73 |
| JOSEPH MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (2,143.077) | ($1,457.25) |
| JOSEPH MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.048948 | $1,457.25 |
| JOSEPH MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (3.078278) | ($6,211.13) |
| JOSEPH MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.2085211 | $6,211.13 |
| JOSEPH MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00332) | ($100.07) |
| JOSEPH MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.85) |
| JOSEPH MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57777708) | ($17,436.78) |
| JOSEPH MILLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (130.308647339) | ($256,680.66) |
| JOSEPH MILLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 130.308647339 | $256,680.66 |
| JOSEPH MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (131.1) | ($260,819.42) |
| JOSEPH MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02372018607) | ($41.66) |
| JOSEPH MILLER | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01782863289) | ($20.83) |
| JOSEPH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013362813502101 | $49.60 |
| JOSEPH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016914523749746 | $45.51 |
| JOSEPH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8849524235829 | $17.62 |
| JOSEPH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.218240420296901 | $2.46 |
| JOSEPH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037527473012 | $0.11 |
| JOSEPH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015757026005 | $0.00 |
| JOSEPH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6356901842453 | $1,673.87 |
| JOSEPH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007878216306 | $243.99 |
| JOSEPH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.560472746709999 | $0.56 |
| JOSEPH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114371298038 | $3.39 |
| JOSEPH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6308667813 | $3.63 |
| JOSEPH MILLER DUNIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149133015142 | $54.92 |
| JOSEPH MILLER DUNIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014360295865 | $28.02 |
| JOSEPH MILLER DUNIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033518293032 | $2.00 |
| JOSEPH MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052816146169 | $1.56 |
| JOSEPH MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8142036027 | $3.81 |
| JOSEPH MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4326777333 | $5.89 |
| JOSEPH MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32108556312 | $3.57 |
| JOSEPH MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0487569226728 | $0.43 |
| JOSEPH MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035555485404 | $1.05 |
| JOSEPH MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.06047606486599 | $5.49 |
| JOSEPH MIRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041124270376 | $1.22 |
| JOSEPH MIRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.988850605 | $217.99 |
| JOSEPH MISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01817289914373 | $571.40 |
| JOSEPH MISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3802507852 | $2.38 |
| JOSEPH MISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024102359498 | $0.02 |
| JOSEPH MISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116600424992 | $0.00 |
| JOSEPH MISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012917843243 | $0.00 |
| JOSEPH MISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.92924448919999 | $1.93 |
| JOSEPH MISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00047164328639 | $0.04 |
| JOSEPH MISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.047717188 | $0.99 |
| JOSEPH MISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0061761065137 | $0.39 |
| JOSEPH MISSMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0023 | $92.03 |
| JOSEPH MISSMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 512.989384 | $290.87 |
| JOSEPH MISSMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1133461674) | ($3,387.80) |
| JOSEPH MISSMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1133461674 | $3,387.80 |
| JOSEPH MISSMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.826535002) | ($3,708.14) |
| JOSEPH MISSMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.826535002 | $3,708.14 |
| JOSEPH MISSMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($20.01) |
| JOSEPH MISSMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010175) | ($19.99) |
| JOSEPH MISSMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.816360002) | ($3,570.99) |
| JOSEPH MISSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (39.112919) | ($20.06) |
| JOSEPH MISSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (473.876465) | ($243.09) |
| JOSEPH MISSMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017286) | ($5.01) |
| JOSEPH MISSMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1124893) | ($3,389.82) |
| JOSEPH MISSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065778842867928 | $24.02 |
| JOSEPH MISSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010258428548635 | $27.31 |
| JOSEPH MISSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007209046007 | $0.01 |
| JOSEPH MITCHELL ELLIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 6.18041111 | $18,755.29 |
| JOSEPH MITCHELL ELLIS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.18041111) | ($17,976.16) |
| JOSEPH MITCHELL ELLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.18041111 | $17,976.16 |
| JOSEPH MITCHELL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153279461170999 | $45.41 |
| JOSEPH MITCHELL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.425543345 | $100.00 |
| JOSEPH MITCHELL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067801722389 | $119.17 |
| JOSEPH MITCHELL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 983.243208464 | $983.24 |
| JOSEPH MITCHELL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.166068525 | $67.52 |
| JOSEPH MITCHELL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26395772027 | $2.33 |
| JOSEPH MITCHELL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.00744684236 | $57.79 |
| JOSEPH MITCHELL ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028086273122 | $52.32 |
| JOSEPH MIZRACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000925325446549999 | $27.39 |
| JOSEPH MIZRACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.70056490839999 | $0.39 |
| JOSEPH MIZRACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16981071259 | $0.09 |
| JOSEPH MIZRACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047587950578 | $0.52 |
| JOSEPH MIZRACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000022492159012 | $0.00 |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09937532) | ($3,000.00) |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09937532 | $3,000.00 |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09937532) | ($2,894.98) |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033961194404 | $106.04 |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7320907136 | $6.68 |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035668828117 | $70.32 |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000774893995049999 | $0.00 |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 349.815062613 | $277.33 |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.7443346259 | $130.52 |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 80.2430153459999 | $274.14 |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132383534739 | $5.24 |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026665010849 | $0.03 |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046605541827 | $0.00 |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.129923938154 | $9.26 |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00153432234137 | $0.00 |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.035639089596 | $66.39 |
| JOSEPH MLOGANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00021328666978 | $0.00 |
| JOSEPH MOAREFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023076553464 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MOAREFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.52979019519999 | $5.98 |
| JOSEPH MOBILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015199332 | $61.30 |
| JOSEPH MOBILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041749612371 | $8.15 |
| JOSEPH MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075979262025 | $0.84 |
| JOSEPH MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054050949815 | $0.02 |
| JOSEPH MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131182194861 | $0.00 |
| JOSEPH MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029036223726 | $0.32 |
| JOSEPH MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039646210819 | $1.17 |
| JOSEPH MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063094896132 | $126.50 |
| JOSEPH MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0850747199 | $0.74 |
| JOSEPH MOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018040620014 | $0.01 |
| JOSEPH MOLLURA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004315805) | ($29,883.42) |
| JOSEPH MOLLURA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004315805 | $29,883.42 |
| JOSEPH MOLLURA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0043158) | ($29,768.92) |
| JOSEPH MOLLURA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007064149169) | ($21.46) |
| JOSEPH MOLLURA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007064149169 | $21.46 |
| JOSEPH MOLLURA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070642) | ($21.46) |
| JOSEPH MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358642357466928 | $135.19 |
| JOSEPH MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016542809425 | $0.03 |
| JOSEPH MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00719081885759999 | $0.01 |
| JOSEPH MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042266220789 | $0.00 |
| JOSEPH MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000023455575504 | $0.00 |
| JOSEPH MOMANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032486603448 | $0.04 |
| JOSEPH MONACO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.328247) | ($6.33) |
| JOSEPH MONACO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.04327940727) | ($3.20) |
| JOSEPH MONACO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001655868541) | ($4.81) |
| JOSEPH MONACO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.014774) | ($1.24) |
| JOSEPH MONACO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (62,251.555056) | ($62,251.56) |
| JOSEPH MONACO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50051106) | ($19,777.76) |
| JOSEPH MONACO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (43.280033) | ($43.28) |
| JOSEPH MONACO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046971) | ($18.11) |
| JOSEPH MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147337548417663 | $39.51 |
| JOSEPH MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000123525861596 | $0.00 |
| JOSEPH MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000249078085802 | $0.01 |
| JOSEPH MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.402277998688 | $97.40 |
| JOSEPH MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.33244994639418 | $6.33 |
| JOSEPH MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00006980337867783 | $0.01 |
| JOSEPH MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000025019471195245 | $0.00 |
| JOSEPH MONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025379575744 | $767.56 |
| JOSEPH MONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.794486012 | $181.60 |
| JOSEPH MONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.448929882959999 | $909.56 |
| JOSEPH MONROE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003166037442) | ($90.96) |
| JOSEPH MONROE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003166037442 | $90.96 |
| JOSEPH MONROE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (108.454044679) | ($62.54) |
| JOSEPH MONROE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 108.454044679 | $62.54 |
| JOSEPH MONROE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.420494) | ($20.01) |
| JOSEPH MONROE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (78.033550679) | ($51.28) |
| JOSEPH MONROE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000628) | ($19.84) |
| JOSEPH MONROE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00253803) | ($80.14) |
| JOSEPH MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025588378358292 | $0.89 |
| JOSEPH MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0389430628192 | $1.03 |
| JOSEPH MONTERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01731407412) | ($681.97) |
| JOSEPH MONTERO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01731407412 | $681.97 |
| JOSEPH MONTERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.033920119) | ($32,257.93) |
| JOSEPH MONTERO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 11.033920119 | $32,257.93 |
| JOSEPH MONTERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01123670584) | ($1.11) |
| JOSEPH MONTERO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.01123670584 | $1.11 |
| JOSEPH MONTERO | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (11.033920119) | ($32,188.26) |
| JOSEPH MONTERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007998980505) | ($0.24) |
| JOSEPH MONTERO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000007998980505 | $0.24 |
| JOSEPH MONTERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000005728450095) | $0.00 |
| JOSEPH MONTERO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.000005728450095 | $0.00 |
| JOSEPH MONTERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005466189859) | ($11.11) |
| JOSEPH MONTERO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005466189859 | $11.11 |
| JOSEPH MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024236753306095 | $0.98 |
| JOSEPH MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165130542029234 | $49.99 |
| JOSEPH MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000017301654658067 | $0.00 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.102198496 | $309.54 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.102198) | ($308.76) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 307.799 | $308.76 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (160.0) | ($160.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ADA | 377.315632688 | $358.81 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (391.000164711) | ($371.88) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 391.000164711 | $371.88 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (391.0) | ($371.98) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 370.902 | $371.98 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.8) | ($1.80) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (360.0) | ($360.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | AVAX | 14.908375608 | $1,149.80 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.978288805) | ($1,153.76) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.978288805 | $1,153.76 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.978288805) | ($1,151.98) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (112.0) | ($112.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | LINK | 25.629290618 | $357.78 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.77767991) | ($359.32) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.77767991 | $359.32 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LINK | (25.7771) | ($359.31) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 357.94 | $359.31 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 0.252138864 | $764.63 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3.894062193) | ($8.32) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3.894062193 | $8.32 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.6969586152) | ($12.67) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.6969586152 | $12.67 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | DOT | (0.6965) | ($12.66) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 12.631 | $12.66 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (155.0) | ($155.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.01340163846 | $542.19 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01345512745) | ($541.23) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01345512745 | $541.23 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2521485476) | ($763.49) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2521485476 | $763.49 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2521490436) | ($765.13) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.013455) | ($544.38) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 542.929 | $544.38 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.44) | ($1.44) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (285.0) | ($285.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | MANA | 425.373134328 | $914.55 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (425.373134328) | ($917.59) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 425.373134328 | $917.59 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MANA | (429.26) | ($925.97) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 921.191 | $925.97 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.96) | ($1.96) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,175.0) | ($1,175.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 1.154039603 | $3,532.48 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.154039603) | ($3,532.86) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.154039603 | $3,532.86 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (1.154039) | ($3,532.86) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 3,525.687 | $3,532.86 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.3) | ($15.30) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,062.0) | ($3,062.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | SOL | 90.085319212 | $9,195.91 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (90.122823873) | ($9,199.74) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 90.122823873 | $9,199.74 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | SOL | (90.12274) | ($9,199.73) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 9,161.927 | $9,199.73 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 3.352509996 | $10,266.69 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.95) | ($22.95) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 7.409503024 | $22,690.79 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.76201302) | ($32,957.48) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.76201302 | $32,957.48 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (3.525693) | ($10,794.16) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 10,755.804 | $10,794.16 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.04) | ($8.04) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,609.0) | ($1,609.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.1376242917 | $5,566.27 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.86) | ($7.86) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,575.0) | ($1,575.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ADA | 5,338.983050847 | $5,077.96 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.6) | ($14.60) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | AVAX | 156.886649442 | $12,179.11 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.48) | ($3.48) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (690.0) | ($690.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.0595777749 | $2,406.35 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.44) | ($1.44) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (290.0) | ($290.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | DOT | 50.32537961 | $944.61 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.007808077456 | $315.37 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | DOT | 39.447731755 | $740.04 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | MANA | 925.925925926 | $1,992.53 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (925.925925926) | ($1,990.74) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 925.925925926 | $1,990.74 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.16) | ($8.16) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,632.0) | ($1,632.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 1.852414126 | $5,715.30 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (156.886649442) | ($12,179.11) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 156.886649442 | $12,179.11 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.44) | ($1.44) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (285.0) | ($285.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.3268470442 | $1,008.43 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (156.886649442) | ($12,185.39) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 0.1081168743 | $331.18 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (7.236320623) | ($22,228.38) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.205010144) | ($8,262.56) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.205010144 | $8,262.56 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.287378044) | ($6,940.36) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.287378044 | $6,940.36 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.287378044) | ($6,949.10) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,338.983050847) | ($4,898.39) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,338.983050847 | $4,898.39 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (5,338.978) | ($4,898.39) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.1227431 | $4,898.39 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.327753) | ($13,021.63) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 12,981.437 | $13,021.63 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 13.873281447 | $41,542.02 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.873281447) | ($41,728.92) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.873281447 | $41,728.92 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,956.83) | ($2,956.83) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.989474 | $2,956.83 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (89.773111365) | ($1,596.17) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 89.773111365 | $1,596.17 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (89.7733) | ($1,596.17) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.532165 | $1,596.17 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MANA | (925.93) | ($1,898.16) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,890.312 | $1,898.16 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (628.82) | ($628.82) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.210479 | $628.82 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (15.605399447) | ($46,639.39) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,261.499) | ($1,261.50) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.101633398 | $317.61 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.101633) | ($320.21) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 319.731 | $320.21 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (319.73) | ($319.73) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | AVAX | 4.03008 | $319.73 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.03008) | ($319.38) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.204354292 | $580.06 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.204354) | ($573.93) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 572.963 | $573.93 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (572.96) | ($572.96) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | AVAX | 9.55969 | $572.96 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.55969) | ($572.20) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.203428607 | $409.36 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.203425) | ($411.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 410.033 | $411.30 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (410.037) | ($410.04) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.214251327 | $406.67 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.21425) | ($401.18) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 401.031 | $401.18 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (401.03) | ($401.03) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | XLM | 2,950.92 | $401.03 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.249747591) | ($1.25) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.249747591 | $1.25 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | XLM | (36.82) | ($5.00) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 5.009 | $5.00 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (6.25) | ($6.25) |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | XLM | 45.8 | $6.25 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.213157589 | $283.18 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002309777425335 | $0.93 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000292825789808199 | $0.88 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036811781416124 | $0.04 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015905088385 | $0.00 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.567433580750899 | $0.52 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0218042782466099 | $0.40 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005599726241596 | $0.00 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00005620756969936 | $0.01 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106072946215 | $0.00 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002323870738043 | $0.02 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00039801694270577 | $0.00 |
| JOSEPH MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0073121012757 | $0.00 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (131.754562) | ($99.57) |
| JOSEPH MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (98.0) | ($98.00) |
| JOSEPH MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 17.91 | $98.00 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 102.0 | $102.00 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1375914267) | ($0.13) |
| JOSEPH MOORE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1375914267 | $0.13 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.015599884) | ($2.02) |
| JOSEPH MOORE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.015599884 | $2.02 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.48) | ($3.48) |
| JOSEPH MOORE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JOSEPH MOORE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 0.09893211702 | $301.94 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (508.793957104) | ($93.70) |
| JOSEPH MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 508.793957104 | $93.70 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | XLM | (508.26) | ($93.60) |
| JOSEPH MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 93.55 | $93.60 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.862965577) | ($1.86) |
| JOSEPH MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.862965577 | $1.86 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (95.412965) | ($95.41) |
| JOSEPH MOORE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,367.35984576) | ($2,632.01) |
| JOSEPH MOORE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,367.35984576 | $2,632.01 |
| JOSEPH MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.48888) | ($20.04) |
| JOSEPH MOORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.186830547) | ($3.44) |
| JOSEPH MOORE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.186830547 | $3.44 |
| JOSEPH MOORE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,352.057796308) | ($2,536.68) |
| JOSEPH MOORE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 59.095913 | $59.10 |
| JOSEPH MOORE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (59.63) | ($59.63) |
| JOSEPH MOORE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SNX | 12.81 | $59.63 |
| JOSEPH MOORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (12.0) | ($38.02) |
| JOSEPH MOORE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SNX | (0.81) | ($2.17) |
| JOSEPH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001693859158 | $0.01 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17575982218 | $0.03 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022042243633 | $66.45 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00696065492851499 | $0.01 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.321810562104 | $13.64 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.212917548447509 | $0.04 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022054489436 | $4.24 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07202336679008 | $0.07 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1365660634 | $1.69 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012938505343221 | $0.01 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55652695877 | $1.82 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000077944999764 | $0.00 |
| JOSEPH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.13948677724 | $0.08 |
| JOSEPH MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110737954267 | $3.28 |
| JOSEPH MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090635724818 | $1.77 |
| JOSEPH MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22885036829 | $1.23 |
| JOSEPH MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125023425155 | $0.02 |
| JOSEPH MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00328749065009999 | $0.24 |
| JOSEPH MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831047486249999 | $0.83 |
| JOSEPH MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000145012199263 | $0.03 |
| JOSEPH MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.051320236622 | $0.08 |
| JOSEPH MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00163114275149999 | $0.12 |
| JOSEPH MOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00040087568324 | $0.04 |
| JOSEPH MORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054008920123 | $1.59 |
| JOSEPH MORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37050290037 | $0.37 |
| JOSEPH MORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35425017034 | $0.28 |
| JOSEPH MORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89700656208 | $0.56 |
| JOSEPH MORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09664627195 | $1.07 |
| JOSEPH MORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000384059070877 | $0.00 |
| JOSEPH MORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22047251546 | $0.75 |
| JOSEPH MORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0085786742603 | $0.51 |
| JOSEPH MORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0167230644722 | $0.67 |
| JOSEPH MORACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0044551242868 | $0.32 |
| JOSEPH MORAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032355634838 | $9.58 |
| JOSEPH MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001745793213048 | $0.70 |
| JOSEPH MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.3133299359999 | $51.31 |
| JOSEPH MORAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 91.26652 | $91.27 |
| JOSEPH MORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.37) | ($8.37) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.37 | $8.37 |
| JOSEPH MORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.039444466) | ($30,554.47) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.039444466 | $30,554.47 |
| JOSEPH MORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.37708686) | ($83.38) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83.37708686 | $83.38 |
| JOSEPH MORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4,602.365678295) | ($3,894.73) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 4,602.365678295 | $3,894.73 |
| JOSEPH MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.342393) | ($10,064.98) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 10,016.848 | $10,064.98 |
| JOSEPH MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.37) | ($8.37) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 67,214.993863672 | $56,932.24 |
| JOSEPH MORAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (67,214.993863672) | ($86,707.34) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 67,214.993863672 | $86,707.34 |
| JOSEPH MORAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (10.0) | ($11.93) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.9324794336) | ($1.11) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.9324794336 | $1.11 |
| JOSEPH MORAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (71,808.2920214) | ($85,451.87) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 3,043.198739 | $3,043.20 |
| JOSEPH MORAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1.235293195) | ($1.23) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1.235293195 | $1.23 |
| JOSEPH MORAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.3136503612 | $9,100.40 |
| JOSEPH MORAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MANA | (1.235293) | ($1.23) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (138.42) | ($138.42) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0047742 | $138.42 |
| JOSEPH MORAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09251969057) | ($0.09) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09251969057 | $0.09 |
| JOSEPH MORAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3140840631) | ($9,224.67) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3140840631 | $9,224.67 |
| JOSEPH MORAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| JOSEPH MORAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.015809) | ($30,095.66) |
| JOSEPH MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035308845170711 | $134.87 |
| JOSEPH MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.473768414218009 | $0.47 |
| JOSEPH MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.27397794453449 | $4.42 |
| JOSEPH MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087936826573 | $2.60 |
| JOSEPH MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000488332418719999 | $0.95 |
| JOSEPH MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82360972664 | $0.65 |
| JOSEPH MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058726580447 | $0.65 |
| JOSEPH MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026393752791 | $0.19 |
| JOSEPH MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0708945394 | $0.24 |
| JOSEPH MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008889770809 | $0.51 |
| JOSEPH MORANT NAVARRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (237.963421819) | ($156.45) |
| JOSEPH MORANT NAVARRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11685) | ($212.39) |
| JOSEPH MORANT NAVARRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.43741424) | ($46.37) |
| JOSEPH MORANT NAVARRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BAT | (131.90301029) | ($50.56) |
| JOSEPH MORANT NAVARRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1000004514) | ($181.99) |
| JOSEPH MORANT NAVARRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.3) | ($31.85) |
| JOSEPH MORANT NAVARRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BAT | (100.0) | ($38.30) |
| JOSEPH MORANT NAVARRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| JOSEPH MORANT NAVARRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (29.0) | ($29.00) |
| JOSEPH MORANT NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002514222929999 | $0.00 |
| JOSEPH MORANT NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.20931416948 | $19.38 |
| JOSEPH MORANT NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4423634704713 | $2.37 |
| JOSEPH MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053208365714 | $0.02 |
| JOSEPH MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067043016249 | $0.00 |
| JOSEPH MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002760150514 | $0.00 |
| JOSEPH MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129832878599 | $0.38 |
| JOSEPH MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8625703632 | $4.31 |
| JOSEPH MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68329557526 | $7.59 |
| JOSEPH MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076236400654 | $0.01 |
| JOSEPH MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4736091834 | $5.03 |
| JOSEPH MORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407190612939999 | $1.21 |
| JOSEPH MORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22722460063 | $0.27 |
| JOSEPH MORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063769082557 | $1.24 |
| JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00660217406729999 | $214.20 |
| JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 52.537834568 | $52.54 |
| JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082340954032 | $2.44 |
| JOSEPH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.981330930559999 | $0.62 |
| JOSEPH MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053653879807 | $15.88 |
| JOSEPH MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048510972739 | $9.47 |
| JOSEPH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006054029314 | $0.00 |
| JOSEPH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01507425221 | $0.02 |
| JOSEPH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019231945614 | $0.04 |
| JOSEPH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.97788632559999 | $7.98 |
| JOSEPH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260176792639999 | $78.91 |
| JOSEPH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02523265164 | $0.02 |
| JOSEPH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007899390355 | $0.01 |
| JOSEPH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040113641184 | $0.06 |
| JOSEPH MORRISON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 689.85943 | $689.86 |
| JOSEPH MORRISON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 12,748.06987 | $12,748.07 |
| JOSEPH MORRISON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004041769059) | ($14.05) |
| JOSEPH MORRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,853.16) |
| JOSEPH MORRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,562.07 | $3,562.07 |
| JOSEPH MORRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JOSEPH MORRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.378204391) | ($40.04) |
| JOSEPH MORRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| JOSEPH MORRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.539889943 | $44,167.47 |
| JOSEPH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132095257264 | $0.26 |
| JOSEPH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030648198587 | $917.52 |
| JOSEPH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.31226104381 | $99.09 |
| JOSEPH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019891878724 | $2.26 |
| JOSEPH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005283673304 | $0.01 |
| JOSEPH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09670367379 | $0.71 |
| JOSEPH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0323531974669999 | $0.21 |
| JOSEPH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05196195441 | $2.70 |
| JOSEPH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11143424907 | $3.90 |
| JOSEPH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07490738067 | $0.07 |
| JOSEPH MORTELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000391673564346 | $1.57 |
| JOSEPH MORTELLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008261820280945 | $24.96 |
| JOSEPH MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016719908992 | $49.77 |
| JOSEPH MOSERAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.02009230244 | $58.64 |
| JOSEPH MOSERAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02009230244) | ($63.51) |
| JOSEPH MOSERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007723656215739 | $0.02 |
| JOSEPH MOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004418115888 | $0.00 |
| JOSEPH MOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01853194822 | $0.02 |
| JOSEPH MOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025278470803 | $0.00 |
| JOSEPH MOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000003422759289 | $0.00 |
| JOSEPH MOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118768780585 | $0.00 |
| JOSEPH MOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000888644722509999 | $0.00 |
| JOSEPH MOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036916653028 | $0.00 |
| JOSEPH MOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000093265226526 | $0.00 |
| JOSEPH MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024536842391 | $0.00 |
| JOSEPH MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000050406541813 | $0.00 |
| JOSEPH MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019206884037 | $0.01 |
| JOSEPH MOUFAREK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 2.01613812 | $84,516.51 |
| JOSEPH MOUFAREK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0067133484) | ($13.51) |
| JOSEPH MOUFAREK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (16.883624) | ($16.88) |
| JOSEPH MOUFAREK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.95065) | ($20.95) |
| JOSEPH MOUFAREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.02359163) | ($58,132.86) |
| JOSEPH MOUFAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077225564717691 | $249.51 |
| JOSEPH MOUFAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000423224683205 | $0.11 |
| JOSEPH MOUFAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13199959153238 | $0.13 |
| JOSEPH MOUFAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000837003064409999 | $0.00 |
| JOSEPH MOUFAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000070649345812 | $0.00 |
| JOSEPH MOUFAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.163796642387589 | $0.16 |
| JOSEPH MOUFAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00031917336808 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020925124311 | $6.18 |
| JOSEPH MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013104393476 | $0.00 |
| JOSEPH MOWRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.15906219 | $4,608.78 |
| JOSEPH MOWRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.72) |
| JOSEPH MOWRY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15837819) | ($4,533.14) |
| JOSEPH MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001636736679 | $4.84 |
| JOSEPH MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016970849637 | $3.31 |
| JOSEPH MUCHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0362990526577579 | $0.04 |
| JOSEPH MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063801138731 | $197.33 |
| JOSEPH MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.4832996379999 | $89.48 |
| JOSEPH MUGARTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.671052242 | $18.67 |
| JOSEPH MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008692705282923 | $0.01 |
| JOSEPH MULDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000896497936 | $0.00 |
| JOSEPH MULDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003162393899 | $0.00 |
| JOSEPH MULDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000038759064981 | $0.00 |
| JOSEPH MULDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00006394854126 | $0.00 |
| JOSEPH MULLEADY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,295.60) |
| JOSEPH MULLEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118636911879999 | $38.46 |
| JOSEPH MULLEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.0710999910899 | $47.24 |
| JOSEPH MULLEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503024656189999 | $122.98 |
| JOSEPH MULLEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.29598424929999 | $0.65 |
| JOSEPH MULLEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0198652854919999 | $1.55 |
| JOSEPH MULLEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 54.29872852 | $68.39 |
| JOSEPH MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041929322614 | $0.12 |
| JOSEPH MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.49877213 | $17.50 |
| JOSEPH MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.65838846 | $14.79 |
| JOSEPH MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.202827031394 | $1.16 |
| JOSEPH MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188199576569999 | $0.56 |
| JOSEPH MUNOZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (673.405672213) | ($3,754.17) |
| JOSEPH MUNOZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 673.405672213 | $3,754.17 |
| JOSEPH MUNOZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (63.612512948) | ($1,188.74) |
| JOSEPH MUNOZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 63.612512948 | $1,188.74 |
| JOSEPH MUNOZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (63.612512) | ($1,165.85) |
| JOSEPH MUNOZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (673.405672) | ($3,952.13) |
| JOSEPH MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.191259684008 | $3.45 |
| JOSEPH MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.924822770378 | $16.57 |
| MIDDLE_PLACEHOLDER |
| JOSEPH NASSIF MESEHA BOTROS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016515450558 | $0.02 |
| JOSEPH NASSIF MESEHA BOTROS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5299398562 | $13.18 |
| JOSEPH NASSIF MESEHA BOTROS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000012772414983 | $0.00 |
| JOSEPH NASSIF MESEHA BOTROS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120693956717 | $7.22 |
| JOSEPH NASSIF MESEHA BOTROS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.108293180279 | $0.55 |
| JOSEPH NASSIF MESEHA BOTROS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066795356505 | $0.06 |
| JOSEPH NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010728113799999 | $0.00 |
| JOSEPH NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147093466059999 | $0.17 |
| JOSEPH NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005741103566 | $0.00 |
| JOSEPH NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.204645312749999 | $0.13 |
| JOSEPH NATHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 225.001624 | $225.00 |
| JOSEPH NATHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (542.611869) | ($542.61) |
| JOSEPH NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268553765 | $50.00 |
| JOSEPH NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161665761009 | $0.48 |
| JOSEPH NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082569812697 | $0.16 |
| JOSEPH NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3813390631561 | $4.38 |
| JOSEPH NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9951186036 | $1.58 |
| JOSEPH NATHAN GO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016508) | ($4.89) |
| JOSEPH NATHAN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000967917237569 | $0.04 |
| JOSEPH NATHAN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092828257228 | $0.01 |
| JOSEPH NATHAN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011285714044 | $0.01 |
| JOSEPH NATHAN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20671973014 | $0.01 |
| JOSEPH NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052770860353 | $0.00 |
| JOSEPH NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014627877615 | $0.00 |
| JOSEPH NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031822292047 | $0.00 |
| JOSEPH NEGRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.473236012289999 | $1.62 |
| JOSEPH NEIL ROONEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09102744928) | ($2,517.00) |
| JOSEPH NEIL ROONEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1121383779 | $3,100.74 |
| JOSEPH NEIL ROONEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004072908756) | ($112.62) |
| JOSEPH NEIL ROONEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002853010741) | ($78.89) |
| JOSEPH NEIL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064154016550322 | $1.33 |
| JOSEPH NEIL ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00998190232079999 | $0.01 |
| JOSEPH NEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119959345398 | $0.00 |
| JOSEPH NEJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.473449324 | $44.47 |
| JOSEPH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035683893477 | $1.06 |
| JOSEPH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058123143711 | $0.01 |
| JOSEPH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.726193572 | $44.97 |
| JOSEPH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052024005186 | $15.40 |
| JOSEPH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019992458689 | $3.90 |
| JOSEPH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039583474222 | $0.00 |
| JOSEPH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087490734478 | $0.64 |
| JOSEPH NEPHTALY SERFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154606771527 | $45.83 |
| JOSEPH NEPHTALY SERFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032093769969999 | $0.01 |
| JOSEPH NEPHTALY SERFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065180444356 | $0.01 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | EOS | (200.0) | ($472.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | EOS | 500.0 | $1,256.55 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | EOS | (300.0) | ($751.66) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | EOS | 1,000.0 | $2,482.37 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | EOS | (1,000.0) | ($2,503.53) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | EOS | 500.0 | $1,186.26 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | EOS | (200.0) | ($473.75) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | EOS | (500.0) | ($1,189.80) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | EOS | 500.0 | $1,120.86 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | EOS | (500.0) | ($1,117.29) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | EOS | 699.7 | $1,566.55 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | EOS | (500.0) | ($1,114.77) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | EOS | (199.0) | ($396.01) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | EOS | 1,995.6 | $2,634.19 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | EOS | (1,900.0) | ($2,546.00) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | EOS | 1,200.0 | $1,644.00 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | EOS | (1,200.0) | ($1,636.22) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | EOS | 1,500.0 | $2,070.00 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | EOS | (1,500.0) | ($2,070.00) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | EOS | (96.0) | ($128.33) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | EOS | 1,500.0 | $2,007.33 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | EOS | (700.0) | ($936.66) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | EOS | (800.0) | ($1,077.02) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | EOS | 2,000.0 | $2,423.67 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | EOS | (1,000.0) | ($1,222.48) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | EOS | (1,000.0) | ($1,215.15) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | EOS | 1,199.1 | $1,506.55 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | EOS | (700.0) | ($882.00) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | EOS | (499.0) | ($633.67) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | EOS | 1,200.0 | $1,556.29 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | EOS | (600.0) | ($774.00) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | EOS | (600.0) | ($768.00) |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086323428526 | $0.00 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04929219633 | $1.23 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064551128092 | $0.00 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000528638154249999 | $0.00 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0141143703049999 | $0.01 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000065120721141 | $0.00 |
| JOSEPH NEPOMUCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0402031651837399 | $0.09 |
| JOSEPH NESPOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.024088927) | ($29,350.99) |
| JOSEPH NESPOLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.024088927 | $29,350.99 |
| JOSEPH NESPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00594524128686109 | $205.64 |
| JOSEPH NETTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309568857 74 | $0.92 |
| JOSEPH NETTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115006724786 | $22.44 |
| JOSEPH NETTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2966248614 | $4.30 |
| JOSEPH NEUELLE MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.522075062933 | $5.65 |
| JOSEPH NEUELLE MENDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05408739107 | $0.05 |
| JOSEPH NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000353675823609999 | $0.00 |
| JOSEPH NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44264859371 | $0.28 |
| JOSEPH NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000092096922080999 | $0.00 |
| JOSEPH NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063463144333 | $0.00 |
| JOSEPH NEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000282475408929999 | $0.00 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.05184 | $2,000.00 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05184) | ($2,004.13) |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05184 | $2,004.13 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($101.41) |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $101.41 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LUNC | 35.2263 | $3,000.00 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 32.07297 | $3,000.00 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (35.2263) | ($3,013.35) |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 35.2263 | $3,013.35 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (32.07297) | ($3,014.17) |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 32.07297 | $3,014.17 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,263.086902345) | ($7,263.09) |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,263.086902345 | $7,263.09 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (7,263.08) | ($7,263.08) |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.2000253 | $7,263.08 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2000253) | ($7,286.93) |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2000253 | $7,286.93 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00544826804169999 | $162.24 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.89142086698 | $100.43 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.6529455020899 | $71.65 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.25743145 | $14.47 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000017292889169 | $0.00 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014592598291 | $0.00 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10439122758999 | $61.74 |
| JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11552785774 | $2.88 |
| JOSEPH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.824529383 | $16.51 |
| JOSEPH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.17029702679999 | $5.81 |
| JOSEPH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021068741918 | $63.40 |
| JOSEPH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52971763618 | $1,069.33 |
| JOSEPH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 852.043374454999 | $852.04 |
| JOSEPH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064605849439 | $0.01 |
| JOSEPH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18555173396 | $13.58 |
| JOSEPH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.9687047639999 | $46.97 |
| JOSEPH NGUYEN HUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132654683846 | $0.39 |
| JOSEPH NGUYEN HUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11724732715 | $1.34 |
| JOSEPH NGUYEN HUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8881840298 | $5.89 |
| JOSEPH NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079090606191 | $9.75 |
| JOSEPH NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014359798915 | $0.01 |
| JOSEPH NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022617119163 | $0.00 |
| JOSEPH NIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129142159968 | $1.44 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $20.52 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $46.37 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 5.0346 | $81.15 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 7.3857 | $112.40 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.035587 | $100.23 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 7.0969 | $59.76 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.036916 | $70.02 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02439) | ($49.98) |
| JOSEPH NJOROGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025033) | ($50.06) |
| JOSEPH NJOROGE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 8.6722 | $87.29 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.061891 | $122.00 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.075 | $132.89 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011186) | ($20.00) |
| JOSEPH NJOROGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($149.61) |
| JOSEPH NJOROGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050748) | ($100.00) |
| JOSEPH NJOROGE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (10.183299) | ($99.49) |
| JOSEPH NJOROGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06861444094) | ($122.76) |
| JOSEPH NJOROGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (18.154377709) | ($167.43) |
| JOSEPH NJOROGE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 18.2759 | $168.52 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.0043185 | $89.24 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $192.17 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | DOT | 14.9 | $103.67 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002680369557 | $0.64 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21412503556 | $0.29 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074830364253968 | $1.57 |
| JOSEPH NJOROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30378690101 | $2.67 |
| JOSEPH NOAH NORRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,339.29) | ($25,339.29) |
| JOSEPH NOAH NORRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,339.29 | $25,339.29 |
| JOSEPH NOAH NORRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,339.29) | ($25,339.29) |
| JOSEPH NOAH NORRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,339.29 | $25,339.29 |
| JOSEPH NOAH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02570347799 | |
| JOSEPH NOAH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 402.031293255 | $402.03 |
| JOSEPH NOBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018018697358 | $0.00 |
| JOSEPH NOBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9416505797 | $7.09 |
| JOSEPH NOBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27325511039 | $3.04 |
| JOSEPH NOBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111403990865999 | $0.00 |
| JOSEPH NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000245653689559999 | $0.01 |
| JOSEPH NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013584568091 | $0.00 |
| JOSEPH NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001844302945 | $0.00 |
| JOSEPH NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002384230528 | $0.00 |
| JOSEPH NORRIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002822) | ($12.00) |
| JOSEPH NORRIS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002822 | $12.00 |
| JOSEPH NORRIS | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0002822) | ($11.18) |
| JOSEPH NORRIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00022997) | ($7.25) |
| JOSEPH NORRIS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00022997 | $7.25 |
| JOSEPH NORRIS | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00022997) | ($7.22) |
| JOSEPH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050756025724 | $1.52 |
| JOSEPH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047517561464 | $0.09 |
| JOSEPH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128200281691 | $0.10 |
| JOSEPH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000041415882627 | $0.00 |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (13,036.266903212) | ($1,067.93) |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 13,036.266903212 | $1,067.93 |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (245.193707852) | ($245.19) |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 245.193707852 | $245.19 |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOGE | (13,036.26690321) | ($1,099.77) |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3234670824) | ($0.32) |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.3234670824 | $0.32 |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (245.517174) | ($245.52) |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078107682894 | $240.98 |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026621645064 | $0.00 |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 604.972072211 | $604.97 |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.867503201 | $18.13 |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9883217685999 | $6.90 |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069234527951 | $0.61 |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3620616850135 | $2.36 |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0106264492386 | $0.64 |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0153394000871 | $1.68 |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0421669639929999 | $2.40 |
| JOSEPH NORSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.1821752496002 | $1.05 |
| JOSEPH NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4768112543 | $7.55 |
| JOSEPH NUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1029441168705 | $0.12 |
| JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07726937424) | ($3,254.20) |
| JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07726937424 | $3,254.20 |
| JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.020370846) | ($0.99) |
| JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.020370846 | $0.99 |
| JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04889690465) | ($0.94) |
| JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.04889690465 | $0.94 |
| JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1104160039) | ($12.14) |
| JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.1104160039 | $12.14 |
| JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ADA | (1.02037) | ($0.98) |
| JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.110416003) | ($11.18) |
| JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07726937) | ($3,076.14) |
| JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012841926155673 | $5.17 |
| JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013803121155863 | $0.00 |
| JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001441394915511 | $0.00 |
| JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00020127886256501 | $0.02 |
| JOSEPH OBEID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,108.460607021) | ($26,108.46) |
| JOSEPH OBEID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,108.460607021 | $26,108.46 |
| JOSEPH OBEID | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,108.460607) | ($26,108.46) |
| JOSEPH OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152263262472999 | $0.45 |
| JOSEPH OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.89266828962 | $165.89 |
| JOSEPH OBICHERE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.99488968 | $105.83 |
| JOSEPH OBICHERE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | LTC | (0.9949) | ($105.74) |
| JOSEPH OBICHERE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0026517 | $105.74 |
| JOSEPH OBICHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063236922881 | $1.77 |
| JOSEPH OBICHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28929341884139 | $1.60 |
| JOSEPH OBICHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018720448884 | $0.33 |
| JOSEPH OBICHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0005373152229 | $0.01 |
| JOSEPH OBICHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003046066351 | $0.07 |
| JOSEPH OBILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00784913792639 | $0.01 |
| JOSEPH OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096894695634 | $0.00 |
| JOSEPH OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018593450856 | $0.01 |
| JOSEPH ODISHO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 2,743.0 | $1,756.67 |
| JOSEPH ODISHO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,142.0 | $680.47 |
| JOSEPH ODISHO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($11.71) |
| JOSEPH ODISHO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,900.0) | ($1,110.71) |
| JOSEPH ODISHO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,965.0) | ($1,137.57) |
| JOSEPH ODISHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00527032160249999 | $162.55 |
| JOSEPH ODISHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296006052769999 | $57.89 |
| JOSEPH ODISHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000039591338774 | $0.00 |
| JOSEPH ODISHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026661318665 | $1.95 |
| JOSEPH OEHMEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (882.544104011) | ($882.54) |
| JOSEPH OEHMEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 882.544104011 | $882.54 |
| JOSEPH OEHMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152335127072 | $0.45 |
| JOSEPH OEHMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289466539219999 | $56.55 |
| JOSEPH OEHMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.21633002027 | $8.22 |
| JOSEPH OFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020203181368 | $0.60 |
| JOSEPH OFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52240275891 | $0.58 |
| JOSEPH OFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050621037685 | $9.88 |
| JOSEPH OFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.93085534739999 | $1.93 |
| JOSEPH OFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025411513477 | $77.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH OFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029105885388 | $56.86 |
| JOSEPH OFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.575159443 | $37.41 |
| JOSEPH OFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80537679206 | $7.11 |
| JOSEPH OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269962654839999 | $0.80 |
| JOSEPH OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.65763656939999 | $7.66 |
| JOSEPH OGLIORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.6600834136 | $1,375.85 |
| JOSEPH OGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058386728743 | $17.28 |
| JOSEPH OGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01662200224 | $32.43 |
| JOSEPH OGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.696233057 | $224.70 |
| JOSEPH OGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.87498834969999 | $1.18 |
| JOSEPH OGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.189811794909999 | $2.11 |
| JOSEPH OGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019271434719 | $0.17 |
| JOSEPH OGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.439223770719999 | $0.06 |
| JOSEPH OGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35608186251 | $0.36 |
| JOSEPH OGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027629268858 | $0.02 |
| JOSEPH OGUNYEBI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16326411) | ($6,398.64) |
| JOSEPH OGUNYEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004314284511779 | $17.31 |
| JOSEPH OGUNYEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64272349748 | $0.73 |
| JOSEPH OH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0177991448) | ($749.58) |
| JOSEPH OH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0177991448 | $749.58 |
| JOSEPH OH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01779914) | ($708.90) |
| JOSEPH OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002922877928281 | $1.18 |
| JOSEPH OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065138539737 | $0.01 |
| JOSEPH O'KEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015560117463 | $0.03 |
| JOSEPH OKETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2357095963109 | $1.24 |
| JOSEPH OKON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.232973822) | ($457.74) |
| JOSEPH OKON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.232973822 | $457.74 |
| JOSEPH OKON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02929960374) | ($872.56) |
| JOSEPH OKON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02929960374 | $872.56 |
| JOSEPH OKON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.23297) | ($427.96) |
| JOSEPH OKON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.95) |
| JOSEPH OKON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029266) | ($844.91) |
| JOSEPH OKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022533531282868 | $7.88 |
| JOSEPH OKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016925372470474 | $4.24 |
| JOSEPH OKUNBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031625670103 | $96.49 |
| JOSEPH OKUNBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39506169464 | $0.46 |
| JOSEPH OKUNBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029585989017 | $57.86 |
| JOSEPH OKUNBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000010606652535999 | $0.00 |
| JOSEPH OKUNBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.38504060449999 | $2.68 |
| JOSEPH OKUNBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22777749652 | $2.53 |
| JOSEPH OKUNBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7695482365 | $9.46 |
| JOSEPH OKUNBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.6602017579999 | $90.66 |
| JOSEPH OLDANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002859152091) | ($55.05) |
| JOSEPH OLDHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03436443724) | ($661.65) |
| JOSEPH OLDHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.142622089) | ($22,000.00) |
| JOSEPH OLDHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.383387555 | $26,635.69 |
| JOSEPH OLDHAM | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (154.865466254) | ($66.72) |
| JOSEPH OLDHAM | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,397.321020226) | ($602.00) |
| JOSEPH OLDHAM | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (46,422.501874624) | ($20,000.00) |
| JOSEPH OLDHAM | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 57,553.956834532 | $24,795.72 |
| JOSEPH OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484123662512035 | $10.08 |
| JOSEPH OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017351260149 | $0.00 |
| JOSEPH OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.63260409749999 | $1.63 |
| JOSEPH OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.768898084 | $17.44 |
| JOSEPH OLENIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97958287723 | $0.78 |
| JOSEPH OLSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 1.3199 | $39,746.15 |
| JOSEPH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108967038363 | $0.32 |
| JOSEPH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028232755073 | $5.51 |
| JOSEPH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0855335042 | $8.09 |
| JOSEPH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019298463696 | $0.57 |
| JOSEPH OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015652743 | $0.31 |
| JOSEPH OLSON NELSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0133561) | ($505.00) |
| JOSEPH OLSON NELSON | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0133561 | $505.00 |
| JOSEPH OLSON NELSON | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.002209972978) | ($83.56) |
| JOSEPH OLSON NELSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.002850904128) | ($83.56) |
| JOSEPH OLSON NELSON | ADDRESS REDACTED | 7/7/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00409367039) | ($83.56) |
| JOSEPH OLSON NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049646855246 | $152.18 |
| JOSEPH OLUWAPELUMI IBIDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000069822488699999 | $0.00 |
| JOSEPH OMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039670922122 | $11.74 |
| JOSEPH OMLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006317543175 | $12.33 |
| JOSEPH ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031593617269999 | $96.39 |
| JOSEPH ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018412295401 | $35.93 |
| JOSEPH OPALENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020419640557 | $0.60 |
| JOSEPH OPALENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140267656466999 | $27.37 |
| JOSEPH OPARAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102329787642 | $0.00 |
| JOSEPH OPINION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066160189815 | $19.58 |
| JOSEPH ORAM-FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003639758412 | $0.00 |
| JOSEPH ORAM-FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048240480183 | $0.00 |
| JOSEPH ORAM-FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4443481079 | $4.44 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (4,417.46558001) | ($4,801.82) |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 4,417.46558001 | $4,801.82 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ZRX | (21.56968) | ($19.88) |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ZRX | (4,395.89590001) | ($4,074.56) |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052131404075999 | $160.75 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081416417947 | $164.04 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.035207778 | $44.42 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 172.876398242 | $108.55 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0459328694 | $22.74 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.0717626217 | $62.43 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021845885419 | $0.00 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075748673704 | $5.54 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.080602083841 | $8.85 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.57403456869999 | $15.84 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00655108623129999 | $0.00 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030672471901 | $2.32 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0023715072876 | $0.00 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 17.198150948 | $8.29 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.058701303536 | $4.18 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.83796111008845 | $1.44 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.63140091035 | $14.82 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0196831869149999 | $2.13 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00006578404337 | $0.00 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0039573503376 | $0.01 |
| JOSEPH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 7.655739636 | $10.23 |
| JOSEPH ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021808287867 | $0.65 |
| JOSEPH ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.28900328 | $203.29 |
| JOSEPH ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020158647761 | $0.01 |
| JOSEPH ORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $82,504.00 |
| JOSEPH ORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.592905071) | ($76,000.00) |
| JOSEPH ORT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.592905071 | $76,000.00 |
| JOSEPH ORT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (2.58665759) | ($75,996.00) |
| JOSEPH ORT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 18,999.0 | $18,999.00 |
| JOSEPH ORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,001.0) | ($11,001.00) |
| JOSEPH ORT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,001.0 | $11,001.00 |
| JOSEPH ORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (446.26) | ($446.26) |
| JOSEPH ORT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 446.26 | $446.26 |
| JOSEPH ORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JOSEPH ORT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JOSEPH ORT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (446.26) | ($446.26) |
| JOSEPH ORT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JOSEPH ORT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 24.421531486 | $48,030.54 |
| JOSEPH ORT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001710861339) | ($47.09) |
| JOSEPH ORT | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002367528531) | ($47.09) |
| JOSEPH ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075717756335 | $267.95 |
| JOSEPH ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1635648603247 | $249.81 |
| JOSEPH ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.808778039 | $108.81 |
| JOSEPH ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.063055247 | $79.33 |
| JOSEPH ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.358082517439999 | $0.05 |
| JOSEPH ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007769174182 | $0.01 |
| JOSEPH ORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040795142532 | $0.06 |
| JOSEPH ORTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023366488178 | $6.92 |
| JOSEPH ORTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029373664213 | $5.73 |
| JOSEPH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02921944583 | $57.11 |
| JOSEPH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129625416836 | $0.00 |
| JOSEPH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057801374278 | $0.06 |
| JOSEPH OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0432728806359999 | $0.04 |
| JOSEPH OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.14721971 | $4.87 |
| JOSEPH OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.99666628389999 | $6.82 |
| JOSEPH OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352783586659999 | $107.94 |
| JOSEPH OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.463823926 | $29.70 |
| JOSEPH OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8600243239 | $20.67 |
| JOSEPH OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.709164086129999 | $6.26 |
| JOSEPH OSUCH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (748.922319486) | ($1,036.64) |
| JOSEPH OSUCH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 748.922319486 | $1,036.64 |
| JOSEPH OSUCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.666968) | ($19.93) |
| JOSEPH OSUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015330999217 | $0.02 |
| JOSEPH OSUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.231846433155 | $3.08 |
| JOSEPH OSUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117031588392 | $0.00 |
| JOSEPH OSUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.347413556 | $0.42 |
| JOSEPH OSUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0374599447929999 | $0.06 |
| JOSEPH OSUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000151807571962 | $0.00 |
| JOSEPH OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000090828784959999 | $0.00 |
| JOSEPH OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000133187485149999 | $0.00 |
| JOSEPH OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00616334959019999 | $0.01 |
| JOSEPH OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16847961587 | $0.02 |
| JOSEPH OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000922155824199999 | $0.00 |
| JOSEPH OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00014546054975 | $0.00 |
| JOSEPH OWADEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003275) | ($1.00) |
| JOSEPH OWADEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003275 | $1.00 |
| JOSEPH OWADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018957114062 | $0.56 |
| JOSEPH OWADEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.190740595 | $37.19 |
| JOSEPH OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (397.0) | ($920.02) |
| JOSEPH OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 917.903 | $920.02 |
| JOSEPH OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (18,700.0) | ($13,341.64) |
| JOSEPH OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 9,990.212954 | $9,990.21 |
| JOSEPH OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 3,100.0 | $3,100.00 |
| JOSEPH OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 6,750.0 | $6,750.00 |
| JOSEPH OWENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| JOSEPH OWENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 992.0794 | $417.77 |
| JOSEPH OWENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $282.27 |
| JOSEPH OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 582.349389026894 | $513.71 |
| JOSEPH OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00040948081459 | $0.00 |
| JOSEPH OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.582069694 | $38.58 |
| JOSEPH OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.085628378 | $53.18 |
| JOSEPH P MARQUIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055096179909999 | $0.00 |
| JOSEPH P MARQUIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093935400195 | $0.00 |
| JOSEPH P MARQUIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000227928876199999 | $0.00 |
| JOSEPH P. HARRISON IV INVESTMENT TRUST | PEBBLEBROOK LANE, ROLLING MEADOWS, ILLINOIS 60008 - 2165 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146258696008999 | $43.29 |
| JOSEPH P. HARRISON IV INVESTMENT TRUST | PEBBLEBROOK LANE, ROLLING MEADOWS, ILLINOIS 60008 - 2165 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219703285179999 | $42.87 |
| JOSEPH P. HARRISON IV INVESTMENT TRUST | PEBBLEBROOK LANE, ROLLING MEADOWS, ILLINOIS 60008 - 2165 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.862321977 | $16.54 |
| JOSEPH P. HARRISON IV INVESTMENT TRUST | PEBBLEBROOK LANE, ROLLING MEADOWS, ILLINOIS 60008 - 2165 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68149003177 | $7.57 |
| JOSEPH P. HARRISON IV INVESTMENT TRUST | PEBBLEBROOK LANE, ROLLING MEADOWS, ILLINOIS 60008 - 2165 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022089837344 | $1.67 |
| JOSEPH PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321056600899999 | $9.50 |
| JOSEPH PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136757140081 | $26.68 |
| JOSEPH PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00478923929329999 | $0.35 |
| JOSEPH PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.08882702782 | $0.14 |
| JOSEPH PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0061896283939 | $0.15 |
| JOSEPH PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084582133627 | $0.25 |
| JOSEPH PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 472.856891068 | $472.86 |
| JOSEPH PAGANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101634439305 | $0.30 |
| JOSEPH PAGANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51101336617 | $0.51 |
| JOSEPH PAGANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099567338106 | $0.08 |
| JOSEPH PAGANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062881188862 | $0.00 |
| JOSEPH PAGANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019534924915 | $0.00 |
| JOSEPH PAGANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015125894261 | $0.00 |
| JOSEPH PAGANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020045108579 | $0.02 |
| JOSEPH PAGANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000262026070509999 | $0.00 |
| JOSEPH PAGANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000102588142297 | $0.00 |
| JOSEPH PAGANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032715605212 | $0.02 |
| JOSEPH PAGANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00128299992616 | $0.00 |
| JOSEPH PAGANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000070201134311 | $0.00 |
| JOSEPH PAGANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2321502742 | $0.12 |
| JOSEPH PAGANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000126865281829 | $0.00 |
| JOSEPH PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000236455221 | $0.00 |
| JOSEPH PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071903282669 | $0.00 |
| JOSEPH PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099899074507 | $0.00 |
| JOSEPH PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085885033638 | $0.00 |
| JOSEPH PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000034276256843 | $0.00 |
| JOSEPH PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018509680316 | $0.02 |
| JOSEPH PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117897994207 | $0.00 |
| JOSEPH PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0069951049915 | $0.01 |
| JOSEPH PALATINUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 506.858585449 | $506.86 |
| JOSEPH PALMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.17337861) | ($714.29) |
| JOSEPH PALMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.17337861 | $714.29 |
| JOSEPH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023559800802 | $71.21 |
| JOSEPH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218753119649999 | $42.68 |
| JOSEPH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016406890232 | $0.01 |
| JOSEPH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4756216838 | $16.40 |
| JOSEPH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000929410877529999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00189179725849999 | $0.01 |
| JOSEPH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010436112887157 | $0.81 |
| JOSEPH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000646080074879999 | $0.00 |
| JOSEPH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051773430167 | $0.00 |
| JOSEPH PALMERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00089815 | $35.86 |
| JOSEPH PALMERI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00041693 | $16.63 |
| JOSEPH PALMERI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000415) | ($16.07) |
| JOSEPH PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175803764789999 | $52.46 |
| JOSEPH PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020395398071 | $0.02 |
| JOSEPH PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022975020723 | $0.45 |
| JOSEPH PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039676501309 | $0.03 |
| JOSEPH PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05758852636799999 | $0.01 |
| JOSEPH PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040587570345 | $0.03 |
| JOSEPH PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00378667397929999 | $0.86 |
| JOSEPH PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0042869576755 | $0.10 |
| JOSEPH PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051011949489 | $0.32 |
| JOSEPH PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.092585580421 | $0.01 |
| JOSEPH PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048451187262 | $0.14 |
| JOSEPH PANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009045176665 | $0.03 |
| JOSEPH PANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022983272515 | $69.40 |
| JOSEPH PANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062459341119 | $125.20 |
| JOSEPH PANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 582.340970537 | $582.34 |
| JOSEPH PANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71347584015 | $6.30 |
| JOSEPH PANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145874730093 | $0.04 |
| JOSEPH PARIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($3,125.77) |
| JOSEPH PARIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,480.0 | $4,480.00 |
| JOSEPH PARIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JOSEPH PARIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.6865 | $1,446.33 |
| JOSEPH PARIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (7.2012) | ($14,613.83) |
| JOSEPH PARIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,678.0) | ($6,678.00) |
| JOSEPH PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73042184337 | $0.82 |
| JOSEPH PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040918588841296 | $109.52 |
| JOSEPH PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.92826148239 | $60.93 |
| JOSEPH PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013869470025 | $0.45 |
| JOSEPH PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6760553530007 | $0.52 |
| JOSEPH PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6075187684 | $2.26 |
| JOSEPH PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041075669733 | $2.34 |
| JOSEPH PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3507137058) | ($10,647.05) |
| JOSEPH PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3507137058 | $10,647.05 |
| JOSEPH PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3500117) | ($9,991.43) |
| JOSEPH PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000702) | ($20.04) |
| JOSEPH PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (333.847083269) | ($193.52) |
| JOSEPH PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 333.847083269 | $193.52 |
| JOSEPH PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.41098821) | ($143.67) |
| JOSEPH PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.41098821 | $143.67 |
| JOSEPH PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (506.387516407) | ($304.70) |
| JOSEPH PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 506.387516407 | $304.70 |
| JOSEPH PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06951884233) | ($116.45) |
| JOSEPH PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06951884233 | $116.45 |
| JOSEPH PARK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ADA | 15,413.119059 | $6,998.08 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7534799168 | $8.75 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000357267894729999 | $0.00 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078142500701 | $0.00 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015847096147 | $0.00 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013211014205656 | $50.38 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068079470314955 | $1.58 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00933866660089999 | $0.01 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1643342922201 | $5.64 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31530341129389 | $1.60 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062175854756807 | $2.85 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000828569511959999 | $24.52 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056418208217 | $112.60 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7193452797 | $5.33 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.42303662899999 | $5.92 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.88829171679999 | $43.21 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123383838834 | $7.38 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119613589656 | $4.73 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24038480028 | $0.31 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112623981448999 | $0.33 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000320323889179999 | $0.01 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90265928205 | $0.90 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| JOSEPH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000347581681869999 | $0.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.275364566) | ($144,237.02) |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.275364566 | $144,237.02 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (50.275008449) | ($144,236.00) |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 36,059.0 | $36,059.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (965.0) | ($965.00) |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0250418 | $965.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (9,625.0) | ($9,625.00) |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.2504425 | $9,625.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (53,088.016548935) | ($67,386.76) |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 53,088.016548935 | $67,386.76 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | MATIC | (52,913.385826772) | ($67,200.00) |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 16,800.0 | $16,800.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.13085 | $5,000.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.1316 | $5,000.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (4,410.0) | ($4,410.00) |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SUSHI | 1,499.6058 | $4,410.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 24.47 | $933,418.43 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (24.662853545) | ($940,000.00) |
| JOSEPH PARKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (27,859.0) | ($27,859.00) |
| JOSEPH PARKER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 235,000.0 | $235,000.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JOSEPH PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (6,005.763140374) | ($22,992.99) |
| JOSEPH PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | OMG | 6,005.763140374 | $22,992.99 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | OMG | (6,005.763) | ($22,992.99) |
| JOSEPH PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 22,596.094 | $22,992.99 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (107,596.094) | ($107,596.09) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 18.00643336 | $545,908.70 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (18.351514115) | ($552,765.96) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 138,508.0 | $138,508.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (138,508.0) | ($138,508.00) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (4,086.381004407) | ($4,933.69) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 4,086.381004407 | $4,933.69 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SUSHI | (4,000.0) | ($4,828.76) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,596.868 | $4,828.76 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (609.846657346) | ($609.85) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 609.846657346 | $609.85 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (36,059.0) | ($36,059.00) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | ETH | 50.275008449 | $98,404.78 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,800.0) | ($16,800.00) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | MATIC | 52,913.385826772 | $34,308.42 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($39,249.34) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 39,081.611 | $39,249.34 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 97,000.0 | $97,000.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (50,000.0) | ($31,513.91) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 31,338.531 | $31,513.91 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.41699182) | ($4.21) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.41699182 | $4.21 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00001487175877) | $0.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00001487175877 | $0.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.7064838262) | ($1.72) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.7064838262 | $1.72 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4.576511336) | ($0.58) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4.576511336 | $0.58 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.516077955) | ($10.36) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.516077955 | $10.36 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.526850177) | ($42.86) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.526850177 | $42.86 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004300534182) | ($127.55) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004300534182 | $127.55 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (46.43425769) | ($29.32) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 46.43425769 | $29.32 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (2.718645219) | ($4.23) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 2.718645219 | $4.23 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02806061304) | ($53.07) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02806061304 | $53.07 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 65,500.0 | $65,500.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (235,000.0) | ($235,000.00) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | BTC | 24.662853545 | $730,465.07 |
| JOSEPH PARKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (24.667154) | ($729,151.56) |
| JOSEPH PARKER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (30.303425179) | ($52,744.48) |
| JOSEPH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336574017722979 | $1.17 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115100295617539 | $345.16 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.39740756482199 | $7.40 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.133771134086 | $256.67 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044538779134829 | $0.03 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05189942699208 | $0.72 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035107285196103 | $0.04 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060924980994837 | $0.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003359216575 | $0.00 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.86133461968446 | $8.30 |
| JOSEPH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 15.0941188388692 | $41.21 |
| JOSEPH PARR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 2,782.261713 | $2,782.26 |
| JOSEPH PARR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,094.06) |
| JOSEPH PARR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (1,700.0) | ($917.25) |
| JOSEPH PARR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1576) | ($4,967.15) |
| JOSEPH PARR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,798.14) | ($2,798.14) |
| JOSEPH PARR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.537914 | $2,798.14 |
| JOSEPH PARR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (65.639) | ($37.73) |
| JOSEPH PARR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.020728 | $37.73 |
| JOSEPH PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.569501) | ($2,839.50) |
| JOSEPH PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,839.644 | $2,839.50 |
| JOSEPH PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (14.4377) | ($115.17) |
| JOSEPH PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 114.736 | $115.17 |
| JOSEPH PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000109) | ($3.41) |
| JOSEPH PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.417 | $3.41 |
| JOSEPH PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (21.21) | ($16.25) |
| JOSEPH PARR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 16.123 | $16.25 |
| JOSEPH PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114464329004504 | $39.75 |
| JOSEPH PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41501136891765 | $7.03 |
| JOSEPH PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020173826537016 | $51.31 |
| JOSEPH PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.0840855066591 | $37.08 |
| JOSEPH PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4775551434 | $3.55 |
| JOSEPH PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64015140029195 | $0.30 |
| JOSEPH PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0408619766601092 | $0.40 |
| JOSEPH PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118810170904 | $0.00 |
| JOSEPH PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.181232049289999 | $0.09 |
| JOSEPH PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8359965438 | $1.15 |
| JOSEPH PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016953963033 | $0.01 |
| JOSEPH PASION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03138626 | $1,249.46 |
| JOSEPH PASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028362020396 | $86.01 |
| JOSEPH PASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.60926861089999 | $1.61 |
| JOSEPH PASSALACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014581099766 | $440.88 |
| JOSEPH PASSALACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109012000968999 | $220.57 |
| JOSEPH PASTERKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129250186430999 | $2.52 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 495.4171 | $1,054.08 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 89.14247 | $89.23 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 977.459048 | $976.96 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JOSEPH PATEGOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.07244105 | $169.76 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00534091 | $168.01 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XTZ | 25.955716 | $52.38 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 20.943578 | $12.33 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XTZ | 19.221095 | $38.69 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08155695217 | $177.53 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 525.429 | $498.01 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,194.06 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.185 | $373.75 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 1,068.6418 | $562.99 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.15622155 | $297.53 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0104539 | $321.13 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | UNI | 37.5 | $189.38 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LINK | 38.0 | $259.92 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,951.0396 | $853.56 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007318361873 | $19.33 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9334404149 | $43.81 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070119348054 | $11.66 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.279705258 | $4.98 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1973401539 | $1.99 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.305394545089999 | $3.39 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06272985812 | $0.45 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3229551988 | $0.19 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5333542602 | $1.82 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031238192339 | $1.87 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078686505303 | $3.11 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08794488027 | $0.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0052157686961 | $0.30 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.56492568293 | $0.26 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0762135473739999 | $0.10 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024714442756 | $4.59 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.8037136186 | $0.36 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.885552148919999 | $1.73 |
| JOSEPH PATEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1733885129 | $0.17 |
| JOSEPH PATRICK ARAGON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $385.02 |
| JOSEPH PATRICK ARAGON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.228 | $8,756.79 |
| JOSEPH PATRICK ARAGON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.238) | ($8,365.42) |
| JOSEPH PATRICK ARAGON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.335 | $9,828.23 |
| JOSEPH PATRICK ARAGON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.089) | ($2,714.77) |
| JOSEPH PATRICK ARAGON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.089 | $2,714.77 |
| JOSEPH PATRICK ARAGON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.088) | ($2,571.37) |
| JOSEPH PATRICK ARAGON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1596763416) | ($4,667.66) |
| JOSEPH PATRICK ARAGON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1596763416 | $4,667.66 |
| JOSEPH PATRICK ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676341389 | $50.00 |
| JOSEPH PATRICK ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.73294046555 | $117.71 |
| JOSEPH PATRICK GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,070.30724938) | ($5,070.31) |
| JOSEPH PATRICK GALLAGHER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,070.30724938 | $5,070.31 |
| JOSEPH PATRICK GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.56099112762 | $61.56 |
| JOSEPH PATRICK HISE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.3655545 | $14,800.68 |
| JOSEPH PATRICK HISE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.07343853 | $2,976.23 |
| JOSEPH PATRICK HISE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 84.95 | $1,560.53 |
| JOSEPH PATRICK HISE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 19.989995 | $2,029.98 |
| JOSEPH PATRICK HISE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43899) | ($12,904.26) |
| JOSEPH PATRICK MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019970462666 | $5.91 |
| JOSEPH PATRICK MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038855215641 | $0.76 |
| JOSEPH PATRICK SIMKO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 15.50175086 | $378.05 |
| JOSEPH PATRICK SIMKO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 9.999995 | $392.46 |
| JOSEPH PATRICK SIMKO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (15.50175086) | ($378.45) |
| JOSEPH PATRICK SIMKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 15.50175086 | $378.45 |
| JOSEPH PATRICK SIMKO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.999995) | ($392.46) |
| JOSEPH PATRICK SIMKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.999995 | $392.46 |
| JOSEPH PATRICK SIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002344392826 | |
| JOSEPH PATRICK SIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031298506828 | $1.11 |
| JOSEPH PATRICK SIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04867993189 | $0.91 |
| JOSEPH PATRICK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040553430300268 | $0.04 |
| JOSEPH PATTISALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (25,499.661903085) | ($3,737.89) |
| JOSEPH PATTISALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 25,499.661903085 | $3,737.89 |
| JOSEPH PATTISALL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOGE | (25,499.66190308) | ($3,544.43) |
| JOSEPH PATTISALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007957650521 | $246.72 |
| JOSEPH PATTISALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,739.86006953 | $1,739.86 |
| JOSEPH PATTISALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,042.75623831299 | $654.74 |
| JOSEPH PATTISALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.5875060548502 | $0.37 |
| JOSEPH PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076005199506 | $0.02 |
| JOSEPH PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015214417033 | $0.02 |
| JOSEPH PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0059576932523 | $0.37 |
| JOSEPH PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000202308226199999 | $0.00 |
| JOSEPH PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018883776743 | $0.00 |
| JOSEPH PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123840243674 | $0.00 |
| JOSEPH PAUL DARMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048261807667 | $148.63 |
| JOSEPH PAUL DARMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.33660753399999 | $71.34 |
| JOSEPH PAUL DARMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00113761456551999 | $0.26 |
| JOSEPH PAUL III DESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162643684171 | $0.00 |
| JOSEPH PAUL III DESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001744465426 | $0.00 |
| JOSEPH PAUL III DESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038569728581 | $0.00 |
| JOSEPH PAUL III DESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017728350545 | $0.00 |
| JOSEPH PAUL III DESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074835450957 | $0.00 |
| JOSEPH PAUL III DESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000026747620017 | $0.00 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 20.530341 | $20.53 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20.530341) | ($20.53) |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20.530341 | $20.53 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.10717647 | $4,336.58 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10717647) | ($4,336.58) |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10717647 | $4,336.58 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1074911527) | ($2,968.56) |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1074911527 | $2,968.56 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (245,639.738105362) | ($245,639.74) |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 245,639.738105362 | $245,639.74 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10749115) | ($3,152.59) |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (245,539.738105) | ($245,539.74) |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001109032842) | ($3.25) |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001109032842 | $3.25 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (288.185427241) | ($288.19) |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 288.185427241 | $288.19 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (288.185427) | ($288.19) |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011) | ($3.24) |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423080683501178 | $15.41 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017261350778 | $0.02 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000891870500619999 | $0.00 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,580.66569091262 | $1,580.67 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00132587877715 | $0.00 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001229257643649999 | $0.00 |
| JOSEPH PAUL LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000003498881063 | $0.00 |
| JOSEPH PAUL SCHLERNITZAUER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00144858 | $60.16 |
| JOSEPH PAUL SCHLERNITZAUER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00086758 | $36.47 |
| JOSEPH PAUL SCHLERNITZAUER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00096203 | $38.70 |
| JOSEPH PAUL SCHLERNITZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045681843778 | $13.52 |
| JOSEPH PAUL SCHLERNITZAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.487643880279999 | $0.05 |
| JOSEPH PAUL SIANGHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012713126348508 | $50.41 |
| JOSEPH PAUL SIANGHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035928586225 | $2.05 |
| JOSEPH PAULO LOS BAÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020084676718 | $0.59 |
| JOSEPH PAULO LOS BAÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2789733719 | $7.28 |
| JOSEPH PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065393512566 | $0.02 |
| JOSEPH PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107978203686 | $0.02 |
| JOSEPH PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060358032576 | $0.06 |
| JOSEPH PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000050295231704 | $0.00 |
| JOSEPH PELECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038557839248 | $0.00 |
| JOSEPH PELECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003312170466354 | $0.10 |
| JOSEPH PELECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0246394935329999 | $1.47 |
| JOSEPH PELOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018158863259 | $0.54 |
| JOSEPH PELOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066584190191 | $0.01 |
| JOSEPH PELOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37261047423 | $1.27 |
| JOSEPH PENAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227729897019999 | $6.74 |
| JOSEPH PENCIL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $190.60 |
| JOSEPH PENCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100395737374 | $0.30 |
| JOSEPH PENCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7287489354636 | $16.85 |
| JOSEPH PENCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4441073717 | $3.44 |
| JOSEPH PENCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000000091129043999999 | $0.00 |
| JOSEPH PENCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120103301469 | $1.39 |
| JOSEPH PENCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001331243749 | $0.01 |
| JOSEPH PENCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00043849478342 | $0.83 |
| JOSEPH PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031236331304 | $9.25 |
| JOSEPH PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019143324295 | $3.74 |
| JOSEPH PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.684743977 | $51.68 |
| JOSEPH PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.88940830779999 | $3.88 |
| JOSEPH PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.26681300549999 | $2.68 |
| JOSEPH PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1630662085 | $10.81 |
| JOSEPH PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034757357334 | $3.82 |
| JOSEPH PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031767876275 | $0.34 |
| JOSEPH PENG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00339 | $98.90 |
| JOSEPH PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049270842979 | $151.75 |
| JOSEPH PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005861559240872 | $0.18 |
| JOSEPH PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0384693063001099 | $0.05 |
| JOSEPH PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039343132804 | $120.68 |
| JOSEPH PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069991927719 | $140.63 |
| JOSEPH PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017497193019 | $52.21 |
| JOSEPH PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1368865683 | $5.99 |
| JOSEPH PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062224086064 | $12.14 |
| JOSEPH PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030474351817 | $0.03 |
| JOSEPH PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.85865213179999 | $4.64 |
| JOSEPH PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6244803207 | $1.26 |
| JOSEPH PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55257017849 | $1.89 |
| JOSEPH PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35575869428 | $0.36 |
| JOSEPH PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63477293753 | $3.91 |
| JOSEPH PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01311991247 | $0.04 |
| JOSEPH PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017456661968 | $0.03 |
| JOSEPH PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2147283192 | $1.07 |
| JOSEPH PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04065165459 | $2.90 |
| JOSEPH PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.30037202929 | $0.69 |
| JOSEPH PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.369181978719999 | $0.93 |
| JOSEPH PENNACHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018459090088 | $0.55 |
| JOSEPH PENNACHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3966839709999 | $14.58 |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4774941243) | ($14,011.06) |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4774941243 | $14,011.06 |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47408612) | ($13,901.96) |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003408) | ($99.94) |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,427.812830928) | ($6,176.17) |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,427.812830928 | $6,176.17 |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (259.66492996) | ($2,266.87) |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 259.66492996 | $2,266.87 |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (259.66492996) | ($2,264.28) |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (91.641725) | ($49.81) |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10,336.171105) | ($5,495.40) |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030374536044662 | $104.79 |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040715488273 | $0.00 |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100958292352 | $0.00 |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018447142471 | $0.00 |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.8265604934619 | $50.31 |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9248044740668 | $49.95 |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000032847434215 | $0.00 |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075410996929 | $0.03 |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000446243380169999 | $0.00 |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000007899149224 | $0.00 |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00108460283311 | $0.00 |
| JOSEPH PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00043171723693 | $0.00 |
| JOSEPH PERAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 704.682542969999 | $558.66 |
| JOSEPH PERCY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229351703 | $0.04 |
| JOSEPH PEREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001279261426) | ($38.99) |
| JOSEPH PEREIRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001279261426 | $38.99 |
| JOSEPH PEREIRA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000588116) | ($17.46) |
| JOSEPH PEREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.596641204 | $17,697.57 |
| JOSEPH PEREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.596641204) | ($17,676.69) |
| JOSEPH PEREIRA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.596641204 | $17,676.69 |
| JOSEPH PEREIRA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000672) | ($20.02) |
| JOSEPH PEREIRA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5966) | ($17,770.94) |
| JOSEPH PEREIRA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000603) | ($1.79) |
| JOSEPH PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011781700164138 | $0.40 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023228856268 | $70.17 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394487611 | $78.06 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135475703326 | $0.04 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133789200365 | $0.00 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113135887952 | $0.00 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00087284878177 | $0.00 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001934712838 | $0.00 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044088179367 | $0.00 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.094441003512 | $0.00 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006182124952 | $0.00 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00103863244653 | $0.07 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.058600895813 | $0.03 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.25263267005 | $14.03 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106703226897999 | $0.32 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002762598358 | $0.00 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083987312692 | $0.00 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.972416372209999 | $0.77 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018751454801 | $5.55 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59543956873 | $0.70 |
| JOSEPH PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018474537762 | $3.60 |
| JOSEPH PERONA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00489653 | $191.63 |
| JOSEPH PERONA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00772563 | $277.03 |
| JOSEPH PERONA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.10606707 | $285.25 |
| JOSEPH PERONA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.11965739 | $251.78 |
| JOSEPH PERONA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0084404 | $261.76 |
| JOSEPH PERONA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01699323 | $494.77 |
| JOSEPH PERONA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01317381 | $391.94 |
| JOSEPH PERONA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00679679 | $199.62 |
| JOSEPH PERONA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01285097 | $385.17 |
| JOSEPH PERONA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00485053 | $146.61 |
| JOSEPH PERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128847507691 | $391.14 |
| JOSEPH PERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449060004029999 | $89.24 |
| JOSEPH PERRONE-HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113058643331 | $0.33 |
| JOSEPH PERRONE-HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033572800515 | $66.02 |
| JOSEPH PERRONE-HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094631852199 | $0.84 |
| JOSEPH PERRONE-HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.905585048 | $5.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH PERRONE-HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0873802342569999 | $6.40 |
| JOSEPH PERRONE-HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49001990714 | $3.02 |
| JOSEPH PERRONE-HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.011453664 | $0.61 |
| JOSEPH PERRONE-HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00749374753 | $1.70 |
| JOSEPH PERRY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LINK | 14.5 | $111.22 |
| JOSEPH PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017470861819 | $52.13 |
| JOSEPH PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030932529082 | $60.61 |
| JOSEPH PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.435802043 | $147.80 |
| JOSEPH PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32252825016 | $2.85 |
| JOSEPH PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050057690481 | $3.66 |
| JOSEPH PERRY DEMARCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 2,102.36653825 | $193.78 |
| JOSEPH PERRY DEMARCO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00178698 | $54.74 |
| JOSEPH PERRY DEMARCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00178698) | ($54.59) |
| JOSEPH PERRY DEMARCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,102.36653825) | ($189.58) |
| JOSEPH PETER GAROFALO JR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0304 | $1,292.33 |
| JOSEPH PETER GAROFALO JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0426 | $1,687.26 |
| JOSEPH PETER GAROFALO JR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.073) | ($2,169.46) |
| JOSEPH PETER GAROFALO JR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.073 | $2,169.46 |
| JOSEPH PETER GAROFALO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018537379395 | $521.66 |
| JOSEPH PETER GAROFALO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,692.64339703695 | $2,486.58 |
| JOSEPH PETER GAROFALO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8847320271 | $3,378.33 |
| JOSEPH PETER LAMONT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1409842774) | ($4,141.98) |
| JOSEPH PETER LAMONT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1409842774 | $4,141.98 |
| JOSEPH PETER LAMONT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (223.394024874) | ($151.23) |
| JOSEPH PETER LAMONT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 223.394024874 | $151.23 |
| JOSEPH PETER LAMONT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (223.394024874) | ($149.97) |
| JOSEPH PETER LAMONT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14098427) | ($4,072.19) |
| JOSEPH PETER LAMONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001185093344) | ($3.31) |
| JOSEPH PETER LAMONT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001185093344 | $3.31 |
| JOSEPH PETER LAMONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2537279533) | ($0.14) |
| JOSEPH PETER LAMONT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2537279533 | $0.14 |
| JOSEPH PETER LAMONT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011851) | ($3.33) |
| JOSEPH PETER LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000645321488210842 | $24.22 |
| JOSEPH PETER LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015815200644 | $0.02 |
| JOSEPH PETER LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.45304794235292 | $1.70 |
| JOSEPH PETERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.516331908 | $250.07 |
| JOSEPH PETERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.55551 | $204.32 |
| JOSEPH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140930463862 | $0.03 |
| JOSEPH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 232.100391109999 | $184.00 |
| JOSEPH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 198.793097558 | $124.38 |
| JOSEPH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0390204578449999 | $0.04 |
| JOSEPH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.427832265986999 | $24.30 |
| JOSEPH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4021545401 | $21.88 |
| JOSEPH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.047752422041 | $88.96 |
| JOSEPH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063669272681 | $0.02 |
| JOSEPH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083610102356 | $0.00 |
| JOSEPH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1762901426 | $10.18 |
| JOSEPH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112165881673 | $0.00 |
| JOSEPH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066075565908 | $0.00 |
| JOSEPH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011898765394 | $0.00 |
| JOSEPH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021616584691 | $0.00 |
| JOSEPH PEZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015656104316 | $0.05 |
| JOSEPH PEZZOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171171140962 | $0.51 |
| JOSEPH PEZZOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19899299739 | $0.20 |
| JOSEPH PEZZUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068411614314 | $1.33 |
| JOSEPH PEZZUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19476498672 | $0.15 |
| JOSEPH PEZZUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004118828353 | $0.00 |
| JOSEPH PEZZUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000461298919869999 | $0.00 |
| JOSEPH PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.183023805) | ($67,920.42) |
| JOSEPH PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.183023805 | $67,920.42 |
| JOSEPH PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (69.253886254) | ($163,133.76) |
| JOSEPH PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 69.253886254 | $163,133.76 |
| JOSEPH PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2881102831) | ($22.35) |
| JOSEPH PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2881102831 | $22.35 |
| JOSEPH PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.19703) | ($5,118.23) |
| JOSEPH PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1635687 | $5,118.23 |
| JOSEPH PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (0.2711) | ($20.72) |
| JOSEPH PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0006694 | $20.72 |
| JOSEPH PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.348716) | ($19,449.28) |
| JOSEPH PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.6228053 | $19,449.28 |
| JOSEPH PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (58.708140254) | ($114,810.81) |
| JOSEPH PHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.9700672) | ($88,423.44) |
| JOSEPH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00563271417233199 | $213.65 |
| JOSEPH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25517001209694 | $716.46 |
| JOSEPH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004594987430234 | $0.05 |
| JOSEPH PHILIP LUCCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022813676251 | $0.04 |
| JOSEPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01961166 | $60.80 |
| JOSEPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17438394 | $538.86 |
| JOSEPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010078850160 | $0.03 |
| JOSEPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023002250107 | $0.00 |
| JOSEPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00241065780709999 | $0.00 |
| JOSEPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001629464981 | $0.00 |
| JOSEPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4262151821 | $1.13 |
| JOSEPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061744237422 | $3.69 |
| JOSEPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052894933256 | $15.66 |
| JOSEPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045409721501 | $90.10 |
| JOSEPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82895437483 | $0.83 |
| JOSEPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07694814836 | $0.85 |
| JOSEPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.339767049 | $12.77 |
| JOSEPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013997183451 | $1.02 |
| JOSEPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17038121785 | $10.10 |
| JOSEPH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612538592194499 | $0.59 |
| JOSEPH PICCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047979976852 | $0.00 |
| JOSEPH PIDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012291647457 | $0.00 |
| JOSEPH PIDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068540032659 | $13.37 |
| JOSEPH PIDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023581618361 | $0.00 |
| JOSEPH PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36513018675 | $0.05 |
| JOSEPH PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155644390126 | $0.46 |
| JOSEPH PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.155209657 | $118.16 |
| JOSEPH PIESZCHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090442702957 | $0.01 |
| JOSEPH PIESZCHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000050428590092 | $0.00 |
| JOSEPH PIESZCHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000223744897589999 | $0.01 |
| JOSEPH PILDUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016405901779 | $0.49 |
| JOSEPH PILDUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095894688792 | $0.11 |
| JOSEPH PILDUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141247401043 | $27.56 |
| JOSEPH PILLION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.8 | $24,344.00 |
| JOSEPH PILLION | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01677514) | ($506.47) |
| JOSEPH PILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029823512596 | $656.82 |
| JOSEPH PILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173668957909 | $346.62 |
| JOSEPH PILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.7899380789999 | $43.44 |
| JOSEPH PILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3332373889 | $139.50 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $25.84 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (50.0) | ($26.26) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 50.0 | $26.26 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 3,885.85 | $2,024.65 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 88,522.99 | $43,596.69 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($12,277.24) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,120.228 | $12,277.24 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,120.228) | ($12,120.23) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,120.228 | $12,120.23 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (94.876660342) | ($72.10) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 94.876660342 | $72.10 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.799418) | ($10.00) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.799418 | $10.00 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (67,428.639418) | ($34,158.07) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 67,428.639418 | $34,158.07 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30,133.067626) | ($15,000.00) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30,133.067626 | $15,000.00 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (23,791.482) | ($12,000.00) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 12,050.65 | $12,000.00 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,050.65) | ($12,050.65) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,050.65 | $12,050.65 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (37,325.775472517) | ($18,768.74) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 37,325.775472517 | $18,768.74 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (23,864.639) | ($12,000.00) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 11,814.438 | $12,000.00 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,814.438) | ($11,814.44) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,814.438 | $11,814.44 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (11,930.374) | ($6,000.00) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 5,906.339 | $6,000.00 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,906.339) | ($5,906.34) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,906.339 | $5,906.34 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (7,294.571) | ($3,997.40) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 3,930.14 | $3,997.40 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,930.14) | ($3,930.14) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,930.14 | $3,930.14 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (577.777098517) | ($315.19) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ADA | 577.777098517 | $315.19 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 43.900050675 | $445.15 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (43.900050675) | ($446.33) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | DOT | 43.900050675 | $446.33 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 9.9995 | $537.10 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.9995) | ($528.72) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.9995 | $528.72 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 722.5 | $494.39 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (722.5) | ($495.77) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 722.5 | $495.77 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 15.705 | $525.49 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (15.705) | ($525.49) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 15.705 | $525.49 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 260.1 | $134.74 |
| JOSEPH PILNY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (260.1) | ($134.16) |
| JOSEPH PILNY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ADA | 260.1 | $134.16 |
| JOSEPH PILNY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,180.86731932) | ($46,180.87) |
| JOSEPH PILNY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,180.86731932 | $46,180.87 |
| JOSEPH PILNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH PILNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (46,080.867319) | ($46,080.87) |
| JOSEPH PILNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083458189657 | $268.24 |
| JOSEPH PILNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.686266816923 | $100.59 |
| JOSEPH PILNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.49860185864 | $260.50 |
| JOSEPH PILNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2823289932 | $4.08 |
| JOSEPH PILNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.26218286420591 | $3.82 |
| JOSEPH PILNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.572483204979999 | $4.78 |
| JOSEPH PILNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066623632786 | $2.62 |
| JOSEPH PILNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102353869588 | $2.20 |
| JOSEPH PILNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.9150092457 | $0.92 |
| JOSEPH PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333850841283 | $1.00 |
| JOSEPH PIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048275519723 | $1.43 |
| JOSEPH PIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063300105283 | $12.35 |
| JOSEPH PIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.67694062149999 | $1.33 |
| JOSEPH PIRKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0562683168209999 | $0.01 |
| JOSEPH PIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5818422050506 | $57.32 |
| JOSEPH PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104193139512 | $3.08 |
| JOSEPH PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126490804322 | $2.47 |
| JOSEPH PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0165936888219999 | $0.02 |
| JOSEPH PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9367465017 | $3.08 |
| JOSEPH PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2207503164 | $2.61 |
| JOSEPH PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14053258808 | $1.56 |
| JOSEPH PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029309939632 | $0.26 |
| JOSEPH PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4484013151 | $5.45 |
| JOSEPH PIUNTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092809391707 | $0.03 |
| JOSEPH PIZZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5135308343 | $8.51 |
| JOSEPH PLECAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000089122441 | $0.00 |
| JOSEPH PLECAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000023997865446 | $0.00 |
| JOSEPH PLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048654645613 | $0.00 |
| JOSEPH PLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000055445458 | $0.00 |
| JOSEPH POLACIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32974113) | ($10,000.00) |
| JOSEPH POLACIK | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.32974113 | $10,000.00 |
| JOSEPH POLACIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.540085016) | ($10,000.00) |
| JOSEPH POLACIK | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.540085016 | $10,000.00 |
| JOSEPH POLACIK | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.329741) | ($10,005.33) |
| JOSEPH POLACIK | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.540085016) | ($9,904.84) |
| JOSEPH POLACIK | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.62121269) | ($13,316.91) |
| JOSEPH POLACIK | ADDRESS REDACTED | 6/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.62121269 | $13,316.91 |
| JOSEPH POLACIK | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Collateral | BTC | (0.6191852401) | ($13,297.53) |
| JOSEPH POLACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0168660377806999 | $519.18 |
| JOSEPH POLACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32008039843 | $667.25 |
| JOSEPH POLACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.372347988 | $104.37 |
| JOSEPH POLACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.552258626 | $88.44 |
| JOSEPH POLACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.146519583243 | $16.09 |
| JOSEPH POLASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088778475027 | $0.03 |
| JOSEPH POLASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098241760877999 | $0.02 |
| JOSEPH POLASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007197007766 | $0.01 |
| JOSEPH POLASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000059898670561 | $0.01 |
| JOSEPH POLITO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (2.5036) | ($275.94) |
| JOSEPH POLITO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0066788 | $275.94 |
| JOSEPH POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069984469767 | $20.66 |
| JOSEPH POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050889100323 | $9.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.288084361999 | $182.29 |
| JOSEPH POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76950523969999 | $1.11 |
| JOSEPH POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087853151092 | $0.98 |
| JOSEPH POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007011356622007 | $0.08 |
| JOSEPH POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17927402322999 | $4.03 |
| JOSEPH POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00273046791639999 | $0.62 |
| JOSEPH POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19785954569 | $0.36 |
| JOSEPH POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.034724340151 | $0.13 |
| JOSEPH POLLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020903235931 | $0.62 |
| JOSEPH POLLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020527146148 | $40.05 |
| JOSEPH POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122431902039 | $3.62 |
| JOSEPH POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008176969201672 | $0.01 |
| JOSEPH POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014501964451 | $28.30 |
| JOSEPH POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22904939486 | $0.18 |
| JOSEPH POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013637072322 | $1.00 |
| JOSEPH POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.894622022 | $15.24 |
| JOSEPH POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1918587209) | ($345.49) |
| JOSEPH POMERANTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1918587209 | $345.49 |
| JOSEPH POMERANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241089873896 | $71.33 |
| JOSEPH POMERANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015126151254098 | $3.71 |
| JOSEPH POMERANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9376818973 | $8.67 |
| JOSEPH POMERANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31810312182 | $2.81 |
| JOSEPH POMERANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019269790747 | $0.00 |
| JOSEPH POOZHIKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007584229125 | $2.24 |
| JOSEPH POOZHIKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066034962445 | $132.53 |
| JOSEPH POOZHIKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3902066164 | $8.39 |
| JOSEPH POOZHIKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.33647511 | $69.24 |
| JOSEPH POOZHIKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27697470201 | $2.45 |
| JOSEPH POOZHIKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07461297234 | $5.46 |
| JOSEPH POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000817933570389999 | $2.42 |
| JOSEPH POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131573411987999 | $2.57 |
| JOSEPH POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016552904867 | $49.25 |
| JOSEPH POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044766013481 | $0.05 |
| JOSEPH POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058482159824 | $116.91 |
| JOSEPH POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5876333832 | $4.59 |
| JOSEPH POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000071214563909 | $0.00 |
| JOSEPH POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0582694917419999 | $0.20 |
| JOSEPH POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015664239237 | $0.02 |
| JOSEPH POPOLIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000991266391829999 | $0.01 |
| JOSEPH POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033851338590999 | $0.01 |
| JOSEPH POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003787781172 | $0.00 |
| JOSEPH POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0012201460005 | $0.01 |
| JOSEPH POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0032764809767 | $0.00 |
| JOSEPH POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000043121036409 | $0.00 |
| JOSEPH POTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00058530159024 | $0.00 |
| JOSEPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023908728337 | $0.01 |
| JOSEPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000086418742689999 | $0.00 |
| JOSEPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000045421736931 | $0.00 |
| JOSEPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096382401578 | $0.01 |
| JOSEPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040953605128 | $12.12 |
| JOSEPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015474418022 | $0.02 |
| JOSEPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7633730921 | $1.74 |
| JOSEPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10019242707 | $0.88 |
| JOSEPH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069333432005 | $4.15 |
| JOSEPH PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122110051084 | $0.36 |
| JOSEPH PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034065359074 | $67.03 |
| JOSEPH PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.38939666039999 | $4.38 |
| JOSEPH PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137937451353 | $4.08 |
| JOSEPH PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051175103091 | $1.00 |
| JOSEPH PREDIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018335375905 | $0.02 |
| JOSEPH PREJEAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018845204416 | $0.56 |
| JOSEPH PREJEAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0055246753999 | $6.28 |
| JOSEPH PREJEAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6258192625 | $0.53 |
| JOSEPH PREJEAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114932102728 | $0.84 |
| JOSEPH PREJEAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02527841597 | $0.16 |
| JOSEPH PRENCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316885688 | $0.02 |
| JOSEPH PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8730805685567 | $45.51 |
| JOSEPH PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1584717324 | $6.38 |
| JOSEPH PRICE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 129.391092 | $93.30 |
| JOSEPH PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365459004089999 | $111.91 |
| JOSEPH PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.5136101499999 | $18.64 |
| JOSEPH PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.985837195 | $1.25 |
| JOSEPH PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.616775164259999 | $1.28 |
| JOSEPH PRINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (39,550.807217474) | ($41,647.00) |
| JOSEPH PRINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 42,935.346725868 | $45,210.92 |
| JOSEPH PRINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,186.524216524) | ($1,249.41) |
| JOSEPH PRINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9817817994798 | $18.14 |
| JOSEPH PRIORE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.552815903) | ($1,300.00) |
| JOSEPH PRIORE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.552815903 | $1,300.00 |
| JOSEPH PRIORE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($20.51) |
| JOSEPH PRIORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.007528771) | ($17,662.96) |
| JOSEPH PRIORE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.007528771 | $17,662.96 |
| JOSEPH PRIORE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.550344674) | ($18,399.12) |
| JOSEPH PRIORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00669163707) | ($13.65) |
| JOSEPH PRIORE | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00669163707 | $13.65 |
| JOSEPH PRIORE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.00669163707) | ($13.68) |
| JOSEPH PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001828381789999 | $0.00 |
| JOSEPH PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0424082335764176 | $118.81 |
| JOSEPH PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000028728766349 | $0.00 |
| JOSEPH PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6869482647 | $0.27 |
| JOSEPH PRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000088601628876 | $0.00 |
| JOSEPH PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000090831305426 | $0.00 |
| JOSEPH PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00810601623539999 | $0.01 |
| JOSEPH PROVENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044491876962999 | $0.01 |
| JOSEPH PROVENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0493676693729999 | $0.04 |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,103.0) | ($5,103.00) |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,103.0 | $5,103.00 |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,103.0) | ($5,103.00) |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00268968) | ($78.00) |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00268968 | $78.00 |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.5) | ($15.50) |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.5 | $15.50 |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (15.45) | ($15.45) |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002655) | ($76.95) |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002139508565737 | $0.74 |
| JOSEPH PROVENZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.4325278461081 | $69.43 |
| JOSEPH PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107595705016 | $3.18 |
| JOSEPH PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00114021846713 | $0.09 |
| JOSEPH PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.090633405 | $15.91 |
| JOSEPH PURCELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,398.110944099) | ($583.86) |
| JOSEPH PURCELLA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,398.110944099 | $583.86 |
| JOSEPH PURCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007280885393 | $0.80 |
| JOSEPH PURCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000026700448778 | $0.00 |
| JOSEPH PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090063227797 | $0.27 |
| JOSEPH PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010737992075 | $0.01 |
| JOSEPH QARANA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1444 | $426.50 |
| JOSEPH QARANA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.2222306161 | $640.31 |
| JOSEPH QARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017512556887 | $52.26 |
| JOSEPH QARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01436637494 | $28.03 |
| JOSEPH QARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.44801013319999 | $8.45 |
| JOSEPH QARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1070809295 | $27.43 |
| JOSEPH QUEEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,754.325899712) | ($5,754.33) |
| JOSEPH QUEEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,754.325899712 | $5,754.33 |
| JOSEPH QUEEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSEPH QUEEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,744.32) | ($5,744.32) |
| JOSEPH QUEEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.212191316) | ($250.88) |
| JOSEPH QUEEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.212191316 | $250.88 |
| JOSEPH QUEEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (395.41474326) | ($160.51) |
| JOSEPH QUEEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 395.41474326 | $160.51 |
| JOSEPH QUEEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.009769761) | ($117.11) |
| JOSEPH QUEEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.009769761 | $117.11 |
| JOSEPH QUEEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.212191) | ($248.56) |
| JOSEPH QUEEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ZRX | (395.414743) | ($154.67) |
| JOSEPH QUEEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | COMP | (2.009769) | ($112.00) |
| JOSEPH QUEEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000098) | ($0.17) |
| JOSEPH QUEEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000715) | ($0.02) |
| JOSEPH QUEEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000098 | $0.17 |
| JOSEPH QUEEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000715 | $0.02 |
| JOSEPH QUEEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.032284091) | ($6.03) |
| JOSEPH QUEEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.032284091 | $6.03 |
| JOSEPH QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065909401679999 | $0.00 |
| JOSEPH QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000850483292207 | $0.00 |
| JOSEPH QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.3791032693303 | $51.38 |
| JOSEPH QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000019727402088 | $0.00 |
| JOSEPH QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000047791369253 | $0.00 |
| JOSEPH QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000021109058253 | $0.00 |
| JOSEPH QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086715280370687 | $4.24 |
| JOSEPH QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005326415654829 | $0.51 |
| JOSEPH QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.396283740736256 | $0.25 |
| JOSEPH QUESTIONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0304585409899999 | $925.13 |
| JOSEPH QUESTIONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34379656452 | $701.64 |
| JOSEPH QUESTIONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.901148883619999 | $0.90 |
| JOSEPH QUILDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018185897281 | $0.54 |
| JOSEPH QUILDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015297264331 | $0.02 |
| JOSEPH QUILDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.900850345 | $0.85 |
| JOSEPH QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025533966306 | $77.40 |
| JOSEPH QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007652741546 | $14.93 |
| JOSEPH QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.723675886999 | $186.72 |
| JOSEPH R REPOLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006617 | $26.76 |
| JOSEPH R REPOLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.01 |
| JOSEPH R REPOLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.024138 | $967.50 |
| JOSEPH R REPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002112626711711 | $60.87 |
| JOSEPH R TANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048107479963 | $148.14 |
| JOSEPH R TANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055128565394 | $110.18 |
| JOSEPH R TANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.58701795529999 | $2.88 |
| JOSEPH R TANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.190134677999999 | $1.68 |
| JOSEPH R TANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.71714722762 | $4.41 |
| JOSEPH R TANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1104482656 | $1.12 |
| JOSEPH R TANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0123208015038999 | $1.33 |
| JOSEPH RACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047826701123 | $147.26 |
| JOSEPH RACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.42848120359999 | $3.43 |
| JOSEPH RAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038919366245 | $11.52 |
| JOSEPH RAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023290632087 | $45.45 |
| JOSEPH RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020566608399 | $0.00 |
| JOSEPH RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462292399172999 | $0.45 |
| JOSEPH RAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1424949473 | $6.37 |
| JOSEPH RAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099870223657 | $0.30 |
| JOSEPH RAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0836960227597933 | $0.10 |
| JOSEPH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077727054499 | $2.30 |
| JOSEPH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.04371161172 | $0.50 |
| JOSEPH RAMLOCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016812426552 | $0.05 |
| JOSEPH RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022292128657 | $67.24 |
| JOSEPH RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5969609701 | $6.02 |
| JOSEPH RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5134416859 | $5.71 |
| JOSEPH RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25724612785 | $2.27 |
| JOSEPH RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002311198239 | $0.00 |
| JOSEPH RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000107781524649 | $0.00 |
| JOSEPH RANDAL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351997587648 | $102.19 |
| JOSEPH RANDAL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264332889434 | $50.21 |
| JOSEPH RANDAL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.246612965 | $81.25 |
| JOSEPH RANDAL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.151793667 | $37.44 |
| JOSEPH RANDAL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.3453800562 | $16.71 |
| JOSEPH RANDAL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.27973603863 | $35.25 |
| JOSEPH RANDAL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.308282361465 | $17.68 |
| JOSEPH RANDAL HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.444987520149999 | $16.61 |
| JOSEPH RAPOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066976296647 | $0.00 |
| JOSEPH RAPOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020581763148 | $0.01 |
| JOSEPH RAPOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028369326178 | $0.00 |
| JOSEPH RAPPOCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046927357964 | $13.89 |
| JOSEPH RAPPOCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070836250768 | $1.38 |
| JOSEPH RAPPOCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0267068688799999 | $1.60 |
| JOSEPH RAPPOCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019048694802 | $0.02 |
| JOSEPH RAPPOCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.80070257596 | $0.08 |
| JOSEPH RAPPOCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0954698032 | $0.17 |
| JOSEPH RAPPOCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.16729268631 | $0.35 |
| JOSEPH RATKA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.09958766188 | $295.00 |
| JOSEPH RATKA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.09857755567 | $290.23 |
| JOSEPH RATKA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.09948736001 | $204.07 |
| JOSEPH RATKA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.09964805959 | $180.41 |
| JOSEPH RATKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.09946100436 | $154.29 |
| JOSEPH RATKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.095537236) | ($4,572.94) |
| JOSEPH RATKA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.095537236 | $4,572.94 |
| JOSEPH RATKA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.592298) | ($5,332.80) |
| JOSEPH RATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028526866951142 | $65.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH RAUCCI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2529417121) | ($500.00) |
| JOSEPH RAUCCI | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2529417121 | $500.00 |
| JOSEPH RAUCCI | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2496909286) | ($500.12) |
| JOSEPH RAUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122666762656 | $3.63 |
| JOSEPH RAUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01535111443 | $0.02 |
| JOSEPH RAUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00562264182409999 | $12.03 |
| JOSEPH RAUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006772858625399999 | $0.00 |
| JOSEPH RAUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.001052955161 05 | $0.00 |
| JOSEPH RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.829315725919999 | $0.66 |
| JOSEPH RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018968609744 | $0.06 |
| JOSEPH RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00040042136629999 | $0.04 |
| JOSEPH RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08416340732 | $169.67 |
| JOSEPH RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8880554472999 | $10.22 |
| JOSEPH RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6940983038 | $63.28 |
| JOSEPH RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059689000495 | $0.00 |
| JOSEPH RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031388772232 | $0.00 |
| JOSEPH RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 243.494992502 | $9.93 |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $40,628.62 |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MCDAI | 500.0 | $500.00 |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MCDAI | 19,500.0 | $19,500.00 |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MCDAI | 17.0 | $17.00 |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.67) | ($16.67) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (20,000.0) | ($20,000.00) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 41.068823367 | $126,155.06 |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 30.0 | $92,153.89 |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 33.85 | $103,863.99 |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02155011227) | ($895.82) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005867457244) | ($16.67) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01007424057) | ($24.27) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (23.36082027) | ($45,531.30) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (11.863884565) | ($23,123.25) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.838610519) | ($1,634.49) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2274465925) | ($447.91) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009172343) | ($16.67) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01355797986) | ($24.27) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (19.185596693) | ($28,509.62) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.0392190092) | ($1,544.27) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (1.465630475) | ($1,631.32) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.427561708) | ($25,243.79) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.427561708 | $25,243.79 |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (27.350014414) | ($30,359.61) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3870150193) | ($447.91) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01565254282) | ($16.67) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02037877513) | ($24.27) |
| JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30193867248937 | $589.13 |
| JOSEPH RECTOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001294) | ($49.96) |
| JOSEPH RECTOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001296) | ($50.02) |
| JOSEPH RECTOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002514) | ($100.21) |
| JOSEPH RECTOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001253) | ($49.78) |
| JOSEPH RECTOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139) | ($50.11) |
| JOSEPH RECTOR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00784325) | ($281.57) |
| JOSEPH RECTOR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01293411 | $375.05 |
| JOSEPH RECTOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01294982) | ($400.44) |
| JOSEPH RECTOR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01559406 | $465.66 |
| JOSEPH RECTOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000691) | ($19.95) |
| JOSEPH RECTOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003148) | ($100.21) |
| JOSEPH RECTOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($19.97) |
| JOSEPH RECTOR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01110041) | ($330.85) |
| JOSEPH RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101433763968859 | $3.62 |
| JOSEPH RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010036688829 | $0.00 |
| JOSEPH RECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349864046719999 | $68.92 |
| JOSEPH REDLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299731551179999 | $8.87 |
| JOSEPH REDLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.421860967 | $166.42 |
| JOSEPH REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442849930842 | $136.16 |
| JOSEPH REDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.245385661 | $246.25 |
| JOSEPH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000261246905 6 | $0.01 |
| JOSEPH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366523552906406 | $0.43 |
| JOSEPH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068607687787 | $13.39 |
| JOSEPH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57876982003 | $0.36 |
| JOSEPH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000162845 | $0.00 |
| JOSEPH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000060340504 | $0.00 |
| JOSEPH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24926885624 | $0.60 |
| JOSEPH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048996671055 | $2.93 |
| JOSEPH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000000499751628 | $0.00 |
| JOSEPH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000005124116788 | $0.00 |
| JOSEPH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036785736362 | $0.11 |
| JOSEPH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016924279002 | $0.02 |
| JOSEPH REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7070045654 | $3.71 |
| JOSEPH REILLY QUIRK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6102087931) | ($600.00) |
| JOSEPH REILLY QUIRK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7626601586 | $749.90 |
| JOSEPH REILLY QUIRK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00203402931) | ($2.00) |
| JOSEPH REILLY QUIRK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01836728467) | ($18.06) |
| JOSEPH REILLY QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002638691931 | $0.00 |
| JOSEPH REILLY QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000418662903309 | $0.49 |
| JOSEPH REILLY QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.436377781649999 | $0.44 |
| JOSEPH REILLY QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055837951008 | $0.00 |
| JOSEPH REILLY QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000010928454927 6 | $0.00 |
| JOSEPH REILLY QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000030771795186 | $0.00 |
| JOSEPH REILLY QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000261902491 34 | $0.00 |
| JOSEPH RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018244665616 | $0.02 |
| JOSEPH RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016818875496 | $0.00 |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00259385) | ($100.00) |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00259385 | $100.00 |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009675078692) | ($3.73) |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002166215137) | ($70.10) |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002166215137 | $70.10 |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00278532 | $90.11 |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00159092 | $50.03 |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.008415117998) | ($264.64) |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00001240615854) | ($0.39) |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00253686 | $79.60 |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007050202157) | ($22.38) |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 401.96093 | $401.96 |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.02338325298 | $494.70 |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.008427524157 | $178.29 |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118126402072517 | $2.82 |
| JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020948635506 | $0.00 |
| JOSEPH RESTUCCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (153.630247906) | ($2,655.56) |
| JOSEPH RESTUCCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 153.630247906 | $2,655.56 |
| JOSEPH RESTUCCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,063.61786) | ($1,833.12) |
| JOSEPH RESTUCCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,063.61786 | $1,833.12 |
| JOSEPH RESTUCCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (154.116355653) | ($2,808.00) |
| JOSEPH RESTUCCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 154.116355653 | $2,808.00 |
| JOSEPH RESTUCCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,064.733632) | ($1,931.00) |
| JOSEPH RESTUCCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,064.733632 | $1,931.00 |
| JOSEPH RESTUCCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (307.5) | ($5,605.92) |
| JOSEPH RESTUCCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (4,128.0) | ($3,842.56) |
| JOSEPH RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.721783781712 | $4.43 |
| JOSEPH RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7637387512937 | $13.88 |
| JOSEPH RESTUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00095757549938 | $0.00 |
| JOSEPH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191362681759999 | $5.66 |
| JOSEPH REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020870352999 | $62.78 |
| JOSEPH REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3390403821 | $1.47 |
| JOSEPH REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.093207310862 | $6.82 |
| JOSEPH REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027990172696 | $0.63 |
| JOSEPH REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.2545157723 | $0.53 |
| JOSEPH REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070941239344 | $0.02 |
| JOSEPH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8116792652 | $4.81 |
| JOSEPH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00695301968199999 | $0.06 |
| JOSEPH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018492369709 | $0.00 |
| JOSEPH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000050288645721 | $0.00 |
| JOSEPH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011485248202 | $0.00 |
| JOSEPH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.4970883339999 | $0.84 |
| JOSEPH RICHARDUS HUIJSDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021204033019 | $0.63 |
| JOSEPH RICHARDUS HUIJSDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0161635783 | $1.44 |
| JOSEPH RICKETSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07620731733) | ($209.09) |
| JOSEPH RICKETSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07620731733 | $209.09 |
| JOSEPH RICKETSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07620731733) | ($215.47) |
| JOSEPH RICKETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080334101143 | $23.78 |
| JOSEPH RICKETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002515768265046 | $0.75 |
| JOSEPH RICKETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000004900205044 | $0.00 |
| JOSEPH RICKETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033410586132 | $0.00 |
| JOSEPH RICKETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000081957445595 | $0.00 |
| JOSEPH RICOTTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000220720914979999 | $0.00 |
| JOSEPH RIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064354528238 | $19.05 |
| JOSEPH RIGGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691193400039999 | $20.46 |
| JOSEPH RIGGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00365957438079999 | $7.14 |
| JOSEPH RIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21141802896 | $0.21 |
| JOSEPH RIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046856276297 | $0.00 |
| JOSEPH RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020908983654 | $0.00 |
| JOSEPH RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068213864332 | $0.01 |
| JOSEPH RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046317611633 | $0.00 |
| JOSEPH RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00125907007855 | $0.00 |
| JOSEPH RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056242449707 | $0.00 |
| JOSEPH RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021822127884 | $0.02 |
| JOSEPH RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0291412409049999 | $0.02 |
| JOSEPH RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054447851934 | $0.00 |
| JOSEPH RINCON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1400101459) | ($277.43) |
| JOSEPH RINCON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.1400101459 | $277.43 |
| JOSEPH RINCON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2514220832) | ($10,116.35) |
| JOSEPH RINCON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2514220832 | $10,116.35 |
| JOSEPH RINCON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.494119333) | ($7,552.46) |
| JOSEPH RINCON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.494119333 | $7,552.46 |
| JOSEPH RINCON | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25142208) | ($10,111.69) |
| JOSEPH RINCON | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.494119333) | ($7,554.15) |
| JOSEPH RINCON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002367510584) | ($9.24) |
| JOSEPH RINCON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002367510584 | $9.24 |
| JOSEPH RINCON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002498915708) | ($7.28) |
| JOSEPH RINCON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002498915708 | $7.28 |
| JOSEPH RINCON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0001443181499) | ($0.29) |
| JOSEPH RINCON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.0001443181499 | $0.29 |
| JOSEPH RINCON | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.140154464) | ($277.80) |
| JOSEPH RINCON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001100130769) | ($0.43) |
| JOSEPH RINCON | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001100130769 | $0.43 |
| JOSEPH RINCON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000006621891618) | ($0.01) |
| JOSEPH RINCON | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.000006621891618 | $0.01 |
| JOSEPH RINCON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001173860977) | ($0.34) |
| JOSEPH RINCON | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0001173860977 | $0.34 |
| JOSEPH RINCON | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00024775) | ($7.20) |
| JOSEPH RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247758715387103 | $9.96 |
| JOSEPH RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026163577950835 | $7.94 |
| JOSEPH RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9834091693 | $8.71 |
| JOSEPH RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2070494176 | $5.75 |
| JOSEPH RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00015094328764166 | $0.30 |
| JOSEPH RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025078701407 | $75.97 |
| JOSEPH RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017690600589 | $34.52 |
| JOSEPH RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017228200585 | $0.01 |
| JOSEPH RITTENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469544355649999 | $13.90 |
| JOSEPH RITTENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004232880788 | $8.26 |
| JOSEPH RITTENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040014943063 | $0.04 |
| JOSEPH RITTENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02932966275 | $0.02 |
| JOSEPH RITTENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020462743594 | $0.00 |
| JOSEPH RIVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003811919816 | $0.00 |
| JOSEPH RIVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.772238327 | $100.00 |
| JOSEPH RIVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00158094135519999 | $0.00 |
| JOSEPH RIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000758289962646 | $0.03 |
| JOSEPH RIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011383363559 | $0.10 |
| JOSEPH RIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084282333993 | $0.01 |
| JOSEPH RIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09614935948 | $0.59 |
| JOSEPH RIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000153384478799999 | $0.01 |
| JOSEPH RIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28714717517 | $0.44 |
| JOSEPH RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004148600108 | $0.00 |
| JOSEPH RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001864970216 | $0.00 |
| JOSEPH RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000008501118282 | $0.00 |
| JOSEPH ROBERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3773823434) | ($11,002.31) |
| JOSEPH ROBERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3773823434 | $11,002.31 |
| JOSEPH ROBERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37738234) | ($11,980.76) |
| JOSEPH ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020663954593316 | $73.28 |
| JOSEPH ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061038930873 | $18.06 |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($77.63) |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $77.63 |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (148,000.0) | ($148,000.00) |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 148,000.0 | $148,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (148,000.0) | ($148,000.00) |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,677.165809767) | ($18,677.17) |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,677.165809767 | $18,677.17 |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (18,677.165809) | ($18,677.17) |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130474875059 | $395.93 |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2755721154299 | $100.32 |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.726738236229999 | $1,458.98 |
| JOSEPH ROBERT ALREAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,161.19432316642 | $1,161.19 |
| JOSEPH ROBERT DAGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390961391 | $50.00 |
| JOSEPH ROBERT DAGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.859642679959999 | $9.55 |
| JOSEPH ROBERT DAGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125259936658 | $0.92 |
| JOSEPH ROBERT MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256858319159 | $50.31 |
| JOSEPH ROBERT MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286377765844 | $55.91 |
| JOSEPH ROBERT MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.119678468236 | $0.12 |
| JOSEPH ROBERT OLOUGHLIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01420554 | $505.26 |
| JOSEPH ROBERT OLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015933332961 | $50.00 |
| JOSEPH ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077610469137 | $0.01 |
| JOSEPH ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001532232597 | $0.00 |
| JOSEPH ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,150.628895736) | ($2,150.63) |
| JOSEPH ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,150.628895736 | $2,150.63 |
| JOSEPH ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,125.0) | ($2,125.00) |
| JOSEPH ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0750338 | $2,125.00 |
| JOSEPH ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.6) | ($25.60) |
| JOSEPH ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0009001 | $25.60 |
| JOSEPH ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0759339) | ($2,338.84) |
| JOSEPH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069951890132 | $0.02 |
| JOSEPH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029613560249 | $0.00 |
| JOSEPH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032524695216 | $0.00 |
| JOSEPH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025058279445 | $0.00 |
| JOSEPH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033192441618 | $0.03 |
| JOSEPH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112603181603 | $0.03 |
| JOSEPH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015235952341 | $0.02 |
| JOSEPH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9054776223939 | $13.91 |
| JOSEPH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00639384438149999 | $0.00 |
| JOSEPH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014017182363 | $0.01 |
| JOSEPH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.044225963106 | $0.15 |
| JOSEPH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00278693225189999 | $0.00 |
| JOSEPH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0048409699307 | $0.00 |
| JOSEPH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170350995509 | $5.04 |
| JOSEPH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020826745663 | $0.00 |
| JOSEPH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074348723154 | $0.09 |
| JOSEPH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115391116405 | $0.00 |
| JOSEPH ROBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060394602832 | $0.00 |
| JOSEPH ROCCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000375) | ($11.13) |
| JOSEPH ROCCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11.002 | $11.13 |
| JOSEPH ROCCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (9.281) | ($4.95) |
| JOSEPH ROCCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4.862 | $4.95 |
| JOSEPH ROCCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH ROCCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.004794 | $10.00 |
| JOSEPH ROCCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.006636) | ($13.82) |
| JOSEPH ROCCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 13.793 | $13.82 |
| JOSEPH ROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000198207877986299 | $0.07 |
| JOSEPH ROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010413290731618 | $0.03 |
| JOSEPH ROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6760818589 | $1.68 |
| JOSEPH ROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034093128153147 | $0.03 |
| JOSEPH ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029335282606 | $0.00 |
| JOSEPH ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000199924933729999 | $0.39 |
| JOSEPH ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096845524815 | $0.01 |
| JOSEPH ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005711180604 | $0.00 |
| JOSEPH ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012785294093 | $3.78 |
| JOSEPH ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103272397551 | $2.02 |
| JOSEPH RODEIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.097995485354 | $0.10 |
| JOSEPH RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57319558010131 | $1.52 |
| JOSEPH RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000387795098669999 | $0.01 |
| JOSEPH RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0291272583049999 | $0.03 |
| JOSEPH RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046213812901 | $0.01 |
| JOSEPH RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0276419633569999 | $0.03 |
| JOSEPH RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030604856661 | $0.00 |
| JOSEPH RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51327735135 | $0.02 |
| JOSEPH RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017099526828 | $0.00 |
| JOSEPH RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 192.36850733 | $208.14 |
| JOSEPH RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192795193949999 | $0.57 |
| JOSEPH RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043379678278 | $8.46 |
| JOSEPH RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5579463201 | $4.41 |
| JOSEPH RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089377546207 | $9.81 |
| JOSEPH RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1788272501 | $0.23 |
| JOSEPH RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.29316583026 | $0.16 |
| JOSEPH RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8665135935 | $0.18 |
| JOSEPH RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013221824784 | $0.00 |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 9.711 | $843.30 |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 57.0708 | $4,982.46 |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | SOL | (66.448291998) | ($5,680.00) |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.33 | $12,026.38 |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.291952293) | ($10,606.06) |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LUNC | 71.98143 | $5,223.06 |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LUNC | 32.839848 | $2,382.90 |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | LUNC | (104.815301677) | ($7,054.55) |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (86.169740223) | ($2,328.00) |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 104.815301677 | $2,831.74 |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Liquidation | LUNC | (0.4308487011) | ($11.64) |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (2.598017668) | ($70.19) |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003832232043) | ($0.12) |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006484550872) | ($20.30) |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (53.564692569) | ($1,420.00) |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 66.448291998 | $1,761.54 |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (0.02263296869) | ($0.60) |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | SOL | (1.607619766) | ($42.62) |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001014378056) | ($20.30) |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000995480187189999 | $29.46 |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016175622373 | $0.02 |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153133579239999 | $29.88 |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25593611419 | $2.26 |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000083350203272 | $0.00 |
| JOSEPH ROGER VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062226214587 | $0.01 |
| JOSEPH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104790236285 | $0.31 |
| JOSEPH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3863705586 | $3.95 |
| JOSEPH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135095687843 | $0.03 |
| JOSEPH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073223129187 | $0.06 |
| JOSEPH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050243658226 | $0.00 |
| JOSEPH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0143205581199999 | $0.00 |
| JOSEPH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009052897817 | $0.00 |
| JOSEPH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017617717572 | $0.00 |
| JOSEPH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.588484267 | $0.96 |
| JOSEPH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000098777901364 | $0.00 |
| JOSEPH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015837437324 | $0.00 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.728897213) | ($12.73) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.728897213 | $12.73 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012049) | ($5.00) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012049 | $5.00 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012049) | ($4.88) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00246184) | ($100.00) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00246184 | $100.00 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00246184) | ($100.20) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008093814052) | ($0.01) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008093814052 | $0.01 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12.736991) | ($12.74) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00695579) | ($200.00) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00695579 | $200.00 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017367) | ($5.09) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00678212) | ($199.80) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1669805535) | ($34.72) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1669805535 | $34.72 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004543215414) | ($136.57) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004543215414 | $136.57 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.679452114) | ($7.46) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.679452114 | $7.46 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.416764606) | ($22.98) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.416764606 | $22.98 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00454321) | ($137.30) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00002613150938) | ($0.01) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00002613150938 | $0.01 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.009436843791) | ($0.01) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.009436843791 | $0.01 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01398377979) | ($0.04) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01398377979 | $0.04 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000009278369822) | $0.00 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000009278369822 | $0.00 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.688888957) | ($7.00) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SNX | (8.430748386) | ($22.21) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BCH | (0.02620073) | ($4.99) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BCH | (0.14080595) | ($26.83) |
| JOSEPH ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070894440852545 | $2.63 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0248733301595381 | $0.02 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0810374705730206 | $0.09 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.119709833172753 | $0.55 |
| JOSEPH ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000326672260407778 | $0.10 |
| JOSEPH ROMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06469491843) | ($2,622.06) |
| JOSEPH ROMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06469491843 | $2,622.06 |
| JOSEPH ROMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,921.511703003) | ($4,921.51) |
| JOSEPH ROMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,921.511703003 | $4,921.51 |
| JOSEPH ROMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($80.92) |
| JOSEPH ROMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06269491) | ($2,534.00) |
| JOSEPH ROMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.492609641) | ($6.49) |
| JOSEPH ROMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.492609641 | $6.49 |
| JOSEPH ROMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006071369249) | ($2.40) |
| JOSEPH ROMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006071369249 | $2.40 |
| JOSEPH ROMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JOSEPH ROMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.7) | ($66.70) |
| JOSEPH ROMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JOSEPH ROMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.7) | ($66.70) |
| JOSEPH ROMAN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JOSEPH ROMAN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.7) | ($66.70) |
| JOSEPH ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065411072108947 | $2.63 |
| JOSEPH ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9979178527234 | $7.00 |
| JOSEPH ROMAN DOMINGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BCH | 9.90836128 | $1,905.24 |
| JOSEPH ROMAN DOMINGUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 15.0 | $771.29 |
| JOSEPH ROMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002933755207 | $0.00 |
| JOSEPH ROMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.8599733419 | $4.41 |
| JOSEPH ROMANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00830108 | $248.75 |
| JOSEPH ROMANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24592654) | ($6,985.79) |
| JOSEPH ROMANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24592654 | $6,985.79 |
| JOSEPH ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068617215207 | $217.09 |
| JOSEPH ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115321008310999 | $233.50 |
| JOSEPH ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0263298075789999 | $0.02 |
| JOSEPH ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0092841562406 | $0.03 |
| JOSEPH ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000390786356909999 | $0.00 |
| JOSEPH ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001659578856 | $0.00 |
| JOSEPH ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000971079802709999 | $0.00 |
| JOSEPH ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000307427173489999 | $0.00 |
| JOSEPH ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00040009490463 | $0.00 |
| JOSEPH ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000549754907419999 | $0.00 |
| JOSEPH ROMANO ROSATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02126766205) | ($639.77) |
| JOSEPH ROMANO ROSATI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02126766205 | $639.77 |
| JOSEPH ROMANO ROSATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (307.99) | ($10,187.59) |
| JOSEPH ROMANO ROSATI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 307.99 | $10,187.59 |
| JOSEPH ROMANO ROSATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.308709771) | ($65.31) |
| JOSEPH ROMANO ROSATI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.308709771 | $65.31 |
| JOSEPH ROMANO ROSATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (106.370751638) | ($106.37) |
| JOSEPH ROMANO ROSATI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 106.370751638 | $106.37 |
| JOSEPH ROMANO ROSATI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (65.3) | ($65.30) |
| JOSEPH ROMANO ROSATI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (106.3) | ($106.30) |
| JOSEPH ROMANO ROSATI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (307.989718) | ($10,834.30) |
| JOSEPH ROMANO ROSATI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021266) | ($649.57) |
| JOSEPH ROMANO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012902532026048 | $4.71 |
| JOSEPH ROMANO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.352976663593 | $122.40 |
| JOSEPH ROMANO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46990086461038 | $0.47 |
| JOSEPH ROMANO ROSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.76535252475837 | $0.77 |
| JOSEPH ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018947327841 | $0.56 |
| JOSEPH ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050688081819 | $0.01 |
| JOSEPH ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.125885967 | $16.13 |
| JOSEPH ROMERO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1782551539) | ($7,295.65) |
| JOSEPH ROMERO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1782551539 | $7,295.65 |
| JOSEPH ROMERO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.237773092) | ($172.19) |
| JOSEPH ROMERO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.237773092 | $172.19 |
| JOSEPH ROMERO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17825515) | ($7,235.57) |
| JOSEPH ROMERO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (12.237773092) | ($168.63) |
| JOSEPH ROMERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.860941917 | $8,984.95 |
| JOSEPH ROMERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06197260865) | ($114.55) |
| JOSEPH ROMERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.165771162) | ($7,700.00) |
| JOSEPH ROMERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1268323131) | ($234.44) |
| JOSEPH ROMERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5099118702) | ($0.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5099118702 | $0.24 |
| JOSEPH ROMERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5063658373) | ($983.16) |
| JOSEPH ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5063658373 | $983.16 |
| JOSEPH ROMERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009215501829) | ($2.60) |
| JOSEPH ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009215501829 | $2.60 |
| JOSEPH ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009215) | ($2.59) |
| JOSEPH ROMERO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5063658373) | ($986.22) |
| JOSEPH ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108282806496 | $32.05 |
| JOSEPH ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5319111384 | $2.01 |
| JOSEPH ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3761967857 | $1.49 |
| JOSEPH ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259758265093008 | $10.47 |
| JOSEPH ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014982953845404 | $0.03 |
| JOSEPH ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056430536733 | $0.00 |
| JOSEPH ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.510261898517556 | $0.49 |
| JOSEPH ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0063534699712688 | $0.09 |
| JOSEPH ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062535986832 | $0.00 |
| JOSEPH ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000077862563279 | $0.00 |
| JOSEPH RONALD CALVANESO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3083844378) | ($9,585.21) |
| JOSEPH RONALD CALVANESO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3083844378 | $9,585.21 |
| JOSEPH RONALD CALVANESO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.308384) | ($8,908.29) |
| JOSEPH RONALD CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013240911946395 | $49.34 |
| JOSEPH RONALD CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016650606392 | $0.02 |
| JOSEPH RONALD CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000508023145723 | $1.51 |
| JOSEPH RONALD CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.244631686638999 | $0.24 |
| JOSEPH RONALD CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067682323675 | $0.60 |
| JOSEPH RONALD CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355439159229999 | $0.36 |
| JOSEPH RONALD CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025527038685 | $0.00 |
| JOSEPH RONALD CALVANESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.00253512403 | $0.04 |
| JOSEPH RONALD LESKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135134322467699 | $54.09 |
| JOSEPH RONALD LESKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054794505979 | $1.07 |
| JOSEPH RONALD LESKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.731052927 | $1.73 |
| JOSEPH RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016487939623 | $0.49 |
| JOSEPH RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0507283108849999 | $0.06 |
| JOSEPH RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053214311039 | $0.10 |
| JOSEPH RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1007519798 | $4.10 |
| JOSEPH RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018146496135 | $0.00 |
| JOSEPH RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117826955841 | $0.00 |
| JOSEPH RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000057089353034 | $0.00 |
| JOSEPH RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025567954648 | $0.00 |
| JOSEPH ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044478802776 | $0.01 |
| JOSEPH ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133262902302 | $0.03 |
| JOSEPH ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031766594716 | $0.00 |
| JOSEPH ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0915464642 | $0.09 |
| JOSEPH ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000025446867841 | $0.00 |
| JOSEPH ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015019681508 | $0.00 |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 870.14 | $870.14 |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 8.31938 | $800.00 |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.01) | ($1.09) |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (8.30938) | ($897.26) |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (70.14) | ($70.14) |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 0.72232 | $70.14 |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (0.72232) | ($68.76) |
| JOSEPH ROSALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01237725) | ($400.00) |
| JOSEPH ROSALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01237725 | $400.00 |
| JOSEPH ROSALES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.012377) | ($399.99) |
| JOSEPH ROSALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 5.70466 | $399.99 |
| JOSEPH ROSALES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (5.70466) | ($399.08) |
| JOSEPH ROSALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01345198) | ($400.00) |
| JOSEPH ROSALES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01345198 | $400.00 |
| JOSEPH ROSALES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.013452) | ($400.00) |
| JOSEPH ROSALES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 8.14084 | $400.00 |
| JOSEPH ROSALES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (8.14084) | ($406.80) |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223659858156 | $80.68 |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51584504698 | $1,041.90 |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.54829988 | $13.55 |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.534453092 | $11.64 |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4998573341 | $61.12 |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14485947722 | $1.28 |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.785994807289999 | $46.94 |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.065398336919 | $0.03 |
| JOSEPH ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 30.283936708 | $30.28 |
| JOSEPH ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014329388518 | $0.42 |
| JOSEPH ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014741240182 | $28.76 |
| JOSEPH ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60913681705 | $0.38 |
| JOSEPH ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136520036801999 | $0.40 |
| JOSEPH ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025497280379 | $49.75 |
| JOSEPH ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067956583141 | $0.00 |
| JOSEPH ROSEBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066696053136 | $206.40 |
| JOSEPH ROSEBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014769195823 | $28.82 |
| JOSEPH ROSEBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0199721891219999 | $1.46 |
| JOSEPH ROSEBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.049326894806 | $11.18 |
| JOSEPH ROSEBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.9475083501 | $2.63 |
| JOSEPH ROSENDO AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022667316475 | $0.04 |
| JOSEPH ROSS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002356082287) | ($7.04) |
| JOSEPH ROSS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002356082287 | $7.04 |
| JOSEPH ROSS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2183021053) | ($443.04) |
| JOSEPH ROSS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2183021053 | $443.04 |
| JOSEPH ROSS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.218302) | ($443.86) |
| JOSEPH ROSS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0148159 | $443.86 |
| JOSEPH ROSS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0150515) | ($454.53) |
| JOSEPH ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001482653128329 | $0.05 |
| JOSEPH ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130350366217259 | $3.46 |
| JOSEPH ROSSITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001829365793 | $0.54 |
| JOSEPH ROSSITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000273909418689999 | $0.53 |
| JOSEPH ROSSITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028457173908 | $0.03 |
| JOSEPH ROSSITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.100518401302 | $0.34 |
| JOSEPH ROSSITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00044206240404 | $0.05 |
| JOSEPH ROSSITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00091613316303 | $0.07 |
| JOSEPH ROSSITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0066951972614 | $0.02 |
| JOSEPH ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025924187494 | $78.62 |
| JOSEPH ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44283879997 | $0.52 |
| JOSEPH ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049199054211 | $98.04 |
| JOSEPH ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024574709025 | $0.00 |
| JOSEPH ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019227139374 | $0.01 |
| JOSEPH ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000039374705954 | $0.01 |
| JOSEPH ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.334672873 | $0.83 |
| JOSEPH ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044971919701 | $1.02 |
| JOSEPH ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00049502734768 | $0.04 |
| JOSEPH ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.42632708309 | $10.00 |
| JOSEPH ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000041394756074 | $0.00 |
| JOSEPH ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002072381527 | $0.13 |
| JOSEPH ROTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 21.8503342492 | $27.38 |
| JOSEPH ROTONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016390187506999 | $48.74 |
| JOSEPH ROTONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5681102402 | $3.57 |
| JOSEPH ROWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046484453299 | $0.01 |
| JOSEPH ROY MILLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.35) |
| JOSEPH ROY MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($48,567.89) |
| JOSEPH ROY MILLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,375.91) |
| JOSEPH ROY MILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,009.12) |
| JOSEPH ROY MILLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($22,125.02) |
| JOSEPH ROY MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($21,042.90) |
| JOSEPH ROY MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,010.66) |
| JOSEPH ROY MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,686.54) |
| JOSEPH ROY MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,640.52) |
| JOSEPH ROY MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,523.70) |
| JOSEPH ROY MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($184,665.54) |
| JOSEPH ROY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015147008907 | $48.09 |
| JOSEPH ROY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.572114444961 | $52.01 |
| JOSEPH ROY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.86671766726 | $2,155.94 |
| JOSEPH ROY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.5168322912 | $104.52 |
| JOSEPH ROZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078251667714 | $242.62 |
| JOSEPH ROZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23597502975 | $480.67 |
| JOSEPH ROZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541291223 | $0.36 |
| JOSEPH RUBIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | WBTC | 0.011 | $452.91 |
| JOSEPH RUBIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 88.0 | $1,230.46 |
| JOSEPH RUBIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 550.0 | $1,771.00 |
| JOSEPH RUBIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.49199 | $783.36 |
| JOSEPH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067146654148 | $207.47 |
| JOSEPH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100161873236 | $201.19 |
| JOSEPH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,107.71267544099 | $1,107.71 |
| JOSEPH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.0380711829999 | $16.56 |
| JOSEPH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8069441467 | $6.79 |
| JOSEPH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.03532262639999 | $17.83 |
| JOSEPH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1821542595 | $1.63 |
| JOSEPH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.943909593619999 | $56.15 |
| JOSEPH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20853209334 | $1.28 |
| JOSEPH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000551076495109999 | $0.00 |
| JOSEPH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.34950762492 | $10.68 |
| JOSEPH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000773211560442 | $2.26 |
| JOSEPH RUBINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.883913034) | ($80,000.00) |
| JOSEPH RUBINI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.883913034 | $80,000.00 |
| JOSEPH RUBINI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (40.709009167) | ($79,600.00) |
| JOSEPH RUBINI | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0132883911) | ($16.59) |
| JOSEPH RUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025744894749 | $778.89 |
| JOSEPH RUBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.249023507576 | $624.07 |
| JOSEPH RUGARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093391043383 | $0.03 |
| JOSEPH RUGARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023275810475 | $0.02 |
| JOSEPH RUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000383755515589999 | $0.00 |
| JOSEPH RULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000319925188999999 | $0.00 |
| JOSEPH RULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00447629113507799 | $0.00 |
| JOSEPH RULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56801290431 | $0.27 |
| JOSEPH RULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000010405051785799 | $0.00 |
| JOSEPH RUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016111557888 | $47.87 |
| JOSEPH RUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015349170006 | $0.02 |
| JOSEPH RUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065833078837 | $132.11 |
| JOSEPH RUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.851116514 | $20.85 |
| JOSEPH RUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86476828766 | $9.61 |
| JOSEPH RUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.686356985819999 | $0.10 |
| JOSEPH RUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34777742739 | $1.19 |
| JOSEPH RUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21600115165 | $1.33 |
| JOSEPH RUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 86.775169632 | $3.54 |
| JOSEPH RUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00053490356702 | $0.12 |
| JOSEPH RUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025493070061 | $1.82 |
| JOSEPH RUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.2360661556 | $4.24 |
| JOSEPH RUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435223097527 | $0.46 |
| JOSEPH RUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100848064074999 | $0.02 |
| JOSEPH RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040967812511 | $1.21 |
| JOSEPH RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019087522723 | $3.72 |
| JOSEPH RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.91113211869999 | $4.91 |
| JOSEPH RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099319204161 | $0.00 |
| JOSEPH RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107851583771999 | $0.13 |
| JOSEPH RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075682000342 | $14.77 |
| JOSEPH RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3284220663 | $1.46 |
| JOSEPH RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19362856317 | $1.71 |
| JOSEPH RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000116763484381999 | $0.00 |
| JOSEPH RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078129354036 | $1.77 |
| JOSEPH RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.17450812259 | $1.57 |
| JOSEPH RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019713599847 | $0.58 |
| JOSEPH RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020455596283 | $3.99 |
| JOSEPH RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296096225519999 | $57.71 |
| JOSEPH RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5115003239 | $0.81 |
| JOSEPH RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.996967764939999 | $1.54 |
| JOSEPH RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049224694828 | $0.35 |
| JOSEPH RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0055236884082 | $0.60 |
| JOSEPH RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110304364082999 | $336.80 |
| JOSEPH RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21568824598 | $439.11 |
| JOSEPH RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114866272794999 | $0.11 |
| JOSEPH RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 215.239902873 | $170.64 |
| JOSEPH RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44954473718 | $0.45 |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00051434 | $21.22 |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.4346 | $519.01 |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00606306 | $250.57 |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006063) | ($232.53) |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.282271097) | ($1,968.28) |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.282271097 | $1,968.28 |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01845234495) | ($526.24) |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01845234495 | $526.24 |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (770.551517492) | ($770.55) |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 770.551517492 | $770.55 |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.190272692) | ($185.46) |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.190272692 | $185.46 |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.282271) | ($1,947.05) |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018452) | ($516.31) |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (770.551517) | ($770.55) |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.190272) | ($171.67) |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194466625535047 | $6.49 |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012752725259144 | $29.30 |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.33233083164 | $9.33 |
| JOSEPH RYAN STEICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0842662483303349 | $3.65 |
| JOSEPH RYSAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004322012723 | $12.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH RYSAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015018036032 | $29.30 |
| JOSEPH RYSAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9372484893 | $3.73 |
| JOSEPH RYSAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04063612819 | $0.01 |
| JOSEPH S LEHRFELD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 249,975.0 | $249,975.00 |
| JOSEPH S LEHRFELD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 253,820.089198 | $253,820.09 |
| JOSEPH S LEHRFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.0) | ($286,490.01) |
| JOSEPH S LEHRFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.0 | $286,490.01 |
| JOSEPH S LEHRFELD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (10.0) | ($293,437.20) |
| JOSEPH S LEHRFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.24161318234 | $7,563.59 |
| JOSEPH S LEHRFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,052.722232821 | $1,226.90 |
| JOSEPH S LEHRFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 12.7300388766999 | $25,198.08 |
| JOSEPH S LEHRFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12,360.9351718549 | $12,360.94 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (132.334264225) | ($1,359.25) |
| JOSEPH S MASSETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 132.334264225 | $1,359.25 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOT | (132.3334) | ($1,358.37) |
| JOSEPH S MASSETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,360.502 | $1,358.37 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,568.290417869) | ($2,999.32) |
| JOSEPH S MASSETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,568.290417869 | $2,999.32 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MATIC | (4,568.285) | ($2,999.32) |
| JOSEPH S MASSETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2,994.221 | $2,999.32 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (143.095056581) | ($1,056.22) |
| JOSEPH S MASSETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 143.095056581 | $1,056.22 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | LINK | (143.0947) | ($1,056.22) |
| JOSEPH S MASSETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,056.269 | $1,056.22 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 4,627.21 | $4,627.21 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (370.453226267) | ($277.47) |
| JOSEPH S MASSETT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 370.453226267 | $277.47 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02333497023) | ($43.11) |
| JOSEPH S MASSETT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02333497023 | $43.11 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.02333) | ($43.10) |
| JOSEPH S MASSETT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 42.888 | $43.10 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (63.245978839) | ($47.54) |
| JOSEPH S MASSETT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH S MASSETT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.9218677137 | $27,809.46 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (81.09) | ($81.09) |
| JOSEPH S MASSETT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0026939 | $81.09 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9871507048) | ($29,407.22) |
| JOSEPH S MASSETT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9871507048 | $29,407.22 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9898446) | ($30,177.19) |
| JOSEPH S MASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006234100447252 | $21.43 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0872271629335 | $4.49 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019484954720925 | $0.47 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.41620428939299 | $2.42 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.9015077557839 | $45.43 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.67521353347109 | $22.49 |
| JOSEPH S MASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.366375916679109 | $3.66 |
| JOSEPH S TALAMANTEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.705796808) | ($36.59) |
| JOSEPH S TALAMANTEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.705796808 | $36.59 |
| JOSEPH S TALAMANTEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.323205289) | ($7,757.64) |
| JOSEPH S TALAMANTEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.323205289 | $7,757.64 |
| JOSEPH S TALAMANTEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.417) | ($7,464.77) |
| JOSEPH S TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016474302169 | $496.38 |
| JOSEPH S TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.04749966129 | $100.24 |
| JOSEPH S TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.139187071910091 | $286.64 |
| JOSEPH S TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,069.621673003 | $1,069.62 |
| JOSEPH S TALAMANTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.505046568 | $10.71 |
| JOSEPH S YATES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01381057 | $569.44 |
| JOSEPH S YATES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 55.2461907 | $11.16 |
| JOSEPH S YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705146131 | $50.00 |
| JOSEPH SACCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00746321 | $298.42 |
| JOSEPH SACCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOSEPH SACCO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOSEPH SACCO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH SACCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,415.0) | ($22,415.00) |
| JOSEPH SACCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,415.0 | $22,415.00 |
| JOSEPH SACCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH SACCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (21,415.0) | ($21,415.00) |
| JOSEPH SACCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.927894477) | ($6,051.00) |
| JOSEPH SACCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.927894477 | $6,051.00 |
| JOSEPH SACCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0920028) | ($2,625.30) |
| JOSEPH SACCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0920028 | $2,625.30 |
| JOSEPH SACCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01005970924) | ($15.50) |
| JOSEPH SACCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01005970924 | $15.50 |
| JOSEPH SACCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.937953) | ($5,980.57) |
| JOSEPH SACCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.091991) | ($2,571.79) |
| JOSEPH SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009591111354164 | $31.96 |
| JOSEPH SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034546881657934 | $80.56 |
| JOSEPH SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.13364153028 | $268.13 |
| JOSEPH SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.340095999 | $13.75 |
| JOSEPH SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.341136132 | $12.77 |
| JOSEPH SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.469201969319999 | $5.21 |
| JOSEPH SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.271114870169999 | $16.21 |
| JOSEPH SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01459285755 | $0.01 |
| JOSEPH SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022871337385 | $0.20 |
| JOSEPH SACKEY-AWOTWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049453871482 | $1.46 |
| JOSEPH SACKEY-AWOTWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115936199399 | $22.62 |
| JOSEPH SACKEY-AWOTWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.301149947 | $16.89 |
| JOSEPH SACKEY-AWOTWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.319414643299999 | $2.82 |
| JOSEPH SACKEY-AWOTWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4750845083 | $5.04 |
| JOSEPH SACKEY-AWOTWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2092278775 | $2.01 |
| JOSEPH SACKEY-AWOTWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028958268967 | $1.15 |
| JOSEPH SACKEY-AWOTWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054083345835 | $0.33 |
| JOSEPH SACKEY-AWOTWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028075881769 | $0.04 |
| JOSEPH SAFFRIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009600048928) | ($294.17) |
| JOSEPH SAFFRIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009600048928 | $294.17 |
| JOSEPH SAFFRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00960004) | ($278.97) |
| JOSEPH SAFFRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008121047092817 | $2.80 |
| JOSEPH SAGULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000625642364 | $0.00 |
| JOSEPH SAGULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032747510295 | $0.01 |
| JOSEPH SAGULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0931443921 | $4.04 |
| JOSEPH SAGULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4965877046 | $5.96 |
| JOSEPH SAGULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000027013673396 | $0.00 |
| JOSEPH SAGULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3050598617 | $28.37 |
| JOSEPH SAGULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.035977553455 | $2.72 |
| JOSEPH SAGULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.8216559193 | $2.03 |
| JOSEPH SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2778147981131 | $0.27 |
| JOSEPH SAIDY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.3433181196 | $980.59 |
| JOSEPH SAIDY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 1.011979032 | $15.81 |
| JOSEPH SAIDY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00963064 | $373.64 |
| JOSEPH SAIDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 18.24114705 | $273.45 |
| JOSEPH SAIDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.3147718769 | $893.72 |
| JOSEPH SAIDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00845751 | $324.94 |
| JOSEPH SAIDY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00840751 | $251.30 |
| JOSEPH SAIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185185562532 | $57.22 |
| JOSEPH SAIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8393443605458 | $1.69 |
| JOSEPH SAIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066702387447 | $10.38 |
| JOSEPH SAIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28982920362 | $2.47 |
| JOSEPH SALADINO | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | ETH | 0.00417605 | $10.03 |
| JOSEPH SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107251372995 | $327.85 |
| JOSEPH SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22628303366 | $460.82 |
| JOSEPH SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.352224797179999 | $0.17 |
| JOSEPH SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.5365489463 | $1.99 |
| JOSEPH SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.27042253695 | $0.68 |
| JOSEPH SALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.082895627395 | $8.98 |
| JOSEPH SALAMEH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0118024 | $472.91 |
| JOSEPH SALAMEH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0223079 | $67.91 |
| JOSEPH SALAMEH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 50.59395 | $50.70 |
| JOSEPH SALAMEH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UST | (20.178352) | ($20.05) |
| JOSEPH SALAMEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,368.52) |
| JOSEPH SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,984.87) |
| JOSEPH SALAMEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,170.15) |
| JOSEPH SALAMEH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,966.15) |
| JOSEPH SALAMEH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,974.33) |
| JOSEPH SALAMEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (25.776) | ($10.72) |
| JOSEPH SALAMEH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003639 | $10.72 |
| JOSEPH SALAMEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,528.76) |
| JOSEPH SALAMEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.271181357) | ($1,929.82) |
| JOSEPH SALAMEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,420.36) |
| JOSEPH SALAMEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05299467) | ($1,519.75) |
| JOSEPH SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015344897733846 | $53.57 |
| JOSEPH SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24761789840908 | $0.33 |
| JOSEPH SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040789979331159 | $102.68 |
| JOSEPH SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042447345207 | $0.03 |
| JOSEPH SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041253431498 | $0.05 |
| JOSEPH SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000472713588059999 | $0.01 |
| JOSEPH SALAMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1422212514 | $0.01 |
| JOSEPH SALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171960400009999 | $51.26 |
| JOSEPH SALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00740166358659999 | $14.44 |
| JOSEPH SALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6537728867 | $3.65 |
| JOSEPH SALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.86383109939999 | $7.82 |
| JOSEPH SALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7943040155 | $8.83 |
| JOSEPH SALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26955300268 | $2.38 |
| JOSEPH SALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0637145599869999 | $0.01 |
| JOSEPH SALATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058866212201 | $3.52 |
| JOSEPH SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3069520462 | $1.04 |
| JOSEPH SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5639798918 | $0.98 |
| JOSEPH SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25769959079 | $2.86 |
| JOSEPH SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031393958411 | $0.28 |
| JOSEPH SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.24453518772 | $1.22 |
| JOSEPH SALEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074694393358 | $2.21 |
| JOSEPH SALEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49724598434 | $0.50 |
| JOSEPH SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034990348347 | $1.04 |
| JOSEPH SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409948947199999 | $12.13 |
| JOSEPH SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.297942369 | $33.30 |
| JOSEPH SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8556351192 | $16.59 |
| JOSEPH SALERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034182231072 | $1.95 |
| JOSEPH SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000318607418639999 | $0.94 |
| JOSEPH SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050916156668 | $15.07 |
| JOSEPH SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018388379631 | $35.88 |
| JOSEPH SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.516384362 | $53.52 |
| JOSEPH SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2499378624 | $8.13 |
| JOSEPH SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.90311550519999 | $6.22 |
| JOSEPH SALTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.03190176837 | $63.14 |
| JOSEPH SALTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 0.01960075906 | $36.96 |
| JOSEPH SALTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | PAXG | 0.02040077903 | $37.01 |
| JOSEPH SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000110885625669999 | $0.00 |
| JOSEPH SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090058816675 | $0.10 |
| JOSEPH SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000514978684269999 | $0.00 |
| JOSEPH SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006570987089 | $0.00 |
| JOSEPH SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023759294606 | $0.00 |
| JOSEPH SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00119458732574999 | $0.38 |
| JOSEPH SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000197919151749999 | $0.00 |
| JOSEPH SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00294536534339999 | $5.47 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.13814523 | $15.30 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.13882948 | $15.21 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.14477983 | $16.21 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.14206663 | $16.21 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.13981512 | $14.93 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.14254312 | $15.94 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.13428076 | $15.12 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.13203961 | $14.68 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.1353246 | $14.58 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.1370199 | $14.62 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.1406411 | $14.82 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.13664126 | $13.86 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.15552494 | $16.14 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.15572351 | $15.59 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.15309237 | $15.36 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.15057613 | $15.48 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.14395822 | $14.57 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.14094684 | $13.60 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.13926726 | $14.07 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.14053637 | $14.17 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.13575105 | $13.64 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.13493457 | $14.21 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.12300617 | $12.08 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.14182804 | $13.60 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.13976905 | $13.13 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.14004326 | $12.81 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.13868575 | $11.63 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.1350241 | $10.44 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.13895336 | $8.06 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.13222684 | $9.14 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.13274647 | $9.02 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.08030891 | $5.46 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103495400005 | $30.63 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,861.0332870905 | $2,168.96 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18427556836 | $374.76 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84442600886 | $0.84 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 987.607293856 | $782.95 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 419.516345236 | $263.41 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.34267205899999 | $98.27 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15642614569 | $0.53 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021505435986 | $0.16 |
| JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00061153664749 | $0.00 |
| JOSEPH SALVATORE TOTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005625587477 | $0.02 |
| JOSEPH SALVATORE TOTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110592466912 | $0.00 |
| JOSEPH SALVATORE TOTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037202504289 | $0.00 |
| JOSEPH SALVATORE TOTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000099611035768 | $0.00 |
| JOSEPH SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000550848646189999 | $16.30 |
| JOSEPH SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117753887671 | $238.48 |
| JOSEPH SANCHEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.005157 | $213.42 |
| JOSEPH SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02325292 | $636.43 |
| JOSEPH SANCHEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03269478711) | ($952.35) |
| JOSEPH SANCHEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03269478711 | $952.35 |
| JOSEPH SANCHEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03785178) | ($1,199.56) |
| JOSEPH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043491122609 | $132.55 |
| JOSEPH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7513743705 | $1.75 |
| JOSEPH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.207198176 | $21.57 |
| JOSEPH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0245585626 | $11.39 |
| JOSEPH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.6605472177 | $218.86 |
| JOSEPH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027369095339731 | $9.46 |
| JOSEPH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00227562216689999 | $0.00 |
| JOSEPH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47652566987 | $0.38 |
| JOSEPH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2925172835999 | $7.09 |
| JOSEPH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000070512353165 | $0.00 |
| JOSEPH SANDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (146.004935747) | ($146.00) |
| JOSEPH SANDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 146.004935747 | $146.00 |
| JOSEPH SANDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (146.0) | ($146.00) |
| JOSEPH SANDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.049446 | $146.00 |
| JOSEPH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081134544384 | $2.40 |
| JOSEPH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0744914800429999 | $149.85 |
| JOSEPH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2904766494209 | $0.29 |
| JOSEPH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1634035309999 | $14.40 |
| JOSEPH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000142409290779999 | $0.00 |
| JOSEPH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.711965364209999 | $7.91 |
| JOSEPH SANSONE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | USDC | 160.78 | $160.78 |
| JOSEPH SANSONE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | USDC | 165.0 | $165.00 |
| JOSEPH SANSONE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (321.56) | ($321.56) |
| JOSEPH SANSONE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 16.901859705 | $26,880.55 |
| JOSEPH SANSONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.542590182) | ($21,538.00) |
| JOSEPH SANSONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4093105465) | ($650.96) |
| JOSEPH SANSONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1010947) | ($160.78) |
| JOSEPH SANSONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006415108864) | ($10.00) |
| JOSEPH SANSONE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006415108864 | $10.00 |
| JOSEPH SANSONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.842654421) | ($3,896.55) |
| JOSEPH SANSONE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.842654421 | $3,896.55 |
| JOSEPH SANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006707715135986 | $0.73 |
| JOSEPH SANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15990823558 | $0.16 |
| JOSEPH SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144450362631 | $0.43 |
| JOSEPH SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4034385566 | $9.40 |
| JOSEPH SANTOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.011628479) | ($4,124.79) |
| JOSEPH SANTOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.011628479 | $4,124.79 |
| JOSEPH SANTOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 4.967226572 | $6,802.62 |
| JOSEPH SANTOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.020294128) | ($10,000.00) |
| JOSEPH SANTOS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02256877591) | ($25.02) |
| JOSEPH SANTOS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2712858871) | ($300.75) |
| JOSEPH SANTOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.151631781 | $12,362.83 |
| JOSEPH SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031271460982 | $9.26 |
| JOSEPH SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88949297199999 | $3.89 |
| JOSEPH SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9401122544 | $1.22 |
| JOSEPH SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000057326803149 | $0.00 |
| JOSEPH SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121740514948 | $370.32 |
| JOSEPH SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035915058706 | $73.68 |
| JOSEPH SARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020054818241 | $0.59 |
| JOSEPH SARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023199163251 | $4.53 |
| JOSEPH SARIBALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155411905249999 | $30.32 |
| JOSEPH SARIBALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,748.320464353 | $2,971.58 |
| JOSEPH SARIBALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018422440716 | $0.16 |
| JOSEPH SARIBALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5975985322 | $0.38 |
| JOSEPH SARIBALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046355990405 | $0.34 |
| JOSEPH SARIBALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0729587571 | $0.08 |
| JOSEPH SARIBALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.78350874399 | $0.38 |
| JOSEPH SASSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004675107283588 | $0.00 |
| JOSEPH SASSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014637165956 | $0.00 |
| JOSEPH SATTELMAIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00094414) | ($28.21) |
| JOSEPH SATTELMAIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00094414 | $28.21 |
| JOSEPH SATTELMAIER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00094414) | ($27.97) |
| JOSEPH SATTELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008436245351186 | $0.29 |
| JOSEPH SATTELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036315740027 | $0.04 |
| JOSEPH SATTELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.0981585829999 | $37.34 |
| JOSEPH SATTELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106334381774 | $0.01 |
| JOSEPH SATTELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.78241556664 | $30.92 |
| JOSEPH SATTELMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.254247720179999 | $10.06 |
| JOSEPH SATTERFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.161243 | $491.37 |
| JOSEPH SATTERFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 518.4 | $72.85 |
| JOSEPH SATTERFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 1,125.60428135 | $101.19 |
| JOSEPH SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000635846308431 | $5.14 |
| JOSEPH SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135779983923 | $275.26 |
| JOSEPH SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.418057203 | $16.19 |
| JOSEPH SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.25756493009999 | $4.56 |
| JOSEPH SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.72634840189999 | $0.54 |
| JOSEPH SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.60811342569999 | $1.74 |
| JOSEPH SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.124862887848 | $0.16 |
| JOSEPH SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36558351595 | $0.19 |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.038979529) | ($554.58) |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.038979529 | $554.58 |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (123.247341372) | ($1,755.04) |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 123.247341372 | $1,755.04 |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,193.96) |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,193.96 |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($6,178.53) |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,999.51) |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,999.51 |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,007.19) |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,954.44) |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,954.44 |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,962.96) |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006234733372 | $18.45 |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0551972474709999 | $117.75 |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067771997424824 | $0.94 |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004570182834596 | $0.80 |
| JOSEPH SAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00121054987308 | $0.01 |
| JOSEPH SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130833455173 | $0.39 |
| JOSEPH SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07826577025 | $0.09 |
| JOSEPH SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071285051820999 | $0.01 |
| JOSEPH SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070948951039 | $0.01 |
| JOSEPH SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066037546444 | $0.00 |
| JOSEPH SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00014149294667 | $0.00 |
| JOSEPH SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000061754785508999 | $0.00 |
| JOSEPH SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.035416170843 | $0.04 |
| JOSEPH SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136306368441 | $0.40 |
| JOSEPH SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054912880677 | $0.06 |
| JOSEPH SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038507498091 | $7.51 |
| JOSEPH SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130354930265 | $0.01 |
| JOSEPH SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000431848172039999 | $12.78 |
| JOSEPH SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00984892844469999 | $19.22 |
| JOSEPH SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.32177446 | $1.84 |
| JOSEPH SCALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4031691918 | $0.88 |
| JOSEPH SCANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025267311003 | $0.01 |
| JOSEPH SCANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032955874346 | $0.64 |
| JOSEPH SCANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00149987786739999 | $0.00 |
| JOSEPH SCHEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034863545354 | $0.10 |
| JOSEPH SCHEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029049658735 | $0.00 |
| JOSEPH SCHEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014485002893 | $0.00 |
| JOSEPH SCHEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072291800149 | $0.01 |
| JOSEPH SCHEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000118871357422999 | $0.00 |
| JOSEPH SCHEMBRI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.1068544945 | $301.54 |
| JOSEPH SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035404661103 | $1.05 |
| JOSEPH SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9445755678 | $8.94 |
| JOSEPH SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8839510196 | $1.49 |
| JOSEPH SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1033115651 | $1.95 |
| JOSEPH SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090060121449 | $1.00 |
| JOSEPH SCHIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1864143638 | $564.28 |
| JOSEPH SCHIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.31071983 | $24.01 |
| JOSEPH SCHIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.266679836 | $27.01 |
| JOSEPH SCHIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01958294 | $783.76 |
| JOSEPH SCHIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 1.31751258 | $141.83 |
| JOSEPH SCHIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 547.3169038 | $79.05 |
| JOSEPH SCHIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 25.38124 | $23.84 |
| JOSEPH SCHIANO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 3.728561 | $3.50 |
| JOSEPH SCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002818050617392 | $8.15 |
| JOSEPH SCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002483994618675 | $4.65 |
| JOSEPH SCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2346106488816 | $0.14 |
| JOSEPH SCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00531195455364 | $0.37 |
| JOSEPH SCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00299127695556 | $0.17 |
| JOSEPH SCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003596833719264 | $0.13 |
| JOSEPH SCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031252147799 | $0.06 |
| JOSEPH SCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.633256406892999 | $0.06 |
| JOSEPH SCHLOTZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031089405513 | $0.92 |
| JOSEPH SCHLUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024840913388 | $0.74 |
| JOSEPH SCHLUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016022638894 | $1.17 |
| JOSEPH SCHMITT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (27.416308444) | ($5,110.49) |
| JOSEPH SCHMITT | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 27.416308444 | $5,110.49 |
| JOSEPH SCHMITT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BCH | (0.005) | ($0.97) |
| JOSEPH SCHMITT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BCH | (27.41130844) | ($5,347.40) |
| JOSEPH SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017963021023 | $5.32 |
| JOSEPH SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030937888722 | $6.04 |
| JOSEPH SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7924082427 | $8.56 |
| JOSEPH SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260121748129999 | $78.90 |
| JOSEPH SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.059424891 | $48.06 |
| JOSEPH SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000356463015829999 | $0.00 |
| JOSEPH SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.061925271586152 | $17.67 |
| JOSEPH SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000048167769699999 | $0.00 |
| JOSEPH SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014754429385 | $0.29 |
| JOSEPH SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76157247406 | $0.60 |
| JOSEPH SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2023393079 | $0.03 |
| JOSEPH SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000119951738906 | $0.03 |
| JOSEPH SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00081906524344 | $0.06 |
| JOSEPH SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021020921174 | $0.03 |
| JOSEPH SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9936263318) | ($27,842.81) |
| JOSEPH SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9936263318 | $27,842.81 |
| JOSEPH SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.147299458) | ($42,732.95) |
| JOSEPH SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.147299458 | $42,732.95 |
| JOSEPH SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587332269055649 | $202.34 |
| JOSEPH SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22201043875554 | $524.65 |
| JOSEPH SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.29658165822 | $21.14 |
| JOSEPH SCHNEIDERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176302214852 | $60.95 |
| JOSEPH SCHNEIDERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033278707149 | $64.29 |
| JOSEPH SCHNEIDERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01904040646 | $0.02 |
| JOSEPH SCHNEIDERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.0848613949999 | $57.87 |
| JOSEPH SCHNEIDERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019322919956 | $0.02 |
| JOSEPH SCHNEIDERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.66566073629999 | $15.94 |
| JOSEPH SCHNEIDERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.202265261394 | $11.68 |
| JOSEPH SCHNEIDERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015045751741 | $0.00 |
| JOSEPH SCHNEIDERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.1069881766 | $3.11 |
| JOSEPH SCHOENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039775430166 | $11.77 |
| JOSEPH SCHOENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015141451591 | $0.02 |
| JOSEPH SCHRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088818298803 | $26.29 |
| JOSEPH SCHRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141048263469 | $27.52 |
| JOSEPH SCHRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001821779307 | $0.00 |
| JOSEPH SCHUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082979753369 | $24.56 |
| JOSEPH SCHUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036125735973 | $71.25 |
| JOSEPH SCHUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64243186012 | $5.67 |
| JOSEPH SCHUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0323324511929999 | $2.37 |
| JOSEPH SCHULES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,000.0) | ($8,237.06) |
| JOSEPH SCHULES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,102.329896033) | ($10,000.00) |
| JOSEPH SCHULES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,102.329896033 | $10,000.00 |
| JOSEPH SCHULES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.212647077) | ($10,200.00) |
| JOSEPH SCHULES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.212647077 | $10,200.00 |
| JOSEPH SCHULES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,102.329896033) | ($10,938.85) |
| JOSEPH SCHULES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.212647) | ($7,563.74) |
| JOSEPH SCHULES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 7,541.181 | $7,563.74 |
| JOSEPH SCHULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019327521016 | $5.72 |
| JOSEPH SCHULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358208908474 | $90.11 |
| JOSEPH SCHULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001730184252 | $0.00 |
| JOSEPH SCHULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.131123532999 | $190.08 |
| JOSEPH SCHULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4188806035 | $28.76 |
| JOSEPH SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002085869964 | $0.06 |
| JOSEPH SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083063304547 | $0.16 |
| JOSEPH SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047757567779 | $0.00 |
| JOSEPH SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9600454288 | $1.23 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0049609097877 | $0.00 |
| JOSEPH SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01847480406 | $36.05 |
| JOSEPH SCHWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144960467638 | $4.29 |
| JOSEPH SCHWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0426544317799999 | $1.69 |
| JOSEPH SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131818183017 | $50.00 |
| JOSEPH SCICLUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6552182981 | $6.86 |
| JOSEPH SCOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9982550052) | ($2,828.79) |
| JOSEPH SCOTT | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9982550052 | $2,828.79 |
| JOSEPH SCOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06682727242) | ($2,565.11) |
| JOSEPH SCOTT | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06682727242 | $2,565.11 |
| JOSEPH SCOTT | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.998255) | ($2,687.54) |
| JOSEPH SCOTT | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.066827) | ($2,409.51) |
| JOSEPH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150622238329999 | $0.02 |
| JOSEPH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015350268496 | $29.95 |
| JOSEPH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017628206677 | $0.00 |
| JOSEPH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001834837827 | $0.00 |
| JOSEPH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000234895921 | $0.00 |
| JOSEPH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001270855842026 | $0.00 |
| JOSEPH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008751902247 | $0.01 |
| JOSEPH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044074843281 | $0.00 |
| JOSEPH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248851340070599 | $9.81 |
| JOSEPH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358676974230989 | $10.57 |
| JOSEPH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00004078458607 | $0.00 |
| JOSEPH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0256339950352 | $0.02 |
| JOSEPH SCOTT HALSTEAD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.002544 | $101.30 |
| JOSEPH SCOTT HALSTEAD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002544) | ($91.56) |
| JOSEPH SCOTT HALSTEAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002544 | $91.56 |
| JOSEPH SCOTT HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257275034 | $50.00 |
| JOSEPH SCOTT HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,106.94473437692 | $1,036.60 |
| JOSEPH SEABROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000899006243499999 | $0.27 |
| JOSEPH SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025261818956 | $0.00 |
| JOSEPH SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022329124225 | $0.00 |
| JOSEPH SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025712493022 | $0.00 |
| JOSEPH SEAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,195.035662653) | ($6,195.04) |
| JOSEPH SEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,195.035662653 | $6,195.04 |
| JOSEPH SEAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH SEAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,194.0) | ($5,194.00) |
| JOSEPH SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047407102243 | $0.01 |
| JOSEPH SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000400042304844 | $0.08 |
| JOSEPH SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.32798560286 | $40.33 |
| JOSEPH SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104083235598 | $0.01 |
| JOSEPH SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00459989849559999 | $0.05 |
| JOSEPH SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024192005185 | $0.00 |
| JOSEPH SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105417539055 | $0.04 |
| JOSEPH SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000123416274818 | $0.01 |
| JOSEPH SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019101968276 | $0.00 |
| JOSEPH SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000913193513619999 | $0.00 |
| JOSEPH SEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00077434587644 | $0.00 |
| JOSEPH SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021574160308 | $0.03 |
| JOSEPH SEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001907656683 | $57.16 |
| JOSEPH SEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042643016327 | $8.32 |
| JOSEPH SEFCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147518857656 | $0.44 |
| JOSEPH SEGAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002072488274) | ($61.23) |
| JOSEPH SEGAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002072488274 | $61.23 |
| JOSEPH SEGAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (527.216054048) | ($527.22) |
| JOSEPH SEGAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 527.216054048 | $527.22 |
| JOSEPH SEGAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,720.448037384) | ($10,720.45) |
| JOSEPH SEGAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,720.448037384 | $10,720.45 |
| JOSEPH SEGAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,720.448037) | ($10,720.45) |
| JOSEPH SEGAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (527.216054) | ($527.22) |
| JOSEPH SEGAL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00207248) | ($61.84) |
| JOSEPH SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113679297154589 | $0.42 |
| JOSEPH SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.695757468 | $100.00 |
| JOSEPH SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4670548005014 | $3.47 |
| JOSEPH SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.5113157552299 | $70.51 |
| JOSEPH SEILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102387521351999 | $0.00 |
| JOSEPH SEILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136587676185 | $0.00 |
| JOSEPH SEILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000175496501349999 | $0.00 |
| JOSEPH SEKEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00422776 | $170.12 |
| JOSEPH SEKEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00315891 | $124.76 |
| JOSEPH SEKEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00269852 | $112.16 |
| JOSEPH SEKEL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00283432 | $112.24 |
| JOSEPH SEKEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00465578 | $184.96 |
| JOSEPH SEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032057139012 | $9.47 |
| JOSEPH SEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068561015566 | $1.34 |
| JOSEPH SEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61072713978 | $0.38 |
| JOSEPH SEMYON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.01525259 | $44.69 |
| JOSEPH SEMYON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00120311 | $47.99 |
| JOSEPH SEMYON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00184189 | $71.75 |
| JOSEPH SEMYON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00327969 | $96.02 |
| JOSEPH SEMYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087827864039 | $26.00 |
| JOSEPH SEMYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027170109666 | $53.02 |
| JOSEPH SEMYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.95275613439999 | $10.09 |
| JOSEPH SEPE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 9.626 | $29,267.85 |
| JOSEPH SEPE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.66701253 | $27,020.30 |
| JOSEPH SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00499494138087 | $148.88 |
| JOSEPH SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100480850747999 | $194.41 |
| JOSEPH SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.270451633 | $203.27 |
| JOSEPH SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.090576611 | $24.65 |
| JOSEPH SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.979312452 | $10.03 |
| JOSEPH SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.3150601776 | $103.52 |
| JOSEPH SERBLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 249,998.87 | $45.39 |
| JOSEPH SERBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076776757952 | $235.49 |
| JOSEPH SERBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035808071437 | $0.04 |
| JOSEPH SERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078305024488 | $0.23 |
| JOSEPH SERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26980726225 | $549.98 |
| JOSEPH SERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 971.174805826999 | $769.92 |
| JOSEPH SERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 34.062232936 | $378.54 |
| JOSEPH SERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.394336646 | $135.90 |
| JOSEPH SERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.53547409329999 | $18.91 |
| JOSEPH SERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.78372111279999 | $286.02 |
| JOSEPH SERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.6619390231 | $382.29 |
| JOSEPH SERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002274869349 | $0.01 |
| JOSEPH SERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0043569327948 | $0.00 |
| JOSEPH SERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 10.3575916012 | $13.42 |
| JOSEPH SERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0029475725113 | $0.00 |
| JOSEPH SERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 20.516411013 | $27.43 |
| JOSEPH SERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180749729539999 | $5.35 |
| JOSEPH SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74508625889 | $0.75 |
| JOSEPH SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122699772389999 | $373.13 |
| JOSEPH SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1597880762 | $2.52 |
| JOSEPH SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39069276263 | $794.38 |
| JOSEPH SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2707501412 | $25.24 |
| JOSEPH SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0178783214 | $0.59 |
| JOSEPH SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000679740913539999 | $0.00 |
| JOSEPH SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038430217705999 | $0.00 |
| JOSEPH SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00063530402761 | $0.00 |
| JOSEPH SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05619401795 | $4.01 |
| JOSEPH SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 82.241803539 | $82.24 |
| JOSEPH SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.26562026186999 | $0.67 |
| JOSEPH SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0119177533418 | $1.29 |
| JOSEPH SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.046050287857 | $85.79 |
| JOSEPH SERWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000095368320032 | $0.00 |
| JOSEPH SFORZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,592.585709399) | ($1,560.37) |
| JOSEPH SFORZA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,592.585709399 | $1,560.37 |
| JOSEPH SFORZA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (2,592.58) | ($1,560.37) |
| JOSEPH SFORZA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0534755 | $1,560.37 |
| JOSEPH SFORZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2459963953) | ($7,201.19) |
| JOSEPH SFORZA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2459963953 | $7,201.19 |
| JOSEPH SFORZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29947189) | ($8,497.08) |
| JOSEPH SFORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014924525075 | $4.42 |
| JOSEPH SFORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152927098089999 | $2.98 |
| JOSEPH SFORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111415534166 | $0.09 |
| JOSEPH SFORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0082839531241 | $0.48 |
| JOSEPH SFORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018118416888631 | $61.99 |
| JOSEPH SFORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123587725542 | $0.00 |
| JOSEPH SFORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.632866436442 | $28.88 |
| JOSEPH SFORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019371497647 | $0.00 |
| JOSEPH SFORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034536582756 | $0.00 |
| JOSEPH SFORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024846826808 | $0.00 |
| JOSEPH SFORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021100921715 | $0.00 |
| JOSEPH SFORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000099777321464 | $0.00 |
| JOSEPH SHANNON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (1,000.0) | ($201.01) |
| JOSEPH SHANNON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (13,412.021671) | ($2,700.99) |
| JOSEPH SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016330991274 | $0.00 |
| JOSEPH SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7474665512483 | $0.57 |
| JOSEPH SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000840386751269999 | $2.49 |
| JOSEPH SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00118908229209 | $0.09 |
| JOSEPH SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020844812624 | $0.62 |
| JOSEPH SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.629385143 | $128.93 |
| JOSEPH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019238969196 | $0.00 |
| JOSEPH SHAWN DEANGELO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $3.12 |
| JOSEPH SHAWN DEANGELO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.24 |
| JOSEPH SHAWN DEANGELO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.67010553 | $2,094.03 |
| JOSEPH SHAWN DEANGELO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04383257 | $1,813.53 |
| JOSEPH SHAWN DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002317078913328 | $68.89 |
| JOSEPH SHAWN DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090341996456 | $17.02 |
| JOSEPH SHAWN DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.67139906190999 | $3.52 |
| JOSEPH SHAWN DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.272077894335 | $2.90 |
| JOSEPH SHAWN DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067000192763 | $0.57 |
| JOSEPH SHAWN DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.155578223166999 | $8.82 |
| JOSEPH SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002745560719 | $0.00 |
| JOSEPH SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002465073012 8 | $0.00 |
| JOSEPH SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033712994695 | $0.03 |
| JOSEPH SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040625999577 | $0.00 |
| JOSEPH SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.54421637836 | $0.54 |
| JOSEPH SHEEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029271635243 | $0.00 |
| JOSEPH SHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127514686594974 | $50.53 |
| JOSEPH SHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0169907442909999 | $0.02 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($248.49) |
| JOSEPH SHIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001588872422) | $0.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001588872422 | $0.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.002099528654) | $0.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.002099528654 | $0.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000002534907759) | $0.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000002534907759 | $0.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000001959744935) | $0.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000001959744935 | $0.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.000015) | ($50.00) |
| JOSEPH SHIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.000002769762789) | $0.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.000002769762789 | $0.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 7.82520885 | $10.89 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.002102) | ($100.00) |
| JOSEPH SHIM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.82521081) | ($10.79) |
| JOSEPH SHIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 0.1098955 | $11.11 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.109898034) | ($11.13) |
| JOSEPH SHIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 301.67 | $301.67 |
| JOSEPH SHIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1395570547) | ($4,320.25) |
| JOSEPH SHIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1395570547 | $4,320.25 |
| JOSEPH SHIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.139557) | ($4,320.25) |
| JOSEPH SHIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 7,585.585 | $4,320.25 |
| JOSEPH SHIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (7,585.58) | ($4,312.38) |
| JOSEPH SHIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1386644 | $4,312.38 |
| JOSEPH SHIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (301.67) | ($301.67) |
| JOSEPH SHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13866445) | ($4,057.99) |
| JOSEPH SHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,388.0 | $1,388.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,388.0) | ($1,388.00) |
| JOSEPH SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,550.819672131 | $1,901.59 |
| JOSEPH SHIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,552.483809354) | ($1,897.95) |
| JOSEPH SHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,552.483809354 | $1,897.95 |
| JOSEPH SHIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (4,552.488809) | ($1,905.36) |
| JOSEPH SHIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001096818334) | ($3.27) |
| JOSEPH SHIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001096818334 | $3.27 |
| JOSEPH SHIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010968) | ($3.26) |
| JOSEPH SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650227833507061 | $24.51 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000802288888 | $0.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000021901785991 | $0.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000002757899062 | $0.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109744003533369 | $0.01 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000002851849614528 | $0.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000002717758415 | $0.00 |
| JOSEPH SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000025408244235 | $0.00 |
| JOSEPH SHIMON KADOSH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 43.270107988 | $244.91 |
| JOSEPH SHIMON KADOSH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 405.0 | $405.00 |
| JOSEPH SHIMON KADOSH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| JOSEPH SHIMON KADOSH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| JOSEPH SHIMON KADOSH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SNX | (43.270107) | ($204.00) |
| JOSEPH SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019871305534 | $59.64 |
| JOSEPH SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47740460994 | $0.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01726192075 | $33.68 |
| JOSEPH SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000018415071241 | $0.00 |
| JOSEPH SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 963.129607762 | $763.55 |
| JOSEPH SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034851349483 | $0.31 |
| JOSEPH SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000121867530249 | $0.00 |
| JOSEPH SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71236185043 | $0.71 |
| JOSEPH SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056695868638 | $0.43 |
| JOSEPH SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000102472207268 | $0.00 |
| JOSEPH SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2528748393 | $0.33 |
| JOSEPH SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016501067173 | $0.49 |
| JOSEPH SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029021081867 | $0.00 |
| JOSEPH SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15473938583 | $0.07 |
| JOSEPH SHIRREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7809757678 | $2.08 |
| JOSEPH SHRADER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.053425 | $2,212.59 |
| JOSEPH SHRADER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06967655 | $2,792.57 |
| JOSEPH SHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026964364884 | $65.10 |
| JOSEPH SHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020612589565 | $40.22 |
| JOSEPH SHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09780843376 | $0.10 |
| JOSEPH SHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00398654705219999 | $0.00 |
| JOSEPH SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022057779334 | $66.50 |
| JOSEPH SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013622237807 | $26.58 |
| JOSEPH SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0725701307 | $2.56 |
| JOSEPH SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00087877294334 | $0.06 |
| JOSEPH SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028693587272 | $0.07 |
| JOSEPH SHULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00073990517305 | $0.05 |
| JOSEPH SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000901542335469999 | $26.68 |
| JOSEPH SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.378359719 | $35.38 |
| JOSEPH SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1605892939 | $1.71 |
| JOSEPH SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0407336247 | $2.54 |
| JOSEPH SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19554419208 | $2.17 |
| JOSEPH SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038360030691 | $2.29 |
| JOSEPH SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030637384349 | $1.21 |
| JOSEPH SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018254909975 | $0.00 |
| JOSEPH SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07228664568 | $0.01 |
| JOSEPH SIEVERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015826823265 | $46.97 |
| JOSEPH SIEVERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03978136664 | $78.74 |
| JOSEPH SIEVERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8302768232 | $3.83 |
| JOSEPH SIEVERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.400106361 | $10.62 |
| JOSEPH SIEVERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6717104628 | $1.05 |
| JOSEPH SIEVERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80857314242 | $8.99 |
| JOSEPH SIEVERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0137082021239999 | $0.08 |
| JOSEPH SIEVERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0570188969939999 | $0.07 |
| JOSEPH SILLIVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6488864481 | $1.31 |
| JOSEPH SILLIVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3591114759 | $0.85 |
| JOSEPH SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129198345046 | $0.38 |
| JOSEPH SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022680447421 | $2.49 |
| JOSEPH SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019315220235 | $1.38 |
| JOSEPH SILVERSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6078755572 | $1.27 |
| JOSEPH SIMOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006128285712 | $0.00 |
| JOSEPH SIMOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022380329379 | $0.00 |
| JOSEPH SIMPSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.011624) | ($466.86) |
| JOSEPH SIMPSON | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.011624 | $466.86 |
| JOSEPH SIMPSON | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.011624) | ($466.56) |
| JOSEPH SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149803373267 | $0.60 |
| JOSEPH SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138580888919 | $4.10 |
| JOSEPH SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018154736585 | $0.35 |
| JOSEPH SIRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036319388704 | $0.07 |
| JOSEPH SIRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038227356327 | $0.00 |
| JOSEPH SIRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014197417603 | $0.01 |
| JOSEPH SIRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001503098941 | $0.02 |
| JOSEPH SIRVIO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.00103477 | $0.06 |
| JOSEPH SIRVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000065584333873 | $0.00 |
| JOSEPH SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000173802516 | $0.00 |
| JOSEPH SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027774528804 | $0.00 |
| JOSEPH SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000075130240811 | $0.00 |
| JOSEPH SIVAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SUSHI | (52.752542334) | ($170.92) |
| JOSEPH SIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192657154551 | $0.77 |
| JOSEPH SIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00346936615754 | $0.00 |
| JOSEPH SIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2012794394592 | $0.28 |
| JOSEPH SIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001129763196249 | $0.00 |
| JOSEPH SIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000796152455631 | $0.16 |
| JOSEPH SIVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.03982076443343 | $0.13 |
| JOSEPH SKALA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03652259) | ($1,501.19) |
| JOSEPH SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062616611182 | $2.18 |
| JOSEPH SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05609181694 | $0.07 |
| JOSEPH SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137074749 | $0.41 |
| JOSEPH SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132226288897 | $25.80 |
| JOSEPH SKUTCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143697383307 | $0.43 |
| JOSEPH SKUTCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2533286294 | $7.25 |
| JOSEPH SLOAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2916773909) | ($513.26) |
| JOSEPH SLOAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2916773909 | $513.26 |
| JOSEPH SLOAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006272920558) | ($181.19) |
| JOSEPH SLOAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006272920558 | $181.19 |
| JOSEPH SLOAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4807444329) | ($0.48) |
| JOSEPH SLOAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4807444329 | $0.48 |
| JOSEPH SLOAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08576704421) | ($0.04) |
| JOSEPH SLOAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08576704421 | $0.04 |
| JOSEPH SLOAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2916773909) | ($516.10) |
| JOSEPH SLOAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00627292) | ($181.25) |
| JOSEPH SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000492091346303 | $1.70 |
| JOSEPH SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021967990119773 | $5.43 |
| JOSEPH SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044857255326529 | $0.00 |
| JOSEPH SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000464823927217819 | $0.00 |
| JOSEPH SMARTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.784925991) | ($3.96) |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (117.142440097) | ($819.08) |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 117.142440097 | $819.08 |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (117.1418) | ($816.43) |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 803.827 | $816.43 |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.240282873 | $1,887.16 |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.290587147) | ($11,050.14) |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.290587147 | $11,050.14 |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (43.129036534) | ($189.77) |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 43.129036534 | $189.77 |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (78.934275676) | ($622.79) |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 78.934275676 | $622.79 |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | UNI | (42.7404) | ($188.22) |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 187.117 | $188.22 |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (78.5327) | ($620.41) |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 616.952 | $620.41 |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.563202 | $850.00 |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.44905956) | ($125.00) |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.44905956 | $125.00 |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.782835788) | ($447.66) |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.782835788 | $447.66 |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ADA | 770.2 | $410.94 |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (769.888) | ($411.39) |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.269768 | $411.39 |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01068545804) | ($12.51) |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.270766603) | ($5,000.00) |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.307404891 | $6,213.64 |
| JOSEPH SMARTO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1284435618) | ($150.38) |
| JOSEPH SMARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024913548999 | $75.45 |
| JOSEPH SMARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37261357619999 | $1.60 |
| JOSEPH SMARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068039716766 | $139.37 |
| JOSEPH SMARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072862952709 | $0.01 |
| JOSEPH SMARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2203613288014 | $15.38 |
| JOSEPH SMARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36626649587283 | $3.55 |
| JOSEPH SMARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0351284846121239 | $2.85 |
| JOSEPH SMARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.049369310399 | $0.17 |
| JOSEPH SMARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.191366599235959 | $1.26 |
| JOSEPH SMARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.092498349988 | $0.00 |
| JOSEPH SMIDDIE-BRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021243377347 | $4.15 |
| JOSEPH SMISKOL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19982454) | ($6,000.00) |
| JOSEPH SMISKOL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19982454 | $6,000.00 |
| JOSEPH SMISKOL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.199824) | ($6,048.67) |
| JOSEPH SMISKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243935316169999 | $78.08 |
| JOSEPH SMISKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6574927887 | $23.46 |
| JOSEPH SMISKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.233057782809999 | $25.59 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01511 | $586.11 |
| JOSEPH SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0148 | $589.14 |
| JOSEPH SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04419 | $1,400.31 |
| JOSEPH SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0741) | ($2,310.30) |
| JOSEPH SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0741 | $2,310.30 |
| JOSEPH SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05352260456) | ($0.44) |
| JOSEPH SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05352260456 | $0.44 |
| JOSEPH SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.108607063) | ($0.65) |
| JOSEPH SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.108607063 | $0.65 |
| JOSEPH SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2104484404) | ($6,149.72) |
| JOSEPH SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2104484404 | $6,149.72 |
| JOSEPH SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21044844) | ($5,984.32) |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023566418721 | $45.98 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043717559547 | $0.32 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014879400356 | $0.00 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020329934588 | $0.00 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013677207635918 | $45.69 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.569970632 | $100.00 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8688846065 | $6.87 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00770578500359429 | $0.01 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.669799141 | $29.67 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000162888313924882 | $0.00 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117397741140999 | $12.89 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018662979895 | $0.01 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009753365895 | $0.01 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034247219998 | $0.03 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013323699206 | $0.05 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000060433151536 | $0.00 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014818575283 | $43.82 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014686041188 | $28.66 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2437377204 | $1.41 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.52109247039999 | $4.52 |
| JOSEPH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163017274204999 | $9.48 |
| JOSEPH SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000684037879039999 | $0.00 |
| JOSEPH SNOWDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (222.854294835) | ($505.88) |
| JOSEPH SNOWDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (968.027509041) | ($511.84) |
| JOSEPH SNOWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121701383269344 | $0.01 |
| JOSEPH SNOWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003366432063 | $0.00 |
| JOSEPH SNOWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.152724666841 | $10.92 |
| JOSEPH SNOWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.23942877183 | $19.80 |
| JOSEPH SNOWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.41387035839999 | $0.68 |
| JOSEPH SOBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040627781874 | $1.20 |
| JOSEPH SOBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045503340054 | $8.88 |
| JOSEPH SOBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1085458716 | $3.21 |
| JOSEPH SOBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9623503944 | $0.43 |
| JOSEPH SOBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.181578305489999 | $0.62 |
| JOSEPH SOLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09584576255) | ($3,200.00) |
| JOSEPH SOLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1165732954 | $3,892.03 |
| JOSEPH SOLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000638272875) | ($21.31) |
| JOSEPH SOLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002894521063) | ($96.64) |
| JOSEPH SOLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02809584364) | ($53.42) |
| JOSEPH SOLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.103769647) | ($4,000.00) |
| JOSEPH SOLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.554215719 | $4,856.46 |
| JOSEPH SOLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06395596472) | ($121.60) |
| JOSEPH SOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178913884946266 | $4.59 |
| JOSEPH SOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327746003736954 | $4.92 |
| JOSEPH SOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1613573406 | $12.16 |
| JOSEPH SOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105389333611 | $0.01 |
| JOSEPH SOLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061411905151 | $0.00 |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XLM | (885.0626564) | ($163.13) |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (1.07813031) | ($108.25) |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | OMG | (10.244410573) | ($42.62) |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (245.686) | ($518.49) |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4.423441) | ($4.42) |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ZRX | (126.730931657) | ($107.41) |
| JOSEPH SOLIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.123 | $330.90 |
| JOSEPH SOLIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.123) | ($311.14) |
| JOSEPH SOLIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04280946529) | ($81.17) |
| JOSEPH SOLIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04280946529 | $81.17 |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001312446128 | $0.00 |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6573464158716 | $1.39 |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068356348295 | $0.00 |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016315063076512 | $0.02 |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47484328348377 | $0.09 |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00100673250489134 | $0.11 |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6576791887 | $0.07 |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0644465531842636 | $0.05 |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00274776441791024 | $0.01 |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022069937292 | $6.53 |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034098919766286 | $0.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.765408951779999 | $0.61 |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07307351615 | $0.67 |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002141403043 | $0.16 |
| JOSEPH SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064098786065 | $0.08 |
| JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.91808447) | ($10.00) |
| JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1.91808447 | $10.00 |
| JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | SNX | (1.91808447) | ($9.44) |
| JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (56.765727494) | ($317.32) |
| JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 56.765727494 | $317.32 |
| JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | SNX | (56.765727494) | ($320.16) |
| JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002201394893174 | $0.09 |
| JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00324660097 | $0.00 |
| JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000130246745307 | $0.00 |
| JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00862774562519999 | $0.01 |
| JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016716937265197 | $0.02 |
| JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021567960297757 | $0.00 |
| JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004627652540117 | $0.05 |
| JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3583921650186 | $2.01 |
| JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153966010775899 | $1.56 |
| JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000291718794539599 | $0.10 |
| JOSEPH SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016610942052 | $0.49 |
| JOSEPH SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0970543095369999 | $196.07 |
| JOSEPH SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 324.728635182 | $324.73 |
| JOSEPH SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 437.914698975999 | $347.17 |
| JOSEPH SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024856491518 | $0.00 |
| JOSEPH SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70889405574 | $0.71 |
| JOSEPH SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016895522341 | $50.32 |
| JOSEPH SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019287087344 | $37.63 |
| JOSEPH SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.84277494199999 | $1.78 |
| JOSEPH SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46308099924899 | $3.33 |
| JOSEPH SORTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035049246738 | $10.37 |
| JOSEPH SORTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1130641223 | $1.68 |
| JOSEPH SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046364862433 | $0.01 |
| JOSEPH SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040577790932 | $0.03 |
| JOSEPH SOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147443094612 | $0.00 |
| JOSEPH SOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112774075914 | $0.00 |
| JOSEPH SOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0074182971 | $3.18 |
| JOSEPH SOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044406914679 | $0.00 |
| JOSEPH SOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040635808699 | $0.00 |
| JOSEPH SOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0483056245299999 | $0.01 |
| JOSEPH SOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000461476280299999 | $0.03 |
| JOSEPH SOULAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.939416279 | $3,568.45 |
| JOSEPH SOULAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.471169687) | ($3,000.00) |
| JOSEPH SOULAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07542355848) | ($91.56) |
| JOSEPH SOULAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04294892916) | ($52.14) |
| JOSEPH SOULAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062716998182 | $0.19 |
| JOSEPH SOULAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119895129327 | $0.00 |
| JOSEPH SOULAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055607360481 | $9.74 |
| JOSEPH SPADAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000936481012955079 | $0.00 |
| JOSEPH SPAETHE PIERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 8.0 | $617.50 |
| JOSEPH SPAETHE PIERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 7.5 | $753.76 |
| JOSEPH SPAETHE PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072762202418 | $223.89 |
| JOSEPH SPAETHE PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061026457719 | $122.27 |
| JOSEPH SPAETHE PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.9909821419999 | $58.66 |
| JOSEPH SPAETHE PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.711772752 | $62.53 |
| JOSEPH SPAETHE PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24636942201 | $74.20 |
| JOSEPH SPAETHE PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32740117857 | $52.13 |
| JOSEPH SPAETHE PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21758509518 | $1.34 |
| JOSEPH SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049341443258 | $0.15 |
| JOSEPH SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000093908963509 | $0.00 |
| JOSEPH SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002267012074 | $0.00 |
| JOSEPH SPARACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018018676069 | $0.53 |
| JOSEPH SPEAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015531447668 | $0.02 |
| JOSEPH SPEAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.187196871289999 | $0.01 |
| JOSEPH SPECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018102316045 | $0.54 |
| JOSEPH SPECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.7849438 | $71.18 |
| JOSEPH SPERANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192628952129999 | $57.74 |
| JOSEPH SPERANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.21215559869 | $48.92 |
| JOSEPH SPEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000851415707289999 | $2.52 |
| JOSEPH SPEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012148093262 | $2.37 |
| JOSEPH SPEZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9032121583 | $0.08 |
| JOSEPH SPINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018545719981 | $0.00 |
| JOSEPH SPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023112642189 | $6.84 |
| JOSEPH SPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6325714098 | $3.63 |
| JOSEPH SPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000626369387849999 | $0.00 |
| JOSEPH SPRINGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017195858515 | $0.51 |
| JOSEPH SPRINGFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.770519752 | $80.77 |
| JOSEPH SPRINGSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025993155779 | $0.00 |
| JOSEPH SPRINGSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016511495151 | $0.00 |
| JOSEPH SPRINGSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00047222741271 | $0.00 |
| JOSEPH SPROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083393239876 | $2.47 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 999.50025 | $999.50 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (999.5) | ($999.50) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 980.0 | $198.94 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | XLM | 2,471.7 | $500.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | XLM | 1,034.4 | $200.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | XLM | 803.13 | $150.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | XLM | 1,074.41 | $200.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.034698 | $100.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | XTZ | 36.039 | $100.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (78.2) | ($78.20) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 0.99892 | $78.20 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | XLM | 587.1 | $100.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | XLM | 1,188.92 | $200.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 6.9233 | $100.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MATIC | 93.281 | $100.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (83.9) | ($83.90) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.99977 | $83.90 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (76.5) | ($76.50) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 0.99961 | $76.50 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (8,139.66) | ($1,214.63) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | XLM | 8,139.66 | $1,214.63 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (6.9233) | ($78.72) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 6.9233 | $78.72 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.99938) | ($134.23) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.99938 | $134.23 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (93.281) | ($79.16) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 93.281 | $79.16 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.99892) | ($46.76) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.99892 | $46.76 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (36.039) | ($77.75) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 36.039 | $77.75 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (61.0) | ($61.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | XLM | 412.95 | $61.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (412.95) | ($60.88) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | XLM | 412.95 | $60.88 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 559.659436 | $559.66 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | XLM | 787.84 | $100.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (787.84) | ($97.46) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | XLM | 787.84 | $97.46 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 2.12784 | $100.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.12784) | ($101.52) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.12784 | $101.52 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.034698) | ($72.03) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.034698 | $72.03 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9688868068) | ($0.97) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9688868068 | $0.97 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.019496768) | ($2.02) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.019496768 | $2.02 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | XLM | 841.9 | $100.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.051857 | $100.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.051857) | ($101.36) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.051857 | $101.36 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | XLM | 805.42 | $100.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,148.4785341) | ($916.21) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,148.4785341 | $916.21 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (8,795.7985341) | ($1,122.34) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | XLM | 8,795.7985341 | $1,122.34 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (61.02) | ($61.02) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | XLM | 478.97 | $61.02 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,985.3303666) | ($1,051.66) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,985.3303666 | $1,051.66 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XLM | (100.0) | ($13.17) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XLM | (8,359.009869) | ($1,104.42) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.059888 | $100.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 1.0176 | $38.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0034151 | $100.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (262.008322) | ($262.01) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0034151) | ($94.07) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0034151 | $94.07 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.059888) | ($88.16) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.059888 | $88.16 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.0176) | ($33.54) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.0176 | $33.54 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (5.2904976) | ($0.64) |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | XLM | 5.2904976 | $0.64 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034530215515 | $105.53 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.525768451 | $100.00 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033989604538 | $66.40 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006164088547158 | $0.01 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.097269084 | $11.73 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.946066098 | $11.27 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5084924227 | $16.50 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120543190105 | $1.06 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128483294330629 | $0.01 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.1322969593 | $2.79 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117093504749 | $0.86 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.71140432689999 | $5.85 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1562911944 | $8.69 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.134254069159 | $5.31 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0442849126279999 | $4.86 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38953474114 | $2.40 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021738308626 | $0.16 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051516924226 | $2.84 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.13039557379 | $0.17 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022002914826 | $0.24 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.026863321238 | $50.04 |
| JOSEPH SR MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.244978414749999 | $0.42 |
| JOSEPH SREMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049438018156 | $1.46 |
| JOSEPH SREMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037887697982 | $0.01 |
| JOSEPH SREMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063549865503 | $0.06 |
| JOSEPH SREMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124894152312 | $0.01 |
| JOSEPH SREMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043802111479 | $0.00 |
| JOSEPH SREMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00084784589973 | $0.00 |
| JOSEPH STALIN JOSEPHSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108737452473 | $0.32 |
| JOSEPH STALIN JOSEPHSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041790136812 | $0.05 |
| JOSEPH STANCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.093018408842 | $0.32 |
| JOSEPH STANCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003649129162 | $7.12 |
| JOSEPH STANIEVICH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009496789279) | ($393.89) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH STANIEVICH | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.009496789279 | $393.89 |
| JOSEPH STANIEVICH | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00949678) | ($394.63) |
| JOSEPH STANIEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150602757914369 | $0.61 |
| JOSEPH STANLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 10,040.0 | $10,040.00 |
| JOSEPH STANLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | (4.106145799) | ($4.11) |
| JOSEPH STANLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.106145799 | $4.11 |
| JOSEPH STANLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,044.106145) | ($10,044.11) |
| JOSEPH STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050249093591 | $0.01 |
| JOSEPH STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067516699578 | $0.01 |
| JOSEPH STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013359390969852 | $0.01 |
| JOSEPH STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056418974489 | $0.04 |
| JOSEPH STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021545853559 | $0.00 |
| JOSEPH STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000228090199961 | $0.00 |
| JOSEPH STANLEY FRIEND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 2.57946782 | $168.04 |
| JOSEPH STANLEY FRIEND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00725 | $217.90 |
| JOSEPH STARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166885571224 | $0.49 |
| JOSEPH STARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020655735698 | $0.07 |
| JOSEPH STASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021549985835 | $0.02 |
| JOSEPH STEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114487785772 | $0.03 |
| JOSEPH STEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093117691256 | $0.00 |
| JOSEPH STEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000585485146299999 | $0.00 |
| JOSEPH STEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35518732115 | $0.36 |
| JOSEPH STEHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020542719294 | $61.75 |
| JOSEPH STEHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149530145479999 | $29.18 |
| JOSEPH STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060547417296 | $17.92 |
| JOSEPH STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76758553183 | $0.89 |
| JOSEPH STELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93099541719 | $1.09 |
| JOSEPH STELZER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06018001809) | ($2,438.69) |
| JOSEPH STELZER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06018001809 | $2,438.69 |
| JOSEPH STELZER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($20.19) |
| JOSEPH STELZER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($404.04) |
| JOSEPH STELZER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.65) |
| JOSEPH STELZER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.001675) | ($49.98) |
| JOSEPH STELZER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 49.803 | $49.98 |
| JOSEPH STELZER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSEPH STELZER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.016699) | ($499.99) |
| JOSEPH STELZER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 497.836 | $499.99 |
| JOSEPH STELZER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (530.0) | ($530.00) |
| JOSEPH STELZER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.016677) | ($499.98) |
| JOSEPH STELZER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 496.028 | $499.98 |
| JOSEPH STELZER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (495.0) | ($495.00) |
| JOSEPH STELZER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.013629) | ($407.92) |
| JOSEPH STELZER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 406.222 | $407.92 |
| JOSEPH STELZER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (412.0) | ($412.00) |
| JOSEPH STELZER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| JOSEPH STELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000715359591794999 | $2.87 |
| JOSEPH STELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025092732962 | $0.00 |
| JOSEPH STEPHAN RUFFINO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.45499138 | $1,387.22 |
| JOSEPH STEPHAN RUFFINO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.45499115) | ($926.04) |
| JOSEPH STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095671655694 | $0.00 |
| JOSEPH STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| JOSEPH STEPHEN HAYDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LINK | 12.0 | $146.38 |
| JOSEPH STEPHEN HAYDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LINK | 198.45685077 | $2,394.91 |
| JOSEPH STEPHEN HAYDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 5.0 | $320.86 |
| JOSEPH STEPHEN HAYDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 20.64 | $1,325.80 |
| JOSEPH STEPHEN HAYDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 120.0 | $7,615.58 |
| JOSEPH STEPHEN HAYDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LINK | 40.71867574 | $467.36 |
| JOSEPH STEPHEN HAYDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 6,463.50807 | $6,463.51 |
| JOSEPH STEPHEN HAYDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LUNC | 50.11164 | $4,360.41 |
| JOSEPH STEPHEN HAYDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (145.64) | ($4,414.56) |
| JOSEPH STEPHEN HAYDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,463.5) | ($6,463.50) |
| JOSEPH STEPHEN HAYDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (250.871639) | ($1,753.59) |
| JOSEPH STEPHEN HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712443023 | $50.00 |
| JOSEPH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035430295598 | $10.49 |
| JOSEPH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.165723749247 | $2.44 |
| JOSEPH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044176936371 | $7.85 |
| JOSEPH STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078757129741 | $158.59 |
| JOSEPH STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.54436892819999 | $5.98 |
| JOSEPH STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82907904758 | $2.83 |
| JOSEPH STERN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.935617016) | ($55,901.32) |
| JOSEPH STERN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.935617016 | $55,901.32 |
| JOSEPH STERN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.384877935) | ($35,695.90) |
| JOSEPH STERN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.384877935 | $35,695.90 |
| JOSEPH STERN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000684) | ($20.15) |
| JOSEPH STERN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17) | ($5,155.25) |
| JOSEPH STERN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17) | ($5,195.30) |
| JOSEPH STERN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010624) | ($20.00) |
| JOSEPH STERN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17) | ($5,165.24) |
| JOSEPH STERN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17) | ($5,376.93) |
| JOSEPH STERN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17) | ($5,353.13) |
| JOSEPH STERN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17) | ($5,377.74) |
| JOSEPH STERN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,992.55) |
| JOSEPH STERN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17) | ($5,456.83) |
| JOSEPH STERN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17) | ($5,134.67) |
| JOSEPH STERN | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25) | ($7,455.74) |
| JOSEPH STERN | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.32493301) | ($9,680.65) |
| JOSEPH STERN | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($5,428.29) |
| JOSEPH STERN | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.0) | ($7,220.72) |
| JOSEPH STERN | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.0) | ($7,202.92) |
| JOSEPH STERN | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($8,985.96) |
| JOSEPH STERN | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.374253935) | ($6,069.78) |
| JOSEPH STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007484386406471 | $264.99 |
| JOSEPH STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127186111777309 | $324.10 |
| JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.1164315075) | ($3,441.02) |
| JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (112.18) | ($112.18) |
| JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 10,971.8 | $10,971.80 |
| JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,876.70 |
| JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000673871) | ($3,367.85) |
| JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (11,516.736652) | ($11,516.74) |
| JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1539766262) | ($3,491.42) |
| JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001214987684) | ($24.99) |
| JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00261106462) | ($56.09) |
| JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057869896209 | $183.85 |
| JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.05758434317 | $100.63 |
| JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310388675001784 | $5.45 |
| JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.49051263706 | $22.49 |
| JOSEPH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161067625509999 | $47.85 |
| JOSEPH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021875032098 | $4.27 |
| JOSEPH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.070970029 | $110.25 |
| JOSEPH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027587811449 | $83.83 |
| JOSEPH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040307088982 | $79.82 |
| JOSEPH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.5330846929999 | $57.50 |
| JOSEPH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3316751758 | $14.80 |
| JOSEPH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147170012153 | $8.80 |
| JOSEPH STICKEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.106035551 | $322.14 |
| JOSEPH STICKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (223.815423106) | ($5,428.39) |
| JOSEPH STICKEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 223.815423106 | $5,428.39 |
| JOSEPH STICKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35047138) | ($10,000.00) |
| JOSEPH STICKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35047138 | $10,000.00 |
| JOSEPH STICKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.496003176) | ($10,000.00) |
| JOSEPH STICKEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.496003176 | $10,000.00 |
| JOSEPH STICKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (223.815423106) | ($4,489.74) |
| JOSEPH STICKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.612147325) | ($10,031.09) |
| JOSEPH STICKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35047138) | ($9,798.13) |
| JOSEPH STICKEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.874316865) | ($10,000.00) |
| JOSEPH STICKEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.874316865 | $10,000.00 |
| JOSEPH STICKEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5352510879) | ($14,214.29) |
| JOSEPH STICKEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5352510879 | $14,214.29 |
| JOSEPH STICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528273178182909 | $182.00 |
| JOSEPH STICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32069861944 | $684.87 |
| JOSEPH STICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.344510119 | $47.05 |
| JOSEPH STICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.298864559 | $47.77 |
| JOSEPH STICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5813674059 | $13.96 |
| JOSEPH STICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093628751844 | $0.01 |
| JOSEPH STICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1519719481124 | $99.09 |
| JOSEPH STICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116242162655 | $12.76 |
| JOSEPH STINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036360259283 | $0.01 |
| JOSEPH STINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018395889289 | $0.02 |
| JOSEPH STONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 40.63 | $40.63 |
| JOSEPH STONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.322655967) | ($40,218.00) |
| JOSEPH STONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.645588388 | $50,037.41 |
| JOSEPH STONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05786693853) | ($1,759.56) |
| JOSEPH STONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04141568718) | ($1,259.33) |
| JOSEPH STONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2236497955) | ($6,523.86) |
| JOSEPH STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2236497955 | $6,523.86 |
| JOSEPH STONE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007392819895) | ($196.88) |
| JOSEPH STONE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21625697) | ($6,191.72) |
| JOSEPH STONE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 1.361098873 | $32,763.01 |
| JOSEPH STONE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.121681692) | ($27,000.00) |
| JOSEPH STONE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03487732126) | ($839.53) |
| JOSEPH STONE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0408956836) | ($984.40) |
| JOSEPH STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000374351477524499 | $0.11 |
| JOSEPH STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.653166290724 | $0.65 |
| JOSEPH STRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00406482314699999 | $7.93 |
| JOSEPH STRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019678319029 | $0.01 |
| JOSEPH STRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4291878713 | $4.77 |
| JOSEPH STRANGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017085991921 | $0.51 |
| JOSEPH STRANGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221864489889999 | $0.04 |
| JOSEPH STRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000682329351519999 | $20.20 |
| JOSEPH STROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038798280798 | $1.15 |
| JOSEPH STUDEMEYER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04228646602) | ($1,701.90) |
| JOSEPH STUDEMEYER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04228646602 | $1,701.90 |
| JOSEPH STUDEMEYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.042286) | ($1,681.50) |
| JOSEPH STUDEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004935198959617 | $1.98 |
| JOSEPH STULL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009452848743) | ($393.44) |
| JOSEPH STULL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009452848743 | $393.44 |
| JOSEPH STULL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00945284) | ($391.57) |
| JOSEPH STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161744508502619 | $0.65 |
| JOSEPH STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049589429725 | $0.01 |
| JOSEPH STULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129691792828 | $0.00 |
| JOSEPH STURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01756892762754 | $0.02 |
| JOSEPH STYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71586596127 | $0.72 |
| JOSEPH STYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28811828288 | $0.98 |
| JOSEPH SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056415743382 | $0.06 |
| JOSEPH SUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47398961743 | $0.47 |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001998829694) | ($8.31) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001519962521) | ($5.84) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008671963509) | ($3.33) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (44.827664307) | ($120,000.00) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 30,000.0 | $30,000.00 |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,300.0) | ($10,300.00) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,714.0) | ($9,714.00) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.692931) | ($10,000.69) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001220371021) | ($32.50) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,270.542174 | $4,270.54 |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 105.111023519 | $6,569.32 |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (108.2465) | ($6,759.99) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2373553 | $6,759.99 |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002834310054) | ($8.31) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028085) | ($49.88) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001727) | ($49.97) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (32.350728651) | ($57,563.26) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($20.10) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28391603) | ($8,698.00) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000196519) | ($5.84) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01325960407) | ($25.01) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (287.805002) | ($287.81) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0181920049) | ($29.13) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,901.515427 | $4,901.52 |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.672223 | $10.67 |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,087.956069 | $2,087.96 |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (5.84) | ($5.84) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.133293054 | $11,061.19 |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007180225514) | ($8.31) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0221256606) | ($25.01) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06009564632) | ($65.00) |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007970048207417 | $25.75 |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34408310079898 | $884.83 |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29880443058 | $0.30 |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.292614377887 | $21.29 |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00592583924097 | $0.56 |
| JOSEPH SUDIBYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.198522089085 | $0.20 |
| JOSEPH SUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027647057922 | $8.18 |
| JOSEPH SUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015684311782 | $3.06 |
| JOSEPH SUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0250622474159999 | $0.03 |
| JOSEPH SUH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 27.7 | $507.78 |
| JOSEPH SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016379090663 | $4.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124476847067 | $24.29 |
| JOSEPH SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26843434804 | $2.98 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 52.300194 | $49.70 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (52.300194) | ($43.93) |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09983361) | ($3,000.00) |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09983361 | $3,000.00 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.44505143) | ($7,000.00) |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.44505143 | $7,000.00 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10356324) | ($3,000.00) |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.10356324 | $3,000.00 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.062842229) | ($4,000.00) |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.062842229 | $4,000.00 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,042.47) |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022360593531 | $6.62 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026226167461 | $84.11 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015071391167 | $0.02 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08751366598 | $194.97 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.379558209163 | $0.38 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.61426625548 | $2.87 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066127918103 | $0.00 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0106399441 | $6.87 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00011045504997299 | $0.00 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000016525979763 | $0.00 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.086152997 | $27.09 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.14250667839999 | $1.97 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69999632526 | $7.78 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15931615523 | $1.41 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003883502404999 | $0.00 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018324275785 | $0.05 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003946308313 | $0.00 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000005663075411 | $0.00 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000013800571148 | $0.00 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000576736858 | $0.00 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000018101237003 | $0.00 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005124589154 | $0.00 |
| JOSEPH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000006512088007999 | $0.00 |
| JOSEPH SUMNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.485206206) | ($42,470.62) |
| JOSEPH SUMNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.485206206 | $42,470.62 |
| JOSEPH SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00780567716957 | $267.09 |
| JOSEPH SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011676700961 | $22.78 |
| JOSEPH SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.100549244076 | $0.10 |
| JOSEPH SUN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018783007311 | $5.56 |
| JOSEPH SURBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSEPH SURBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.71) | ($16.71) |
| JOSEPH SURBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JOSEPH SURBER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $207.48 |
| JOSEPH SURBER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 350.0 | $200.19 |
| JOSEPH SURBER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JOSEPH SURBER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.71) | ($16.71) |
| JOSEPH SURBER | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JOSEPH SURBER | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.71) | ($16.71) |
| JOSEPH SURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018382075909 | $5.44 |
| JOSEPH SURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00333887797315 | $6.61 |
| JOSEPH SURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6203315354 | $4.46 |
| JOSEPH SURBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.762205924 | $63.90 |
| JOSEPH SURRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012186533784 | $0.00 |
| JOSEPH SURRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059259839146 | $0.07 |
| JOSEPH SURRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032821947164 | $0.01 |
| JOSEPH SURRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032981897602 | $0.00 |
| JOSEPH SURRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016006780621 | $0.00 |
| JOSEPH SURRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000053089536774 | $0.00 |
| JOSEPH SURRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014531822294 | $0.00 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,861.13 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (363,654.86) | ($363,654.86) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 363,654.86 | $363,654.86 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (138,654.86) | ($138,654.86) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (152,534.585354248) | ($152,534.59) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 152,534.585354248 | $152,534.59 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (152,534.585354) | ($152,534.59) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (405.523560032) | ($405.52) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 405.523560032 | $405.52 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (405.52356) | ($405.52) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 13.9996 | $429,712.42 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (13.9996) | ($424,091.79) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 13.9996 | $424,091.79 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.948356808) | ($75.42) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.948356808 | $75.42 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.6096 | $19,220.93 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 649,990.0 | $649,990.00 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (649,990.00000028) | ($649,990.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 649,990.00000028 | $649,990.00 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6096) | ($17,980.15) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6096 | $17,980.15 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (121.305267431) | ($232,614.94) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 121.305267431 | $232,614.94 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.140264624) | ($2,186.57) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.140264624 | $2,186.57 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (122.3639942972) | ($234,736.87) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 1.37223887 | $40,855.67 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.37223887) | ($41,692.48) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.37223887 | $41,692.48 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08158908289) | ($160.63) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300,000.0) | ($300,000.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300,000.0 | $300,000.00 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (88,000.0) | ($88,000.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (82.138031299) | ($85,000.00) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.90285795) | ($1,969.16) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 101.446831507 | $104,981.58 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.521226677) | ($2,609.07) |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.046666017427 | $1,286.21 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.36829900537 | $100.31 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.495079729659 | $1,288.62 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,156.8032503474 | $7,156.80 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.148288644 | $31.83 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.260666981 | $38.47 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.69982691059999 | $41.12 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002705598402 | $0.00 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.16131574025999 | $69.44 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00067246192454 | $0.00 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00059913354629 | $0.00 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000837289714839999 | $0.00 |
| JOSEPH SUSKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 261.586829089 | $24.75 |
| JOSEPH SUTE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (395.193893782) | ($429.83) |
| JOSEPH SUTE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 395.193893782 | $429.83 |
| JOSEPH SUTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (395.193893782) | ($423.20) |
| JOSEPH SUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065699139643 | $0.00 |
| JOSEPH SUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7178105737478 | $2.27 |
| JOSEPH SUTTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.0095 | $22.88 |
| JOSEPH SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136917753431 | $40.52 |
| JOSEPH SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028270233176 | $5.52 |
| JOSEPH SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018195688532 | $0.54 |
| JOSEPH SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.67029191159999 | $0.24 |
| JOSEPH SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021062141766 | $0.15 |
| JOSEPH SYNOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065028218478 | $19.25 |
| JOSEPH SZEFI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006657831963) | ($276.92) |
| JOSEPH SZEFI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006657831963 | $276.92 |
| JOSEPH SZEFI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006657) | ($275.20) |
| JOSEPH SZEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007525458709091 | $0.30 |
| JOSEPH T MCLAUGHLIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SNX | 68.36544438 | $330.76 |
| JOSEPH T MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001799490041 | $50.00 |
| JOSEPH T MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1995536330999 | $37.13 |
| JOSEPH T VARA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6654477278) | ($2,014.31) |
| JOSEPH T VARA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6654477278 | $2,014.31 |
| JOSEPH T VARA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004772288352) | ($191.89) |
| JOSEPH T VARA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004772288352 | $191.89 |
| JOSEPH T VARA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (44.869266403) | ($100.98) |
| JOSEPH T VARA | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 44.869266403 | $100.98 |
| JOSEPH T VARA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.6654477278) | ($1,992.19) |
| JOSEPH T VARA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00477228) | ($189.70) |
| JOSEPH T VARA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | CEL | (44.8692) | ($98.71) |
| JOSEPH T VARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006632733863) | ($1.93) |
| JOSEPH T VARA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0006632733863 | $1.93 |
| JOSEPH T VARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004478609057) | ($0.18) |
| JOSEPH T VARA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000004478609057 | $0.18 |
| JOSEPH T VARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.04726804625) | ($0.09) |
| JOSEPH T VARA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.04726804625 | $0.09 |
| JOSEPH T VARA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.000663) | ($1.93) |
| JOSEPH T VARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000548852994257099 | $0.22 |
| JOSEPH T VARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056938072525123 | $0.12 |
| JOSEPH T VARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008106362361879 | $2.46 |
| JOSEPH TAFFE-ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058100101599 | $0.17 |
| JOSEPH TAFFE-ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.258149669544 | $0.31 |
| JOSEPH TAFFE-ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035205862664 | $0.07 |
| JOSEPH TAFFE-ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8533013825 | $7.85 |
| JOSEPH TAHIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069081862242 | $0.02 |
| JOSEPH TAHIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000547477151209999 | $0.00 |
| JOSEPH TAHIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000130439905625 | $0.00 |
| JOSEPH TAHTOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126310400173 | $3.74 |
| JOSEPH TAHTOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121972072564999 | $2.38 |
| JOSEPH TAHTOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1591205849 | $0.92 |
| JOSEPH TAHTOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36792827447 | $0.23 |
| JOSEPH TAHTOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079618626137 | $0.88 |
| JOSEPH TAHTOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015381919973 | $0.14 |
| JOSEPH TAHTOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0103791132591 | $0.62 |
| JOSEPH TAHTOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139435036633 | $0.55 |
| JOSEPH TALPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (47,075.346965) | ($47,075.35) |
| JOSEPH TALPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161557361021 | $0.48 |
| JOSEPH TALPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 295.88189903154 | $295.88 |
| JOSEPH TALPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000747017595419999 | $0.03 |
| JOSEPH TALPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0973157032369999 | $181.29 |
| JOSEPH TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014313881537 | $0.42 |
| JOSEPH TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063587662262 | $127.51 |
| JOSEPH TANKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00338101 | $97.50 |
| JOSEPH TANKE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00338101) | ($100.43) |
| JOSEPH TANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106858429706999 | $3.13 |
| JOSEPH TANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033242023394 | $0.06 |
| JOSEPH TANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064126557077 | $0.01 |
| JOSEPH TANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016455358313 | $0.00 |
| JOSEPH TANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112861599388 | $1.25 |
| JOSEPH TANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060819104607 | $0.00 |
| JOSEPH TANNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003004097031) | ($1.24) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | CEL | 2,812.0533 | $6,045.91 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (245.131395349) | ($527.03) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.82341419) | ($40.93) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.849538251) | ($8.37) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (257.308871459) | ($560.33) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.659496147) | ($23.21) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (254.483944954) | ($554.78) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.560215638) | ($22.99) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (499.520594933) | ($1,087.36) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (390.435773535) | ($850.58) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.738704709) | ($3.79) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.039357418) | ($17.51) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4266055046) | ($0.93) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (256.806775549) | ($559.37) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.027993961) | ($26.20) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LINK | 469.0 | $5,004.70 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 1,045.0 | $10,531.45 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | LINK | (1,508.075748328) | ($15,198.30) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 573.0 | $4,997.90 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | CEL | 12,150.6474 | $19,656.07 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 663.0 | $5,025.54 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (1,241.924251672) | ($9,053.63) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (12,992.888) | ($13,084.27) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 117.408 | $119.52 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 14,162.5285 | $14,455.95 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.708054876) | ($3.75) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 6,100.0 | $6,100.00 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 873.362445415 | $6,064.20 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 1,508.075748328 | $10,471.34 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.71 | $20,345.76 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (1,508.075748328) | ($9,003.14) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (3,000.0) | ($2,906.44) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2) | ($5,600.40) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2) | ($5,600.40) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2) | ($5,600.40) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.11) | ($3,080.22) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (11,276.2284) | ($10,493.76) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (42.11211376) | ($40.93) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 42.11211376 | $40.93 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (42.11211376) | ($40.93) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (102.3951) | ($100.00) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 102.3951 | $100.00 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.878107288) | ($7.82) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7.878107288 | $7.82 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (109.13) | ($109.13) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 11,245.265151515 | $10,972.48 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 12,992.888 | $12,677.71 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | CEL | (13,000.0) | ($10,357.24) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,429.99 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.53 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (32.535319508) | ($27.05) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.15) | ($4,397.31) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,468.14 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.15) | ($4,508.71) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.773212094) | ($17.51) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.95186657) | ($8.37) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (26.283959441) | ($16.73) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,500.0) | ($13,500.00) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | AAVE | 364.938838954 | $34,877.63 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (380.285706603) | ($36,163.58) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 380.285706603 | $36,163.58 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (745.83) | ($745.83) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (753.29) | ($753.29) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6,380.3951) | ($4,000.00) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 6,380.3951 | $4,000.00 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.18898) | ($20.00) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (827.877106989) | ($531.41) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (95,000.0) | ($95,000.00) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 5.234359092 | $161,079.41 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.60237828) | ($80,000.00) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.60237828 | $80,000.00 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.6) | ($79,862.83) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.339531953) | ($2.79) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JOSEPH TANNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | CEL | 19,354.838709677 | $12,443.74 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | CEL | 27,276.2284 | $17,536.61 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 47.0 | $47.00 |
| JOSEPH TANNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 99,987.0 | $99,987.00 |
| JOSEPH TANNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AAVE | (380.096726603) | ($43,744.90) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 82.565813569 | $161,445.89 |
| JOSEPH TANNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.92856616) | ($40,800.00) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.92856616 | $40,800.00 |
| JOSEPH TANNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (22.92856616) | ($40,737.99) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 23,966.68 | $23,966.68 |
| JOSEPH TANNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.58433889) | ($17.51) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | LINK | 4,360.654042 | $29,649.38 |
| JOSEPH TANNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | LINK | 2,750.0 | $18,698.06 |
| JOSEPH TANNER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (701.4733132) | ($559.37) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.632971531) | ($83,043.72) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.632971531 | $83,043.72 |
| JOSEPH TANNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (59.679174127) | ($111,376.26) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 59.679174127 | $111,376.26 |
| JOSEPH TANNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,260.204006996) | ($41,134.80) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,260.204006996 | $41,134.80 |
| JOSEPH TANNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (35.0) | ($54,586.24) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (24.679174127) | ($38,489.81) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.7734) | ($20.05) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (4,150.0) | ($29,891.58) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (1.3) | ($32,957.60) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (1.3) | ($32,957.60) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 123.848722241 | $139,513.11 |
| JOSEPH TANNER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 35.0 | $39,426.80 |
| JOSEPH TANNER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (98.158156381) | ($110,573.20) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (4.054332966) | ($4,567.13) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.986275833) | ($2,237.50) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (35.0) | ($39,426.80) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (91.915222109) | ($101,000.00) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.6855328481) | ($753.29) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (2.7780226649) | ($3,052.60) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 83.39147434 | $91,633.78 |
| JOSEPH TANNER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 24.679174127 | $27,118.43 |
| JOSEPH TANNER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (730.92) | ($730.92) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03838727574) | ($730.92) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1555578333) | ($2,961.93) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.350524023) | ($63,796.27) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.796349811) | ($34,203.73) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.66835573 | $88,888.69 |
| JOSEPH TANNER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.76 | $33,511.60 |
| JOSEPH TANNER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.282976502) | ($100,000.00) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1596713558) | ($3,022.37) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03940202365) | ($745.83) |
| JOSEPH TANNER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.741810217 | $89,756.41 |
| JOSEPH TANNER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.85 | $35,018.14 |
| JOSEPH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023631761886745 | $62.05 |
| JOSEPH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 245.739061283999 | $197.97 |
| JOSEPH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06981412096768 | $105.20 |
| JOSEPH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2815851045 | $0.28 |
| JOSEPH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18919718076 | $0.15 |
| JOSEPH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.128367807152 | $0.08 |
| JOSEPH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7488773950308 | $14.04 |
| JOSEPH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.174093488259999 | $0.17 |
| JOSEPH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.104147943683 | $0.36 |
| JOSEPH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09783331478703 | $13.01 |
| JOSEPH TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016996408625 | $0.10 |
| JOSEPH TAUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001948618008) | ($0.16) |
| JOSEPH TAUB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001948618008 | $0.16 |
| JOSEPH TAUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000774370941) | ($1.68) |
| JOSEPH TAUB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000774370941 | $1.68 |
| JOSEPH TAUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1463555662) | ($0.36) |
| JOSEPH TAUB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1463555662 | $0.36 |
| JOSEPH TAUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.388311091) | ($0.39) |
| JOSEPH TAUB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.388311091 | $0.39 |
| JOSEPH TAUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.512333539) | ($2.51) |
| JOSEPH TAUB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.512333539 | $2.51 |
| JOSEPH TAUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001223907203) | ($36.39) |
| JOSEPH TAUB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001223907203 | $36.39 |
| JOSEPH TAUB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (434.169624897) | ($241.39) |
| JOSEPH TAUB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 434.169624897 | $241.39 |
| JOSEPH TAUB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (434.169624) | ($241.25) |
| JOSEPH TAUB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012239) | ($36.92) |
| JOSEPH TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006447877799428 | $0.24 |
| JOSEPH TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00178405939316549 | $0.00 |
| JOSEPH TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003888928477603 | $0.01 |
| JOSEPH TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015896125429124 | $0.02 |
| JOSEPH TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8236446952662 | $1.43 |
| JOSEPH TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017748755576159 | $0.01 |
| JOSEPH TAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00008538129227559 | $0.00 |
| JOSEPH TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000285989737639999 | $0.01 |
| JOSEPH TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060555517844 | $0.00 |
| JOSEPH TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014590541906 | $0.00 |
| JOSEPH TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018949534704 | $0.00 |
| JOSEPH TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002912849323 | $0.00 |
| JOSEPH TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000072089486947 | $0.00 |
| JOSEPH TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000051261999789 | $0.01 |
| JOSEPH TAUSSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000018539587092 | $0.00 |
| JOSEPH TAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231695102949999 | $6.86 |
| JOSEPH TAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057149662991 | $11.15 |
| JOSEPH TAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.9888043419999 | $22.99 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.715781483) | ($317.06) |
| JOSEPH TAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.715781483 | $317.06 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOT | (30.5175) | ($314.28) |
| JOSEPH TAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 312.865 | $314.28 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (312.7) | ($312.70) |
| JOSEPH TAYLOR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 5.86196 | $312.70 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $5,605.64 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151871015712 | $241.73 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017501932405 | $34.15 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.24248675 | $23.98 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30144469564154 | $4.42 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4210290484 | $140.79 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291226163859999 | $8.62 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284713413939999 | $55.57 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6638991524 | $3.66 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25344121189 | $0.16 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611289761 | $0.36 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.759602417 | $26.76 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150306867391 | $0.44 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11127811777 | $0.98 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35518322642 | $0.36 |
| JOSEPH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.071489690396 | $0.04 |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00331536406) | ($10.01) |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5875811618) | ($1,772.45) |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04509863 | $1,803.95 |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (0.144044078) | ($1.97) |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.277640547) | ($763.23) |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.277640547 | $763.23 |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($33.97) |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (21.277640546) | ($716.63) |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043512341442 | $133.39 |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000575478450947599 | $1.74 |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073441781653 | $0.01 |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033683410265 | $0.00 |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01159187387 | $0.01 |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020840173366 | $0.02 |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000465700311518399 | $0.00 |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108165512536 | $0.00 |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20916824942682 | $14.00 |
| JOSEPH TAYLOR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000123316805211 | $0.00 |
| JOSEPH TAYLOREUGENE BASS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0428 | $1,685.38 |
| JOSEPH TAYLOREUGENE BASS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0428) | ($1,770.17) |
| JOSEPH TCHEGNINLEUNE NGHOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004332689196425 | $0.00 |
| JOSEPH TEMPESTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050537320963 | $14.96 |
| JOSEPH TEMPESTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016455236411 | $3.21 |
| JOSEPH TEMPESTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.75085667 | $17.75 |
| JOSEPH TEMPESTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.890181641689999 | $0.56 |
| JOSEPH TERMINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1266464) | ($5,000.00) |
| JOSEPH TERMINI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1266464 | $5,000.00 |
| JOSEPH TERMINI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.126646) | ($5,018.60) |
| JOSEPH TERMINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1367) | ($5,426.58) |
| JOSEPH TERMINI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1367 | $5,426.58 |
| JOSEPH TERMINI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1367) | ($5,417.52) |
| JOSEPH TERMINI | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | DOGE | 5,043.72837124 | $320.63 |
| JOSEPH TERMINI | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | MATIC | 2,162.86363145 | $1,002.83 |
| JOSEPH TERMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050724710823 | $162.57 |
| JOSEPH TERMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111669068782 | $0.02 |
| JOSEPH TERMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038636596241 | $0.03 |
| JOSEPH TERMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069196812936 | $0.00 |
| JOSEPH TERMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023541410274 | $0.03 |
| JOSEPH TERMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0093118165376 | $0.03 |
| JOSEPH TERMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000121770490511 | $0.00 |
| JOSEPH TERRASI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,898.90 |
| JOSEPH TERRASI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09982093) | ($3,795.69) |
| JOSEPH TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007228166863629 | $2.72 |
| JOSEPH TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059844674369 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124732041345999 | $0.00 |
| JOSEPH TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000051287881338999 | $0.00 |
| JOSEPH TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013621293644 | $0.00 |
| JOSEPH TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000124040838695 | $0.00 |
| JOSEPH TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002909985367 | $0.00 |
| JOSEPH TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031673507639 | $0.00 |
| JOSEPH TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00101396642613999 | $0.00 |
| JOSEPH TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000045810823268 | $0.00 |
| JOSEPH TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000023993735385 | $0.00 |
| JOSEPH TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000054121646884 | $0.00 |
| JOSEPH TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000832426035779999 | $0.00 |
| JOSEPH TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000067680839371 | $0.00 |
| JOSEPH TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000039813354639 | $0.00 |
| JOSEPH TERRASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000048405596988 | $0.00 |
| JOSEPH TESORIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048405339339 | $14.33 |
| JOSEPH TESTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2500551962) | ($538.00) |
| JOSEPH TESTA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2500551962 | $538.00 |
| JOSEPH TESTA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2500551962) | ($509.23) |
| JOSEPH TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021725259374 | $65.46 |
| JOSEPH TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508346661684 | $102.23 |
| JOSEPH TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57288656039999 | $3.57 |
| JOSEPH TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1004417812 | $8.81 |
| JOSEPH TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47998780952 | $1.64 |
| JOSEPH TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004311637967 | $0.47 |
| JOSEPH TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000191554874269999 | $0.04 |
| JOSEPH TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050795586466 | $0.38 |
| JOSEPH TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51514256875 | $0.79 |
| JOSEPH TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.118851388578 | $0.15 |
| JOSEPH TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00059504106977 | $0.06 |
| JOSEPH TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0119951037947 | $0.03 |
| JOSEPH TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.018426958726 | $0.07 |
| JOSEPH TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.132490750499999 | $0.18 |
| JOSEPH TEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257333352566 | $78.02 |
| JOSEPH TEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015241930035 | $0.02 |
| JOSEPH TEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022785834775 | $44.46 |
| JOSEPH TEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9458352807 | $16.90 |
| JOSEPH THABETHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017961748564 | $0.02 |
| JOSEPH THENGUMPALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (14,861.641374) | ($5,713.65) |
| JOSEPH THENGUMPALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (31,380.507328) | ($3,907.63) |
| JOSEPH THENGUMPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03017806075 | $0.03 |
| JOSEPH THENGUMPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.848487816654 | $5.35 |
| JOSEPH THENGUMPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.9065913776199 | $22.47 |
| JOSEPH THEODORE PISULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.6352916789999 | $14.77 |
| JOSEPH THEODORE PISULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7635363204 | $9.44 |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11.100720607) | ($11.10) |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 11.100720607 | $11.10 |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (11.10072) | ($11.10) |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (41.189851069) | ($2,921.18) |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 41.189851069 | $2,921.18 |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.167669155) | ($2.17) |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 2.167669155 | $2.17 |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | LTC | (41.189851) | ($2,673.52) |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.127279882) | ($16,031.14) |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.127279882 | $16,031.14 |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.127279) | ($16,047.07) |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (2.167669) | ($2.17) |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (224.943270724) | ($95.70) |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 224.943270724 | $95.70 |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (618.778219896) | ($618.78) |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 618.778219896 | $618.78 |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (618.778219) | ($618.78) |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | XRP | (5.0) | ($2.13) |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.273725587) | ($1.55) |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2.273725587 | $1.55 |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.273725) | ($1.55) |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | XRP | (219.94327) | ($93.94) |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($9,034.80) |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3 | $9,034.80 |
| JOSEPH THOMAS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3) | ($9,068.22) |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206773103 | $50.00 |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2635397876054 | $0.25 |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059225412432 | $189.78 |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018577540388 | $0.02 |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039390062528526 | $108.42 |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99922269959199 | $4.00 |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0163845713945099 | $0.02 |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000740759571969999 | $0.00 |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07302438941591 | $0.07 |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026159506961 | $0.00 |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.069603361890744 | $6.76 |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009613827285518 | $0.01 |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000033007706773 | $0.00 |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000054909984753 | $0.00 |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000034984328932 | $0.00 |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000085859641772 | $0.00 |
| JOSEPH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000510819859629999 | $0.00 |
| JOSEPH THOMAS COYNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12484351 | $5,001.23 |
| JOSEPH THOMAS COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337609791207 | $106.56 |
| JOSEPH THOMAS DUNNIVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00117785 | $47.03 |
| JOSEPH THOMAS DUNNIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000696390471 | $2.04 |
| JOSEPH THOMAS DUNNIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5993491387 | $2.23 |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018336565951 | $550.96 |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 499.863796433 | $582.57 |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65089739887 | $1,308.99 |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,459.622608617 | $1,459.62 |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.569586853 | $21.06 |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55598955 | $1.60 |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.488587448599999 | $5.43 |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.557907401 | $40.24 |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0407842994789999 | $2.99 |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19741127191999 | $4.09 |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041771874079 | $0.95 |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00090507792753 | $0.07 |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.063000341218 | $4.49 |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014269319011 | $0.09 |
| JOSEPH THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.7256068979 | $2.73 |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 4.99 | $509.38 |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 99.0 | $89.51 |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (99.0) | ($89.50) |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ADA | 99.0 | $89.50 |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.99) | ($506.92) |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.99 | $506.92 |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 36.29 | $3,697.57 |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (36.29) | ($3,714.64) |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SOL | 36.29 | $3,714.64 |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 2,545.2 | $1,971.27 |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,545.2) | ($1,971.03) |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,545.2 | $1,971.03 |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016685056232 | $6.74 |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.801110448483 | $123.49 |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005629605854 | $17.02 |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1662388249999 | $6.35 |
| JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41108662029 | $20.67 |
| JOSEPH THOMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09067756) | ($2,707.31) |
| JOSEPH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018307480319 | $0.05 |
| JOSEPH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000578120205019999 | $0.01 |
| JOSEPH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001461696435 | $0.00 |
| JOSEPH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5982512211 | $51.10 |
| JOSEPH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008543292664379 | $29.13 |
| JOSEPH THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017417173191 | $0.52 |
| JOSEPH THORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6658090714 | $7.67 |
| JOSEPH THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116169106676 | $0.00 |
| JOSEPH THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105012305530999 | $0.00 |
| JOSEPH THROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029342553105 | $0.87 |
| JOSEPH THROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031342060005 | $0.61 |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (71.480209268) | ($2,467.37) |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 71.480209268 | $2,467.37 |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07036143801) | ($2,109.53) |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07036143801 | $2,109.53 |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.50021658) | ($48,494.67) |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.50021658 | $48,494.67 |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,167.886627727) | ($3,208.82) |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,167.886627727 | $3,208.82 |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (444.434324394) | ($304.28) |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 444.434324394 | $304.28 |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (145.748581479) | ($1,104.77) |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 145.748581479 | $1,104.77 |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (105.189687926) | ($1,131.84) |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 105.189687926 | $1,131.84 |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (102.172392161) | ($5,450.90) |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 102.172392161 | $5,450.90 |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (144.736970615) | ($759.87) |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 144.736970615 | $759.87 |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (689.0495) | ($293.22) |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 689.0495 | $293.22 |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (145.748581479) | ($1,097.49) |
| JOSEPH TICE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XRP | (689.0495) | ($293.91) |
| JOSEPH TICE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (23.50021658) | ($47,863.14) |
| JOSEPH TICE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (102.172392161) | ($5,625.63) |
| JOSEPH TICE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (1,167.886627727) | ($3,247.50) |
| JOSEPH TICE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (71.480209268) | ($2,369.55) |
| JOSEPH TICE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (144.736970615) | ($732.29) |
| JOSEPH TICE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (105.189687926) | ($1,126.67) |
| JOSEPH TICE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07036143) | ($2,091.49) |
| JOSEPH TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004178524204632 | $15.30 |
| JOSEPH TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11398732458866 | $313.05 |
| JOSEPH TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.200889724326 | $3.59 |
| JOSEPH TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.935130371682099 | $14.16 |
| JOSEPH TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26090143220572 | $2.97 |
| JOSEPH TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.81549958806 | $74.18 |
| JOSEPH TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5632735445887 | $47.60 |
| JOSEPH TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41093280930374 | $24.89 |
| JOSEPH TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36780249009967 | $2.84 |
| JOSEPH TILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125995653883 | $0.00 |
| JOSEPH TIMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4230760318 | $1.42 |
| JOSEPH TINGHITELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00670001 | $204.33 |
| JOSEPH TINGHITELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 2.145459816 | $110.49 |
| JOSEPH TINGHITELLA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 3.954601632 | $196.66 |
| JOSEPH TINGHITELLA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00671205 | $196.23 |
| JOSEPH TINGHITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050018821167 | $14.81 |
| JOSEPH TINGHITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077946397057 | $4.59 |
| JOSEPH TIONOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (1,269.482266) | ($510.03) |
| JOSEPH TIONOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0810767233549999 | $0.09 |
| JOSEPH TIONOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1394744060898 | $2.81 |
| JOSEPH TIONOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.9019294846 | $0.28 |
| JOSEPH TISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038166257573 | $0.00 |
| JOSEPH TITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018167474462 | $0.54 |
| JOSEPH TITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24190920637 | $2.14 |
| JOSEPH TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064135645488 | $1.90 |
| JOSEPH TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4093118515 | $7.41 |
| JOSEPH TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2722622505 | $2.05 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,248.974312 | $2,248.97 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.0) | ($100.00) |
| JOSEPH TOCHKA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.0 | $100.00 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5,838.0) | ($5,838.00) |
| JOSEPH TOCHKA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5,838.0 | $5,838.00 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2,000.0) | ($2,000.00) |
| JOSEPH TOCHKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2,000.0 | $2,000.00 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (7,938.0) | ($7,938.00) |
| JOSEPH TOCHKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (8,031.581822866) | ($8,031.58) |
| JOSEPH TOCHKA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 8,031.581822866 | $8,031.58 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,689.33097809) | ($4,689.33) |
| JOSEPH TOCHKA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,689.33097809 | $4,689.33 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (8,031.581822866) | ($8,031.58) |
| JOSEPH TOCHKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (45.515523877) | ($737.35) |
| JOSEPH TOCHKA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 45.515523877 | $737.35 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5093801724) | ($13,264.26) |
| JOSEPH TOCHKA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5093801724 | $13,264.26 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.158462474) | ($269.83) |
| JOSEPH TOCHKA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.158462474 | $269.83 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (369.80792021) | ($2,194.12) |
| JOSEPH TOCHKA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 369.80792021 | $2,194.12 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,923.196626303) | ($911.11) |
| JOSEPH TOCHKA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,923.196626303 | $911.11 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044900734290911 | $162.29 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.966352527952 | $48.97 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2508443917559 | $21.73 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16294927218287 | $11.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH TOCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 86.030014008501 | $86.03 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45204688000258 | $20.39 |
| JOSEPH TOCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022623891187767 | $1.81 |
| JOSEPH TODD MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252344452487 | $50.51 |
| JOSEPH TODD MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1901013449 | $2.53 |
| JOSEPH TODD MUSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1875296458 | $1.20 |
| JOSEPH TODISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150986062989 | $0.00 |
| JOSEPH TODISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025534428639 | $0.03 |
| JOSEPH TODISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030533138374 | $0.00 |
| JOSEPH TODISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0051964740874 | $0.01 |
| JOSEPH TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00264142293539999 | $0.00 |
| JOSEPH TOKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027079230686 | $82.24 |
| JOSEPH TOKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029846904515 | $58.39 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.40308298 | $4,152.17 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.14830913 | $5,858.68 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000147441821) | ($0.57) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008536105424) | ($0.33) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.29186648 | $3,689.43 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (2.693691726) | ($7,700.00) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,925.0 | $1,925.00 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.07889714 | $3,046.65 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.316113796) | ($11.32) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.316113796 | $11.32 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.2271045209) | ($8,776.00) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,194.0 | $2,194.00 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,100.0) | ($4,100.00) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.53) | ($0.53) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (21.457627119) | ($633.00) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 22.098097399 | $651.89 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.08983050847) | ($2.65) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5506397721) | ($16.24) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.61) | ($1.61) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1237332244 | $128.39 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1050460143) | ($109.00) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003161788659) | ($3.28) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0003469409648) | ($0.36) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.61) | ($1.61) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087394012182 | $0.03 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000639500317991999 | $0.08 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04608981236088 | $0.05 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051839027546 | $0.00 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078516301462 | $0.01 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00060760409443 | $0.00 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000153407998209 | $0.00 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000191917014079999 | $0.01 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014449804539 | $0.00 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000109743645825999 | $0.00 |
| JOSEPH TOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000014290526905 | $0.00 |
| JOSEPH TOMASULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019133701149 | $0.06 |
| JOSEPH TOMASULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061347157813 | $1.20 |
| JOSEPH TONIOLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.46053386 | $1,404.61 |
| JOSEPH TONIOLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,012.03 |
| JOSEPH TONIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019491956844 | $58.27 |
| JOSEPH TONIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025744221887 | $49.76 |
| JOSEPH TONIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4453036088 | $2.79 |
| JOSEPH TONIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.643779817 | $0.39 |
| JOSEPH TONIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00771439677679999 | $0.56 |
| JOSEPH TONIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19686937395 | $7.79 |
| JOSEPH TONIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44371436383 | $0.68 |
| JOSEPH TONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24227548678 | $0.24 |
| JOSEPH TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.15805714372 | $58.77 |
| JOSEPH TORRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078630891972 | $2.33 |
| JOSEPH TORRES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02943729534) | ($894.04) |
| JOSEPH TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02943729534 | $894.04 |
| JOSEPH TORRES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02943729) | ($887.71) |
| JOSEPH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017556865869825 | $6.43 |
| JOSEPH TORRES-GUMUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036878276221 | $0.00 |
| JOSEPH TORRES-GUMUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00076298890391 | $0.00 |
| JOSEPH TORRES-GUMUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000054239872216 | $0.00 |
| JOSEPH TOSTIGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.594546869) | ($3,284.68) |
| JOSEPH TOSTIGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.594546869 | $3,284.68 |
| JOSEPH TOSTIGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.204172572) | ($34,626.45) |
| JOSEPH TOSTIGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.204172572 | $34,626.45 |
| JOSEPH TOSTIGE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.204172) | ($35,049.20) |
| JOSEPH TOSTIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381109594187119 | $145.60 |
| JOSEPH TOSTIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008025579531499 | $22.23 |
| JOSEPH TOSTIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.239822305969999 | $2.67 |
| JOSEPH TOSTIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005947673589 | $0.01 |
| JOSEPH TOSTIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0080074712476 | $0.01 |
| JOSEPH TOTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5662785616) | ($1,039.40) |
| JOSEPH TOTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| JOSEPH TOTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (81.913) | ($80.79) |
| JOSEPH TOTH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 0.90403 | $0.90 |
| JOSEPH TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.110131917252 | $7.32 |
| JOSEPH TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000027324475311 | $0.00 |
| JOSEPH TRAVIA JR. | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09089520873) | ($250.00) |
| JOSEPH TRAVIA JR. | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09089520873 | $250.00 |
| JOSEPH TRAVIA JR. | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09089520873) | ($250.23) |
| JOSEPH TRAVIA JR. | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2599185673) | ($700.00) |
| JOSEPH TRAVIA JR. | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2599185673 | $700.00 |
| JOSEPH TRAVIA JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2599185673) | ($663.58) |
| JOSEPH TRAVIA JR. | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1483686863) | ($300.00) |
| JOSEPH TRAVIA JR. | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1483686863 | $300.00 |
| JOSEPH TRAVIA JR. | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1483686863) | ($300.31) |
| JOSEPH TRAVIA JR. | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3297592841) | ($600.00) |
| JOSEPH TRAVIA JR. | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3297592841 | $600.00 |
| JOSEPH TRAVIA JR. | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3297592841) | ($597.97) |
| JOSEPH TRAVIA JR. | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02767721722) | ($50.00) |
| JOSEPH TRAVIA JR. | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02767721722 | $50.00 |
| JOSEPH TRAVIA JR. | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02767721722) | ($50.09) |
| JOSEPH TRAVIA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098087736424 | $22.57 |
| JOSEPH TREPANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37956514881 | $0.30 |
| JOSEPH TRIPP | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (42,335.766423358) | ($58,000.00) |
| JOSEPH TRIPP | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 42,335.766423358 | $58,000.00 |
| JOSEPH TRIPP | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (42,335.766423358) | ($57,318.88) |
| JOSEPH TRIPP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,544.264338773) | ($2,706.53) |
| JOSEPH TRIPP | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,544.264338773 | $2,706.53 |
| JOSEPH TRIPP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (3,544.264338) | ($1,945.00) |
| JOSEPH TRIPP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.961528647) | ($860.67) |
| JOSEPH TRIPP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.961528647 | $860.67 |
| JOSEPH TRIPP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.647493507) | ($41,591.18) |
| JOSEPH TRIPP | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.647493507 | $41,591.18 |
| JOSEPH TRIPP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2561905429) | ($6,790.01) |
| JOSEPH TRIPP | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2561905429 | $6,790.01 |
| JOSEPH TRIPP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,016.99725887) | ($7,743.58) |
| JOSEPH TRIPP | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,016.99725887 | $7,743.58 |
| JOSEPH TRIPP | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | AVAX | (24.96152) | ($410.12) |
| JOSEPH TRIPP | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 408.07 | $410.12 |
| JOSEPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021278297773 | $0.63 |
| JOSEPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024078433101 | $0.47 |
| JOSEPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00046582872685 | $0.03 |
| JOSEPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192386866864389 | $65.07 |
| JOSEPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23373160347498 | $551.61 |
| JOSEPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0145982063989999 | $0.01 |
| JOSEPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 271.64524110515 | $278.15 |
| JOSEPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.866122506326 | $7.92 |
| JOSEPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00351594763639999 | $0.04 |
| JOSEPH TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14359288891094 | $8.70 |
| JOSEPH TROIANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 11.59010601 | $82.41 |
| JOSEPH TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2136122416 | $1.89 |
| JOSEPH TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.639759948 | $22.64 |
| JOSEPH TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82900083111 | $0.83 |
| JOSEPH TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31754829123 | $1.95 |
| JOSEPH TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026042169604 | $0.77 |
| JOSEPH TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.8278311113 | $133.79 |
| JOSEPH TRUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048628576786 | $14.39 |
| JOSEPH TRUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020428115091 | $6.05 |
| JOSEPH TRUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37172705311 | $0.37 |
| JOSEPH TRUPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140587841309999 | $425.57 |
| JOSEPH TRUPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.99689580908 | $1,993.28 |
| JOSEPH TRUPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.299979972 | $452.30 |
| JOSEPH TRUPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 75.067702469 | $662.68 |
| JOSEPH TRUPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35554766588 | $0.36 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (31.18069) | ($4,748.20) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,738.955 | $4,748.20 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (796.907) | ($11,120.97) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 11,055.222 | $11,120.97 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (7,000.0) | ($15,427.99) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 25,518.5 | $25,518.50 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 15,069.804943 | $15,069.80 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.320372194) | ($141.80) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | LINK | 16,442.628051668 | $231,129.80 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.027203397) | ($91,100.00) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.027203397 | $91,100.00 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($45,509.55) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (15.027203397) | ($45,607.80) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (19,810.389866919) | ($43,616.88) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 19,810.389866919 | $43,616.88 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | CEL | (19,810.3898) | ($43,384.75) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30.060728272) | ($70.10) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 30.060728272 | $70.10 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | CEL | (30.0607) | ($70.04) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,949.208588233) | ($40,000.00) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,949.208588233 | $40,000.00 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LINK | (2,949.208588233) | ($39,957.81) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,649.12662754) | ($49,000.00) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,649.12662754 | $49,000.00 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (3,649.12662754) | ($48,972.61) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,568.659549704) | ($4,568.66) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,568.659549704 | $4,568.66 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,568.659549) | ($4,568.66) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.206940525) | ($102.04) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.206940525 | $102.04 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 10.5 | $21,638.23 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.5) | ($21,689.22) |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.5 | $21,689.22 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062644237499 | $211.04 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 482.527272389001 | $431.69 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29716670063 | $679.94 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.790561974775 | $79.79 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028132616404 | $0.34 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 33.1730252336999 | $314.27 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000066734415182 | $0.01 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.240972839 | $51.98 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27314297878 | $0.27 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.0212803586 | $44.86 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00938322603279 | $1.35 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0017976649878 | $0.01 |
| JOSEPH TRUPIANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00025698116195 | $0.00 |
| JOSEPH TSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00466538235949549 | $0.01 |
| JOSEPH TUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154645074641999 | $45.84 |
| JOSEPH TUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116631058262 | $22.76 |
| JOSEPH TUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.05217741529999 | $2.54 |
| JOSEPH TUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61803620109 | $2.11 |
| JOSEPH TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132878269666 | $0.00 |
| JOSEPH TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019762128548 | $0.00 |
| JOSEPH TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0573434957439999 | $0.06 |
| JOSEPH TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000302558826289999 | $0.00 |
| JOSEPH TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.718255773389999 | $0.72 |
| JOSEPH TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000136826531947999 | $0.00 |
| JOSEPH TURTURICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055197544284 | $0.06 |
| JOSEPH TURTURICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026868116316 | $0.00 |
| JOSEPH TURTURICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029284072076 | $0.00 |
| JOSEPH TURTURICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000300152719889999 | $0.00 |
| JOSEPH UBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046347526155 | $0.00 |
| JOSEPH UBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012337765641 | $0.00 |
| JOSEPH UBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40680216444 | $0.32 |
| JOSEPH UBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108447083451 | $0.04 |
| JOSEPH UBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000015323230972 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH UBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0051692894187 | $0.01 |
| JOSEPH UBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011328060810729 | $50.40 |
| JOSEPH UBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001834305363 | $3.58 |
| JOSEPH UCHISON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JOSEPH UCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107624263031 | $31.85 |
| JOSEPH UCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016791656411 | $32.76 |
| JOSEPH UCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.766142991 | $110.77 |
| JOSEPH UCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.716387568 | $51.31 |
| JOSEPH UCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068599694534 | $0.04 |
| JOSEPH UCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8858024734 | $23.52 |
| JOSEPH URBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021629621651 | $0.00 |
| JOSEPH URBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000613309983569999 | $0.01 |
| JOSEPH URBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020139994556 | $0.00 |
| JOSEPH URBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024478550652 | $0.00 |
| JOSEPH URLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050011257229 | $1.48 |
| JOSEPH URLACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.665858401049999 | $2.27 |
| JOSEPH VACCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069822204042 | $2.07 |
| JOSEPH VALE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.86672442 | $5,910.19 |
| JOSEPH VALE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.50289089 | $2,993.86 |
| JOSEPH VALE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.36961531) | ($8,466.04) |
| JOSEPH VALE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9903026932) | ($28,464.73) |
| JOSEPH VALE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9903026932 | $28,464.73 |
| JOSEPH VALE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99030269) | ($28,414.99) |
| JOSEPH VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046342210395915 | $166.72 |
| JOSEPH VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060474954189 | $0.00 |
| JOSEPH VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.73304206606 | $0.73 |
| JOSEPH VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070813732501 | $2.10 |
| JOSEPH VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042367304733 | $8.27 |
| JOSEPH VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.61276201419999 | $3.52 |
| JOSEPH VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067508280041 | $0.75 |
| JOSEPH VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001754861118 | $0.00 |
| JOSEPH VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000485399064999999 | $0.00 |
| JOSEPH VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100488911508 | $0.00 |
| JOSEPH VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000751929088899999 | $0.00 |
| JOSEPH VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017676200227 | $5.23 |
| JOSEPH VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126147581303 | $2.46 |
| JOSEPH VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025599523901 | $0.02 |
| JOSEPH VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141688213286999 | $0.00 |
| JOSEPH VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036949563601 | $0.01 |
| JOSEPH VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076807585837 | $0.01 |
| JOSEPH VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4135734836 | $7.41 |
| JOSEPH VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097305030141 | $0.71 |
| JOSEPH VAN BRUAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292919403929999 | $8.67 |
| JOSEPH VAN BRUAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69801888051 | $0.82 |
| JOSEPH VAN BRUAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309869999 | $0.48 |
| JOSEPH VAN GESTEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.7) | ($13,451.94) |
| JOSEPH VAN GESTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($6,697.71) |
| JOSEPH VAN GESTEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (13.577088) | ($26,406.49) |
| JOSEPH VAN GESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15661674354799 | $1.87 |
| JOSEPH VAN GESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11176208779684 | $305.94 |
| JOSEPH VAN GESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31242782689 | $0.31 |
| JOSEPH VAN GESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0009624155736 | $0.01 |
| JOSEPH VAN GESTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014217293367 | $0.01 |
| JOSEPH VAN GRIMBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168028741449999 | $50.03 |
| JOSEPH VAN HEMELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,266.68) |
| JOSEPH VAN HEMELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23182) | ($6,426.05) |
| JOSEPH VAN HEMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032283299423946 | $110.14 |
| JOSEPH VAN HEMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462827639531054 | $0.54 |
| JOSEPH VAN HEMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063835828291 | $0.00 |
| JOSEPH VAN HEMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.635009776 | $23.00 |
| JOSEPH VAN HEMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000418436999999999 | $0.00 |
| JOSEPH VAN OOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080635068467 | $249.82 |
| JOSEPH VAN OOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115752533391 | $234.38 |
| JOSEPH VAN OOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 273.929626297 | $217.17 |
| JOSEPH VAN OOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.846683495 | $63.95 |
| JOSEPH VAN OOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5723643997 | $50.81 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (6.68) | ($6.68) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 6.68 | $6.68 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.68) | ($6.68) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,898.4 | $7,898.40 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (101.6) | ($101.60) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 101.6 | $101.60 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.4) | ($33.40) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.4 | $33.40 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.4) | ($33.40) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7166532294 | $20,883.28 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.029542096) | ($0.02) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.029542096 | $0.02 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.4189903) | ($4,351.41) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.4189903 | $4,351.41 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.217831082) | ($118.21) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.217831082 | $118.21 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7822252166) | ($23,721.62) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7822252166 | $23,721.62 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.4189903) | ($4,348.64) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.217831082) | ($118.17) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (65.392612812) | ($4,048.43) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 65.392612812 | $4,048.43 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78222521) | ($23,627.44) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,838.558690591) | ($396.92) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,838.558690591 | $396.92 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (2,838.5586905) | ($395.92) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (28.685005621) | ($28.69) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 28.685005621 | $28.69 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.053989388) | ($69.05) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.053989388 | $69.05 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.003615214828) | $0.00 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.003615214828 | $0.00 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00003976820617) | $0.00 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00003976820617 | $0.00 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (8.783510387) | ($8.78) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 8.783510387 | $8.78 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (28.685005) | ($28.69) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (8.783510387) | ($8.78) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (69.053989) | ($69.05) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (0.1) | ($5.97) |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020576426713681 | $64.07 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021891899399214 | $51.43 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01652782342135 | $1.02 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003241673292778 | $0.00 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024297486132813 | $0.00 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.995011908287559 | $1.00 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.80202630657547 | $0.77 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.192375258816003 | $15.99 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.095064886079459 | $0.10 |
| JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0097579114715254 | $1.24 |
| JOSEPH VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000882751502359999 | $26.13 |
| JOSEPH VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015523381824 | $0.02 |
| JOSEPH VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314208308 | $61.62 |
| JOSEPH VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.190742075 | $118.19 |
| JOSEPH VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0662432463319999 | $0.05 |
| JOSEPH VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000470753829749999 | $0.00 |
| JOSEPH VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033740037097 | $0.00 |
| JOSEPH VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00031142828223 | $0.00 |
| JOSEPH VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016975237134 | $0.00 |
| JOSEPH VARGO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.049936253) | ($1,150.00) |
| JOSEPH VARGO | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 14.049936253 | $1,150.00 |
| JOSEPH VARGO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.995870779) | ($82.00) |
| JOSEPH VARGO | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.995870779 | $82.00 |
| JOSEPH VARGO | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.05) | ($4.04) |
| JOSEPH VARGO | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | SOL | (14.995807032) | ($1,212.56) |
| JOSEPH VARGO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.758157097) | ($58.00) |
| JOSEPH VARGO | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.758157097 | $58.00 |
| JOSEPH VARGO | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.758157097) | ($58.35) |
| JOSEPH VARGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (85.710018979) | ($4,361.25) |
| JOSEPH VARGO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 85.710018979 | $4,361.25 |
| JOSEPH VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015943353772 | $47.34 |
| JOSEPH VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026161271004 | $51.05 |
| JOSEPH VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0889177816683999 | $0.09 |
| JOSEPH VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001954323745591 | $0.03 |
| JOSEPH VARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48691118381535 | $43.62 |
| JOSEPH VASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,282.44569437707 | $1,224.20 |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10467) | ($4,236.73) |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10467 | $4,236.73 |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1046) | ($4,226.78) |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008885619528) | ($27.41) |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008885619528 | $27.41 |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008885) | ($27.16) |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (90.998220633) | ($91.00) |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 90.998220633 | $91.00 |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.10655437) | ($77.00) |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.10655437 | $77.00 |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (85.99) | ($85.99) |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (4.106) | ($78.98) |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109688614945999 | $4.39 |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114714006576099 | $0.03 |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0118225344164799 | $0.21 |
| JOSEPH VAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.155168099430699 | $0.16 |
| JOSEPH VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038344001918 | $0.03 |
| JOSEPH VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00085799052465 | $0.01 |
| JOSEPH VELA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.07911298992 | $226.67 |
| JOSEPH VELA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.07909761442 | $143.61 |
| JOSEPH VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004227241082 | $12.51 |
| JOSEPH VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066332339586 | $12.94 |
| JOSEPH VELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($50,850.23) |
| JOSEPH VELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.19) | ($47,333.44) |
| JOSEPH VELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.3040747) | ($1.30) |
| JOSEPH VELLA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.3040747 | $1.30 |
| JOSEPH VELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.136113296) | ($8,400.29) |
| JOSEPH VELLA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.136113296 | $8,400.29 |
| JOSEPH VELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2547515355) | ($7,604.89) |
| JOSEPH VELLA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2547515355 | $7,604.89 |
| JOSEPH VELLA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.304074) | ($1.30) |
| JOSEPH VELLA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.254751) | ($7,472.69) |
| JOSEPH VELLA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.136109) | ($8,134.41) |
| JOSEPH VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019733790415205 | $75.34 |
| JOSEPH VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038634266727101 | $109.36 |
| JOSEPH VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009702878969393 | $0.01 |
| JOSEPH VENTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06473086134 | $0.84 |
| JOSEPH VENTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.87732124398 | $0.88 |
| JOSEPH VERDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016504295844 | $0.49 |
| JOSEPH VERDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1682056082 | $7.17 |
| JOSEPH VERDEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049165835695 | $0.36 |
| JOSEPH VERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032860512069 | $9.73 |
| JOSEPH VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002262082697 | $0.00 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00014497 | $5.72 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00005902768981) | ($2.33) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001695509363) | ($0.67) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00000227754989) | ($0.09) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000004133547058) | ($0.16) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001839931913) | ($0.67) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 25.775141861 | $226.44 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (21.342968063) | ($187.50) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (0.6408354219) | ($5.63) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.01821266608) | ($0.16) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.7927880659) | ($1.33) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 0.7927880659 | $1.33 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000004456624972) | ($0.14) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004376003381) | ($0.01) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000004376003381 | $0.01 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.773396323) | ($32.64) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 3.773396323 | $32.64 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.01893089267) | ($0.02) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 0.01893089267 | $0.02 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (3.77339632) | ($26.49) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (140.815514737) | ($102.50) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 162.698412698 | $118.43 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (4.235593302) | ($3.08) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (0.370928673) | ($0.27) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 90.907021422 | $115.90 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (78.434793925) | ($100.00) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | EOS | (2.368809211) | ($3.02) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Liquidation | EOS | (0.5255131193) | ($0.67) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002637585252) | ($4.66) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1981018966) | ($350.00) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.2390642589 | $422.37 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006022184456) | ($10.64) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002207723738) | ($0.67) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000004777178735) | ($0.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03234215751) | ($53.92) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03234215751 | $53.92 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03234653351) | ($47.62) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.005555506527 | $123.83 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003005832212) | ($0.67) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001368371467) | ($3.05) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004531179901) | ($101.00) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 537.993927841 | $211.81 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (431.802080513) | ($170.00) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (12.964730467) | ($5.10) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.3556017134) | ($0.14) |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052566673527999 | $0.12 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081731288249066 | $0.14 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067067298433 | $0.00 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44953767777 | $0.25 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047955568218 | $0.00 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000198831055088599 | $0.00 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044338387182 | $0.00 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000613497468209999 | $0.00 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0626934617828 | $0.07 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0067757074679335 | $0.01 |
| JOSEPH VERSIACKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00087663817234 | $0.02 |
| JOSEPH VICENTE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (243.94) | ($243.94) |
| JOSEPH VICENTE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (139.02) | ($139.02) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.18) | ($2.18) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.34) | ($1.34) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.37) | ($15.37) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (17,574.535277178) | ($18,500.00) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 18,686.868686869 | $19,670.91 |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (14.62961315) | ($15.40) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (527.67494671) | ($555.46) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (6,053.433739) | ($2,279.33) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (12.46960516) | ($57.04) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (36.11672071) | ($84.51) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | COMP | (0.81384735) | ($50.76) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.90292513) | ($77.48) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 2,549.7834 | $2,336.04 |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00107691) | ($31.56) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.059816638) | ($42,468.27) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 29.24160036 | $51,614.70 |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1450672855) | ($256.06) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7261465177) | ($1,281.73) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.310569919) | ($8,430.21) |
| JOSEPH VICENTE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 6,490.9394 | $5,502.80 |
| JOSEPH VICENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (468.262411348) | ($2,641.00) |
| JOSEPH VICENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 583.002207506 | $3,288.13 |
| JOSEPH VICENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.163120567) | ($6.56) |
| JOSEPH VICENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (14.082765957) | ($79.43) |
| JOSEPH VICENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.045513219) | ($24,201.54) |
| JOSEPH VICENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.282927228 | $29,697.20 |
| JOSEPH VICENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0123591671) | ($286.09) |
| JOSEPH VICENTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03173617159) | ($734.63) |
| JOSEPH VICENTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | DOT | 300.138696255 | $2,028.11 |
| JOSEPH VICENTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (240.187227157) | ($1,623.00) |
| JOSEPH VICENTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.5963983521) | ($4.03) |
| JOSEPH VICENTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | DOT | (7.223508765) | ($48.81) |
| JOSEPH VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.243284973017 | $113.47 |
| JOSEPH VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245238641841 | $72.18 |
| JOSEPH VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.24267603919999 | $1.78 |
| JOSEPH VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72471722972 | $0.46 |
| JOSEPH VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40150803719 | $0.06 |
| JOSEPH VICTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084892801108 | $0.25 |
| JOSEPH VICTORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.033533973 | $95.03 |
| JOSEPH VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160561615829 | $0.48 |
| JOSEPH VICTORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037652033329 | $0.00 |
| JOSEPH VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.605057853789999 | $0.61 |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,418.439716312) | ($2,000.00) |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,418.439716312 | $2,000.00 |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,418.439716312) | ($2,027.13) |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (986.0) | ($1,413.86) |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 986.0 | $1,413.86 |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (986.0) | ($1,409.98) |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($1,390.00) |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $1,390.00 |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,383.56) |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1539291537) | ($4,682.72) |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1539291537 | $4,682.72 |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.959353556) | ($6,213.37) |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.959353556 | $6,213.37 |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,008.119572624) | ($711.30) |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,008.119572624 | $711.30 |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002965512674) | ($6.07) |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002965512674 | $6.07 |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001467701939) | ($4.42) |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001467701939 | $4.42 |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.357084034) | ($0.94) |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.357084034 | $0.94 |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.962319) | ($6,029.77) |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,009.476656) | ($693.55) |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.154075) | ($4,605.99) |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000782745633920309 | $28.89 |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015920516801327 | $43.10 |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6926629838421 | $19.89 |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000024327559904999 | $0.00 |
| JOSEPH VIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023707411367 | $0.00 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00001631335833) | $0.00 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00001631335833 | $0.00 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0002896026789) | ($0.03) |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0002896026789 | $0.03 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.2738442685) | ($0.58) |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.2738442685 | $0.58 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 60.0 | $60.00 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254907231 | $7.55 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.065223944 | $10.57 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018416361368 | $3.59 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.47873451679999 | $3.48 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2675421197999 | $8.93 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.998536827 | $43.32 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94468818632 | $8.34 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000338640285426 | $0.00 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4404405665 | $11.75 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037627884653 | $2.25 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.9533523749999 | $1.63 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002352376025 | $0.00 |
| JOSEPH VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00080210832472451 | $0.00 |
| JOSEPH VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004586503527 | $0.00 |
| JOSEPH VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040216961576 | $79.64 |
| JOSEPH VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00118861879019999 | $0.00 |
| JOSEPH VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7950252825 | $15.85 |
| JOSEPH VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0070683517607 | $0.00 |
| JOSEPH VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00033930553916 | $0.02 |
| JOSEPH VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.574721561 | $121.54 |
| JOSEPH VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00123592301527 | $0.00 |
| JOSEPH VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0045647218983 | $0.00 |
| JOSEPH VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00046850783005 | $0.01 |
| JOSEPH VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090773248445 | $0.27 |
| JOSEPH VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00659372121249999 | $12.87 |
| JOSEPH VIORGE-KOIDE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 79.255868 | $79.26 |
| JOSEPH VIORGE-KOIDE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (79.255536) | ($79.26) |
| JOSEPH VIORGE-KOIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037345335042 | $1.11 |
| JOSEPH VIORGE-KOIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000405549234329999 | $0.79 |
| JOSEPH VIORGE-KOIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.460050937 | $77.46 |
| JOSEPH VIORGE-KOIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.67052417509999 | $1.68 |
| JOSEPH VIORGE-KOIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0080616941025 | $0.07 |
| JOSEPH VITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101900117343 | $312.16 |
| JOSEPH VITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081045664358 | $163.28 |
| JOSEPH VITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100038972494 | $5.98 |
| JOSEPH VITONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040571080913 | $0.12 |
| JOSEPH VITULANO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0093 | $19.09 |
| JOSEPH VITULANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6050457895) | ($1,119.35) |
| JOSEPH VITULANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000395386251 | $0.00 |
| JOSEPH VITULANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0291107082413415 | $0.02 |
| JOSEPH VITULANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043952631081372 | $10.95 |
| JOSEPH VITULANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105106433119999 | $0.01 |
| JOSEPH VOIGTSBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3810209984) | ($10,461.41) |
| JOSEPH VOIGTSBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3810209984 | $10,461.41 |
| JOSEPH VOIGTSBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.006505299) | ($4,459.67) |
| JOSEPH VOIGTSBERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.006505299 | $4,459.67 |
| JOSEPH VOIGTSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025893301426035 | $88.24 |
| JOSEPH VOIGTSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281040050362499 | $64.69 |
| JOSEPH VOIGTSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56261434217 | $0.56 |
| JOSEPH VORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259144641779999 | $7.67 |
| JOSEPH VORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13698391478 | $0.16 |
| JOSEPH VOSE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 99.11 | $99.11 |
| JOSEPH VOSE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (99.11) | ($99.11) |
| JOSEPH VOSE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 185.6 | $99.11 |
| JOSEPH VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.888647894535117 | $0.75 |
| JOSEPH VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001589731754901 | $0.00 |
| JOSEPH VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4303752264 | $0.20 |
| JOSEPH VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1813144391 | $0.06 |
| JOSEPH VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000603836200809999 | $0.00 |
| JOSEPH VOYLES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JOSEPH VOYLES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JOSEPH VOYLES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,400.0 | $1,400.00 |
| JOSEPH VOYLES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,213.016507342) | ($1,213.02) |
| JOSEPH VOYLES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,213.016507342 | $1,213.02 |
| JOSEPH VOYLES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.93) | ($10.93) |
| JOSEPH VOYLES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| JOSEPH VOYLES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | LTC | 98.818733626 | $9,966.40 |
| JOSEPH VOYLES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (98.818761634) | ($9,966.41) |
| JOSEPH VOYLES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 98.818761634 | $9,966.41 |
| JOSEPH VOYLES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($99.23) |
| JOSEPH VOYLES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LTC | (97.81876163) | ($9,776.20) |
| JOSEPH VOYLES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 20,610.084 | $20,610.08 |
| JOSEPH VOYLES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOSEPH VOYLES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (18,613.170507) | ($18,613.17) |
| JOSEPH VOYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.950191124868 | $4.95 |
| JOSEPH VOYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003483693837584 | $0.00 |
| JOSEPH VOYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0378955956455 | $2.87 |
| JOSEPH VRANCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199410397455343 | $0.25 |
| JOSEPH VU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (91.7) | ($56.52) |
| JOSEPH VU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (53.51) | ($53.80) |
| JOSEPH VU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000962) | ($27.81) |
| JOSEPH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23098404891879 | $2.10 |
| JOSEPH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584599149080882 | $0.65 |
| JOSEPH WACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017016732814 | $0.50 |
| JOSEPH WACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.342872403 | $19.30 |
| JOSEPH WACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.553915543 | $9.77 |
| JOSEPH WACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13330650201 | $1.18 |
| JOSEPH WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062171853392 | $18.40 |
| JOSEPH WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044262328981 | $8.64 |
| JOSEPH WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00652360745249999 | $0.48 |
| JOSEPH WAGENTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 25,500.0 | $25,500.00 |
| JOSEPH WAGENTI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (86.88) | ($86.88) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.6962265911 | $21,514.99 |
| JOSEPH WAGENTI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (57.89) | ($57.89) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (9,996.0) | ($9,996.00) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.4645361845 | $14,577.61 |
| JOSEPH WAGENTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.20716932) | ($37,300.00) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.20716932 | $37,300.00 |
| JOSEPH WAGENTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (17.5) | ($17.50) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (18.33) | ($18.33) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (19.17) | ($19.17) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,020.722620579) | ($1,020.72) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,020.722620579 | $1,020.72 |
| JOSEPH WAGENTI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,324.95262) | ($1,324.95) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2) | ($35,134.61) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001065039612) | ($33.34) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005970658478) | ($17.50) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006659606782) | ($18.33) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006964793345) | ($19.17) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008329892709) | ($16.67) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008561534297) | ($17.50) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009255589078) | ($18.33) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000967974046) | ($19.17) |
| JOSEPH WAGENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008186157237 | $26.15 |
| JOSEPH WAGENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.792202610362 | $7.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH WAGENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473322347549999 | $0.47 |
| JOSEPH WAHBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02395136689904 | $3.17 |
| JOSEPH WAHBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048993255079 | $9.56 |
| JOSEPH WAI YAN WOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.296306304) | ($8,817.39) |
| JOSEPH WAI YAN WOO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.296306304 | $8,817.39 |
| JOSEPH WAI YAN WOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (529.225441372) | ($529.23) |
| JOSEPH WAI YAN WOO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 529.225441372 | $529.23 |
| JOSEPH WAI YAN WOO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (529.225441) | ($529.23) |
| JOSEPH WAI YAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011543360798454 | $43.90 |
| JOSEPH WAI YAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.341879477013 | $3.34 |
| JOSEPH WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018177966224 | $54.34 |
| JOSEPH WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015241932237 | $2.97 |
| JOSEPH WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34604102268 | $0.35 |
| JOSEPH WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7307272537 | $1.37 |
| JOSEPH WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27214912145 | $3.02 |
| JOSEPH WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050202417557 | $0.44 |
| JOSEPH WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075532919663 | $4.52 |
| JOSEPH WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052733561225 | $0.58 |
| JOSEPH WALCHUCK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,000.368325) | ($391.22) |
| JOSEPH WALCHUCK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,000.368325 | $391.22 |
| JOSEPH WALCHUCK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.368325) | ($394.88) |
| JOSEPH WALCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045061958785 | $138.60 |
| JOSEPH WALCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141975036039999 | $0.01 |
| JOSEPH WALCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.108951455 | $14.36 |
| JOSEPH WALCHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28105813392 | $2.48 |
| JOSEPH WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051645615766 | $0.00 |
| JOSEPH WALDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134249555611 | $0.40 |
| JOSEPH WALDRIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021930235677 | $0.43 |
| JOSEPH WALEWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,777.684125485) | ($13,007.57) |
| JOSEPH WALEWSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,777.684125485 | $13,007.57 |
| JOSEPH WALEWSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (13,777.684125) | ($13,035.80) |
| JOSEPH WALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101674091669 | $311.50 |
| JOSEPH WALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32835850286 | $671.10 |
| JOSEPH WALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0694018149309999 | $0.07 |
| JOSEPH WALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.983939098 | $33.28 |
| JOSEPH WALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.20285765694 | $12.44 |
| JOSEPH WALKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.0132776616 | $39.95 |
| JOSEPH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069293692406 | $2.05 |
| JOSEPH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029957129739 | $5.85 |
| JOSEPH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5493716593 | $8.36 |
| JOSEPH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.42548712259999 | $0.21 |
| JOSEPH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7714325721 | $6.05 |
| JOSEPH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007321233697 | $0.80 |
| JOSEPH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015875897308 | $0.01 |
| JOSEPH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000056420783003 | $0.00 |
| JOSEPH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006658966881 | $0.00 |
| JOSEPH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017750439312 | $0.02 |
| JOSEPH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014971211458 | $0.00 |
| JOSEPH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000578859090409999 | $0.00 |
| JOSEPH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003133247199 | $0.00 |
| JOSEPH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000716137866652 | $0.00 |
| JOSEPH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000644466380449999 | $0.00 |
| JOSEPH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0068173006757 | $0.00 |
| JOSEPH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000319509761709999 | $0.00 |
| JOSEPH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000103387740297 | $0.00 |
| JOSEPH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00028885474946 | $0.00 |
| JOSEPH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.004309345121 | $0.00 |
| JOSEPH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000145339339679999 | $0.00 |
| JOSEPH WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00010859963855 | $0.00 |
| JOSEPH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194752185 | $0.58 |
| JOSEPH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060310839754 | $120.80 |
| JOSEPH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4872525468 | $5.08 |
| JOSEPH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114938873437 | $1.26 |
| JOSEPH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.7984848728 | $0.44 |
| JOSEPH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000873625571639999 | $0.07 |
| JOSEPH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0372217518469999 | $0.06 |
| JOSEPH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136987081808 | $0.41 |
| JOSEPH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014764656235 | $28.81 |
| JOSEPH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191182520289999 | $0.57 |
| JOSEPH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004912703627 | $0.00 |
| JOSEPH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016584256202 | $0.00 |
| JOSEPH WALTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007648432126) | ($224.66) |
| JOSEPH WALTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007648432126 | $224.66 |
| JOSEPH WALTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007648) | ($224.33) |
| JOSEPH WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049485848195221 | $1.79 |
| JOSEPH WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13168589578 | $2.11 |
| JOSEPH WANDZILAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (506.399629626) | ($506.40) |
| JOSEPH WANDZILAK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 506.399629626 | $506.40 |
| JOSEPH WANDZILAK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (506.399629) | ($506.40) |
| JOSEPH WANDZILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010698784470099 | $0.00 |
| JOSEPH WANDZILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0825170848569 | $2.08 |
| JOSEPH WANDZILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068351517086 | $0.00 |
| JOSEPH WANDZILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000161456297669999 | $0.00 |
| JOSEPH WANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025093720435 | $0.07 |
| JOSEPH WANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069335807196 | $0.14 |
| JOSEPH WANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00542001277 | $0.80 |
| JOSEPH WANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029269966482 | $0.00 |
| JOSEPH WANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000094855326721 | $0.00 |
| JOSEPH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0098932866816 | $0.00 |
| JOSEPH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00475085111449999 | $9.27 |
| JOSEPH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.656526943 | $14.79 |
| JOSEPH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033741195062 | $3.70 |
| JOSEPH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071667805284 | $0.00 |
| JOSEPH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035544047938 | $0.00 |
| JOSEPH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043685770334 | $0.03 |
| JOSEPH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.154838538819999 | $0.10 |
| JOSEPH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013791867183 | $0.00 |
| JOSEPH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000027765320671 | $0.00 |
| JOSEPH WANJOHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16095747392 | $0.08 |
| JOSEPH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000577847599039999 | $1.71 |
| JOSEPH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003820448719 | $0.07 |
| JOSEPH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2761930879 | $21.44 |
| JOSEPH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000071502393048 | $0.01 |
| JOSEPH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02947916311 | $0.03 |
| JOSEPH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010143364476 | $0.20 |
| JOSEPH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09264318703 | $1.09 |
| JOSEPH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028504914949 | $0.32 |
| JOSEPH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409689301699999 | $12.13 |
| JOSEPH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2113400915 | $2.65 |
| JOSEPH WARE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.5779041002 | $1,184.84 |
| JOSEPH WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078846957246 | $23.34 |
| JOSEPH WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014706914175 | $28.70 |
| JOSEPH WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1003028982 | $3.25 |
| JOSEPH WARNICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00057602) | ($17.23) |
| JOSEPH WARNICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00057602 | $17.23 |
| JOSEPH WARNICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2132485203) | ($0.03) |
| JOSEPH WARNICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2132485203 | $0.03 |
| JOSEPH WARNICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4.250035972) | ($6.19) |
| JOSEPH WARNICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 4.250035972 | $6.19 |
| JOSEPH WARNICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.062827257) | ($4.54) |
| JOSEPH WARNICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.062827257 | $4.54 |
| JOSEPH WARNICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000576) | ($17.56) |
| JOSEPH WARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003035351415379 | $0.11 |
| JOSEPH WARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000196865491691961 | $0.00 |
| JOSEPH WARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000100914190949922 | $0.01 |
| JOSEPH WARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017096306771589 | $0.04 |
| JOSEPH WARNIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262436238599999 | $79.62 |
| JOSEPH WARNIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000451272989659999 | $0.00 |
| JOSEPH WARNIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000111490496367 | $0.00 |
| JOSEPH WARNIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0046180972491 | $0.00 |
| JOSEPH WARNIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00159164694419999 | $0.00 |
| JOSEPH WARNKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.189132176 | $35.82 |
| JOSEPH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004228438637199999 | $0.00 |
| JOSEPH WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179231603159999 | $0.01 |
| JOSEPH WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010255471707799 | $0.00 |
| JOSEPH WAYNE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,900.0) | ($5,900.00) |
| JOSEPH WAYNE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,900.0 | $5,900.00 |
| JOSEPH WAYNE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,900.0) | ($5,900.00) |
| JOSEPH WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193306316839999 | $57.95 |
| JOSEPH WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.429716555 | $142.43 |
| JOSEPH WAYNE III MILLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (81.712030462) | ($100,000.00) |
| JOSEPH WAYNE III MILLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.457494954) | ($3,007.51) |
| JOSEPH WAYNE III MILLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2044680138) | ($250.23) |
| JOSEPH WAYNE III MILLS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 100.645388554 | $123,170.83 |
| JOSEPH WAYNE III MILLS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (55.534341731) | ($57,000.00) |
| JOSEPH WAYNE III MILLS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1389527687) | ($142.62) |
| JOSEPH WAYNE III MILLS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 68.464354497 | $70,271.26 |
| JOSEPH WAYNE III MILLS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.670198835) | ($1,714.28) |
| JOSEPH WAYNE III MILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0344414619) | ($33.36) |
| JOSEPH WAYNE III MILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3107586207) | ($301.00) |
| JOSEPH WAYNE III MILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.324179228) | ($10,000.00) |
| JOSEPH WAYNE III MILLS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.734773111 | $12,334.90 |
| JOSEPH WAYNE III MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095568291865 | $28.29 |
| JOSEPH WAYNE III MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38234240973 | $722.38 |
| JOSEPH WAYNE III MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6238491503 | $1.29 |
| JOSEPH WAYNE III MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 29.719906336 | $29.72 |
| JOSEPH WAYNE MORRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17188738203163 | $10.40 |
| JOSEPH WAYNE MORRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019610383433 | $0.00 |
| JOSEPH WAYNE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032116547474 | $9.51 |
| JOSEPH WAYNE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00421556314789999 | $8.23 |
| JOSEPH WAYNE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055919233947 | $0.06 |
| JOSEPH WAYNE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.964668501679999 | $10.72 |
| JOSEPH WAYNE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109393115745 | $6.54 |
| JOSEPH WAYNE WRUBLESKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.88 | $2,718.94 |
| JOSEPH WAYNE WRUBLESKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (101.096362287) | ($7.23) |
| JOSEPH WAYNE WRUBLESKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 101.096362287 | $7.23 |
| JOSEPH WAYNE WRUBLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130783461729199 | $50.41 |
| JOSEPH WAYNE WRUBLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133416093723 | $25.17 |
| JOSEPH WAYNE WRUBLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2673907196 | $7.07 |
| JOSEPH WAYNE WRUBLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113968584411999 | $1.01 |
| JOSEPH WAYNE WRUBLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114726249076 | $0.27 |
| JOSEPH WAYNE WRUBLESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.089391640070606 | $0.01 |
| JOSEPH WAYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12984242) | ($3,739.82) |
| JOSEPH WAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12984242 | $3,739.82 |
| JOSEPH WAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($287.04) |
| JOSEPH WAYO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.119842) | ($3,370.12) |
| JOSEPH WAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021502039556 | $67.74 |
| JOSEPH WAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74007158011 | $0.86 |
| JOSEPH WAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.617175516609999 | $0.62 |
| JOSEPH WAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6971114979 | $10.07 |
| JOSEPH WAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.455000776789999 | $5.06 |
| JOSEPH WAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9820796922 | $17.02 |
| JOSEPH WAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000089614098918 | $0.00 |
| JOSEPH WAZANA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.333) | ($956.65) |
| JOSEPH WAZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.715762300137 | $4.82 |
| JOSEPH WEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034444521343 | $0.67 |
| JOSEPH WEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.639583381419999 | $2.19 |
| JOSEPH WECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02264866383 | $0.03 |
| JOSEPH WEEDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.47720783) | ($100,000.00) |
| JOSEPH WEEDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.47720783 | $100,000.00 |
| JOSEPH WEEDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.606915) | ($24,611.99) |
| JOSEPH WEEDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | DOGE | 158,400.54 | $24,611.99 |
| JOSEPH WEEDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.009565) | ($388.00) |
| JOSEPH WEEDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | DOGE | 2,462.67 | $388.00 |
| JOSEPH WEEDEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.651975) | ($24,999.98) |
| JOSEPH WEEDEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | DOGE | 178,980.96 | $24,999.98 |
| JOSEPH WEEDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.638787) | ($24,999.99) |
| JOSEPH WEEDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | DOGE | 177,733.23 | $24,999.99 |
| JOSEPH WEEDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.569965) | ($21,987.54) |
| JOSEPH WEEDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | DOGE | 166,015.04 | $21,987.54 |
| JOSEPH WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027932928332 | $865.65 |
| JOSEPH WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 682.369335873 | $518.81 |
| JOSEPH WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.328534696 | $12.76 |
| JOSEPH WEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.4648744778 | $255.79 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002836600958) | ($0.56) |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002836600958 | $0.56 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004107117611) | ($1.21) |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004107117611 | $1.21 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.840948546) | ($4.84) |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.840948546 | $4.84 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.4115046658) | ($762.96) |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.4115046658 | $762.96 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.554262103) | ($1.55) |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.554262103 | $1.55 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1242595938) | ($0.12) |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1242595938 | $0.12 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.007117281354) | ($0.05) |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.007117281354 | $0.05 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1985726126) | ($0.13) |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1985726126 | $0.13 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03847214322) | ($0.39) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03847214322 | $0.39 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.411504) | ($762.95) |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000313349678569999 | $0.01 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000204468457563799 | $0.01 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013825673576679 | $0.01 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001802318265742 | $0.00 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000430672031185372 | $0.01 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016096705137688 | $0.00 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011053332660192 | $0.00 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0430614699451189 | $0.04 |
| JOSEPH WEHRHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00286205514454745 | $5.43 |
| JOSEPH WEISS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7513573316) | ($2,262.53) |
| JOSEPH WEISS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7513573316 | $2,262.53 |
| JOSEPH WEISS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.751357) | ($2,191.46) |
| JOSEPH WEISS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7533825226) | ($1,370.58) |
| JOSEPH WEISS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7533825226 | $1,370.58 |
| JOSEPH WEISS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.753382) | ($1,386.44) |
| JOSEPH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00576920045666609 | $16.40 |
| JOSEPH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.65156559584 | $2.89 |
| JOSEPH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0564433483579999 | $0.50 |
| JOSEPH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102488724073999 | $11.25 |
| JOSEPH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048744775103 | $14.43 |
| JOSEPH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033997029911 | $6.63 |
| JOSEPH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24649179333 | $0.78 |
| JOSEPH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084572900696 | $0.01 |
| JOSEPH WEITE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,048.401642392) | ($13,739.55) |
| JOSEPH WEITE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,048.401642392 | $13,739.55 |
| JOSEPH WEITE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8417151077) | ($33,522.15) |
| JOSEPH WEITE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8417151077 | $33,522.15 |
| JOSEPH WEITE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.08190228098) | ($1.03) |
| JOSEPH WEITE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.08190228098 | $1.03 |
| JOSEPH WEITE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.837999893) | ($65.68) |
| JOSEPH WEITE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.837999893 | $65.68 |
| JOSEPH WEITE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.682095646) | ($1.68) |
| JOSEPH WEITE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.682095646 | $1.68 |
| JOSEPH WEITE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4.046723803) | ($0.75) |
| JOSEPH WEITE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4.046723803 | $0.75 |
| JOSEPH WEITE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (516.405115088) | ($1,085.09) |
| JOSEPH WEITE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 516.405115088 | $1,085.09 |
| JOSEPH WEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020219753207379 | $81.25 |
| JOSEPH WEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5962798755574 | $3.38 |
| JOSEPH WEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.6622722972 | $58.61 |
| JOSEPH WEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080282006072371 | $0.00 |
| JOSEPH WEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00651475091212199 | $0.01 |
| JOSEPH WEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00227919387606885 | $0.00 |
| JOSEPH WEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08818633079339 | $0.50 |
| JOSEPH WELBOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029015870551 | $8.59 |
| JOSEPH WELDON DOUGLASS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 117.56222 | $1,236.41 |
| JOSEPH WELDON DOUGLASS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CRV | 622.0123 | $848.28 |
| JOSEPH WELDON DOUGLASS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.16092341 | $4,759.64 |
| JOSEPH WELDON DOUGLASS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.99430305 | $1,986.17 |
| JOSEPH WELDON DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00533777765381 | $195.80 |
| JOSEPH WELDON DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,012.63512392603 | $710.19 |
| JOSEPH WELDON DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08168590019 | $218.49 |
| JOSEPH WELDON DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.54462484 | $125.54 |
| JOSEPH WELDON DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 225.685412145999 | $242.15 |
| JOSEPH WELDON DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000156441034659999 | $0.00 |
| JOSEPH WELDON DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.5863873408 | $4.56 |
| JOSEPH WELKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.496394327) | ($62,908.42) |
| JOSEPH WELKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.496394327 | $62,908.42 |
| JOSEPH WELKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.813890855) | ($8,862.24) |
| JOSEPH WELKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.813890855 | $8,862.24 |
| JOSEPH WELKE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.039512419) | ($228.00) |
| JOSEPH WELKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.039512419 | $228.00 |
| JOSEPH WELKE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.813890855) | ($8,864.26) |
| JOSEPH WELKE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LTC | (2.03951241) | ($232.14) |
| JOSEPH WELKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 124.8 | $120.34 |
| JOSEPH WELKE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.49639432) | ($58,537.82) |
| JOSEPH WELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001917469058446 | $77.25 |
| JOSEPH WELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004998413570192 | $15.09 |
| JOSEPH WELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8633660454 | $3.68 |
| JOSEPH WELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012080236723751 | $0.13 |
| JOSEPH WELLS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (220.202633685) | ($220.20) |
| JOSEPH WELLS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 220.202633685 | $220.20 |
| JOSEPH WELLS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (220.202633) | ($220.20) |
| JOSEPH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067462483433 | $0.00 |
| JOSEPH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015856068394 | $0.02 |
| JOSEPH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000190415395609999 | $0.04 |
| JOSEPH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6245210532393 | $2.62 |
| JOSEPH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.154098211509999 | $0.12 |
| JOSEPH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031736613602 | $0.00 |
| JOSEPH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000259698679139999 | $0.00 |
| JOSEPH WELLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056030143961 | $16.58 |
| JOSEPH WELLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006629020487 | $12.93 |
| JOSEPH WELLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7523431391 | $1.39 |
| JOSEPH WELLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023785663191 | $0.21 |
| JOSEPH WELLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.49817583419999 | $4.50 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (20.037862928) | ($3,858.37) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 20.037862928 | $3,858.37 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (40.079975637) | ($2,163.26) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 40.079975637 | $2,163.26 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1273425301) | ($8.09) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1273425301 | $8.09 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.009659129) | ($3,910.25) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.009659129 | $3,910.25 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1257757955) | ($3,650.78) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1257757955 | $3,650.78 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12577579) | ($3,809.50) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (40.07997563) | ($2,323.21) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (0.12734253) | ($8.69) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.009659129) | ($4,214.74) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (52.588702427) | ($1,080.17) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETC | 52.588702427 | $1,080.17 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETC | (52.588702427) | ($1,084.90) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,027.89642683) | ($2,700.56) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,027.89642683 | $2,700.56 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (20.03786292) | ($4,368.54) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,027.89642683) | ($2,752.94) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,712.0) | ($27,712.00) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,712.0 | $27,712.00 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (27,712.0) | ($27,712.00) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (302.735042048) | ($3,027.35) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 302.735042048 | $3,027.35 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (4,694.921559693) | ($173.50) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SGB | 4,694.921559693 | $173.50 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,565.138812909) | ($200,565.14) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,565.138812909 | $200,565.14 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (302.735042048) | ($3,024.32) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (200,565.138812) | ($200,565.14) |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005560011550682 | $20.54 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015509938708 | $0.02 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091647790588801 | $24.80 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,978.5646132254 | $1,978.56 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.575331282682 | $26.45 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0578838383155 | $41.00 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000384589601069999 | $0.00 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015071674419 | $0.00 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021158366364967 | $0.02 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074039163483 | $0.03 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002715246898 | $0.03 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00105231030549 | $0.01 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.881302860697 | $1.58 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0249192015482739 | $7.39 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0037030543748 | $0.01 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0142453009709999 | $0.01 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0654220302029569 | $5.99 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00079790387046 | $0.00 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.100341795638667 | $2.99 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000541660094189999 | $0.00 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0013252582999 | $0.00 |
| JOSEPH WENDELL FUGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.021837327849 | $0.03 |
| JOSEPH WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000758275290429999 | $2.24 |
| JOSEPH WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106424162252 | $0.00 |
| JOSEPH WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00062926322942 | $0.00 |
| JOSEPH WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0015608040124 | $0.00 |
| JOSEPH WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034187358747 | $1.01 |
| JOSEPH WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5901388268 | $3.59 |
| JOSEPH WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024061766397 | $0.05 |
| JOSEPH WESLEY BURRILL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 4.987577263 | $15,161.24 |
| JOSEPH WESLEY BURRILL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.10612685 | $4,292.50 |
| JOSEPH WESLEY BURRILL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00876817 | $355.72 |
| JOSEPH WESLEY BURRILL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.73) |
| JOSEPH WESLEY BURRILL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0095 | $275.79 |
| JOSEPH WESLEY BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302474426451 | $94.08 |
| JOSEPH WESLEY BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3788446023019 | $0.81 |
| JOSEPH WESLEY BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0542697263679999 | $102.74 |
| JOSEPH WESLEY BURRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4622450269 | $11.46 |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 16,455.165039 | $16,455.17 |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.7106530385 | $20,660.43 |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.834728291) | ($18,347.96) |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.834728291 | $18,347.96 |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9560051288) | ($27,902.92) |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9560051288 | $27,902.92 |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (10.834728) | ($18,314.63) |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 18,199.185 | $18,314.63 |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.68) | ($66.68) |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.857398249 | $54,085.58 |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.857398249) | ($54,141.30) |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.857398249 | $54,141.30 |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003435) | ($100.15) |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.8) | ($81,639.60) |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,562.68) | ($4,562.68) |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180348236572679 | $61.76 |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0863902373991999 | $206.10 |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25249750355 | $0.25 |
| JOSEPH WESTEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35649358279 | $0.36 |
| JOSEPH WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048781555676 | $14.44 |
| JOSEPH WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0711047014179999 | $142.91 |
| JOSEPH WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.136254603 | $11.21 |
| JOSEPH WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.040993213 | $4.42 |
| JOSEPH WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4218620652 | $15.80 |
| JOSEPH WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9015475463 | $1.90 |
| JOSEPH WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2520438636 | $7.69 |
| JOSEPH WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.246646073869999 | $1.52 |
| JOSEPH WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031341466309 | $0.24 |
| JOSEPH WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.66758324138 | $0.36 |
| JOSEPH WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.78538282929999 | $1.75 |
| JOSEPH WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.36523913839999 | $1.82 |
| JOSEPH WHEELER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 4,840.34984207 | $4,840.35 |
| JOSEPH WHEELER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| JOSEPH WHEELER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (16.7) | ($16.70) |
| JOSEPH WHEELER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | SOL | 194.677712288 | $19,434.99 |
| JOSEPH WHEELER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (196.204554535) | ($19,644.00) |
| JOSEPH WHEELER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (700.0) | ($700.00) |
| JOSEPH WHEELER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (25.0) | ($25.00) |
| JOSEPH WHEELER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 25.0 | $25.00 |
| JOSEPH WHEELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 5,059.31287807 | $5,059.31 |
| JOSEPH WHEELER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (24.6) | ($24.60) |
| JOSEPH WHEELER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,911.0) | ($4,911.00) |
| JOSEPH WHEELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 196.204554535 | $9,146.01 |
| JOSEPH WHEELER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01473322903) | ($0.68) |
| JOSEPH WHEELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01473322903 | $0.68 |
| JOSEPH WHEELER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (196.219287763) | ($8,956.74) |
| JOSEPH WHEELER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (119.802699288) | ($119.80) |
| JOSEPH WHEELER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 119.802699288 | $119.80 |
| JOSEPH WHEELER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (268.515577358) | ($268.52) |
| JOSEPH WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002730129472 | $0.00 |
| JOSEPH WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128748540439 | $0.00 |
| JOSEPH WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000560705878589999 | $0.01 |
| JOSEPH WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00171342468591007 | $0.17 |
| JOSEPH WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71867033588923 | $0.72 |
| JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001276) | ($48.74) |
| JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03386535) | ($1,301.00) |
| JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03386535 | $1,301.00 |
| JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033865) | ($1,299.59) |
| JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3152345067) | ($582.14) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3152345067 | $582.14 |
| JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.315234) | ($580.92) |
| JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06822678) | ($2,000.00) |
| JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06822678 | $2,000.00 |
| JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.068227) | ($2,004.99) |
| JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.031677687) | ($972.18) |
| JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.031677687 | $972.18 |
| JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031678) | ($965.19) |
| JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216529900487396 | $81.36 |
| JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216764168359 | $5.32 |
| JOSEPH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315158300743 | $9.33 |
| JOSEPH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049145643057 | $2.94 |
| JOSEPH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0582472064996 | $2.30 |
| JOSEPH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020852852189 | $6.17 |
| JOSEPH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2297889957 | $4.93 |
| JOSEPH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00765197443949999 | $14.93 |
| JOSEPH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.799691166 | $85.46 |
| JOSEPH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67983922533 | $7.56 |
| JOSEPH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00055773634667 | $0.13 |
| JOSEPH WHITE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18036253852 | $0.18 |
| JOSEPH WHITE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20198390787 | $0.16 |
| JOSEPH WHITE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.108125542853 | $0.02 |
| JOSEPH WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00482718873069999 | $148.66 |
| JOSEPH WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JOSEPH WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050462859217 | $100.63 |
| JOSEPH WHITNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015251501233 | $0.02 |
| JOSEPH WHITNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13352348589 | $0.01 |
| JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000684641278289999 | $20.26 |
| JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000945483828389999 | $1.84 |
| JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024644231103 | $0.02 |
| JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.378689891 | $36.77 |
| JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9260880319 | $3.72 |
| JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35676971181 | $3.96 |
| JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45120256775 | $3.98 |
| JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132387293291999 | $7.92 |
| JOSEPH WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19087254997 | $1.17 |
| JOSEPH WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.814786582665299 | $0.82 |
| JOSEPH WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001745247744 | $0.52 |
| JOSEPH WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153551463789999 | $0.02 |
| JOSEPH WHITTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060099948541 | $6.60 |
| JOSEPH WHYATT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | LINK | (70.8368) | ($1,000.00) |
| JOSEPH WHYATT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 996.107 | $1,000.00 |
| JOSEPH WHYATT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (996.11) | ($996.11) |
| JOSEPH WHYATT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 433.299 | $996.11 |
| JOSEPH WHYATT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($303.98) |
| JOSEPH WHYATT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 141.343 | $303.98 |
| JOSEPH WHYATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.053 | $120.86 |
| JOSEPH WHYATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.06) | ($117.99) |
| JOSEPH WHYATT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 119.356 | $117.99 |
| JOSEPH WHYATT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.00580099 | $11.18 |
| JOSEPH WHYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($205.90) |
| JOSEPH WHYATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 256.411 | $205.90 |
| JOSEPH WHYATT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($315.80) |
| JOSEPH WHYATT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (961.583) | ($523.64) |
| JOSEPH WHYATT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0181162 | $523.64 |
| JOSEPH WHYATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (12.135922) | ($99.88) |
| JOSEPH WHYATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (121.48461187) | ($1,020.76) |
| JOSEPH WHYATT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.018134) | ($569.66) |
| JOSEPH WHYATT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.308827 | $569.66 |
| JOSEPH WHYATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.565125001) | ($2,468.02) |
| JOSEPH WHYATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (25.0) | ($204.48) |
| JOSEPH WHYATT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 203.95 | $204.48 |
| JOSEPH WHYATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (203.95) | ($203.95) |
| JOSEPH WHYATT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 678.026 | $203.95 |
| JOSEPH WHYATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (682.929) | ($211.87) |
| JOSEPH WHYATT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0073414 | $211.87 |
| JOSEPH WHYATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.007341) | ($209.97) |
| JOSEPH WHYATT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 25.6814 | $209.97 |
| JOSEPH WHYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330493265171 | $1.00 |
| JOSEPH WHYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5636610392002 | $25.34 |
| JOSEPH WHYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140907570359999 | $33.29 |
| JOSEPH WHYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.72418709 | $176.72 |
| JOSEPH WILBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000279380621 | $0.00 |
| JOSEPH WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015048197929 | $0.00 |
| JOSEPH WILEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4804523111) | ($850.00) |
| JOSEPH WILEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4804523111 | $850.00 |
| JOSEPH WILEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.48) | ($839.41) |
| JOSEPH WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016553632214 | $49.25 |
| JOSEPH WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029178220348 | $58.71 |
| JOSEPH WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6039526082 | $1.27 |
| JOSEPH WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33914805179 | $1.16 |
| JOSEPH WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002856971109 | $0.00 |
| JOSEPH WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0574703709359999 | $0.05 |
| JOSEPH WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00017529819762 | $0.00 |
| JOSEPH WILLETTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2775323937) | ($5.06) |
| JOSEPH WILLETTE | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.2775323937 | $5.06 |
| JOSEPH WILLETTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008746688377) | ($26.79) |
| JOSEPH WILLETTE | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.008746688377 | $26.79 |
| JOSEPH WILLETTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06588070329) | ($2,635.82) |
| JOSEPH WILLETTE | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06588070329 | $2,635.82 |
| JOSEPH WILLETTE | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06588) | ($2,745.96) |
| JOSEPH WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000873853093552 | $3.51 |
| JOSEPH WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123711966146799 | $0.04 |
| JOSEPH WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20894087039 | $0.21 |
| JOSEPH WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025841362186 | $0.00 |
| JOSEPH WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000655099987554 | $0.01 |
| JOSEPH WILLHITE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.459863538) | ($860.00) |
| JOSEPH WILLHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.459863538 | $860.00 |
| JOSEPH WILLHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.459863538) | ($861.64) |
| JOSEPH WILLHITE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05384739648) | ($100.00) |
| JOSEPH WILLHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05384739648 | $100.00 |
| JOSEPH WILLHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05384739648) | ($97.29) |
| JOSEPH WILLHITE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3239739167) | ($600.00) |
| JOSEPH WILLHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3239739167 | $600.00 |
| JOSEPH WILLHITE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3239739167) | ($600.65) |
| JOSEPH WILLHITE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2231526807) | ($400.00) |
| JOSEPH WILLHITE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2231526807 | $400.00 |
| JOSEPH WILLHITE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2231526807) | ($399.09) |
| JOSEPH WILLHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112138232843 | $33.19 |
| JOSEPH WILLHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22345671048 | $458.03 |
| JOSEPH WILLHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35572412708 | $0.36 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 117.27462754 | $1,582.03 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02882 | $1,100.00 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,048.0) | ($1,048.00) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,048.0 | $1,048.00 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,048.0) | ($1,048.00) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0269546 | $1,048.00 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,141.319558) | ($690.37) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,141.319558 | $690.37 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0557) | ($2,127.68) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XRP | (50.0) | ($30.79) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.02743 | $1,000.00 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.619545727) | ($653.84) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.619545727 | $653.84 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,198.375540395) | ($1,260.17) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,198.375540395 | $1,260.17 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,990.169024322) | ($1,566.12) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,990.169024322 | $1,566.12 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.887901518) | ($1,706.43) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.887901518 | $1,706.43 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (1,198.375) | ($1,260.17) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,244.696 | $1,260.17 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ADA | (1,990.169) | ($1,566.12) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,550.142 | $1,566.12 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | DOT | (45.6195) | ($653.84) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 648.526 | $653.84 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | AVAX | (29.8879) | ($1,706.43) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,682.523 | $1,706.43 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11088681) | ($4,000.00) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11088681 | $4,000.00 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.138) | ($4,975.73) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.2) | ($5,568.08) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.2 | $5,568.08 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($5,073.24) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,064.526 | $5,073.24 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,140.0) | ($4,140.00) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.04122808) | ($2,408.44) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.04122808 | $2,408.44 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.241228) | ($2,871.05) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,860.405 | $2,871.05 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,860.0) | ($2,860.00) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,812.08) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,812.08 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,926.67) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,926.67) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,926.67 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.200391) | ($5,864.41) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,780.14) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,780.14 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,436.42) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.81) | ($2,000.81) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0677475 | $2,000.81 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.067747) | ($2,002.19) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09465425164) | ($2,858.37) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09465425164 | $2,858.37 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (117.395130686) | ($894.20) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 117.395130686 | $894.20 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,016.044762996) | ($2,016.04) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,016.044762996 | $2,016.04 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (46.914909064) | ($2,543.73) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 46.914909064 | $2,543.73 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XRP | (1,091.0) | ($468.61) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (46.9149) | ($2,555.40) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0849014 | $2,555.40 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.094655) | ($2,860.28) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,016.05) | ($2,016.05) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0670942 | $2,016.05 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (117.3951) | ($894.55) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0296374 | $894.55 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.084901) | ($2,558.92) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.096732) | ($2,915.50) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.298089793) | ($5.30) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.298089793 | $5.30 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003987531123) | ($11.92) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003987531123 | $11.92 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000398) | ($11.89) |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289312835253478 | $110.13 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011889862112328 | $33.48 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.358078627449 | $39.36 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.568649900371 | $8.29 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.15188472510999 | $4.39 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.308723371673199 | $5.20 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17398202286741 | $1.89 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25205022182607 | $21.17 |
| JOSEPH WILLIAM BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13074679618204 | $9.05 |
| JOSEPH WILLIAM BRETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 37.89 | $37.89 |
| JOSEPH WILLIAM BRETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (37.89) | ($37.89) |
| JOSEPH WILLIAM BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001635416523 | $0.48 |
| JOSEPH WILLIAM BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.387737302 | $2.76 |
| JOSEPH WILLIAM BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2895176183 | $3.22 |
| JOSEPH WILLIAM BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019019830159 | $1.39 |
| JOSEPH WILLIAM BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047413208 | $0.51 |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (533.198243921) | ($533.20) |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 533.198243921 | $533.20 |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (218.4) | ($218.40) |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008881646) | ($266.93) |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.008881646 | $266.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.016249713) | ($29.51) |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.016249713 | $29.51 |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Loan Interest Payment | USDC | 218.4 | $218.40 |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (109.2) | ($109.20) |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01624971277) | ($28.41) |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (423.998243) | ($424.00) |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00888164) | ($263.15) |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 1.847697022 | $54,517.87 |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.847707783) | ($54,583.14) |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.847707783 | $54,583.14 |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.84770776) | ($54,594.22) |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125339195807901 | $52.75 |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014764345711 | $0.02 |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014596660795502 | $0.35 |
| JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2292318715435 | $3.23 |
| JOSEPH WILLIAM DABROWSKI III | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009757508883) | ($0.40) |
| JOSEPH WILLIAM DABROWSKI III | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009757508883 | $0.40 |
| JOSEPH WILLIAM DABROWSKI III | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.421609156) | ($1.42) |
| JOSEPH WILLIAM DABROWSKI III | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.421609156 | $1.42 |
| JOSEPH WILLIAM DABROWSKI III | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.42) | ($1.42) |
| JOSEPH WILLIAM DABROWSKI III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000879104773109499 | $0.35 |
| JOSEPH WILLIAM DABROWSKI III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.41698278161437 | $1.42 |
| JOSEPH WILLIAM DODGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00582398 | $235.90 |
| JOSEPH WILLIAM DODGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01632365 | $492.09 |
| JOSEPH WILLIAM DODGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02480269 | $725.18 |
| JOSEPH WILLIAM DODGE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01630482 | $489.79 |
| JOSEPH WILLIAM DODGE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.02575014 | $778.86 |
| JOSEPH WILLIAM DODGE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.01794994 | $369.79 |
| JOSEPH WILLIAM DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045442811023 | $139.79 |
| JOSEPH WILLIAM DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066903371161 | $134.27 |
| JOSEPH WILLIAM DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.818020461 | $14.13 |
| JOSEPH WILLIAM DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.497378332 | $17.89 |
| JOSEPH WILLIAM DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46625141285 | $4.12 |
| JOSEPH WILLIAM HRICZO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSEPH WILLIAM HRICZO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 10,002.5 | $10,002.50 |
| JOSEPH WILLIAM HRICZO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH WILLIAM HRICZO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($106.21) |
| JOSEPH WILLIAM HRICZO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (18.0) | ($751.32) |
| JOSEPH WILLIAM HRICZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH WILLIAM HRICZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JOSEPH WILLIAM HRICZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (80.0) | ($3,614.95) |
| JOSEPH WILLIAM HRICZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021802429787 | $0.65 |
| JOSEPH WILLIAM HRICZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.62540194912 | $100.50 |
| JOSEPH WILLIAM HRICZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.4550158359 | $55.46 |
| JOSEPH WILLIAM HRICZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.772092180141 | $56.55 |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (312.879801) | ($300.00) |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 312.879801 | $300.00 |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (312.879801) | ($295.45) |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05003015) | ($2,000.00) |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05003015 | $2,000.00 |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002646619627) | ($105.80) |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002646619627 | $105.80 |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.05003015875) | ($2,000.00) |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.35666212) | ($2,500.00) |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07069986361) | ($75.00) |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.933871943 | $3,112.32 |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.1016690672 | $2,083.91 |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038875251570514 | $10.36 |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004030260495 | $6.37 |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.082281624 | $15.92 |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9297174348 | $5.08 |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022174445708 | $0.20 |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00096933741647 | $0.00 |
| JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018938650394 | $0.00 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.540545719) | ($101.46) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.540545719 | $101.46 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0049342 | $191.18 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0049342) | ($191.18) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0049342 | $191.18 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,635.900338459) | ($46,635.90) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,635.900338459 | $46,635.90 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04822398859) | ($1,863.52) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04822398859 | $1,863.52 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.00354 | $10.00 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.00354) | ($10.01) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 9.96 | $10.01 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.003542 | $10.00 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.00354) | ($9.99) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 9.96 | $9.99 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04822398859) | ($1,865.33) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04822398859 | $1,865.33 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (46,615.900338459) | ($46,615.90) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 46,615.900338459 | $46,615.90 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UST | (19.92) | ($19.94) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UST | 19.92 | $19.94 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,800.57136079) | ($46,800.57) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,800.57136079 | $46,800.57 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (46,800.57136079) | ($46,800.57) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 46,800.57136079 | $46,800.57 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,800.57136079) | ($46,800.57) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,800.57136079 | $46,800.57 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (46,700.57136079) | ($46,700.57) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 46,700.57136079 | $46,700.57 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,700.57136079) | ($46,700.57) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,700.57136079 | $46,700.57 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (46,700.57136) | ($46,700.57) |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01196831 | $364.93 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00578963 | $186.01 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0076923 | $247.35 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000717568865279999 | $21.03 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.8605586589999 | $118.42 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.58554662341 | $348.59 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014772444753 | $0.00 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00338917073639999 | $0.00 |
| JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.12729729806 | $0.05 |
| JOSEPH WILLIAM SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021771740862 | $0.00 |
| JOSEPH WILLIAM SHINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038364767932 | $0.00 |
| JOSEPH WILLIAM TIMKO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 2.5318615 | $7,227.23 |
| JOSEPH WILLIAM TIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704784726 | $50.00 |
| JOSEPH WILLIAM VOGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.86583227190799 | $8.00 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (266.541120084) | ($266.54) |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 266.541120084 | $266.54 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (8.689) | ($18.12) |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.005931 | $18.12 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | AAVE | (16.42015) | ($2,759.73) |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,760.743 | $2,759.73 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,760.74) | ($2,760.74) |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.904032 | $2,760.74 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($2,744.49) |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (266.54112) | ($266.54) |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.021065641) | ($2,951.53) |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 7.81 | $87.70 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4448153414 | $2.44 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093150889331 | $0.01 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.197587599049999 | $1.74 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000043536261915 | $0.00 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001771241864 | $0.00 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141113085209951 | $0.03 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028748598287296 | $8.60 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022974270734255 | $4.04 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153279130242 | $4.53 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121322259568 | $2.36 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.807618368 | $4.81 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91156129005 | $0.57 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32959189871 | $1.13 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5290491971243 | $0.53 |
| JOSEPH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038403969495 | $0.01 |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.08585479377 | $259.67 |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,990.12081 | $1,990.12 |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02243979 | $898.10 |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02242749 | $894.34 |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01025 | $409.56 |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.914493567) | ($380.48) |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.914493567 | $380.48 |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.878502811) | ($490.17) |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.878502811 | $490.17 |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.878502) | ($333.14) |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (32.913656) | ($293.01) |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025136477049 | $75.71 |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093566209649 | $18.17 |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.50863266 | $365.51 |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104946314721 | $0.01 |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24966438346309 | $4.01 |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053417824927653 | $3.49 |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.009173567152 | $17.09 |
| JOSEPH WILLIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051648814766 | $0.00 |
| JOSEPH WILLIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077983609045 | $0.00 |
| JOSEPH WILLIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000005439527014 | $0.00 |
| JOSEPH WILLIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000026692670119 | $0.00 |
| JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (53.601297) | ($52.40) |
| JOSEPH WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6022735416) | ($1,169.31) |
| JOSEPH WILSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00345184 | $105.28 |
| JOSEPH WILSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03949481) | ($1,200.00) |
| JOSEPH WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03949481 | $1,200.00 |
| JOSEPH WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0378316) | ($1,198.42) |
| JOSEPH WILSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02455004 | $747.87 |
| JOSEPH WILSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.0279929035) | ($852.00) |
| JOSEPH WILSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 426.0 | $426.00 |
| JOSEPH WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (425.0) | ($425.00) |
| JOSEPH WILSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.01295005 | $283.44 |
| JOSEPH WILSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.01043937963) | ($231.43) |
| JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702897381 | $51.57 |
| JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111217400732 | $21.70 |
| JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000393664775319999 | $1.17 |
| JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061616534527 | $0.01 |
| JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001559147089278 | $0.38 |
| JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7086189214 | $3.10 |
| JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032282248283271 | $8.91 |
| JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1397245073816 | $0.14 |
| JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03511406518279 | $0.03 |
| JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000259897 | $0.00 |
| JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014360024935 | $0.00 |
| JOSEPH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000108823397018 | $0.00 |
| JOSEPH WINESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67067267067 | $0.78 |
| JOSEPH WINESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073768422355 | $148.37 |
| JOSEPH WINESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1217139468 | $7.25 |
| JOSEPH WINESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142500747219 | $5.31 |
| JOSEPH WINESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.074182664007 | $8.15 |
| JOSEPH WINESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040578177962 | $2.31 |
| JOSEPH WINESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.038558365988 | $2.75 |
| JOSEPH WINESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.300898757 | $7.06 |
| JOSEPH WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131880606165 | $0.39 |
| JOSEPH WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023863247047 | $0.47 |
| JOSEPH WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025222076913 | $0.00 |
| JOSEPH WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000974404605259999 | $0.00 |
| JOSEPH WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019470929003 | $0.00 |
| JOSEPH WISHNIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04942472375) | ($1,434.09) |
| JOSEPH WISHNIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04942472375 | $1,434.09 |
| JOSEPH WISHNIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (94.180573809) | ($900.56) |
| JOSEPH WISHNIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 94.180573809 | $900.56 |
| JOSEPH WISHNIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (53.249937093) | ($53.25) |
| JOSEPH WISHNIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 53.249937093 | $53.25 |
| JOSEPH WISHNIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (94.18057) | ($902.99) |
| JOSEPH WISHNIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (53.24) | ($53.24) |
| JOSEPH WISHNIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04942472) | ($1,576.97) |
| JOSEPH WISHNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040514451176072 | $14.04 |
| JOSEPH WISHNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1277865848065 | $15.38 |
| JOSEPH WISHNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5066149410971 | $0.51 |
| JOSEPH WISKERCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001878132349 | $56.04 |
| JOSEPH WISKERCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0690883261 | $4.07 |
| JOSEPH WITOWSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.3953) | ($10,574.63) |
| JOSEPH WITOWSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.3953 | $10,574.63 |
| JOSEPH WITOWSKY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($24.09) |
| JOSEPH WITOWSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010282) | ($25.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH WITOWSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.177947) | ($5,633.45) |
| JOSEPH WITOWSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.177947 | $5,633.45 |
| JOSEPH WITOWSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,419.02) |
| JOSEPH WITOWSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.375) | ($7,018.25) |
| JOSEPH WITOWSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.177947) | ($5,037.32) |
| JOSEPH WITOWSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.96401) | ($10,311.74) |
| JOSEPH WITOWSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.96401 | $10,311.74 |
| JOSEPH WITOWSKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.964028) | ($10,321.75) |
| JOSEPH WITOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008254147774 | $258.08 |
| JOSEPH WITOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102165045267 | $238.00 |
| JOSEPH WITOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.4001801789999 | $29.65 |
| JOSEPH WOJCICKI MARCHELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (90.105744251) | ($850.67) |
| JOSEPH WOJCICKI MARCHELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 90.105744251 | $850.67 |
| JOSEPH WOJCICKI MARCHELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1410413105) | ($251.47) |
| JOSEPH WOJCICKI MARCHELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1410413105 | $251.47 |
| JOSEPH WOJCICKI MARCHELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,327.644878426) | ($771.78) |
| JOSEPH WOJCICKI MARCHELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,327.644878426 | $771.78 |
| JOSEPH WOJCICKI MARCHELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1410413105) | ($265.52) |
| JOSEPH WOJCICKI MARCHELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,327.644878426) | ($846.69) |
| JOSEPH WOJCICKI MARCHELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (90.10574425) | ($836.18) |
| JOSEPH WOJCICKI MARCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 90.10574425 | $836.18 |
| JOSEPH WOJCICKI MARCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45258980618 | $0.51 |
| JOSEPH WOJCICKI MARCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011026265787395 | $2.71 |
| JOSEPH WOJCICKI MARCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.02275701521 | $12.84 |
| JOSEPH WOJCICKI MARCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.83222858628 | $20.52 |
| JOSEPH WOLOSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178669811139 | $53.37 |
| JOSEPH WOLOSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60365887338 | $0.70 |
| JOSEPH WOLOSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025619584699 | $0.00 |
| JOSEPH WOLOSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067800594591 | $0.00 |
| JOSEPH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.6646038119999 | $21.14 |
| JOSEPH WOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,437.50) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,437.50 |
| JOSEPH WOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($14,437.50) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 14,393.319 | $14,437.50 |
| JOSEPH WOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.68697833 | $19,971.03 |
| JOSEPH WOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.585409) | ($17,000.00) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 16,939.01 | $17,000.00 |
| JOSEPH WOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.017030771) | ($29,541.69) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.017030771 | $29,541.69 |
| JOSEPH WOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.516537) | ($14,999.99) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 14,969.872 | $14,999.99 |
| JOSEPH WOOD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.474581) | ($14,018.65) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 14,005.409 | $14,018.65 |
| JOSEPH WOOD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.65) | ($100.65) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 4.926376137 | $145,518.69 |
| JOSEPH WOOD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.926376137) | ($148,371.49) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.926376137 | $148,371.49 |
| JOSEPH WOOD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (1.002924) | ($29,999.98) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 29,864.053 | $29,999.98 |
| JOSEPH WOOD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($89,621.50) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.984662) | ($29,969.09) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 29,802.199 | $29,969.09 |
| JOSEPH WOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (490.394092372) | ($490.39) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 490.394092372 | $490.39 |
| JOSEPH WOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.1) | ($100.10) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 4.035723481 | $122,830.93 |
| JOSEPH WOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (263.0) | ($263.00) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0086554 | $263.00 |
| JOSEPH WOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.036517724) | ($122,855.11) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.036517724 | $122,855.11 |
| JOSEPH WOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($91,465.02) |
| JOSEPH WOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.11144536) | ($33,556.87) |
| JOSEPH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00566053493078689 | $205.19 |
| JOSEPH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.17658961427 | $4.18 |
| JOSEPH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129104986174 | $0.38 |
| JOSEPH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000282192369751 | $0.00 |
| JOSEPH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122314856137 | $0.00 |
| JOSEPH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037528954302 | $0.04 |
| JOSEPH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021758302444 | $0.02 |
| JOSEPH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1218887706 | $1.96 |
| JOSEPH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006842470335 | $0.00 |
| JOSEPH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60063956677 | $2.05 |
| JOSEPH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0020912004574 | $0.00 |
| JOSEPH WOODS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.020736 | $62.10 |
| JOSEPH WOODS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0011363 | $45.20 |
| JOSEPH WOODS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020736) | ($62.08) |
| JOSEPH WOODS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011363) | ($45.24) |
| JOSEPH WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,652.668874809) | ($20,652.67) |
| JOSEPH WOODS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,652.668874809 | $20,652.67 |
| JOSEPH WOODS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,652.66) | ($20,652.66) |
| JOSEPH WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2546059553) | ($7,280.71) |
| JOSEPH WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2546059553 | $7,280.71 |
| JOSEPH WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.758604725) | ($3,548.79) |
| JOSEPH WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.758604725 | $3,548.79 |
| JOSEPH WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.758604725) | ($3,563.55) |
| JOSEPH WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25460595) | ($7,014.69) |
| JOSEPH WOODS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016651722319) | ($4.98) |
| JOSEPH WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016651722319 | $4.98 |
| JOSEPH WOODS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001673650755) | ($3.42) |
| JOSEPH WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001673650755 | $3.42 |
| JOSEPH WOODS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.71204426) | ($20.71) |
| JOSEPH WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.71204426 | $20.71 |
| JOSEPH WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001673650755) | ($3.39) |
| JOSEPH WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.72) | ($20.72) |
| JOSEPH WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016517) | ($4.91) |
| JOSEPH WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135646871519 | $4.01 |
| JOSEPH WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054134422809 | $0.05 |
| JOSEPH WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130064754636489 | $39.06 |
| JOSEPH WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00891346819797129 | $24.65 |
| JOSEPH WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060873461226 | $0.01 |
| JOSEPH WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 129.348958138962 | $129.35 |
| JOSEPH WOOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039914081005 | $0.78 |
| JOSEPH WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041733826788 | $12.35 |
| JOSEPH WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047354424725 | $9.24 |
| JOSEPH WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015873399125 | $0.02 |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.010303601) | ($1.93) |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.010303601 | $1.93 |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.289693678) | ($14,875.61) |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.446393627) | ($13,303.42) |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.289693678 | $14,875.61 |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.446393627 | $13,303.42 |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002617448471) | ($5.00) |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.28707623) | ($15,832.87) |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006983769063) | ($13.37) |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006983769063 | $13.37 |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002856908186) | ($8.98) |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002856908186 | $8.98 |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00015911) | ($5.00) |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.4465202) | ($14,022.46) |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006983769063) | ($13.34) |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262506337318071 | $91.99 |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061579683370468 | $150.25 |
| JOSEPH WOYSHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026582651839846 | $0.01 |
| JOSEPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018358874434 | $0.02 |
| JOSEPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000098935049102 | $0.00 |
| JOSEPH WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71,287.899615218) | ($71,287.90) |
| JOSEPH WU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71,287.899615218 | $71,287.90 |
| JOSEPH WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.18958836) | ($74,437.34) |
| JOSEPH WU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.18958836 | $74,437.34 |
| JOSEPH WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019908569812 | $5.89 |
| JOSEPH WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36471194409623 | $857.93 |
| JOSEPH WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 870.2972725483 | $870.30 |
| JOSEPH WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.022452333381 | $1.41 |
| JOSEPH WYCHECK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6966490996) | ($20,346.79) |
| JOSEPH WYCHECK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6966490996 | $20,346.79 |
| JOSEPH WYCHECK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.487622934) | ($28,565.12) |
| JOSEPH WYCHECK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.487622934 | $28,565.12 |
| JOSEPH WYCHECK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (14.487622934) | ($28,550.47) |
| JOSEPH WYCHECK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69664909) | ($20,402.07) |
| JOSEPH WYCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002846797377418 | $105.62 |
| JOSEPH WYCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07622008329992 | $205.21 |
| JOSEPH WYCHECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0213908854399999 | $0.02 |
| JOSEPH WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000792999345 | $0.00 |
| JOSEPH WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003948239149 | $0.00 |
| JOSEPH WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034786942966 | $0.00 |
| JOSEPH WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000148558884299999 | $0.00 |
| JOSEPH WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000330447959469999 | $0.64 |
| JOSEPH WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013752097957 | $0.00 |
| JOSEPH WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.14910758541 | $0.01 |
| JOSEPH XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026217836454 | $79.54 |
| JOSEPH YASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025070817422 | $75.94 |
| JOSEPH YASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049192489492 | $0.00 |
| JOSEPH YASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00562095172209999 | $0.00 |
| JOSEPH YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027818523588 | $8.23 |
| JOSEPH YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051397409514 | $1.00 |
| JOSEPH YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00089486441259 | $0.07 |
| JOSEPH YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017624996465 | $1.05 |
| JOSEPH YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0185947401079999 | $0.02 |
| JOSEPH YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018227921179 | $0.00 |
| JOSEPH YAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000636) | ($26.33) |
| JOSEPH YAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 26.295 | $26.33 |
| JOSEPH YAU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00019728 | $7.96 |
| JOSEPH YAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000198) | ($8.14) |
| JOSEPH YAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 8.104 | $8.14 |
| JOSEPH YAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00022879 | $9.14 |
| JOSEPH YAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000228) | ($9.26) |
| JOSEPH YAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 9.264 | $9.26 |
| JOSEPH YAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (43.7) | ($43.70) |
| JOSEPH YAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0011253 | $43.70 |
| JOSEPH YAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001126) | ($44.79) |
| JOSEPH YAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 44.752 | $44.79 |
| JOSEPH YAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00011391 | $4.37 |
| JOSEPH YAU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (44.7) | ($44.70) |
| JOSEPH YAU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0011859 | $44.70 |
| JOSEPH YAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001299) | ($50.04) |
| JOSEPH YAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 49.841 | $50.04 |
| JOSEPH YAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (49.9) | ($49.90) |
| JOSEPH YAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013638 | $49.90 |
| JOSEPH YAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00018614 | $6.77 |
| JOSEPH YAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00033497 | $9.94 |
| JOSEPH YAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00005854 | $1.75 |
| JOSEPH YAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00014729 | $4.33 |
| JOSEPH YAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00016098 | $4.65 |
| JOSEPH YAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00025506 | $8.12 |
| JOSEPH YAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002517) | ($78.45) |
| JOSEPH YAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 78.427 | $78.45 |
| JOSEPH YAU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00012601 | $3.81 |
| JOSEPH YAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00013191 | $3.95 |
| JOSEPH YAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002089 | $0.62 |
| JOSEPH YAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (78.3) | ($78.30) |
| JOSEPH YAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0027084 | $78.30 |
| JOSEPH YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266521259259599 | $0.68 |
| JOSEPH YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086004467321 | $0.00 |
| JOSEPH YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1913986987266 | $0.19 |
| JOSEPH YEAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (173.919318863) | ($100.00) |
| JOSEPH YEAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.313054774) | ($0.18) |
| JOSEPH YEAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 208.674598617 | $119.98 |
| JOSEPH YEAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (5.226971209) | ($3.01) |
| JOSEPH YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031460944399 | $95.97 |
| JOSEPH YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6008514384 | $1.60 |
| JOSEPH YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.97359942009999 | $2.36 |
| JOSEPH YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4807907778 | $0.91 |
| JOSEPH YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0053055347895 | $0.01 |
| JOSEPH YENNACO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00341737) | ($100.00) |
| JOSEPH YENNACO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00341737 | $100.00 |
| JOSEPH YENNACO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.361223682) | ($260.36) |
| JOSEPH YENNACO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260.361223682 | $260.36 |
| JOSEPH YENNACO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02548554822) | ($764.69) |
| JOSEPH YENNACO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02548554822 | $764.69 |
| JOSEPH YENNACO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (260.361223) | ($260.36) |
| JOSEPH YENNACO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02890291) | ($867.74) |
| JOSEPH YENNACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028752441988419 | $9.74 |
| JOSEPH YENNACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.089630526395 | $3.09 |
| JOSEPH YENNACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015557391234 | $0.00 |
| JOSEPH YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.94204182391 | $21.11 |
| JOSEPH YERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080279087836 | $0.09 |
| JOSEPH YI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOSEPH YI | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOSEPH YI | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (17.33) | ($17.33) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH YI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1119) | ($4,368.50) |
| JOSEPH YI | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1119 | $4,368.50 |
| JOSEPH YI | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1119) | ($4,423.82) |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,017.033728634) | ($5,570.43) |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 1,017.033728634 | $5,570.43 |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.929199) | ($5.00) |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 5.929199 | $5.00 |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001742673226) | ($5.00) |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001742673226 | $5.00 |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.05252652) | ($5.00) |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.05252652 | $5.00 |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.393081761) | ($5.00) |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.393081761 | $5.00 |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01645007) | ($5.00) |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.01645007 | $5.00 |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2922267679) | ($5.00) |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.2922267679 | $5.00 |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.051604048) | ($5.00) |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.051604048 | $5.00 |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.6010580118) | ($5.00) |
| JOSEPH YI | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.6010580118 | $5.00 |
| JOSEPH YI | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | KNC | (1,017.033728634) | ($5,482.91) |
| JOSEPH YI | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (48.25) | ($48.25) |
| JOSEPH YI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.57454443) | ($22,762.14) |
| JOSEPH YI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.57454443 | $22,762.14 |
| JOSEPH YI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57454443) | ($20,728.46) |
| JOSEPH YI | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (22.73) | ($22.73) |
| JOSEPH YI | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (19.25) | ($19.25) |
| JOSEPH YI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001131528) | ($31,206.61) |
| JOSEPH YI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.001131528 | $31,206.61 |
| JOSEPH YI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($21,862.40) |
| JOSEPH YI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.0 | $21,862.40 |
| JOSEPH YI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JOSEPH YI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.001742673) | ($20,764.00) |
| JOSEPH YI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.00113152) | ($29,669.30) |
| JOSEPH YI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 4,065.0 | $4,065.00 |
| JOSEPH YI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,963.421123846) | ($53,963.42) |
| JOSEPH YI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 53,963.421123846 | $53,963.42 |
| JOSEPH YI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (57,900.0) | ($57,900.00) |
| JOSEPH YI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (48.25) | ($48.25) |
| JOSEPH YI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 3.998607325 | $113,280.55 |
| JOSEPH YI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.998607325) | ($113,196.57) |
| JOSEPH YI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.998607325 | $113,196.57 |
| JOSEPH YI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.99860733) | ($114,386.86) |
| JOSEPH YI | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (17.33) | ($17.33) |
| JOSEPH YI | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (41.56) | ($41.56) |
| JOSEPH YI | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (12.52) | ($12.52) |
| JOSEPH YI | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (38.18) | ($38.18) |
| JOSEPH YI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (394.036056153) | ($2,171.14) |
| JOSEPH YI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 394.036056153 | $2,171.14 |
| JOSEPH YI | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | UNI | (394.637114165) | ($2,167.62) |
| JOSEPH YI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,919.85) |
| JOSEPH YI | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.0 | $5,919.85 |
| JOSEPH YI | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($5,919.85) |
| JOSEPH YI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.416465668) | ($6,375.90) |
| JOSEPH YI | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.416465668 | $6,375.90 |
| JOSEPH YI | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.416465668) | ($6,265.44) |
| JOSEPH YI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSEPH YI | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Deposit | USDC | 20,698.0 | $20,698.00 |
| JOSEPH YI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (17.33) | ($17.33) |
| JOSEPH YI | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (20,800.0) | ($20,800.00) |
| JOSEPH YI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 26.521115012 | $47,801.49 |
| JOSEPH YI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($11,189.20) |
| JOSEPH YI | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.0 | $11,189.20 |
| JOSEPH YI | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.0) | ($11,179.86) |
| JOSEPH YI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1008444543) | ($3,154.38) |
| JOSEPH YI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1008444543 | $3,154.38 |
| JOSEPH YI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10084445) | ($3,168.43) |
| JOSEPH YI | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (22.73) | ($22.73) |
| JOSEPH YI | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (19.25) | ($19.25) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,762.102850537) | ($4,841.58) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 8,762.102850537 | $4,841.58 |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.53848126) | ($31,245.40) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.53848126 | $31,245.40 |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (8,768.032049) | ($4,859.69) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.253954139) | ($978.57) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 6.253954139 | $978.57 |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (305.308262917) | ($10,261.83) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 305.308262917 | $10,261.83 |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.53848126) | ($31,016.39) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (305.359866965) | ($10,220.39) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,536.632826791) | ($10,956.82) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1,536.632826791 | $10,956.82 |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.463368171) | ($402.70) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 50.463368171 | $402.70 |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (13.980801737) | ($685.08) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 13.980801737 | $685.08 |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | DASH | (14.03332825) | ($691.98) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BCH | (6.2704042) | ($981.63) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | DOT | (50.755594939) | ($415.14) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (1,537.025908552) | ($11,097.33) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDC | 27,248.0 | $27,248.00 |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (27,250.0) | ($27,250.00) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (22.73) | ($22.73) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.651036093 | $75,922.13 |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.651460108) | ($75,934.27) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.651460108 | $75,934.27 |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.65146011) | ($76,120.77) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDC | 23,097.0 | $23,097.00 |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (23,100.0) | ($23,100.00) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (19.25) | ($19.25) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.77934958 | $79,556.60 |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.77934958) | ($79,433.81) |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.77934958 | $79,433.81 |
| JOSEPH YI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.77934958) | ($78,927.97) |
| JOSEPH YI | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (20.78) | ($20.78) |
| JOSEPH YI | ADDRESS REDACTED | 6/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (18.98) | ($18.98) |
| JOSEPH YI | ADDRESS REDACTED | 6/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.26) | ($6.26) |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049754675071 | $153.31 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0930810867 | $3.24 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4232605768 | $0.21 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82693557139 | $2.83 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348888730192534 | $134.07 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11815049080722 | $285.55 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.30777651409 | $356.31 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.583826863424 | $42.47 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7689951392296 | $9.77 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.7294364198001 | $46.04 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.853571795481 | $190.56 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.24737821985146 | $8.99 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0175412573084422 | $4.63 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050496276974929 | $4.07 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.258159540102729 | $1.22 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00515852741 | $0.32 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255928263521114 | $95.99 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097862725844 | $0.19 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2649215871 | $7.07 |
| JOSEPH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00858192373979999 | $0.01 |
| JOSEPH YI PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160053816479 | $0.47 |
| JOSEPH YI PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5549404897 | $4.40 |
| JOSEPH YONG KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006663964567 | $206.23 |
| JOSEPH YOON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003286048848) | ($9.54) |
| JOSEPH YOON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003286048848 | $9.54 |
| JOSEPH YOON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003286) | ($9.55) |
| JOSEPH YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002716689855109 | $0.09 |
| JOSEPH YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059438349062 | $0.00 |
| JOSEPH YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074152808165 | $0.01 |
| JOSEPH YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057882502711 | $17.13 |
| JOSEPH YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069325368809 | $0.01 |
| JOSEPH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064526838173 | $0.00 |
| JOSEPH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015682258034 | $0.03 |
| JOSEPH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016312797103 | $0.00 |
| JOSEPH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038535414218 | $0.00 |
| JOSEPH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.1850718 | $113.22 |
| JOSEPH YU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.102712031 | $312.38 |
| JOSEPH YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,290.35221403) | ($1,290.35) |
| JOSEPH YU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,290.35221403 | $1,290.35 |
| JOSEPH YU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,290.352214) | ($1,290.35) |
| JOSEPH YU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.200680035 | $381.78 |
| JOSEPH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068851803356 | $2.04 |
| JOSEPH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050864522035 | $98.16 |
| JOSEPH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123211058815999 | $4.87 |
| JOSEPH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152729506595 | $0.45 |
| JOSEPH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135077129225 | $26.36 |
| JOSEPH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.112485057703 | $8.11 |
| JOSEPH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1933533427 | $2.01 |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,912.94) |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,802.38) |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,398.41) |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88827628) | ($35,010.37) |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.012279871) | ($5,876.70) |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003807974279582 | $152.96 |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006091363008532 | $18.18 |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39119897355 | $0.31 |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008795982666 | $0.10 |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00185253964929999 | $0.02 |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014121026249 | $0.05 |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00855765636571 | $0.00 |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042146302879 | $0.00 |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008555866469 | $0.05 |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0032337613666 | $0.00 |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00013879880477 | $0.00 |
| JOSEPH YUCHONGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0062274885756 | $0.01 |
| JOSEPH YUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062158675114 | $18.40 |
| JOSEPH YUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058405342182 | $11.40 |
| JOSEPH YUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4047626616 | $10.40 |
| JOSEPH YUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031641925187 | $0.28 |
| JOSEPH YUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.576068076639999 | $0.08 |
| JOSEPH YUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014682146688 | $0.11 |
| JOSEPH YUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.53447929559 | $0.53 |
| JOSEPH YUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024728752682 | $0.02 |
| JOSEPH YUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25920677153 | $0.12 |
| JOSEPH ZACHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000303860513439999 | $0.00 |
| JOSEPH ZACHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102524591775 | $0.00 |
| JOSEPH ZACHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000300656796418 | $0.00 |
| JOSEPH ZACHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022701721426 | $0.00 |
| JOSEPH ZACHARIAH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.93064189 | $76.79 |
| JOSEPH ZACHARIAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (0.6099394804) | ($49.95) |
| JOSEPH ZACHARIAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.999 | $62.67 |
| JOSEPH ZACHARIAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (0.756059858) | ($47.28) |
| JOSEPH ZACHARIAH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 1.999 | $91.01 |
| JOSEPH ZACHARIAH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | LTC | (1.199208443) | ($54.54) |
| JOSEPH ZACHARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000856016031115 | $2.53 |
| JOSEPH ZACHARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00182616479879999 | $0.00 |
| JOSEPH ZACHARIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001229136011999 | $0.09 |
| JOSEPH ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083485728678 | $0.25 |
| JOSEPH ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.025156523102 | $100.81 |
| JOSEPH ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.89261916389999 | $1.89 |
| JOSEPH ZAMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129792926919 | $0.00 |
| JOSEPH ZAMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00247556663993 | $0.00 |
| JOSEPH ZAMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081443242228 | $0.01 |
| JOSEPH ZAMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00280258139509999 | $0.00 |
| JOSEPH ZANONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (612.211537018) | ($612.21) |
| JOSEPH ZANONI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 612.211537018 | $612.21 |
| JOSEPH ZANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000335095077336 | $1.04 |
| JOSEPH ZANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.520435070378 | $4.52 |
| JOSEPH ZANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000350512913929999 | $0.00 |
| JOSEPH ZANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000031339478925 | $0.00 |
| JOSEPH ZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003124432157 | $0.92 |
| JOSEPH ZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016042641066 | $31.30 |
| JOSEPH ZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.395098653499999 | $4.39 |
| JOSEPH ZAPPILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034575662601 | $0.00 |
| JOSEPH ZAPPILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039094988683 | $0.00 |
| JOSEPH ZAPPILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021907414928 | $0.02 |
| JOSEPH ZAYAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1504525752) | ($4,363.13) |
| JOSEPH ZAYAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.241376578) | ($65,000.00) |
| JOSEPH ZAYAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.985535553 | $86,580.64 |
| JOSEPH ZAYAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0717548746) | ($2,080.89) |
| JOSEPH ZAYAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5219515251) | ($15,827.09) |
| JOSEPH ZAYAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5219515251 | $15,827.09 |
| JOSEPH ZAYAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52195152) | ($15,794.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPH ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053187686786383 | $1.60 |
| JOSEPH ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.399340906999999 | $0.40 |
| JOSEPH ZELIG DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187652670899999 | $56.18 |
| JOSEPH ZELIG DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029359235121 | $57.39 |
| JOSEPH ZELIG DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6288199723 | $4.46 |
| JOSEPH ZELIG DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7169726977 | $7.36 |
| JOSEPH ZELIG DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58032419514 | $6.45 |
| JOSEPH ZELIG DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 137.734940209 | $137.73 |
| JOSEPH ZELIG DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.173123050957999 | $6.85 |
| JOSEPH ZELIG DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040520303962 | $4.45 |
| JOSEPH ZELIG DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.85072089745 | $1.56 |
| JOSEPH ZELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00818934325499999 | $253.51 |
| JOSEPH ZELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4224524953 | $13.32 |
| JOSEPH ZELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15095769321 | $306.50 |
| JOSEPH ZELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.295723939 | $19.30 |
| JOSEPH ZELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.055027188832 | $0.03 |
| JOSEPH ZELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018083538826 | $0.00 |
| JOSEPH ZELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 220.593659885999 | $220.59 |
| JOSEPH ZELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000371560224349999 | $0.00 |
| JOSEPH ZELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0026000477633 | $0.02 |
| JOSEPH ZELINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.201550762 | $89.20 |
| JOSEPH ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016263145146 | $0.00 |
| JOSEPH ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00511876359479999 | $0.01 |
| JOSEPH ZENRUFFINEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001144023018) | ($43.56) |
| JOSEPH ZENRUFFINEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001144023018 | $43.56 |
| JOSEPH ZENRUFFINEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00114402) | ($44.61) |
| JOSEPH ZENRUFFINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003944514513631 | $0.16 |
| JOSEPH ZENRUFFINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000811102641899999 | $1.58 |
| JOSEPH ZENRUFFINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 329.109047765 | $260.91 |
| JOSEPH ZENRUFFINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 262.692506264 | $164.94 |
| JOSEPH ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037647997099 | $1.11 |
| JOSEPH ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4107153389 | $7.41 |
| JOSEPH ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01563982979 | $0.02 |
| JOSEPH ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18895105284 | $384.34 |
| JOSEPH ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.074054628617 | $5.42 |
| JOSEPH ZIINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001187) | ($32.69) |
| JOSEPH ZIINO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.022301 | $32.69 |
| JOSEPH ZIINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012690389798279 | $0.42 |
| JOSEPH ZIINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023928521175 | $46.61 |
| JOSEPH ZINGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044472415087 | $136.75 |
| JOSEPH ZINGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061441156211 | $123.12 |
| JOSEPH ZINGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.380665741 | $15.94 |
| JOSEPH ZINGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20337594967 | $2.26 |
| JOSEPH ZINGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035258580103 | $2.58 |
| JOSEPH ZINGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.91256787349999 | $4.74 |
| JOSEPH ZINGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130745559792 | $4.16 |
| JOSEPH ZINGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021420092454 | $0.49 |
| JOSEPH ZINGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44792524166 | $0.69 |
| JOSEPH ZINGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0083323219346 | $0.59 |
| JOSEPH ZINGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1448812163 | $3.40 |
| JOSEPH ZINGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024791364474 | $0.27 |
| JOSEPH ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038584341963 | $118.30 |
| JOSEPH ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01017819721399 | $25.81 |
| JOSEPH ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.012462124578 | $0.89 |
| JOSEPH ZUCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019271316607 | $0.21 |
| JOSEPH ZUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137594301753 | $0.41 |
| JOSEPH ZUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088985486259 | $2.63 |
| JOSEPH ZUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0726885058 | $2.42 |
| JOSEPH ZUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06618608241 | $132.84 |
| JOSEPH ZUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4957461632 | $0.39 |
| JOSEPH ZUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023393048293 | $0.00 |
| JOSEPH ZUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023619851513 | $0.00 |
| JOSEPH ZUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018601872344 | $0.00 |
| JOSEPH ZUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015115870463 | $0.00 |
| JOSEPH ZWEMER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | USDC | 43.976343 | $43.98 |
| JOSEPH ZWEMER | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JOSEPH ZWEMER | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JOSEPH ZWEMER | ADDRESS REDACTED | 7/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JOSEPH ZWEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01409867697 | $426.74 |
| JOSEPH ZWEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015125238505 | $0.02 |
| JOSEPH ZWEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092008311701 | $185.74 |
| JOSEPH ZWEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.786128524 | $27.79 |
| JOSEPH ZWEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.444521485 | $0.28 |
| JOSEPH ZWEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63378741138 | $0.03 |
| JOSEPH ZWEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036906741705 | $0.00 |
| JOSEPH ZWEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0038334400618 | $0.42 |
| JOSEPH ZWEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171785086079999 | $51.21 |
| JOSEPH ZYSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138290910415 | $0.41 |
| JOSEPH ZYSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58886460987 | $0.59 |
| JOSEPHA GODIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052523516067 | $1.55 |
| JOSEPHA GODIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.17848714229 | $78.02 |
| JOSEPHA GODIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028405956923 | $5.54 |
| JOSEPHA GODIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0071358170237 | $13.29 |
| JOSEPHA VAN ROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.291048168360692 | $0.34 |
| JOSEPHA VAN ROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004178869269349999 | $0.00 |
| JOSEPHA VAN ROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066299663482 | $0.00 |
| JOSEPHA VAN ROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000033627753482 | $0.00 |
| JOSEPHA VAN ROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000028950895709 | $0.00 |
| JOSEPHA VAN ROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032437934955 | $0.00 |
| JOSEPHA VAN ROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000000011558899 | $0.00 |
| JOSEPHA VAN ROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00068696986012 | $0.04 |
| JOSEPHA VAN ROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003290472222 | $0.00 |
| JOSEPHAT MORANGA OMWERI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($411.76) |
| JOSEPHAT MORANGA OMWERI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($439.67) |
| JOSEPHAT MORANGA OMWERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692751412 | $50.00 |
| JOSEPH-EMILE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017997168748 | $53.78 |
| JOSEPH-EMILE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4487690853126 | $0.52 |
| JOSEPH-EMILE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095922086769999 | $18.72 |
| JOSEPH-EMILE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.883656375 | $13.88 |
| JOSEPH-EMILE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5365098209 | $1.59 |
| JOSEPH-EMILE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19909607992 | $2.21 |
| JOSEPH-EMILE LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131216889114 | $4.17 |
| JOSEPHINE ANCIRO STA ELENA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0119899) | ($351.87) |
| JOSEPHINE ANCIRO STA ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001621420051188 | $51.35 |
| JOSEPHINE ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010743949938 | $0.00 |
| JOSEPHINE ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0099759488787 | $0.01 |
| JOSEPHINE BAGAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04865110875476 | $0.05 |
| JOSEPHINE BEDDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016681211546 | $49.65 |
| JOSEPHINE BRUGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020731164358 | $40.45 |
| JOSEPHINE BUETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018174234865 | $54.33 |
| JOSEPHINE BUETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51834839389 | $0.60 |
| JOSEPHINE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059134572217 | $0.00 |
| JOSEPHINE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137149967345 | $0.03 |
| JOSEPHINE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050322940278 | $0.00 |
| JOSEPHINE CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365943933822566 | $0.04 |
| JOSEPHINE CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000240119463349999 | $0.47 |
| JOSEPHINE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020360297801 | $0.01 |
| JOSEPHINE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023171031262 | $0.00 |
| JOSEPHINE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040041887164 | $7.81 |
| JOSEPHINE DE MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.94685100785799 | $8.08 |
| JOSEPHINE FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020479285979 | $39.96 |
| JOSEPHINE FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.375635785 | $1.38 |
| JOSEPHINE FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45085486532 | $0.36 |
| JOSEPHINE GI SAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021477499677 | $64.68 |
| JOSEPHINE GI SAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.309989147 | $23.68 |
| JOSEPHINE GI SAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104938414236999 | $20.48 |
| JOSEPHINE GI SAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 409.517047057 | $324.66 |
| JOSEPHINE GI SAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9853025017 | $4.39 |
| JOSEPHINE GI SAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00028200370896 | $0.00 |
| JOSEPHINE IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95998718022993 | $2.15 |
| JOSEPHINE JAVELONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.156286428 | $236.76 |
| JOSEPHINE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020023340488 | $0.59 |
| JOSEPHINE KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027323572875 | $83.01 |
| JOSEPHINE KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143839345739999 | $2.81 |
| JOSEPHINE KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.687046869 | $19.90 |
| JOSEPHINE KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.27590067179999 | $25.29 |
| JOSEPHINE KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44094300303 | $3.89 |
| JOSEPHINE LIM HAN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113567946071999 | $33.61 |
| JOSEPHINE LIM HAN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.23790326101 | $22.75 |
| JOSEPHINE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056567361087 | $16.74 |
| JOSEPHINE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031219912015 | $61.20 |
| JOSEPHINE LORENZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (130.3251) | ($118.93) |
| JOSEPHINE LORENZO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.040919) | ($4,185.35) |
| JOSEPHINE LORENZO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000846) | ($25.50) |
| JOSEPHINE LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005216559578486 | $0.19 |
| JOSEPHINE LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7374467607247 | $1.33 |
| JOSEPHINE LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011905341054133 | $31.76 |
| JOSEPHINE LUELLA LIVEZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032563622838 | $0.00 |
| JOSEPHINE LUELLA LIVEZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036353920478999 | $0.00 |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.026800721) | ($103.89) |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.026800721 | $103.89 |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (840.604113181) | ($572.64) |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 840.604113181 | $572.64 |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004771955677) | ($143.03) |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004771955677 | $143.03 |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005781407817) | ($0.17) |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005781407817 | $0.17 |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002089163813) | ($0.11) |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002089163813 | $0.11 |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.131582455) | ($0.73) |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.131582455 | $0.73 |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (2.028889884) | ($107.95) |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (841.735695636) | ($553.82) |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00477773) | ($144.53) |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125970918324837 | $50.96 |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9840535771217 | $6.75 |
| JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0110515445459038 | $0.94 |
| JOSEPHINE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.40305848018 | $13.93 |
| JOSEPHINE MUTIZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060907530278 | $18.03 |
| JOSEPHINE MUTIZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001548150819 | $3.02 |
| JOSEPHINE MUTIZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.693235246 | $2.93 |
| JOSEPHINE MUTIZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.105647098725999 | $0.65 |
| JOSEPHINE MUTIZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.67671507802 | $0.33 |
| JOSEPHINE NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128079244982 | $0.38 |
| JOSEPHINE NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014711615979 | $28.71 |
| JOSEPHINE NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.991560816 | $11.92 |
| JOSEPHINE NGONG-TAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186862536849999 | $0.55 |
| JOSEPHINE NGONG-TAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.235931629 | $285.24 |
| JOSEPHINE NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101309406467 | $0.30 |
| JOSEPHINE NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9513565909 | $3.95 |
| JOSEPHINE NGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090486318839 | $0.66 |
| JOSEPHINE NYINAKU-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000671207464999999 | $1.99 |
| JOSEPHINE NYINAKU-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017080813933 | $3.33 |
| JOSEPHINE NYINAKU-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043653759515 | $0.32 |
| JOSEPHINE OGWEREMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7019715743599 | $19.72 |
| JOSEPHINE ONYEJIAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.918230256596 | $2.94 |
| JOSEPHINE PAHOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020323319556 | $0.60 |
| JOSEPHINE PAHOPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051703512325 | $103.17 |
| JOSEPHINE PHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.060995 | $2,522.11 |
| JOSEPHINE PHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.069995 | $2,112.31 |
| JOSEPHINE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412533514459999 | $124.66 |
| JOSEPHINE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020579820481 | $40.16 |
| JOSEPHINE PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6201970352 | $0.77 |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00008 | $2.45 |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.045876 | $1,433.69 |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02680503646) | ($846.65) |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004885376527) | ($14.96) |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1016209 | $2,927.98 |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1055601933) | ($3,000.00) |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.28) | ($11.28) |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.96) | ($14.96) |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.83) | ($59.83) |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1266403157 | $3,084.70 |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (56.4) | ($56.40) |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1055601933 | $2,538.83 |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105502403936 | $26.19 |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024318796033 | $0.03 |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00740302195499999 | $14.44 |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.5069124252 | $48.51 |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05146001551 | $0.83 |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0794545523 | $1.31 |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.188009784633 | $0.19 |
| JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00222008557499999 | $0.01 |
| JOSEPHINE SAFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000687380464839999 | $0.20 |
| JOSEPHINE SAFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074934900025 | $14.62 |
| JOSEPHINE SAMPILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0319030832774 | $12.42 |
| JOSEPHINE SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003564270289 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00136749140749999 | $0.00 |
| JOSEPHINE SÖDERLUND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($153.51) |
| JOSEPHINE SÖDERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5600381231 | $6.87 |
| JOSEPHINE SONSTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009237071456 | $2.73 |
| JOSEPHINE SONSTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047609411464 | $9.29 |
| JOSEPHINE SONSTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.60581673569999 | $5.61 |
| JOSEPHINE SONSTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7196564632 | $4.53 |
| JOSEPHINE SONSTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20780942558999 | $0.76 |
| JOSEPHINE SONSTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124978840352 | $1.39 |
| JOSEPHINE SONSTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0040133388847 | $0.04 |
| JOSEPHINE SONSTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13248465091 | $0.02 |
| JOSEPHINE SONSTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31691839784 | $1.08 |
| JOSEPHINE SONSTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039349937851 | $0.43 |
| JOSEPHINE SONSTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000017191120744 | $0.00 |
| JOSEPHINE SPITERI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01071035) | ($376.46) |
| JOSEPHINE SPITERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001773) | ($50.61) |
| JOSEPHINE SPITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010278977365 | $0.00 |
| JOSEPHINE SPITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0260790867099999 | $0.03 |
| JOSEPHINE SPITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319657553929746 | $101.66 |
| JOSEPHINE TESALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025058977631 | $4.89 |
| JOSEPHINE TESALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015867802216 | $0.00 |
| JOSEPHINE THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065034968487 | $19.25 |
| JOSEPHINE THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020987986299 | $0.02 |
| JOSEPHINE VAN STEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003881432767 | $1.15 |
| JOSEPHINE WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025886615459 | $0.77 |
| JOSEPHINE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135716543012 | $0.00 |
| JOSEPHINE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005540137344 | $0.01 |
| JOSEPHINE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123664124066 | $0.12 |
| JOSEPHINE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024721068846 | $0.00 |
| JOSEPHINE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077012489066 | $0.00 |
| JOSEPHINE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0088750032018 | $0.01 |
| JOSEPH-MAXIMILIAN ULRICH HIRSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019909763539999 | $0.06 |
| JOSEPHS SALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000472745466 | $0.00 |
| JOSEPHS SALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049840275992 | $0.00 |
| JOSEPHS SALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000046009535984 | $0.00 |
| JOSEPHS SALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062806373618999 | $0.00 |
| JOSEPHS SALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026219791269 | $0.00 |
| JOSEPHS SALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028048115784 | $0.00 |
| JOSEPHUS ANTONIUS MARIA KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108076674284 | $0.03 |
| JOSEPHUS ANTONIUS MARIA KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000800462910019999 | $0.00 |
| JOSEPHUS ANTONIUS MARIA KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101113314996 | $0.01 |
| JOSEPHUS ANTONIUS MARIA KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26163836322 | $0.26 |
| JOSEPHUS DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.096181993423 | $1.12 |
| JOSEPHUS L G M GOVAARTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51.0) | ($51.00) |
| JOSEPHUS L G M GOVAARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69274744694199 | $0.69 |
| JOSEPHUS ROIJMANS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 574.732077 | $506.93 |
| JOSEPHUS ROIJMANS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ADA | (609.397) | ($550.00) |
| JOSEPHUS ROIJMANS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 546.872 | $550.00 |
| JOSEPHUS ROIJMANS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 598.366235 | $539.11 |
| JOSEPHUS ROIJMANS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 2,637.633468 | $2,107.58 |
| JOSEPHUS ROIJMANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (2,640.483) | ($2,100.10) |
| JOSEPHUS ROIJMANS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.744193 | $2,100.10 |
| JOSEPHUS ROIJMANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.7466) | ($2,100.00) |
| JOSEPHUS ROIJMANS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 2,092.67 | $2,100.00 |
| JOSEPHUS ROIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026994823259 | $0.80 |
| JOSEPHUS ROIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098439447345 | $19.22 |
| JOSEPHUS ROIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.6862812559999 | $41.69 |
| JOSEPHUS ROIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.439488462 | $5.11 |
| JOSEPHUS ROIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 12.0665923409999 | $3.72 |
| JOSE-RAMON FERNANDEZ-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012515894517365 | $0.01 |
| JOSERINA NG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.07) |
| JOSERINA NG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MANA | (20.03151086) | ($21.87) |
| JOSERINA NG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01159303) | ($351.17) |
| JOSERINA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008482283716469 | $3.04 |
| JOSERINA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0067532802348875 | $0.01 |
| JOSETTE ASKRATNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141784797472999 | $27.67 |
| JOSETTE ASKRATNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.636841944 | $155.10 |
| JOSETTE ASKRATNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.2457364389999 | $13.34 |
| JOSETTE ASKRATNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063158788851 | $0.70 |
| JOSETTE ASKRATNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8193936379 | $9.63 |
| JOSETTE ASKRATNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067316355587 | $4.02 |
| JOSETTE ASKRATNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075855991263 | $3.00 |
| JOSETTE ASKRATNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0307597625839999 | $0.09 |
| JOSETTE CAMBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07032125179545 | $1.06 |
| JOSETTE DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143149200429999 | $0.00 |
| JOSETTE DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072011569021 | $0.01 |
| JOSETTE DELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014027465596 | $0.01 |
| JOSETTE DUMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5857385478 | $16.50 |
| JOSETTE OROZCO-LOBO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00041466 | $16.84 |
| JOSETTE OROZCO-LOBO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00055021 | $16.24 |
| JOSETTE OROZCO-LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050719763206 | $1.47 |
| JOSETTE OROZCO-LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.27179734844 | $57.50 |
| JOSETXO RETEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82850778272 | $3.21 |
| JOSEY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121969618255 | $0.00 |
| JOSEY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4983979403 | $4.08 |
| JOSEY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 64.630253273 | $64.63 |
| JOSEY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00118175825917 | $0.00 |
| JOSEY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092485191959 | $0.70 |
| JOSEY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.54827210889 | $0.85 |
| JOSEY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2171071676 | $1.18 |
| JOSEY AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00943324458599999 | $1.02 |
| JOSEY PERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051993687679 | $15.39 |
| JOSEY WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155915415176999 | $46.24 |
| JOSEY WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015690531187 | $30.53 |
| JOSEY WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.37253461078 | $0.34 |
| JOSEY WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.122833061143 | $0.12 |
| JOSEY WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.18464917367 | $0.11 |
| JOSH AARON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132612766042 | $0.39 |
| JOSH AARON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152659113679999 | $0.18 |
| JOSH AARON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.9121678989 | $3,803.43 |
| JOSH AARON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.998935794 | $200.02 |
| JOSH AARON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016072273816 | $0.01 |
| JOSH AARON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0173319707579999 | $0.00 |
| JOSH AARON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13877714948 | $0.47 |
| JOSH AARON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00129853981496 | $0.01 |
| JOSH AARON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018334968215 | $0.00 |
| JOSH AARON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0072076189427 | $0.01 |
| JOSH AARON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00007893211523 | $0.01 |
| JOSH AARON ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.011805727936 | $0.01 |
| JOSH ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020697436912 | $6.13 |
| JOSH ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00309640708789999 | $6.04 |
| JOSH ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126769820501 | $0.04 |
| JOSH ALCANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017824699597 | $0.02 |
| JOSH ALESSI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00161528 | $66.85 |
| JOSH ALESSI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2582038166) | ($484.44) |
| JOSH ALESSI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2582038166 | $484.44 |
| JOSH ALESSI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.532818988) | ($533.59) |
| JOSH ALESSI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.532818988 | $533.59 |
| JOSH ALESSI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (198.212337986) | ($156.26) |
| JOSH ALESSI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 198.212337986 | $156.26 |
| JOSH ALESSI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.827923557) | ($106.00) |
| JOSH ALESSI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.827923557 | $106.00 |
| JOSH ALESSI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (67.802430569) | ($72.46) |
| JOSH ALESSI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 67.802430569 | $72.46 |
| JOSH ALESSI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.876974959) | ($6.88) |
| JOSH ALESSI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.876974959 | $6.88 |
| JOSH ALESSI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0005180307593) | ($0.14) |
| JOSH ALESSI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0005180307593 | $0.14 |
| JOSH ALESSI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (6.876974) | ($6.88) |
| JOSH ALESSI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.258203817) | ($482.01) |
| JOSH ALESSI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (67.80243057) | ($39.39) |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000266439) | ($0.50) |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.151764888) | ($0.09) |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.091471286) | ($0.05) |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000266439 | $0.50 |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.151764888 | $0.09 |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.091471286 | $0.05 |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.006359736) | ($0.01) |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00196763) | ($0.05) |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006741461) | ($0.26) |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009091628) | ($0.01) |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009091628 | $0.01 |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.006359736 | $0.01 |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00196763 | $0.05 |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.006741461 | $0.26 |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.245877896) | ($7,328.39) |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.245877896 | $7,328.39 |
| JOSH ALESSI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (6.53956) | ($247.33) |
| JOSH ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643863488807 | $57.12 |
| JOSH ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061372397374 | $122.97 |
| JOSH ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0362517262818596 | $0.04 |
| JOSH ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.364705216278757 | $0.46 |
| JOSH ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60633807144087 | $0.53 |
| JOSH ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0269099263103072 | $2.59 |
| JOSH ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00785263983557343 | $0.55 |
| JOSH ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000809293510527 | $0.00 |
| JOSH ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00006877585144572 | $0.00 |
| JOSH ALESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00106357960967443 | $2.05 |
| JOSH ALLWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000327093314179999 | $0.01 |
| JOSH AMDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020009743333 | $0.59 |
| JOSH AMDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007065252335 | $0.01 |
| JOSH AMDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0471555906239999 | $0.05 |
| JOSH AMDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0457892562109999 | $0.01 |
| JOSH ANDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,170.47082969) | ($6,170.47) |
| JOSH ANDERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,170.47082969 | $6,170.47 |
| JOSH ANDERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (6,170.470829) | ($6,170.47) |
| JOSH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180594017429999 | $0.01 |
| JOSH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.64039857701 | $13.64 |
| JOSH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359629425542456 | $0.42 |
| JOSH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021223399757 | $0.63 |
| JOSH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00813331469618 | $15.87 |
| JOSH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008861045733 | $26.23 |
| JOSH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053919356049 | $0.01 |
| JOSH ANTEZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124813302091999 | $0.00 |
| JOSH ANTEZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124191554266 | $0.00 |
| JOSH ANTEZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018399839331 | $0.00 |
| JOSH ANTEZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042476338398 | $0.00 |
| JOSH ANTEZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000074628151805 | $0.00 |
| JOSH ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057089195522 | $1.69 |
| JOSH ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81974665462 | $0.82 |
| JOSH ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018605437365 | $5.51 |
| JOSH ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026963517798 | $5.26 |
| JOSH ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53833457689999 | $1.59 |
| JOSH ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45216528101 | $5.02 |
| JOSH ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.31759788109999 | $1.11 |
| JOSH ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114755309018 | $3.65 |
| JOSH ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.150359056409999 | $0.93 |
| JOSH ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078704495399 | $244.04 |
| JOSH ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134691083375 | $3.99 |
| JOSH ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001835281935 | $3.58 |
| JOSH ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.36408299589999 | $2.67 |
| JOSH ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000104633478113 | $0.00 |
| JOSH ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018989260539 | $0.00 |
| JOSH ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000433490678679999 | $0.00 |
| JOSH ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078018324544 | $23.08 |
| JOSH ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003218982581 | $6.28 |
| JOSH ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0531237348 | $8.05 |
| JOSH ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8715942788 | $1.48 |
| JOSH ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062981175612 | $0.22 |
| JOSH ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007506526967 | $0.17 |
| JOSH ARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.20266755029999 | $7.20 |
| JOSH ATTEBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003381067481 | $0.00 |
| JOSH ATTEBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0271043913089999 | $0.03 |
| JOSH BABONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025782574876 | $0.00 |
| JOSH BAIETTA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006018150743) | ($2.50) |
| JOSH BAIETTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($135.44) |
| JOSH BAIETTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($50.64) |
| JOSH BAIETTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($385.48) |
| JOSH BAIETTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($790.26) |
| JOSH BAIETTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($579.28) |
| JOSH BAIETTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008520223745) | ($2.50) |
| JOSH BAIETTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($173.81) |
| JOSH BAIETTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($176.77) |
| JOSH BAIETTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($710.06) |
| JOSH BAIETTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($358.44) |
| JOSH BAIETTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($717.67) |
| JOSH BAIETTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($495.94) |
| JOSH BAIETTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24) | ($464.26) |
| JOSH BAIETTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001362635446) | ($2.50) |
| JOSH BAIETTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004909575512) | ($90.08) |
| JOSH BAIETTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1635162535) | ($3,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH BAIETTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2007481613 | $3,683.09 |
| JOSH BAIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080352925606 | $224.45 |
| JOSH BAIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038607535216 | $81.20 |
| JOSH BAIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110604345882 | $0.01 |
| JOSH BAILEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (18.880029147) | ($103.65) |
| JOSH BAILEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 18.880029147 | $103.65 |
| JOSH BAILEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SNX | (18.880029) | ($103.69) |
| JOSH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086337962674 | $0.01 |
| JOSH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086468223258 | $0.01 |
| JOSH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02297064495012 | $0.41 |
| JOSH BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0530332219624999 | $0.28 |
| JOSH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102940831149 | $0.03 |
| JOSH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058317163765 | $0.01 |
| JOSH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002146603591 | $6.35 |
| JOSH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060438045703 | $1.18 |
| JOSH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063735069088 | $0.01 |
| JOSH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26471185696 | $2.94 |
| JOSH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.48752894369999 | $5.08 |
| JOSH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.480360679779999 | $0.05 |
| JOSH BALANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007000725756 | $20.72 |
| JOSH BALANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065944229242 | $0.00 |
| JOSH BALANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126253949215 | $2.46 |
| JOSH BALANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23430708564 | $2.60 |
| JOSH BALDASSARRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3721444584) | ($772.38) |
| JOSH BALDASSARRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,083.34) |
| JOSH BALDASSARRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,029.88) |
| JOSH BALDASSARRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,058.97) |
| JOSH BALDASSARRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,517.07) |
| JOSH BALDASSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000696114825499999 | $0.00 |
| JOSH BALDASSARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047922837466 | $107.96 |
| JOSH BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007882486526 | $0.02 |
| JOSH BARBARA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99680624) | ($30,000.00) |
| JOSH BARBARA | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.99680624 | $30,000.00 |
| JOSH BARBARA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.99680624) | ($29,478.06) |
| JOSH BARBARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.236732146) | ($34,110.79) |
| JOSH BARBARA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.236732146 | $34,110.79 |
| JOSH BARBARA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.23673214) | ($34,049.71) |
| JOSH BARBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009613680288188 | $331.55 |
| JOSH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082838719261 | $2.45 |
| JOSH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018999534492 | $3.71 |
| JOSH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023879105195 | $72.21 |
| JOSH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071109618277 | $142.92 |
| JOSH BARRETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02515547) | ($1,003.77) |
| JOSH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081849213677 | $253.47 |
| JOSH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036868651384 | $0.00 |
| JOSH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.786237775 | $3.79 |
| JOSH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007434734641 | $0.01 |
| JOSH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013670813441 | $0.00 |
| JOSH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000533624102793 | $0.02 |
| JOSH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103776804108 | $0.02 |
| JOSH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094199010831 | $0.00 |
| JOSH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014430271445 | $0.00 |
| JOSH BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119419582235 | $0.00 |
| JOSH BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062125756461 | $0.01 |
| JOSH BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057937653957 | $0.00 |
| JOSH BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022415889247 | $67.62 |
| JOSH BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039443866363 | $77.85 |
| JOSH BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018914939848 | $0.00 |
| JOSH BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00049561252024 | $0.00 |
| JOSH BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000037720339575 | $0.00 |
| JOSH BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000034776615184 | $0.00 |
| JOSH BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005353242495 | $0.00 |
| JOSH BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000273736909969999 | $0.00 |
| JOSH BAXTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| JOSH BAXTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 17,266.12613 | $17,266.13 |
| JOSH BAXTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.774142544) | ($3.77) |
| JOSH BAXTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.774142544 | $3.77 |
| JOSH BAXTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01963342919) | ($565.04) |
| JOSH BAXTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01963342919 | $565.04 |
| JOSH BAXTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (17,000.0) | ($17,000.00) |
| JOSH BAXTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01309441166) | ($377.25) |
| JOSH BAXTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.9296728994 | $26,783.88 |
| JOSH BAXTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.094429396) | ($11,947.89) |
| JOSH BAXTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.094429396 | $11,947.89 |
| JOSH BAXTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9296728994) | ($26,724.71) |
| JOSH BAXTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9296728994 | $26,724.71 |
| JOSH BAXTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009357) | ($19.97) |
| JOSH BAXTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| JOSH BAXTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000641) | ($19.97) |
| JOSH BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (349.900272544) | ($349.90) |
| JOSH BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048145) | ($97.16) |
| JOSH BAXTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003299) | ($99.56) |
| JOSH BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010632325708874 | $3.96 |
| JOSH BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028516952068127 | $79.48 |
| JOSH BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016047837151221 | $0.02 |
| JOSH BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49394331829 | $0.49 |
| JOSH BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34324549953 | $0.34 |
| JOSH BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8834877226 | $1.88 |
| JOSH BEGLEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005417653207 | $0.00 |
| JOSH BEGLEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024158640506 | $0.00 |
| JOSH BELGARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000216404965229999 | $0.06 |
| JOSH BELGARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070282129444 | $0.01 |
| JOSH BELGARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000103107009452 | $0.00 |
| JOSH BELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 1.22772275 | $2,499.83 |
| JOSH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129668472228999 | $393.56 |
| JOSH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093094202118 | $18.16 |
| JOSH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9365628881 | $6.94 |
| JOSH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.528594149 | $45.61 |
| JOSH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.711344389 | $22.42 |
| JOSH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32584651503 | $3.62 |
| JOSH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.5691211919999 | $17.57 |
| JOSH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.22556554485 | $31.52 |
| JOSH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5158394323 | $1.21 |
| JOSH BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.559614973809999 | $13.13 |
| JOSH BELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020981132178 | $6.21 |
| JOSH BELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340550263979999 | $67.01 |
| JOSH BENARON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 3,009.0 | $3,009.00 |
| JOSH BENARON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,009.0) | ($3,009.00) |
| JOSH BENARON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.201359887 | $4,572.88 |
| JOSH BENARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005903366648908 | $12.33 |
| JOSH BENARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4791383198039 | $35.61 |
| JOSH BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162449501373 | $0.48 |
| JOSH BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.208576366 | $17.21 |
| JOSH BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01707601 | $484.17 |
| JOSH BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.017076) | ($491.31) |
| JOSH BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 488.756 | $491.31 |
| JOSH BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (488.75) | ($488.75) |
| JOSH BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LTC | 7.80876 | $488.75 |
| JOSH BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (7.8086) | ($489.83) |
| JOSH BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0169634 | $489.83 |
| JOSH BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.016963) | ($488.36) |
| JOSH BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.249196 | $488.36 |
| JOSH BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.249196) | ($502.53) |
| JOSH BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0170163 | $502.53 |
| JOSH BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00010297 | $3.02 |
| JOSH BERTSCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129104531172 | $0.38 |
| JOSH BERTSCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023491512212 | $0.03 |
| JOSH BERTSCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023978951209 | $0.00 |
| JOSH BESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001311720546 | $0.00 |
| JOSH BETETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018394240298 | $0.54 |
| JOSH BETETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018384564398 | $0.36 |
| JOSH BETETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65607789744 | $0.41 |
| JOSH BINGHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SGB | 1,291.21165115 | $72.86 |
| JOSH BINGHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | 1INCH | 2,858.08 | $3,284.22 |
| JOSH BINGHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 323.6 | $4,880.79 |
| JOSH BINGHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 31,374.0 | $31,374.00 |
| JOSH BINGHAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.71246919) | ($1,997.43) |
| JOSH BINGHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 31,310.33 | $31,310.33 |
| JOSH BINGHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 31,239.53 | $31,239.53 |
| JOSH BINGHAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.68406309) | ($1,325.58) |
| JOSH BINGHAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (60,000.0) | ($60,000.00) |
| JOSH BINGHAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 32.736001 | $60,000.00 |
| JOSH BINGHAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (34,346.447852) | ($34,346.45) |
| JOSH BINGHAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (32.736001) | ($58,923.14) |
| JOSH BINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03847275) | ($28,656.66) |
| JOSH BINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (252.421483623) | ($375,163.95) |
| JOSH BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060736746645802 | $209.00 |
| JOSH BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482965828667 | $0.45 |
| JOSH BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.62615156736659 | $3,759.22 |
| JOSH BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.8927388387 | $535.89 |
| JOSH BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.215477736 | $46.52 |
| JOSH BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032788809016 | $0.00 |
| JOSH BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000064342830282 | $0.00 |
| JOSH BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.8757879417999 | $0.44 |
| JOSH BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 26.042973668 | $21.35 |
| JOSH BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004419622895 | $0.09 |
| JOSH BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25547646381 | $1.31 |
| JOSH BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023609603391 | $46.07 |
| JOSH BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37854303437 | $0.38 |
| JOSH BJORN JAKOBSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 3.330101148 | $31.64 |
| JOSH BJORN JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024934602513 | $0.19 |
| JOSH BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105339229097 | $0.00 |
| JOSH BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000933481617479999 | $2.76 |
| JOSH BLAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.83510032 | $7,961.15 |
| JOSH BLAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($21.59) |
| JOSH BLAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.836611) | ($5,995.14) |
| JOSH BLAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.18) |
| JOSH BLAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.306679) | ($9,389.28) |
| JOSH BLAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (3.0) | ($1.38) |
| JOSH BLAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (6,033.84) | ($2,782.25) |
| JOSH BLAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.15) |
| JOSH BLAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.03) | ($1.87) |
| JOSH BLAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (0.15) | ($0.96) |
| JOSH BLAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (13.261512) | ($828.11) |
| JOSH BLAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (3,754.513575) | ($1,442.90) |
| JOSH BLAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BCH | (0.007) | ($1.24) |
| JOSH BLAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BCH | (4.498647) | ($798.81) |
| JOSH BLAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (140.739749) | ($901.51) |
| JOSH BLAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (0.5) | ($4.69) |
| JOSH BLAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.055058) | ($139.25) |
| JOSH BLAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (109.967) | ($89.16) |
| JOSH BLAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0029895 | $89.16 |
| JOSH BLAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.39) |
| JOSH BLAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (104.043) | ($84.09) |
| JOSH BLAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0028193 | $84.09 |
| JOSH BLAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (283.5) | ($2,662.73) |
| JOSH BLAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00603) | ($179.15) |
| JOSH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012458820510684 | $46.99 |
| JOSH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.4106938657256 | $80.12 |
| JOSH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00453116639724299 | $10.42 |
| JOSH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.612824407699 | $23.99 |
| JOSH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052633570450109 | $2.55 |
| JOSH BLYSNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28554117386 | $0.33 |
| JOSH BOWLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.375724777 | $2,425.02 |
| JOSH BOWLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.51864287 | $913.42 |
| JOSH BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000609030979849999 | $0.02 |
| JOSH BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156498112269999 | $0.02 |
| JOSH BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012415123549261 | $16.71 |
| JOSH BOXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142130755189 | $4.21 |
| JOSH BOXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017582899704 | $3.43 |
| JOSH BOXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.008438129678 | $0.20 |
| JOSH BOYCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 3.28669 | $269.55 |
| JOSH BOYCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (21.527) | ($46.50) |
| JOSH BOYCE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0011427 | $46.50 |
| JOSH BOYCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (9.266) | ($19.37) |
| JOSH BOYCE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0004763 | $19.37 |
| JOSH BOYCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001619) | ($65.78) |
| JOSH BOYCE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 47.082 | $65.78 |
| JOSH BOYCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (9.862) | ($20.80) |
| JOSH BOYCE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 20.774 | $20.80 |
| JOSH BOYCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (20.77) | ($20.77) |
| JOSH BOYCE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 15.644 | $20.77 |
| JOSH BOYCE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (450.0) | ($487.69) |
| JOSH BOYCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 489.676 | $487.69 |
| JOSH BOYCE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (489.68) | ($489.68) |
| JOSH BOYCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 448.729 | $489.68 |
| JOSH BOYCE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (8.69025) | ($700.00) |
| JOSH BOYCE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 698.4 | $700.00 |
| JOSH BOYCE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (300.0) | ($326.40) |
| JOSH BOYCE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 324.009 | $326.40 |
| JOSH BOYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (326.0) | ($326.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH BOYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 296.273 | $326.00 |
| JOSH BOYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (696.0) | ($696.00) |
| JOSH BOYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 8.41535 | $696.00 |
| JOSH BOYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (8.689) | ($18.18) |
| JOSH BOYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 18.227 | $18.18 |
| JOSH BOYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (18.6) | ($18.60) |
| JOSH BOYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 17.107 | $18.60 |
| JOSH BOYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (8,835.673) | ($9,297.36) |
| JOSH BOYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 9,205.117 | $9,297.36 |
| JOSH BOYCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 153.117 | $169.16 |
| JOSH BOYCE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (9,205.15) | ($9,205.15) |
| JOSH BOYCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 8,614.775 | $9,205.15 |
| JOSH BOYCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (8,767.8) | ($8,691.79) |
| JOSH BOYCE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 8,703.247 | $8,691.79 |
| JOSH BOYCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (8,703.25) | ($8,703.25) |
| JOSH BOYCE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | MATIC | 8,628.385 | $8,703.25 |
| JOSH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (8,619.281) | ($8,171.68) |
| JOSH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,105.727 | $8,171.68 |
| JOSH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (21.01375) | ($1,310.84) |
| JOSH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,289.486 | $1,310.84 |
| JOSH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 445.0 | $445.00 |
| JOSH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (7.89) | ($14.38) |
| JOSH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 14.281 | $14.38 |
| JOSH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (9,854.49) | ($9,854.49) |
| JOSH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 11,020.837 | $9,854.49 |
| JOSH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (11,030.036) | ($9,869.73) |
| JOSH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9,821.227 | $9,869.73 |
| JOSH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JOSH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 336.274064701 | $601.93 |
| JOSH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (336.0) | ($601.44) |
| JOSH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 601.036 | $601.44 |
| JOSH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (7,850.0) | ($7,850.00) |
| JOSH BOYCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 8,318.131 | $7,850.00 |
| JOSH BOYCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JOSH BOYCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 20.89535 | $1,500.00 |
| JOSH BOYCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (20.87272) | ($1,444.29) |
| JOSH BOYCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,453.811 | $1,444.29 |
| JOSH BOYCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (0.02262) | ($1.65) |
| JOSH BOYCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1.662 | $1.65 |
| JOSH BOYCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (300.0) | ($292.30) |
| JOSH BOYCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 292.98 | $292.30 |
| JOSH BOYCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (8,018.131) | ($7,252.09) |
| JOSH BOYCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 7,220.021 | $7,252.09 |
| JOSH BOYCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (640.0) | ($640.00) |
| JOSH BOYCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 788.469 | $640.00 |
| JOSH BOYCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (788.4) | ($531.26) |
| JOSH BOYCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 518.719 | $531.26 |
| JOSH BOYCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 809.0 | $809.00 |
| JOSH BOYCE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,150.714 | $5,150.71 |
| JOSH BOYCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,150.0) | ($5,150.00) |
| JOSH BOYCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (329.0) | ($329.00) |
| JOSH BOYCE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (9,400.0) | ($9,400.00) |
| JOSH BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.269709371819 | $142.65 |
| JOSH BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002174918912923 | $0.01 |
| JOSH BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5181422818 | $9.52 |
| JOSH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.946521610477999 | $1.06 |
| JOSH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040527624386 | $0.08 |
| JOSH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.104455440403 | $0.05 |
| JOSH BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0036113045976 | $0.00 |
| JOSH BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081034315814 | $1.58 |
| JOSH BROOKSBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8356639111 | $18.37 |
| JOSH BROWN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (54.1141197119) | ($989.21) |
| JOSH BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 937.255208 | $937.26 |
| JOSH BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (299.235332982) | ($287.12) |
| JOSH BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (419.8416) | ($786.15) |
| JOSH BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.015219027) | ($15,673.03) |
| JOSH BROWN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.015219027 | $15,673.03 |
| JOSH BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (97.27052758) | ($724.56) |
| JOSH BROWN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 97.27052758 | $724.56 |
| JOSH BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,328.166021583) | ($956.90) |
| JOSH BROWN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,328.166021583 | $956.90 |
| JOSH BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022152059) | ($31,086.77) |
| JOSH BROWN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.022152059 | $31,086.77 |
| JOSH BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02324521) | ($672.58) |
| JOSH BROWN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.015219027) | ($14,120.09) |
| JOSH BROWN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,328.166021583) | ($845.90) |
| JOSH BROWN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.02215205) | ($29,887.73) |
| JOSH BROWN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (97.27052758) | ($664.36) |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012276066411946 | $4.60 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2376041657382 | $10.91 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028035646913 | $0.00 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.194566464686 | $8.19 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78499176166529 | $2.17 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2167470767557 | $3.90 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80436650126 | $3.11 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001051219827 | $0.00 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000071983177522 | $0.01 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003449878015582 | $132.26 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31225658946 | $0.35 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031817807993266 | $89.32 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101672911744 | $0.10 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.547501259331 | $10.06 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.155721947002544 | $1.85 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041519656067 | $0.04 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00191436657319999 | $0.00 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9833212403 | $0.12 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022008023665 | $0.00 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048660092155 | $14.40 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035526903324 | $0.01 |
| JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083085591545 | $0.00 |
| JOSH BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131540828782 | $0.04 |
| JOSH BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024253206912 | $0.00 |
| JOSH BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002927697062 | $0.01 |
| JOSH BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5231586378516 | $0.50 |
| JOSH BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.023250755623 | $0.01 |
| JOSH BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068979493827 | $20.42 |
| JOSH BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7966158552 | $8.80 |
| JOSH BURKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1116278698) | ($3,253.30) |
| JOSH BURKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1116278698 | $3,253.30 |
| JOSH BURKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11162786) | ($3,218.08) |
| JOSH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017598689119 | $0.52 |
| JOSH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3501480646 | $15.00 |
| JOSH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005652287585933 | $21.20 |
| JOSH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82899879403 | $0.83 |
| JOSH BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012972754207 | $0.38 |
| JOSH BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.42647158 | $45.43 |
| JOSH BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.230634 | $9,327.07 |
| JOSH BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $16,203.77 |
| JOSH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123658399011 | $36.60 |
| JOSH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065163484371 | $196.84 |
| JOSH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101356638775 | $204.89 |
| JOSH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7759931076 | $1.12 |
| JOSH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000106181065587 | $0.00 |
| JOSH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21625996633 | $15.83 |
| JOSH BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0086029850394 | $1.95 |
| JOSH BUTTRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.256424825) | ($18,453.08) |
| JOSH BUTTRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.256424825 | $18,453.08 |
| JOSH BUTTRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2190526595) | ($6,614.09) |
| JOSH BUTTRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2190526595 | $6,614.09 |
| JOSH BUTTRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,039.103700662) | ($1,039.10) |
| JOSH BUTTRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,039.103700662 | $1,039.10 |
| JOSH BUTTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016500342249212 | $56.60 |
| JOSH BUTTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081306248713422 | $194.76 |
| JOSH BUTTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.390199848235 | $12.39 |
| JOSH BYRNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0924409 | $192.52 |
| JOSH BYRNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01511205 | $454.90 |
| JOSH BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017025914881 | $5.04 |
| JOSH BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152658249661 | $44.80 |
| JOSH BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074700159483 | $0.09 |
| JOSH BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070784475613 | $13.43 |
| JOSH BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9325963429 | $8.93 |
| JOSH CAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016113674535 | $47.87 |
| JOSH CAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44196250819 | $0.52 |
| JOSH CAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024905436312 | $0.00 |
| JOSH CAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6408149795 | $0.39 |
| JOSH CAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.509335193 | $0.35 |
| JOSH CAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00041310852585 | $0.09 |
| JOSH CAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0091409384506 | $0.65 |
| JOSH CAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1809187136 | $0.10 |
| JOSH CAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000095524150395 | $0.00 |
| JOSH CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048266683922 | $14.29 |
| JOSH CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017400711057 | $33.95 |
| JOSH CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.3428434 | $11.37 |
| JOSH CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.664855114 | $5.44 |
| JOSH CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013903764815 | $0.00 |
| JOSH CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016375697758 | $48.69 |
| JOSH CAPRON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (248.353128726) | ($149.05) |
| JOSH CAPRON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 248.353128726 | $149.05 |
| JOSH CAPRON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0642621105) | ($2,014.25) |
| JOSH CAPRON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0642621105 | $2,014.25 |
| JOSH CAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062484559195188 | $21.23 |
| JOSH CAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.27882565709 | $2.28 |
| JOSH CAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61317413361253 | $1.13 |
| JOSH CARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086531086114 | $0.01 |
| JOSH CARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026634628334 | $0.00 |
| JOSH CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039277028393 | $0.02 |
| JOSH CARLSTROM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00662181 | $198.02 |
| JOSH CARLSTROM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00662181) | ($198.28) |
| JOSH CARLSTROM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00662181 | $198.28 |
| JOSH CARLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094289636954 | $289.85 |
| JOSH CARLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12874694564 | $261.00 |
| JOSH CARSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5998560346) | ($1,050.00) |
| JOSH CARSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5998560346 | $1,050.00 |
| JOSH CARSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002857159184) | ($5.00) |
| JOSH CARSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5969988754) | ($1,045.79) |
| JOSH CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122643118191 | $36.30 |
| JOSH CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026909338708 | $54.72 |
| JOSH CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0921014955679999 | $0.06 |
| JOSH CASTNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.014115855) | ($3.34) |
| JOSH CASTNER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.014115855 | $3.34 |
| JOSH CASTNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006886274186) | ($2.72) |
| JOSH CASTNER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006886274186 | $2.72 |
| JOSH CASTNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.417385273) | ($92.64) |
| JOSH CASTNER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.417385273 | $92.64 |
| JOSH CASTNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.720960419) | ($13.28) |
| JOSH CASTNER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.720960419 | $13.28 |
| JOSH CASTNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.128777662) | ($9.13) |
| JOSH CASTNER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.128777662 | $9.13 |
| JOSH CASTNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (669.54046501) | ($669.54) |
| JOSH CASTNER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 669.54046501 | $669.54 |
| JOSH CASTNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 291.971286 | $291.97 |
| JOSH CASTNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,674.75483 | $2,674.75 |
| JOSH CASTNER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.44) | ($5.44) |
| JOSH CASTNER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,250.0) | ($3,250.00) |
| JOSH CASTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 474.106491612 | $4,857.61 |
| JOSH CASTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (474.10878549) | ($4,849.30) |
| JOSH CASTNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 474.10878549 | $4,849.30 |
| JOSH CASTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01333870448) | ($0.01) |
| JOSH CASTNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01333870448 | $0.01 |
| JOSH CASTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01113088102) | ($0.01) |
| JOSH CASTNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01113088102 | $0.01 |
| JOSH CASTNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.8164059683) | ($0.82) |
| JOSH CASTNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.8164059683 | $0.82 |
| JOSH CASTNER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LINK | (481.526170763) | ($4,923.85) |
| JOSH CASTNER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (10.734299124) | ($6.70) |
| JOSH CASTNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,305.966306 | $2,305.97 |
| JOSH CASTNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.27) | ($6.27) |
| JOSH CASTNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JOSH CASTNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | MATIC | 6,849.315068493 | $4,122.86 |
| JOSH CASTNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | MATIC | 10.734299124 | $6.46 |
| JOSH CASTNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,849.315091148) | ($4,274.52) |
| JOSH CASTNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,849.315091148 | $4,274.52 |
| JOSH CASTNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,860.04939) | ($4,349.59) |
| JOSH CASTNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000068) | ($2.02) |
| JOSH CASTNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (4.014115) | ($1.99) |
| JOSH CASTNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.8075) | ($100.81) |
| JOSH CASTNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (89.6717) | ($89.67) |
| JOSH CASTNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1745105997) | ($0.11) |
| JOSH CASTNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1745105997 | $0.11 |
| JOSH CASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207112226221 | $0.01 |
| JOSH CASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0351879296549503 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH CASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.216833921214328 | $0.16 |
| JOSH CASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00899873975064 | $0.01 |
| JOSH CASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0076145188044773 | $0.10 |
| JOSH CASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.58084463513755 | $2.58 |
| JOSH CAWLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.35) |
| JOSH CAWLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (118.0) | ($2,163.55) |
| JOSH CAWLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (1.47) | ($26.89) |
| JOSH CAWLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $28.76 |
| JOSH CAWLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 93.254155125 | $1,346.59 |
| JOSH CAWLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.01) | ($7.97) |
| JOSH CAWLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (94.47) | ($770.88) |
| JOSH CAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331184223839083 | $0.03 |
| JOSH CAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00161454038699999 | $0.00 |
| JOSH CAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058070921885 | $0.00 |
| JOSH CAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6000869957643 | $9.65 |
| JOSH CAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001010944366627 | $0.00 |
| JOSH CAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078290636039 | $0.00 |
| JOSH CAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019940947365 | $0.01 |
| JOSH CENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000441416164419999 | $0.01 |
| JOSH CENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00629335233925 | $0.01 |
| JOSH CENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00190695579736 | $0.00 |
| JOSH CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108929150474 | $0.00 |
| JOSH CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120886151647 | $0.01 |
| JOSH CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111410941339 | $340.04 |
| JOSH CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2923055533 | $0.92 |
| JOSH CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1777812896 | $13.01 |
| JOSH CHAMBLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0233749051439999 | $2.53 |
| JOSH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026281362696 | $7.78 |
| JOSH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.732886566045 | $4.28 |
| JOSH CHIANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.69834191 | $1,285.80 |
| JOSH CHIANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MATIC | 77.65987972 | $46.79 |
| JOSH CHIANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 133.0 | $64.39 |
| JOSH CHIANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XTZ | 18.995214 | $36.00 |
| JOSH CHIANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XTZ | (18.995214) | ($34.83) |
| JOSH CHIANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (133.0) | ($59.95) |
| JOSH CHIANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.69834191) | ($1,206.25) |
| JOSH CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017780045489 | $0.53 |
| JOSH CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4192695691 | $1.92 |
| JOSH CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2402501914 | $0.18 |
| JOSH CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01346710259 | $0.99 |
| JOSH CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0292171663759999 | $1.16 |
| JOSH CHIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.442415497 | $16.21 |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (265.577997221) | ($358.53) |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 265.577997221 | $358.53 |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05973984549) | ($2,486.69) |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05973984549 | $2,486.69 |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (265.545854) | ($380.31) |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05973) | ($2,485.97) |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (13.922671184) | ($1,319.27) |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 13.922671184 | $1,319.27 |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (54.938030189) | ($5,858.96) |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 54.938030189 | $5,858.96 |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (54.937982) | ($5,636.16) |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LUNC | (13.92264) | ($1,287.31) |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010401977008433 | $4.19 |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044700897581 | $0.01 |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055414876838 | $0.01 |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5153093489453 | $0.71 |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10437519441073 | $10.66 |
| JOSH CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02910650334076 | $2.54 |
| JOSH CHUA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 6,697.055713 | $6,697.06 |
| JOSH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018818659889 | $0.00 |
| JOSH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000285112726689999 | $0.01 |
| JOSH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.1168379799999 | $81.12 |
| JOSH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000322781550879999 | $0.00 |
| JOSH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125647879867 | $0.37 |
| JOSH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.313904221 | $143.31 |
| JOSH CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010770555078 | $0.00 |
| JOSH CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014710298151 | $0.00 |
| JOSH CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000064621352822 | $0.00 |
| JOSH CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000030763557658 | $0.00 |
| JOSH CLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000096921318717 | $0.00 |
| JOSH CLAUSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3421252878) | ($10,356.47) |
| JOSH CLAUSEN | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3421252878 | $10,356.47 |
| JOSH CLAUSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,526.893300779) | ($1,526.89) |
| JOSH CLAUSEN | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,526.893300779 | $1,526.89 |
| JOSH CLAUSEN | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001322) | ($40.10) |
| JOSH CLAUSEN | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,526.8933) | ($1,526.89) |
| JOSH CLAUSEN | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.34252) | ($10,395.14) |
| JOSH CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395297366091219 | $127.10 |
| JOSH CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.467084461413 | $17.47 |
| JOSH CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019356782473 | $0.00 |
| JOSH CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039185463348 | $0.00 |
| JOSH CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156383804725 | $4.63 |
| JOSH CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180607258095 | $3.63 |
| JOSH CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.199825042189999 | $0.10 |
| JOSH COCKERTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 3,120.0 | $3,120.00 |
| JOSH COCKERTON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,691.11 |
| JOSH COCKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115838241312 | $0.34 |
| JOSH COCKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007955681754004 | $9.84 |
| JOSH COCKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.205823984 | $20.21 |
| JOSH COCKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020978020851 | $0.00 |
| JOSH COCKRELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03561472272) | ($1,379.91) |
| JOSH COCKRELL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03561472272 | $1,379.91 |
| JOSH COCKRELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($19.04) |
| JOSH COCKRELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000528) | ($20.06) |
| JOSH COCKRELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03458672) | ($1,314.70) |
| JOSH COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011608042859478 | $4.62 |
| JOSH COCKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118704936638 | $23.16 |
| JOSH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018970258718 | $0.00 |
| JOSH COLFLESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019024458613 | $56.99 |
| JOSH COLFLESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053323956901 | $106.49 |
| JOSH COLFLESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.137323598 | $1.92 |
| JOSH COLFLESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.676887254 | $80.89 |
| JOSH COLFLESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102504077799 | $0.64 |
| JOSH COLLINS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.06877035031 | $208.75 |
| JOSH COLLINS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.06807481339 | $130.33 |
| JOSH COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06942068643 | $107.58 |
| JOSH COLLINS | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETH | 0.06970375265 | $80.69 |
| JOSH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017849694361 | $34.10 |
| JOSH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.586521449 | $34.59 |
| JOSH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063341662037 | $0.25 |
| JOSH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002245154516 | $0.00 |
| JOSH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019457053336 | $0.00 |
| JOSH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0615118572475599 | $0.08 |
| JOSH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013864070684 | $0.00 |
| JOSH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00698044119180999 | $0.13 |
| JOSH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0008234281835748 | $0.08 |
| JOSH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0010315709840619 | $0.08 |
| JOSH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008265507415678 | $0.07 |
| JOSH CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053634172825 | $0.02 |
| JOSH CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121176232375 | $0.02 |
| JOSH CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002620069866 | $0.00 |
| JOSH CONNELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000300858104689999 | $0.00 |
| JOSH CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0051927701873 | $0.00 |
| JOSH COOKE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.06662823 | $2,651.60 |
| JOSH COOKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (15.496) | ($11.89) |
| JOSH COOKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003789 | $11.89 |
| JOSH COOKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.008412) | ($15.81) |
| JOSH COOKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005049 | $15.81 |
| JOSH COOKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (5.74) | ($15.52) |
| JOSH COOKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 15.52 | $15.52 |
| JOSH COOKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (17.08) | ($17.08) |
| JOSH COOKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005466 | $17.08 |
| JOSH COOKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06805863) | ($2,011.95) |
| JOSH COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004794163806394 | $1.44 |
| JOSH COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4629556223268 | $16.22 |
| JOSH COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007632151193655 | $0.18 |
| JOSH COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.121743504940829 | $0.48 |
| JOSH COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.028993837575 | $0.03 |
| JOSH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021414196562 | $6.34 |
| JOSH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125824003735 | $2.46 |
| JOSH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7594976868 | $6.76 |
| JOSH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60469340107 | $0.09 |
| JOSH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48195935974 | $0.02 |
| JOSH CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020992704441 | $40.96 |
| JOSH CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077056349246 | $22.81 |
| JOSH CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020511976102 | $40.02 |
| JOSH CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.537215197 | $14.70 |
| JOSH CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.779893997 | $8.67 |
| JOSH CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00946816520199999 | $0.69 |
| JOSH CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.876333210219999 | $2.99 |
| JOSH CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025999116955 | $0.77 |
| JOSH CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15548782743 | $315.78 |
| JOSH CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13400927394 | $0.13 |
| JOSH CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001577931884 | $0.00 |
| JOSH CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20373744237 | $1.25 |
| JOSH CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.131050394757 | $3.08 |
| JOSH CUKURINSJOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022784756275 | $6.74 |
| JOSH CUKURINSJOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050946045524 | $101.62 |
| JOSH CUKURINSJOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3623786829 | $5.88 |
| JOSH CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000910915169879999 | $2.70 |
| JOSH CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033028911146 | $0.04 |
| JOSH CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049185798492 | $0.96 |
| JOSH CUTICK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.15837213 | $3,416.15 |
| JOSH CUTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065736996288 | $203.40 |
| JOSH CZERPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007332175239 | $0.01 |
| JOSH D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126133443265 | $0.00 |
| JOSH D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018177443716 | $0.02 |
| JOSH D'ANNUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026490105472 | $0.78 |
| JOSH D'ANNUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000951219508899999 | $0.19 |
| JOSH D'ANNUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018399371674 | $0.00 |
| JOSH D'ANNUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000063841903913 | $0.00 |
| JOSH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114095452862 | $0.34 |
| JOSH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071347562114 | $0.01 |
| JOSH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000494733623079999 | $0.97 |
| JOSH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 892.677291096 | $892.68 |
| JOSH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103535103085999 | $0.08 |
| JOSH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048088005549 | $0.01 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,995.0) | ($4,995.00) |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.06495735 | $1,857.08 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOT | 11.026577403 | $100.92 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.83372706 | $1,449.01 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 206.0107559 | $117.89 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 4.504995 | $187.18 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.83372706) | ($1,449.01) |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.83372706 | $1,449.01 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06495735) | ($1,857.13) |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06495735 | $1,857.13 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.320503456) | ($67.56) |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.320503456 | $67.56 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (206.0107559) | ($119.15) |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 206.0107559 | $119.15 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.026577403) | ($101.44) |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.026577403 | $101.44 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.504995) | ($187.68) |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.504995 | $187.68 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056275928797 | $172.38 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.1403625681 | $100.60 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00554055527349999 | $7.49 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 875.056173876 | $875.06 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64468962479999 | $0.90 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2662556503 | $5.82 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10873907736 | $0.87 |
| JOSH DANIEL POSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021912887984 | $0.82 |
| JOSH DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018275106776 | $0.02 |
| JOSH DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047332000345 | $0.03 |
| JOSH DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051279495581 | $0.01 |
| JOSH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026075676543 | $79.09 |
| JOSH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127788922586 | $24.93 |
| JOSH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.157495227 | $14.39 |
| JOSH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2372807879 | $39.18 |
| JOSH DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024473874643 | $7.24 |
| JOSH DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058050200108 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004953518034 | $9.67 |
| JOSH DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041446081846 | $0.00 |
| JOSH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040566411799 | $1.20 |
| JOSH DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016451595569 | $0.49 |
| JOSH DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01410303943 | $0.64 |
| JOSH DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.560446150209999 | $6.23 |
| JOSH DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039036941924 | $0.34 |
| JOSH DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020216076841999 | $1.48 |
| JOSH DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019887790853 | $0.59 |
| JOSH DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.611709389 | $19.85 |
| JOSH DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00189894717737 | $0.02 |
| JOSH DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7118796169 | $22.93 |
| JOSH DELAHUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020225965952 | $0.00 |
| JOSH DENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013291126861 | $39.34 |
| JOSH DENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122714644161 | $2.39 |
| JOSH DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026239628459 | $0.00 |
| JOSH DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019092248497 | $0.00 |
| JOSH DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031385526467 | $0.01 |
| JOSH DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066296292671 | $0.01 |
| JOSH DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080584902188 | $0.00 |
| JOSH DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000587644362024 | $0.00 |
| JOSH DIXON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 558.901283 | $280.93 |
| JOSH DIXON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 228.656457 | $132.70 |
| JOSH DIXON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 216.29281 | $138.17 |
| JOSH DIXON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006999) | ($199.37) |
| JOSH DIXON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 355.46 | $199.37 |
| JOSH DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.0262096017477 | $40.10 |
| JOSH DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.177038640616102 | $0.21 |
| JOSH DONA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01602108) | ($620.00) |
| JOSH DONA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01602108 | $620.00 |
| JOSH DONA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.016021) | ($622.49) |
| JOSH DONA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 618.141 | $622.49 |
| JOSH DONA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (618.14) | ($618.14) |
| JOSH DONA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0159975 | $618.14 |
| JOSH DONA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01599695) | ($621.01) |
| JOSH DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016974084101 | $50.92 |
| JOSH DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23708150622299 | $1.24 |
| JOSH DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033176716391 | $9.82 |
| JOSH DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103420711037 | $20.18 |
| JOSH DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7687327098 | $1.74 |
| JOSH DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044739076868 | $0.33 |
| JOSH DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.09160574722 | $0.52 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | PAXG | 7.79844 | $14,324.68 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,519.952852262) | ($2,624.92) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,519.952852262 | $2,624.92 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (4,519.951) | ($2,633.84) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0912804 | $2,633.84 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (112.1522579) | ($200,000.00) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 112.1522579 | $200,000.00 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (11.214864) | ($20,000.00) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (11.214864) | ($19,980.40) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.66912 | $20,000.00 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.6691183 | $19,980.40 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (11.214864) | ($19,980.40) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (11.225864) | ($20,000.00) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (11.225864) | ($20,000.00) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (11.225864) | ($20,000.00) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.6688492 | $19,980.40 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.6695031 | $20,000.00 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.6697698 | $20,000.00 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.6697636 | $20,000.00 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (11.225864) | ($20,000.00) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (11.225864) | ($20,019.62) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.6698615 | $20,000.00 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.6697579 | $20,019.62 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (11.225864) | ($20,019.62) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (10.654121) | ($19,000.00) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.6697653 | $20,019.62 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.6356598 | $19,000.00 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,023.62) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (157.850321024) | ($264,426.35) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 157.850321024 | $264,426.35 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,536.00) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,586.0) | ($32,586.00) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,586.0 | $32,586.00 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (45,586.0) | ($45,586.00) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($85,296.00) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200,000.0) | ($200,000.00) |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | BTC | 16.114630397 | $320,899.79 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019640359741 | $445.98 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,727.2337826049 | $13,406.30 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.320411310647199 | $568.90 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,448.335304852 | $3,448.34 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5522473760571 | $0.34 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.602932899399999 | $4.30 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.916573527 | $2.75 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015576409136 | $0.01 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.676961792 | $24.63 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118729339379999 | $9.32 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.9255317025 | $14.81 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000034611276685999 | $0.00 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.042250518147 | $1.99 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.07554463763 | $3.73 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 216.469975662 | $216.47 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.035253416215 | $2.49 |
| JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.20706745671 | $377.86 |
| JOSH DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084429477062999 | $24.99 |
| JOSH DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117399823157 | $22.91 |
| JOSH DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70564213891 | $0.56 |
| JOSH DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072772855005 | $0.81 |
| JOSH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013621987107 | $412.77 |
| JOSH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158507264359999 | $321.97 |
| JOSH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.880862243 | $22.88 |
| JOSH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19762944072 | $0.95 |
| JOSH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.972653601 | $36.40 |
| JOSH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5165843898 | $13.39 |
| JOSH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03988824479 | $2.92 |
| JOSH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.249417804 | $45.27 |
| JOSH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.91760691746 | $5.65 |
| JOSH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.089874696671 | $6.80 |
| JOSH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.5628350468 | $2.43 |
| JOSH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 3.4712065104 | $8.74 |
| JOSH DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.1245670599 | $4.05 |
| JOSH DRAKE DMD LLC LLC | 14TH AVE SE , DECATUR, ALABAMA 35601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024175227866 | $730.20 |
| JOSH DRAKE DMD LLC LLC | 14TH AVE SE , DECATUR, ALABAMA 35601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18024528331 | $366.50 |
| JOSH DRAKE DMD LLC LLC | 14TH AVE SE , DECATUR, ALABAMA 35601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 541.248370551 | $541.25 |
| JOSH DRAKE DMD LLC LLC | 14TH AVE SE , DECATUR, ALABAMA 35601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.30202908 | $22.11 |
| JOSH DRAKE DMD LLC LLC | 14TH AVE SE , DECATUR, ALABAMA 35601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.114809989466 | $8.69 |
| JOSH DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00566001199869999 | $0.01 |
| JOSH DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015068114999 | $2.94 |
| JOSH DRUCKMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 98.6 | $139.07 |
| JOSH DRUCKMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 3,717.178 | $5,222.21 |
| JOSH DRUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075987527884 | $241.84 |
| JOSH DRUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.8061334642999 | $40.47 |
| JOSH DRUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02814008399 | $57.29 |
| JOSH DRUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.201355429 | $80.95 |
| JOSH DRUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.1666250636 | $73.95 |
| JOSH DRUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.072925682774 | $8.28 |
| JOSH DRUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.42932860062 | $139.87 |
| JOSH DRUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26694112371 | $1.67 |
| JOSH DRUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.8760871449 | $4.92 |
| JOSH DRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0304075811769999 | $0.03 |
| JOSH DUTILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093020586892 | $0.00 |
| JOSH DWIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.845595367461 | $0.82 |
| JOSH DYSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09301743) | ($2,837.97) |
| JOSH DYSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,090.93651) | ($7,090.94) |
| JOSH DYSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.72176791) | ($13,996.27) |
| JOSH DYSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LUNC | 190,311.064991 | $13.55 |
| JOSH DYSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,050.905185041) | ($1,195.85) |
| JOSH DYSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (190,348.241763) | ($13.43) |
| JOSH DYSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7.216604) | ($7.22) |
| JOSH DYSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004723689924) | ($7.52) |
| JOSH DYSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008672) | ($2.51) |
| JOSH DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485742548798381 | $18.22 |
| JOSH DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039325048502 | $0.00 |
| JOSH DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306736488080206 | $86.01 |
| JOSH DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.5231066580006 | $44.52 |
| JOSH DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.217788021323 | $22.92 |
| JOSH DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00206214137009999 | $0.00 |
| JOSH DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000309989548839999 | $0.00 |
| JOSH DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025108991884 | $0.00 |
| JOSH DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047814082747 | $0.00 |
| JOSH DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25123485739 | $14.30 |
| JOSH DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000116956569617 | $0.00 |
| JOSH EAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043993189297 | $0.09 |
| JOSH ECHANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| JOSH ECHANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,570.003193676) | ($1,570.00) |
| JOSH ECHANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,059.916110884) | ($1,692.29) |
| JOSH ECHANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016999) | ($49.96) |
| JOSH ECHANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($32,357.54) |
| JOSH ECHANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (9.777104512) | ($28,733.29) |
| JOSH ECHANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,495.647941) | ($1,495.65) |
| JOSH ECHANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0208340921) | ($59.14) |
| JOSH ECHANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00698619881) | ($19.61) |
| JOSH ECHANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000562) | ($19.99) |
| JOSH ECHANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18709573) | ($6,639.50) |
| JOSH ECHANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23951207) | ($6,611.44) |
| JOSH ECHANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (145.704628) | ($20.00) |
| JOSH ECHANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,652.116961) | ($226.57) |
| JOSH ECHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015406892121591 | $59.04 |
| JOSH ECHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413202065307676 | $0.59 |
| JOSH ECHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0486372232660086 | $146.37 |
| JOSH ECHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.866084051098 | $4.87 |
| JOSH ECHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080108315816 | $0.01 |
| JOSH ECHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028463584616 | $0.01 |
| JOSH ECHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.95605327798092 | $0.76 |
| JOSH ECHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.913346137531 | $4.91 |
| JOSH EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004912222171 | $14.54 |
| JOSH EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00824404947789999 | $16.09 |
| JOSH EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020020362578 | $0.01 |
| JOSH EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010290517125 | $0.00 |
| JOSH EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042532555507 | $0.00 |
| JOSH EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086786121585 | $0.01 |
| JOSH EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43436649048 | $0.34 |
| JOSH EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000507411603459999 | $0.00 |
| JOSH EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00029231139225 | $0.00 |
| JOSH EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000039263917786 | $0.00 |
| JOSH EICHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016351597174 | $0.48 |
| JOSH EICHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008055341373 | $0.16 |
| JOSH EICHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.589611905 | $67.85 |
| JOSH EIDSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.12) | ($0.12) |
| JOSH EIDSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.12 | $0.12 |
| JOSH EIDSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03538911) | ($1,100.00) |
| JOSH EIDSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03538911 | $1,100.00 |
| JOSH EIDSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,514.930381505) | ($60,700.90) |
| JOSH EIDSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6,514.930381505 | $60,700.90 |
| JOSH EIDSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033965) | ($1,021.95) |
| JOSH EIDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (6,514.930381505) | ($43,212.16) |
| JOSH EIDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.199759526) | ($32,368.31) |
| JOSH EIDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.199759526 | $32,368.31 |
| JOSH EIDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1,414.617646829) | ($68,156.28) |
| JOSH EIDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1,414.617646829 | $68,156.28 |
| JOSH EIDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (943.861620064) | ($478.30) |
| JOSH EIDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 943.861620064 | $478.30 |
| JOSH EIDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (244,713.584642192) | ($29,379.17) |
| JOSH EIDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 244,713.584642192 | $29,379.17 |
| JOSH EIDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.694663879) | ($10.69) |
| JOSH EIDSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.694663879 | $10.69 |
| JOSH EIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00687896315691599 | $235.41 |
| JOSH EIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102548808373178 | $0.01 |
| JOSH EIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12631144565 | $0.13 |
| JOSH EIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.889095792563 | $10.66 |
| JOSH EIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 19.5295902775327 | $191.57 |
| JOSH EIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 442.01687166146 | $69.66 |
| JOSH EIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 4.4436091501804 | $360.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH EIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000684222767644 | $0.00 |
| JOSH ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076327139275 | $234.94 |
| JOSH ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040769019015 | $80.77 |
| JOSH ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2653939314944 | $1.20 |
| JOSH ELIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31477636676101 | $0.07 |
| JOSH ELLINGSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LINK | 2.2 | $26.64 |
| JOSH ELLINGSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00591 | $228.14 |
| JOSH ELLINGSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.11355911 | $4,330.78 |
| JOSH ELLINGSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,070.02 |
| JOSH ELLINGSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.27383949 | $8,225.87 |
| JOSH ELLINGSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,688.68) |
| JOSH ELLINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118858319414 | $32.07 |
| JOSH ELLINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008898061651 | $13.21 |
| JOSH ELLINGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00727346738629999 | $0.05 |
| JOSH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034703324914 | $106.13 |
| JOSH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02666586086 | $52.03 |
| JOSH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.912905109 | $26.91 |
| JOSH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8955313873 | $1.50 |
| JOSH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.89397959359999 | $3.70 |
| JOSH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115561258658 | $1.28 |
| JOSH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020236316324 | $0.15 |
| JOSH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000125747571122999 | $0.00 |
| JOSH ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32170942051433 | $1.37 |
| JOSH EMMETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.597122302) | ($5.00) |
| JOSH EMMETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.597122302 | $5.00 |
| JOSH EMMETT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.158273381) | ($3.00) |
| JOSH EMMETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,049.389459146) | ($1,458.65) |
| JOSH EMMETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,049.389459146 | $1,458.65 |
| JOSH EMMETT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,050.828308067) | ($1,460.65) |
| JOSH EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024157810777 | $0.07 |
| JOSH EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041863786942 | $0.08 |
| JOSH EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.445448026481 | $1.99 |
| JOSH EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.218576178 | $32.16 |
| JOSH EMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000042328849855 | $0.00 |
| JOSH ENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113440091454 | $33.58 |
| JOSH ENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8431556468 | $10.18 |
| JOSH ENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4450218011 | $5.30 |
| JOSH ERVASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053997331536 | $15.98 |
| JOSH ERVASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145244165849999 | $28.34 |
| JOSH ETHRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016844790676 | $4.99 |
| JOSH EVANS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (9.478769223) | ($172.70) |
| JOSH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083907789265 | $0.00 |
| JOSH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02553494736831 | $0.46 |
| JOSH FABRIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017708201061 | $0.01 |
| JOSH FABRIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030493385959 | $0.00 |
| JOSH FABRIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084131742866 | $0.08 |
| JOSH FALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039424633187 | $0.00 |
| JOSH FALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136893217275 | $0.00 |
| JOSH FALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024375218955 | $0.00 |
| JOSH FARBENBLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027218477084 | $8.06 |
| JOSH FARBENBLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067282871987 | $0.08 |
| JOSH FARBENBLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0594855770139999 | $119.11 |
| JOSH FARBENBLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.740757899469999 | $0.35 |
| JOSH FARLEY-DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087308886792 | $0.00 |
| JOSH FARLEY-DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365025479394999 | $0.04 |
| JOSH FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.7987935242 | $75.03 |
| JOSH FELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016705806148 | $4.94 |
| JOSH FELTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.29329501) | ($230.29) |
| JOSH FELTS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.29329501 | $230.29 |
| JOSH FELTS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (230.29) | ($230.29) |
| JOSH FELTS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.084759 | $230.29 |
| JOSH FELTS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00345783 | $71.23 |
| JOSH FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051477166832 | $15.23 |
| JOSH FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031565044346 | $6.16 |
| JOSH FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2355754862222 | $1.24 |
| JOSH FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0880733564479999 | $0.06 |
| JOSH FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078866500504 | $0.70 |
| JOSH FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068810742635 | $0.01 |
| JOSH FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000362045774809999 | $0.00 |
| JOSH FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122575135003 | $7.33 |
| JOSH FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017312661304 | $0.00 |
| JOSH FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.104765377 | $20.70 |
| JOSH FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.338256869 | $11.51 |
| JOSH FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54513712788 | $6.06 |
| JOSH FELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55148317655 | $1.88 |
| JOSH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135937904677 | $0.40 |
| JOSH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000588499137929999 | $0.01 |
| JOSH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034014553773 | $0.03 |
| JOSH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0923951144649999 | $1.03 |
| JOSH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0129018004908 | $0.11 |
| JOSH FERRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.05955808 | $118.04 |
| JOSH FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.618855098996 | $1.07 |
| JOSH FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010382033318 | $1.51 |
| JOSH FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002703646658 | $0.00 |
| JOSH FINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04475997223137 | $0.05 |
| JOSH FLANIGAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 48.552807433 | $4,891.87 |
| JOSH FLANIGAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOSH FLANIGAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOSH FLANIGAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSH FLANIGAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 26.00847 | $1,000.00 |
| JOSH FLANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022260571707 | $67.12 |
| JOSH FLANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.937319812 | $93.94 |
| JOSH FLANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8188343554 | $6.99 |
| JOSH FLANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37619900501 | $0.24 |
| JOSH FLANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066063714648 | $0.73 |
| JOSH FLANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0280449844229999 | $0.25 |
| JOSH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4720391083 | $1.17 |
| JOSH FLUTY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 318.0 | $318.00 |
| JOSH FOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 490.460873768 | $490.46 |
| JOSH FOLMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00633432) | ($200.00) |
| JOSH FOLMER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00633432 | $200.00 |
| JOSH FOLMER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00633432) | ($199.81) |
| JOSH FOLMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00699912) | ($200.00) |
| JOSH FOLMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00699912 | $200.00 |
| JOSH FOLMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00699912) | ($198.59) |
| JOSH FOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095702608328 | $28.87 |
| JOSH FOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,728.634921386 | $2,728.63 |
| JOSH FOLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.087464594 | $3.08 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (36.764) | ($50.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 49.942 | $50.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (49.9) | ($49.90) |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 3.6684 | $49.90 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MANA | (11.84) | ($24.98) |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 24.887 | $24.98 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (24.9) | ($24.90) |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 1.8289 | $24.90 |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (7.476463057) | ($72.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 7.476463057 | $72.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (33.462274632) | ($25.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 33.462274632 | $25.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | UNI | (7.2689) | ($70.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 69.628 | $70.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ZRX | (33.46) | ($25.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 24.864 | $25.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (94.0) | ($94.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | LINK | 6.7457 | $94.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (3.904396589) | ($25.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UMA | 3.904396589 | $25.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (11.655900143) | ($25.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 11.655900143 | $25.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | UMA | (3.904) | ($25.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 24.977 | $25.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MANA | (11.65) | ($24.99) |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 24.931 | $24.99 |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (50.4) | ($50.40) |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | LINK | 3.6163 | $50.40 |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (106.510461085) | ($1,482.97) |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 106.510461085 | $1,482.97 |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (428.480748) | ($334.45) |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 428.480748 | $334.45 |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($1,392.82) |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($78.47) |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,002.270666261) | ($296.88) |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,002.270666261 | $296.88 |
| JOSH FORMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XRP | (328.480748) | ($257.44) |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (16.872461085) | ($238.07) |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (15.925925926) | ($34.40) |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 15.925925926 | $34.40 |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.383896374) | ($43.84) |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.383896374 | $43.84 |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | MANA | (15.92) | ($34.42) |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 34.275 | $34.42 |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | DOT | (2.3838) | ($43.84) |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 43.714 | $43.84 |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (77.98) | ($77.98) |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | LINK | 5.4993 | $77.98 |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (100.0) | ($14.46) |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,902.27066626) | ($275.22) |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.29244948) | ($33.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.29244948 | $33.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (12.063285335) | ($39.45) |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 12.063285335 | $39.45 |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (78.040559713) | ($74.59) |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 78.040559713 | $74.59 |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | LTC | (0.2924) | ($32.99) |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 32.839 | $32.99 |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (26.155) | ($25.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 24.967 | $25.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (57.8) | ($57.80) |
| JOSH FORMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | LINK | 4.0973 | $57.80 |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (26.262) | ($25.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 24.917 | $25.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | XTZ | (4.658) | ($15.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 14.95 | $15.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (58.137153912) | ($80.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 58.137153912 | $80.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (58.137) | ($80.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 79.686 | $80.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (119.5) | ($119.50) |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | LINK | 8.2188 | $119.50 |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (17.8154) | ($258.41) |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (41.537581783) | ($29.83) |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 41.537581783 | $29.83 |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (3.464420449) | ($22.21) |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | UMA | 3.464420449 | $22.21 |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ZRX | (41.53) | ($29.82) |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 29.706 | $29.82 |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | UMA | (3.464) | ($22.20) |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 22.069 | $22.20 |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (51.84) | ($51.84) |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | LINK | 3.575 | $51.84 |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (3.575) | ($51.88) |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (112.657867249) | ($249.29) |
| JOSH FORMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 112.657867249 | $249.29 |
| JOSH FORMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XTZ | (7.405) | ($23.40) |
| JOSH FORMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 23.366 | $23.40 |
| JOSH FORMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (25.563) | ($23.80) |
| JOSH FORMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 23.75 | $23.80 |
| JOSH FORMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (47.1) | ($47.10) |
| JOSH FORMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LINK | 3.3873 | $47.10 |
| JOSH FORMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (3.3873) | ($47.36) |
| JOSH FORMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22.879624267) | ($33.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22.879624267 | $33.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (22.879) | ($33.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 33.134 | $33.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (33.15) | ($33.15) |
| JOSH FORMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | LINK | 2.2973 | $33.15 |
| JOSH FORMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1760025521) | ($33.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1760025521 | $33.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | AAVE | (0.176) | ($33.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 33.038 | $33.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (33.04) | ($33.04) |
| JOSH FORMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | LINK | 2.2907 | $33.04 |
| JOSH FORMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (4.588) | ($66.11) |
| JOSH FORMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6731287022) | ($50.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6731287022 | $50.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AVAX | (0.67312) | ($50.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 49.911 | $50.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (49.91) | ($49.91) |
| JOSH FORMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | LINK | 3.6383 | $49.91 |
| JOSH FORMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.4484304933) | ($33.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH FORMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.4484304933 | $33.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | AVAX | (0.44829) | ($32.99) |
| JOSH FORMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 32.917 | $32.99 |
| JOSH FORMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (32.9) | ($32.90) |
| JOSH FORMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | LINK | 2.4197 | $32.90 |
| JOSH FORMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22.026849013) | ($30.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22.026849013 | $30.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | MATIC | (22.026) | ($30.01) |
| JOSH FORMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 29.963 | $30.01 |
| JOSH FORMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (29.98) | ($29.98) |
| JOSH FORMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | LINK | 2.2182 | $29.98 |
| JOSH FORMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (8.2762) | ($111.69) |
| JOSH FORMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7429962344) | ($50.00) |
| JOSH FORMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7429962344 | $50.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | AVAX | (0.74314) | ($50.01) |
| JOSH FORMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 49.898 | $50.01 |
| JOSH FORMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (49.9) | ($49.90) |
| JOSH FORMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | LINK | 3.9419 | $49.90 |
| JOSH FORMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (3.9419) | ($48.35) |
| JOSH FORMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.640668524) | ($33.00) |
| JOSH FORMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.640668524 | $33.00 |
| JOSH FORMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5644885392) | ($33.00) |
| JOSH FORMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5644885392 | $33.00 |
| JOSH FORMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | AVAX | (0.56446) | ($33.05) |
| JOSH FORMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 33.006 | $33.05 |
| JOSH FORMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (30.642) | ($33.04) |
| JOSH FORMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 32.978 | $33.04 |
| JOSH FORMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (65.98) | ($65.98) |
| JOSH FORMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LINK | 5.9544 | $65.98 |
| JOSH FORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1785472767) | ($25.00) |
| JOSH FORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1785472767 | $25.00 |
| JOSH FORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.976022769) | ($25.00) |
| JOSH FORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.976022769 | $25.00 |
| JOSH FORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AAVE | (0.17854) | ($25.00) |
| JOSH FORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 25.138 | $25.00 |
| JOSH FORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (23.976) | ($25.00) |
| JOSH FORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 25.073 | $25.00 |
| JOSH FORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSH FORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LINK | 4.6105 | $50.00 |
| JOSH FORMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.620666435) | ($95.00) |
| JOSH FORMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.620666435 | $95.00 |
| JOSH FORMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3535202666) | ($49.82) |
| JOSH FORMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3535202666 | $49.82 |
| JOSH FORMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.550630582) | ($25.00) |
| JOSH FORMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.550630582 | $25.00 |
| JOSH FORMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (23.55) | ($25.00) |
| JOSH FORMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 24.92 | $25.00 |
| JOSH FORMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AAVE | (0.35351) | ($49.82) |
| JOSH FORMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 49.392 | $49.82 |
| JOSH FORMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AVAX | (1.62066) | ($95.27) |
| JOSH FORMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 95.32 | $95.27 |
| JOSH FORMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (169.8) | ($169.80) |
| JOSH FORMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LINK | 15.5182 | $169.80 |
| JOSH FORMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (26.0831) | ($284.67) |
| JOSH FORMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26.816073806) | ($28.21) |
| JOSH FORMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26.816073806 | $28.21 |
| JOSH FORMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.8643824978) | ($49.01) |
| JOSH FORMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.8643824978 | $49.01 |
| JOSH FORMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | AVAX | (0.86439) | ($49.01) |
| JOSH FORMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 48.851 | $49.01 |
| JOSH FORMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (26.815) | ($28.21) |
| JOSH FORMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 28.116 | $28.21 |
| JOSH FORMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (77.01) | ($77.01) |
| JOSH FORMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LINK | 7.1273 | $77.01 |
| JOSH FORMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LINK | (7.1273) | ($72.96) |
| JOSH FORMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.024568927) | ($86.71) |
| JOSH FORMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.024568927 | $86.71 |
| JOSH FORMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329726) | ($100.00) |
| JOSH FORMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00329726 | $100.00 |
| JOSH FORMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (0.288767) | ($20.17) |
| JOSH FORMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (0.7358514) | ($51.38) |
| JOSH FORMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05530226814) | ($1,685.45) |
| JOSH FORMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05530226814 | $1,685.45 |
| JOSH FORMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05530226) | ($1,687.44) |
| JOSH FORMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00329726) | ($100.61) |
| JOSH FORMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (112.6578) | ($91.80) |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032553951401089 | $12.07 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1639119687394 | $0.35 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015653268863 | $0.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055332273166 | $0.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.915896407377099 | $1.22 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0805976510984499 | $0.08 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00484775486352999 | $0.09 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0721486896212 | $1.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00166229476192644 | $0.17 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036957713433 | $0.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000134691979914 | $0.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01768502458138 | $1.26 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021202825180065 | $0.35 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00385546216405 | $0.04 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00391052392276 | $0.01 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.026740181707772 | $0.02 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000089842584015 | $0.00 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.26540740363936 | $0.04 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0016725071885099 | $0.01 |
| JOSH FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.012151267912773 | $0.04 |
| JOSH FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17991589254 | $1.32 |
| JOSH FOSSGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017479233586 | $52.15 |
| JOSH FOSSGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014809595082 | $28.90 |
| JOSH FOSSGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73149254107 | $8.13 |
| JOSH FOSSGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0066854259584 | $0.16 |
| JOSH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030291083794 | $92.31 |
| JOSH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236254332 | $46.08 |
| JOSH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007419212324 | $0.01 |
| JOSH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4218976809999 | $10.64 |
| JOSH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9643978201 | $3.74 |
| JOSH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000169095464549999 | $0.00 |
| JOSH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017020435299 | $0.02 |
| JOSH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000094761685521 | $0.00 |
| JOSH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0272822135 | $17.18 |
| JOSH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04844708364 | $2.90 |
| JOSH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106346881867999 | $4.21 |
| JOSH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0192969041509999 | $2.12 |
| JOSH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023714765243 | $1.35 |
| JOSH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148288597305 | $43.89 |
| JOSH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061418573642 | $11.98 |
| JOSH FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5790471469999 | $18.58 |
| JOSH FOUCHEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001215652533) | ($38.23) |
| JOSH FOUCHEY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001215652533 | $38.23 |
| JOSH FOUCHEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (409.840607839) | ($409.84) |
| JOSH FOUCHEY | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 409.840607839 | $409.84 |
| JOSH FOUCHEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000034) | ($0.99) |
| JOSH FOUCHEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | GUSD | (409.84) | ($409.84) |
| JOSH FOUCHEY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00118165) | ($36.20) |
| JOSH FOUCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006119786199626 | $0.23 |
| JOSH FOUCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.4889060773872 | $2.49 |
| JOSH FOX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (605.408608918) | ($356.78) |
| JOSH FOX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 605.408608918 | $356.78 |
| JOSH FOX | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (605.408608918) | ($414.25) |
| JOSH FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047498121717 | $0.00 |
| JOSH FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.001998226213 | $4.66 |
| JOSH FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028125138409 | $0.00 |
| JOSH FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043512665847 | $0.05 |
| JOSH FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016968689716 | $0.03 |
| JOSH FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019095416724 | $0.57 |
| JOSH FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6485563416 | $3.09 |
| JOSH FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068735460181 | $0.02 |
| JOSH FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012892697133999 | $0.00 |
| JOSH FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019318854868 | $0.00 |
| JOSH FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0075886029894 | $0.08 |
| JOSH FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051880477351 | $157.63 |
| JOSH FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128430444285 | $0.00 |
| JOSH FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026790090678 | $52.27 |
| JOSH FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013732992132 | $0.01 |
| JOSH FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1003518834 | $7.21 |
| JOSH FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.761727352789999 | $8.47 |
| JOSH FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.32365504411 | $11.64 |
| JOSH FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25287639374 | $0.86 |
| JOSH FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03509027512 | $2.10 |
| JOSH FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0622147460419999 | $2.46 |
| JOSH FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028637212517 | $3.14 |
| JOSH FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.8077336815 | $2.01 |
| JOSH FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1007393079 | $9.10 |
| JOSH FRASER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (47.586) | ($33.49) |
| JOSH FRASER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0011102 | $33.49 |
| JOSH FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000992238972482799 | $0.25 |
| JOSH FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00619583698761999 | $0.01 |
| JOSH FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36197192500374 | $0.40 |
| JOSH FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027106027547 | $8.02 |
| JOSH FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028372705843 | $5.54 |
| JOSH FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3856240237 | $4.27 |
| JOSH FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30338601065 | $0.04 |
| JOSH FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0167041108641 | $495.49 |
| JOSH FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014328054843 | $0.28 |
| JOSH FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,160.323129555 | $919.88 |
| JOSH FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.123923286928999 | $0.08 |
| JOSH FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35580983412 | $0.36 |
| JOSH FREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052113880777 | $104.01 |
| JOSH FREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30607347818 | $1.05 |
| JOSH FREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.157198474729999 | $0.24 |
| JOSH FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036501945142 | $10.80 |
| JOSH FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121932245303 | $0.00 |
| JOSH FRISBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062298310922 | $12.16 |
| JOSH FRISBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0145316613699999 | $0.01 |
| JOSH FROBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001119041082) | ($33.18) |
| JOSH FROBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001119041082 | $33.18 |
| JOSH FROBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (222.640449313) | ($222.64) |
| JOSH FROBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 222.640449313 | $222.64 |
| JOSH FROBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (222.64) | ($222.64) |
| JOSH FROBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.105496 | $222.64 |
| JOSH FROBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00111904) | ($32.32) |
| JOSH FROBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.105496) | ($217.89) |
| JOSH FROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005896260880118 | $0.22 |
| JOSH FROBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4089448837688 | $1.41 |
| JOSH FULLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00474725 | $193.47 |
| JOSH FULLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00126953748) | ($51.74) |
| JOSH FULLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00694708 | $249.17 |
| JOSH FULLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00748556 | $250.99 |
| JOSH FULLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01791035) | ($589.30) |
| JOSH FULLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00813138 | $251.32 |
| JOSH FULLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00813138) | ($252.77) |
| JOSH FULLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00845845 | $247.69 |
| JOSH FULLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00845845) | ($257.36) |
| JOSH FULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03388653 | $949.30 |
| JOSH FULLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.03388653) | ($974.34) |
| JOSH FULLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01831753 | $541.81 |
| JOSH FULLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001726019479) | ($51.04) |
| JOSH FULLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.01659151) | ($486.86) |
| JOSH FULLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002235705965) | ($51.04) |
| JOSH FULLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009265704656) | ($211.53) |
| JOSH FULLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2216428929) | ($5,059.99) |
| JOSH FULLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.08497822304) | ($1,940.01) |
| JOSH FULLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2930806187 | $6,690.88 |
| JOSH FULLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.08497822 | $1,940.01 |
| JOSH FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255330782080824 | $5.31 |
| JOSH GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014507431253 | $0.00 |
| JOSH GABBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14530860811 | $0.01 |
| JOSH GARDNER COSTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.065315 | $185.48 |
| JOSH GARDNER COSTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 22.755504 | $25.16 |
| JOSH GARDNER COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35665948883 | $0.36 |
| JOSH GARDNER COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070558913954 | $1.15 |
| JOSH GARDNER COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29543535792 | $0.18 |
| JOSH GARDNER COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23687779943 | $0.11 |
| JOSH GARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0803532578 | $4.63 |
| JOSH GARZA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| JOSH GARZA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| JOSH GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029900026053 | $91.08 |
| JOSH GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019152804159 | $37.37 |
| JOSH GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.847263924 | $44.85 |
| JOSH GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00463001298 | $0.01 |
| JOSH GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189226002749999 | $3.69 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0797631001 | $1.93 |
| JOSH GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0854405184869999 | $0.95 |
| JOSH GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36340107658 | $0.05 |
| JOSH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118837422418 | $35.17 |
| JOSH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004579805292 | $8.94 |
| JOSH GIBSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 200.979902 | $200.98 |
| JOSH GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,185.7 | $2,185.70 |
| JOSH GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,800.0) | ($1,800.00) |
| JOSH GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,800.0 | $1,800.00 |
| JOSH GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.0) | ($8.00) |
| JOSH GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.0 | $8.00 |
| JOSH GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.84) | ($6.84) |
| JOSH GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,100.0) | ($4,100.00) |
| JOSH GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.548959679 | $6,819.85 |
| JOSH GIBSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| JOSH GIBSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.0) | ($3.00) |
| JOSH GIBSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.1080647499 | $212.14 |
| JOSH GIBSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00679618 | $198.71 |
| JOSH GIBSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000340576255) | ($10.00) |
| JOSH GIBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.1040323537 | $175.05 |
| JOSH GIBSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008776673487) | ($180.15) |
| JOSH GIBSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2923121894) | ($6,000.00) |
| JOSH GIBSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002435934912) | ($5.00) |
| JOSH GIBSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3623680754 | $7,437.97 |
| JOSH GIBSON | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002393718882) | ($5.00) |
| JOSH GIBSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.1426604307 | $155.04 |
| JOSH GIBSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007721272363) | ($1.50) |
| JOSH GIBSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,560.304049 | $1,560.30 |
| JOSH GIBSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 170.261351 | $170.26 |
| JOSH GIBSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| JOSH GIBSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00449658237) | ($4.50) |
| JOSH GIBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1725997843 | $3,312.74 |
| JOSH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015191377293 | $0.00 |
| JOSH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129052268618 | $0.03 |
| JOSH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032697707157 | $0.03 |
| JOSH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31421994382978 | $0.37 |
| JOSH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082145423376 | $19.84 |
| JOSH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343565905839 | $55.30 |
| JOSH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2778048471999 | $11.28 |
| JOSH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.1815749544 | $16.18 |
| JOSH GIERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018731067193 | $0.55 |
| JOSH GIERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00696763779129999 | $0.01 |
| JOSH GINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031566592241 | $0.93 |
| JOSH GINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070130740529 | $1.37 |
| JOSH GINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85441465096 | $0.54 |
| JOSH GODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000393500254829999 | $0.00 |
| JOSH GOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.429057972) | ($4,201.81) |
| JOSH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000894022882 | $0.00 |
| JOSH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017671223760954 | $43.86 |
| JOSH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077889107627 | $0.01 |
| JOSH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000909106058 | $0.00 |
| JOSH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052113411366 | $0.00 |
| JOSH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63279344134 | $0.09 |
| JOSH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.112341239436 | $8.01 |
| JOSH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.035357289899 | $3.83 |
| JOSH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2014776113875 | $0.21 |
| JOSH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078629347104 | $0.08 |
| JOSH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28541888137 | $3.17 |
| JOSH GOODBODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018402462049 | $0.02 |
| JOSH GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018002100747 | $0.00 |
| JOSH GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.32172705239999 | $4.22 |
| JOSH GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021294364046 | $0.00 |
| JOSH GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034155831706 | $0.00 |
| JOSH GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056825421406 | $16.82 |
| JOSH GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105499919993 | $0.00 |
| JOSH GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153924486869999 | $30.03 |
| JOSH GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.595959769 | $36.15 |
| JOSH GOUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47458793817 | $5.27 |
| JOSH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030405484284 | $0.90 |
| JOSH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.716484206 | $15.72 |
| JOSH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4880049447 | $2.19 |
| JOSH GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045771909714 | $140.82 |
| JOSH GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017518744123 | $0.34 |
| JOSH GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.586020283 | $289.59 |
| JOSH GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015735341337 | $0.00 |
| JOSH GRAYBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016276247426 | $48.38 |
| JOSH GRAYBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3743074177 | $9.02 |
| JOSH GRAYBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.855448243 | $8.70 |
| JOSH GRAYBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069193903575 | $0.77 |
| JOSH GRAYBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0046707439 | $0.15 |
| JOSH GRAYBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034315240478 | $0.04 |
| JOSH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094046115137 | $0.28 |
| JOSH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005504352245 | $0.00 |
| JOSH GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068619486263 | $0.13 |
| JOSH GRIBBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002952) | ($86.09) |
| JOSH GRIBBY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 85.649 | $86.09 |
| JOSH GRIBBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.063079) | ($2,238.38) |
| JOSH GRIBBY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,222.825 | $2,238.38 |
| JOSH GRIBBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSH GRIBBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,218.212393) | ($2,218.21) |
| JOSH GRIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015586812466421 | $0.58 |
| JOSH GRIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005346449167547 | $14.81 |
| JOSH GRIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.58983154275 | $13.59 |
| JOSH GRIBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042649181898 | $0.00 |
| JOSH GROVER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.5) | ($218.23) |
| JOSH GROVER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.5 | $218.23 |
| JOSH GROVER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (458.0) | ($505.31) |
| JOSH GROVER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 458.0 | $505.31 |
| JOSH GROVER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (14.5) | ($217.59) |
| JOSH GROVER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (458.0) | ($540.17) |
| JOSH GROVER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,144.56) |
| JOSH GROVER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,144.56 |
| JOSH GROVER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.79) | ($1,602.84) |
| JOSH GROVER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.79 | $1,602.84 |
| JOSH GROVER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.79) | ($11,743.63) |
| JOSH GROVER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,040.8751901159) | ($5,890.69) |
| JOSH GROVER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,040.8751901159 | $5,890.69 |
| JOSH GROVER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,040.8751901159) | ($5,901.91) |
| JOSH GROVER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,004.582338713) | ($9,498.18) |
| JOSH GROVER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,004.582338713 | $9,498.18 |
| JOSH GROVER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (1,004.582338713) | ($9,528.49) |
| JOSH GROVER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.02415802) | ($8,998.62) |
| JOSH GROVER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.02415802 | $8,998.62 |
| JOSH GROVER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.02415802) | ($9,054.28) |
| JOSH GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022470697518 | $0.07 |
| JOSH GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061326455729605 | $160.88 |
| JOSH GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.3583363149699 | $99.14 |
| JOSH GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.075615810014 | $165.14 |
| JOSH GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000150827413609999 | $0.00 |
| JOSH GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00006795971058 | $0.00 |
| JOSH GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019013831111 | $0.02 |
| JOSH GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018941199201 | $0.01 |
| JOSH GROZDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.398200296873 | $2.45 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 22.9713 | $50.77 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 83.39 | $63.97 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00101096 | $39.80 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 23.1348 | $431.50 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 2.002397 | $5,953.07 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0012199 | $48.63 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 33.44315703 | $200.23 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 24.8434 | $50.90 |
| JOSH GUENTHER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002397) | ($6.68) |
| JOSH GUENTHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 624.9918 | $888.55 |
| JOSH GUENTHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024705) | ($50.11) |
| JOSH GUENTHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (680.6817) | ($560.32) |
| JOSH GUENTHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,858.87 | $0.50 |
| JOSH GUENTHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00313198) | ($91.83) |
| JOSH GUENTHER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 2.7713 | $189.32 |
| JOSH GUENTHER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00079519 | $24.20 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010506760786514 | $0.29 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1972231236604 | $18.63 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020048439137 | $31.22 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34886998614144 | $2.98 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0076224525229 | $0.06 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00571269126899999 | $0.32 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76948899159 | $1.97 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.784971754 | $10.06 |
| JOSH GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.237257219 | $0.00 |
| JOSH HABERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93768949204 | $0.94 |
| JOSH HALADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019140036335 | $0.06 |
| JOSH HALADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048592468016 | $0.09 |
| JOSH HALADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6745660541 | $2.94 |
| JOSH HALADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079990196972 | $0.01 |
| JOSH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001402597221 | $0.42 |
| JOSH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071691529346 | $0.07 |
| JOSH HALLAM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00224802 | $66.50 |
| JOSH HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015781987396 | $46.79 |
| JOSH HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478091817235999 | $0.50 |
| JOSH HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018576327349 | $36.25 |
| JOSH HALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3636245803 | $15.15 |
| JOSH HALPERIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JOSH HALPERIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOSH HALPERIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SNX | 1,034.485 | $3,000.00 |
| JOSH HALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00515471872619999 | $158.92 |
| JOSH HALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2621989911 | $9.63 |
| JOSH HALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027351883288 | $53.37 |
| JOSH HALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.028000946 | $210.03 |
| JOSH HALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00356799859789999 | $0.00 |
| JOSH HALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 79.245972171 | $271.05 |
| JOSH HALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020011368443 | $0.00 |
| JOSH HALTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.99) |
| JOSH HALTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.522264) | ($16,007.02) |
| JOSH HALTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.278665) | ($8,505.69) |
| JOSH HALTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 4.657184 | $8,505.69 |
| JOSH HALTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.661462) | ($8,519.57) |
| JOSH HALTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.153478) | ($4,545.25) |
| JOSH HALTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 2.58055 | $4,545.25 |
| JOSH HALTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.580554) | ($4,537.67) |
| JOSH HALTON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44.487071) | ($44.49) |
| JOSH HALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048599947241345 | $172.95 |
| JOSH HALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015306161214 | $0.00 |
| JOSH HALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039971444490979 | $0.09 |
| JOSH HALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52351166174014 | $0.52 |
| JOSH HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141411668386 | $0.04 |
| JOSH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017712427167 | $5.24 |
| JOSH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.225870361527 | $1.35 |
| JOSH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294720383779999 | $5.75 |
| JOSH HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49545824552 | $0.58 |
| JOSH HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011861902135 | $0.00 |
| JOSH HANSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000379908108729999 | $0.11 |
| JOSH HANSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091100345882 | $0.18 |
| JOSH HANSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033607143939 | $0.00 |
| JOSH HANSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018030263728 | $0.00 |
| JOSH HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032822601616 | $0.10 |
| JOSH HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000146997235749999 | $0.29 |
| JOSH HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39466152568 | $0.39 |
| JOSH HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000269774960599999 | $0.00 |
| JOSH HARDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8697959818 | $6.90 |
| JOSH HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009690067263 | $0.00 |
| JOSH HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000231014017849999 | $0.00 |
| JOSH HARLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100466407447 | $1.96 |
| JOSH HARMSWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2207625421) | ($6,086.73) |
| JOSH HARMSWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2207625421 | $6,086.73 |
| JOSH HARMSWORTH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22076254) | ($6,437.26) |
| JOSH HARMSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009274432165241 | $35.04 |
| JOSH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121912302781 | $0.36 |
| JOSH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022881638142 | $0.68 |
| JOSH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521014455169999 | $103.98 |
| JOSH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2271343454 | $9.23 |
| JOSH HARRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOSH HARRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48,204.58) | ($48,204.58) |
| JOSH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034081903538 | $104.19 |
| JOSH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069282014721 | $139.18 |
| JOSH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 462.454327915459 | $462.45 |
| JOSH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.78336870871 | $12.52 |
| JOSH HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0427480997409999 | $0.02 |
| JOSH HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000434772927189999 | $0.14 |
| JOSH HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7960694831 | $1.76 |
| JOSH HAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101085991782999 | $3.22 |
| JOSH HAWDON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01077124 | $387.02 |
| JOSH HAWDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.207074745) | ($2,499.29) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH HAWDON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003417) | ($98.56) |
| JOSH HAWDON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11213581) | ($3,301.41) |
| JOSH HAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077440487532817 | $27.16 |
| JOSH HAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023741879767 | $0.03 |
| JOSH HAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006017316713032 | $16.63 |
| JOSH HAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8532588699 | $2.26 |
| JOSH HAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67932505202 | $0.43 |
| JOSH HAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130866523061999 | $1.45 |
| JOSH HAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035485269565 | $0.31 |
| JOSH HAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.11515977903 | $0.53 |
| JOSH HAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0066851818636 | $2.13 |
| JOSH HEALY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00120229 | $47.21 |
| JOSH HEALY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00101814 | $30.71 |
| JOSH HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088999682926 | $26.27 |
| JOSH HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036905645463 | $7.20 |
| JOSH HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04090934071 | $2.45 |
| JOSH HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109283401538 | $0.32 |
| JOSH HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93942101107 | $1.10 |
| JOSH HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.858922801 | $142.59 |
| JOSH HEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000348827095309999 | $0.01 |
| JOSH HELLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06455651385) | ($100.00) |
| JOSH HELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06455651385 | $100.00 |
| JOSH HELLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (105.0) | ($151,869.75) |
| JOSH HELLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 105.0 | $151,869.75 |
| JOSH HELLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.069138) | ($96.26) |
| JOSH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044689535039 | $137.43 |
| JOSH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8373015431 | $1,891.06 |
| JOSH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053254092989 | $0.00 |
| JOSH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.649909345 | $105.95 |
| JOSH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.89870703439999 | $87.78 |
| JOSH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000062130456316 | $0.00 |
| JOSH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044989576379 | $0.02 |
| JOSH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0914056989043 | $10.04 |
| JOSH HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001750313721 | $0.34 |
| JOSH HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45996887134 | $0.36 |
| JOSH HERR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001008208901) | ($29.88) |
| JOSH HERR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001008208901 | $29.88 |
| JOSH HERR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2577583275) | ($543.56) |
| JOSH HERR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2577583275 | $543.56 |
| JOSH HERR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2577583275) | ($525.46) |
| JOSH HERR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010082) | ($30.24) |
| JOSH HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005538256240104 | $0.21 |
| JOSH HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147161678757849 | $3.95 |
| JOSH HEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063985826804 | $0.01 |
| JOSH HEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000894047244929999 | $0.00 |
| JOSH HIBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023329165015 | $6.90 |
| JOSH HICKEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (11.32) | ($11.32) |
| JOSH HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011471911105 | $0.00 |
| JOSH HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034566770181 | $0.00 |
| JOSH HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025881098338 | $0.01 |
| JOSH HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09243321286272 | $0.09 |
| JOSH HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0155398287789999 | $0.02 |
| JOSH HICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020791459759 | $62.53 |
| JOSH HICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5141258488 | $1.77 |
| JOSH HICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32171433367 | $0.05 |
| JOSH HICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54449132622 | $0.26 |
| JOSH HICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1744246908 | $0.01 |
| JOSH HICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000050740817961 | $0.00 |
| JOSH HICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000592192953989999 | $0.04 |
| JOSH HICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03904840456 | $0.06 |
| JOSH HICKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124124206937 | $0.01 |
| JOSH HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070249636971 | $0.21 |
| JOSH HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032376835969 | $0.06 |
| JOSH HIGGINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00201241 | $83.19 |
| JOSH HIGGINS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007968333635) | ($3.08) |
| JOSH HIGGINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1704138514) | ($5,012.28) |
| JOSH HIGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1704138514 | $5,012.28 |
| JOSH HIGGINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.289702634) | ($1.29) |
| JOSH HIGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.289702634 | $1.29 |
| JOSH HIGGINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13.912767824) | ($13.91) |
| JOSH HIGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 13.912767824 | $13.91 |
| JOSH HIGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.08) | ($3.08) |
| JOSH HIGGINS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($19.98) |
| JOSH HIGGINS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003405) | ($100.99) |
| JOSH HIGGINS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00675246) | ($199.74) |
| JOSH HIGGINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16151411) | ($4,743.06) |
| JOSH HIGGINS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.08) | ($3.08) |
| JOSH HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008601292596884 | $31.66 |
| JOSH HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009335773667759 | $0.01 |
| JOSH HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100711694789189 | $0.10 |
| JOSH HOCHSTETLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.71517633 | $1,265.66 |
| JOSH HOCHSTETLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.71517633) | ($1,340.53) |
| JOSH HOCHSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005444191047 | $16.11 |
| JOSH HOCHSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015997843105 | $31.22 |
| JOSH HOCHSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74544237048 | $0.47 |
| JOSH HOCHSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0347720983 | $0.44 |
| JOSH HOCHSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076509726491 | $0.56 |
| JOSH HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002838711915029 | $0.00 |
| JOSH HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00566932642889999 | $175.05 |
| JOSH HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146229564769999 | $28.53 |
| JOSH HOLZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3881752221 | $4.39 |
| JOSH HOLZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.3867033434 | $1.15 |
| JOSH HORTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02060722) | ($600.00) |
| JOSH HORTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02060722 | $600.00 |
| JOSH HORTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.020607) | ($600.41) |
| JOSH HORTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.305258 | $600.41 |
| JOSH HORTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.305258) | ($600.89) |
| JOSH HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06846267) | ($2,000.00) |
| JOSH HORTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06846267 | $2,000.00 |
| JOSH HORTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.068462) | ($1,999.98) |
| JOSH HORTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 1.016354 | $1,999.98 |
| JOSH HORTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.016354) | ($1,995.51) |
| JOSH HORTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06785581) | ($1,990.00) |
| JOSH HORTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06785581 | $1,990.00 |
| JOSH HORTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.067167) | ($1,969.80) |
| JOSH HORTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.999991 | $1,969.80 |
| JOSH HORTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.999991) | ($1,965.41) |
| JOSH HORTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10065708) | ($3,000.00) |
| JOSH HORTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10065708 | $3,000.00 |
| JOSH HORTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.101346) | ($3,020.53) |
| JOSH HORTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 1.70255 | $3,020.53 |
| JOSH HORTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.70255) | ($3,017.45) |
| JOSH HORTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1045114) | ($3,000.00) |
| JOSH HORTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1045114 | $3,000.00 |
| JOSH HORTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.104512) | ($3,000.02) |
| JOSH HORTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.92898 | $3,000.02 |
| JOSH HORTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.92898) | ($2,992.24) |
| JOSH HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14035799) | ($4,000.00) |
| JOSH HORTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14035799 | $4,000.00 |
| JOSH HORTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.140358) | ($4,000.00) |
| JOSH HORTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 2.592886 | $4,000.00 |
| JOSH HORTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.592886) | ($3,996.78) |
| JOSH HORTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4443654868) | ($12,673.84) |
| JOSH HORTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4443654868 | $12,673.84 |
| JOSH HORTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44436565) | ($12,709.37) |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00535960454136239 | $187.10 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108327695401 | $0.01 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000249277113621 | $0.01 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.76418086076 | $9.76 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00075897728298 | $0.00 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000148909885999999 | $0.00 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050958495138 | $0.00 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020292436809 | $0.00 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0196091899029999 | $0.07 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019351873439 | $0.00 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013914817211 | $0.00 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000053316828663 | $0.00 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000062153148097 | $0.00 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00105405761334 | $0.00 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032353815691 | $0.00 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000112306547376 | $0.00 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000149061801369999 | $0.00 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000055907613465 | $0.00 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024495222009 | $0.00 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000075776637885 | $0.00 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000114466319710999 | $0.00 |
| JOSH HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000094579901491 | $0.00 |
| JOSH HOUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 550.0 | $550.00 |
| JOSH HOUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.164440069) | ($5,000.00) |
| JOSH HOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.164440069 | $5,000.00 |
| JOSH HOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.164439) | ($5,023.29) |
| JOSH HOUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 5,021.152 | $5,023.29 |
| JOSH HOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,204.482252733) | ($10,204.48) |
| JOSH HOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,204.482252733 | $10,204.48 |
| JOSH HOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (10,260.0) | ($4,085.74) |
| JOSH HOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 10,260.0 | $4,085.74 |
| JOSH HOUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,204.48) | ($10,204.48) |
| JOSH HOUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,021.152) | ($5,021.15) |
| JOSH HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155200858383 | $4.59 |
| JOSH HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02550503262 | $58.20 |
| JOSH HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042579985097 | $0.04 |
| JOSH HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029055400799 | $0.26 |
| JOSH HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 65.54307958563 | $65.54 |
| JOSH HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101292400526999 | $0.13 |
| JOSH HOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25257723418 | $0.12 |
| JOSH HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52349332432146 | $0.61 |
| JOSH HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078703965876 | $0.23 |
| JOSH HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000428411686149999 | $0.84 |
| JOSH HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045938260897 | $0.05 |
| JOSH HOWERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6323514019) | ($17,416.04) |
| JOSH HOWERTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6323514019 | $17,416.04 |
| JOSH HOWERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.401418947) | ($10,872.55) |
| JOSH HOWERTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.401418947 | $10,872.55 |
| JOSH HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003915372451521 | $134.62 |
| JOSH HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0619447200150689 | $145.30 |
| JOSH HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182942600279999 | $0.54 |
| JOSH HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.339195797 | $16.92 |
| JOSH HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.610422597 | $16.71 |
| JOSH HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5679258980999 | $6.01 |
| JOSH HOXSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013512954156 | $0.00 |
| JOSH HOXSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064150737534 | $0.00 |
| JOSH HOXSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154729737142 | $9.25 |
| JOSH HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016858803357 | $50.21 |
| JOSH HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000375859275639999 | $0.73 |
| JOSH HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7186489376 | $1.72 |
| JOSH HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26863386084999 | $1.01 |
| JOSH HUFF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 1.995 | $148.31 |
| JOSH HUFF | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.995) | ($147.65) |
| JOSH HUFF | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 6.099 | $3.94 |
| JOSH HUFF | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 12.2048 | $859.92 |
| JOSH HUFF | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.2048) | ($861.45) |
| JOSH HUFF | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XRP | 1,320.816124 | $852.17 |
| JOSH HUFF | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.20639761 | $21.46 |
| JOSH HUFF | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | XRP | (1,326.915124) | ($857.73) |
| JOSH HUFF | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 8.32659275 | $861.17 |
| JOSH HUFF | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | LTC | (8.532) | ($883.82) |
| JOSH HUFF | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 883.062 | $883.82 |
| JOSH HUFF | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (883.06) | ($883.06) |
| JOSH HUFF | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AVAX | 13.08916 | $883.06 |
| JOSH HUFF | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.08916) | ($854.07) |
| JOSH HUFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 2.995 | $179.19 |
| JOSH HUFF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.995) | ($172.97) |
| JOSH HUFF | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 3,225.966617 | $2,103.28 |
| JOSH HUFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | AVAX | 18.5 | $441.02 |
| JOSH HUFF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (18.5) | ($475.90) |
| JOSH HUFF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 474.081 | $475.90 |
| JOSH HUFF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (237.04) | ($237.04) |
| JOSH HUFF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | AVAX | 9.24025 | $237.04 |
| JOSH HUFF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (237.04) | ($237.04) |
| JOSH HUFF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | 1INCH | 271.431 | $237.04 |
| JOSH HUFF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | 1INCH | (271.431) | ($225.24) |
| JOSH HUFF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | AVAX | (9.24023) | ($226.73) |
| JOSH HUFF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 225.868 | $226.73 |
| JOSH HUFF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (225.87) | ($225.87) |
| JOSH HUFF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 5.76626 | $225.87 |
| JOSH HUFF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (5.75047) | ($225.00) |
| JOSH HUFF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 224.262 | $225.00 |
| JOSH HUFF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (224.26) | ($224.26) |
| JOSH HUFF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | 1INCH | 271.141 | $224.26 |
| JOSH HUFF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | 1INCH | (271.141) | ($223.62) |
| JOSH HUFF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 222.66 | $223.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH HUFF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (222.66) | ($222.66) |
| JOSH HUFF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | 1INCH | 269.434 | $222.66 |
| JOSH HUFF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | 1INCH | (269.434) | ($222.33) |
| JOSH HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042930158289 | $0.01 |
| JOSH HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020850926091999 | $0.00 |
| JOSH HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017716538565 | $0.00 |
| JOSH HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021119467882 | $0.02 |
| JOSH HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00683737615589999 | $0.02 |
| JOSH HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00046328310598 | $0.03 |
| JOSH HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000481843766112 | $0.00 |
| JOSH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029473321997 | $0.01 |
| JOSH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015798338653 | $0.02 |
| JOSH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132925905576999 | $0.03 |
| JOSH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26872027485 | $0.27 |
| JOSH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00734783477 | $0.01 |
| JOSH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105156062895999 | $0.00 |
| JOSH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00028269993854 | $0.00 |
| JOSH HUMPHREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (301.555455631) | ($117.70) |
| JOSH HUMPHREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 301.555455631 | $117.70 |
| JOSH HUMPHREY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XRP | (51.432619) | ($20.05) |
| JOSH HUMPHREY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XRP | (250.122836) | ($97.79) |
| JOSH HUMPHREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (45.736541792) | ($1.61) |
| JOSH HUMPHREY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 45.736541792 | $1.61 |
| JOSH HUMPHREY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SGB | (45.736541792) | ($1.70) |
| JOSH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34863580783414 | $0.02 |
| JOSH HUNT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01624874 | $658.66 |
| JOSH HUNT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.4864451 | $19,706.87 |
| JOSH HUNT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.82576523 | $32,557.36 |
| JOSH HUNT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001735) | ($50.12) |
| JOSH HUNT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.35793301) | ($68,222.08) |
| JOSH HUNT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.275430533) | ($2,341.57) |
| JOSH HUNT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (327.68) | ($195.95) |
| JOSH HUNT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XLM | (1,930.3) | ($281.63) |
| JOSH HUNT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (48.023) | ($345.01) |
| JOSH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008253929144837 | $258.94 |
| JOSH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0759666974539999 | $0.09 |
| JOSH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010909940913561 | $26.19 |
| JOSH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.99829135570229 | $1.40 |
| JOSH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00258033120119999 | $0.03 |
| JOSH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128220102933838 | $1.27 |
| JOSH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.96295552382606 | $0.48 |
| JOSH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011842346246 | $0.01 |
| JOSH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030483680543 | $9.02 |
| JOSH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002548314971 | $4.97 |
| JOSH HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000389446998242799 | $0.00 |
| JOSH HUOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000395040627 | $0.01 |
| JOSH HURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025281896917 | $7.48 |
| JOSH HURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63093863801 | $0.50 |
| JOSH HURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41884276289 | $0.06 |
| JOSH HURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03075901169 | $0.04 |
| JOSH HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039842058913 | $0.00 |
| JOSH HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014173192781 8999 | $0.00 |
| JOSH HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128032012402 | $37.89 |
| JOSH IMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,409.108646696) | ($2,409.11) |
| JOSH IMES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,409.108646696 | $2,409.11 |
| JOSH IMES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,409.108646) | ($2,409.11) |
| JOSH IMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041110586898 | $12.17 |
| JOSH IMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3008648805 | $3.82 |
| JOSH IMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020307428084 | $0.00 |
| JOSH IMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.44948330428 | $14.45 |
| JOSH IMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072137387218 | $0.01 |
| JOSH IMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9095279317 | $1.83 |
| JOSH IMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.280006496 | $7.79 |
| JOSH IMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069312080073 | $2.74 |
| JOSH IMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4444657159 | $0.22 |
| JOSH IMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.254148652579999 | $0.33 |
| JOSH IMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.45690124456 | $0.84 |
| JOSH JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.244662645679999 | $0.38 |
| JOSH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048688884158 | $14.41 |
| JOSH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054756719444 | $10.68 |
| JOSH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053837556441 | $0.48 |
| JOSH JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9425271931 | $13.47 |
| JOSH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001367617416 | $0.00 |
| JOSH JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125322829619 | $0.13 |
| JOSH JAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127302266103999 | $3.77 |
| JOSH JAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090620076374 | $0.01 |
| JOSH JAZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157055481490999 | $46.59 |
| JOSH JAZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.273425924839999 | $0.93 |
| JOSH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015957857831 | $0.00 |
| JOSH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031064432451 | $60.89 |
| JOSH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26095749581 | $0.26 |
| JOSH JENNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066265839583 | $0.01 |
| JOSH JEPPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134760369541 | $39.89 |
| JOSH JEPPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.148642458 | $33.41 |
| JOSH JEPPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.501245455 | $17.90 |
| JOSH JEPPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4754901382 | $16.40 |
| JOSH JEPPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15112538437 | $10.16 |
| JOSH JEPPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0396950567 | $0.30 |
| JOSH JEPPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2017274184 | $22.15 |
| JOSH JEPPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16002697723 | $0.98 |
| JOSH JEPPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8378289416 | $2.83 |
| JOSH JIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (742.803067) | ($742.80) |
| JOSH JIANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 731.877505 | $731.88 |
| JOSH JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025914732714 | $7.67 |
| JOSH JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024609855926 | $4.80 |
| JOSH JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.086997501813 | $5.09 |
| JOSH JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3203199777001 | $6.32 |
| JOSH JODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102337130434 | $3.03 |
| JOSH JODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22164045196 | $0.14 |
| JOSH JODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.341044154119999 | $3.79 |
| JOSH JODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076201405405 | $0.01 |
| JOSH JOHANNS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,006.005594333) | ($1,006.01) |
| JOSH JOHANNS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,006.005594333 | $1,006.01 |
| JOSH JOHANNS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,006.005594) | ($1,006.01) |
| JOSH JOHANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154409214446 | $0.46 |
| JOSH JOHANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057650461539 | $0.11 |
| JOSH JOHANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1291552763629 | $10.13 |
| JOSH JOHANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.813163392 | $25.63 |
| JOSH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063739243136 | $18.86 |
| JOSH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2647653551 | $0.92 |
| JOSH JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076079475778 | $1.72 |
| JOSH JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 26.0 | $54,072.44 |
| JOSH JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (24.792028079) | ($51,705.51) |
| JOSH JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 26.0 | $54,179.85 |
| JOSH JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.7 | $52,549.19 |
| JOSH JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (1.565581591) | ($48,373.34) |
| JOSH JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.1008497416) | ($2,986.06) |
| JOSH JONES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($39,497.72) |
| JOSH JONES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 1.3389393 | $39,497.72 |
| JOSH JONES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 1.540167038 | $3,046.57 |
| JOSH JONES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 3.104903241 | $6,145.35 |
| JOSH JONES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 16.815297858 | $33,279.91 |
| JOSH JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($40,411.38) |
| JOSH JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 1.3454778 | $40,411.38 |
| JOSH JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (8.668339) | ($17,226.00) |
| JOSH JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.5875467 | $17,226.00 |
| JOSH JONES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.09450584162) | ($2,986.06) |
| JOSH JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.810261) | ($50,000.00) |
| JOSH JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 33.872583 | $50,000.00 |
| JOSH JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (33.872584058) | ($41,788.48) |
| JOSH JONES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (122.801385024) | ($135,343.69) |
| JOSH JONES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (5.484620041) | ($6,044.79) |
| JOSH JONES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.354670889) | ($1,493.03) |
| JOSH JONES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (58.664612136) | ($64,656.31) |
| JOSH JONES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 167.002063815 | $184,058.79 |
| JOSH JONES | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 58.664612136 | $64,656.31 |
| JOSH JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.412449044) | ($200,000.00) |
| JOSH JONES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.3147053862) | ($6,044.79) |
| JOSH JONES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.07773049398) | ($1,493.03) |
| JOSH JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 11.3802403 | $218,589.12 |
| JOSH JONES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.565581591 | $30,071.34 |
| JOSH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101888556939 | $301.04 |
| JOSH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133769403168 | $192.37 |
| JOSH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39358404089 | $0.39 |
| JOSH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04060490186 | $1,239.90 |
| JOSH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4465264502 | $2,882.52 |
| JOSH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.319941875999 | $137.32 |
| JOSH JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054159742871 | $0.01 |
| JOSH JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1013644569 | $3.25 |
| JOSH JURHILL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 60,375.0 | $60,375.00 |
| JOSH JURHILL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (347.5) | ($347.50) |
| JOSH JURHILL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| JOSH JURHILL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 3.265282822 | $129,500.79 |
| JOSH JURHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142411328756579 | $371.95 |
| JOSH JURHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029202168391 | $57.07 |
| JOSH JURHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0772694734879999 | $8.48 |
| JOSH KAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083920013093 | $0.25 |
| JOSH KAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000004253752616 | $0.00 |
| JOSH KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0561954882619999 | $0.01 |
| JOSH KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3285 | $994.48 |
| JOSH KELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08183224606) | ($2,343.08) |
| JOSH KELLY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08183224606 | $2,343.08 |
| JOSH KELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,218.810782821) | ($5,218.81) |
| JOSH KELLY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,218.810782821 | $5,218.81 |
| JOSH KELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.334800696) | ($2,056.53) |
| JOSH KELLY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.334800696 | $2,056.53 |
| JOSH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008677285708259 | $28.98 |
| JOSH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125061934503399 | $28.10 |
| JOSH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.3077903094999 | $63.31 |
| JOSH KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3353602139 | $14.84 |
| JOSH KENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.210080935104 | $9.25 |
| JOSH KENNEDY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JOSH KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.1702052469999 | $70.17 |
| JOSH KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059206379001 | $1.75 |
| JOSH KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020803540648 | $4.06 |
| JOSH KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099504655718 | $0.01 |
| JOSH KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012090405535 | $0.00 |
| JOSH KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036581250058 | $0.00 |
| JOSH KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088605295553 | $0.00 |
| JOSH KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070307190148 | $0.01 |
| JOSH KIELMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 21.9 | $15.30 |
| JOSH KIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081370238608 | $251.98 |
| JOSH KIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15427713588 | $313.30 |
| JOSH KIELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.334964323 | $20.08 |
| JOSH KIEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000792475650529999 | $2.35 |
| JOSH KIEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.438674749 | $14.62 |
| JOSH KIEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| JOSH KIEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.80233352184 | $1.24 |
| JOSH KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000168) | ($0.70) |
| JOSH KIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000168 | $0.70 |
| JOSH KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.14) | ($2.14) |
| JOSH KIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.14 | $2.14 |
| JOSH KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,235.52027451) | ($7,557.42) |
| JOSH KIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,235.52027451 | $7,557.42 |
| JOSH KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.688) | ($18.31) |
| JOSH KIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.688 | $18.31 |
| JOSH KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (121.518) | ($2,258.60) |
| JOSH KIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 121.518 | $2,258.60 |
| JOSH KIM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,248.208274) | ($7,462.57) |
| JOSH KIM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2.14) | ($2.14) |
| JOSH KIM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (121.518) | ($2,309.22) |
| JOSH KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.503087125) | ($3.11) |
| JOSH KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.503087125 | $3.11 |
| JOSH KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.503087) | ($3.12) |
| JOSH KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SGB | 225.007448 | $8.42 |
| JOSH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.544709367808 | $1.54 |
| JOSH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166623085916229 | $0.67 |
| JOSH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1428456762878 | $2.14 |
| JOSH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5605287585555 | $16.14 |
| JOSH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9260809857878 | $0.88 |
| JOSH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3321048326237 | $6.04 |
| JOSH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000057373595789 | $0.00 |
| JOSH KINDELSPIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.09442683) | ($1,591.92) |
| JOSH KINDELSPIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.09442683 | $1,591.92 |
| JOSH KINDELSPIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.09442683) | ($1,593.39) |
| JOSH KINDELSPIRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2,100.0) | ($2,100.00) |
| JOSH KINDELSPIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2,100.0 | $2,100.00 |
| JOSH KINDELSPIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAX | (2,100.0) | ($2,100.00) |
| JOSH KINDELSPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029963896385 | $0.00 |
| JOSH KINDELSPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010982646920037 | $25.12 |
| JOSH KINDELSPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073877026891 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH KINDELSPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008321346918 | $0.00 |
| JOSH KINDELSPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000021261575873 | $0.00 |
| JOSH KINDELSPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 42.866922497 | $42.87 |
| JOSH KING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JOSH KING | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JOSH KING | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSH KING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,819.09309083) | ($17,819.09) |
| JOSH KING | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,819.09309083 | $17,819.09 |
| JOSH KING | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSH KING | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (17,799.09309) | ($17,799.09) |
| JOSH KING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.527854558) | ($23.53) |
| JOSH KING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.527854558 | $23.53 |
| JOSH KING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (23.527855) | ($23.53) |
| JOSH KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.895168334) | ($4.90) |
| JOSH KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.895168334 | $4.90 |
| JOSH KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4.895168) | ($4.90) |
| JOSH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014270574332 | $0.00 |
| JOSH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.4037362059091 | $75.40 |
| JOSH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078996017735 | $255.83 |
| JOSH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454765396966 | $90.41 |
| JOSH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108601326545 | $0.07 |
| JOSH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085601760357999 | $25.34 |
| JOSH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15940561431 | $0.10 |
| JOSH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36711562247 | $1.25 |
| JOSH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0996861154867 | $0.05 |
| JOSH KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002881314384799 | $0.00 |
| JOSH KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068730304271 | $0.01 |
| JOSH KISELYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.324579065621 | $13.71 |
| JOSH KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162782976558999 | $0.48 |
| JOSH KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0756943664689999 | $152.32 |
| JOSH KNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 352.658378105 | $279.58 |
| JOSH KNICELY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50.0) | ($32.92) |
| JOSH KNICELY | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 50.0 | $32.92 |
| JOSH KNICELY | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (50.0) | ($33.38) |
| JOSH KNICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.066933477 | $52.48 |
| JOSH KOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021815406603 | $6.46 |
| JOSH KOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026437479076 | $0.01 |
| JOSH KOHLENBRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019442924186 | $0.00 |
| JOSH KOHLENBRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0285841289169999 | $0.03 |
| JOSH KOHLENBRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5148260619999 | $13.89 |
| JOSH KOHLENBRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9712531543 | $3.12 |
| JOSH KOHLENBRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129850997019 | $1.44 |
| JOSH KOHLENBRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020681843664 | $0.00 |
| JOSH KOHLENBRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7859269079 | $26.60 |
| JOSH KOHLENBRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22568150834 | $13.49 |
| JOSH KOHLENBRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00036706894723 | $0.00 |
| JOSH KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029408495599 | $0.00 |
| JOSH KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9283132858 | $4.70 |
| JOSH KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00332827104749999 | $0.00 |
| JOSH KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38412033555999 | $4.27 |
| JOSH KONOWITZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2088817465) | ($0.04) |
| JOSH KONOWITZ | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.2088817465 | $0.04 |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02429096433) | ($744.79) |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02429096433 | $744.79 |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000652) | ($20.02) |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (257.1224758) | ($185.37) |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 257.1224758 | $185.37 |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08147090019) | ($172.63) |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.08147090019 | $172.63 |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10.0) | ($7.21) |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009439) | ($20.00) |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02363896) | ($725.48) |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.07203190019) | ($151.50) |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (247.1224758) | ($174.32) |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003084342926) | ($0.94) |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003084342926 | $0.94 |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009594390152) | ($0.19) |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00009594390152 | $0.19 |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3637151735) | ($0.24) |
| JOSH KONOWITZ | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.3637151735 | $0.24 |
| JOSH KONOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135031292003174 | $5.01 |
| JOSH KONOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000431360797046099 | $1.18 |
| JOSH KONOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.74384113361999 | $2.01 |
| JOSH KONOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042000737998295 | $0.00 |
| JOSH KOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174979898659999 | $0.03 |
| JOSH KOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028582044637 | $0.00 |
| JOSH KOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00233031915639999 | $0.01 |
| JOSH KOROL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06565555835) | ($95.05) |
| JOSH KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253303470949999 | $76.76 |
| JOSH KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068632587397 | $0.01 |
| JOSH KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000665369711892399 | $1.51 |
| JOSH KREAMER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.750232322) | ($100.00) |
| JOSH KREAMER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.750232322 | $100.00 |
| JOSH KREAMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3884989325) | ($20.00) |
| JOSH KREAMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3884989325 | $20.00 |
| JOSH KREAMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.750232322) | ($82.62) |
| JOSH KREAMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.3884989325) | ($18.34) |
| JOSH KREAMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (87.858401672) | ($3,902.87) |
| JOSH KREAMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 87.858401672 | $3,902.87 |
| JOSH KREAMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (87.858401672) | ($3,906.30) |
| JOSH KREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000603979612689999 | $0.02 |
| JOSH KREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001800940977 | $0.04 |
| JOSH KREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081698005577 | $0.08 |
| JOSH KREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.069759596597 | $1.48 |
| JOSH KREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28083855777 | $0.28 |
| JOSH KREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43488741299319 | $28.66 |
| JOSH KUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176844163419999 | $0.52 |
| JOSH KUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019404775957 | $37.86 |
| JOSH KUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.49362014109999 | $1.18 |
| JOSH KUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020512334613 | $0.00 |
| JOSH KUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15909576468 | $12.88 |
| JOSH KUSCHMIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042508418997 | $0.13 |
| JOSH KUSCHMIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13900162774 | $0.16 |
| JOSH LACY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00084845 | $35.07 |
| JOSH LACY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084845) | ($35.00) |
| JOSH LACY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (317.222311102) | ($173.53) |
| JOSH LACY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 317.222311102 | $173.53 |
| JOSH LACY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (317.222311102) | ($152.81) |
| JOSH LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016063134149199 | $0.05 |
| JOSH LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46116536116 | $0.53 |
| JOSH LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070080907776 | $0.00 |
| JOSH LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9284148777864 | $3.56 |
| JOSH LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000360660459459999 | $0.00 |
| JOSH LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010115508869 | $0.58 |
| JOSH LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000119081678668 | $0.00 |
| JOSH LACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000146264307583 | $0.00 |
| JOSH LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020367694481 | $612.07 |
| JOSH LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92580441139 | $1.08 |
| JOSH LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0606011349819999 | $121.39 |
| JOSH LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.617973869 | $49.99 |
| JOSH LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.0190748804 | $147.79 |
| JOSH LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078415927796 | $0.08 |
| JOSH LAMBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0102281304232 | $0.02 |
| JOSH LAMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001591630753 | $0.00 |
| JOSH LAMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006050070019 | $0.01 |
| JOSH LAMERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018791000753 | $0.00 |
| JOSH LANIGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 18.0 | $54,403.45 |
| JOSH LANIGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00229394 | $91.24 |
| JOSH LANIGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00249916 | $98.03 |
| JOSH LANIGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0024725 | $95.98 |
| JOSH LANIGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00251013 | $81.23 |
| JOSH LANIGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00273777 | $84.98 |
| JOSH LANIGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00345898 | $104.63 |
| JOSH LANIGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.396459562) | ($11,800.00) |
| JOSH LANIGAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.396459562 | $11,800.00 |
| JOSH LANIGAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (6.396233) | ($11,802.00) |
| JOSH LANIGAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 11,740.567 | $11,802.00 |
| JOSH LANIGAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (11,740.567) | ($11,740.57) |
| JOSH LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015655453251 | $471.80 |
| JOSH LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031810470966 | $0.04 |
| JOSH LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.343160101155 | $686.34 |
| JOSH LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000242302442579999 | $0.00 |
| JOSH LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022756983133 | $0.00 |
| JOSH LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054104878831999 | $0.00 |
| JOSH LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001994988838 | $0.00 |
| JOSH LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000034914863931999 | $0.00 |
| JOSH LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00067928905607 | $0.00 |
| JOSH LAROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.879824913 | $172.88 |
| JOSH LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097850156479 | $2.90 |
| JOSH LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067986989061 | $0.01 |
| JOSH LASATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109051900563 | $0.03 |
| JOSH LASATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10235487123 | $0.10 |
| JOSH LATNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002946736895 | $89.72 |
| JOSH LATNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.92324857019999 | $10.40 |
| JOSH LATNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 395.497509884 | $395.50 |
| JOSH LATNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3254330655999 | $8.19 |
| JOSH LATNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.172069914199999 | $1.91 |
| JOSH LATNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0150466083002 | $3.41 |
| JOSH LATNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.13589578614 | $0.14 |
| JOSH LATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114518599658 | $19.99 |
| JOSH LATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.449779093683 | $8.54 |
| JOSH LATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131802863043999 | $2.57 |
| JOSH LATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.17467777329999 | $4.90 |
| JOSH LATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.40422974899999 | $1.51 |
| JOSH LATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44801533759 | $4.98 |
| JOSH LATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048423831848 | $0.43 |
| JOSH LAWRENCE DILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053001485412 | $0.10 |
| JOSH LAWRENCE DILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33880236595 | $0.34 |
| JOSH LAWRENCE DILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0633113705049999 | $4.63 |
| JOSH LAWRENCE DILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0102169328774 | $2.32 |
| JOSH LAWRIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00742489) | ($301.39) |
| JOSH LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000530238399 | $15.90 |
| JOSH LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04287384262 | $0.05 |
| JOSH LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061314556547 | $11.96 |
| JOSH LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16003446539 | $1.78 |
| JOSH LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0099004481522 | $0.01 |
| JOSH LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001691100799038 | $0.68 |
| JOSH LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057547970604 | $0.11 |
| JOSH LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48981283286 | $1.67 |
| JOSH LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026195700109 | $79.47 |
| JOSH LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.1494616829999 | $60.37 |
| JOSH LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.067019246 | $22.02 |
| JOSH LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098742402604 | $5.90 |
| JOSH LENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027647022608 | $0.00 |
| JOSH LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022871730013 | $0.68 |
| JOSH LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035092636365 | $0.00 |
| JOSH LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024210447746 | $0.01 |
| JOSH LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0741062896469999 | $0.07 |
| JOSH LESINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2688489609) | ($7,648.17) |
| JOSH LESINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2688489609 | $7,648.17 |
| JOSH LESINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.148577058) | ($1,768.94) |
| JOSH LESINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.148577058 | $1,768.94 |
| JOSH LESINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,466.759120747) | ($1,466.76) |
| JOSH LESINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,466.759120747 | $1,466.76 |
| JOSH LESINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26884896) | ($7,676.80) |
| JOSH LESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001953658566291 | $66.64 |
| JOSH LESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011416097621261 | $26.24 |
| JOSH LESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.753710139641 | $17.75 |
| JOSH LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.080134081187 | $14.74 |
| JOSH LEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016551951532 | $0.49 |
| JOSH LEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134361324169999 | $2.62 |
| JOSH LEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1065908444 | $4.84 |
| JOSH LEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.385622655 | $12.80 |
| JOSH LEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.093503297 | $0.60 |
| JOSH LEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059933603982 | $3.58 |
| JOSH LEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092146106651 | $0.70 |
| JOSH LEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44449800101 | $0.24 |
| JOSH LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027565179325 | $83.76 |
| JOSH LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5805201947 | $2.84 |
| JOSH LEVINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (141.581658262) | ($1,019.97) |
| JOSH LEVINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 141.581658262 | $1,019.97 |
| JOSH LEVINSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (141.581658) | ($1,072.22) |
| JOSH LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014043036417 | $0.00 |
| JOSH LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.240493349784299 | $2.79 |
| JOSH LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018905906983 | $0.00 |
| JOSH LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031539577453 | $0.00 |
| JOSH LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00180598464249999 | $0.01 |
| JOSH LH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000241519467809999 | $0.07 |
| JOSH LH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1926939286 | $5.70 |
| JOSH LH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3792261722 | $4.63 |
| JOSH LH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086449622086 | $0.63 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH LH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0881044502409 | $0.54 |
| JOSH LH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0116608241074999 | $0.03 |
| JOSH LH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.43905920161 | $0.80 |
| JOSH LIEW | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $7,325.43 |
| JOSH LIEW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.59 |
| JOSH LIEW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 36.461322 | $2,895.24 |
| JOSH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086538011191 | $256.02 |
| JOSH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.269586844 | $371.88 |
| JOSH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40496987228 | $777.35 |
| JOSH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.61731255811 | $24.42 |
| JOSH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11262767379 | $2.40 |
| JOSH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046726297442 | $0.91 |
| JOSH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56821045624 | $0.36 |
| JOSH LINGWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028812544183 | $8.53 |
| JOSH LINGWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00894540142785 | $17.45 |
| JOSH LINGWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018020847514 | $1.32 |
| JOSH LINGWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00057361739906 | $0.13 |
| JOSH LIPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087788769347 | $0.03 |
| JOSH LISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (10.875919) | ($83.23) |
| JOSH LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001503958812 | $0.00 |
| JOSH LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3559077243616 | $3.45 |
| JOSH LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011300902888999 | $0.00 |
| JOSH LITCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019890344161 | $0.59 |
| JOSH LITCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082053359036 | $0.02 |
| JOSH LITCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030428892266 | $0.19 |
| JOSH LOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027404848887 | $0.09 |
| JOSH LOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033331001634 | $0.03 |
| JOSH LOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10478256147 | $1.16 |
| JOSH LOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072621488562 | $2.87 |
| JOSH LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054921386178 | $1.62 |
| JOSH LONGBINE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (42.680814845) | ($50.00) |
| JOSH LONGBINE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 42.680814845 | $50.00 |
| JOSH LONGBINE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (42.6) | ($43.55) |
| JOSH LONGBINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1200217038) | ($3,429.01) |
| JOSH LONGBINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1200217038 | $3,429.01 |
| JOSH LONGBINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28,755.337222271) | ($15,597.65) |
| JOSH LONGBINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28,755.337222271 | $15,597.65 |
| JOSH LONGBINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.93842938) | ($3.29) |
| JOSH LONGBINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.93842938 | $3.29 |
| JOSH LONGBINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (5.938429) | ($3.28) |
| JOSH LONGBINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (28,755.418037116) | ($15,533.66) |
| JOSH LONGBINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1200217) | ($3,380.41) |
| JOSH LONGBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011636474497174 | $39.07 |
| JOSH LONGBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 354.9141542246 | $322.10 |
| JOSH LONGBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041733011207592 | $0.03 |
| JOSH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060939278183 | $0.18 |
| JOSH LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017663238896 | $0.52 |
| JOSH LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041816086582 | $0.00 |
| JOSH LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015956400294 | $0.01 |
| JOSH LUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.88669291045 | $15.18 |
| JOSH MACDONNELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,125.19204795) | ($4,312.77) |
| JOSH MACDONNELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00021 | $8.19 |
| JOSH MACDONNELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.000221 | $6.68 |
| JOSH MACDONNELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.029802 | $900.68 |
| JOSH MACDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132803675068 | $37.48 |
| JOSH MACDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.525454753117 | $74.76 |
| JOSH MALINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087477318567 | $25.89 |
| JOSH MALINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027565997012 | $53.79 |
| JOSH MANASSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044642155763 | $0.09 |
| JOSH MANASSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13282517475 | $0.11 |
| JOSH MANASSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038542654111 | $0.04 |
| JOSH MANASSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34772061981 | $0.35 |
| JOSH MARKOWITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 11.244 | $915.03 |
| JOSH MARKOWITZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.31930606 | $997.05 |
| JOSH MARKOWITZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JOSH MARKOWITZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JOSH MARKOWITZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JOSH MARKOWITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.278489649) | ($5,000.00) |
| JOSH MARKOWITZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.278489649 | $5,000.00 |
| JOSH MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042463028532 | $12.57 |
| JOSH MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0973593612409999 | $204.83 |
| JOSH MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.1898797012 | $23.19 |
| JOSH MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.277374131 | $100.11 |
| JOSH MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.14990053109999 | $21.01 |
| JOSH MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.87424793924 | $34.20 |
| JOSH MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0747247726464 | $8.20 |
| JOSH MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0267359978349999 | $6.06 |
| JOSH MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.081795538701 | $5.12 |
| JOSH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45518725043 | $3.69 |
| JOSH MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082294075611 | $0.24 |
| JOSH MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000694232336729999 | $0.14 |
| JOSH MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087368277297 | $269.56 |
| JOSH MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09993961867 | $201.98 |
| JOSH MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0729432646029999 | $0.07 |
| JOSH MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000427485918589999 | $0.01 |
| JOSH MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000496174715619999 | $0.97 |
| JOSH MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.433911732 | $10.65 |
| JOSH MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79199860603 | $8.80 |
| JOSH MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6375374456 | $12.43 |
| JOSH MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008070136693 | $0.61 |
| JOSH MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0220891765189999 | $1.57 |
| JOSH MAURER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00129809 | $50.05 |
| JOSH MAURER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128.153149139) | ($128.15) |
| JOSH MAURER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 128.153149139 | $128.15 |
| JOSH MAURER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (128.153149) | ($128.15) |
| JOSH MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125869619122 | $3.72 |
| JOSH MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063530826803 | $0.12 |
| JOSH MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8604910096328 | $0.86 |
| JOSH MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17496974877 | $0.14 |
| JOSH MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55141492034 | $0.35 |
| JOSH MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050410286468 | $0.04 |
| JOSH MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016999688219 | $1.02 |
| JOSH MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000488186861969999 | $0.91 |
| JOSH MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.86735156493 | $0.87 |
| JOSH MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043983400603 | $0.03 |
| JOSH MAYHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.163307407569999 | $0.10 |
| JOSH MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037957861863 | $11.23 |
| JOSH MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015216623604 | $29.69 |
| JOSH MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082527792186 | $24.18 |
| JOSH MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030804837537 | $0.03 |
| JOSH MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00101128358758 | $0.00 |
| JOSH MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.3608600275 | $6.36 |
| JOSH MCCAFFERY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,712.567859129) | ($16,495.07) |
| JOSH MCCAFFERY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,712.567859129 | $16,495.07 |
| JOSH MCCAFFERY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (20,712.567859) | ($16,446.52) |
| JOSH MCCAFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14.933900877) | ($9.86) |
| JOSH MCCAFFERY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14.933900877 | $9.86 |
| JOSH MCCAFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.131064948) | ($4,305.61) |
| JOSH MCCAFFERY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.131064948 | $4,305.61 |
| JOSH MCCAFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.199947385) | ($12,436.33) |
| JOSH MCCAFFERY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.199947385 | $12,436.33 |
| JOSH MCCAFFERY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (5.199947385) | ($12,455.81) |
| JOSH MCCAFFERY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13106494) | ($4,278.54) |
| JOSH MCCAFFERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,950.749606259) | ($5,950.75) |
| JOSH MCCAFFERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,950.749606259 | $5,950.75 |
| JOSH MCCAFFERY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,950.749606) | ($5,950.75) |
| JOSH MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058258529610105 | $22.23 |
| JOSH MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022488230595987 | $64.05 |
| JOSH MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.453386134696 | $37.45 |
| JOSH MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.4259486656183 | $54.66 |
| JOSH MCCARVER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,046.64 |
| JOSH MCCARVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,368.52) |
| JOSH MCCARVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.303026976) | ($71,650.90) |
| JOSH MCCARVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.303026976 | $71,650.90 |
| JOSH MCCARVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.303026) | ($71,428.78) |
| JOSH MCCARVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (503.687992323) | ($20,686.47) |
| JOSH MCCARVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 503.687992323 | $20,686.47 |
| JOSH MCCARVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.043192433) | ($32,855.02) |
| JOSH MCCARVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.043192433 | $32,855.02 |
| JOSH MCCARVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($28.62) |
| JOSH MCCARVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (502.687992) | ($16,090.14) |
| JOSH MCCARVER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3878035557) | ($9.53) |
| JOSH MCCARVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3878035557 | $9.53 |
| JOSH MCCARVER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01649513645) | ($30.39) |
| JOSH MCCARVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01649513645 | $30.39 |
| JOSH MCCARVER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004106410994) | ($12.16) |
| JOSH MCCARVER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004106410994 | $12.16 |
| JOSH MCCARVER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04360307) | ($30,919.12) |
| JOSH MCCARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034488570111537 | $132.52 |
| JOSH MCCARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130218142323525 | $368.78 |
| JOSH MCCARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.54825408264277 | $164.35 |
| JOSH MCKINNON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 240.28 | $165.14 |
| JOSH MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000688883113529999 | $20.39 |
| JOSH MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000097328971858 | $0.00 |
| JOSH MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.72787625709999 | $3.17 |
| JOSH MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00094717857217 | $0.00 |
| JOSH MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051417231076 | $15.22 |
| JOSH MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051780221232999 | $0.00 |
| JOSH MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.05645190279999 | $5.59 |
| JOSH MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36731105007 | $4.08 |
| JOSH MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000073590991148 | $0.00 |
| JOSH MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5868418553 | $8.84 |
| JOSH MCMINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.8823605429999 | $23.88 |
| JOSH MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078889813005 | $23.35 |
| JOSH MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01531357398 | $0.02 |
| JOSH MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9146543086 | $21.28 |
| JOSH MCNAMARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.054100045) | ($10,285.30) |
| JOSH MCNAMARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20727991) | ($6,225.44) |
| JOSH MCNAMARA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (63.955) | ($634.84) |
| JOSH MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.540551736405 | $11.10 |
| JOSH MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009967091033102 | $36.77 |
| JOSH MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026538119354 | $0.00 |
| JOSH MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026670862810623 | $72.13 |
| JOSH MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.691830371992839 | $9.77 |
| JOSH MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076628418989 | $0.03 |
| JOSH MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035195014843 | $0.01 |
| JOSH MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00097760688521 | $0.00 |
| JOSH MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027472998608 | $0.00 |
| JOSH MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000561749337399999 | $0.01 |
| JOSH MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081557425531 | $0.00 |
| JOSH MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000248585599 | $0.00 |
| JOSH MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21069069966 | $0.21 |
| JOSH MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000065626464157 | $0.00 |
| JOSH MEDLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (195.311995664) | ($195.31) |
| JOSH MEDLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 195.311995664 | $195.31 |
| JOSH MEDLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (50.0) | ($50.00) |
| JOSH MEDLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (45.83) | ($45.83) |
| JOSH MEDLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (50.0) | ($50.00) |
| JOSH MEDLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 120.0 | $120.00 |
| JOSH MEDLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 29,255.0 | $29,255.00 |
| JOSH MEDLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 29,365.700861 | $29,365.70 |
| JOSH MEDLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 29,202.764528 | $29,202.76 |
| JOSH MEDLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| JOSH MEDLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| JOSH MEDLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 86.473666505 | $170,689.74 |
| JOSH MEDLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (90.21759356) | ($160,000.00) |
| JOSH MEDLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 90.21759356 | $160,000.00 |
| JOSH MEDLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (45.83) | ($45.83) |
| JOSH MEDLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($179.57) |
| JOSH MEDLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (90.117593) | ($159,764.54) |
| JOSH MEDLEY | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.83) | ($45.83) |
| JOSH MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137801911779999 | $417.41 |
| JOSH MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0686053973289 | $142.21 |
| JOSH MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2851933620516 | $0.29 |
| JOSH MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051058679037 | $0.02 |
| JOSH MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017462698192 | $0.02 |
| JOSH MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039658373459 | $0.01 |
| JOSH MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030294761496 | $0.03 |
| JOSH MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030938951583 | $0.02 |
| JOSH MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000111082407497 | $0.00 |
| JOSH MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025352030089 | $0.00 |
| JOSH MEISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23132120170331 | $0.24 |
| JOSH MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022764207644 | $68.72 |
| JOSH MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00699653290859999 | $13.65 |
| JOSH MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0413145473 | $5.58 |
| JOSH MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104988236877999 | $0.93 |
| JOSH MERENESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005242897409) | ($154.11) |
| JOSH MERENESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005242897409 | $154.11 |
| JOSH MERENESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3468741018) | ($800.00) |
| JOSH MERENESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3468741018 | $800.00 |
| JOSH MERENESS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.043359) | ($90.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH MERENESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3035151018) | ($583.01) |
| JOSH MERENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273804150691 | $1.03 |
| JOSH MERENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031755330456 | $63.47 |
| JOSH MERENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.002991048 | $63.42 |
| JOSH MERENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026207415274 | $0.00 |
| JOSH MERPAW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (130.0) | ($128.30) |
| JOSH MERPAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000460006925369999 | $1.36 |
| JOSH MERPAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000649709946359999 | $0.01 |
| JOSH MERPAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.0013722169999 | $17.77 |
| JOSH MERPAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4881221416 | $5.96 |
| JOSH MERPAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.50447759849999 | $1.50 |
| JOSH MERPAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4227241108 | $0.21 |
| JOSH MERPAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.0107129938 | $2.87 |
| JOSH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034335577154015 | $0.00 |
| JOSH MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048448685685 | $0.00 |
| JOSH MILENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022412840967 | $0.00 |
| JOSH MILENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066791474677 | $0.13 |
| JOSH MILENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046504875787 | $0.04 |
| JOSH MILENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033473059955 | $0.00 |
| JOSH MILENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014820666914 | $0.00 |
| JOSH MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,520.979020979) | ($2,175.00) |
| JOSH MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,520.979020979 | $2,175.00 |
| JOSH MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (1,520.979) | ($2,175.00) |
| JOSH MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 2,175.135 | $2,175.00 |
| JOSH MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSH MILLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 0.09327 | $10.00 |
| JOSH MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (0.09327) | ($9.57) |
| JOSH MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,165.13) | ($2,165.13) |
| JOSH MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 21.02712 | $2,165.13 |
| JOSH MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (21.02712) | ($2,162.33) |
| JOSH MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001392855906) | ($38.55) |
| JOSH MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001392855906 | $38.55 |
| JOSH MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,452.446586829) | ($1,261.18) |
| JOSH MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,452.446586829 | $1,261.18 |
| JOSH MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,452.446607808) | ($1,302.14) |
| JOSH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148325733552 | $0.49 |
| JOSH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.23677889461 | $32.80 |
| JOSH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000580405708 | $0.00 |
| JOSH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012552313392 | $0.01 |
| JOSH MILLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03725288 | $1,488.21 |
| JOSH MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022409834951999 | $67.32 |
| JOSH MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000209472996576 | $0.00 |
| JOSH MITIKULENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252470130993706 | $0.03 |
| JOSH MITIKULENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019858272617 | $0.00 |
| JOSH MLINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012338540638 | $0.00 |
| JOSH MLINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0149039330909999 | $0.01 |
| JOSH MLINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000058204295075 | $0.00 |
| JOSH MONCKTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.015498 | $456.01 |
| JOSH MONCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034000499219 | $10.06 |
| JOSH MONCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021607697916 | $42.16 |
| JOSH MONCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.40925154 | $10.63 |
| JOSH MONCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.42624916239999 | $0.90 |
| JOSH MONCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62114587544 | $5.48 |
| JOSH MONCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067176004534 | $2.66 |
| JOSH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.6300114832 | $154.90 |
| JOSH MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12050631493 | $0.10 |
| JOSH MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3373310141 | $21.65 |
| JOSH MOORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066035097889 | $7.25 |
| JOSH MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000859044347 | $2.54 |
| JOSH MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150827891339999 | $0.02 |
| JOSH MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000097680419559 | $0.01 |
| JOSH MORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128457641487 | $38.02 |
| JOSH MORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8472445859 | $0.99 |
| JOSH MORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021916309385 | $42.76 |
| JOSH MOSKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003785891101 | $0.01 |
| JOSH MOSKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000239108523789999 | $0.00 |
| JOSH MOSKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3628707661 | $3.36 |
| JOSH MOSLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000686635817) | ($0.28) |
| JOSH MOSLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000686635817 | $0.28 |
| JOSH MOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007029172763 | $0.00 |
| JOSH MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017566951027 | $52.43 |
| JOSH MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024259099109 | $47.34 |
| JOSH MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.604929277267 | $2.68 |
| JOSH MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024749805159999 | $0.00 |
| JOSH MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019939626795 | $0.22 |
| JOSH MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017338837273 | $0.00 |
| JOSH MURPHREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.942295568909999 | $3.22 |
| JOSH NADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.198091344 | $4.91 |
| JOSH NADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00140341017111 | $0.10 |
| JOSH NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031536725845 | $9.34 |
| JOSH NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049761248206999 | $9.71 |
| JOSH NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2734843491 | $1.43 |
| JOSH NEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102435755171 | $30.32 |
| JOSH NEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64877546277 | $0.76 |
| JOSH NEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.508331736 | $56.51 |
| JOSH NEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3967176734 | $0.64 |
| JOSH NEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044871884903 | $0.33 |
| JOSH NEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2753325928 | $0.34 |
| JOSH NEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00061088537574999 | $0.14 |
| JOSH NEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00040736276299 | $0.00 |
| JOSH NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09736702592) | ($2,775.15) |
| JOSH NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09736702592 | $2,775.15 |
| JOSH NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (57.030345345) | ($461.95) |
| JOSH NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 57.030345345 | $461.95 |
| JOSH NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (57.029777) | ($451.11) |
| JOSH NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000178) | ($5.01) |
| JOSH NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.097189) | ($2,722.36) |
| JOSH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102932175298029 | $34.41 |
| JOSH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.867788880999 | $11.01 |
| JOSH NEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013003210925 | $0.00 |
| JOSH NEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017060249511 | $0.00 |
| JOSH NEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000061029384049 | $0.00 |
| JOSH NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424990134789999 | $130.57 |
| JOSH NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034786772207 | $68.51 |
| JOSH NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44507532994 | $3.93 |
| JOSH NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4558230755 | $1.67 |
| JOSH NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0613809370909999 | $3.67 |
| JOSH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385192352781 | $0.38 |
| JOSH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001826036483 | $0.36 |
| JOSH NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005060720814 | $0.00 |
| JOSH NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114203700943 | $0.00 |
| JOSH NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021203630151 | $0.00 |
| JOSH NOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248648948448116 | $0.03 |
| JOSH NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205570830739999 | $6.08 |
| JOSH NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030977532922 | $60.66 |
| JOSH NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.266722327 | $31.13 |
| JOSH NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8150846612 | $6.79 |
| JOSH NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3492666512 | $26.11 |
| JOSH NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9951591077 | $4.00 |
| JOSH NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.093684697367 | $6.86 |
| JOSH NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51437249294 | $30.75 |
| JOSH NORDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035932040545 | $10.63 |
| JOSH NORDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014993927219 | $29.26 |
| JOSH NORDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6406008273 | $10.64 |
| JOSH NORDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19074240401 | $2.12 |
| JOSH NORDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030899706366 | $0.27 |
| JOSH NORDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41472821963 | $0.06 |
| JOSH NOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139252031781 | $0.41 |
| JOSH NOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043011651934 | $0.84 |
| JOSH NOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94913555961 | $0.95 |
| JOSH NORRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00115426 | $47.75 |
| JOSH NORRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00077898 | $31.16 |
| JOSH NORRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00625046 | $249.81 |
| JOSH NORRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5631511115) | ($16,952.54) |
| JOSH NORRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5631511115 | $16,952.54 |
| JOSH NORRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017681) | ($552.60) |
| JOSH NORRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.225241) | ($7,012.20) |
| JOSH NORRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.320229) | ($9,932.69) |
| JOSH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020724601926567 | $77.77 |
| JOSH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008549928931899999 | $0.00 |
| JOSH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000086642202429999 | $0.00 |
| JOSH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094313712829 | $2.79 |
| JOSH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152526731639999 | $29.76 |
| JOSH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1243885873 | $8.03 |
| JOSH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.682798657 | $3.57 |
| JOSH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.208581590639999 | $1.84 |
| JOSH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37739167389 | $1.29 |
| JOSH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000040900393835 | $0.00 |
| JOSH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000136175645398 | $0.00 |
| JOSH NORSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029545626547 | $89.97 |
| JOSH NORSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 248.750003625 | $197.20 |
| JOSH NOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017211870234 | $0.01 |
| JOSH NOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040374576731 | $0.01 |
| JOSH NOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037760845872 | $0.00 |
| JOSH NOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00041648018592 | $0.03 |
| JOSH NOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019971808062 | $0.59 |
| JOSH NOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0698961425779999 | $0.08 |
| JOSH NOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020574731722 | $40.15 |
| JOSH OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014343693005 | $42.45 |
| JOSH OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3587715743 | $2.75 |
| JOSH OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031893923821 | $62.58 |
| JOSH OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.375255064 | $26.46 |
| JOSH OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.480237322739999 | $5.34 |
| JOSH OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04795086902 | $0.42 |
| JOSH OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69555336753 | $2.38 |
| JOSH OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.219707912409999 | $1.35 |
| JOSH OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000202344904389999 | $0.00 |
| JOSH OBERHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036613650901 | $10.84 |
| JOSH OBERHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133473880534 | $26.04 |
| JOSH OBERHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5196680712 | $4.38 |
| JOSH OBERHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.325611845039999 | $3.62 |
| JOSH OBERHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049058765364 | $0.43 |
| JOSH OBERHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026360817191 | $1.04 |
| JOSH OISIN YATES-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035328433069 | $1.05 |
| JOSH OISIN YATES-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359755200469999 | $0.42 |
| JOSH OISIN YATES-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 47.05185294 | $93,076.82 |
| JOSH OISIN YATES-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00703036270169999 | $13.10 |
| JOSH OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054804957288 | $0.16 |
| JOSH OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214614415479999 | $0.04 |
| JOSH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157256803616 | $0.47 |
| JOSH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01542004211 | $30.09 |
| JOSH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18069782662 | $1.60 |
| JOSH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081705570226 | $0.00 |
| JOSH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.084468974221 | $0.08 |
| JOSH ORLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061991932175 | $1.83 |
| JOSH ORLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00385611098429999 | $7.52 |
| JOSH ORLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.975632571 | $15.98 |
| JOSH ORTAGUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MATIC | 423.24482122 | $250.52 |
| JOSH ORTAGUS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOT | 34.98 | $345.14 |
| JOSH ORTAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.57890257 | $21.86 |
| JOSH ORTAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2861153664 | $25.41 |
| JOSH ORTAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00041233103507 | $0.00 |
| JOSH OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041680133823 | $1.23 |
| JOSH OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047533800686 | $0.01 |
| JOSH OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479595575469999 | $14.20 |
| JOSH OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058831840928 | $1.15 |
| JOSH OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.417452562 | $16.19 |
| JOSH OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2969856756 | $3.95 |
| JOSH OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021301456222 | $1.56 |
| JOSH OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.080943933464 | $25.76 |
| JOSH OUTHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027090601847 | $0.00 |
| JOSH OUTHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031936988001 | $0.01 |
| JOSH OUTHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003553973465 | $0.00 |
| JOSH OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001731800595) | ($5.23) |
| JOSH OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001677185635146 | $0.01 |
| JOSH OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000110637874048 | $0.00 |
| JOSH OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023889943798 | $0.01 |
| JOSH OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000020789831109 | $0.00 |
| JOSH OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000099649519788 | $0.00 |
| JOSH PARFITT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (3.284492) | ($10,000.00) |
| JOSH PARFITT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 9,992.763 | $10,000.00 |
| JOSH PARFITT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JOSH PARFITT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 289.65475 | $25,000.00 |
| JOSH PARFITT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (296.5991) | ($25,000.00) |
| JOSH PARFITT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 24,814.75 | $25,000.00 |
| JOSH PARFITT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (8.78889) | ($24,994.43) |
| JOSH PARFITT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 24,928.16 | $24,994.43 |
| JOSH PARFITT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (13,357.92) | ($11,934.07) |
| JOSH PARFITT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 5.011224 | $11,934.07 |
| JOSH PARFITT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (5.672298) | ($13,000.00) |
| JOSH PARFITT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 13,021.315 | $13,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH PARFITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.545183) | ($7,750.62) |
| JOSH PARFITT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,659.398 | $7,750.62 |
| JOSH PARFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177655245829999 | $0.53 |
| JOSH PARFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056448721699797 | $164.06 |
| JOSH PARFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.279499491 | $459.28 |
| JOSH PARFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94399773589 | $0.75 |
| JOSH PARFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23598192376 | $14.97 |
| JOSH PARFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 242.318111238 | $81.29 |
| JOSH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370890470059999 | $113.61 |
| JOSH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.496611356 | $33.69 |
| JOSH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.067744638 | $32.06 |
| JOSH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1504795883 | $23.90 |
| JOSH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34272678093 | $3.03 |
| JOSH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0359364055179999 | $3.95 |
| JOSH PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082852084681 | $2.45 |
| JOSH PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24211786205 | $493.26 |
| JOSH PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.763922065999 | $449.76 |
| JOSH PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000018876321925 | $0.00 |
| JOSH PASSWATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019779682337 | $0.59 |
| JOSH PASSWATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059142476766 | $1.15 |
| JOSH PASSWATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4191047031 | $5.09 |
| JOSH PASSWATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.98767359072 | $0.53 |
| JOSH PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000851034060589999 | $1.66 |
| JOSH PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029759662155 | $1.18 |
| JOSH PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.088710753511 | $0.11 |
| JOSH PATERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (2,131.0) | ($4,389.86) |
| JOSH PATERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (2,603.0) | ($2,260.73) |
| JOSH PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 507.5302973559 | $567.30 |
| JOSH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056538421849 | $0.00 |
| JOSH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001104027882229999 | $0.00 |
| JOSH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046019512666 | $141.60 |
| JOSH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32070950999 | $0.37 |
| JOSH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022586437946 | $44.07 |
| JOSH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.686699601 | $363.69 |
| JOSH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.100810311103 | $0.05 |
| JOSH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 46.445654971 | $1.89 |
| JOSH PAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080142416273 | $23.72 |
| JOSH PAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115395289985 | $0.01 |
| JOSH PAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005087114255 | $9.93 |
| JOSH PAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7619767657 | $2.98 |
| JOSH PAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5351385642 | $5.36 |
| JOSH PAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34488875953 | $3.83 |
| JOSH PAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0744383199339999 | $0.66 |
| JOSH PAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1174743716 | $1.49 |
| JOSH PAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00150644424894 | $0.48 |
| JOSH PAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08237036795 | $4.69 |
| JOSH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047945646518 | $0.01 |
| JOSH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124476290838 | $3.67 |
| JOSH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020474992405 | $4.00 |
| JOSH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000800733939749999 | $0.00 |
| JOSH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9761432187 | $6.24 |
| JOSH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18547326345 | $2.06 |
| JOSH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02378709093 | $1.42 |
| JOSH PERCIVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($57.37) |
| JOSH PERCIVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,147.57) |
| JOSH PERCIVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.893704145799 | $131.93 |
| JOSH PERLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091260648443 | $0.00 |
| JOSH PERLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095406837472 | $0.01 |
| JOSH PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262588195399999 | $79.67 |
| JOSH PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134161613798 | $0.03 |
| JOSH PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017987751886 | $0.02 |
| JOSH PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24566965588 | $0.15 |
| JOSH PETERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081645178147 | $0.00 |
| JOSH PETERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29247546273 | $0.34 |
| JOSH PETERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123648024566 | $0.00 |
| JOSH PETERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122246626021 | $0.00 |
| JOSH PETERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001324976491 | $0.00 |
| JOSH PETERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00590409055519999 | $0.04 |
| JOSH PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045738223582 | $0.14 |
| JOSH PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015273427265 | $0.02 |
| JOSH PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062975576334 | $0.12 |
| JOSH PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000054331640234 | $0.00 |
| JOSH PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000150735831969999 | $0.00 |
| JOSH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018232107616 | $0.02 |
| JOSH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129755747895 | $0.00 |
| JOSH PHILIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0023405220437 | $0.00 |
| JOSH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081095675981 | $2.40 |
| JOSH PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.401074941 | $36.79 |
| JOSH PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099000144021 | $2.93 |
| JOSH PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320373057229999 | $6.25 |
| JOSH PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7442094706 | $2.18 |
| JOSH PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3604768574 | $2.74 |
| JOSH PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02946343413 | $1.16 |
| JOSH PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15036052803 | $0.23 |
| JOSH PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01848691744 | $0.43 |
| JOSH PINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017148491613 | $51.12 |
| JOSH PINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213311225579999 | $41.62 |
| JOSH PINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.055102389835 | $1.29 |
| JOSH PIRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030904485688 | $9.15 |
| JOSH PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033833011245 | $0.01 |
| JOSH PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038409879503 | $0.00 |
| JOSH PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101369401362 | $0.00 |
| JOSH PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1015091688 | $0.01 |
| JOSH POCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040218473133 | $0.00 |
| JOSH POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033818695616 | $0.01 |
| JOSH POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144959147319999 | $28.28 |
| JOSH POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.34802723139999 | $3.35 |
| JOSH POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.838542806 | $9.39 |
| JOSH POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.903706626 | $10.61 |
| JOSH POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4420769015 | $4.93 |
| JOSH POLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053530332932 | $0.03 |
| JOSH POLL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | CEL | 20.5374 | $43.24 |
| JOSH POLL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.736002764) | ($14.21) |
| JOSH POLL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 320.0 | $320.00 |
| JOSH POLL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.345 | $927.00 |
| JOSH POLL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (0.3443485348) | ($924.98) |
| JOSH POLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5957375005) | ($1,142.63) |
| JOSH POLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5957375005 | $1,142.63 |
| JOSH POLL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5913492278) | ($1,136.96) |
| JOSH POLL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.96) | ($14.96) |
| JOSH POLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7283493421) | ($872.75) |
| JOSH POLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0499307329) | ($59.83) |
| JOSH POLL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.9407375005) | ($1,127.25) |
| JOSH POLL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.14475744 | $1,371.72 |
| JOSH POLL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.9356977627 | $1,121.21 |
| JOSH POLL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05157052726) | ($61.79) |
| JOSH POLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143868544168999 | $42.58 |
| JOSH POLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085496972605 | $18.11 |
| JOSH POLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092891330721 | $0.01 |
| JOSH POLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6905056777 | $1.34 |
| JOSH POLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4611949814 | $5.13 |
| JOSH POLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055285840487 | $0.49 |
| JOSH POLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.598521473299999 | $0.09 |
| JOSH POLLACK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.02291556 | $725.98 |
| JOSH POLLACK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022915) | ($695.33) |
| JOSH POLLACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000072) | ($0.02) |
| JOSH POLLACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000072 | $0.02 |
| JOSH POLLACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05207769546) | ($1,427.24) |
| JOSH POLLACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05207769546 | $1,427.24 |
| JOSH POLLACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1737781496) | ($253.84) |
| JOSH POLLACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1737781496 | $253.84 |
| JOSH POLLACK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05185) | ($1,427.68) |
| JOSH POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000556038124192629 | $18.52 |
| JOSH POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001743028005007 | $3.99 |
| JOSH POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005886183142 | $0.00 |
| JOSH POLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2605246271) | ($500.47) |
| JOSH POLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2605246271 | $500.47 |
| JOSH POLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2605246271) | ($497.18) |
| JOSH POLMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002808615298) | ($0.55) |
| JOSH POLMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002808615298 | $0.55 |
| JOSH POLMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009321708366) | ($276.34) |
| JOSH POLMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009321708366 | $276.34 |
| JOSH POLMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001025244131) | ($0.31) |
| JOSH POLMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001025244131 | $0.31 |
| JOSH POLMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00933196) | ($281.58) |
| JOSH POLMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (373.676857286) | ($199.63) |
| JOSH POLMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 373.676857286 | $199.63 |
| JOSH POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061465582853988 | $2.21 |
| JOSH POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133989167440921 | $3.68 |
| JOSH POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6883397248902 | $4.21 |
| JOSH PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024596225201 | $0.73 |
| JOSH PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031179448625 | $0.61 |
| JOSH POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $33.09 |
| JOSH POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.094411 | $3,104.34 |
| JOSH POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.09541) | ($3,139.33) |
| JOSH POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 336.4856 | $3,139.33 |
| JOSH POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (336.4856) | ($3,156.14) |
| JOSH POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 300.0 | $2,491.03 |
| JOSH POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 152.09900309 | $1,276.07 |
| JOSH POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (452.09900309) | ($3,806.67) |
| JOSH POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 868.18 | $7,013.51 |
| JOSH POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (868.18) | ($7,062.20) |
| JOSH POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001670432609 | $0.00 |
| JOSH POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000707077699999 | $0.00 |
| JOSH POTTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007526037061 | $0.00 |
| JOSH POTTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00118351838393 | $0.00 |
| JOSH POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2597347139 | $1.42 |
| JOSH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15381869024 | $0.18 |
| JOSH PRADACHITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101185556503 | $0.00 |
| JOSH PRADACHITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061047991742 | $0.00 |
| JOSH PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165275711269999 | $49.17 |
| JOSH PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029947933685 | $58.60 |
| JOSH PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00331333386969 | $0.00 |
| JOSH PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.953672022 | $3.93 |
| JOSH PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78607278003 | $0.49 |
| JOSH PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00900029204536 | $0.08 |
| JOSH PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013251439922 | $0.01 |
| JOSH PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001756191151778 | $51.20 |
| JOSH PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073975015054 | $0.02 |
| JOSH PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008893678746 | $0.02 |
| JOSH PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001557077596 | $0.00 |
| JOSH PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125379514548999 | $0.00 |
| JOSH PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015579232561 | $0.00 |
| JOSH PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014319922714 | $0.01 |
| JOSH PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029719343425 | $8.80 |
| JOSH PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38638086808 | $0.06 |
| JOSH PURC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3614991299 | $1.08 |
| JOSH QUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0006919738131 | $0.00 |
| JOSH RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047167533562 | $145.20 |
| JOSH RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2345187567 | $58.17 |
| JOSH RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.403186783299999 | $0.40 |
| JOSH RALSTON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | MATIC | 100.76497202 | $40.08 |
| JOSH RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4411549289 | $1.94 |
| JOSH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61717048295 | $0.49 |
| JOSH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167036807139999 | $0.50 |
| JOSH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27303049681999 | $0.32 |
| JOSH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0423964064639999 | $0.04 |
| JOSH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00019293934408 | $0.02 |
| JOSH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034125611274 | $10.10 |
| JOSH RATTERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050598111747 | $0.15 |
| JOSH RATTERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121408794763 | $0.00 |
| JOSH RATTERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113803074238 | $0.09 |
| JOSH RATTERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0129892138299 | $0.11 |
| JOSH RATTERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086510099716 | $0.01 |
| JOSH RAYSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057501466538 | $0.01 |
| JOSH REICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051324177772 | $0.00 |
| JOSH REICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025219295339 | $0.00 |
| JOSH REICHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000903740000977 | $0.00 |
| JOSH REICHARDT-MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077878765961 | $0.02 |
| JOSH REICHARDT-MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083334947799 | $0.00 |
| JOSH REISMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01436128206) | ($38.45) |
| JOSH REISMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01436128206 | $38.45 |
| JOSH REISMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006563149839) | ($23.60) |
| JOSH REISMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006563149839 | $23.60 |
| JOSH REISMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,647.805059844) | ($17,247.13) |
| JOSH REISMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,647.805059844 | $17,247.13 |
| JOSH REISMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014361) | ($38.10) |
| JOSH REISMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,647.805059844) | ($16,300.71) |
| JOSH REISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028727208260999 | $0.11 |
| JOSH REISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000602753051823899 | $0.18 |
| JOSH REISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.03342876159 | $115.02 |
| JOSH REISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073908883264 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH RESNIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12363031 | $5,008.18 |
| JOSH RESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051867661162 | $158.42 |
| JOSH RESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.170066482 | $77.83 |
| JOSH RESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83918558292 | $2.87 |
| JOSH RESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 20.4469681439999 | $20.45 |
| JOSH RESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0182441452869999 | $2.00 |
| JOSH REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06309716) | ($1,800.00) |
| JOSH REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06309716 | $1,800.00 |
| JOSH REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00775055617) | ($233.52) |
| JOSH REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00775055617 | $233.52 |
| JOSH REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000332) | ($10.00) |
| JOSH REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.070515) | ($2,123.91) |
| JOSH REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016168908474415 | $62.75 |
| JOSH REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003073553865 | $6.00 |
| JOSH REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17439814031 | $1.54 |
| JOSH RICHARDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.086501) | ($2,524.62) |
| JOSH RICHARDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.193518 | $2,524.62 |
| JOSH RICHARDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.193518) | ($2,522.10) |
| JOSH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2142183146491 | $29.96 |
| JOSH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038884037019 | $11.51 |
| JOSH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51235075329 | $0.79 |
| JOSH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.55700290429 | $0.72 |
| JOSH RIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026188197858 | $79.45 |
| JOSH RIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0805061042729999 | $162.17 |
| JOSH RIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045207858962 | $0.00 |
| JOSH RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018503552656 | $0.02 |
| JOSH RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014387136027 | $0.00 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.750263262) | ($351.21) |
| JOSH ROBERTS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.750263262 | $351.21 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (0.5) | ($7.07) |
| JOSH ROBERTS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (24.250263262) | ($342.41) |
| JOSH ROBERTS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (60.994720483) | ($1,146.09) |
| JOSH ROBERTS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 60.994720483 | $1,146.09 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.81) |
| JOSH ROBERTS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (59.994720483) | ($1,119.03) |
| JOSH ROBERTS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (85.605909618) | ($171.09) |
| JOSH ROBERTS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 85.605909618 | $171.09 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MANA | (85.605909618) | ($163.34) |
| JOSH ROBERTS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.561513873) | ($79.56) |
| JOSH ROBERTS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.561513873 | $79.56 |
| JOSH ROBERTS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (79.561513) | ($79.56) |
| JOSH ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (192.685962372) | ($226.40) |
| JOSH ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 192.685962372 | $226.40 |
| JOSH ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (192.685962372) | ($225.28) |
| JOSH ROBERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (121.602349477) | ($67.21) |
| JOSH ROBERTS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 121.602349477 | $67.21 |
| JOSH ROBERTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BAT | (121.602349477) | ($56.10) |
| JOSH ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (55.480006085) | ($99.86) |
| JOSH ROBERTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 55.480006085 | $99.86 |
| JOSH ROBERTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XTZ | (55.480006) | ($99.86) |
| JOSH ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,210.991376351) | ($709.71) |
| JOSH ROBERTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,210.991376351 | $709.71 |
| JOSH ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3964952638) | ($662.99) |
| JOSH ROBERTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3964952638 | $662.99 |
| JOSH ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.450679072) | ($618.45) |
| JOSH ROBERTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.450679072 | $618.45 |
| JOSH ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0305134591) | ($893.39) |
| JOSH ROBERTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0305134591 | $893.39 |
| JOSH ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.999770368) | ($375.51) |
| JOSH ROBERTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.999770368 | $375.51 |
| JOSH ROBERTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.85) |
| JOSH ROBERTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,200.991376) | ($705.28) |
| JOSH ROBERTS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (27.450679072) | ($512.52) |
| JOSH ROBERTS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3964952638) | ($582.81) |
| JOSH ROBERTS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03051345) | ($839.27) |
| JOSH ROBERTS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (9.999770367) | ($339.29) |
| JOSH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031974779900473 | $10.72 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00390232759861599 | $9.01 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.6295534457037 | $79.63 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | [illegible] | $1.27 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | [illegible] | $5.84 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1304140421607 | $2.35 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | [illegible] | $0.13 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027875896215 | $0.10 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0933481846329939 | $6.27 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26718280280821 | $12.21 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018594359363 | $1.05 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.101738752434101 | $0.07 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0137441233086982 | $0.03 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00016936623362 | $0.00 |
| JOSH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.24223687568627 | $0.63 |
| JOSH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038735515705 | $0.01 |
| JOSH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7077605875 | $8.49 |
| JOSH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000816228490369999 | $0.00 |
| JOSH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51034473846 | $1.74 |
| JOSH ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000012103041213 | $0.00 |
| JOSH ROECKNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0026016 | $99.94 |
| JOSH ROECKNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00122892 | $39.07 |
| JOSH ROECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134271048796999 | $3.97 |
| JOSH ROESSLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110438350184999 | $0.33 |
| JOSH ROESSLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014919587233 | $0.01 |
| JOSH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.704083301048 | $0.69 |
| JOSH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120716449616 | $23.55 |
| JOSH ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134983275403 | $39.95 |
| JOSH ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00739537478859999 | $14.43 |
| JOSH ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.225151766 | $73.23 |
| JOSH ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72152703272 | $8.02 |
| JOSH ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65345237398 | $39.07 |
| JOSH ROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017294021223 | $0.02 |
| JOSH ROXBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218330554579999 | $0.65 |
| JOSH ROXBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0858199918139999 | $0.10 |
| JOSH ROY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,987.68) |
| JOSH ROY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,987.68 |
| JOSH ROY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00340754) | ($100.00) |
| JOSH ROY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00340754 | $100.00 |
| JOSH ROY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055756) | ($99.70) |
| JOSH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027687630396 | $84.22 |
| JOSH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13492510748 | $276.48 |
| JOSH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036360644415 | $0.00 |
| JOSH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000773024188409999 | $0.00 |
| JOSH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044102690027 | $0.00 |
| JOSH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52365982105 | $0.08 |
| JOSH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000338290783 | $0.00 |
| JOSH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033841464444 | $0.21 |
| JOSH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.72759869277 | $0.03 |
| JOSH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000080175049751 | $0.00 |
| JOSH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000196930587169999 | $0.01 |
| JOSH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034223624595 | $0.05 |
| JOSH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0035627319971 | $0.25 |
| JOSH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00022932886933 | $0.01 |
| JOSH ROZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188445623979999 | $0.56 |
| JOSH ROZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043823537767 | $0.09 |
| JOSH ROZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02593674508 | $0.02 |
| JOSH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128772765935 | $3.81 |
| JOSH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038364528561 | $0.00 |
| JOSH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040600875115 | $80.42 |
| JOSH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9985996965 | $7.00 |
| JOSH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.49885337 | $26.56 |
| JOSH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114623370086 | $0.00 |
| JOSH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.99841946639999 | $44.43 |
| JOSH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034556065508 | $0.03 |
| JOSH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045744298705 | $0.00 |
| JOSH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30674455776 | $1.05 |
| JOSH RUTENBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,567.69855277999) | ($2,567.70) |
| JOSH RUTENBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,567.69855277999 | $2,567.70 |
| JOSH RUTENBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,567.698552) | ($2,567.70) |
| JOSH RUTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057951951591 | $17.15 |
| JOSH RUTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015185465372 | $0.02 |
| JOSH RUTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025435016041 | $0.50 |
| JOSH RUTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.3804190208279 | $18.38 |
| JOSH RUTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22434228549999 | $1.40 |
| JOSH RUTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029135998675 | $0.00 |
| JOSH RUTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014343294943 | $0.02 |
| JOSH RUTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0929457195899999 | $0.04 |
| JOSH RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041848128561 | $12.39 |
| JOSH RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.718489909 | $17.72 |
| JOSH RUZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030515122772 | $0.90 |
| JOSH RUZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9805336137999 | $12.98 |
| JOSH RUZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3345181168 | $2.72 |
| JOSH RYMARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029226727768 | $8.65 |
| JOSH RYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017119556834 | $0.51 |
| JOSH RYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.71284220109999 | $8.71 |
| JOSH SACKMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.404137879) | ($16,127.12) |
| JOSH SACKMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.404137879 | $16,127.12 |
| JOSH SACKMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40413787) | ($16,178.91) |
| JOSH SACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005724554876109 | $23.05 |
| JOSH SACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034362136712 | $67.64 |
| JOSH SALZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039661592218 | $0.00 |
| JOSH SALZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001818903406 | $0.01 |
| JOSH SALZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000405485537009999 | $0.00 |
| JOSH SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 375.240676503 | $234.71 |
| JOSH SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (319.742468167) | ($200.00) |
| JOSH SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (9.607621683) | ($6.01) |
| JOSH SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.5115879491) | ($0.32) |
| JOSH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162291304319 | $0.48 |
| JOSH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.39488260773 | $0.99 |
| JOSH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00098242773319 | $0.00 |
| JOSH SANDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00925 | $370.05 |
| JOSH SANDERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.085 | $258.53 |
| JOSH SANDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.343744517) | ($14,123.16) |
| JOSH SANDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.343744517 | $14,123.16 |
| JOSH SANDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7369713837) | ($20,519.49) |
| JOSH SANDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7369713837 | $20,519.49 |
| JOSH SANDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (156.363385332) | ($1,066.40) |
| JOSH SANDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 156.363385332 | $1,066.40 |
| JOSH SANDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013232) | ($19.83) |
| JOSH SANDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2.927612) | ($19.94) |
| JOSH SANDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.415512) | ($14,003.41) |
| JOSH SANDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000718) | ($19.81) |
| JOSH SANDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (153.435773) | ($1,037.23) |
| JOSH SANDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.736253) | ($20,254.36) |
| JOSH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044899924689073 | $154.23 |
| JOSH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0769300173712 | $180.00 |
| JOSH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.80299239729999 | $3.80 |
| JOSH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.489773619108689 | $4.74 |
| JOSH SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008799149968 | $0.00 |
| JOSH SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114031544836 | $0.00 |
| JOSH SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035268327948 | $0.00 |
| JOSH SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030955577966 | $0.00 |
| JOSH SAUNDERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.84832748 | $2,283.42 |
| JOSH SAUNDERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.06325894 | $2,273.62 |
| JOSH SAUNDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.98929309 | $2,173.40 |
| JOSH SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059706174756 | $193.61 |
| JOSH SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.78148118957 | $43.58 |
| JOSH SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032103190168 | $63.22 |
| JOSH SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108734176366 | $1.29 |
| JOSH SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16730369559999 | $4.20 |
| JOSH SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30115569294 | $0.30 |
| JOSH SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00437533424229999 | $0.35 |
| JOSH SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056558574572 | $0.43 |
| JOSH SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.81670172734 | $0.46 |
| JOSH SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.006928017773 | $0.80 |
| JOSH SAVAGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018323132595 | $0.02 |
| JOSH SAVAGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126587649222 | $0.00 |
| JOSH SAVAGEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117779937861999 | $0.00 |
| JOSH SCHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031614233124 | $0.00 |
| JOSH SCHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00120058654004 | $0.00 |
| JOSH SCHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000083049962283 | $0.00 |
| JOSH SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025288819265 | $7.48 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 29.1713244 | $5.65 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (42.05) | ($8.16) |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 8.149 | $8.16 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (8.15) | ($8.15) |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 5.935 | $8.15 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 15.5251411 | $3.17 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XLM | 30.063233 | $6.11 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.03235355029) | ($0.01) |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.03235355029 | $0.01 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.003324985482) | ($0.01) |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.003324985482 | $0.01 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00002862624323) | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH SCHULTZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00002862624323 | $0.00 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | XLM | (45.62) | ($9.26) |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 9.204 | $9.26 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (9.2) | ($9.20) |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ADA | 9.777 | $9.20 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (9.777) | ($9.13) |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000750020954) | $0.00 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000750020954 | $0.00 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001306271195) | ($0.02) |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001306271195 | $0.02 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 26.1218208 | $5.04 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | XLM | (26.12) | ($5.00) |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 4.976 | $5.00 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XLM | 47.2789487 | $9.11 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | XLM | (47.26) | ($9.07) |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 9.028 | $9.07 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 15.669 | $14.00 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (15.669) | ($13.95) |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XLM | 147.6437772 | $25.27 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | XLM | (147.66) | ($25.03) |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 24.914 | $25.03 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (24.92) | ($24.92) |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SNX | 5.682 | $24.92 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XLM | 83.7034149 | $14.00 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XLM | (83.67) | ($13.98) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 13.917 | $13.98 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (13.91) | ($13.91) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SNX | 3.2 | $13.91 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 56.0898243 | $7.01 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (56.09) | ($7.03) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6.991 | $7.03 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 13.601 | $7.00 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (13.601) | ($7.02) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 806.5212273 | $99.78 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | XLM | (806.55) | ($99.38) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 99.004 | $99.38 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0010176 | $30.00 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.010398 | $21.00 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (24.6) | ($24.60) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SNX | 10.017 | $24.60 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.1) | ($10.10) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 16.166 | $10.10 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (13.3) | ($13.30) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 26.254 | $13.30 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (26.254) | ($13.23) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 81.7588992 | $11.35 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | XLM | (81.76) | ($11.35) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 11.293 | $11.35 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 48.2854342 | $6.68 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | XLM | (48.29) | ($6.70) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 6.592 | $6.70 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (17.88) | ($17.88) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 33.427 | $17.88 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (33.427) | ($18.31) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 51.9873468 | $6.92 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XLM | (51.99) | ($6.89) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 6.85 | $6.89 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 20.5400312 | $2.72 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XLM | (20.54) | ($2.72) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2.702 | $2.72 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (9.56) | ($9.56) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SNX | 3.764 | $9.56 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 0.060016493 | $0.30 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 81.3824973 | $10.18 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | XLM | (81.34) | ($10.18) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 10.116 | $10.18 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | XLM | 104.4244129 | $12.81 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XLM | (104.46) | ($12.81) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 12.733 | $12.81 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XLM | 74.5066286 | $10.79 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | XLM | (74.51) | ($10.85) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 10.793 | $10.85 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SNX | (3.764) | ($11.78) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 11.743 | $11.78 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SNX | (3.899) | ($12.21) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 12.188 | $12.21 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 33.015 | $20.00 |
| JOSH SCHULTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (33.015) | ($20.17) |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (19.7) | ($19.70) |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.010041 | $19.70 |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (14.85) | ($14.85) |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0005005 | $14.85 |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 88.9962021 | $13.15 |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | XLM | (88.91) | ($13.07) |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 13.011 | $13.07 |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.02) | ($10.02) |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.005709 | $10.02 |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (6.01) | ($6.01) |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 10.67 | $6.01 |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (10.67) | ($6.01) |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 42.1769625 | $5.69 |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (42.23) | ($5.63) |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5.587 | $5.63 |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XLM | 560.5 | $74.67 |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (560.53) | ($74.73) |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 74.427 | $74.73 |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.005966 | $10.00 |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (12.75) | ($12.75) |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SNX | 5.117 | $12.75 |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0005129 | $15.00 |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 10.02 | $6.00 |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (15.8) | ($15.80) |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.010023 | $15.80 |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.46) | ($20.46) |
| JOSH SCHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 36.575 | $20.46 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026176303948 | $7.75 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086549647522 | $1.69 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000349156817415 | $0.00 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.89084806179999 | $1.49 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130763246827463 | $0.02 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001567593045399 | $0.00 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93716761822 | $3.17 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0172380211767 | $1.01 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000750105355220512 | $0.00 |
| JOSH SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161008719994 | $0.00 |
| JOSH SCHWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0295020024799999 | $895.45 |
| JOSH SCHWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.83540373 | $3,651.61 |
| JOSH SEEFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000001937160014 | $0.00 |
| JOSH SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001592432787 | $0.00 |
| JOSH SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037045658992 | $0.00 |
| JOSH SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000116454336760999 | $0.00 |
| JOSH SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015350696654 | $0.00 |
| JOSH SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000255816258549999 | $0.00 |
| JOSH SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0252203052979999 | $0.03 |
| JOSH SHANKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037654484895 | $11.15 |
| JOSH SHARAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (215.25353824) | ($1,273.71) |
| JOSH SHARAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 215.25353824 | $1,273.71 |
| JOSH SHARAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (215.25353824) | ($1,328.11) |
| JOSH SHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21932554061 | $0.22 |
| JOSH SHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018838251059 | $0.21 |
| JOSH SHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122988654444 | $0.01 |
| JOSH SHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007645396365 | $0.00 |
| JOSH SHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.308691882644 | $7.33 |
| JOSH SHARGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0295 | $852.94 |
| JOSH SHARGEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.05390681 | $1,611.27 |
| JOSH SHARGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05748568117) | ($1,610.56) |
| JOSH SHARGEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05748568117 | $1,610.56 |
| JOSH SHARGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006185674827705 | $20.54 |
| JOSH SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015236944311 | $29.73 |
| JOSH SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146901237784 | $4.35 |
| JOSH SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.30426007491 | $7.52 |
| JOSH SHERCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034573144506 | $0.00 |
| JOSH SHERCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054436092261 | $0.01 |
| JOSH SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001188793895465 | $50.32 |
| JOSH SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00402232404349999 | $7.85 |
| JOSH SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155678130001999 | $0.46 |
| JOSH SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00618228404949999 | $12.06 |
| JOSH SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020989383318 | $0.00 |
| JOSH SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007531124062 | $0.01 |
| JOSH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100484160324 | $0.03 |
| JOSH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048940534061 | $0.00 |
| JOSH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020862809994 | $0.00 |
| JOSH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034682389924 | $0.04 |
| JOSH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039165045578 | $0.00 |
| JOSH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0093593725528 | $0.00 |
| JOSH SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.736575748 | $4.55 |
| JOSH SIMMONS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 1.755250961 | $89.17 |
| JOSH SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028586442713 | $86.96 |
| JOSH SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028712713316 | $56.07 |
| JOSH SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032638193668 | $0.03 |
| JOSH SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3953287832 | $8.24 |
| JOSH SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0647033885 | $6.32 |
| JOSH SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095715320829 | $0.01 |
| JOSH SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29169786349 | $17.44 |
| JOSH SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00013855473876 | $0.00 |
| JOSH SIMONS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00235481) | ($68.02) |
| JOSH SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015324308387929 | $0.55 |
| JOSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069737943857 | $0.00 |
| JOSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017063087462 | $0.00 |
| JOSH SIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035309194853 | $0.07 |
| JOSH SIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9360760121 | $7.08 |
| JOSH SIZELOVE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.420245985) | ($12,654.92) |
| JOSH SIZELOVE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.420245985 | $12,654.92 |
| JOSH SIZELOVE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42024598) | ($12,556.90) |
| JOSH SIZELOVE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5918369413 | $12,466.52 |
| JOSH SIZELOVE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001202994232) | ($25.34) |
| JOSH SIZELOVE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01427832619) | ($300.76) |
| JOSH SIZELOVE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4747412122) | ($10,000.00) |
| JOSH SIZELOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024162612464001 | $81.19 |
| JOSH SIZELOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27187568212 | $1.27 |
| JOSH SKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018387465682 | $0.05 |
| JOSH SMAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066951655613 | $0.00 |
| JOSH SMAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070176654423 | $0.01 |
| JOSH SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.01959607 | $60.28 |
| JOSH SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.44962998 | $49.82 |
| JOSH SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00255429 | $106.03 |
| JOSH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159919155494 | $0.47 |
| JOSH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115509571264 | $233.88 |
| JOSH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9454783892 | $1.54 |
| JOSH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152481462802999 | $0.45 |
| JOSH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019856814902 | $0.39 |
| JOSH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221620605909999 | $6.56 |
| JOSH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015423024483 | $0.02 |
| JOSH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039113727 | $7.63 |
| JOSH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7986330947 | $4.80 |
| JOSH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43922299873 | $0.28 |
| JOSH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8180176275 | $0.70 |
| JOSH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040892095398 | $2.99 |
| JOSH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0182480993159999 | $0.72 |
| JOSH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109254691014 | $0.78 |
| JOSH SMOTHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001035694972 | $0.31 |
| JOSH SMOTHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00769025781369999 | $15.01 |
| JOSH SMOTHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006849355943 | $0.50 |
| JOSH SNOAD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00102532 | $37.02 |
| JOSH SNOAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029453419309 | $8.67 |
| JOSH SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00553122778449999 | $170.72 |
| JOSH SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137649475593 | $26.86 |
| JOSH SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.275084359 | $32.72 |
| JOSH SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062591978279 | $0.55 |
| JOSH SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0547875188749999 | $3.28 |
| JOSH SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.080301619532 | $0.49 |
| JOSH SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.13290580328 | $0.55 |
| JOSH SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.52030752967 | $0.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH SOLAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03691438882) | ($1,121.60) |
| JOSH SOLAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03691438882 | $1,121.60 |
| JOSH SOLAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.983842196) | ($81.32) |
| JOSH SOLAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.983842196 | $81.32 |
| JOSH SOLAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1545351671) | ($290.93) |
| JOSH SOLAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1545351671 | $290.93 |
| JOSH SOLAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (7.983842196) | ($82.61) |
| JOSH SOLAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1545351671) | ($305.51) |
| JOSH SOLAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03691438) | ($1,181.22) |
| JOSH SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031328931558266 | $10.81 |
| JOSH SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123665721582686 | $3.02 |
| JOSH SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033495359062 | $0.00 |
| JOSH SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0986996945022 | $1.33 |
| JOSH SOLODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133107823432 | $3.94 |
| JOSH SOLODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029039124614 | $56.74 |
| JOSH SOLODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.287691736 | $3.32 |
| JOSH SOLODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.883467341789999 | $7.80 |
| JOSH SOLODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1480276531 | $21.00 |
| JOSH SOLODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.46653660853 | $0.60 |
| JOSH SOLODON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0479952802179999 | $0.12 |
| JOSH SPADARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,346.62) |
| JOSH SPADARO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,346.62 |
| JOSH SPADARO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,348.85) |
| JOSH SPADARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002421940287) | ($0.50) |
| JOSH SPADARO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002421940287 | $0.50 |
| JOSH SPADARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,028.71) |
| JOSH SPADARO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,028.71 |
| JOSH SPADARO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,030.72) |
| JOSH SPADARO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014110134) | ($29,455.84) |
| JOSH SPADARO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014110134 | $29,455.84 |
| JOSH SPADARO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.045880125) | ($9,079.55) |
| JOSH SPADARO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.045880125 | $9,079.55 |
| JOSH SPADARO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (247.221019851) | ($1,616.34) |
| JOSH SPADARO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 247.221019851 | $1,616.34 |
| JOSH SPADARO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.046122319) | ($9,071.15) |
| JOSH SPADARO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($306.16) |
| JOSH SPADARO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.363695) | ($10,022.83) |
| JOSH SPADARO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 9,955.313 | $10,022.83 |
| JOSH SPADARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047763764013526 | $171.50 |
| JOSH SPADARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412274471826759 | $105.81 |
| JOSH SPADARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076626221797 | $0.08 |
| JOSH SPADARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028969726856 | $0.00 |
| JOSH SPADARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048051662271 | $0.01 |
| JOSH SPADARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59578705543594 | $6.07 |
| JOSH SPADARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000458716971429999 | $0.00 |
| JOSH SPADARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018010631872 | $0.02 |
| JOSH SPAYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037689119246 | $11.15 |
| JOSH SPAYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154809963 | $0.02 |
| JOSH SPAYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046875470236 | $0.52 |
| JOSH SPICER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 1,115.0 | $150.98 |
| JOSH SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030388650287 | $9.00 |
| JOSH SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011532030466 | $0.01 |
| JOSH SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141907381362 | $2.77 |
| JOSH SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8442027387 | $2.41 |
| JOSH SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098115864229 | $0.01 |
| JOSH SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045115901934 | $0.33 |
| JOSH SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5762686029 | $0.75 |
| JOSH SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.06244137355 | $0.08 |
| JOSH SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007327796 | $0.00 |
| JOSH SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257750731199999 | $0.30 |
| JOSH SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0069773859436 | $0.08 |
| JOSH SPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 62.3382597779999 | $2.54 |
| JOSH SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000747956960019999 | $0.01 |
| JOSH SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2418975881 | $2.57 |
| JOSH SPROUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017533645783 | $0.00 |
| JOSH STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016886376122999 | $0.00 |
| JOSH STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074141839094 | $0.01 |
| JOSH STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094069959132 | $0.02 |
| JOSH STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128878618155 | $0.01 |
| JOSH STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012004246334 | $0.00 |
| JOSH STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00089895181995 | $0.00 |
| JOSH STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016619409996 | $0.00 |
| JOSH STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020178310942 | $5.97 |
| JOSH STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030602996914 | $59.71 |
| JOSH STANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.566734063 | $35.57 |
| JOSH STEPHENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (923.286634559) | ($529.37) |
| JOSH STEPHENS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 923.286634559 | $529.37 |
| JOSH STEPHENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6147103705) | ($18,865.46) |
| JOSH STEPHENS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6147103705 | $18,865.46 |
| JOSH STEPHENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.515532631) | ($22,284.62) |
| JOSH STEPHENS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.515532631 | $22,284.62 |
| JOSH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022734848488249 | $86.17 |
| JOSH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04945209974737 | $137.27 |
| JOSH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5760829103286 | $2.88 |
| JOSH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061762552851 | $0.00 |
| JOSH STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007613271177 | $2.25 |
| JOSH STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79017740538 | $0.92 |
| JOSH STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016110168315 | $3.14 |
| JOSH STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1454203004 | $4.87 |
| JOSH STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7443858871 | $1.10 |
| JOSH STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34487981914 | $0.34 |
| JOSH STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014275341587 | $2.66 |
| JOSH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8354252972 | $1.84 |
| JOSH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32802932225 | $1.12 |
| JOSH STITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028966269512 | $0.00 |
| JOSH STITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004191333959176 | $1.27 |
| JOSH STITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013276119271 | $0.01 |
| JOSH STITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036226696882 | $0.00 |
| JOSH STITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000088920076148 | $0.00 |
| JOSH STITES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7366031017) | ($21,933.63) |
| JOSH STITES | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7366031017 | $21,933.63 |
| JOSH STITES | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000629) | ($20.02) |
| JOSH STITES | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.7359741) | ($23,455.70) |
| JOSH STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027783543212283 | $104.65 |
| JOSH STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89349135363 | $0.89 |
| JOSH STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000375801499469999 | $0.00 |
| JOSH STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.069097442 | $123.73 |
| JOSH STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 133.819657023 | $1,181.33 |
| JOSH STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 138.151245790999 | $471.98 |
| JOSH STRULETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017922491524 | $53.54 |
| JOSH STRULETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146196534529999 | $28.53 |
| JOSH STRULETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4579334952 | $4.46 |
| JOSH STRULETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00859586282039999 | $0.63 |
| JOSH STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152585531981 | $0.45 |
| JOSH STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047391245569 | $0.06 |
| JOSH STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139464479683 | $2.72 |
| JOSH STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0375215177399999 | $0.04 |
| JOSH STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025466490499 | $0.00 |
| JOSH STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076087194835 | $0.00 |
| JOSH STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137324245933 | $4.37 |
| JOSH STUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084238577893 | $260.39 |
| JOSH STUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090012744227 | $0.01 |
| JOSH STUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002332124989 | $0.00 |
| JOSH SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034642393029 | $10.25 |
| JOSH SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8632980345 | $1.48 |
| JOSH SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019715337601 | $0.01 |
| JOSH SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01702659658 | $512.57 |
| JOSH SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1676487018 | $340.70 |
| JOSH SZYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298829754339999 | $8.85 |
| JOSH TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028906806668 | $0.00 |
| JOSH TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0478704520269999 | $0.05 |
| JOSH TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000218942940479999 | $0.00 |
| JOSH TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000359518001909999 | $0.00 |
| JOSH TAN LIANG JING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.57602412 | $22,712.32 |
| JOSH TAN LIANG JING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.31320232) | ($37,974.75) |
| JOSH TAN LIANG JING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (30.181376769) | ($9,362.56) |
| JOSH TAN LIANG JING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (1,177.991432) | ($477.42) |
| JOSH TAN LIANG JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055268310559499 | $186.98 |
| JOSH TAN LIANG JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024178408149 | $0.47 |
| JOSH TAN LIANG JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17929637965 | $0.14 |
| JOSH TAN LIANG JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0404386176528 | $2.71 |
| JOSH TAN LIANG JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.25932639793271 | $92.75 |
| JOSH TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142719498926 | $0.04 |
| JOSH TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087336509587 | $0.02 |
| JOSH TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029921969446 | $0.00 |
| JOSH TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00672889448489999 | $0.00 |
| JOSH TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0541489682 | $0.08 |
| JOSH TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000022837383424 | $0.00 |
| JOSH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219008537279999 | $6.48 |
| JOSH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128297259786 | $25.03 |
| JOSH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.027307859 | $57.10 |
| JOSH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011077426409 | $0.01 |
| JOSH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7841480349 | $30.94 |
| JOSH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22668406139 | $2.00 |
| JOSH TERRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JOSH TERRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (969.385563) | ($969.39) |
| JOSH TERRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSH TERRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,534.21808) | ($4,534.22) |
| JOSH TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056966209172 | $1.69 |
| JOSH TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.8800086131794 | $68.39 |
| JOSH TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8729610655 | $1.18 |
| JOSH TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132795257947999 | $4.23 |
| JOSH TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080341476399 | $248.96 |
| JOSH THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00533468 | $213.45 |
| JOSH THOMAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00016468 | $0.05 |
| JOSH THOMAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00037366 | $15.58 |
| JOSH THOMAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00014902 | $0.05 |
| JOSH THOMAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.47) | ($0.47) |
| JOSH THOMAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.47 | $0.47 |
| JOSH THOMAS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.47) | ($0.47) |
| JOSH THOMAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00016276 | $0.05 |
| JOSH THOMAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00024265 | $0.05 |
| JOSH THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BCH | 0.00020778 | $0.04 |
| JOSH THOMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.82) | ($0.82) |
| JOSH THOMAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.82 | $0.82 |
| JOSH THOMAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JOSH THOMAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00024003 | $0.05 |
| JOSH THOMAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000373) | ($11.48) |
| JOSH THOMAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 11.502 | $11.48 |
| JOSH THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (11.3) | ($11.30) |
| JOSH THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0003838 | $11.30 |
| JOSH THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000351) | ($11.02) |
| JOSH THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 10.999 | $11.02 |
| JOSH THOMAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| JOSH THOMAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0003635 | $11.00 |
| JOSH THOMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOSH THOMAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOSH THOMAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JOSH THOMAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOSH THOMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03213935625 | $693.15 |
| JOSH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318854382313 | $97.00 |
| JOSH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044053533213 | $0.86 |
| JOSH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4732568604 | $8.47 |
| JOSH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0171667299 | $1.59 |
| JOSH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000358443257969999 | $0.00 |
| JOSH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3671149551 | $2.37 |
| JOSH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000128879989066 | $0.00 |
| JOSH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016206174529 | $0.10 |
| JOSH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000118407921611999 | $0.00 |
| JOSH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.157239870179999 | $0.24 |
| JOSH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000153022935128 | $0.02 |
| JOSH THOMAS GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256587662395 | $75.48 |
| JOSH THOMAS GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019310544386 | $3.77 |
| JOSH THOMAS GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1077387957985 | $0.11 |
| JOSH THOMAS GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40370055093 | $4.49 |
| JOSH THOMPSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (1.045763885) | ($10.46) |
| JOSH THOMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (193.130340925) | ($124.60) |
| JOSH THOMPSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (9.104133) | ($3.62) |
| JOSH THOMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57927563) | ($17,632.80) |
| JOSH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031815953889051 | $112.26 |
| JOSH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026745530403 | $0.05 |
| JOSH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7606261581676 | $1.79 |
| JOSH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040315730341 | $0.00 |
| JOSH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011505285981669 | $0.16 |
| JOSH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056614782999 | $0.00 |
| JOSH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.030053149071135 | $0.02 |
| JOSH THORPE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.07) | ($42.07) |
| JOSH THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015233183564 | $0.51 |
| JOSH THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83085581503616 | $1.99 |
| JOSH THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033083557767 | $7.71 |
| JOSH THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27206240264859 | $0.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH THORWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203462240949999 | $0.60 |
| JOSH THORWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071407763974 | $13.93 |
| JOSH THORWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.69851231889999 | $8.70 |
| JOSH THORWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00425134388809999 | $0.32 |
| JOSH THUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000272252715989999 | $0.01 |
| JOSH THUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000299920180653 | $0.00 |
| JOSH THUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000586336792169999 | $0.01 |
| JOSH THUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00665958371778 | $0.01 |
| JOSH THUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00197273698472 | $0.00 |
| JOSH THUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008695024212 | $0.00 |
| JOSH THUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000005107561621 | $0.00 |
| JOSH THUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031779101642 | $0.00 |
| JOSH THUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.387324660879999 | $0.02 |
| JOSH THUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029217721835 | $0.02 |
| JOSH TILLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60439915838054 | $0.70 |
| JOSH TILNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00533476905559 | $0.01 |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18) | ($7,021.08) |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18 | $7,021.08 |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($7,122.60) |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.026) | ($1,028.17) |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.026 | $1,028.17 |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026) | ($1,027.34) |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.273123637) | ($94.65) |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.273123637 | $94.65 |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00629077405164 | $198.02 |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.262431881536 | $100.72 |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18995122381 | $386.39 |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000005425617467 | $0.00 |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000028311477826 | $0.00 |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000009747660769999 | $0.00 |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000015450576076 | $0.00 |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001057703444 | $0.00 |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000001161399992 | $0.00 |
| JOSH TIMOTHY SHROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000004192267845 | $0.00 |
| JOSH TINAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023780307306 | $0.00 |
| JOSH TINAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033840206923 | $0.00 |
| JOSH TINAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014596562735 | $0.00 |
| JOSH TINAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000139217719794 | $0.00 |
| JOSH TINAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075768192541 | $0.00 |
| JOSH TINAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000453067504069999 | $0.00 |
| JOSH TODD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 7.292061 | $690.76 |
| JOSH TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150618570008 | $4.46 |
| JOSH TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271605146189999 | $0.03 |
| JOSH TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024736821199 | $48.27 |
| JOSH TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17590636442 | $1.95 |
| JOSH TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.233196491899999 | $0.80 |
| JOSH TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0353932898599999 | $1.59 |
| JOSH TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00216818717869999 | $0.00 |
| JOSH TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026644765539 | $0.00 |
| JOSH TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00038532498818 | $0.00 |
| JOSH TONNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2858512035 | $3.95 |
| JOSH TONNESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68224653461 | $40.79 |
| JOSH TOWNROW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (522.795313) | ($381.05) |
| JOSH TOWNROW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3725713897) | ($1,107.14) |
| JOSH TOWNROW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (2.51885674) | ($269.56) |
| JOSH TOWNROW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004593) | ($1.81) |
| JOSH TOWNROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027474808832 | $0.00 |
| JOSH TOWNROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005184307673266 | $1.56 |
| JOSH TOWNROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001759684547771 | $0.19 |
| JOSH TOWNROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5187936961884 | $0.39 |
| JOSH TOWNROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00078114395837 | $0.00 |
| JOSH TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162308269472 | $0.00 |
| JOSH TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028442207001 | $55.51 |
| JOSH TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000052116139218 | $0.00 |
| JOSH TROCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000987426486079999 | $29.23 |
| JOSH TROCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.636466383237 | $0.60 |
| JOSH TSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020475449611 | $61.54 |
| JOSH TSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014980022053 | $29.23 |
| JOSH TSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.960796778 | $18.20 |
| JOSH TSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83246181565 | $9.25 |
| JOSH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173199376665 | $53.43 |
| JOSH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34791416431 | $0.41 |
| JOSH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054872808201 | $0.01 |
| JOSH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00706911155876 | $0.01 |
| JOSH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000224369572309999 | $0.00 |
| JOSH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001465610398 | $0.01 |
| JOSH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000087527269615 | $0.00 |
| JOSH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17793063115 | $0.01 |
| JOSH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013035288954 | $0.00 |
| JOSH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021380094502 | $0.00 |
| JOSH TYREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028832436424 | $8.53 |
| JOSH UDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143806733002 | $0.43 |
| JOSH UDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8034158560299 | $12.69 |
| JOSH USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093240064353 | $0.28 |
| JOSH USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02545973141 | $0.03 |
| JOSH USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103807342161999 | $0.01 |
| JOSH USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015715987914945 | $0.02 |
| JOSH USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1304477757323949 | $0.03 |
| JOSH USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021846370844 | $0.00 |
| JOSH USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0134789663909 | $0.81 |
| JOSH USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000003222075492 | $0.00 |
| JOSH USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03692229262271 | $0.09 |
| JOSH USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00003338324792 | $0.00 |
| JOSH USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00203206324349999 | $0.00 |
| JOSH USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00040559094432 | $0.00 |
| JOSH USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000043781843875 | $0.00 |
| JOSH USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000042845750193 | $0.00 |
| JOSH USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000043948423671 | $0.00 |
| JOSH USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.63047746595 | $0.06 |
| JOSH VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100432485645 | $0.03 |
| JOSH VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111130931652 | $0.02 |
| JOSH VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0219827268749999 | $0.01 |
| JOSH VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039849805685 | $0.04 |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.471379336) | ($69,452.96) |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.471379336 | $69,452.96 |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (35.35) | ($69,269.06) |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.121379) | ($248.32) |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005960288) | ($29,911.50) |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005960288 | $29,911.50 |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00596) | ($29,918.76) |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (66.951384156) | ($11,918.09) |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 66.951384156 | $11,918.09 |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BCH | (66.95138) | ($11,918.68) |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 11,768.732 | $11,918.68 |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02105784217) | ($37.15) |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02105784217 | $37.15 |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.021058) | ($37.15) |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 36.952 | $37.15 |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004424729463) | ($13.27) |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004424729463 | $13.27 |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000442) | ($13.24) |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 13.17 | $13.24 |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.763666322) | ($18.76) |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.763666322 | $18.76 |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.07301809559) | ($0.07) |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.07301809559 | $0.07 |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (11,837.61) | ($11,837.61) |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004524361491793 | $163.92 |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.174969173532524 | $472.22 |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21057625348771 | $0.21 |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000819451946317 | $0.00 |
| JOSH VANSCHEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.177093233014776 | $47.90 |
| JOSH VATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012758161549 | $0.38 |
| JOSH VATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2437325001 | $7.24 |
| JOSH VAUGHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 88.02 | $88.02 |
| JOSH VAUGHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (88.02) | ($88.02) |
| JOSH VAUGHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.030436 | $88.02 |
| JOSH VAUGHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030436) | ($87.96) |
| JOSH VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031193171479 | $95.13 |
| JOSH VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015464223446 | $0.02 |
| JOSH VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079118868244 | $0.00 |
| JOSH VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.4453689813 | $16.45 |
| JOSH VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0727557121 | $4.81 |
| JOSH VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0038833238 | $3.14 |
| JOSH VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068345490691 | $4.09 |
| JOSH VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000049204110971 | $0.00 |
| JOSH VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012413175676 | $0.00 |
| JOSH VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020687577425 | $0.00 |
| JOSH VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011222148069 | $0.00 |
| JOSH VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051227938121 | $0.01 |
| JOSH VENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000152572514299999 | $0.00 |
| JOSH VERKAIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.298896589 | $917.46 |
| JOSH VERKAIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.743554454 | $1,695.42 |
| JOSH VERKAIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04236002) | ($1,214.12) |
| JOSH VERKAIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.430650464) | ($8,960.95) |
| JOSH VERKAIK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.671289751 | $1,304.35 |
| JOSH VERKAIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.670005123 | $1,124.16 |
| JOSH VERKAIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.146471541 | $180.64 |
| JOSH VERKAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.6110854258659 | $91.18 |
| JOSH VERMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5259378431 | $9.93 |
| JOSH VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017604244647 | $5.21 |
| JOSH VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00337666272549999 | $6.59 |
| JOSH VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 302.886687253 | $302.89 |
| JOSH VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6520530049 | $5.64 |
| JOSH VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0095845129771 | $0.68 |
| JOSH VERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000044607217518 | $0.00 |
| JOSH VINER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (18.998018) | ($38,351.68) |
| JOSH VINER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.392322) | ($11,665.91) |
| JOSH VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015898295381666 | $59.60 |
| JOSH VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09097776182423 | $250.42 |
| JOSH VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0185064187169999 | $1.35 |
| JOSH VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3073355627 | $21.55 |
| JOSH VIRGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153916239649 | $0.46 |
| JOSH VIRGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5318266164 | $2.80 |
| JOSH VIRGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0408672876 | $2.54 |
| JOSH VIRGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125709993562 | $1.11 |
| JOSH VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2682297287711 | $0.28 |
| JOSH VOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18465320531 | $0.01 |
| JOSH WAGNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,115.129727764) | ($22,115.13) |
| JOSH WAGNER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,115.129727764 | $22,115.13 |
| JOSH WAGNER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5847911099) | ($1,708.35) |
| JOSH WAGNER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5847911099 | $1,708.35 |
| JOSH WAGNER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.584791) | ($1,708.95) |
| JOSH WAGNER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (22,115.0) | ($22,115.00) |
| JOSH WAGNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,207.82625857) | ($1,207.83) |
| JOSH WAGNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,207.82625857 | $1,207.83 |
| JOSH WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177122378322849 | $5.29 |
| JOSH WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.17535228897 | $88.18 |
| JOSH WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.42434189354899 | $5.42 |
| JOSH WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095796234695 | $28.35 |
| JOSH WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027833446117 | $0.03 |
| JOSH WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15131960553 | $0.91 |
| JOSH WAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061494350624 | $0.45 |
| JOSH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016295667925 | $48.44 |
| JOSH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062733346894 | $12.24 |
| JOSH WALLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06093596658305 | $0.07 |
| JOSH WALLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050814462926 | $0.10 |
| JOSH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017945205799 | $0.53 |
| JOSH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000909882316029999 | $0.02 |
| JOSH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004856370028 | $0.00 |
| JOSH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017160474061 | $0.00 |
| JOSH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016146511627 | $0.00 |
| JOSH WANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000542807486 | $0.00 |
| JOSH WANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47067696387458 | $1.70 |
| JOSH WANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002368092449 | $0.00 |
| JOSH WANLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00361878115 | $0.00 |
| JOSH WARNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.401225876) | ($0.85) |
| JOSH WARNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.742066738) | ($0.91) |
| JOSH WARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116785092224 | $0.00 |
| JOSH WARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161895782199999 | $0.20 |
| JOSH WARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038687453589 | $0.00 |
| JOSH WARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000190886298079999 | $0.00 |
| JOSH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012519223287 | $0.00 |
| JOSH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045968700236 | $0.00 |
| JOSH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013969524553 | $0.00 |
| JOSH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000049527092989 | $0.00 |
| JOSH WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097202480489999 | $0.00 |
| JOSH WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016445239578 | $0.02 |
| JOSH WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.184681698389999 | $0.15 |
| JOSH WENTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (28.383086681) | ($59.32) |
| JOSH WENTE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 28.383086681 | $59.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSH WENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234925227049999 | $6.95 |
| JOSH WENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049358274667 | $9.63 |
| JOSH WENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.40801824909999 | $4.65 |
| JOSH WENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00382123032319347 | $0.01 |
| JOSH WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031102124092 | $0.01 |
| JOSH WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028532109196 | $0.01 |
| JOSH WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005205876373 | $0.00 |
| JOSH WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019155395865 | $0.00 |
| JOSH WHELPLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0127 | $524.47 |
| JOSH WHELPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198220355389999 | $59.40 |
| JOSH WHELPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00698280705679999 | $13.63 |
| JOSH WHELPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9174337364 | $4.69 |
| JOSH WHELPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.353921643039999 | $3.93 |
| JOSH WHELPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078878170261 | $0.70 |
| JOSH WHELPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06803591238 | $3.87 |
| JOSH WHITE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 46.055090465 | $47.06 |
| JOSH WHITE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (46.055090465) | ($45.56) |
| JOSH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7759203459 | $2.07 |
| JOSH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018017408613999 | $0.00 |
| JOSH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24260604239 | $0.24 |
| JOSH WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.903396447458499 | $0.85 |
| JOSH WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000569168399019999 | $0.00 |
| JOSH WILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002936194001 | $0.00 |
| JOSH WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08850957 | $3,533.60 |
| JOSH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017321413915 | $0.01 |
| JOSH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8756481769 | $0.27 |
| JOSH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041337872467 | $0.00 |
| JOSH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0342608953169999 | $0.03 |
| JOSH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030608033936 | $92.61 |
| JOSH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046144922979 | $91.78 |
| JOSH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0211187728219999 | $0.02 |
| JOSH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13586810407 | $0.11 |
| JOSH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043179923748 | $0.03 |
| JOSH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52188697581 | $4.61 |
| JOSH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000580770479529999 | $0.00 |
| JOSH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00117161678584 | $0.00 |
| JOSH WILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057126097056 | $0.02 |
| JOSH WILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000613822883099999 | $0.01 |
| JOSH WILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.260574539498599 | $0.36 |
| JOSH WILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022887716341 | $0.01 |
| JOSH WILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249399755939999 | $0.03 |
| JOSH WILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035284091305 | $69.53 |
| JOSH WILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005493732422 | $0.00 |
| JOSH WILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036443279222 | $0.00 |
| JOSH WILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000059983978373 | $0.00 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2552568 | $795.52 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08551939 | $3,536.17 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 17.7973 | $1,524.69 |
| JOSH WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,470.90) |
| JOSH WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,571.71) |
| JOSH WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,550.58) |
| JOSH WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.673097357) | ($1,000.00) |
| JOSH WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.673097357 | $1,000.00 |
| JOSH WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (30.67309) | ($997.80) |
| JOSH WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0359605 | $997.80 |
| JOSH WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.998066148) | ($7,344.41) |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034416352642 | $104.63 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043165164522 | $85.46 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.750310388 | $20.41 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.42214399 | $13.45 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76339798311 | $8.48 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.05816435506999 | $65.22 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.102820104767 | $5.40 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5773656256187 | $0.55 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09811172387261 | $230.46 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0776193861229999 | $17.59 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023773301543 | $0.00 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029382719343 | $0.01 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101946789736 | $0.01 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090178882444 | $0.03 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.926571979 | $20.89 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136272450668999 | $0.03 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099328438413 | $0.01 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024879274001 | $0.02 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049332466198 | $0.00 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111462916813999 | $0.00 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014539961642 | $0.00 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.31690676179999 | $8.10 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018393123587 | $0.00 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000374107447709999 | $0.00 |
| JOSH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0042172994681 | $0.01 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007023728778 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047958908259999 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000060237589347 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000245537912719999 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016558297456 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000119269204163 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007743482255899999 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021452124381 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000025978480097 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000066883035769 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003999543923 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000039625587456 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000034532298768 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000110552271693 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000237014376959999 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000020339392849999 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000038714035003 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0034183454515 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000070527454357 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000107875289033 | $0.00 |
| JOSH WINGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000668338291549999 | $0.00 |
| JOSH WINGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150754203401 | $44.62 |
| JOSH WINGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027643425857 | $53.94 |
| JOSH WINGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1844676821 | $8.07 |
| JOSH WINGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02376199843 | $11.38 |
| JOSH WINKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042650171062 | $12.62 |
| JOSH WINKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105593831426 | $20.60 |
| JOSH WINKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136377629149999 | $1.00 |
| JOSH WOLFINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.016 | $466.47 |
| JOSH WOLFINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003419788759) | ($100.06) |
| JOSH WOLFINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (774.32747037) | ($60,886.59) |
| JOSH WOLFINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 774.32747037 | $60,886.59 |
| JOSH WOLFINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,626.195563052) | ($47,466.88) |
| JOSH WOLFINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6,626.195563052 | $47,466.88 |
| JOSH WOLFINGTON | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002445617637) | ($50.03) |
| JOSH WOLFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034622704264 | $1.02 |
| JOSH WOLFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33766083886 | $689.50 |
| JOSH WOLFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47374273424 | $0.47 |
| JOSH WOLFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 20.4220491012537 | $198.69 |
| JOSH WOLFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 6.4682722120661 | $808.76 |
| JOSH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066667020882 | $1.97 |
| JOSH YENTOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170026351169999 | $0.50 |
| JOSH YENTOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053673101742 | $0.06 |
| JOSH YENTOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.13460622 | $138.13 |
| JOSH YENTOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127757653084 | $0.10 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074430484172 | $227.55 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.545580501 | $25.12 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398558025099999 | $78.90 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23418634172 | $0.19 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113293796982 | $0.01 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.178187478 | $19.23 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14187356149 | $0.17 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9189800244 | $6.56 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017359036003 | $1.91 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.76756719035 | $4.72 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00327186692949999 | $0.74 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024237389172 | $0.02 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.99007145859 | $1.53 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2505311632 | $1.57 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20031381531 | $0.11 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0001471881464 | $0.00 |
| JOSH YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0069801764441 | $0.03 |
| JOSH YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087039195954 | $25.76 |
| JOSH YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6836816432 | $1.68 |
| JOSH YOUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.000951 | $37.32 |
| JOSH YOUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.198 | $18.65 |
| JOSH YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.000658 | $18.00 |
| JOSH YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00662493 | $186.48 |
| JOSH YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0006281 | $19.25 |
| JOSH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117483576442 | $34.42 |
| JOSH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149657617919999 | $0.00 |
| JOSH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005031561034 | $0.00 |
| JOSH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021056861165 | $0.00 |
| JOSH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.287425398299999 | $3.19 |
| JOSH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025003811933 | $1.47 |
| JOSH ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073491377958 | $2.18 |
| JOSH ZACHARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8923261438 | $0.89 |
| JOSH ZANTINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016214741529 | $0.00 |
| JOSH ZANTINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020270493694 | $0.00 |
| JOSH ZETTLEMOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58610747875 | $0.09 |
| JOSH ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411667985522 | $126.39 |
| JOSH ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850001 | $0.02 |
| JOSH ZISKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0317792 | $1,003.84 |
| JOSH ZISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00801562212984 | $248.42 |
| JOSH ZISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044178296929 | $87.75 |
| JOSH ZIVNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029031322808 | $8.59 |
| JOSH ZIVNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.2442520464422 | $33.95 |
| JOSHA CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152790461814 | $0.45 |
| JOSHA CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.66774984179999 | $1.68 |
| JOSHA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222207923424999 | $6.57 |
| JOSHA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126495626390999 | $4.03 |
| JOSHALYNN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106679926511999 | $3.16 |
| JOSHARLA HOLDINGS LLC | PO BOX 534, PONDERAY, IDAHO 83852 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04604534525) | ($1,359.30) |
| JOSHARLA HOLDINGS LLC | PO BOX 534, PONDERAY, IDAHO 83852 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04604534525 | $1,359.30 |
| JOSHARLA HOLDINGS LLC | PO BOX 534, PONDERAY, IDAHO 83852 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04604534) | ($1,385.64) |
| JOSHARLA HOLDINGS LLC | PO BOX 534, PONDERAY, IDAHO 83852 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028084299649808 | $10.24 |
| JOSHAWA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282065664889999 | $85.77 |
| JOSHAWA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021499063126 | $41.95 |
| JOSHAWA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.35541717 | $276.36 |
| JOSHEN OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95311952614 | $5.00 |
| JOSHIA DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087024392768 | $25.76 |
| JOSHIA KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000866726832 | $0.00 |
| JOSHIA KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015246649207 | $0.00 |
| JOSHIA KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01339116265283 | $0.01 |
| JOSHIA KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00026050697928 | $0.00 |
| JOSHIE MACK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (38.113261156) | ($53.00) |
| JOSHIE MACK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 38.113261156 | $53.00 |
| JOSHIE MACK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (38.113261156) | ($52.99) |
| JOSHIE MACK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (345.449276896) | ($205.00) |
| JOSHIE MACK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 345.449276896 | $205.00 |
| JOSHIE MACK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (345.449276896) | ($206.49) |
| JOSHIE MACK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,672.124118) | ($994.87) |
| JOSHIE MACK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,672.124118 | $994.87 |
| JOSHIE MACK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,672.124118) | ($998.46) |
| JOSHIE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000272808085 | $0.01 |
| JOSHIE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.952446675175 | $20.88 |
| JOSHIE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027490103554 | $0.03 |
| JOSHIMAR MORA-TORRES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOSHIMAR MORA-TORRES | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOSHIMAR MORA-TORRES | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSHIMAR MORA-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339069846979999 | $1.00 |
| JOSHIMAR MORA-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 902.325128022 | $902.33 |
| JOSHKAMAL LEHGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084409386860999 | $260.89 |
| JOSHLINE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062195787201 | $0.00 |
| JOSHLINE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00090084105513 | $0.00 |
| JOSHLYN DMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49218231182 | $1.53 |
| JOSHOA OCASION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103302524622 | $0.20 |
| JOSHU HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.189029987349999 | $0.09 |
| JOSHU KACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058757617481 | $0.18 |
| JOSHU KACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000551339857289999 | $1.09 |
| JOSHU KACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.59711787239999 | $0.38 |
| JOSHUA A BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020986519256 | $0.04 |
| JOSHUA A BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021496038458 | $0.04 |
| JOSHUA A EMERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022790427975 | $0.04 |
| JOSHUA AARON CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113195118283999 | $0.83 |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($34,612.97) |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $34,612.97 |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,092.05) |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,092.05 |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($34,672.91) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,063.70) |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 51.0 | $99,003.81 |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01396329824) | ($25.02) |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03604933826) | ($60.06) |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (50.949987364) | ($80,679.61) |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 50.949987364 | $80,679.61 |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.949987766) | ($117,700.08) |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.949987766 | $117,700.08 |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09999961625) | ($2,866.39) |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09999961625 | $2,866.39 |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,119.426549631) | ($1,170.46) |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,119.426549631 | $1,170.46 |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (75.949987766) | ($117,626.02) |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09999961) | ($2,847.84) |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 985.915242886155 | $1,220.19 |
| JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3684558789999 | $13.37 |
| JOSHUA AARON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000374540299189999 | $1.11 |
| JOSHUA AARON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000263865132839999 | $0.51 |
| JOSHUA AARON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58369928144 | $0.46 |
| JOSHUA AARON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.067650222416 | $0.04 |
| JOSHUA AARON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0253489221069999 | $0.28 |
| JOSHUA AARON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2962517191 | $1.30 |
| JOSHUA AARON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069902097482 | $0.01 |
| JOSHUA AARON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002212958669 | $0.16 |
| JOSHUA AARON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013167180876 | $0.52 |
| JOSHUA AARON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006757295105 | $0.38 |
| JOSHUA AARON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.019157392494 | $0.01 |
| JOSHUA AARON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.007171340855 | $0.01 |
| JOSHUA AARON FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.018773727873 | $0.05 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 39,467.0 | $39,467.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (16,000.0) | ($16,000.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.51232 | $16,000.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.30393 | $9,000.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3412 | $10,000.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.03562 | $1,000.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.333632) | ($9,999.97) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 9,905.02 | $9,999.97 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.333266) | ($9,999.98) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 9,927.48 | $9,999.98 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.02) | ($613.62) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 611.077 | $613.62 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($3,116.81) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 3,102.841 | $3,116.81 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.3332 | $10,000.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.3395 | $10,000.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.1728 | $5,000.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($7,485.92) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 7,512.092 | $7,485.92 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($3,036.12) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 3,032.779 | $3,036.12 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.2) | ($6,087.44) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 6,064.781 | $6,087.44 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.3) | ($8,848.54) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 8,737.601 | $8,848.54 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (29,000.0) | ($29,000.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 1.0025301 | $29,000.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.207104) | ($6,064.01) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 6,042.623 | $6,064.01 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.19) | ($5,583.42) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 5,599.258 | $5,583.42 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $88.65 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($3,005.40) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 3,007.34 | $3,005.40 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.2) | ($6,023.40) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 6,003.622 | $6,023.40 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($3,053.71) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 3,043.301 | $3,053.71 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.1024201 | $3,000.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00340624 | $99.09 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.59019095) | ($40.59) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.59019095 | $40.59 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.20802 | $6,000.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.2) | ($5,883.46) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 5,888.785 | $5,883.46 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.22) | ($6,512.30) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 6,496.638 | $6,512.30 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($2,992.46) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 2,996.66 | $2,992.46 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($2,955.40) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 2,949.41 | $2,955.40 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.2028 | $6,000.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.17245 | $5,000.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (433.9) | ($433.90) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0150173 | $433.90 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($2,938.70) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 2,936.154 | $2,938.70 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.100282 | $2,900.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.100514 | $2,900.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.095) | ($2,778.12) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,767.916 | $2,778.12 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,850.0) | ($2,850.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1003485 | $2,850.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000696) | ($19.97) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (22,044.06819) | ($22,044.07) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000697) | ($20.06) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.343708) | ($9,999.97) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 9,956.082 | $9,999.97 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.055) | ($1,617.20) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 1,611.43 | $1,617.20 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.400255) | ($12,000.17) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 12,047.893 | $12,000.17 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (23,590.405) | ($23,590.41) |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014659571606999 | $0.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001439058687 | $0.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34998373915171 | $0.35 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00100034240044 | $0.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070854179569 | $0.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051868815709 | $0.01 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025301608614 | $0.00 |
| JOSHUA AARON FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000017880097180999 | $0.00 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10357292) | ($4,000.00) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10357292 | $4,000.00 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005349541455) | ($20.66) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007509075822) | ($289.58) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,509.113953057) | ($3,509.11) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,509.113953057 | $3,509.11 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004617570448) | ($17.55) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 4.178867947 | $11,602.29 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001921638243) | ($6.68) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.998803 | $2,461.27 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,835.38 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.84194325 | $50,517.63 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2738286967) | ($7,688.84) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2738286967 | $7,688.84 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,396.95) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.15059589 | $4,477.82 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06969863 | $1,998.77 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $1,996.61 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (2.370907394) | ($67,729.71) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002854364281) | ($83.94) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007111392989) | ($21.68) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002535343699) | ($75.50) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01002255628) | ($289.58) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002190954115) | ($6.68) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (73.793908028) | ($8,000.00) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BCH | 89.698656878 | $9,724.23 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.24674838) | ($26.75) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Operation Cost | BCH | (2.221219692) | ($240.80) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0699805192) | ($1,351.13) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.330741689) | ($45,000.00) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001942284741) | ($37.50) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.90940365 | $56,172.32 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07812322103) | ($1,501.25) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.601938912) | ($50,000.00) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002168455889) | ($41.67) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.179201997 | $61,092.94 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001012732832) | ($20.83) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01361606055) | ($289.58) |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028858368624277 | $83.08 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417754000977 | $70.05 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5542746629349 | $15.55 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.1203417594999 | $123.58 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.44575156805 | $57.20 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.062283027451 | $12.98 |
| JOSHUA AARON KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.3915823104 | $2.55 |
| JOSHUA AARON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000921905144339999 | $2.73 |
| JOSHUA AARON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94293538939999 | $4.35 |
| JOSHUA AARON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026678084735 | $5.18 |
| JOSHUA AARON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2857998401 | $4.19 |
| JOSHUA AARON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.885088955919999 | $9.84 |
| JOSHUA AARON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3699994504 | $1.08 |
| JOSHUA AARON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49997497095 | $3.08 |
| JOSHUA AARON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005884996146 | $0.00 |
| JOSHUA AARON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26742262735 | $0.35 |
| JOSHUA AARON MORGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00107052156) | ($32.51) |
| JOSHUA AARON MORGAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00107052156 | $32.51 |
| JOSHUA AARON MORGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOSHUA AARON MORGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOSHUA AARON MORGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSHUA AARON MORGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,204.094206438) | ($29,204.09) |
| JOSHUA AARON MORGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,204.094206438 | $29,204.09 |
| JOSHUA AARON MORGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JOSHUA AARON MORGAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (14,604.094206) | ($14,604.09) |
| JOSHUA AARON MORGAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107052) | ($33.30) |
| JOSHUA AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077094930974209 | $0.27 |
| JOSHUA AARON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.04475560195 | $264.04 |
| JOSHUA AARON PARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065291474651 | $19.32 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.0009729529729) | ($0.01) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.0009729529729 | $0.01 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.02363758032) | ($0.02) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.02363758032 | $0.02 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (33.778733086) | ($1.66) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SGB | 33.778733086 | $1.66 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.1740892074) | ($0.08) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.1740892074 | $0.08 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.06720424541) | ($0.07) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.06720424541 | $0.07 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2108761041) | ($9.29) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2108761041 | $9.29 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (56.855558377) | ($36.32) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 56.855558377 | $36.32 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.966278771) | ($22.09) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.966278771 | $22.09 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.090036580077) | ($9.51) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.09003658077 | $9.51 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1553307524) | ($12.97) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1553307524 | $12.97 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.243762118) | ($26.71) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4.243762118 | $26.71 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (26.355756773) | ($91.04) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 26.355756773 | $91.04 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.755679759) | ($7.34) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.755679759 | $7.34 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (5.908700293) | ($140.16) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETC | 5.908700293 | $140.16 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (6.927146668) | ($12.40) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 6.927146668 | $12.40 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.121418944) | ($1.86) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.121418944 | $1.86 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,496.923422824) | ($4,496.92) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,496.923422824 | $4,496.92 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.217636975) | ($675.26) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.217636975 | $675.26 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.4083503357) | ($95.94) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.4083503357 | $95.94 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.3365831379) | ($24.91) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.3365831379 | $24.91 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08374023728) | ($2,649.57) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08374023728 | $2,649.57 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8549576334) | ($1,984.31) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8549576334 | $1,984.31 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (0.21087) | ($9.67) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9.664 | $9.67 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AAVE | (0.09003) | ($9.66) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9.785 | $9.66 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 23.182 | $20.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | EOS | (6.0) | ($10.64) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 10.581 | $10.64 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | COMP | (0.15533) | ($13.11) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 12.998 | $13.11 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | EOS | 11.232 | $15.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 185.571 | $125.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (9.95) | ($9.95) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | UNI | 1.9224 | $9.95 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | DOT | 1.8061 | $20.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 9.13 | $5.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00004266416147) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00004266416147 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02256857638) | ($0.01) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02256857638 | $0.01 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.01490854301) | ($0.01) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.01490854301 | $0.01 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0001644430226) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0001644430226 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.02366953965) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.02366953965 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.083310194) | ($3.08) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.083310194 | $3.08 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.001045952812) | ($0.01) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.001045952812 | $0.01 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.00000002348011347) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.00000002348011347 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (221.033040236) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 221.033040236 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03461403413) | ($0.10) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03461403413 | $0.10 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.01797339378) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.01797339378 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.0001198358004) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.0001198358004 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000003003372404) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000003003372404 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.006116990507) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.006116990507 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001429345978) | ($0.09) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001429345978 | $0.09 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004983895804) | ($1.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004983895804 | $1.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.001316085787) | ($0.03) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.001316085787 | $0.03 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0030173357) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0030173357 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001694527143) | ($0.02) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001694527143 | $0.02 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00005855261668) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00005855261668 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00002696670587) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00002696670587 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0006139089551) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0006139089551 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005274812939) | ($1.56) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005274812939 | $1.56 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00005061982407) | ($0.01) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00005061982407 | $0.01 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000002294242637) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000002294242637 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000117511667) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000117511667 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 0.15486 | $5.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AAVE | 0.05978 | $5.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | COMP | 0.14637 | $10.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | XLM | 36.5 | $5.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | OMG | 4.093 | $10.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BAT | 25.576 | $10.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ZRX | 12.52 | $5.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ZRX | 37.65 | $15.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (0.15498) | ($4.95) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 4.937 | $4.95 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AAVE | 0.12116 | $10.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | XLM | (36.52) | ($4.99) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 4.915 | $4.99 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BAT | (25.59) | ($9.97) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 9.793 | $9.97 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | COMP | (0.14622) | ($9.91) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 9.793 | $9.91 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | OMG | 6.123 | $15.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.1809892449) | ($15.28) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | EOS | (12.1621) | ($16.05) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DASH | (0.33664169) | ($19.36) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | OMG | (10.216119836) | ($25.30) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (50.184908543) | ($20.32) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (3.774073298) | ($41.07) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (287.522733) | ($287.52) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (0.40840095) | ($82.30) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.855456023) | ($1,738.49) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (8.21906632) | ($550.68) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (6.167208071) | ($31.02) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (66.008126) | ($37.25) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (26.390370807) | ($73.19) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETC | (5.910016379) | ($123.27) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (217.514796749) | ($147.52) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08379298) | ($2,489.26) |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000007879585048) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000007879585048 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000001777598104) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000001777598104 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00000000201760233) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00000000201760233 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0000005777198419) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0000005777198419 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002921984318) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002921984318 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00000004125181103) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00000004125181103 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000001286900259) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000001286900259 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0000002578809497) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0000002578809497 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000002552849855) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000002552849855 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000002184909781) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000002184909781 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00000376141545) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00000376141545 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00000001187107352) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00000001187107352 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.0000006540050949) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.0000006540050949 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000002077301342) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000002077301342 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.00000005262477968) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.00000005262477968 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.000008460429684) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.000008460429684 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00003999986012) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00003999986012 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000000000020613786) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.000000000020613786 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000002267909494) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000002267909494 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001856581249) | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001856581249 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411582912788347 | $15.62 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053273292212703 | $0.01 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00401790284939229 | $11.33 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.7096819152456 | $26.71 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0531084840982226 | $0.06 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.196309378893876 | $0.16 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0147099028931984 | $0.24 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000248235530902909 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124163964602298 | $1.25 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.299775911953004 | $1.52 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026217326351535 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00102190500770887 | $0.07 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000370911853442 | $0.06 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00909976176991087 | $0.07 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.156896017573307 | $0.01 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000688334282024079 | $0.22 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000234701265784157 | $0.03 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0262023018423412 | $0.06 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000006839258934125 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000686943366310615 | $0.07 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000114003955424199 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0122687781183201 | $0.39 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000013365041068 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000062859485546 | $0.00 |
| JOSHUA AARON ROUNTREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000234821750432 | $0.00 |
| JOSHUA AARON SEIBERT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 401.0 | $401.00 |
| JOSHUA AARON SEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715677864 | $50.00 |
| JOSHUA ABBOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00111757 | $46.32 |
| JOSHUA ABBOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00102678 | $39.75 |
| JOSHUA ABBOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00105656 | $31.81 |
| JOSHUA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004003735703 | $11.76 |
| JOSHUA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021348555147 | $0.02 |
| JOSHUA ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000950472029449999 | $1.85 |
| JOSHUA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1399722690455 | $19.58 |
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113919565636 | $3.37 |
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040736529863 | $0.79 |
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.796849754209999 | $0.80 |
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016884527794 | $0.15 |
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37620488897 | $0.05 |
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007545369288 | $0.06 |
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000190385400489999 | $0.04 |
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026394097897 | $0.02 |
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032510425979 | $0.05 |
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15448973844 | $0.07 |
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00068709904176 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.045704681454 | $0.02 |
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016879708697 | $0.40 |
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00026101212038 | $0.03 |
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.005546992447 | $0.02 |
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.01942202741 | $0.05 |
| JOSHUA ABRAMOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000036194149691 | $0.00 |
| JOSHUA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049707133337 | $14.71 |
| JOSHUA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033182555723 | $0.00 |
| JOSHUA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00011821352618 | $0.00 |
| JOSHUA ACEVEDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (48.069820774) | ($121.14) |
| JOSHUA ACEVEDO | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 48.069820774 | $121.14 |
| JOSHUA ACEVEDO | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | SNX | (48.069820774) | ($124.95) |
| JOSHUA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040381623779 | $0.00 |
| JOSHUA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033739469232 | $0.00 |
| JOSHUA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00142956437089999 | $0.00 |
| JOSHUA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0791656400642 | $0.01 |
| JOSHUA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034567186523 | $0.03 |
| JOSHUA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70044090062568 | $3.18 |
| JOSHUA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017134899259999 | $0.00 |
| JOSHUA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000089955546 | $0.01 |
| JOSHUA ACEVES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,133.40 |
| JOSHUA ACEVES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 1.289 | $142.28 |
| JOSHUA ACEVES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JOSHUA ACEVES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOSHUA ACEVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 41.3083358417 | $2,777.99 |
| JOSHUA ACEVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3615591032) | ($11,258.95) |
| JOSHUA ACEVES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3615591032 | $11,258.95 |
| JOSHUA ACEVES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (1.289) | ($86.60) |
| JOSHUA ACEVES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($20.00) |
| JOSHUA ACEVES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3609001) | ($11,023.64) |
| JOSHUA ACEVES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (55.72612863) | ($4,000.00) |
| JOSHUA ACEVES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 55.72612863 | $4,000.00 |
| JOSHUA ACEVES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (55.72612863) | ($3,874.10) |
| JOSHUA ACEVES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.74510807) | ($3,425.67) |
| JOSHUA ACEVES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.74510807 | $3,425.67 |
| JOSHUA ACEVES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (1.74510807) | ($3,161.61) |
| JOSHUA ACEVES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JOSHUA ACEVES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOSHUA ACEVES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 1.6611172399 | $2,987.19 |
| JOSHUA ACEVES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Collateral | ETH | 1.74510807 | $3,138.12 |
| JOSHUA ACEVES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.6628012) | ($2,970.46) |
| JOSHUA ACEVES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.6628012 | $2,970.46 |
| JOSHUA ACEVES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (25.818188871) | ($1,577.49) |
| JOSHUA ACEVES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 25.818188871 | $1,577.49 |
| JOSHUA ACEVES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.40790927) | ($6,070.64) |
| JOSHUA ACEVES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034483) | ($10.39) |
| JOSHUA ACEVES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034483 | $10.39 |
| JOSHUA ACEVES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (25.81818887) | ($1,581.62) |
| JOSHUA ACEVES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034483) | ($10.43) |
| JOSHUA ACEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143268902103228 | $53.25 |
| JOSHUA ACEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013713637028569 | $33.64 |
| JOSHUA ACEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00176525134489999 | $0.00 |
| JOSHUA ACEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11937032864828 | $10.00 |
| JOSHUA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025494685443 | $77.27 |
| JOSHUA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017071865645 | $33.31 |
| JOSHUA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.591693923 | $0.38 |
| JOSHUA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35544240066 | $0.36 |
| JOSHUA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2339818178 | $0.11 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.4) | ($10,274.87) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 100.558 | $10,230.77 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.669479918) | ($151,750.00) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.669479918 | $151,750.00 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (202.125662) | ($15,800.00) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 202.125662 | $15,800.00 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (202.125662) | ($15,638.46) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (50.669479) | ($147,985.52) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (99.146721) | ($9,237.50) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 99.146721 | $9,237.50 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LUNC | (99.146721) | ($9,154.96) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (50.04393) | ($4,491.00) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 50.04393 | $4,491.00 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (50.04393) | ($4,506.23) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (351.431008657) | ($391.82) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 351.431008657 | $391.82 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (351.431008) | ($393.60) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (102.412587138) | ($2,907.00) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 102.412587138 | $2,907.00 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (331.617647059) | ($3,157.00) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 331.617647059 | $3,157.00 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (102.412587) | ($2,984.30) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (331.617647) | ($3,229.96) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001299676857) | ($38.05) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001299676857 | $38.05 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001299) | ($37.98) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (200.331647122) | ($4,737.84) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 200.331647122 | $4,737.84 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (501.434662517) | ($4,532.97) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 501.434662517 | $4,532.97 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.085248253) | ($4,372.95) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.085248253 | $4,372.95 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (501.434662) | ($4,550.68) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (200.331647) | ($4,735.84) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (101.085248) | ($4,386.09) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.257827508) | ($459.00) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.257827508 | $459.00 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.257828) | ($458.28) |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013006529983785 3 | $50.20 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5453869492 | $1,155.67 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047270782312 | $0.04 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.837603510037 | $123.54 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027001529378 | $0.00 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62240977223995 | $44.65 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1508482252806 | $116.03 |
| JOSHUA ADAM AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.6063687230445 | $195.69 |
| JOSHUA ADAM GARBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00234563 | $97.16 |
| JOSHUA ADAM GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339999616399 | $0.99 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (75.449909214) | ($4,600.00) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 75.449909214 | $4,600.00 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (75.44909) | ($4,599.95) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,628.218 | $4,599.95 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.2909890394 | $8,733.06 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (115.0) | ($7,011.27) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 115.0 | $7,011.27 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (115.00075) | ($7,011.32) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 7,116.746 | $7,011.32 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.49) | ($17.49) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.5834427288 | $17,510.07 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.42460116) | ($2,192.46) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.42460116 | $2,192.46 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (658.147388748) | ($367.49) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 658.147388748 | $367.49 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (658.146) | ($367.49) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 375.136 | $367.49 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (50.42457) | ($2,181.69) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,219.28 | $2,181.69 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.20958483 | $5,942.57 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.091458) | ($2,722.90) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,700.005 | $2,722.90 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.74) | ($13.74) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4585052728 | $13,650.68 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.85434316) | ($51,000.00) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.85434316 | $51,000.00 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.972469) | ($54,253.03) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 53,873.206 | $54,253.03 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17) | ($4,667.01) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17 | $4,667.01 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.16) | ($4,392.48) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,373.706 | $4,392.48 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($27,280.00) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $27,280.00 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (1.009977) | ($27,034.05) |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 26,788.162 | $27,034.05 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0163797367529 | $518.70 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017349438794 | $0.02 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040112222826 | $0.78 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069625796906 | $0.07 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.340582181813 | $5.06 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019175603769 | $0.21 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029951131547 | $0.00 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124004650314 | $0.04 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1456628826917 | $103.02 |
| JOSHUA ADAM MEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000266542437719999 | $0.00 |
| JOSHUA ADAM PLOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0305021429095 | $240.65 |
| JOSHUA ADAM PLOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44894041034 | $0.52 |
| JOSHUA ADAM PLOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.335001289 | $77.30 |
| JOSHUA ADAM STAFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040434339123 | $1.20 |
| JOSHUA ADAM STAFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80317667901 | $2.74 |
| JOSHUA ADAM WEAVER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 83.763099 | $83.76 |
| JOSHUA ADAM WEAVER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 3,237.144547 | $3,237.14 |
| JOSHUA ADAM WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056278809092 | $16.66 |
| JOSHUA ADAM WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213539684409999 | $0.25 |
| JOSHUA ADAM WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.219061767999 | $468.22 |
| JOSHUA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019136608796 | $0.57 |
| JOSHUA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054424984694 | $0.00 |
| JOSHUA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328669931056 | $0.04 |
| JOSHUA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016506818279 | $49.10 |
| JOSHUA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118797035388 | $23.18 |
| JOSHUA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013588811558 | $0.99 |
| JOSHUA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 62.914546304 | $62.91 |
| JOSHUA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103369619298 | $0.00 |
| JOSHUA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071858204051 | $0.00 |
| JOSHUA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000424544820609999 | $0.00 |
| JOSHUA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024854906791 | $0.00 |
| JOSHUA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120118742524 | $0.00 |
| JOSHUA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000064319552334 | $0.00 |
| JOSHUA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000203682099559999 | $0.00 |
| JOSHUA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018033531515 | $0.01 |
| JOSHUA ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027859507184 | $0.08 |
| JOSHUA ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077044245492 | $0.02 |
| JOSHUA ADIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084850566084 | $2.51 |
| JOSHUA ADIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.145284854 | $10.15 |
| JOSHUA ADLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.159840594) | ($12,482.98) |
| JOSHUA ADLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.159840594 | $12,482.98 |
| JOSHUA ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041268784052 | $126.50 |
| JOSHUA ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022335126982411 | $63.61 |
| JOSHUA ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9296365768 | $3.12 |
| JOSHUA ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132021382877 | $7.58 |
| JOSHUA ADOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073443186003999 9 | $0.22 |
| JOSHUA AFUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0693869394588269 | $0.07 |
| JOSHUA AGU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.02468612 | $7.41 |
| JOSHUA AGU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00143177 | $43.35 |
| JOSHUA AGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070769183335 | $0.15 |
| JOSHUA AGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000415355519009999 | $0.00 |
| JOSHUA AGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024123821428 | $0.00 |
| JOSHUA AGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014428684842 | $0.00 |
| JOSHUA AGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00010636629815 | $0.03 |
| JOSHUA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077669895901 | $0.15 |
| JOSHUA AINSLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027012874278 | $82.03 |
| JOSHUA AINSLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43251165253 | $3.82 |
| JOSHUA AINSLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.12878164935 | $239.91 |
| JOSHUA AKIO STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021294600058 | $0.04 |
| JOSHUA AKPOVOGBETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001861853927 | $0.00 |
| JOSHUA ALAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000557317076 | $0.00 |
| JOSHUA ALAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000641648703119999 | $0.00 |
| JOSHUA ALAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041123738845 | $0.00 |
| JOSHUA ALAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0445966116979999 | $0.04 |
| JOSHUA ALAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0034939700316 | $0.00 |
| JOSHUA ALAN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001791690363) | ($72.52) |
| JOSHUA ALAN YOUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001791690363 | $72.52 |
| JOSHUA ALAN YOUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00179) | ($72.38) |
| JOSHUA ALAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018097091427939 9 | $0.07 |
| JOSHUA ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023124082665 | $0.07 |
| JOSHUA ALEC KERR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 354.45311688 | $37,292.01 |
| JOSHUA ALEC KERR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (78.33) | ($78.33) |
| JOSHUA ALEC KERR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,532.40) |
| JOSHUA ALEC KERR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.007959) | ($30,879.65) |
| JOSHUA ALEC KERR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.995789) | ($1,898.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA ALEC KERR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (930.51515) | ($42,047.05) |
| JOSHUA ALEC KERR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (78.33) | ($78.33) |
| JOSHUA ALEC KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3162702294) | ($313.32) |
| JOSHUA ALEC KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.856041301) | ($2,829.40) |
| JOSHUA ALEC KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (94.88510647) | ($94,000.00) |
| JOSHUA ALEC KERR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 117.41625136 | $116,320.97 |
| JOSHUA ALEC KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002565395997477 | $80.47 |
| JOSHUA ALEC KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6980190645244 | $83.59 |
| JOSHUA ALEC KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060871132521406 | $98.24 |
| JOSHUA ALEC KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.210227926 | $47.21 |
| JOSHUA ALEC KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.49031563532499 | $454.65 |
| JOSHUA ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001839132114 | $0.01 |
| JOSHUA ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000040997155478 | $0.00 |
| JOSHUA ALEXANDER ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.008328416442 | $0.01 |
| JOSHUA ALLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.06303361) | ($65,000.00) |
| JOSHUA ALLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.06303361 | $65,000.00 |
| JOSHUA ALLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.06303361) | ($64,933.70) |
| JOSHUA ALLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.63874649) | ($80,000.00) |
| JOSHUA ALLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.63874649 | $80,000.00 |
| JOSHUA ALLAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 28,724.408463 | $28,724.41 |
| JOSHUA ALLAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.63874649) | ($80,027.90) |
| JOSHUA ALLAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 20,248.3625 | $20,248.36 |
| JOSHUA ALLAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.471427) | ($13,897.62) |
| JOSHUA ALLAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.471427 | $13,897.62 |
| JOSHUA ALLAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.471427) | ($13,893.02) |
| JOSHUA ALLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (102.662461548) | ($157,583.59) |
| JOSHUA ALLAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 102.662461548 | $157,583.59 |
| JOSHUA ALLAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012989) | ($20.00) |
| JOSHUA ALLAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (102.6494725548) | ($158,303.95) |
| JOSHUA ALLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001410344) | ($27,381.37) |
| JOSHUA ALLAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001410344 | $27,381.37 |
| JOSHUA ALLAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 51,933.02212 | $51,933.02 |
| JOSHUA ALLAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00141) | ($27,393.49) |
| JOSHUA ALLAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| JOSHUA ALLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 6.311729348 | $153,034.19 |
| JOSHUA ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0167598158075999 | $470.85 |
| JOSHUA ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67673710246301 | $1,586.44 |
| JOSHUA ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83054166453 | $0.83 |
| JOSHUA ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002869835609 | $0.20 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003542933187) | ($141.81) |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003542933187 | $141.81 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4172655043) | ($1,268.58) |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4172655043 | $1,268.58 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4172655043) | ($1,276.11) |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00354293) | ($144.85) |
| JOSHUA ALLEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1.5145) | ($2.00) |
| JOSHUA ALLEN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 1.5145 | $2.00 |
| JOSHUA ALLEN | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | EOS | (1.5145) | ($1.92) |
| JOSHUA ALLEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (142.645297797) | ($179.04) |
| JOSHUA ALLEN | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 142.645297797 | $179.04 |
| JOSHUA ALLEN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | EOS | (142.6452) | ($174.22) |
| JOSHUA ALLEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (192.336351487) | ($121.71) |
| JOSHUA ALLEN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 192.336351487 | $121.71 |
| JOSHUA ALLEN | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ADA | (192.336351) | ($124.61) |
| JOSHUA ALLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.246156401) | ($65,547.48) |
| JOSHUA ALLEN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.246156401 | $65,547.48 |
| JOSHUA ALLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.606383469) | ($51,283.74) |
| JOSHUA ALLEN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 30.606383469 | $51,283.74 |
| JOSHUA ALLEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (30.606383469) | ($47,158.01) |
| JOSHUA ALLEN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.2461564) | ($64,419.77) |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004698356446689 | $0.19 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000590436191656 | $1.78 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177449699969999 | $0.53 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5534492875 | $7.57 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4907700881 | $5.09 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014603217 | $0.00 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014488179148 | $0.00 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010678474750326 | $364.43 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23310960899432 | $559.17 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.64456453629999 | $6.85 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24604775344 | $0.78 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.76991667969999 | $30.78 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020180737509 | $0.02 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.6871573279 | $2.64 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017377230515 | $0.00 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088158521554 | $0.17 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1956898754 | $6.20 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4540026235 | $5.91 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27198129112009 | $0.89 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.3419187076 | $31.92 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000127215311446 | $0.00 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.80695760958001 | $1.54 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.238313159499999 | $0.19 |
| JOSHUA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0663936208959 | $0.34 |
| JOSHUA ALLEN HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019270202076 | $5.70 |
| JOSHUA ALLEN HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.487452438059999 | $5.42 |
| JOSHUA ALLEN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023763634516 | $0.05 |
| JOSHUA ALLEN REDENBAUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024159 | $10.01 |
| JOSHUA ALLEN REDENBAUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04808633 | $1,991.04 |
| JOSHUA ALLEN REDENBAUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02204186 | $885.55 |
| JOSHUA ALLEN REDENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234205408087 | $70.72 |
| JOSHUA ALLEN REDENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151092229793 | $28.55 |
| JOSHUA ALLEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027153784122 | $0.80 |
| JOSHUA ALLEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000201459986339999 | $0.04 |
| JOSHUA ALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 160.7639 | $348.16 |
| JOSHUA ALLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 432.1017 | $929.02 |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (511.159354707) | ($397.05) |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 511.159354707 | $397.05 |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (23.052608) | ($20.00) |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (465.054138) | ($414.68) |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 8,001.317133 | $8,001.32 |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (19.27956835) | ($20.01) |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 19.27956835 | $20.01 |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.9425) | ($2.00) |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.9425 | $2.00 |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.491351113) | ($18.01) |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 24,495.478701886 | $15,098.01 |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,000.0) | ($10,864.98) |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,000.0 | $10,864.98 |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (23.052608) | ($12.41) |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (20,000.0) | ($10,750.11) |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,504.361599788) | ($2,800.14) |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,504.361599788 | $2,800.14 |
| JOSHUA ALLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (4,504.3616) | ($2,808.16) |
| JOSHUA ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010699001193299 | $0.03 |
| JOSHUA ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0846318685 | $13.56 |
| JOSHUA ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1620593341 | $0.16 |
| JOSHUA ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.22516350354 | $6.90 |
| JOSHUA ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000034182343745 | $0.00 |
| JOSHUA ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.055498549407 | $0.06 |
| JOSHUA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174379000033739 | $0.02 |
| JOSHUA ALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179484535049999 | $0.53 |
| JOSHUA ALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057644925763 | $0.00 |
| JOSHUA ALVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.3602354459999 | $0.83 |
| JOSHUA ALYN WATTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.572644526) | ($478.51) |
| JOSHUA ALYN WATTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.572644526 | $478.51 |
| JOSHUA ALYN WATTE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (52.5721) | ($478.51) |
| JOSHUA ALYN WATTE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 476.355 | $478.51 |
| JOSHUA ALYN WATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74339397718533 | $9.67 |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00363583) | ($100.00) |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00363583 | $100.00 |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00363583) | ($99.89) |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03416311831) | ($50.00) |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03416311831 | $50.00 |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03416311831) | ($49.99) |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09129692) | ($2,500.00) |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09129692 | $2,500.00 |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09129692) | ($2,492.59) |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10902944) | ($3,046.61) |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10902944 | $3,046.61 |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10902944) | ($3,066.89) |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,585.15) |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,585.15 |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,582.12) |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,428.60) |
| JOSHUA AMARAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,428.60 |
| JOSHUA AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047585898061 | $157.50 |
| JOSHUA AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015400922777 | $30.16 |
| JOSHUA AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7595125980999 | $8.01 |
| JOSHUA AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078771636464 | $0.00 |
| JOSHUA AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000030317687473 | $0.00 |
| JOSHUA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000546119014799999 | $1.62 |
| JOSHUA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031293706725 | $0.00 |
| JOSHUA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061742789428 | $0.00 |
| JOSHUA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002536812625 | $0.00 |
| JOSHUA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00001648218015 | $0.00 |
| JOSHUA AMBROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.599127565335 | $3.02 |
| JOSHUA AMBROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89776274064 | $7.93 |
| JOSHUA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005319768747 | $0.00 |
| JOSHUA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025001082037 | $0.00 |
| JOSHUA AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00039044513864 | $0.00 |
| JOSHUA AMOS RUIJGROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588732973749999 | $17.42 |
| JOSHUA AMOS RUIJGROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4818257162 | $5.74 |
| JOSHUA AMOS RUIJGROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073162700306 | $14.26 |
| JOSHUA AMOS RUIJGROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013929329262 | $0.00 |
| JOSHUA AMOS RUIJGROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084774934685 | $0.00 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008816583078) | ($35.86) |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008816583078 | $35.86 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000881) | ($35.83) |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | MATIC | 26.766 | $35.83 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (506.877841595) | ($1,044.39) |
| JOSHUA ANDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,804.284390415) | ($1,044.39) |
| JOSHUA ANDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (55.0) | ($1,685,730.41) |
| JOSHUA ANDERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JOSHUA ANDERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JOSHUA ANDERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (6,306,964.65) | ($6,306,964.65) |
| JOSHUA ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOSHUA ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOSHUA ANDERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (3.848402639) | ($98,561.44) |
| JOSHUA ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (5.21975829) | ($101,406.28) |
| JOSHUA ANDERSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.07592410202) | ($1,392.52) |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000228937057194 | $0.09 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016370505898 | $0.00 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000007972924399 | $0.00 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097398429226 | $2.88 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031632635103 | $6.17 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8697885794 | $4.87 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.46700242979999 | $2.18 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069092318378 | $0.61 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156634616276 | $0.46 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153964944129999 | $0.02 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015793956261 | $0.31 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71,877.035442179 | $71,877.04 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3299864679 | $1.33 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.21712345674 | $0.22 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014330323418 | $433.53 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8973729859999 | $18.53 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 544.923704481 | $544.92 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009983657553 | $20.87 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,126.42442725045 | $6,488.85 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388323964199999 | $4.47 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03147484282 | $1.70 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0005779776759 | $0.00 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041484932488 | $0.01 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61934988161 | $0.39 |
| JOSHUA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055051691713 | $0.02 |
| JOSHUA ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4034154609 | $7.46 |
| JOSHUA ANDREW BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016711184845 | $3.26 |
| JOSHUA ANDREW BRACKEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006999425328) | ($277.27) |
| JOSHUA ANDREW BRACKEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006999425328 | $277.27 |
| JOSHUA ANDREW BRACKEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001473149876) | ($4.34) |
| JOSHUA ANDREW BRACKEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001473149876 | $4.34 |
| JOSHUA ANDREW BRACKEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00699942) | ($273.81) |
| JOSHUA ANDREW BRACKEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001473149876) | ($4.44) |
| JOSHUA ANDREW BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001540661037474 | $0.62 |
| JOSHUA ANDREW BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003349035237742 | $0.01 |
| JOSHUA ANDREW CLELAND | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00533528 | $217.66 |
| JOSHUA ANDREW CLELAND | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00533528) | ($220.82) |
| JOSHUA ANDREW CLELAND | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00506135 | $200.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA ANDREW CLELAND | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00506135) | ($200.35) |
| JOSHUA ANDREW CLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023932916163 | $72.35 |
| JOSHUA ANDREW CLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081154659595 | $163.50 |
| JOSHUA ANDREW CLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.449205848 | $43.96 |
| JOSHUA ANDREW CLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.488866224 | $9.73 |
| JOSHUA ANDREW CLELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20886793843 | $12.49 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,480.0) | ($2,480.00) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,503.03215 | $2,503.03 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,503.03215) | ($2,503.03) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,503.03215 | $2,503.03 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0026782 | $81.15 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.09182181 | $2,767.60 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09450001) | ($2,854.43) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09450001 | $2,854.43 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.156956427) | ($2,000.00) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.156956427 | $2,000.00 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.156956427) | ($1,998.99) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,980.0) | ($4,980.00) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,980.0 | $4,980.00 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.005926 | $10.76 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.52011262 | $2,749.75 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.52603862) | ($2,760.47) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.52603862 | $2,760.47 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.66718848) | ($66.78) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.66718848 | $66.78 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 16.39 | $9.50 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 1,072.875758 | $629.44 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,089.265758) | ($638.91) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,089.265758 | $638.91 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,980.0) | ($4,980.00) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XLM | 199.9 | $28.86 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XLM | 887.3260005 | $126.56 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (1,087.226001) | ($155.03) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | XLM | 1,087.226001 | $155.03 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $18.10 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0006) | ($18.11) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0006 | $18.11 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.06854179 | $2,065.64 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06854179) | ($2,065.62) |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06854179 | $2,065.62 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006607820774983 | $17.01 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.57238724545 | $156.95 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073577853182 | $158.18 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.642068407 | $207.64 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8697905202 | $1.56 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60070991873895 | $0.07 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002007350862 | $0.00 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002357519502 | $0.02 |
| JOSHUA ANDREW DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000565424544609999 | $0.00 |
| JOSHUA ANDREW LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,540.088809573) | ($3,540.09) |
| JOSHUA ANDREW LIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,540.088809573 | $3,540.09 |
| JOSHUA ANDREW LIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,540.08) | ($3,540.08) |
| JOSHUA ANDREW LIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.578982 | $3,540.08 |
| JOSHUA ANDREW LIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.578982) | ($3,577.23) |
| JOSHUA ANDREW LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.578982 | $3,577.23 |
| JOSHUA ANDREW LIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 8.21159117 | $14,548.79 |
| JOSHUA ANDREW LIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.21159117) | ($14,548.79) |
| JOSHUA ANDREW LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.21159117 | $14,548.79 |
| JOSHUA ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078539632149 | $243.52 |
| JOSHUA ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.232751683 | $100.00 |
| JOSHUA ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33539237968 | $657.39 |
| JOSHUA ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.025957645397 | $23.03 |
| JOSHUA ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04255968998 | $0.03 |
| JOSHUA ANDREW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.772289258999 | $72.06 |
| JOSHUA ANDREW ROSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021949754073 | $0.04 |
| JOSHUA ANDREW TEACHEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 0.055372573 | $5.39 |
| JOSHUA ANDREW TEACHEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.2195 | $19.25 |
| JOSHUA ANDREW TEACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023146048757 | $0.05 |
| JOSHUA ANDREW TEACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0064261192266 | $0.38 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002251704765) | ($92.33) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002251704765 | $92.33 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (48.41156319) | ($259.33) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 48.41156319 | $259.33 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (545.19284201) | ($545.19) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 545.19284201 | $545.19 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (196.0) | ($196.00) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 196.0 | $196.00 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (48.41156319) | ($315.64) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (196.0) | ($196.00) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (545.192842) | ($545.19) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022517) | ($89.17) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.844270901) | ($8,100.00) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.844270901 | $8,100.00 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (2.738979168) | ($6,000.00) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,156.434866823) | ($1,645.89) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,156.434866823 | $1,645.89 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ADA | (3,073.713410804) | ($1,600.00) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.895017014) | ($5,840.18) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.895017014 | $5,840.18 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (2.576259766) | ($5,200.00) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81.0) | ($81.00) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81.0 | $81.00 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002203701803) | ($68.72) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002203701803 | $68.72 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,300.0 | $1,300.00 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,101.0) | ($2,101.00) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022037) | ($66.32) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.41588668) | ($1.28) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.41588668 | $1.28 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002917012816) | ($5.89) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002917012816 | $5.89 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003372680189) | ($6.66) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.00532 | $6.39 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.4558359582 | $547.14 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132157513792879 | $0.48 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250561610222992 | $70.46 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.22338387959999 | $4.22 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8531281727 | $3.05 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6552771995429 | $10.03 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.340800670459999 | $0.53 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051850759983 | $0.00 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003444562534491 | $0.14 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1727423007556 | $1.17 |
| JOSHUA ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2006561718795 | $1.12 |
| JOSHUA ANDROMIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020241092482 | $0.60 |
| JOSHUA ANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03857476) | ($1,588.75) |
| JOSHUA ANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (132.003123) | ($132.00) |
| JOSHUA ANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (132.004573) | ($132.00) |
| JOSHUA ANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (132.005164) | ($132.01) |
| JOSHUA ANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (132.00808) | ($132.01) |
| JOSHUA ANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JOSHUA ANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 126,452.132288 | $126,452.13 |
| JOSHUA ANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (452.132288) | ($452.13) |
| JOSHUA ANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,093.601593) | ($1,093.60) |
| JOSHUA ANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JOSHUA ANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| JOSHUA ANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (111.827671) | ($111.83) |
| JOSHUA ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA ANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JOSHUA ANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (164.972478) | ($164.97) |
| JOSHUA ANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (142.388765) | ($142.39) |
| JOSHUA ANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| JOSHUA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610938715244702 | $1.31 |
| JOSHUA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,116.2660831009 | $1,116.27 |
| JOSHUA ANGEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1434693347) | ($445.40) |
| JOSHUA ANGEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1434693347 | $445.40 |
| JOSHUA ANGEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001698773597) | ($4.90) |
| JOSHUA ANGEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1417705611) | ($386.38) |
| JOSHUA ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366130357889999 | $10.84 |
| JOSHUA ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000243233716006149 | $0.73 |
| JOSHUA ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102612357687 | $0.00 |
| JOSHUA ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.42789699 | $11.44 |
| JOSHUA ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00053764549286 | $0.00 |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9660702933) | ($2.20) |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3272727273) | ($0.68) |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 96.077153 | $67.79 |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $140.32 |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (288.519715667) | ($202.42) |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (1.25748135) | ($0.88) |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.08479577307) | ($168.24) |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 497.507184 | $497.51 |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.899548143) | ($2.19) |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (133.0) | ($133.00) |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 575.714544611 | $249.04 |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.408910255) | ($7.37) |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3528139791 | $687.03 |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4476209041) | ($901.55) |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($293.13) |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017402691632 | $0.52 |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2125137880197 | $1.15 |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010777244510834 | $2.86 |
| JOSHUA ANTHONY GREBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.156769776586 | $0.16 |
| JOSHUA ANTONIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019280347354999 | $0.06 |
| JOSHUA ANTONIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084046313283 | $0.01 |
| JOSHUA ANTONIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22184552299 | $8.78 |
| JOSHUA ANYIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378025700947433 | $0.44 |
| JOSHUA APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000229322913639999 | $0.00 |
| JOSHUA APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024290736513 | $0.00 |
| JOSHUA APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042516106252 | $0.00 |
| JOSHUA APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048107658382 | $0.00 |
| JOSHUA APODACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028561269225 | $0.00 |
| JOSHUA ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.037152971198 | $0.04 |
| JOSHUA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027765512604 | $0.01 |
| JOSHUA ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015182284512 | $0.00 |
| JOSHUA ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017489060178 | $52.18 |
| JOSHUA ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265997958859999 | $51.90 |
| JOSHUA ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2609751463 | $5.76 |
| JOSHUA ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.42977506871 | $0.21 |
| JOSHUA ARGENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077084942221 | $0.23 |
| JOSHUA ARGENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.67035284 | $22.92 |
| JOSHUA ARGENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3160809779 | $4.32 |
| JOSHUA ARGENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172116809959999 | $51.31 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001959488133 | $3.82 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.54886110419999 | $1.23 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0029611327 | $0.63 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15333833101 | $1.70 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034971324391 | $0.26 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2111324866 | $7.55 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021937171768 | $0.87 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108929576016 | $1.20 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00373646219389999 | $0.85 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004271681916 | $0.32 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100525793368 | $0.16 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00491495293229999 | $0.35 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00154273909788 | $0.17 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.12264793204 | $0.01 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.102252274551 | $0.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.61984317556 | $0.61 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.052465489752 | $0.11 |
| JOSHUA ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.37523658015 | $0.50 |
| JOSHUA ARNOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.58055277) | ($17,002.75) |
| JOSHUA ARNOLD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.58055277 | $17,002.75 |
| JOSHUA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1878982618142 | $0.18 |
| JOSHUA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034904082412 | $6.81 |
| JOSHUA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035750607165012 | $123.68 |
| JOSHUA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032366630838 | $0.06 |
| JOSHUA ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0131726162589 | $1.43 |
| JOSHUA AROCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037856676863 | $0.01 |
| JOSHUA AROCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006547930875 | $0.01 |
| JOSHUA ARON TAHMASEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018527621092 | $0.55 |
| JOSHUA ARON TAHMASEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.512413338 | $5.51 |
| JOSHUA ARRECHAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003948985777 | $1.17 |
| JOSHUA ARRECHAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061123378255 | $0.01 |
| JOSHUA ARTIDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010415802113 | $0.00 |
| JOSHUA ARTIDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061550388349 | $0.00 |
| JOSHUA ARTIDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015978972076 | $0.00 |
| JOSHUA ARY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.997788154 | $101.37 |
| JOSHUA ARY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 666.34204059 | $98.00 |
| JOSHUA ARY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.047244356) | ($612.50) |
| JOSHUA ARY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.047244356 | $612.50 |
| JOSHUA ARY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (13,973.357834876) | ($2,054.51) |
| JOSHUA ARY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 13,973.357834876 | $2,054.51 |
| JOSHUA ARY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (14,639.69987546) | ($2,153.14) |
| JOSHUA ARY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (7.04503251) | ($734.30) |
| JOSHUA ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000502043087349999 | $0.00 |
| JOSHUA ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007181412915033 | $0.73 |
| JOSHUA ARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.53283803748199 | $0.22 |
| JOSHUA ASCHMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000505) | ($20.01) |
| JOSHUA ASCHMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050477) | ($2,004.13) |
| JOSHUA ASCHMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050719) | ($2,006.83) |
| JOSHUA ASCHMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($35.84) |
| JOSHUA ASCHMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.545852) | ($977.85) |
| JOSHUA ASCHMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($895.09) |
| JOSHUA ASCHMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($896.29) |
| JOSHUA ASCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420734812028299 | $16.45 |
| JOSHUA ASCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01521403241073 | $35.39 |
| JOSHUA ASCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007139472058 | $0.08 |
| JOSHUA ASHER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002689750346 | $81.67 |
| JOSHUA ASHER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016851135599 | $0.33 |
| JOSHUA ASHER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.438302821 | $347.44 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00010845 | $4.39 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00010725 | $4.35 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0001092 | $4.43 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0001067 | $4.26 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.59 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.00 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.000156 | $4.62 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $4.30 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $3.51 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024065562402 | $7.09 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058239886252 | $0.01 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.92057268579999 | $3.92 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3153814141999 | $8.18 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020442058598 | $0.15 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8868659576 | $0.90 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162497448833 | $0.48 |
| JOSHUA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.0902373419999 | $37.09 |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.1995393923 | $571.31 |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.115435775 | $320.67 |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1263379824) | ($349.33) |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.188635) | ($482.54) |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 480.508 | $482.54 |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (480.508) | ($480.51) |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.2528977687 | $508.97 |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.252898) | ($442.85) |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 439.483 | $442.85 |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (439.483) | ($439.48) |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.2841076752 | $553.56 |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.284105) | ($542.64) |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 544.487 | $542.64 |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (544.487) | ($544.49) |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.2093146132 | $284.53 |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060091084963 | $17.79 |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078783186146 | $15.22 |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.076347148 | $157.08 |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.75129169 | $31.51 |
| JOSHUA AUBELANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013699373765 | $0.00 |
| JOSHUA AUGOSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000566205273679999 | $0.00 |
| JOSHUA AUGOSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00417603234169999 | $0.00 |
| JOSHUA AUGOSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017508643507 | $0.01 |
| JOSHUA AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019999334161 | $0.00 |
| JOSHUA AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006452475926 | $0.00 |
| JOSHUA AULOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113566420226 | $0.00 |
| JOSHUA AULOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023021648760999 | $0.00 |
| JOSHUA AULOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3753864073 | $0.38 |
| JOSHUA AULOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001264787 68573 | $0.00 |
| JOSHUA AULOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028379866859 | $0.00 |
| JOSHUA AULOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053022287889 | $0.00 |
| JOSHUA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004295175109662 | $0.00 |
| JOSHUA AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058987602051 | $17.46 |
| JOSHUA AUSTRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356380621819999 | $0.36 |
| JOSHUA AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00065051264923 | $0.00 |
| JOSHUA AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000798341556539999 | $0.00 |
| JOSHUA AVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022281305227 | $0.00 |
| JOSHUA AXTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054353901948 | $16.09 |
| JOSHUA AXTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JOSHUA AXTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055729596646 | $0.01 |
| JOSHUA AXTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99865030388 | $0.15 |
| JOSHUA AXTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 10.8443728249 | $1.03 |
| JOSHUA AYALA-ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026295252258 | $0.78 |
| JOSHUA AYALA-ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.835501404049999 | $0.97 |
| JOSHUA AYALA-ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068175936316 | $13.30 |
| JOSHUA AYALA-ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03149903714 | $0.03 |
| JOSHUA AYALA-ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.194457078 | $10.17 |
| JOSHUA AYALA-ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006962746497 | $2.22 |
| JOSHUA AYD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.015354 | $635.16 |
| JOSHUA AYD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.186095434) | ($0.17) |
| JOSHUA AYD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.186095434 | $0.17 |
| JOSHUA AYD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000003446455341) | $0.00 |
| JOSHUA AYD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000003446455341 | $0.00 |
| JOSHUA AYD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02295450436) | ($911.96) |
| JOSHUA AYD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02295450436 | $911.96 |
| JOSHUA AYD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000504) | ($19.90) |
| JOSHUA AYD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0224505) | ($886.28) |
| JOSHUA AYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003492203423732 | $1.41 |
| JOSHUA AYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104578003464 | $0.01 |
| JOSHUA AYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000279534477639999 | $0.00 |
| JOSHUA AYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000003449414718723 | $0.00 |
| JOSHUA AYOMIDE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035824288412 | $0.00 |
| JOSHUA B POWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.882881384) | ($89.61) |
| JOSHUA B POWERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (135.6) | ($135.60) |
| JOSHUA B POWERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.283648281) | ($77.22) |
| JOSHUA B POWERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.283648281 | $77.22 |
| JOSHUA B POWERS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (4.283648281) | ($77.41) |
| JOSHUA B POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055470390428 | $0.00 |
| JOSHUA B POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00737474792397 | $0.13 |
| JOSHUA B POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00085012571279 | $0.09 |
| JOSHUA B POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001522468967643 | $0.12 |
| JOSHUA B POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1679771036 | $0.17 |
| JOSHUA BACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (114.977891871) | ($100.00) |
| JOSHUA BACH | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 114.977891871 | $100.00 |
| JOSHUA BACH | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (91.982313496) | ($79.99) |
| JOSHUA BACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,299.789168023) | ($2,000.00) |
| JOSHUA BACH | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,299.789168023 | $2,000.00 |
| JOSHUA BACH | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,300.0) | ($1,982.36) |
| JOSHUA BACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($3,080.58) |
| JOSHUA BACH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $3,080.58 |
| JOSHUA BACH | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,458.72) |
| JOSHUA BACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,419.612989553) | ($3,000.00) |
| JOSHUA BACH | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5,419.612989553 | $3,000.00 |
| JOSHUA BACH | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5,300.0) | ($2,856.22) |
| JOSHUA BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019999585128 | $0.59 |
| JOSHUA BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5734650018 | $1.83 |
| JOSHUA BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.647663823 | $165.26 |
| JOSHUA BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.29219896378 | $7.95 |
| JOSHUA BAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235493125249999 | $0.70 |
| JOSHUA BAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3715551654 | $0.43 |
| JOSHUA BAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011845555649 | $0.01 |
| JOSHUA BAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117464703172 | $0.00 |
| JOSHUA BAILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359447155579 | $10.64 |
| JOSHUA BAILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132278910421999 | $25.81 |
| JOSHUA BAILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14257041307 | $0.72 |
| JOSHUA BAILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06636369218 | $0.59 |
| JOSHUA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024585623973 | $0.73 |
| JOSHUA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019115571689 | $0.02 |
| JOSHUA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.81936165526 | $23.30 |
| JOSHUA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240334366279999 | $0.00 |
| JOSHUA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111454176438 | $0.00 |
| JOSHUA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080042726662 | $0.00 |
| JOSHUA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062457739485 | $0.01 |
| JOSHUA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022273682179 | $0.00 |
| JOSHUA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080400879091 | $0.00 |
| JOSHUA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.032599993021 | $0.03 |
| JOSHUA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002322831121 | $70.17 |
| JOSHUA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0502795009769999 | $100.25 |
| JOSHUA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5128131277 | $2.78 |
| JOSHUA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15406443605 | $1.71 |
| JOSHUA BAKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (159.664467353) | ($1,467.00) |
| JOSHUA BAKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 159.664467353 | $1,467.00 |
| JOSHUA BAKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.587680203) | ($2,856.84) |
| JOSHUA BAKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.587680203 | $2,856.84 |
| JOSHUA BAKER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.587680203) | ($2,844.23) |
| JOSHUA BAKER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (159.664467352) | ($1,476.90) |
| JOSHUA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001448055924191 | $0.00 |
| JOSHUA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108337405881 | $0.01 |
| JOSHUA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055240741307 | $0.00 |
| JOSHUA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014824466446968 | $34.83 |
| JOSHUA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00125838499912999 | $0.00 |
| JOSHUA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2884391994035 | $29.64 |
| JOSHUA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086835006679 | $0.03 |
| JOSHUA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020282553068 | $0.00 |
| JOSHUA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.076817284747 | $1.80 |
| JOSHUA BALCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (518.220608255) | ($294.14) |
| JOSHUA BALCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 518.220608255 | $294.14 |
| JOSHUA BALCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.021271387) | ($1,604.81) |
| JOSHUA BALCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.021271387 | $1,604.81 |
| JOSHUA BALCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1293831773) | ($3,723.76) |
| JOSHUA BALCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1293831773 | $3,723.76 |
| JOSHUA BALCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.0) | ($10.19) |
| JOSHUA BALCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($267.56) |
| JOSHUA BALCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.021271) | ($1,552.91) |
| JOSHUA BALCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.28) |
| JOSHUA BALCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12883) | ($3,677.45) |
| JOSHUA BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012126845015643 | $40.80 |
| JOSHUA BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010127963208273 | $23.31 |
| JOSHUA BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.385781781223 | $5.80 |
| JOSHUA BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041490378436 | $0.00 |
| JOSHUA BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002104820352205 | $0.00 |
| JOSHUA BANEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0002096555828) | ($8.33) |
| JOSHUA BANEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.2621) | ($0.44) |
| JOSHUA BANEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,047.703684691 | $1,489.52 |
| JOSHUA BANEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (914.396324897) | ($1,300.00) |
| JOSHUA BANEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.296464867) | ($7.53) |
| JOSHUA BANEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (27.590783693) | ($39.23) |
| JOSHUA BANEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,077.583109143) | ($10,000.00) |
| JOSHUA BANEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,129.635021797 | $11,486.46 |
| JOSHUA BANEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.89562673) | ($8.33) |
| JOSHUA BANEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (212.504362076) | ($300.25) |
| JOSHUA BANEK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 2,862.596 | $2,240.08 |
| JOSHUA BANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3726652066314 | $24.19 |
| JOSHUA BANISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038070288397 | $1.13 |
| JOSHUA BANISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.896764637809999 | $0.13 |
| JOSHUA BANISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018666242637 | $0.20 |
| JOSHUA BANISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063549665276 | $0.05 |
| JOSHUA BANISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125632528052 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031761156013 | $9.40 |
| JOSHUA BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020557707055 | $1.23 |
| JOSHUA BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0273027278849999 | $1.08 |
| JOSHUA BARATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045134516307746 | $0.01 |
| JOSHUA BARATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000462086337669999 | $0.00 |
| JOSHUA BARATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000023244474167 | $0.00 |
| JOSHUA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006103169371 | $0.00 |
| JOSHUA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016767600064 | $0.00 |
| JOSHUA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052338606341 | $0.00 |
| JOSHUA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001205450997 | $0.00 |
| JOSHUA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019922287494 | $0.02 |
| JOSHUA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063254514723 | $0.00 |
| JOSHUA BARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7262988449 | $1.08 |
| JOSHUA BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117648332069 | $0.00 |
| JOSHUA BARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002565056907) | ($0.83) |
| JOSHUA BARRY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 171.634265 | $171.63 |
| JOSHUA BARRY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 183.582897 | $183.58 |
| JOSHUA BARRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002755461125) | ($0.83) |
| JOSHUA BARRY | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JOSHUA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019918659519 | $59.80 |
| JOSHUA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.499001494092 | $13.69 |
| JOSHUA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014789218499 | $28.86 |
| JOSHUA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0173296815169999 | $0.02 |
| JOSHUA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5729740801 | $2.04 |
| JOSHUA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26908915389999 | $2.05 |
| JOSHUA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.81819714779999 | $4.82 |
| JOSHUA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000028907892 | $0.00 |
| JOSHUA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022741546654 | $0.00 |
| JOSHUA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004706621489 | $0.00 |
| JOSHUA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00544122474859999 | $0.01 |
| JOSHUA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075421156297 | $0.00 |
| JOSHUA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000104884389033 | $0.00 |
| JOSHUA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00624121906759999 | $11.63 |
| JOSHUA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0000000000030448411999999 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00981819449479999 | $301.17 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015103062756 | $0.02 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000389325399239999 | $0.76 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061461331812 | $0.06 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0263849155596 | $0.03 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042612587183 | $0.03 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0151771719535999 | $0.26 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035470621593 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037656943569 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057883884006 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000228023418899999 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1162376705 | $126.53 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0165377746627 | $0.65 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070047626634 | $0.01 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000755269123229999 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.2055470459999 | $0.62 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000120353762653 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016979937041 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00064251088389 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00027180605923 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00049776577307 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000057653608246 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000071997205156 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000076046891834 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000947232157889999 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0003291191115 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000054153049926999 | $0.00 |
| JOSHUA BARSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00035149687327 | $0.00 |
| JOSHUA BARSODY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.6094232283 | $1,850.96 |
| JOSHUA BARSODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022310719074 | $52.81 |
| JOSHUA BARSODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00497215789219999 | $9.70 |
| JOSHUA BARSODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065776588457 | $0.01 |
| JOSHUA BARSODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2812053079999 | $9.47 |
| JOSHUA BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028612396014 | $8.47 |
| JOSHUA BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6134468137 | $1.28 |
| JOSHUA BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05926068007 | $0.52 |
| JOSHUA BARTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00522357 | $211.36 |
| JOSHUA BARTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6704987548) | ($25,910.59) |
| JOSHUA BARTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6704987548 | $25,910.59 |
| JOSHUA BARTON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.112086898) | ($8,708.15) |
| JOSHUA BARTON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.112086898 | $8,708.15 |
| JOSHUA BARTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052) | ($20.10) |
| JOSHUA BARTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67520232) | ($25,662.41) |
| JOSHUA BARTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.112086898) | ($8,778.75) |
| JOSHUA BARTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (83.233302912) | ($66.12) |
| JOSHUA BARTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 83.233302912 | $66.12 |
| JOSHUA BARTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003118071671) | ($8.57) |
| JOSHUA BARTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003118071671 | $8.57 |
| JOSHUA BARTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003921407537) | ($14.31) |
| JOSHUA BARTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003921407537 | $14.31 |
| JOSHUA BARTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000392) | ($14.31) |
| JOSHUA BARTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00514747 | $173.50 |
| JOSHUA BARTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00514761) | ($150.78) |
| JOSHUA BARTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00517146 | $152.11 |
| JOSHUA BARTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0640900505) | ($0.03) |
| JOSHUA BARTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0640900505 | $0.03 |
| JOSHUA BARTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (154.752197139) | ($102.59) |
| JOSHUA BARTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 154.752197139 | $102.59 |
| JOSHUA BARTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009111166286) | ($2.73) |
| JOSHUA BARTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009111166286 | $2.73 |
| JOSHUA BARTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007161923857) | ($1.44) |
| JOSHUA BARTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007161923857 | $1.44 |
| JOSHUA BARTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00517146) | ($154.99) |
| JOSHUA BARTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009111) | ($2.73) |
| JOSHUA BARTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003834264056) | ($7.71) |
| JOSHUA BARTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (83.297392) | ($40.33) |
| JOSHUA BARTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (154.752197139) | ($89.52) |
| JOSHUA BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298124720084954 | $119.33 |
| JOSHUA BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100621658455216 | $29.92 |
| JOSHUA BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3279209181721 | $1.38 |
| JOSHUA BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.254982474885964 | $0.22 |
| JOSHUA BASSERABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72724469333 | $5.27 |
| JOSHUA BASTIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 19,603.0 | $19,603.00 |
| JOSHUA BASTIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.6012) | ($10,182.53) |
| JOSHUA BASTIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 15,181.0 | $15,181.00 |
| JOSHUA BASTIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 571.0 | $571.00 |
| JOSHUA BASTIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,595.86) |
| JOSHUA BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015994263898 | $47.50 |
| JOSHUA BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072641251945 | $151.60 |
| JOSHUA BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68808747358 | $0.55 |
| JOSHUA BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026403284169 | $0.29 |
| JOSHUA BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0132499765179999 | $0.75 |
| JOSHUA BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 340.807502882 | $340.81 |
| JOSHUA BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.03428902298119 | $65.24 |
| JOSHUA BATINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014397680251 | $0.03 |
| JOSHUA BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038542615361 | $0.00 |
| JOSHUA BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40864617895 | $4.69 |
| JOSHUA BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90052972159999 | $1.51 |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BAT | (25.99) | ($18.69) |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 18.66 | $18.69 |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (55.429794335) | ($50.43) |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 55.429794335 | $50.43 |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (55.429794) | ($50.50) |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 99.961 | $50.00 |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0447511143) | ($0.02) |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0447511143 | $0.02 |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (100.005751) | ($50.06) |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010477655337 | $31.01 |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4120110257 | $3.41 |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80794810005 | $0.64 |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0871728154443231 | $0.08 |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00352047278244 | $0.00 |
| JOSHUA BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 152.869858379 | $152.87 |
| JOSHUA BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030972391192 | $94.44 |
| JOSHUA BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041654808134 | $82.58 |
| JOSHUA BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 571.142964522 | $571.14 |
| JOSHUA BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.020475201 | $266.94 |
| JOSHUA BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.130123043789 | $0.02 |
| JOSHUA BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.245790222029999 | $17.99 |
| JOSHUA BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36899530486 | $22.06 |
| JOSHUA BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.2681651084 | $0.40 |
| JOSHUA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016479556508 | $4.88 |
| JOSHUA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.31075597099999 | $1.04 |
| JOSHUA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6995373417 | $0.44 |
| JOSHUA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143064621127 | $4.23 |
| JOSHUA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069647066241 | $0.24 |
| JOSHUA BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096913919682 | $2.87 |
| JOSHUA BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JOSHUA BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000858389679089999 | $1.67 |
| JOSHUA BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0771006475989999 | $0.08 |
| JOSHUA BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.066043185623 | $0.04 |
| JOSHUA BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026351867185 | $0.23 |
| JOSHUA BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.79357674 | $0.55 |
| JOSHUA BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026868543812 | $0.00 |
| JOSHUA BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.6082412889999 | $0.96 |
| JOSHUA BAYLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00296663722885 | $0.21 |
| JOSHUA BAYNARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.251293725) | ($15.00) |
| JOSHUA BAYNARD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.251293725 | $15.00 |
| JOSHUA BAYNARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (27.155754035) | ($308.22) |
| JOSHUA BAYNARD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 27.155754035 | $308.22 |
| JOSHUA BAYNARD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (28.40704776) | ($322.15) |
| JOSHUA BAYNARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.102) | ($186.08) |
| JOSHUA BAYNARD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.102 | $186.08 |
| JOSHUA BAYNARD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.102) | ($185.94) |
| JOSHUA BAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042193220529 | $12.49 |
| JOSHUA BAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00804837119869 | $16.10 |
| JOSHUA BAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013441508531 | $0.00 |
| JOSHUA BAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000065139990714 | $0.00 |
| JOSHUA BAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032476379602991 | $0.42 |
| JOSHUA BAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3471896768 | $0.20 |
| JOSHUA BEAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (357.18) | ($357.18) |
| JOSHUA BEAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 177.156 | $357.18 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.207636) | ($500.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 500.124 | $500.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.12) | ($500.12) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 278.479 | $500.12 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.207636) | ($500.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 499.381 | $500.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (499.38) | ($499.38) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 278.269 | $499.38 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (8,666.666666667) | ($13,000.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (5.554544315) | ($13,000.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (5.595368756) | ($13,000.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,250.0 | $3,250.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,250.0 | $3,250.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,250.0 | $3,250.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (8,400.0) | ($12,600.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,150.0 | $3,150.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.042202) | ($100.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 100.513 | $100.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.929742773 | $25,898.59 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,755.475235 | $1,755.48 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 525.597 | $500.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.018285 | $500.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.26832 | $500.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (255.0) | ($255.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 427.638 | $255.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (5.9502599862) | ($12,600.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (6.310630872) | ($13,000.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,150.0 | $3,150.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,150.0) | ($3,150.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 8,400.0 | $8,063.19 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,250.0 | $3,250.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 8,666.666666667 | $7,571.01 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 17,249.0 | $17,249.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.01829) | ($557.33) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 555.341 | $557.33 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.227155) | ($475.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA BEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 474.238 | $475.18 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (2,062.263) | ($1,750.40) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,727.946 | $1,750.40 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,045.0) | ($20,045.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.699005963 | $51,294.69 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.441063) | ($12,899.99) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 12,846.59 | $12,899.99 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 6.310630872 | $11,463.92 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 5.595368756 | $10,164.57 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,150.0) | ($3,150.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 5.950259982 | $10,809.27 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 5.554544315 | $10,090.41 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (12.205658) | ($21,500.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.7427227 | $21,500.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (11.205148) | ($20,160.30) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 20,155.368 | $20,160.30 |
| JOSHUA BEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (1.00009) | ($29,152.57) |
| JOSHUA BEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 29,014.214 | $29,152.57 |
| JOSHUA BEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.03439) | ($999.99) |
| JOSHUA BEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,982.654 | $999.99 |
| JOSHUA BEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (178.0) | ($178.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 625.88 | $178.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,222.688 | $1,000.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017528) | ($501.88) |
| JOSHUA BEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,608.369 | $501.88 |
| JOSHUA BEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOSHUA BEAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 480.308 | $150.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011880718477 | $36.00 |
| JOSHUA BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,263.06576256171 | $1,135.48 |
| JOSHUA BEASLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,500.0) | ($3,105.35) |
| JOSHUA BEASLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,500.0 | $3,105.35 |
| JOSHUA BEASLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | CEL | (1,500.0) | ($3,108.09) |
| JOSHUA BEASLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001247535131) | ($37.10) |
| JOSHUA BEASLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001247535131 | $37.10 |
| JOSHUA BEASLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,155.847048855) | ($484.47) |
| JOSHUA BEASLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,155.847048855 | $484.47 |
| JOSHUA BEASLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (510.540232344) | ($428.84) |
| JOSHUA BEASLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 510.540232344 | $428.84 |
| JOSHUA BEASLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006034500426) | ($1.23) |
| JOSHUA BEASLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006034500426 | $1.23 |
| JOSHUA BEASLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01107765113) | ($0.08) |
| JOSHUA BEASLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01107765113 | $0.08 |
| JOSHUA BEASLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (510.5402) | ($425.90) |
| JOSHUA BEASLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002179813805) | ($0.06) |
| JOSHUA BEASLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002179813805 | $0.06 |
| JOSHUA BEASLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.8518334519) | ($0.58) |
| JOSHUA BEASLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.8518334519 | $0.58 |
| JOSHUA BEASLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000009756053299) | $0.00 |
| JOSHUA BEASLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000009756053299 | $0.00 |
| JOSHUA BEASLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000005333988123) | $0.00 |
| JOSHUA BEASLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000005333988123 | $0.00 |
| JOSHUA BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007531281273484 | $0.28 |
| JOSHUA BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.45028936358981 | $16.89 |
| JOSHUA BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000346020439711 | $0.01 |
| JOSHUA BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002014960842801 | $0.00 |
| JOSHUA BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29877090801 | $0.35 |
| JOSHUA BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116209852302 | $0.23 |
| JOSHUA BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2733970044 | $0.27 |
| JOSHUA BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18584139338 | $0.15 |
| JOSHUA BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038602385222 | $0.02 |
| JOSHUA BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000119727166451 | $0.01 |
| JOSHUA BECHEREL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.72597735 | $2,020.22 |
| JOSHUA BECHEREL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0416772 | $1,305.29 |
| JOSHUA BECHEREL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0139999 | $432.01 |
| JOSHUA BECHEREL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 947.05182644 | $947.05 |
| JOSHUA BECHEREL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (947.051826) | ($947.05) |
| JOSHUA BECHEREL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.19921189 | $413.10 |
| JOSHUA BECHEREL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01585 | $476.05 |
| JOSHUA BECHEREL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.000424 | $2,066.00 |
| JOSHUA BECHEREL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0481679 | $1,453.78 |
| JOSHUA BECHEREL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.07415 | $151.98 |
| JOSHUA BECHEREL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019695) | ($594.59) |
| JOSHUA BECHEREL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000019014) | ($3,552.91) |
| JOSHUA BECHEREL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,929.72) |
| JOSHUA BECHEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.7180392809207 | $36.69 |
| JOSHUA BECHEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000255773649 | $0.70 |
| JOSHUA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018115831962 | $0.54 |
| JOSHUA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.55437187869 | $6.95 |
| JOSHUA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121739414749 | $0.24 |
| JOSHUA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24856656262 | $2.19 |
| JOSHUA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68582265957 | $0.10 |
| JOSHUA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.2677392159 | $3.95 |
| JOSHUA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.056235507069 | $0.06 |
| JOSHUA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000068455284876 | $0.00 |
| JOSHUA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.257223964 | $14.47 |
| JOSHUA BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107857153809 | $0.00 |
| JOSHUA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000208377274 | $0.00 |
| JOSHUA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011829647735 | $0.00 |
| JOSHUA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015229432772 | $0.02 |
| JOSHUA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000073198972499999 | $0.00 |
| JOSHUA BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69270871489999 | $1.69 |
| JOSHUA BECKERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09325855 | $281.90 |
| JOSHUA BECKERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00366387 | $146.43 |
| JOSHUA BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024753389148 | $7.29 |
| JOSHUA BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016847463888 | $32.77 |
| JOSHUA BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.318717862289999 | $0.25 |
| JOSHUA BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104182449148999 | $1.16 |
| JOSHUA BEEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057991753665 | $0.00 |
| JOSHUA BEEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022231263844 | $0.02 |
| JOSHUA BEENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0499750259974873 | $0.06 |
| JOSHUA BEENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045481249768 | $0.00 |
| JOSHUA BELCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0267 | $1,105.99 |
| JOSHUA BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031979047267 | $97.41 |
| JOSHUA BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOSHUA BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043258551116 | $0.08 |
| JOSHUA BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4522686281 | $1.09 |
| JOSHUA BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079930332936 | $0.59 |
| JOSHUA BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.448922995 | $0.55 |
| JOSHUA BELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.167751585) | ($0.38) |
| JOSHUA BELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08594762427) | ($3,378.69) |
| JOSHUA BELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08594762427 | $3,378.69 |
| JOSHUA BELL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0859) | ($3,555.57) |
| JOSHUA BELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 620.997965 | $621.00 |
| JOSHUA BELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2761506498) | ($0.49) |
| JOSHUA BELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (620.0) | ($620.00) |
| JOSHUA BELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 161.24827424 | $1,928.59 |
| JOSHUA BELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (163.0588772) | ($1,939.39) |
| JOSHUA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012136285743162 | $4.89 |
| JOSHUA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032458978091 | $0.96 |
| JOSHUA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7857221029999 | $14.89 |
| JOSHUA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0710165857 | $1.30 |
| JOSHUA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2603886580339 | $0.41 |
| JOSHUA BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032205877593 | $0.01 |
| JOSHUA BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.015889406 | $201.02 |
| JOSHUA BEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035270675425 | $107.91 |
| JOSHUA BEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015516043099 | $30.28 |
| JOSHUA BEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.515747606 | $25.78 |
| JOSHUA BEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078808108806 | $0.70 |
| JOSHUA BEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0923764118889999 | $6.76 |
| JOSHUA BEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1600478163 | $10.80 |
| JOSHUA BEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.091194743554 | $0.56 |
| JOSHUA BEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053372634099 | $0.40 |
| JOSHUA BEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.170001766419999 | $12.12 |
| JOSHUA BEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19263791246 | $0.25 |
| JOSHUA BEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5377518187 | $0.82 |
| JOSHUA BEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000085177660083 | $0.00 |
| JOSHUA BEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.24463116954 | $0.62 |
| JOSHUA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014495173695 | $0.00 |
| JOSHUA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024175189386 | $0.47 |
| JOSHUA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00723254249999 | $0.01 |
| JOSHUA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032820127115 | $0.03 |
| JOSHUA BENJAMIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0594230489127937 | $0.06 |
| JOSHUA BENJAMIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000025929616627 | $0.00 |
| JOSHUA BENJAMIN VAN TOORN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012096) | ($501.04) |
| JOSHUA BENJAMIN VAN TOORN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047) | ($1,822.48) |
| JOSHUA BENJAMIN VAN TOORN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01315529 | $503.18 |
| JOSHUA BENJAMIN VAN TOORN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.63305) | ($1,514.29) |
| JOSHUA BENJAMIN VAN TOORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060604) | ($1,867.57) |
| JOSHUA BENJAMIN VAN TOORN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.24397786 | $491.11 |
| JOSHUA BENJAMIN VAN TOORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2443307) | ($490.53) |
| JOSHUA BENJAMIN VAN TOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045391531809469 | $17.32 |
| JOSHUA BENJAMIN VAN TOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295888879729734 | $8.35 |
| JOSHUA BENJAMIN VAN TOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015927216253 | $0.00 |
| JOSHUA BENJAMIN VAN TOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000039525345019 | $0.00 |
| JOSHUA BENJAMIN VAN TOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000011745119113 | $0.00 |
| JOSHUA BENNETT-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018028951819 | $5.34 |
| JOSHUA BENNETT-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031560294741 | $6.14 |
| JOSHUA BENNETT-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14430992141 | $1.60 |
| JOSHUA BENTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039878208761 | $0.01 |
| JOSHUA BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.313677372) | ($354.61) |
| JOSHUA BERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.313677372 | $354.61 |
| JOSHUA BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087957311336 | $271.29 |
| JOSHUA BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016093316891 | $31.40 |
| JOSHUA BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00860408021553759 | $0.85 |
| JOSHUA BERGENBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025019597093 | $7.41 |
| JOSHUA BERGENBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013580201761 | $0.08 |
| JOSHUA BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066502555999 | $0.00 |
| JOSHUA BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024846736527 | $0.00 |
| JOSHUA BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0004711258709 | $0.00 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00368736 | $151.83 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | 1INCH | (76.16) | ($118.10) |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 117.712 | $118.10 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (523.83) | ($103.90) |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 103.686 | $103.90 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 9.713 | $50.00 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0022581 | $90.00 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.029883 | $90.00 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.66754 | $51.00 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021737718469 | $65.47 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8089249763 | $2.11 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077665489671 | $15.15 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.409529835 | $175.41 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0054517319335 | $10.16 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110493196866999 | $32.63 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064069106991 | $12.46 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25501576015 | $0.26 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013338404593 | $0.01 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004023915548 | $0.00 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026723799805 | $0.00 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06105355685011 | $0.01 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5455239762 | $22.32 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07134541134 | $2.78 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0060106001109 | $0.01 |
| JOSHUA BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.06179469403021 | $0.09 |
| JOSHUA BERKOVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 6.655 | $15,728.36 |
| JOSHUA BERKOVIC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.15) | ($4,344.16) |
| JOSHUA BERKOVIC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (4.505) | ($8,846.95) |
| JOSHUA BERKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045841974322 | $0.01 |
| JOSHUA BERKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065251017857 | $0.13 |
| JOSHUA BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80006396786 | $0.80 |
| JOSHUA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004795332375 | $147.66 |
| JOSHUA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067025777543 | $134.56 |
| JOSHUA BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.250788761 | $31.12 |
| JOSHUA BERNARD DARVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044049539773528 | $0.04 |
| JOSHUA BERRYMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,338.798995718) | ($1,338.80) |
| JOSHUA BERRYMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,338.798995718 | $1,338.80 |
| JOSHUA BERRYMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,338.798995) | ($1,338.80) |
| JOSHUA BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00567724168729999 | $175.30 |
| JOSHUA BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083378849859 | $0.02 |
| JOSHUA BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.692260061566 | $8.69 |
| JOSHUA BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.217750649 | $16.03 |
| JOSHUA BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.267766805279999 | $0.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21558669396 | $1.33 |
| JOSHUA BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.054541447453 | $0.07 |
| JOSHUA BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065256724461 | $0.00 |
| JOSHUA BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000075333137982 | $0.00 |
| JOSHUA BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00064011137936 | $0.00 |
| JOSHUA BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000007860661157 | $0.00 |
| JOSHUA BESTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOSHUA BESTE | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOSHUA BESTE | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| JOSHUA BESTE | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| JOSHUA BESTE | ADDRESS REDACTED | 7/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JOSHUA BESTE | ADDRESS REDACTED | 7/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| JOSHUA BESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079572443982 | $246.71 |
| JOSHUA BESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16100290549 | $327.08 |
| JOSHUA BESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.334319753 | $4.33 |
| JOSHUA BESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.179390573 | $0.03 |
| JOSHUA BESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.54667389559 | $0.55 |
| JOSHUA BESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0139669187359999 | $3.17 |
| JOSHUA BESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000090011904615 | $0.01 |
| JOSHUA BESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0442806587169999 | $0.07 |
| JOSHUA BETANCOURT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.08359 | $3,458.45 |
| JOSHUA BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214688101069999 | $64.66 |
| JOSHUA BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.736926579 | $1.09 |
| JOSHUA BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086416728334 | $0.63 |
| JOSHUA BETHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029728581163 | $0.06 |
| JOSHUA BETTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 3.77790755 | $421.20 |
| JOSHUA BETTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.58398318 | $1,155.91 |
| JOSHUA BETTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOSHUA BETTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (18.5461) | ($1,996.30) |
| JOSHUA BETTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,985.177 | $1,996.30 |
| JOSHUA BETTS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 7,288.195736 | $1,037.37 |
| JOSHUA BETTS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.7972766) | ($984.28) |
| JOSHUA BETTS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | XLM | (7,288.19) | ($1,040.76) |
| JOSHUA BETTS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 1,040.511 | $1,040.76 |
| JOSHUA BETTS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.7972766 | $984.28 |
| JOSHUA BETTS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (25.79716) | ($983.13) |
| JOSHUA BETTS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 981.04 | $983.13 |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.431677023) | ($126.70) |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.431677023 | $126.70 |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (135.4582283) | ($80.30) |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | AVAX | (5.43164) | ($126.70) |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 125.823 | $126.70 |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 135.4582283 | $80.30 |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (135.294) | ($80.20) |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 79.793 | $80.20 |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.950144872) | ($7,027.83) |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,622.837986) | ($1,464.26) |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (2,622.834) | ($1,464.26) |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 1,456.474 | $1,464.26 |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.950144872 | $7,027.83 |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,622.837986 | $1,464.26 |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,009.423044) | ($3,009.42) |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,009.423044 | $3,009.42 |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.950144872) | ($7,025.17) |
| JOSHUA BETTS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (6,693.064043) | ($6,693.06) |
| JOSHUA BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00491588125759999 | $103.95 |
| JOSHUA BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312116218087059 | $75.49 |
| JOSHUA BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.923119569812 | $28.92 |
| JOSHUA BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4947888535369 | $1.41 |
| JOSHUA BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.484515721078 | $11.54 |
| JOSHUA BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015231863609 | $0.00 |
| JOSHUA BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00492581348537599 | $0.54 |
| JOSHUA BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.214274075921489 | $15.14 |
| JOSHUA BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047889598305144 | $2.30 |
| JOSHUA BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0414543784079999 | $2.34 |
| JOSHUA BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013167042597 | $24.47 |
| JOSHUA BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038304903716 | $0.01 |
| JOSHUA BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015746017221 | $0.02 |
| JOSHUA BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019858877056 | $0.00 |
| JOSHUA BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034260920601 | $0.03 |
| JOSHUA BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00119370882278 | $0.01 |
| JOSHUA BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 658.8694810135 | $658.87 |
| JOSHUA BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019742120232 | $0.01 |
| JOSHUA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.474109114167 | $7.58 |
| JOSHUA BIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003080852649 | $9.12 |
| JOSHUA BIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056833533209 | $11.09 |
| JOSHUA BIDDLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($19.97) |
| JOSHUA BIDDLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18370196) | ($5,593.91) |
| JOSHUA BIDDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009915) | ($19.99) |
| JOSHUA BIDDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.486982074) | ($2,990.89) |
| JOSHUA BIDDLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (178.639882) | ($91.63) |
| JOSHUA BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000927879593073499 | $34.08 |
| JOSHUA BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3071047501 | $2.59 |
| JOSHUA BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009454369641042 | $24.76 |
| JOSHUA BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032325535621 | $0.03 |
| JOSHUA BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92319928441662 | $0.67 |
| JOSHUA BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038940075787 | $0.34 |
| JOSHUA BIENLEIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00620066 | $179.85 |
| JOSHUA BIENLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039525264958 | $11.70 |
| JOSHUA BIENLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.89446394769999 | $20.14 |
| JOSHUA BILLINGS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5935616046) | ($1,025.43) |
| JOSHUA BILLINGS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5935616046 | $1,025.43 |
| JOSHUA BILLINGS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5935616046) | ($1,077.63) |
| JOSHUA BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067638039389 | $0.02 |
| JOSHUA BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040373027615075 | $9.73 |
| JOSHUA BILLINGTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOSHUA BILLINGTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOSHUA BILLINGTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOSHUA BILLINGTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.738952759) | ($32.89) |
| JOSHUA BILLINGTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.738952759 | $32.89 |
| JOSHUA BILLINGTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,403.851247484) | ($5,403.85) |
| JOSHUA BILLINGTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,403.851247484 | $5,403.85 |
| JOSHUA BILLINGTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,403.851247) | ($5,403.85) |
| JOSHUA BILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.042004594335 | $57.04 |
| JOSHUA BILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.216302029836159 | $0.92 |
| JOSHUA BIMBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000080846818616 | $0.00 |
| JOSHUA BIMBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082599140058 | $0.01 |
| JOSHUA BIRMINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046399933626 | $13.74 |
| JOSHUA BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070121105707 | $0.01 |
| JOSHUA BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018628796765 | $0.00 |
| JOSHUA BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013310233963 | $0.00 |
| JOSHUA BIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17510338332 | $0.18 |
| JOSHUA BLADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043627445889 | $1.29 |
| JOSHUA BLADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030125852167 | $0.00 |
| JOSHUA BLADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000390259559059999 | $0.76 |
| JOSHUA BLADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7289285287 | $0.83 |
| JOSHUA BLAHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12167803) | ($3,480.80) |
| JOSHUA BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006155516170202 | $22.99 |
| JOSHUA BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.326997846258 | $3.91 |
| JOSHUA BLAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031621429503 | $0.94 |
| JOSHUA BLAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.430984556 | $27.30 |
| JOSHUA BLAKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17.725668414) | ($17.73) |
| JOSHUA BLAKE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17.725668414 | $17.73 |
| JOSHUA BLAKE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (17.72) | ($17.72) |
| JOSHUA BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064991211891999 | $201.06 |
| JOSHUA BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106312941896 | $215.04 |
| JOSHUA BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01983867551 | $1.02 |
| JOSHUA BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022098043864 | $0.00 |
| JOSHUA BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026877743215 | $0.00 |
| JOSHUA BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0821299345266 | $0.08 |
| JOSHUA BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017319728962 | $0.00 |
| JOSHUA BLAKE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020214357318 | $0.60 |
| JOSHUA BLAKE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9990095916 | $3.77 |
| JOSHUA BLAKE HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0030608160472 | $0.07 |
| JOSHUA BLANCHARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (221.572669) | ($221.57) |
| JOSHUA BLANCHARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0198) | ($603.28) |
| JOSHUA BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096514516551 | $1.88 |
| JOSHUA BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001694864669651 | $5.84 |
| JOSHUA BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7787440332005 | $1.78 |
| JOSHUA BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019605931267 | $0.00 |
| JOSHUA BLEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065448977763 | $0.01 |
| JOSHUA BLEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018825056119999 | $0.00 |
| JOSHUA BLEEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000365127993179999 | $0.00 |
| JOSHUA BLEU CALABRESE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100802 | $30.76 |
| JOSHUA BLEU CALABRESE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00100955 | $30.57 |
| JOSHUA BLEU CALABRESE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00201757) | ($59.30) |
| JOSHUA BLEU CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016001333726 | $56.15 |
| JOSHUA BLEU CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025478157031 | $4.97 |
| JOSHUA BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260726915269999 | $0.77 |
| JOSHUA BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21405613508 | $0.17 |
| JOSHUA BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0864848663881 | $0.01 |
| JOSHUA BLOM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JOSHUA BLOM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.186984955) | ($15,225.88) |
| JOSHUA BLOM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.186984955 | $15,225.88 |
| JOSHUA BLOM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006821) | ($19.99) |
| JOSHUA BLOM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.180163955) | ($15,160.00) |
| JOSHUA BLOM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JOSHUA BLOM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 6,970.0 | $6,970.00 |
| JOSHUA BLOM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,801.447761257) | ($2,801.45) |
| JOSHUA BLOM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,801.447761257 | $2,801.45 |
| JOSHUA BLOM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JOSHUA BLOM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JOSHUA BLOM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA BLOM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.8417709299 | $32,799.60 |
| JOSHUA BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124064132543 | $367.48 |
| JOSHUA BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00373552731369999 | $0.00 |
| JOSHUA BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154037150677736 | $46.01 |
| JOSHUA BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.323862751577 | $11.32 |
| JOSHUA BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031053369333 | $0.00 |
| JOSHUA BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000696257557199999 | $0.01 |
| JOSHUA BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039596572343 | $0.00 |
| JOSHUA BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025155830024 | $0.01 |
| JOSHUA BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2871131099 | $0.26 |
| JOSHUA BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018997253169 | $0.00 |
| JOSHUA BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025695179163 | $0.00 |
| JOSHUA BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369456020308525 | $0.43 |
| JOSHUA BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156199603769 | $0.46 |
| JOSHUA BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000637265941649999 | $1.24 |
| JOSHUA BLUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094082420662 | $0.00 |
| JOSHUA BLUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052479677893 | $0.00 |
| JOSHUA BLUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032646752252 | $0.00 |
| JOSHUA BLUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000172904758759999 | $0.00 |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.315367547) | ($40,000.00) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.315367547 | $40,000.00 |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | (14.315367547) | ($39,975.20) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.963248 | $1,751.44 |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.04948609 | $1,488.79 |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007986199847) | ($2.50) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006497411582) | ($19.18) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001640591689) | ($50.02) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002184394372) | ($6.66) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007145775669) | ($216.86) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003770517513) | ($113.46) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004970181166) | ($136.80) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003445130784) | ($75.06) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BCH | 16.298393222 | $1,835.64 |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.01109857539) | ($1.25) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Operation Cost | BCH | (0.3998816711) | ($45.04) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (13.318290462) | ($1,500.00) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.853215347 | $36,098.93 |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04624194777) | ($900.75) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.540113804) | ($30,000.00) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001284454913) | ($25.02) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2149689316) | ($4,000.00) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001789616356) | ($3.33) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2659407356 | $4,948.45 |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006454436798) | ($120.10) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.412133757) | ($45,000.00) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006358723903) | ($112.56) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.055375825 | $54,085.24 |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07645477441) | ($1,353.38) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005926184612) | ($125.25) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1433028396) | ($162.60) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.20043123) | ($250.23) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004074712644) | ($85.08) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1615868178) | ($181.32) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0765140464) | ($81.30) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08782293625) | ($92.58) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008708522919) | ($16.68) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004717181978) | ($9.59) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001146217546) | ($25.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08900252815) | ($108.43) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04769310959) | ($56.73) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06323911109) | ($68.40) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.5) | ($165,569.08) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.5 | $165,569.08 |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Collateral | BTC | (2.5) | ($48,645.32) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Collateral | BTC | (2.5) | ($48,645.32) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Collateral | BTC | (2.5) | ($48,645.32) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Collateral | BTC | (1.0) | ($19,458.13) |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0896837466619999 | $2,758.38 |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69635625061 | $1,432.86 |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094903109796 | $0.69 |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0090071315761999 | $1.82 |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.95997689919999 | $4.80 |
| JOSHUA BODA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.103842313419 | $11.25 |
| JOSHUA BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001950096152999 | $0.00 |
| JOSHUA BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0387616336628 | $0.04 |
| JOSHUA BOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016254821112 | $0.48 |
| JOSHUA BOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03196418609999 | $1.28 |
| JOSHUA BOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000432909885793 | $12.81 |
| JOSHUA BOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47339324274 | $0.47 |
| JOSHUA BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385003046289999 | $11.40 |
| JOSHUA BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.317084821 | $455.32 |
| JOSHUA BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.440090634219999 | $0.28 |
| JOSHUA BOLLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25317084377 | $0.86 |
| JOSHUA BONET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002548) | ($1.00) |
| JOSHUA BONET | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002548 | $1.00 |
| JOSHUA BONET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2187177328) | ($8,581.83) |
| JOSHUA BONET | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2187177328 | $8,581.83 |
| JOSHUA BONET | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.21874321) | ($9,063.28) |
| JOSHUA BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029691919190758 | $11.92 |
| JOSHUA BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003846769431 | $0.00 |
| JOSHUA BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000305295376379999 | $0.01 |
| JOSHUA BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19442974778 | $0.19 |
| JOSHUA BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0456325189999 | $11.14 |
| JOSHUA BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19890411348 | $1.76 |
| JOSHUA BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07345898436 | $0.07 |
| JOSHUA BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123071209003 | $0.00 |
| JOSHUA BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00450709445066 | $0.33 |
| JOSHUA BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00278269889191 | $0.21 |
| JOSHUA BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017004680721 | $0.00 |
| JOSHUA BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.104680127511 | $0.39 |
| JOSHUA BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.473329927 | $0.63 |
| JOSHUA BONTRAGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5090511061) | ($941.05) |
| JOSHUA BONTRAGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5090511061 | $941.05 |
| JOSHUA BONTRAGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.5090511061) | ($944.70) |
| JOSHUA BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015787348918 | $0.00 |
| JOSHUA BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014516486734 | $0.00 |
| JOSHUA BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000827531234899999 | $0.00 |
| JOSHUA BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036267988271004 | $6.88 |
| JOSHUA BOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035941931135 | $10.64 |
| JOSHUA BOOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.728564435 | $17.23 |
| JOSHUA BORISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123488521955 | $0.04 |
| JOSHUA BORISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0284410571149999 | $0.03 |
| JOSHUA BORISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| JOSHUA BOSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006201798265 | $0.00 |
| JOSHUA BOSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0069949225502 | $0.01 |
| JOSHUA BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071080206579 | $0.21 |
| JOSHUA BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000934418871988 | $2.79 |
| JOSHUA BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.166589400469999 | $0.17 |
| JOSHUA BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060663727267 | $0.05 |
| JOSHUA BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087436090809 | $0.00 |
| JOSHUA BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000149987548879999 | $0.00 |
| JOSHUA BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16208703724 | $0.16 |
| JOSHUA BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046316342364 | $0.00 |
| JOSHUA BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127719206198999 | $0.04 |
| JOSHUA BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000070937409941 | $0.00 |
| JOSHUA BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016590410444 | $0.00 |
| JOSHUA BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.011150618448 | $0.00 |
| JOSHUA BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030804555878 | $0.00 |
| JOSHUA BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000110379038337999 | $0.00 |
| JOSHUA BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000043756029107 | $0.00 |
| JOSHUA BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000075966751998 | $0.00 |
| JOSHUA BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189233236109999 | $0.56 |
| JOSHUA BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038861345454 | $0.01 |
| JOSHUA BOWIE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 34.482758 | $3,210.60 |
| JOSHUA BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078192688771 | $242.43 |
| JOSHUA BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0634488556119999 | $127.23 |
| JOSHUA BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.3295161456 | $136.51 |
| JOSHUA BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.60171141358 | $31.27 |
| JOSHUA BOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007482476511 | $2.32 |
| JOSHUA BOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150549268189999 | $2.94 |
| JOSHUA BOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031248106593 | $0.23 |
| JOSHUA BOYCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01485538813) | ($450.57) |
| JOSHUA BOYCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01485538813 | $450.57 |
| JOSHUA BOYCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77,742.845588125) | ($77,742.85) |
| JOSHUA BOYCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77,742.845588125 | $77,742.85 |
| JOSHUA BOYCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001799787401) | ($0.53) |
| JOSHUA BOYCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001799787401 | $0.53 |
| JOSHUA BOYCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.560753541) | ($102.56) |
| JOSHUA BOYCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.560753541 | $102.56 |
| JOSHUA BOYCE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSHUA BOYCE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01487338) | ($453.25) |
| JOSHUA BOYCE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (77,745.406341) | ($77,745.41) |
| JOSHUA BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000893967991624849 | $3.27 |
| JOSHUA BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 555.44066405639 | $555.44 |
| JOSHUA BOYD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01042841 | $320.55 |
| JOSHUA BOYD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.05485764 | $80.24 |
| JOSHUA BOYD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.09902 | $144.67 |
| JOSHUA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126531512735 | $3.75 |
| JOSHUA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.869004175 | $12.58 |
| JOSHUA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000956279288489999 | $0.00 |
| JOSHUA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000458756215239999 | $0.00 |
| JOSHUA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.088640656035 | $0.14 |
| JOSHUA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000942544215429999 | $0.00 |
| JOSHUA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145070062956 | $0.43 |
| JOSHUA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9987261115 | $22.21 |
| JOSHUA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.442934129089999 | $3.91 |
| JOSHUA BOYLE-PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058244825781 | $195.46 |
| JOSHUA BOYLE-PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.92453441103 | $50.27 |
| JOSHUA BOYLE-PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030789062258 | $68.53 |
| JOSHUA BOYLE-PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7057438282 | $20.91 |
| JOSHUA BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185625611339999 | $55.55 |
| JOSHUA BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100921341481 | $0.01 |
| JOSHUA BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.465744014 | $37.63 |
| JOSHUA BRADBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042332493471 | $1.25 |
| JOSHUA BRADBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023967490432 | $0.05 |
| JOSHUA BRADBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048099033974 | $0.00 |
| JOSHUA BRADBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.6205443885 | $11.62 |
| JOSHUA BRADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076966029048 | $0.15 |
| JOSHUA BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025730871606 | $78.01 |
| JOSHUA BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096161379573 | $194.24 |
| JOSHUA BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00494011778409999 | $0.00 |
| JOSHUA BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4396402095 | $5.93 |
| JOSHUA BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31602787031 | $3.51 |
| JOSHUA BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035692411644999 | $0.00 |
| JOSHUA BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099660003924 | $5.96 |
| JOSHUA BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0755887724 | $4.30 |
| JOSHUA BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9341103719 | $0.93 |
| JOSHUA BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179324 | $4.17 |
| JOSHUA BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097070484061 | $28.73 |
| JOSHUA BRADY SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021089564952 | $0.04 |
| JOSHUA BRAILSFORD | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | LTC | 0.01257883 | $0.98 |
| JOSHUA BRAILSFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4091053137) | ($33.71) |
| JOSHUA BRAILSFORD | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.4091053137 | $33.71 |
| JOSHUA BRAILSFORD | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.42168414) | ($27.98) |
| JOSHUA BRAILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088812312355 | $0.00 |
| JOSHUA BRAILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00063120262525328 | $0.06 |
| JOSHUA BRAILSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036149864706 | $0.00 |
| JOSHUA BRANDON ISBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002884247389 | $0.00 |
| JOSHUA BRANDON ISBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083742252114 | $0.00 |
| JOSHUA BRANDON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038586673072 | $11.42 |
| JOSHUA BRANDON MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014856811762 | $0.29 |
| JOSHUA BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018667540416 | $0.00 |
| JOSHUA BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38080703594 | $0.20 |
| JOSHUA BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130851144821 | $38.73 |
| JOSHUA BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017547442122 | $34.24 |
| JOSHUA BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111390025683 | $0.01 |
| JOSHUA BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021657821526 | $0.01 |
| JOSHUA BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022664728462 | $0.00 |
| JOSHUA BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023310372933 | $0.00 |
| JOSHUA BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000011419173423 | $0.00 |
| JOSHUA BRIAN MELO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 2,032.49 | $2,032.49 |
| JOSHUA BRIAN MELO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 2,025.18 | $2,025.18 |
| JOSHUA BRIAN MELO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,057.67) | ($4,057.67) |
| JOSHUA BRIAN MELO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 3,267.37 | $3,267.37 |
| JOSHUA BRIAN MELO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JOSHUA BRIAN MELO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 4,999.2 | $4,999.20 |
| JOSHUA BRIAN MELO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,200.0) | ($5,200.00) |
| JOSHUA BRIAN MELO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 6,322.89 | $6,322.89 |
| JOSHUA BRIAN MELO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (6,389.46) | ($6,389.46) |
| JOSHUA BRIAN MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001744512408 | $50.00 |
| JOSHUA BRIAN MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2520771384 | $7.25 |
| JOSHUA BRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018499622989 | $5.48 |
| JOSHUA BRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047107854801 | $0.34 |
| JOSHUA BRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30437235599 | $0.15 |
| JOSHUA BRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0191498384929999 | $0.05 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013932571287 | $421.87 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2568161117 | $2.63 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3901802129 | $793.37 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14911104809 | $0.72 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25497284804 | $2.83 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50687453029 | $4.47 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40209449542 | $0.06 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105605575371 | $7.73 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1840716819 | $14.29 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64343568179 | $3.96 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4065336336 | $0.18 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039484021554 | $0.89 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046501524244 | $0.35 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.6359822064 | $10.24 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.61077333809999 | $1.26 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.838614670449999 | $1.09 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5631029007 | $0.83 |
| JOSHUA BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.026190269185 | $0.10 |
| JOSHUA BRIKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000928561153 | $0.00 |
| JOSHUA BRIKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004346042777 | $0.00 |
| JOSHUA BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016972966785 | $50.57 |
| JOSHUA BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045336971419 | $8.85 |
| JOSHUA BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3546471968 | $1.87 |
| JOSHUA BRINDLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (46.144) | ($100.01) |
| JOSHUA BRINDLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 100.109 | $100.01 |
| JOSHUA BRINDLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (120.703) | ($100.00) |
| JOSHUA BRINDLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 101.37 | $100.00 |
| JOSHUA BRINDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSHUA BRINDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 175.948 | $200.00 |
| JOSHUA BRINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.678874372765 | $526.86 |
| JOSHUA BRISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011656386449 | $0.00 |
| JOSHUA BRITTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 70.0 | $95.90 |
| JOSHUA BRITTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.78 | $137.22 |
| JOSHUA BRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097176899425 | $76.81 |
| JOSHUA BRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040787845711 | $80.67 |
| JOSHUA BRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.200366388859399 | $0.20 |
| JOSHUA BRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4648886893 | $2.69 |
| JOSHUA BRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02064266931009 | $0.75 |
| JOSHUA BRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036426857706 | $0.83 |
| JOSHUA BRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022738211132 | $0.17 |
| JOSHUA BRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02413929331 | $0.04 |
| JOSHUA BRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.70315004449999 | $0.82 |
| JOSHUA BRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0111643214553 | $0.80 |
| JOSHUA BRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00009391074693 | $0.01 |
| JOSHUA BRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016616586659 | $0.10 |
| JOSHUA BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147233374714 | $0.00 |
| JOSHUA BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019088065467 | $0.00 |
| JOSHUA BROCK LABELLE-VOISEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.003961 | $157.51 |
| JOSHUA BROCK LABELLE-VOISEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.002508 | $97.73 |
| JOSHUA BROCK LABELLE-VOISEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0181) | ($696.99) |
| JOSHUA BROCK LABELLE-VOISEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002503 | $76.97 |
| JOSHUA BROCK LABELLE-VOISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020624130355 | $6.32 |
| JOSHUA BROCK LABELLE-VOISEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3390698515289 | $0.71 |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25.0) | ($25.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25.0 | $25.00 |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.24) | ($0.24) |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.04) | ($0.04) |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.01) | ($0.01) |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (18.78) | ($18.78) |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8597260349) | ($1,259.00) |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02598414389) | ($38.05) |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006412094891) | ($9.39) |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.042882295 | $1,527.22 |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002156159326) | ($0.42) |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007707037499) | ($15.01) |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0256685634) | ($500.00) |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03166561115 | $616.82 |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048229809546 | $14.12 |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099488432349 | $1.43 |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71464983799999 | $1.71 |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.79172409749999 | $3.01 |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.907070274359999 | $0.57 |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000584375445259999 | $0.01 |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4469623329 | $4.45 |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053392397885 | $0.00 |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063847219942 | $0.00 |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000012810889660999 | $0.00 |
| JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000040674424963 | $0.00 |
| JOSHUA BROMAN-FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155962422681 | $46.25 |
| JOSHUA BROMAN-FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019673947872 | $38.39 |
| JOSHUA BROMAN-FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.013570746 | $274.01 |
| JOSHUA BROMAN-FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016309923849 | $0.00 |
| JOSHUA BROOKOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6809305685 | $1.33 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03090739229) | ($86.57) |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03090739229 | $86.57 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.275053299) | ($770.41) |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.275053299 | $770.41 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MCDAI | 7,498.99969 | $7,499.00 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.30596) | ($900.82) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1022642287) | ($301.06) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1022642287 | $301.06 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.102264) | ($301.66) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (144.319916096) | ($288.61) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 144.319916096 | $288.61 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.915519639) | ($536.74) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.915519639 | $536.74 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.27728055) | ($240.08) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.27728055 | $240.08 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MCDAI | (7,478.99969) | ($7,479.00) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (37.915519) | ($498.88) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.27728) | ($218.75) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.081935371) | ($36,360.76) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.081935371 | $36,360.76 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.529695413) | ($5.53) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.529695413 | $5.53 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8397320709) | ($27,737.89) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8397320709 | $27,737.89 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (15.081933) | ($36,060.20) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003027) | ($98.81) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.836705) | ($27,067.41) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (48,355.493188421) | ($48,355.49) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 48,355.493188421 | $48,355.49 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (48,355.493188421) | ($48,355.49) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2547593919) | ($572.76) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2547593919 | $572.76 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25476) | ($565.11) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 500.25012506 | $500.25 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.2) | ($0.20) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 626.565903529 | $659.92 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.820407319) | ($1.25) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (626.938182703) | ($519.69) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 626.938182703 | $519.69 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (2.0) | ($1.69) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (767.4376) | ($646.18) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MCDAI | 0.0 | $0.00 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MCDAI | 640.364699552 | $640.36 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MCDAI | 362.18109054 | $362.18 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.49) | ($2.49) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 1.324389291 | $2,766.90 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.324389291) | ($2,766.75) |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.324389291 | $2,766.75 |
| JOSHUA BROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.324389) | ($2,769.83) |
| JOSHUA BROOKS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MCDAI | 7,502.8006 | $7,502.80 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2779617547889 | $19.75 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027471480037121 | $106.41 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063114363581807 | $180.47 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032593392616704 | $0.03 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006755066651 | $0.00 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000098425335991 | $0.00 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021494254344 | $64.74 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155733035829999 | $0.02 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.9340268349999 | $25.32 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5345397394 | $0.08 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.070609579 | $143.73 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 196.50819187975 | $196.51 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.19260018086 | $43.65 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039103663093 | $2.79 |
| JOSHUA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000112313559554 | $0.00 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04937906954 | $152.90 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.01864069 | $2.08 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.04915268709 | $144.85 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02143683 | $2.15 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.04808956835 | $136.05 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.04845235426 | $114.09 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.145694) | ($300.48) |
| JOSHUA BROSHAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.03509499 | $2.48 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.04966210964 | $97.21 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.02962468 | $2.08 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.0493824135 | $87.55 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.03415468 | $2.14 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.0339939 | $2.18 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.048542092 | $86.59 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.02702298773 | $26.71 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETC | 0.1368423946 | $2.14 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121819724897 | $0.00 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034731215085 | $6.73 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21667250984 | $0.17 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066469421631 | $0.49 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0110204873549 | $0.26 |
| JOSHUA BROSHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0025862102156 | $0.01 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00258184 | $103.21 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.98 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000373260215009999 | $0.01 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007614626089699999 | $0.00 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014170719776 | $0.00 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000198541522669999 | $0.00 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000417108786969999 | $1.23 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018770175642 | $0.04 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8931791163 | $8.04 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20181404462 | $410.69 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.3636756179999 | $47.85 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35604274693 | $0.36 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2778534185 | $3.51 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.969237087839999 | $0.77 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027610434668 | $0.01 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151973989048 | $4.47 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.163440369034199 | $0.23 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174570281739999 | $0.01 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036668100618 | $0.00 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003073460666 | $0.06 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000369304928109999 | $0.00 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044176647314 | $0.00 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078257746004 | $0.03 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00053344970076 | $0.00 |
| JOSHUA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123389876925 | $0.01 |
| JOSHUA BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002871522580999 | $0.00 |
| JOSHUA BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024641474532 | $0.00 |
| JOSHUA BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029152106125 | $0.00 |
| JOSHUA BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021384904155 | $0.00 |
| JOSHUA BRYAN NEATHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.7206495209999 | $69.72 |
| JOSHUA BUCHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (19.11227) | ($267.11) |
| JOSHUA BUCHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (503.325882) | ($393.53) |
| JOSHUA BUCHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (425.051761) | ($590.95) |
| JOSHUA BUCHER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.12419435 | $5,022.30 |
| JOSHUA BUCHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12768476) | ($3,809.94) |
| JOSHUA BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025380292474085 | $79.45 |
| JOSHUA BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.726200270104799 | $1.00 |
| JOSHUA BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007860593479383 | $0.11 |
| JOSHUA BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3001229903778 | $0.23 |
| JOSHUA BUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006311353503279 | $0.01 |
| JOSHUA BUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008163470536 | $252.76 |
| JOSHUA BUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0588076888289999 | $117.72 |
| JOSHUA BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015368202212 | $0.00 |
| JOSHUA BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137533863469999 | $0.41 |
| JOSHUA BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8443247286 | $8.84 |
| JOSHUA BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.229766446499999 | $0.14 |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.955714936) | $0.00 |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.955714936 | $0.00 |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.540028397) | ($4,605.73) |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.540028397 | $4,605.73 |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.105941377) | ($3,229.52) |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.105941377 | $3,229.52 |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.540028397) | ($4,529.52) |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10594137) | ($3,176.18) |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30.60880179) | ($30.61) |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30.60880179 | $30.61 |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (30.6) | ($30.60) |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (179.243780781) | ($92.06) |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 179.243780781 | $92.06 |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.657896955) | ($123.50) |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.657896955 | $123.50 |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (179.243780781) | ($94.49) |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010493670351074 | $35.52 |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023058231650918 | $54.17 |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2299149032819 | $2.01 |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060550640387217 | $2.59 |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0323194208449999 | $1.91 |
| JOSHUA BUNGCAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37191286641243 | $0.37 |
| JOSHUA BUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062066065115 | $191.89 |
| JOSHUA BUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136458664748 | $276.80 |
| JOSHUA BUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.757127651 | $84.63 |
| JOSHUA BUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.1517949863 | $63.13 |
| JOSHUA BUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037248722409 | $0.84 |
| JOSHUA BUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.18020797839 | $1.53 |
| JOSHUA BUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.54986440627 | $1.58 |
| JOSHUA BUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.8918639037 | $6.54 |
| JOSHUA BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691758287 | $50.00 |
| JOSHUA BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328256945505819 | $0.36 |
| JOSHUA BUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020055300255 | $0.00 |
| JOSHUA BUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016538801935 | $0.02 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.062489938) | ($320.58) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.062489938 | $320.58 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.06248993) | ($320.24) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.120219793) | ($483.39) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.120219793 | $483.39 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.120219793) | ($486.27) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2642336052) | ($7,840.87) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2642336052 | $7,840.87 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.485698737) | ($7,010.58) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.485698737 | $7,010.58 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (10.635475774) | ($219.30) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 10.635475774 | $219.30 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (307.571807983) | ($203.82) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 307.571807983 | $203.82 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.485698737) | ($7,017.62) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.197937495) | ($0.10) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.197937495 | $0.10 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.5408048237) | ($0.07) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.5408048237 | $0.07 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0008136448366) | ($0.17) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0008136448366 | $0.17 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001050095135) | ($0.06) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.001050095135 | $0.06 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2642336) | ($7,857.13) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00602246587) | ($0.40) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00602246587 | $0.40 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETC | (10.635475774) | ($219.12) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (307.571807983) | ($204.45) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01625423622) | ($0.56) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01625423622 | $0.56 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001991648083) | ($6.03) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001991648083 | $6.03 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.384325573) | ($113.80) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.384325573 | $113.80 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.004560982874) | ($0.10) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.004560982874 | $0.10 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003362295963) | ($6.97) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003362295963 | $6.97 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4140389704) | ($0.29) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4140389704 | $0.29 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0002944701863) | ($0.03) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0002944701863 | $0.03 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (10.384325573) | ($114.64) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003362295963) | ($6.97) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019916) | ($6.05) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005570635008) | ($1.71) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005570635008 | $1.71 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009411359303) | ($1.79) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009411359303 | $1.79 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004526602156) | ($0.12) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004526602156 | $0.12 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000002580502825) | $0.00 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000002580502825 | $0.00 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001941216396) | $0.00 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001941216396 | $0.00 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000002483914043) | $0.00 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000002483914043 | $0.00 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0000004499250002) | $0.00 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0000004499250002 | $0.00 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.009740507566) | ($0.10) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.009740507566 | $0.10 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.001275179845) | ($0.03) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.001275179845 | $0.03 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.116170549) | ($0.07) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.116170549 | $0.07 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0001331299851) | $0.00 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0001331299851 | $0.00 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00008139065073) | ($0.01) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00008139065073 | $0.01 |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009411359303) | ($1.79) |
| JOSHUA BUONO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005571) | ($1.71) |
| JOSHUA BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114734445079822 | $42.85 |
| JOSHUA BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018109855667132 | $49.37 |
| JOSHUA BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.18087991222142 | $2.47 |
| JOSHUA BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000799026384397718 | $0.00 |
| JOSHUA BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0955895114029202 | $1.43 |
| JOSHUA BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.159235456310012 | $0.03 |
| JOSHUA BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010635004744353 | $0.00 |
| JOSHUA BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0856256941477221 | $5.23 |
| JOSHUA BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000151916617274799 | $0.00 |
| JOSHUA BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002410463560031 | $0.00 |
| JOSHUA BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0255504567595163 | $0.78 |
| JOSHUA BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00243619348797452 | $0.34 |
| JOSHUA BURCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00905650009139999 | $278.93 |
| JOSHUA BURCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018133179798 | $0.54 |
| JOSHUA BURCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2361008644 | $11.06 |
| JOSHUA BURCHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,174.18784762) | ($4,174.19) |
| JOSHUA BURCHMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,174.18784762 | $4,174.19 |
| JOSHUA BURCHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206.372244198) | ($206.37) |
| JOSHUA BURCHMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206.372244198 | $206.37 |
| JOSHUA BURCHMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,174.187847) | ($4,174.19) |
| JOSHUA BURCHMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (206.372244) | ($206.37) |
| JOSHUA BURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000771346797479999 | $2.28 |
| JOSHUA BURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4854629136174 | $1.49 |
| JOSHUA BURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.044582807596 | $30.04 |
| JOSHUA BURCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001882243446 | $0.43 |
| JOSHUA BURDICK-WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060262387249 | $17.84 |
| JOSHUA BURDICK-WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015099700516 | $29.46 |
| JOSHUA BURDICK-WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.167963503299999 | $0.17 |
| JOSHUA BURDICK-WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016079041135 | $0.00 |
| JOSHUA BUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046627270508 | $0.01 |
| JOSHUA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144297274329 | $0.00 |
| JOSHUA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016845471193 | $0.00 |
| JOSHUA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000434042534839999 | $0.00 |
| JOSHUA BURMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.903075) | ($26,693.72) |
| JOSHUA BURMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.903075 | $26,693.72 |
| JOSHUA BURMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.903075) | ($27,238.55) |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.998903525) | ($19,284.29) |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.998903525 | $19,284.29 |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (10.993929) | ($19,308.75) |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100574361) | ($2,975.59) |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100574361 | $2,975.59 |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.041483417) | ($183.79) |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.041483417 | $183.79 |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,039.092563422) | ($1,039.09) |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,039.092563422 | $1,039.09 |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (26.773875138) | ($568.58) |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETC | 26.773875138 | $568.58 |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,039.092563) | ($1,039.09) |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETC | (26.769303) | ($568.85) |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.08028462) | ($172.80) |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.08028462 | $172.80 |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100574) | ($2,969.75) |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BCH | (1.041255) | ($183.80) |
| JOSHUA BURMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | COMP | (3.080284) | ($175.11) |
| JOSHUA BURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371947843288909 | $135.54 |
| JOSHUA BURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082885564535316 | $200.81 |
| JOSHUA BURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.697730774852 | $11.70 |
| JOSHUA BURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00276146581118888 | $0.75 |
| JOSHUA BURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088304624891939 | $0.82 |
| JOSHUA BURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00081588788963 | $0.00 |
| JOSHUA BURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.94883917072 | $0.47 |
| JOSHUA BURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.102069982624902 | $2.78 |
| JOSHUA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025573845162 | $0.00 |
| JOSHUA BURT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.968840835) | ($16.97) |
| JOSHUA BURT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.968840835 | $16.97 |
| JOSHUA BURT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (16.96884) | ($16.97) |
| JOSHUA BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006016738704 | $0.00 |
| JOSHUA BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07602802038347 | $0.08 |
| JOSHUA BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043158204286 | $0.01 |
| JOSHUA BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018111353791 | $0.00 |
| JOSHUA BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023021347756 | $0.00 |
| JOSHUA BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034065289288 | $0.00 |
| JOSHUA BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22660193792 | $0.23 |
| JOSHUA BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008442828098 | $0.01 |
| JOSHUA BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102176131318 | $0.03 |
| JOSHUA BUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000088682337131 | $0.00 |
| JOSHUA BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5323983918543 | $0.54 |
| JOSHUA BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131130946482 | $0.39 |
| JOSHUA BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025120780511 | $0.00 |
| JOSHUA BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013704600964 | $0.00 |
| JOSHUA BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02285722363009 | $0.12 |
| JOSHUA BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000080287867701 | $0.00 |
| JOSHUA BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000348660455582 | $0.00 |
| JOSHUA BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000951871839589999 | $0.00 |
| JOSHUA BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016981432801 | $0.00 |
| JOSHUA BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000068712958545 | $0.00 |
| JOSHUA BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015469952139 | $0.00 |
| JOSHUA BYERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.093568759) | ($510.01) |
| JOSHUA BYERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.093568759 | $510.01 |
| JOSHUA BYERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.503270448) | ($0.50) |
| JOSHUA BYERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.503270448 | $0.50 |
| JOSHUA BYERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.003813092571) | ($0.03) |
| JOSHUA BYERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.003813092571 | $0.03 |
| JOSHUA BYERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1051116122) | ($0.09) |
| JOSHUA BYERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1051116122 | $0.09 |
| JOSHUA BYERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.09356875) | ($507.74) |
| JOSHUA BYERS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.059095118) | ($1,743.81) |
| JOSHUA BYERS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.059095118 | $1,743.81 |
| JOSHUA BYERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007159600859) | ($2.25) |
| JOSHUA BYERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007159600859 | $2.25 |
| JOSHUA BYERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05916671) | ($1,861.27) |
| JOSHUA BYERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,531.105179819) | ($5,531.11) |
| JOSHUA BYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,531.105179819 | $5,531.11 |
| JOSHUA BYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JOSHUA BYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,281.1) | ($2,281.10) |
| JOSHUA BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000543294182087461 | $18.58 |
| JOSHUA BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182941671859999 | $35.70 |
| JOSHUA BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.92163098936 | $66.92 |
| JOSHUA BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020492217334764 | $0.00 |
| JOSHUA BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001109438700737 | $0.00 |
| JOSHUA BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000461213514218 | $0.00 |
| JOSHUA BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00164898477674348 | $0.25 |
| JOSHUA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320699839693369 | $0.04 |
| JOSHUA CADILLAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151531587982999 | $44.86 |
| JOSHUA CADILLAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133441997803999 | $26.04 |
| JOSHUA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000353593214199999 | $0.00 |
| JOSHUA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092360211551 | $0.01 |
| JOSHUA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071910200432 | $0.00 |
| JOSHUA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26962371326 | $0.27 |
| JOSHUA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00172031093899999 | $0.00 |
| JOSHUA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000036830504748 | $0.00 |
| JOSHUA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033437642044 | $0.00 |
| JOSHUA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000089309752789 | $0.00 |
| JOSHUA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00073828755013 | $0.03 |
| JOSHUA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000482954510969999 | $0.01 |
| JOSHUA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000059065704527 | $0.00 |
| JOSHUA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000685455497459999 | $0.00 |
| JOSHUA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000005743798413 | $0.00 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 1,005.08 | $1,005.08 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.59) | ($11.59) |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 996.28 | $996.28 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0349485 | $1,098.61 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.034948) | ($1,100.16) |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,106.041 | $1,100.16 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.14) | ($3.14) |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 4,350.686278204 | $2,822.99 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.471556336) | ($2.47) |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.471556336 | $2.47 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.290308822) | ($1,512.04) |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.290308822 | $1,512.04 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,619.901253643) | ($3,450.11) |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,619.901253643 | $3,450.11 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (6,619.9) | ($3,449.35) |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,379.187 | $3,449.35 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (50.29) | ($1,494.70) |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,462.429 | $1,494.70 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (998.751556) | ($998.75) |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,902.36 | $1,902.36 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,995.0) | ($5,995.00) |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 14,209.577804429 | $9,000.46 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 981.64 | $981.64 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.59) | ($11.59) |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.59) | ($11.59) |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103671147483 | $0.03 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79780304059 | $0.93 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043005885407 | $85.35 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020037176464 | $0.02 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.51831474524 | $88.45 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.30702885630199 | $7.36 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00314923066969999 | $0.03 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000622603667999999 | $0.00 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015651531633787 | $0.02 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013256649549 | $0.05 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.259607718019129 | $16.59 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000930605054639999 | $0.00 |
| JOSHUA CALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000163409343559999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.887034295646 | $0.93 |
| JOSHUA CALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027448037425 | $8.12 |
| JOSHUA CALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8222481319 | $1.44 |
| JOSHUA CALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11312435904 | $0.16 |
| JOSHUA CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159988726055 | $4.74 |
| JOSHUA CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00385722915563 | $7.53 |
| JOSHUA CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0352136509349999 | $0.04 |
| JOSHUA CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35085905169 | $0.22 |
| JOSHUA CAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002869025286 | $0.00 |
| JOSHUA CAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112055688806999 | $0.00 |
| JOSHUA CAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37106100668 | $0.29 |
| JOSHUA CAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65301746990 | $1.04 |
| JOSHUA CAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044754202333 | $0.50 |
| JOSHUA CAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.698420887099999 | $2.39 |
| JOSHUA CAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.105838433502 | $0.22 |
| JOSHUA CAMMERAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179359433384 | $0.53 |
| JOSHUA CAMMERAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000292179625189999 | $0.00 |
| JOSHUA CAMMERAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037483456916999 | $0.73 |
| JOSHUA CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016405487088 | $0.00 |
| JOSHUA CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00127419 | $48.05 |
| JOSHUA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143493341273 | $0.00 |
| JOSHUA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020164767991 | $0.00 |
| JOSHUA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099054537452 | $0.01 |
| JOSHUA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000103598720107 | $0.01 |
| JOSHUA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155380187811 | $0.46 |
| JOSHUA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000481154545949999 | $0.94 |
| JOSHUA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9838096225 | $4.98 |
| JOSHUA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.5743446471 | $0.91 |
| JOSHUA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000314351848229999 | $0.61 |
| JOSHUA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33935892255 | $0.27 |
| JOSHUA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27199631671 | $3.02 |
| JOSHUA CANDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035200808823 | $10.42 |
| JOSHUA CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101222991876999 | $3.00 |
| JOSHUA CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000078596980491 | $0.00 |
| JOSHUA CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26035652129 | $0.04 |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (1,000.0) | ($1,000.00) |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | USDC | 4,000.0 | $4,000.00 |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15,641.0) | ($15,641.00) |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.3778866 | $15,641.00 |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327081398022 | $97.14 |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000159403837679999 | $0.03 |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.69918303472 | $13.70 |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.116515715849999 | $0.07 |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.110198641619 | $0.02 |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025675655731 | $0.02 |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14219597832 | $0.14 |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0585455613669999 | $0.00 |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033417994645 | $0.05 |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017549412352 | $0.00 |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00089173591599 | $1.66 |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.088834414374 | $0.01 |
| JOSHUA CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.40212554702 | $1.40 |
| JOSHUA CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016786529037 | $0.05 |
| JOSHUA CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229393544369999 | $0.04 |
| JOSHUA CANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016683168293 | $0.49 |
| JOSHUA CANTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4859721847 | $5.96 |
| JOSHUA CANYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064173826213 | $0.00 |
| JOSHUA CANYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000334482712949999 | $0.65 |
| JOSHUA CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161112738026 | $4.77 |
| JOSHUA CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020641901181 | $0.02 |
| JOSHUA CARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016617233873 | $0.49 |
| JOSHUA CARBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036921605227 | $72.88 |
| JOSHUA CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84890969657 | $0.53 |
| JOSHUA CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00119467908335 | $0.00 |
| JOSHUA CAREY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (21.753676177) | ($52,266.80) |
| JOSHUA CAREY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03065757) | ($32,675.33) |
| JOSHUA CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005048883002071 | $180.01 |
| JOSHUA CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.972133473 | $2.23 |
| JOSHUA CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09057018181886 | $259.13 |
| JOSHUA CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25799489871 | $0.26 |
| JOSHUA CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.57080809178 | $0.57 |
| JOSHUA CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002263284433 | $0.00 |
| JOSHUA CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000821249495509999 | $0.00 |
| JOSHUA CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004413136178 | $0.00 |
| JOSHUA CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.553370130379999 | $0.02 |
| JOSHUA CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000043584611345 | $0.00 |
| JOSHUA CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000127116452297 | $0.00 |
| JOSHUA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027170909669 | $0.00 |
| JOSHUA CARNEGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003095253791 | $0.92 |
| JOSHUA CARNEGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000354349522919999 | $0.69 |
| JOSHUA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179788344639999 | $0.02 |
| JOSHUA CARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01222672670321 | $119.29 |
| JOSHUA CARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066183499452 | $128.18 |
| JOSHUA CARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.8750072986999 | $15.00 |
| JOSHUA CARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.8354234979 | $10.83 |
| JOSHUA CARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78729090072 | $8.75 |
| JOSHUA CARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148257077424 | $8.42 |
| JOSHUA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6313814165 | $6.05 |
| JOSHUA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014368835985 | $1.09 |
| JOSHUA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112944534552 | $33.43 |
| JOSHUA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101851516159 | $19.87 |
| JOSHUA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.880727274 | $45.09 |
| JOSHUA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051901950664 | $0.00 |
| JOSHUA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0009754666613499999 | $0.07 |
| JOSHUA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.29171541889999 | $9.29 |
| JOSHUA CASINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125146153343 | $37.04 |
| JOSHUA CASINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0792050004679999 | $0.08 |
| JOSHUA CASON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SNX | (51.109433962) | ($135.47) |
| JOSHUA CASON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (117.412587) | ($117.41) |
| JOSHUA CASON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ZRX | (110.07360006) | ($47.33) |
| JOSHUA CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002631752524 | $0.00 |
| JOSHUA CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001365689959 | $0.00 |
| JOSHUA CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01038347123 | $1.01 |
| JOSHUA CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000787462839 | $0.00 |
| JOSHUA CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000005682048133 | $0.00 |
| JOSHUA CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84045080555 | $3.61 |
| JOSHUA CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041367781206 | $0.00 |
| JOSHUA CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000060098230319 | $0.01 |
| JOSHUA CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000241127049599999 | $0.00 |
| JOSHUA CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000605172952889999 | $0.00 |
| JOSHUA CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.095927795907 | $0.06 |
| JOSHUA CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000005922080325 | $0.00 |
| JOSHUA CASTILLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.458507843) | ($44,481.57) |
| JOSHUA CASTILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.458507843 | $44,481.57 |
| JOSHUA CASTILLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.516691736) | ($3,173.90) |
| JOSHUA CASTILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.516691736 | $3,173.90 |
| JOSHUA CASTILLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.156797724) | ($14.16) |
| JOSHUA CASTILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.156797724 | $14.16 |
| JOSHUA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049640730105164 | $183.78 |
| JOSHUA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008967043996879 | $23.71 |
| JOSHUA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1059270368939 | $0.11 |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.109070409 | $336.31 |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06640238517) | ($200.00) |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06640238517 | $200.00 |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06640238517) | ($200.39) |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 22.4 | $20.99 |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 23.8 | $21.13 |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.202276436 | $589.31 |
| JOSHUA CATERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 23.8 | $18.71 |
| JOSHUA CATERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1204697989) | ($309.50) |
| JOSHUA CATERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.211293888 | $431.92 |
| JOSHUA CATERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09709242517) | ($200.12) |
| JOSHUA CATERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1719935113) | ($310.34) |
| JOSHUA CATERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.210896194 | $408.32 |
| JOSHUA CATERSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.200813147 | $222.29 |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033988228281 | $0.00 |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040359510481 | $79.93 |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015421768051 | $0.01 |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.06282505 | $56.55 |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044023345087 | $0.00 |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056634947143 | $0.01 |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013962144355 | $0.00 |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51143456315 | $1.75 |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022801820094 | $0.00 |
| JOSHUA CATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000033945895354 | $0.00 |
| JOSHUA CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.64762063993 | $70.66 |
| JOSHUA CAVENAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000039082034861 | $0.00 |
| JOSHUA CAVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29925579811 | $0.24 |
| JOSHUA CAVIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (4.16) | ($4.16) |
| JOSHUA CAVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1916118865) | ($0.14) |
| JOSHUA CAVIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1916118865 | $0.14 |
| JOSHUA CAVIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00034312 | $13.51 |
| JOSHUA CAVIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 13,644.30746 | $13,644.31 |
| JOSHUA CAVIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,095.325061 | $9,095.33 |
| JOSHUA CAVIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSHUA CAVIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSHUA CAVIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (22,709.632521) | ($22,709.63) |
| JOSHUA CAVIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033105) | ($10.01) |
| JOSHUA CAVIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8299650486) | ($25,098.33) |
| JOSHUA CAVIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8299650486 | $25,098.33 |
| JOSHUA CAVIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82997711) | ($25,024.33) |
| JOSHUA CAVIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.458846304) | ($8,301.16) |
| JOSHUA CAVIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.458846304 | $8,301.16 |
| JOSHUA CAVIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.458846304) | ($8,439.87) |
| JOSHUA CAVIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006280261637) | ($17.96) |
| JOSHUA CAVIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006280261637 | $17.96 |
| JOSHUA CAVIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00062803) | ($17.91) |
| JOSHUA CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311791601770042 | $117.41 |
| JOSHUA CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046393694157623 | $109.02 |
| JOSHUA CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.79332683419999 | $5.79 |
| JOSHUA CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0060786349291 | $0.07 |
| JOSHUA CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07300510869 | $4.16 |
| JOSHUA CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000445795617362959 | $0.00 |
| JOSHUA CAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00550334746744099 | $0.01 |
| JOSHUA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159440402118 | $0.47 |
| JOSHUA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.032287509 | $10.07 |
| JOSHUA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.759240896409999 | $8.44 |
| JOSHUA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.904419988 | $6.51 |
| JOSHUA CHAKOUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043659376516 | $0.00 |
| JOSHUA CHAKOUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00163813213819999 | $0.02 |
| JOSHUA CHAMPAGNIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (1,002.428273) | ($139.29) |
| JOSHUA CHAMPAGNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024959475552 | $0.01 |
| JOSHUA CHAMPAGNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110302715889187 | $0.19 |
| JOSHUA CHAMPAGNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016474169976 | $0.00 |
| JOSHUA CHAMPAGNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00059202174597 | $0.00 |
| JOSHUA CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000420907222679999 | $0.00 |
| JOSHUA CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0023746040018 | $0.00 |
| JOSHUA CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.044552) | ($3.95) |
| JOSHUA CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (8.964295) | ($8.54) |
| JOSHUA CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,533.63) |
| JOSHUA CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($141.51) |
| JOSHUA CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,074.41) |
| JOSHUA CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.015669) | ($2,139.88) |
| JOSHUA CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000000431) | ($2,014.15) |
| JOSHUA CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (29.5758) | ($20.17) |
| JOSHUA CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4698406869) | ($942.69) |
| JOSHUA CHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4698406869 | $942.69 |
| JOSHUA CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.991403716) | ($572.05) |
| JOSHUA CHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.991403716 | $572.05 |
| JOSHUA CHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOT | (56.9914) | ($572.05) |
| JOSHUA CHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.285754 | $572.05 |
| JOSHUA CHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7555946869) | ($1,547.49) |
| JOSHUA CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,019.0367) | ($826.42) |
| JOSHUA CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002661119205) | ($4.09) |
| JOSHUA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030056390401 | $0.00 |
| JOSHUA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127423764379 | $0.00 |
| JOSHUA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029585609458573 | $7.75 |
| JOSHUA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016384435811 | $0.00 |
| JOSHUA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081230019669 | $0.01 |
| JOSHUA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019559197563 | $0.00 |
| JOSHUA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5614435068433 | $8.21 |
| JOSHUA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038049104767 | $0.04 |
| JOSHUA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000009399582901 | $0.00 |
| JOSHUA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1799206598624 | $31.20 |
| JOSHUA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195386973137704 | $55.38 |
| JOSHUA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030742126083 | $9.10 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 237.57152 | $503.65 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 7,063.043 | $1,007.40 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (202.209028) | ($202.21) |
| JOSHUA CHANDLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.383548235) | ($29.38) |
| JOSHUA CHANDLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.383548235 | $29.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA CHANDLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003457481255) | ($6.21) |
| JOSHUA CHANDLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003457481255 | $6.21 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00345748) | ($6.19) |
| JOSHUA CHANDLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (29.38) | ($29.38) |
| JOSHUA CHANDLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.34821 | $501.22 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01148158998) | ($13.50) |
| JOSHUA CHANDLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.067865388) | ($1,050.00) |
| JOSHUA CHANDLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003579891586) | ($3.52) |
| JOSHUA CHANDLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03214335839) | ($31.61) |
| JOSHUA CHANDLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.332461946 | $1,310.17 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003412862421) | ($3.27) |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094566841568 | $0.28 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064256197208 | $0.07 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145333666329999 | $28.36 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3694913309414 | $1.37 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.8082077144 | $1.43 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 55.266832887 | $26.42 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.338127493 | $0.67 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000064008666893 | $0.00 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.19827743016999 | $2.20 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010933174805 | $0.03 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000331764155932229 | $0.08 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34378200436146 | $0.34 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017744477668 | $0.00 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127865866551 | $0.00 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048451607164 | $0.01 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000170725078599999 | $0.00 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037993168501 | $0.11 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012084223809 | $1.70 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030653741753 | $0.03 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.288243586 | $12.12 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8779688184 | $3.06 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.825565066 | $2.83 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.60578083129999 | $0.38 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16947999444 | $10.13 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112371462709 | $4.45 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0878374333 | $4.98 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.13818613189 | $0.16 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001557328845 | $0.10 |
| JOSHUA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.18518776653999 | $0.74 |
| JOSHUA CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057210229381 | $0.00 |
| JOSHUA CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023514370541 | $0.00 |
| JOSHUA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033514678557 | $9.92 |
| JOSHUA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038296893461 | $7.47 |
| JOSHUA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023560949569 | $0.00 |
| JOSHUA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052269661492 | $0.05 |
| JOSHUA CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081151383532 | $251.34 |
| JOSHUA CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024529025733 | $0.00 |
| JOSHUA CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73241672947 | $0.58 |
| JOSHUA CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005265543363 | $0.00 |
| JOSHUA CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051096253854 | $0.02 |
| JOSHUA CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557679769749999 | $16.51 |
| JOSHUA CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082987498158 | $16.19 |
| JOSHUA CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059291998075 | $0.07 |
| JOSHUA CHARLES KRONID BAILEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOGE | 348.31510365 | $27.36 |
| JOSHUA CHARLES KRONID BAILEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00160582 | $46.82 |
| JOSHUA CHARLES KRONID BAILEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00238541 | $70.30 |
| JOSHUA CHARLES KRONID BAILEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00569661 | $169.98 |
| JOSHUA CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010571116762 | $0.00 |
| JOSHUA CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043235033489 | $0.03 |
| JOSHUA CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019233669253 | $0.02 |
| JOSHUA CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075008334283 | $232.45 |
| JOSHUA CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0621952615579999 | $124.66 |
| JOSHUA CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101764938400999 | $0.00 |
| JOSHUA CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 469.53808549 | $372.24 |
| JOSHUA CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190861304279999 | $57.19 |
| JOSHUA CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093225700592 | $18.19 |
| JOSHUA CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3839374518 | $1.89 |
| JOSHUA CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2918269127 | $1.44 |
| JOSHUA CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0150287765109999 | $0.13 |
| JOSHUA CHATWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116487246789 | $0.12 |
| JOSHUA CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123926535095 | $0.37 |
| JOSHUA CHEFITZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.387853896) | ($69,758.81) |
| JOSHUA CHEFITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.387853896 | $69,758.81 |
| JOSHUA CHEFITZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.387853) | ($69,773.28) |
| JOSHUA CHEFITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112583403702229 | $383.49 |
| JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036034056185 | $110.30 |
| JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17999042794 | $365.98 |
| JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.653758833 | $48.13 |
| JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000739214036889999 | $2.19 |
| JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.355734323 | $64.51 |
| JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074453839873 | $1.45 |
| JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7572978762 | $1.76 |
| JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000025442943564 | $0.00 |
| JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.046314116439 | $0.07 |
| JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.171938523929999 | $0.32 |
| JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.155233074499999 | $0.32 |
| JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024510299712 | $7.25 |
| JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044153498714 | $8.62 |
| JOSHUA CHENG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.29010639 | $895.74 |
| JOSHUA CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.095478081) | ($31,386.72) |
| JOSHUA CHENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.095478081 | $31,386.72 |
| JOSHUA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00622403237632099 | $214.96 |
| JOSHUA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064583700383 | $12.60 |
| JOSHUA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.69062920179999 | $2.93 |
| JOSHUA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58981302787 | $5.21 |
| JOSHUA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2973405743 | $17.78 |
| JOSHUA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43938541525 | $17.38 |
| JOSHUA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18259618471 | $0.24 |
| JOSHUA CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251029) | ($7,258.00) |
| JOSHUA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030851485821 | $80.38 |
| JOSHUA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.472805352 | $137.53 |
| JOSHUA CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089281098749 | $49.91 |
| JOSHUA CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120644606539 | $0.00 |
| JOSHUA CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015893847838 | $0.00 |
| JOSHUA CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013073835423 | $0.00 |
| JOSHUA CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000016492062329 | $0.00 |
| JOSHUA CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000002466113917 | $0.00 |
| JOSHUA CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013228214619 | $0.01 |
| JOSHUA CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001801091698 | $0.00 |
| JOSHUA CHEVALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000058032699802 | $0.01 |
| JOSHUA CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.069009488537 | $2,121.12 |
| JOSHUA CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34431745558999 | $0.40 |
| JOSHUA CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065066564183 | $19.26 |
| JOSHUA CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047456860629 | $0.01 |
| JOSHUA CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133943001661 | $26.14 |
| JOSHUA CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037478668388 | $0.04 |
| JOSHUA CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5317941948 | $5.97 |
| JOSHUA CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7485718479 | $1.73 |
| JOSHUA CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0283228200619999 | $0.25 |
| JOSHUA CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3316747959 | $0.64 |
| JOSHUA CHILCOTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,500.0 | $4,500.00 |
| JOSHUA CHILCOTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,503.67) | ($4,503.67) |
| JOSHUA CHILCOTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1127269 | $4,503.67 |
| JOSHUA CHILCOTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.06308965 | $2,485.10 |
| JOSHUA CHILCOTE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSHUA CHILCOTE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| JOSHUA CHILCOTE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| JOSHUA CHILCOTE | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| JOSHUA CHILCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217732741009999 | $67.69 |
| JOSHUA CHILCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02478670467579 | $0.02 |
| JOSHUA CHILCOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.33932858079999 | $3.98 |
| JOSHUA CHILDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,500.0) | ($1,830.35) |
| JOSHUA CHILDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (76,000.0) | ($92,667.91) |
| JOSHUA CHILDS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,353.534403641) | ($1,702.07) |
| JOSHUA CHILDS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($6.87) |
| JOSHUA CHILDS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (315.6427235) | ($21,610.21) |
| JOSHUA CHILDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.06895431) | ($3.52) |
| JOSHUA CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080949321696 | $0.24 |
| JOSHUA CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66387645271165 | $0.39 |
| JOSHUA CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002699169416 | $0.00 |
| JOSHUA CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.807563697574812 | $69.80 |
| JOSHUA CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 506.3897348544 | $640.19 |
| JOSHUA CHIN WENG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017942870068 | $0.53 |
| JOSHUA CHIN WENG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40567557591167 | $0.27 |
| JOSHUA CHIN WENG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3963812284 | $4.28 |
| JOSHUA CHIN WENG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4970328268 | $1.50 |
| JOSHUA CHING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.024925) | ($999.97) |
| JOSHUA CHING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 996.231 | $999.97 |
| JOSHUA CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001823897850845 | $53.46 |
| JOSHUA CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168153504569999 | $3.29 |
| JOSHUA CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 571.938567165 | $571.94 |
| JOSHUA CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0101511058141 | $0.61 |
| JOSHUA CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.6330579937 | $0.25 |
| JOSHUA CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.730384759355 | $1.72 |
| JOSHUA CHOUKROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165901066595592 | $0.02 |
| JOSHUA CHRISTIAN ARABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023517771531 | $0.05 |
| JOSHUA CHRISTIAN HOWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04481795199) | ($1,291.51) |
| JOSHUA CHRISTIAN HOWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04481795199 | $1,291.51 |
| JOSHUA CHRISTIAN HOWELL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04481795) | ($1,311.66) |
| JOSHUA CHRISTIAN HOWELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000633068592) | ($1.99) |
| JOSHUA CHRISTIAN HOWELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000633068592 | $1.99 |
| JOSHUA CHRISTIAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363478064744186 | $12.62 |
| JOSHUA CHRISTIAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29942735318 | $0.46 |
| JOSHUA CHRISTOPHER JENKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157807) | ($65.36) |
| JOSHUA CHRISTOPHER JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008949241926 | $0.04 |
| JOSHUA CHRISTOPHER SONNEFELDT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00001024 | $0.41 |
| JOSHUA CHRISTOPHER SONNEFELDT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001101) | ($0.45) |
| JOSHUA CHRISTOPHER SONNEFELDT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001101 | $0.45 |
| JOSHUA CHRISTOPHER SONNEFELDT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001049 | $0.43 |
| JOSHUA CHRISTOPHER SONNEFELDT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00039697 | $0.13 |
| JOSHUA CHRISTOPHER SONNEFELDT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001207 | $0.50 |
| JOSHUA CHRISTOPHER SONNEFELDT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001635 | $0.65 |
| JOSHUA CHRISTOPHER SONNEFELDT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00001058 | $0.42 |
| JOSHUA CHRISTOPHER SONNEFELDT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00017683 | $0.06 |
| JOSHUA CHRISTOPHER SONNEFELDT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007074) | ($2.68) |
| JOSHUA CHRISTOPHER SONNEFELDT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00041542 | $0.12 |
| JOSHUA CHRISTOPHER SONNEFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004642594229 | $0.00 |
| JOSHUA CHROMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033852002784 | $0.00 |
| JOSHUA CHROMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017889771434 | $0.02 |
| JOSHUA CHU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.09790425151 | $302.42 |
| JOSHUA CHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (50.52984) | ($1,001.50) |
| JOSHUA CHU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 999.328 | $1,001.50 |
| JOSHUA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029336261072 | $8.68 |
| JOSHUA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335034986647 | $65.88 |
| JOSHUA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.920518281197 | $9.79 |
| JOSHUA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9461209306 | $4.95 |
| JOSHUA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.496256584072359 | $22.55 |
| JOSHUA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035323224557 | $3.88 |
| JOSHUA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000336562865469999 | $0.00 |
| JOSHUA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4994356429 | $0.14 |
| JOSHUA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.356948880429999 | $20.32 |
| JOSHUA CHU RONG EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188919383?2 | $0.56 |
| JOSHUA CHU RONG EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044306202962 | $8.65 |
| JOSHUA CHU RONG EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3733022109 | $3.05 |
| JOSHUA CHYNOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330579795?6 | $0.98 |
| JOSHUA CHYNOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5073583457 | $5.15 |
| JOSHUA CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000490778528469999 | $0.18 |
| JOSHUA CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.540468881195 | $8.73 |
| JOSHUA CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.8391811254 | $4.84 |
| JOSHUA CIMARUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181517692?8 | $0.54 |
| JOSHUA CIMARUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9634834925 | $6.96 |
| JOSHUA CIMARUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7920098676 | $1.13 |
| JOSHUA CIMARUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33198467954 | $1.13 |
| JOSHUA CIMARUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20338632676 | $0.31 |
| JOSHUA CIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167171293?8 | $0.49 |
| JOSHUA CIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.938594666 | $26.91 |
| JOSHUA CLARK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00490957 | $201.60 |
| JOSHUA CLARK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 184.06610123 | $262.92 |
| JOSHUA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| JOSHUA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128877752?5 | $0.38 |
| JOSHUA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030621320546 | $0.02 |
| JOSHUA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.16593768809999 | $3.24 |
| JOSHUA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109897092144 | $335.58 |
| JOSHUA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.249011717 | $53.31 |
| JOSHUA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022448391717 | $0.01 |
| JOSHUA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44334799605 | $4.93 |
| JOSHUA CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 347.92663387255 | $369.41 |
| JOSHUA CLAYPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38199120251 | $0.24 |
| JOSHUA CLAYPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33820634944 | $0.05 |
| JOSHUA CLAYTON DAVIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.09417343 | $286.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA CLAYTON DAVIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032327) | ($99.90) |
| JOSHUA CLAYTON DAVIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06184643) | ($190.70) |
| JOSHUA CLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145321275809999 | $28.36 |
| JOSHUA CLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157957271052 | $0.47 |
| JOSHUA CLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055114729295 | $110.16 |
| JOSHUA CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273443345986 | $83.07 |
| JOSHUA CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.734895119 | $67.30 |
| JOSHUA CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19103612636 | $388.61 |
| JOSHUA CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0194285293179999 | $0.02 |
| JOSHUA CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.63087384219999 | $14.40 |
| JOSHUA COI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64639628873 | $5.43 |
| JOSHUA COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004188297058 | $0.00 |
| JOSHUA COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00557433381 | $0.01 |
| JOSHUA COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002377901223 | $0.00 |
| JOSHUA COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109798898809 | $0.00 |
| JOSHUA COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00832584224 | $0.01 |
| JOSHUA COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000303902659 | $0.00 |
| JOSHUA CODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005617299851 | $0.00 |
| JOSHUA CODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000121468090612 | $0.00 |
| JOSHUA COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170040067523 | $0.50 |
| JOSHUA COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186158697093 | $0.55 |
| JOSHUA COGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3295653397 | $0.26 |
| JOSHUA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111599930399 | $0.33 |
| JOSHUA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49828737108 | $6.08 |
| JOSHUA COLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,798.633664666) | ($6,798.63) |
| JOSHUA COLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,798.633664666 | $6,798.63 |
| JOSHUA COLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,798.633664) | ($6,798.63) |
| JOSHUA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00783109332579999 | $242.80 |
| JOSHUA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077995531609 | $157.03 |
| JOSHUA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161553422376 | $4.78 |
| JOSHUA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.791951230999 | $197.92 |
| JOSHUA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,457.489853362 | $7,457.49 |
| JOSHUA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.03133521135 | $82.03 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00457301 | $175.55 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09401032843) | ($3,242.27) |
| JOSHUA COLEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09401032843 | $3,242.27 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.045) | ($1,309.50) |
| JOSHUA COLEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05358333) | ($1,568.11) |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (22.934427567) | ($57.29) |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 22.934427567 | $57.29 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.106574743) | ($0.42) |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.106574743 | $0.42 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (10.758053623) | ($12.90) |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 10.758053623 | $12.90 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,459.735124117) | ($86.73) |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2,459.735124117 | $86.73 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (21,366.7825723499) | ($8,202.64) |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 21,366.7825723499 | $8,202.64 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (16,029.223186759) | $0.00 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 16,029.223186759 | $0.00 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001579215798) | ($4.62) |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001579215798 | $4.62 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7305629162) | ($0.73) |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7305629162 | $0.73 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | EOS | (10.754) | ($12.90) |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 12.825 | $12.90 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | OMG | (22.934) | ($57.57) |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 57.479 | $57.57 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000157) | ($4.59) |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4.582 | $4.59 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (21,366.782572) | ($7,744.07) |
| JOSHUA COLEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (75.616562) | ($75.62) |
| JOSHUA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446170298388032 | $17.04 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105904977107029 | $0.01 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00874788369516 | $0.01 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.035783684443 | $1.04 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.076830248382567 | $0.14 |
| JOSHUA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0201005759374641 | $0.07 |
| JOSHUA COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103755097191 | $0.00 |
| JOSHUA COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001203060409687 | $0.00 |
| JOSHUA COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00252183142919999 | $0.00 |
| JOSHUA COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085853657131 | $0.00 |
| JOSHUA COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000032024571599 | $0.00 |
| JOSHUA COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000035089865286 | $0.00 |
| JOSHUA COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181368921 | $0.54 |
| JOSHUA COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254090871 | $0.75 |
| JOSHUA COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3240194656 | $4.32 |
| JOSHUA COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000328795896559999 | $0.02 |
| JOSHUA COLLIN RUBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 25.6 | $1,963.01 |
| JOSHUA COLLIN RUBIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 3,519.1 | $3,522.62 |
| JOSHUA COLLIN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5779478288074 | $32.56 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,267.213389084) | ($2,267.21) |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,267.213389084 | $2,267.21 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,267.213389) | ($2,267.21) |
| JOSHUA COLLINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4627807177) | ($1,311.53) |
| JOSHUA COLLINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4627807177 | $1,311.53 |
| JOSHUA COLLINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.204869066) | ($467.51) |
| JOSHUA COLLINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.204869066 | $467.51 |
| JOSHUA COLLINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (31.204869066) | ($466.60) |
| JOSHUA COLLINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4627807177) | ($1,111.35) |
| JOSHUA COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13587344) | ($3,995.40) |
| JOSHUA COLLINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13587344 | $3,995.40 |
| JOSHUA COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4056995458) | ($11,929.72) |
| JOSHUA COLLINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4056995458 | $11,929.72 |
| JOSHUA COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.643671133) | ($7,502.50) |
| JOSHUA COLLINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.643671133 | $7,502.50 |
| JOSHUA COLLINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.636083) | ($6,963.00) |
| JOSHUA COLLINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($286.31) |
| JOSHUA COLLINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.531572) | ($15,670.48) |
| JOSHUA COLLINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007584) | ($15.36) |
| JOSHUA COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (262.013458823) | ($145.74) |
| JOSHUA COLLINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 262.013458823 | $145.74 |
| JOSHUA COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (245.779715163) | ($133.75) |
| JOSHUA COLLINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 245.779715163 | $133.75 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026242941501 | $0.01 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053796622938 | $0.00 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017180409918718 | $5.05 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.42771192486799 | $4.43 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021034462471 | $0.02 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020944458633 | $0.00 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.188149943121719 | $3.24 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018470698104 | $0.00 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000405886254 2 | $0.00 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007368743196 1 | $0.00 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001697195074 8 | $0.00 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.032111617921 | $0.03 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000111288173195 | $0.00 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030678409941 | $9.08 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000347784792079999 | $0.07 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019422530882237 | $74.20 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017251729120234 | $48.14 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0430167778732 | $2.76 |
| JOSHUA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8480556116127 | $1.27 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036012497525999 9 | $110.24 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065720120456 | $131.88 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.2279678959999 | $98.23 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7485738569999 | $18.83 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2184380333 | $5.79 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1600066674 | $24.00 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54998574471 | $4.86 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019720205726 | $0.00 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016938637821 | $0.00 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123305145175999 | $7.37 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00042511900887 | $0.02 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.77471807 | $10.92 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038066047488999 9 | $0.00 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.39136669065 | $1.80 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13435524514 | $0.39 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000778640871738 | $0.00 |
| JOSHUA COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 88.7584848449999 | $88.76 |
| JOSHUA COMSTOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003405281351) | ($102.01) |
| JOSHUA COMSTOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003405281351 | $102.01 |
| JOSHUA COMSTOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00340528) | ($102.10) |
| JOSHUA COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019943216420151 | $0.73 |
| JOSHUA COMSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005145530379 | $0.00 |
| JOSHUA CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000927639896 9 | $0.00 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00274062 | $113.42 |
| JOSHUA COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1340677879) | ($3,917.09) |
| JOSHUA COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1340677879 | $3,917.09 |
| JOSHUA COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.984891624) | ($5,369.22) |
| JOSHUA COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.984891624 | $5,369.22 |
| JOSHUA COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.306502853) | ($976.81) |
| JOSHUA COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.306502853 | $976.81 |
| JOSHUA COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (305.67855043) | ($305.68) |
| JOSHUA COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 305.67855043 | $305.68 |
| JOSHUA COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BCH | (5.0) | ($916.90) |
| JOSHUA COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BCH | (0.30650285) | ($56.21) |
| JOSHUA COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (305.67855) | ($305.68) |
| JOSHUA COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.13) |
| JOSHUA COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13306778) | ($3,876.40) |
| JOSHUA COOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002984764448) | ($5.68) |
| JOSHUA COOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002984764448 | $5.68 |
| JOSHUA COOK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.27) |
| JOSHUA COOK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.977876389) | ($5,741.30) |
| JOSHUA COOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001265396833) | ($0.25) |
| JOSHUA COOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001265396833 | $0.25 |
| JOSHUA COOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001373360452) | ($4.37) |
| JOSHUA COOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001373360452 | $4.37 |
| JOSHUA COOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4032605475) | ($0.40) |
| JOSHUA COOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4032605475 | $0.40 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098516191312224 | $34.29 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155522533079999 | $0.02 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021962142656898 | $54.36 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9619028229779 | $2.96 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0125470197246826 | $3.53 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.689512693209999 | $0.33 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002333541184 | $0.07 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000861005718649999 | $0.00 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068870247368 | $0.00 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063308716353 | $0.00 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0155676390799999 | $0.01 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111872113951 | $0.01 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018816375665 | $0.00 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00741681140669999 | $0.00 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020242051073 | $0.00 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000439887260549999 | $0.00 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021190034184 | $0.02 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080089175564 | $0.00 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052953098681 | $0.00 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000122676906376999 | $0.00 |
| JOSHUA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00008984396832 | $0.17 |
| JOSHUA COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08873773328) | ($2,631.32) |
| JOSHUA COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08873773328 | $2,631.32 |
| JOSHUA COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.416185552) | ($28,494.35) |
| JOSHUA COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.416185552 | $28,494.35 |
| JOSHUA COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.416185552) | ($26,154.59) |
| JOSHUA COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08873773) | ($2,552.81) |
| JOSHUA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467590239319999 | $17.51 |
| JOSHUA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0598402643556399 | $168.28 |
| JOSHUA COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016884747755 | $50.29 |
| JOSHUA COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25947874428 | $1.47 |
| JOSHUA COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01620262049 | $31.61 |
| JOSHUA COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7247277669 | $0.25 |
| JOSHUA COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.213932304099999 | $1.32 |
| JOSHUA COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000149971698453 | $0.03 |
| JOSHUA COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0012695750751 | $0.14 |
| JOSHUA COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00019651503585 | $0.01 |
| JOSHUA COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005092658518 7 | $0.02 |
| JOSHUA COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32995978734 | $0.26 |
| JOSHUA COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0808549226386 | $0.08 |
| JOSHUA COPPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018652593048 | $0.00 |
| JOSHUA CORONADO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00136582 | $55.31 |
| JOSHUA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010991911836 | $3.25 |
| JOSHUA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022882948285 | $4.46 |
| JOSHUA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43884081302 | $0.28 |
| JOSHUA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102527110186 | $1.14 |
| JOSHUA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080079573996 | $0.01 |
| JOSHUA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.024674530176 | $0.01 |
| JOSHUA CORREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $375.53 |
| JOSHUA CORREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133144537769 | $39.41 |
| JOSHUA CORREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030150322761 | $58.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA COSTANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004068794248) | ($12.18) |
| JOSHUA COSTANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101945) | ($40.53) |
| JOSHUA COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000914425008113 | $0.04 |
| JOSHUA COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00797219750759999 | $0.01 |
| JOSHUA COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003889131871924 | $0.01 |
| JOSHUA COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037596170957 | $0.04 |
| JOSHUA COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084169860523 | $0.00 |
| JOSHUA COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060680662569 | $0.02 |
| JOSHUA COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000381689232549999 | $0.00 |
| JOSHUA COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020168813335 | $0.60 |
| JOSHUA COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041567574593 | $82.40 |
| JOSHUA COSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 210.0 | $297.44 |
| JOSHUA COSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 26.378498199 | $477.51 |
| JOSHUA COSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007352441154 | $21.76 |
| JOSHUA COSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014587451679 | $28.46 |
| JOSHUA COSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6877482181 | $6.69 |
| JOSHUA COSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4201012591 | $11.28 |
| JOSHUA COSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.535544078731 | $5.68 |
| JOSHUA COUCHMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02254631) | ($673.66) |
| JOSHUA COUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013800250011522 | $5.03 |
| JOSHUA COUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026036781359 | $0.03 |
| JOSHUA COUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016358493281 | $0.48 |
| JOSHUA COULTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,289.662294609) | ($3,289.66) |
| JOSHUA COULTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,289.662294609 | $3,289.66 |
| JOSHUA COULTER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (3,289.66) | ($3,289.66) |
| JOSHUA COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051360068683 | $1.52 |
| JOSHUA COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019468719309 | $3.80 |
| JOSHUA COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.318026494193 | $21.32 |
| JOSHUA COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2171563142 | $6.51 |
| JOSHUA COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51304311397 | $5.70 |
| JOSHUA COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.263848426299999 | $2.33 |
| JOSHUA COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102506300884999 | $4.06 |
| JOSHUA COUTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA COUTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOSHUA COUTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120591033597999 | $0.36 |
| JOSHUA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037974474857 | $0.07 |
| JOSHUA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.783328493 | $179.78 |
| JOSHUA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037925297142 | $0.04 |
| JOSHUA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83008541774 | $0.83 |
| JOSHUA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2914269966 | $3.53 |
| JOSHUA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00102262748443 | $0.06 |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006239829451) | ($21.73) |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (10.6968) | ($20.04) |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (24,962.0116) | ($46,714.13) |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 47,759.266649 | $47,759.27 |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.73) | ($21.73) |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (26,000.0) | ($26,000.00) |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 20,600.552455315 | $37,699.01 |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (20,600.5525) | ($37,330.62) |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36,266.49733 | $36,266.50 |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 2.096078232 | $69,126.54 |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,158.90) |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.53267229) | ($73,308.22) |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,114.033979) | ($28,114.03) |
| JOSHUA COVERLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.639504423) | ($7,345.28) |
| JOSHUA COVERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228335379299479 | $84.48 |
| JOSHUA COVERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.10080629326 | $271.29 |
| JOSHUA COVERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018878807665088 | $51.44 |
| JOSHUA COVERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.58044915135 | $30.58 |
| JOSHUA COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079975548728 | $23.63 |
| JOSHUA COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096278087856 | $18.39 |
| JOSHUA COVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.796300952 | $147.80 |
| JOSHUA COVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026882813138 | $0.01 |
| JOSHUA COVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0485893813649999 | $0.05 |
| JOSHUA COVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042441680566 | $0.00 |
| JOSHUA COVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031404117836 | $0.00 |
| JOSHUA COVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032239564543 | $0.00 |
| JOSHUA COWLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.88 |
| JOSHUA COWLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.0) | ($20.00) |
| JOSHUA COWLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.0 | $20.00 |
| JOSHUA COWLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JOSHUA COWLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,555.957211746) | ($4,555.96) |
| JOSHUA COWLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,555.957211746 | $4,555.96 |
| JOSHUA COWLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,555.95) | ($4,555.95) |
| JOSHUA COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184356245119999 | $55.15 |
| JOSHUA COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5512239482 | $2.97 |
| JOSHUA COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002385526457 | $4.65 |
| JOSHUA COWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.06874711944899 | $9.07 |
| JOSHUA COX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2192099274) | ($425.35) |
| JOSHUA COX | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2192099274 | $425.35 |
| JOSHUA COX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2192099274) | ($423.88) |
| JOSHUA COX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1342283707) | ($3,940.41) |
| JOSHUA COX | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1342283707 | $3,940.41 |
| JOSHUA COX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001703) | ($50.18) |
| JOSHUA COX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13252537) | ($3,886.86) |
| JOSHUA COX | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (91.078340198) | ($59.04) |
| JOSHUA COX | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 91.078340198 | $59.04 |
| JOSHUA COX | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (91.078340198) | ($58.97) |
| JOSHUA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008832174790597 | $31.23 |
| JOSHUA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015465621084927 | $3.91 |
| JOSHUA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.832519642401599 | $0.84 |
| JOSHUA COXEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.86 |
| JOSHUA COXEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03706589 | $1,451.79 |
| JOSHUA COXEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.12323725 | $4,806.38 |
| JOSHUA COXEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.08217375 | $3,251.62 |
| JOSHUA COXEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03431262 | $1,188.37 |
| JOSHUA COXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00561872253668999 | $163.17 |
| JOSHUA CRAIG MALIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00446978 | $173.33 |
| JOSHUA CRAIG MALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359387619841 | $10.49 |
| JOSHUA CRAIG MALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002287543736 | $0.45 |
| JOSHUA CRAIG MALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3139705073 | $0.15 |
| JOSHUA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017163762851 | $0.51 |
| JOSHUA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4061829009999 | $10.63 |
| JOSHUA CRANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010373752933 | $0.00 |
| JOSHUA CRANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23623560071 | $0.03 |
| JOSHUA CREEKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000255788854173 | $0.01 |
| JOSHUA CREEKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089997481419 | $0.18 |
| JOSHUA CREEKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016437354744 | $0.00 |
| JOSHUA CREEKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24973854933 | $0.20 |
| JOSHUA CREEKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017844436183 | $0.00 |
| JOSHUA CREEKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0070403460795 | $0.08 |
| JOSHUA CREEKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000018276155292 | $0.00 |
| JOSHUA CREEKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077490275271 | $0.00 |
| JOSHUA CRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.416429666327 | $0.41 |
| JOSHUA CRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014417430904 | $28.13 |
| JOSHUA CRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.23677355899999 | $3.92 |
| JOSHUA CRISPIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017964327316 | $0.02 |
| JOSHUA CROSBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,539.804652239) | ($56.07) |
| JOSHUA CROSBY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,539.804652239 | $56.07 |
| JOSHUA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000382648958739999 | $0.00 |
| JOSHUA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.932386032483 | $0.52 |
| JOSHUA CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00050645208754 | $0.00 |
| JOSHUA CROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.973109052) | ($6,904.55) |
| JOSHUA CROSS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.973109052 | $6,904.55 |
| JOSHUA CROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01581159) | ($500.00) |
| JOSHUA CROSS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01581159 | $500.00 |
| JOSHUA CROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.973109052) | ($5,951.68) |
| JOSHUA CROSS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.71) |
| JOSHUA CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040875918066 | $125.84 |
| JOSHUA CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141973702589419 | $39.62 |
| JOSHUA CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106761208107 | $0.11 |
| JOSHUA CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.851460406 | $8.60 |
| JOSHUA CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.723219487979999 | $7.78 |
| JOSHUA CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053953976185 | $0.01 |
| JOSHUA CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054459305904 | $0.02 |
| JOSHUA CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184763278419999 | $0.55 |
| JOSHUA CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7522626461 | $8.75 |
| JOSHUA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137175463303 | $0.41 |
| JOSHUA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081767474699 | $0.10 |
| JOSHUA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035581449644 | $6.94 |
| JOSHUA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7380990526999 | $8.51 |
| JOSHUA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049189855858 | $0.00 |
| JOSHUA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040221988396 | $0.03 |
| JOSHUA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032054752986 | $0.01 |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 959.9164 | $959.92 |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (745.0) | ($745.00) |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.05239421813 | $1,497.93 |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04197323) | ($1,200.00) |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04197323 | $1,200.00 |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.041973) | ($1,199.99) |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,195.087 | $1,199.99 |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,341.0) | ($1,341.00) |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.244000106 | $1,916.74 |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3478983123) | ($0.35) |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3478983123 | $0.35 |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2343605389) | ($0.13) |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2343605389 | $0.13 |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004826897154774 | $1.01 |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005369210682432 | $6.22 |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042747187873337 | $0.00 |
| JOSHUA CRUZ NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001673752554169 | $0.00 |
| JOSHUA CUESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045572114059 | $8.89 |
| JOSHUA CUESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8304485485 | $8.83 |
| JOSHUA CUESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4182820296 | $2.71 |
| JOSHUA CULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122672329555999 | $0.01 |
| JOSHUA CULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.798351444 | $53.75 |
| JOSHUA CULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4710412406 | $38.57 |
| JOSHUA CULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025656165641 | $2.82 |
| JOSHUA CULLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | ETH | (0.6736183353) | ($1,212.12) |
| JOSHUA CULLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 400.0 | $400.00 |
| JOSHUA CULLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (400.0) | ($400.00) |
| JOSHUA CULLEY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.39322456 | $414.84 |
| JOSHUA CULLEY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.4744839851) | ($500.94) |
| JOSHUA CULLEY | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000824494793) | ($1.65) |
| JOSHUA CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.6303385649199 | $38.94 |
| JOSHUA CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107095608002 | $327.39 |
| JOSHUA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078815631451 | $0.02 |
| JOSHUA CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108705405162999 | $32.18 |
| JOSHUA CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0765079566149999 | $153.98 |
| JOSHUA CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17335529128 | $0.17 |
| JOSHUA CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.314360165 | $27.20 |
| JOSHUA CURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.3525269162 | $2.48 |
| JOSHUA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00873609772409999 | $269.54 |
| JOSHUA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052774506676 | $105.23 |
| JOSHUA CURTIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1000136463 | $183.64 |
| JOSHUA CURTIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $27.05 |
| JOSHUA CURTIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $8,094.77 |
| JOSHUA CURTIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.7 | $5,018.81 |
| JOSHUA CURTIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002822677477) | ($8.36) |
| JOSHUA CURTIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007088826156) | ($2.08) |
| JOSHUA CURTIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.4) | ($4,759.25) |
| JOSHUA CURTIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($790.76) |
| JOSHUA CURTIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004532743049) | ($13.16) |
| JOSHUA CURTIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001364426514) | ($4.16) |
| JOSHUA CURTIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002846902202) | ($8.34) |
| JOSHUA CURTIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1273218961) | ($3,016.20) |
| JOSHUA CURTIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.533469863) | ($5,000.00) |
| JOSHUA CURTIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.409481661 | $5,966.16 |
| JOSHUA CURTIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1361177953) | ($150.13) |
| JOSHUA CURTIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003789980806) | ($4.18) |
| JOSHUA CURTIS | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000492272971) | ($1.04) |
| JOSHUA CURTIS | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003284716497) | ($6.58) |
| JOSHUA CURTIS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009532716896) | ($2.08) |
| JOSHUA CURTIS | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002040091315) | ($4.17) |
| JOSHUA CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100131713198 | $29.64 |
| JOSHUA CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008090228709 | $13.49 |
| JOSHUA CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048164796029 | $0.05 |
| JOSHUA CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0657321629 | $3.22 |
| JOSHUA CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013794528439 | $0.00 |
| JOSHUA CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077110497352 | $0.03 |
| JOSHUA CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000658383744144 | $0.01 |
| JOSHUA CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0749836766869999 | $0.10 |
| JOSHUA CURTIS SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (400.068318501) | ($357.31) |
| JOSHUA CURTIS SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 400.068318501 | $357.31 |
| JOSHUA CURTIS SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ADA | (400.065) | ($357.36) |
| JOSHUA CURTIS SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 355.177 | $357.36 |
| JOSHUA CURTIS SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.132376751) | ($3,687.46) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA CURTIS SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.132376751 | $3,687.46 |
| JOSHUA CURTIS SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (355.177) | ($355.18) |
| JOSHUA CURTIS SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,854.781012402) | ($3,854.78) |
| JOSHUA CURTIS SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,854.781012402 | $3,854.78 |
| JOSHUA CURTIS SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,854.781012) | ($3,854.78) |
| JOSHUA CURTIS SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13237675) | ($3,680.21) |
| JOSHUA CURTIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006381676465433 | $23.95 |
| JOSHUA CURTIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.6633338048229 | $24.66 |
| JOSHUA CURTIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4860543148234 | $0.44 |
| JOSHUA CURTIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003675793531599999 | $0.00 |
| JOSHUA D BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002091516688 | $0.04 |
| JOSHUA D MOORE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AAVE | 4.135 | $660.78 |
| JOSHUA D. MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000714038168 | $0.00 |
| JOSHUA D. MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066403565375 | $0.00 |
| JOSHUA D. MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030745784258 | $0.00 |
| JOSHUA D. MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127443890081 | $0.00 |
| JOSHUA D. MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000128951738641 | $0.00 |
| JOSHUA D. MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020352942068 | $0.00 |
| JOSHUA D. MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020707676627 | $0.01 |
| JOSHUA D. MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000250142833479999 | $0.00 |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.03757244 | $1,557.15 |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0310275 | $1,199.51 |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (7.500778206) | ($20,000.00) |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.08075427 | $2,541.26 |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,991.0 | $1,991.00 |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,339.0 | $3,339.00 |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.500778206 | $13,320.11 |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.1311217465) | ($4,000.00) |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.03333898 | $2,101.45 |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0500406 | $1,474.42 |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (0.06945268491) | ($2,000.00) |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000335 | $10.00 |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000117770969) | ($2.46) |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001049328102303 | $38.14 |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12672600285 | $252.75 |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4404320353 | $5.44 |
| JOSHUA D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0016637001306 | $0.09 |
| JOSHUA DALE THURMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.090941644) | ($7,719.34) |
| JOSHUA DALE THURMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.090941644 | $7,719.34 |
| JOSHUA DALE THURMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5247011044) | ($14,669.07) |
| JOSHUA DALE THURMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5247011044 | $14,669.07 |
| JOSHUA DALE THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00447355310541299 | $161.07 |
| JOSHUA DALE THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044298302624508 | $103.08 |
| JOSHUA DALE THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.371999295 | $156.47 |
| JOSHUA DAMBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70596117177 | $6.23 |
| JOSHUA DANIEL BERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.998407723 | $200.90 |
| JOSHUA DANIEL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018297567921 | $54.53 |
| JOSHUA DANIEL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049192337562 | $9.60 |
| JOSHUA DANIEL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163345584166 | $9.68 |
| JOSHUA DANIEL BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.995796982399999 | $26.88 |
| JOSHUA DANIEL GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027625454383 | $83.95 |
| JOSHUA DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023342060916 | $0.00 |
| JOSHUA DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087467959338 | $1.71 |
| JOSHUA DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93895588189 | $0.59 |
| JOSHUA DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2873116997 | $3.19 |
| JOSHUA DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6155571672 | $3.16 |
| JOSHUA DANTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061517875949 | $1.82 |
| JOSHUA DANTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4243015603 | $5.42 |
| JOSHUA DANTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0622760340279999 | $0.01 |
| JOSHUA DANTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.24119525437 | $0.24 |
| JOSHUA DANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008977359239 | $0.00 |
| JOSHUA DANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000163662543319999 | $0.00 |
| JOSHUA DANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046228437081 | $0.00 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106944990382 | $326.95 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0461770169999 | $24.53 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26784506372 | $545.96 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,732.108931253 | $1,732.11 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1310786485 | $0.10 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044022070375 | $0.03 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0093801027132 | $0.10 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 66.8335279769999 | $9.76 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.337227955 | $127.56 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.3676525218 | $261.14 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.2626937098 | $161.01 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.14038652655 | $125.22 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.35319607199999 | $20.64 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000045131368315 | $0.00 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.5164917451 | $39.08 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0115669052219 | $0.02 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 14.280581913 | $6.88 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.25233866916 | $17.99 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001404698563 | $0.00 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 26.710764853 | $14.22 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000055271956558 | $0.00 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0517163633439999 | $5.60 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.03407220912 | $63.47 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000112605341368 | $0.00 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00033121628553 | $0.00 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 60.119465499 | $110.19 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.031432805659 | $0.03 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00027495481143 | $0.00 |
| JOSHUA DARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00004385740767299999 | $0.00 |
| JOSHUA DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280052658709999 | $0.83 |
| JOSHUA DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015086746476 | $0.02 |
| JOSHUA DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.918723993 | $1.71 |
| JOSHUA DASILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111031115793 | $32.82 |
| JOSHUA DASILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220664295769999 | $43.05 |
| JOSHUA DASILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3741009161 | $3.37 |
| JOSHUA DASILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08597103545 | $12.07 |
| JOSHUA DASILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638652033 | $0.36 |
| JOSHUA DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.65300942048 | $66.47 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1,435.4065 | $1,435.41 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.213667 | $599.80 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 23,565.0 | $23,565.00 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (143.2) | ($143.20) |
| JOSHUA DAUM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 143.2 | $143.20 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| JOSHUA DAUM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (143.61) | ($143.61) |
| JOSHUA DAUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JOSHUA DAUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 30.999145921 | $76,469.28 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.37137699 | $10,809.47 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.2811622284) | ($8,140.49) |
| JOSHUA DAUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (266.28) | ($266.28) |
| JOSHUA DAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 266.28 | $266.28 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.22789095 | $6,024.95 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.32108278 | $8,791.28 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 12,234.0 | $12,234.00 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.6) | ($8,800.58) |
| JOSHUA DAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.6 | $8,800.58 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (4.600349159) | ($8,801.25) |
| JOSHUA DAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOSHUA DAUM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (266.28) | ($266.28) |
| JOSHUA DAUM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 266.28 | $266.28 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (266.28) | ($266.28) |
| JOSHUA DAUM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 20,061.268967 | $20,061.27 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (234.32) | ($234.32) |
| JOSHUA DAUM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 234.32 | $234.32 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| JOSHUA DAUM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (295.88) | ($295.88) |
| JOSHUA DAUM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JOSHUA DAUM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 16.307359537 | $32,275.36 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | ETH | 4.600349159 | $9,104.97 |
| JOSHUA DAUM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000225111884) | ($6.62) |
| JOSHUA DAUM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.3815772533) | ($8,453.55) |
| JOSHUA DAUM | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006665519506) | ($134.25) |
| JOSHUA DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021516095631 | $64.80 |
| JOSHUA DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2545374193819 | $382.84 |
| JOSHUA DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.1793267819999 | $43.18 |
| JOSHUA DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.94962465 | $63.38 |
| JOSHUA DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000833686047059999 | $0.00 |
| JOSHUA DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107098183894 | $0.11 |
| JOSHUA DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.6027894613 | $36.22 |
| JOSHUA DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.053296471134 | $4.03 |
| JOSHUA DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000274804679539999 | $0.01 |
| JOSHUA DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023159646209 | $0.00 |
| JOSHUA DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000055817559301 | $0.00 |
| JOSHUA DAVID ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036806215247 | $1.09 |
| JOSHUA DAVID ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020406850914 | $39.82 |
| JOSHUA DAVID ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.2529813159999 | $93.25 |
| JOSHUA DAVID ANDERSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104,873.718558356) | ($104,873.72) |
| JOSHUA DAVID ANDERSON | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 104,873.718558356 | $104,873.72 |
| JOSHUA DAVID ANDERSON | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (104,873.71) | ($104,873.71) |
| JOSHUA DAVID ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001135129628) | ($43.95) |
| JOSHUA DAVID ANDERSON | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001135129628 | $43.95 |
| JOSHUA DAVID ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.518246488) | ($1,155.49) |
| JOSHUA DAVID ANDERSON | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 11.518246488 | $1,155.49 |
| JOSHUA DAVID ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140.727186771) | ($140.73) |
| JOSHUA DAVID ANDERSON | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 140.727186771 | $140.73 |
| JOSHUA DAVID ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.107034502) | ($2.30) |
| JOSHUA DAVID ANDERSON | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1.107034502 | $2.30 |
| JOSHUA DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000408221474394499 | $0.16 |
| JOSHUA DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00398394224587299 | $0.01 |
| JOSHUA DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.991351744084 | $140.99 |
| JOSHUA DAVID ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0131363652252109 | $1.39 |
| JOSHUA DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001326293802571 | $52.01 |
| JOSHUA DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000441344922119999 | $0.86 |
| JOSHUA DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09579970812 | $0.08 |
| JOSHUA DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125326332713999 | $0.08 |
| JOSHUA DAVID BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0149883654132 | $0.59 |
| JOSHUA DAVID BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237578993839999 | $71.83 |
| JOSHUA DAVID BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5822354346 | $10.01 |
| JOSHUA DAVID BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199958890019999 | $39.02 |
| JOSHUA DAVID BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2343401047 | $3.36 |
| JOSHUA DAVID BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39056928358 | $4.34 |
| JOSHUA DAVID BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8230621447 | $1.35 |
| JOSHUA DAVID BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119196074134999 | $7.13 |
| JOSHUA DAVID BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.121352277001 | $23.06 |
| JOSHUA DAVID BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.39702876425 | $0.04 |
| JOSHUA DAVID GILLILAND | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 96.42508 | $96.43 |
| JOSHUA DAVID GILLILAND | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MCDAI | (96.42508) | ($96.43) |
| JOSHUA DAVID HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00649934724159999 | $211.30 |
| JOSHUA DAVID HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04862182657 | $94.81 |
| JOSHUA DAVID HOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043592535773 | $0.13 |
| JOSHUA DAVID ISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211551173399999 | $0.04 |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.033047 | $99.85 |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.494267407) | ($5.49) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.494267407 | $5.49 |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (105.49) | ($105.49) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004695537) | ($39,430.34) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004695537 | $39,430.34 |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.962480805) | ($164,404.90) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 55.962480805 | $164,404.90 |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,873.92) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00469553) | ($39,498.60) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (53.962480805) | ($164,456.82) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004446042258) | ($17.30) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004446042258 | $17.30 |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02240431416) | ($64.17) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02240431416 | $64.17 |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02240431416) | ($64.47) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044461) | ($17.40) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 228.760978 | $196.44 |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (228.760978) | ($198.13) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,406.605304646) | ($6,083.16) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,406.605304646 | $6,083.16 |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,406.60530464) | ($5,969.30) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (27.09978345) | ($35.56) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 27.09978345 | $35.56 |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SUSHI | (27.09978345) | ($36.36) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.265841527) | ($6.90) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.265841527 | $6.90 |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.265841533) | ($6.87) |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013844020965571 | $55.80 |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0696520747488832 | $210.91 |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.7537030138623 | $71.41 |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00880251247523999 | $0.01 |
| JOSHUA DAVID JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.10158176192004 | $0.28 |
| JOSHUA DAVID MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024151299886 | $0.05 |
| JOSHUA DAVID NISSLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 6.32 | $480.19 |
| JOSHUA DAVID NISSLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.32) | ($481.14) |
| JOSHUA DAVID NISSLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.32 | $481.14 |
| JOSHUA DAVID NISSLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001281249801) | ($38.67) |
| JOSHUA DAVID NISSLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001281249801 | $38.67 |
| JOSHUA DAVID NISSLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001281249801) | ($38.67) |
| JOSHUA DAVID NISSLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001281249801 | $38.67 |
| JOSHUA DAVID NISSLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOSHUA DAVID NISSLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOSHUA DAVID NISSLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOSHUA DAVID NISSLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOSHUA DAVID NISSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012905915397388 | $50.37 |
| JOSHUA DAVID NISSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.631943481948099 | $1.34 |
| JOSHUA DAVID NISSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3038105055 | $7.30 |
| JOSHUA DAVID NISSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066099927652 | $2.10 |
| JOSHUA DAVID PETTIJOHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (743.155523) | ($711.60) |
| JOSHUA DAVID PETTIJOHN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 743.155523 | $711.60 |
| JOSHUA DAVID PETTIJOHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (943.73986512) | ($138.73) |
| JOSHUA DAVID PETTIJOHN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 943.73986512 | $138.73 |
| JOSHUA DAVID PETTIJOHN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (743.155523) | ($698.94) |
| JOSHUA DAVID PETTIJOHN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (943.73986512) | ($132.91) |
| JOSHUA DAVID PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5022824999172 | $0.48 |
| JOSHUA DAVID PETTIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.078420092043251 | $0.01 |
| JOSHUA DAVID RINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018492897615 | $0.00 |
| JOSHUA DAVID WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001215495252787 | $0.00 |
| JOSHUA DAVIDE OGNIBENE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00099256 | $39.14 |
| JOSHUA DAVIDE OGNIBENE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00080756 | $32.11 |
| JOSHUA DAVIDE OGNIBENE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00098395 | $28.77 |
| JOSHUA DAVIDE OGNIBENE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00103961 | $31.06 |
| JOSHUA DAVIDE OGNIBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043959470498 | $1.33 |
| JOSHUA DAVIDSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1992628768 | $604.72 |
| JOSHUA DAVIDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01376099 | $496.46 |
| JOSHUA DAVIDSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.1993423805 | $508.98 |
| JOSHUA DAVIDSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.1997588941 | $362.54 |
| JOSHUA DAVIDSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.1827935347 | $197.05 |
| JOSHUA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017230802945 | $51.37 |
| JOSHUA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181264623663 | $360.45 |
| JOSHUA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016132303344 | $0.00 |
| JOSHUA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117725970345999 | $0.00 |
| JOSHUA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042842690956 | $0.00 |
| JOSHUA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15656914689 | $0.16 |
| JOSHUA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.961432095 | $123.64 |
| JOSHUA DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26250674915 | $2.32 |
| JOSHUA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067227379142 | $1.99 |
| JOSHUA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028915618471 | $0.86 |
| JOSHUA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.729281655 | $33.73 |
| JOSHUA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7153236938 | $0.57 |
| JOSHUA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105665589241 | $1.15 |
| JOSHUA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70949196526 | $0.10 |
| JOSHUA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022000543646 | $0.87 |
| JOSHUA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.055886202487 | $0.07 |
| JOSHUA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23940165562 | $0.13 |
| JOSHUA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017859031228 | $5.29 |
| JOSHUA DAVISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6504574749 | $1.31 |
| JOSHUA DAX STEPHENSON LOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143978274611 | $4.21 |
| JOSHUA DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001934880994 | $0.57 |
| JOSHUA DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119593791972 | $0.01 |
| JOSHUA DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.85034810705 | $0.41 |
| JOSHUA DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7370647181 | $0.07 |
| JOSHUA DE LA HAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOSHUA DE LA HAYE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (803.0) | ($803.00) |
| JOSHUA DE LA HAYE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.03) |
| JOSHUA DE LA HAYE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.06) |
| JOSHUA DE LA HAYE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.84) |
| JOSHUA DE LA HAYE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24287) | ($449.31) |
| JOSHUA DE LA HAYE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00659592) | ($193.83) |
| JOSHUA DE LA HAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005234297280298 | $1.83 |
| JOSHUA DE LA HAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033103829345 | $0.00 |
| JOSHUA DE LA HAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018841109789153 | $4.71 |
| JOSHUA DE LA HAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.203688943483 | $5.20 |
| JOSHUA DE LEON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003098304682) | ($117.83) |
| JOSHUA DE LEON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003098304682 | $117.83 |
| JOSHUA DE LEON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.33428478) | ($214.33) |
| JOSHUA DE LEON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214.33428478 | $214.33 |
| JOSHUA DE LEON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (721.845522739) | ($124.66) |
| JOSHUA DE LEON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 721.845522739 | $124.66 |
| JOSHUA DE LEON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (721.8455227) | ($126.56) |
| JOSHUA DE LEON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (214.334284) | ($214.33) |
| JOSHUA DE LEON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0030983) | ($120.11) |
| JOSHUA DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010839047434075 | $0.43 |
| JOSHUA DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9438498550923 | $0.94 |
| JOSHUA DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46181041247123 | $0.09 |
| JOSHUA DE ROZARIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09809517) | ($2,789.04) |
| JOSHUA DE ROZARIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.700536206) | ($3,972.00) |
| JOSHUA DE ROZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010426350948586 | $34.78 |
| JOSHUA DE ROZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08953405014 | $3.22 |
| JOSHUA DE ROZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025422209187501 | $58.72 |
| JOSHUA DEAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022834058418 | $0.00 |
| JOSHUA DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001341157893132 | $51.30 |
| JOSHUA DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030068508342 | $5.87 |
| JOSHUA DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070147177323 | $0.00 |
| JOSHUA DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5409304454 | $6.77 |
| JOSHUA DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0111575388629 | $0.10 |
| JOSHUA DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000353299282659999 | $0.00 |
| JOSHUA DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.193870236099999 | $0.66 |
| JOSHUA DEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001681774158 | $0.50 |
| JOSHUA DEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080632479363 | $249.82 |
| JOSHUA DEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.31917935829999 | $7.32 |
| JOSHUA DEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.35410896497 | $25.92 |
| JOSHUA DEDONATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021983039553 | $0.00 |
| JOSHUA DEDONATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082675875481 | $0.02 |
| JOSHUA DEDONATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100462737045999 | $0.01 |
| JOSHUA DEDONATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000281448626319999 | $0.00 |
| JOSHUA DEDONATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016549770548 | $0.00 |
| JOSHUA DEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033325771134 | $0.01 |
| JOSHUA DEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023277180043999 | $0.00 |
| JOSHUA DEGREIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002146730822 | $0.00 |
| JOSHUA DEGREIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002596761667154 | $0.00 |
| JOSHUA DEGREIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059802094408 | $0.00 |
| JOSHUA DEHGHANPIR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001210324623) | ($48.99) |
| JOSHUA DEHGHANPIR | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001210324623 | $48.99 |
| JOSHUA DEHGHANPIR | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00121032) | ($49.12) |
| JOSHUA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120952622642915 | $50.00 |
| JOSHUA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077562671524 | $0.00 |
| JOSHUA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006536777929 | $0.00 |
| JOSHUA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078373806029 | $0.00 |
| JOSHUA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000107280400235 | $0.00 |
| JOSHUA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021080097511 | $0.00 |
| JOSHUA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003005225575 | $0.00 |
| JOSHUA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021912030358 | $0.00 |
| JOSHUA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027395321796 | $0.00 |
| JOSHUA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000181132535949999 | $0.00 |
| JOSHUA DEHGHANPIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000065001978398 | $0.00 |
| JOSHUA DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018322317332 | $54.79 |
| JOSHUA DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020047794381 | $39.12 |
| JOSHUA DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057431447912 | $0.51 |
| JOSHUA DELAHOUSSAYE | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | ETH | 0.1992796776 | $570.28 |
| JOSHUA DELAHOUSSAYE | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1992796776) | ($568.37) |
| JOSHUA DELAHOUSSAYE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Deposit | ETH | 0.1998222912 | $358.84 |
| JOSHUA DELAHOUSSAYE | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1998222912) | ($362.20) |
| JOSHUA DELAHOUSSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009296632074646 | $0.28 |
| JOSHUA DELAHOUSSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56224676582 | $0.35 |
| JOSHUA DELAHOUSSAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.024346366911 | $0.02 |
| JOSHUA DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081989319435 | $0.24 |
| JOSHUA DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18484854493 | $0.22 |
| JOSHUA DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15980805894 | $1.78 |
| JOSHUA DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.854094812149999 | $0.12 |
| JOSHUA DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8911364466 | $1.86 |
| JOSHUA DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013491013901 | $0.32 |
| JOSHUA DELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070588815327 | $2.09 |
| JOSHUA DELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031221220405 | $0.00 |
| JOSHUA DELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086446958118 | $0.01 |
| JOSHUA DELLPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034347623658 | $0.00 |
| JOSHUA DELOSSANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090583551283 | $0.27 |
| JOSHUA DELOSSANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1389102939 | $0.14 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 434.64 | $434.64 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000005736476936) | $0.00 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000005736476936 | $0.00 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000009175878958) | $0.00 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000009175878958 | $0.00 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3.294386125) | ($0.67) |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3.294386125 | $0.67 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0006335357929) | $0.00 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0006335357929 | $0.00 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000005240051032) | $0.00 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000005240051032 | $0.00 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00120661 | $49.91 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,025.0) | ($5,025.00) |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,025.0 | $5,025.00 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,025.0) | ($5,025.00) |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | MATIC | 8,589.743589744 | $12,317.13 |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00134082 | $49.62 |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001117701156) | ($37.51) |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,717.662855717) | ($3,717.66) |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,717.662855717 | $3,717.66 |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,423.67 | $1,423.67 |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.02) | ($75.02) |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,025.0) | ($5,025.00) |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2344550195 | $7,194.95 |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (41.312855) | ($41.31) |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000158) | ($5.00) |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 35.485 | $39.51 |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 40.035 | $44.04 |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (25.343722845) | ($3.95) |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 25.343722845 | $3.95 |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,115.0) | ($768.67) |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,115.0 | $768.67 |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,115.0) | ($773.20) |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001) | ($0.05) |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001 | $0.05 |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127172) | ($38.32) |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.018914318) | ($1.00) |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.018914318 | $1.00 |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.019914318) | ($1.06) |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 49,998.87 | $10.88 |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.02497170342) | $0.00 |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.02497170342 | $0.00 |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (5,007.963382) | ($0.99) |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (45,091.795312) | ($8.70) |
| JOSHUA DEMICK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00167183 | $49.06 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191414172629 | $51.37 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015124569099 | $0.02 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142140637582 | $27.73 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.390383674252 | $34.39 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.787792316096 | $81.72 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100691875062 | $0.01 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.28441790799999 | $26.09 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075797646219 | $0.00 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000641380757205334 | $0.00 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000003120330705 | $0.00 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61948165988 | $37.04 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000005304300585 | $0.00 |
| JOSHUA DEMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13929417162421 | $9.77 |
| JOSHUA DEMONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000328431043619999 | $0.01 |
| JOSHUA DEMONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4306974838 | $1.67 |
| JOSHUA DEMONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003843531253 | $0.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA DEMONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020984623118 | $0.02 |
| JOSHUA DEMONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21403648959 | $0.17 |
| JOSHUA DEMONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0113135305721999 | $0.13 |
| JOSHUA DEMONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063349564589 | $0.00 |
| JOSHUA DEMONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0158327495499999 | $0.05 |
| JOSHUA DEMONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000085339155465 | $0.00 |
| JOSHUA DEMONGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044633862544 | $0.00 |
| JOSHUA DENNILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087547755742 | $25.91 |
| JOSHUA DENNILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106298385499 | $20.74 |
| JOSHUA DENNILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.041389426406 | $0.97 |
| JOSHUA DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3494279093 | $0.35 |
| JOSHUA DENVER KATZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018038322799 | $0.00 |
| JOSHUA DENVER KATZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000114166831965 | $0.00 |
| JOSHUA DENVER KATZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000513328856549999 | $0.00 |
| JOSHUA DENVER KATZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033418441085 | $0.00 |
| JOSHUA DENVER KATZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000014487948001 | $0.00 |
| JOSHUA DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68525796784 | $0.54 |
| JOSHUA DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9796118596 | $0.62 |
| JOSHUA DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061037558926 | $0.21 |
| JOSHUA DETCHEMENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377600625679999 | $11.18 |
| JOSHUA DEUERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033477135013 | $0.00 |
| JOSHUA DI LEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.179865701721 | $86.45 |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1114776721) | ($3,505.22) |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1114776721 | $3,505.22 |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5260795404) | ($969.42) |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5260795404 | $969.42 |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (791.58098326) | ($493.70) |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 791.58098326 | $493.70 |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1896839103) | ($0.19) |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1896839103 | $0.19 |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.5311995793) | ($1.48) |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.5311995793 | $1.48 |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SNX | (0.53) | ($1.47) |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1.453 | $1.47 |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.111477) | ($3,428.64) |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 3,438.147 | $3,428.64 |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.526079) | ($943.05) |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 938.914 | $943.05 |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (791.58) | ($484.91) |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 485.911 | $484.91 |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (4,864.614683) | ($4,864.61) |
| JOSHUA DIAMOND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088574) | ($26.81) |
| JOSHUA DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008931253100147 | $0.30 |
| JOSHUA DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010517736297868 | $35.74 |
| JOSHUA DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00488721865694579 | $11.47 |
| JOSHUA DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021599854297239 | $0.00 |
| JOSHUA DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1968189697503 | $8.55 |
| JOSHUA DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011550668034054 | $0.05 |
| JOSHUA DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000049806723393 | $0.00 |
| JOSHUA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0424211029829999 | $0.03 |
| JOSHUA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033573396692 | $0.00 |
| JOSHUA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000128882613496999 | $0.00 |
| JOSHUA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000628404698879999 | $0.00 |
| JOSHUA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00008022636113 | $0.00 |
| JOSHUA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137848019772 | $0.41 |
| JOSHUA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27223183526 | $3.03 |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.52417208) | ($372.15) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.075106598) | ($2,238.78) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.52417208 | $372.15 |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.075106598 | $2,238.78 |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.814771094) | ($1,448.46) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.074487498) | ($115.36) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (426.486604) | ($253.54) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.814771094 | $1,448.46 |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.074487498 | $115.36 |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 426.486604 | $253.54 |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.814771094) | ($1,449.19) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (3.074487498) | ($115.66) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (426.486604) | ($253.98) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (39.52417208) | ($371.72) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07510659) | ($2,234.51) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009099453126) | ($2.86) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009099453126 | $2.86 |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06567093172) | ($0.61) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06567093172 | $0.61 |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000913483742) | ($1.68) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000913483742 | $1.68 |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5741165797) | ($0.36) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5741165797 | $0.36 |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003169087103) | ($0.13) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003169087103 | $0.13 |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000913483742) | ($1.68) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000091) | ($2.85) |
| JOSHUA DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070291085105851 | $23.99 |
| JOSHUA DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071777002630075 | $17.11 |
| JOSHUA DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.68931249900109 | $4.44 |
| JOSHUA DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53584534302712 | $7.06 |
| JOSHUA DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0259102503837432 | $1.82 |
| JOSHUA DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002925456115 | $9.08 |
| JOSHUA DILSHAN RAJAH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.247849 | $431.44 |
| JOSHUA DILSHAN RAJAH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00328697 | $95.00 |
| JOSHUA DILSHAN RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002341552151 | $50.00 |
| JOSHUA DIONIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088669938234 | $0.00 |
| JOSHUA DIONIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035744999531 | $0.00 |
| JOSHUA DIXON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.50521568 | $15,379.78 |
| JOSHUA DIXON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50521568) | ($15,293.38) |
| JOSHUA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033506787557 | $0.00 |
| JOSHUA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036939918507 | $0.00 |
| JOSHUA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138933763917 | $0.00 |
| JOSHUA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054146391992 | $0.00 |
| JOSHUA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010356634514 | $0.01 |
| JOSHUA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000158389947549999 | $0.00 |
| JOSHUA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000102497249347 | $0.00 |
| JOSHUA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0051785432889 | $0.01 |
| JOSHUA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000081261199181 | $0.00 |
| JOSHUA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000066101980485999 | $0.00 |
| JOSHUA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017454342267 | $0.00 |
| JOSHUA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00065768995395 | $0.00 |
| JOSHUA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000299025330179999 | $0.00 |
| JOSHUA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000031518524686 | $0.00 |
| JOSHUA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026296890021 | $0.51 |
| JOSHUA DOEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002583576929 | $78.34 |
| JOSHUA DOEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21235894191 | $432.29 |
| JOSHUA DOEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7558982727 | $0.84 |
| JOSHUA DOEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.082440744458 | $6.03 |
| JOSHUA DOEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.180175022 | $0.66 |
| JOSHUA DOEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55701034473 | $0.86 |
| JOSHUA DOEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02624769466 | $1.87 |
| JOSHUA DOEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.107728959486 | $0.06 |
| JOSHUA DOEBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.062603218392 | $0.18 |
| JOSHUA DOERR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (410.415477588) | ($410.42) |
| JOSHUA DOERR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 410.415477588 | $410.42 |
| JOSHUA DOERR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (410.415477) | ($410.42) |
| JOSHUA DOERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5049429054894 | $2.50 |
| JOSHUA DOERSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192914726699999 | $5.71 |
| JOSHUA DOERSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002137127874 | $4.17 |
| JOSHUA DOERSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6539738464 | $4.65 |
| JOSHUA DOERSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067875637388 | $0.01 |
| JOSHUA DOERSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007670729973 | $0.01 |
| JOSHUA DOERSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.080783095833 | $0.04 |
| JOSHUA DOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034233614684 | $1.01 |
| JOSHUA DOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003895113699 | $0.01 |
| JOSHUA DOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71272505371 | $0.57 |
| JOSHUA DOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.3674872368999 | $78.08 |
| JOSHUA DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018875670223 | $0.56 |
| JOSHUA DONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.383066718 | $26.09 |
| JOSHUA DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130640065358 | $3.87 |
| JOSHUA DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.904666571 | $17.90 |
| JOSHUA DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015666881892 | $0.00 |
| JOSHUA DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014597064269 | $0.00 |
| JOSHUA DOSUMU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00770594) | ($300.00) |
| JOSHUA DOSUMU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00770594 | $300.00 |
| JOSHUA DOSUMU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.007443 | $289.72 |
| JOSHUA DOSUMU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009588822045) | ($37.31) |
| JOSHUA DOSUMU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00562811 | $204.92 |
| JOSHUA DOSUMU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01981816) | ($620.32) |
| JOSHUA DOSUMU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00496223 | $141.54 |
| JOSHUA DOSUMU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004948955152) | ($142.00) |
| JOSHUA DOSUMU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2108932663 | $6,057.07 |
| JOSHUA DOSUMU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.01981816 | $569.20 |
| JOSHUA DOSUMU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10182574) | ($3,000.00) |
| JOSHUA DOSUMU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10182574 | $3,000.00 |
| JOSHUA DOSUMU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.121555) | ($3,578.27) |
| JOSHUA DOSUMU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 1.830376 | $3,578.27 |
| JOSHUA DOSUMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001108039820947 | $28.82 |
| JOSHUA DOSUMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023646284542 | $0.05 |
| JOSHUA DOUGHERTY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00571242 | $175.99 |
| JOSHUA DOUGHERTY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00500971 | $152.21 |
| JOSHUA DOUGHERTY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00168985 | $50.89 |
| JOSHUA DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317474818049999 | $9.40 |
| JOSHUA DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034898030359 | $0.01 |
| JOSHUA DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062177738452 | $0.06 |
| JOSHUA DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042845719975 | $0.00 |
| JOSHUA DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000757713091109999 | $0.00 |
| JOSHUA DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.304286843899999 | $1.04 |
| JOSHUA DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000201673761679999 | $0.02 |
| JOSHUA DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002602209007 | $0.00 |
| JOSHUA DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056946252809 | $0.00 |
| JOSHUA DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023083659099 | $44.86 |
| JOSHUA DRAIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1965128442) | ($5,365.98) |
| JOSHUA DRAIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1965128442 | $5,365.98 |
| JOSHUA DRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158351197612109 | $53.53 |
| JOSHUA DRAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2442101751 | $3.24 |
| JOSHUA DRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032495761686 | $0.00 |
| JOSHUA DRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0519828853 | $1.92 |
| JOSHUA DRECHSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044043604149 | $135.34 |
| JOSHUA DRECHSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296559762199999 | $5.79 |
| JOSHUA DRECHSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.803702967 | $194.80 |
| JOSHUA DRECHSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3021398808 | $36.70 |
| JOSHUA DRECHSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.056196933 | $58.27 |
| JOSHUA DRECHSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.31203621511 | $23.57 |
| JOSHUA DRINKWATER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.26) |
| JOSHUA DRINKWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.06419011052 | $106.65 |
| JOSHUA DRONEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003928953581) | ($11.73) |
| JOSHUA DRONEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003928953581 | $11.73 |
| JOSHUA DRONEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (325.407020123) | ($325.41) |
| JOSHUA DRONEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 325.407020123 | $325.41 |
| JOSHUA DRONEN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000392) | ($11.70) |
| JOSHUA DRONEN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSHUA DRONEN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (315.40702) | ($315.41) |
| JOSHUA DRONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025208754595299 | $0.09 |
| JOSHUA DRONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4653418043328 | $2.47 |
| JOSHUA DRONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051021958146 | $0.00 |
| JOSHUA DRONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000001027681891859999 | $0.00 |
| JOSHUA DRONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000020259961112 | $0.00 |
| JOSHUA DRONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002222351355799999 | $0.00 |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | GUSD | 3,000.56 | $3,000.56 |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.201143481) | ($5.20) |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5.201143481 | $5.20 |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.892999869) | ($21.89) |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 21.892999869 | $21.89 |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.05575681434 | $2,234.93 |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.04719212339 | $1,893.58 |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.04719212339 | $1,893.58 |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27273979) | ($10,929.08) |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.27273979 | $10,929.08 |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5.76) | ($5.76) |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.27273979) | ($10,934.59) |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.732999) | ($2.73) |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002728721) | ($3,048.60) |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1002728721 | $3,048.60 |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10027287) | ($3,043.53) |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008163374961693 | $31.11 |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07960424787195 | $0.08 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117139672619999 | $0.00 |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000282480778739999 | $0.00 |
| JOSHUA DROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017322310949574 | $0.02 |
| JOSHUA DROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.723010768 | $242.09 |
| JOSHUA DROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101823878429999 | $0.06 |
| JOSHUA DROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28526329674 | $2.52 |
| JOSHUA DROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.773440935 | $2.74 |
| JOSHUA DROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3483792454 | $0.10 |
| JOSHUA DROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018236587031 | $0.03 |
| JOSHUA DROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5271981584 | $0.28 |
| JOSHUA DRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025357499063 | $0.75 |
| JOSHUA DRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.49703083636 | $0.24 |
| JOSHUA DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017629134497 | $0.05 |
| JOSHUA DUERINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.64687993638 | $11.58 |
| JOSHUA DULLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135465773619 | $4.01 |
| JOSHUA DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030125398602 | $0.89 |
| JOSHUA DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059251576508 | $0.00 |
| JOSHUA DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00548741475409999 | $0.00 |
| JOSHUA DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042100920071 | $1.25 |
| JOSHUA DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034284437049 | $6.69 |
| JOSHUA DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.094177643 | $40.51 |
| JOSHUA DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023219855031 | $0.20 |
| JOSHUA DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57661391875 | $0.08 |
| JOSHUA DUNCAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001460850007) | ($0.06) |
| JOSHUA DUNCAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001460850007 | $0.06 |
| JOSHUA DUNCAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02763200476) | ($76.62) |
| JOSHUA DUNCAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02763200476 | $76.62 |
| JOSHUA DUNCAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02763200476) | ($76.50) |
| JOSHUA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005194538592 | $0.00 |
| JOSHUA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094917574945999 | $0.28 |
| JOSHUA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017801654258 | $0.00 |
| JOSHUA DUNCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117757276977 | $3.49 |
| JOSHUA DUNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022221092421 | $6.58 |
| JOSHUA DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086188600053 | $0.03 |
| JOSHUA DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014844077001 | $2.90 |
| JOSHUA DUTCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.127900045) | ($27.13) |
| JOSHUA DUTCHER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.127900045 | $27.13 |
| JOSHUA DUTCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (17.235708788) | ($17.24) |
| JOSHUA DUTCHER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 17.235708788 | $17.24 |
| JOSHUA DUTCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.8084231151) | ($0.81) |
| JOSHUA DUTCHER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.8084231151 | $0.81 |
| JOSHUA DUTCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001498373725) | ($0.03) |
| JOSHUA DUTCHER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001498373725 | $0.03 |
| JOSHUA DUTCHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002194440469) | ($6.61) |
| JOSHUA DUTCHER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002194440469 | $6.61 |
| JOSHUA DUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002250902204563 | $0.08 |
| JOSHUA DUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001444328371509999 | $0.00 |
| JOSHUA DUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31876803000039 | $0.32 |
| JOSHUA DUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00949954169921899 | $0.01 |
| JOSHUA DUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.133071164970769 | $0.13 |
| JOSHUA DUTRIEUX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001074) | ($31.43) |
| JOSHUA DUTRIEUX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.016109 | $31.43 |
| JOSHUA DUTRIEUX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (7.871) | ($6.02) |
| JOSHUA DUTRIEUX | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0002054 | $6.02 |
| JOSHUA DUTRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009639472987 | $0.32 |
| JOSHUA DUTRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0546299558610499 | $0.09 |
| JOSHUA DUTRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290034194639999 | $56.61 |
| JOSHUA DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000067108277808 | $0.00 |
| JOSHUA DZIAMA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2630310478) | ($720.00) |
| JOSHUA DZIAMA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2630310478 | $720.00 |
| JOSHUA DZIAMA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.26303) | ($744.70) |
| JOSHUA DZIAMA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1875644331) | ($550.00) |
| JOSHUA DZIAMA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1875644331 | $550.00 |
| JOSHUA DZIAMA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1875654809) | ($550.61) |
| JOSHUA DZIAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016603057144 | $49.41 |
| JOSHUA DZIAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060918342109 | $123.44 |
| JOSHUA DZIAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1044865256 | $3.21 |
| JOSHUA DZIBA | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | XRP | 32.69 | $24.49 |
| JOSHUA DZIBA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (63.93461) | ($26.61) |
| JOSHUA DZIBA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 63.93461 | $26.61 |
| JOSHUA DZIBA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | XRP | (96.62461) | ($40.19) |
| JOSHUA DZIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.849488755559999 | $0.53 |
| JOSHUA DZIOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027983057746 | $85.07 |
| JOSHUA DZIOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040265820397 | $79.74 |
| JOSHUA DZIOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,054.722619357 | $1,054.72 |
| JOSHUA DZIOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| JOSHUA E TAFOYA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (393.701513593) | ($531.50) |
| JOSHUA E TAFOYA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 393.701513593 | $531.50 |
| JOSHUA E TAFOYA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001615068037) | ($4.85) |
| JOSHUA E TAFOYA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001615068037 | $4.85 |
| JOSHUA E TAFOYA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (393.701513593) | ($527.60) |
| JOSHUA E TAFOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000413702637838 | $0.01 |
| JOSHUA E TAFOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2892511266263 | $1.76 |
| JOSHUA E YI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004012620831) | ($7.02) |
| JOSHUA E YI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004012620831 | $7.02 |
| JOSHUA E YI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003059117432) | ($87.46) |
| JOSHUA E YI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003059117432 | $87.46 |
| JOSHUA E YI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (1.011646186) | ($2.38) |
| JOSHUA E YI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | OMG | 1.011646186 | $2.38 |
| JOSHUA E YI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.353098195) | ($1.21) |
| JOSHUA E YI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.353098195 | $1.21 |
| JOSHUA E YI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (24.875903431) | ($24.88) |
| JOSHUA E YI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 24.875903431 | $24.88 |
| JOSHUA E YI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | OMG | (1.008439) | ($2.39) |
| JOSHUA E YI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (24.87) | ($24.87) |
| JOSHUA E YI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004008) | ($7.06) |
| JOSHUA E YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024551891467389 | $0.85 |
| JOSHUA E YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017535367436538 | $0.03 |
| JOSHUA E YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003039489787937 | $0.08 |
| JOSHUA E YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23201822190395 | $0.23 |
| JOSHUA E YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00068945029204702 | $0.00 |
| JOSHUA EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082886952667 | $256.43 |
| JOSHUA EAKES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (361.831) | ($500.00) |
| JOSHUA EAKES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0124332 | $500.00 |
| JOSHUA EAKES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (461.952364693) | ($461.95) |
| JOSHUA EAKES | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 461.952364693 | $461.95 |
| JOSHUA EAKES | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | GUSD | (461.95) | ($461.95) |
| JOSHUA EAKES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,052.853124109) | ($1,231.84) |
| JOSHUA EAKES | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,052.853124109 | $1,231.84 |
| JOSHUA EAKES | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,052.835124) | ($1,166.57) |
| JOSHUA EAKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20589646) | ($8,000.00) |
| JOSHUA EAKES | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.20589646 | $8,000.00 |
| JOSHUA EAKES | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($7,636.37) |
| JOSHUA EAKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15733165) | ($5,000.00) |
| JOSHUA EAKES | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.15733165 | $5,000.00 |
| JOSHUA EAKES | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16322811) | ($5,177.22) |
| JOSHUA EAKES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07441242257) | ($2,349.59) |
| JOSHUA EAKES | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07441242257 | $2,349.59 |
| JOSHUA EAKES | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07441242) | ($2,168.69) |
| JOSHUA EAKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001178235158) | ($3.38) |
| JOSHUA EAKES | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001178235158 | $3.38 |
| JOSHUA EAKES | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00011782) | ($3.22) |
| JOSHUA EAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143147139194224 | $55.51 |
| JOSHUA EAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013269053448 | $0.00 |
| JOSHUA EAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.140130467207 | $6.89 |
| JOSHUA EAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000063242834867 | $0.00 |
| JOSHUA EAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.2785152878995 | $1.28 |
| JOSHUA EAKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23715314596 | $0.03 |
| JOSHUA EAKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00014394622511 | $0.03 |
| JOSHUA EAKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021722980826 | $0.00 |
| JOSHUA EAKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0064993821387 | $0.01 |
| JOSHUA EAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110178) | ($31.93) |
| JOSHUA EAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,308.636351) | ($1,308.64) |
| JOSHUA EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004724950254 | $0.18 |
| JOSHUA EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38277844859637 | $3.55 |
| JOSHUA EAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.882858171 | $6.88 |
| JOSHUA EARL VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019185149524 | $57.50 |
| JOSHUA EARL VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028399177375 | $5.54 |
| JOSHUA EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133887628559 | $0.40 |
| JOSHUA EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045371303261999 | $0.00 |
| JOSHUA EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.78297238059999 | $0.70 |
| JOSHUA EDDIE NELSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.24911769 | $477.22 |
| JOSHUA EDDIE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052759595037 | $105.33 |
| JOSHUA EDINBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6199723403 | $0.53 |
| JOSHUA EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053816128083 | $0.02 |
| JOSHUA EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1147585585 | $0.13 |
| JOSHUA EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031503865839999 | $0.00 |
| JOSHUA EDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000214390036999999 | $0.00 |
| JOSHUA EDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063435672613 | $0.00 |
| JOSHUA EDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000100549186654 | $0.00 |
| JOSHUA EDWARD MOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000425241525 | $0.00 |
| JOSHUA EDWARD ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067759265264 | $0.02 |
| JOSHUA EDWARD SARRIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 24,950.0 | $24,950.00 |
| JOSHUA EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0019865 | $56.47 |
| JOSHUA EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01014663 | $288.36 |
| JOSHUA EDWARDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,419.57009781) | ($4,285.63) |
| JOSHUA EDWARDS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,419.57009781 | $4,285.63 |
| JOSHUA EDWARDS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,419.57009781) | ($4,299.05) |
| JOSHUA EDWARDS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01213313) | ($352.31) |
| JOSHUA EDWARDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.874561265) | ($6.15) |
| JOSHUA EDWARDS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.874561265 | $6.15 |
| JOSHUA EDWARDS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.874561265) | ($6.28) |
| JOSHUA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150506762694024 | $0.18 |
| JOSHUA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007872134562 | $0.00 |
| JOSHUA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.5271010608524 | $69.76 |
| JOSHUA EGERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BAT | (405.787607394) | ($163.18) |
| JOSHUA EGERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1156996643) | ($228.11) |
| JOSHUA EGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004510190803 | $0.00 |
| JOSHUA EGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000938860396104709 | $2.28 |
| JOSHUA EGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069938378326 | $0.00 |
| JOSHUA EGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.591259623576648 | $0.32 |
| JOSHUA EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057980480386 | $17.16 |
| JOSHUA EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.475995242 | $50.48 |
| JOSHUA EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6114841501 | $10.00 |
| JOSHUA EHRENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000236612530039999 | $0.02 |
| JOSHUA EISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132097082934 | $0.00 |
| JOSHUA EISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00924068934089999 | $0.03 |
| JOSHUA ELAM | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00197003 | $58.06 |
| JOSHUA ELAM | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Deposit | BTC | 0.0016054 | $46.81 |
| JOSHUA ELAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003398465093) | ($107.67) |
| JOSHUA ELAM | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003398465093 | $107.67 |
| JOSHUA ELAM | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00697389) | ($209.35) |
| JOSHUA ELAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (722.49992237) | ($441.07) |
| JOSHUA ELAM | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 722.49992237 | $441.07 |
| JOSHUA ELAM | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | MATIC | (722.4999224) | ($448.62) |
| JOSHUA ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029922039524987 | $1.03 |
| JOSHUA ELAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.62784926918499 | $7.29 |
| JOSHUA ELFSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008647949631 | $0.00 |
| JOSHUA ELFSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073666028542 | $0.01 |
| JOSHUA ELGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113252589361 | $3.35 |
| JOSHUA ELGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000218007859959999 | $0.43 |
| JOSHUA ELIA REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100743323068 | $0.03 |
| JOSHUA ELLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386662721766459 | $0.45 |
| JOSHUA ELLINS ELLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.0955843477 | $140.94 |
| JOSHUA ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011552544678 | $0.34 |
| JOSHUA ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0016171928 | $17.67 |
| JOSHUA ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015750903262 | $46.74 |
| JOSHUA ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148029832729999 | $28.88 |
| JOSHUA ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.642173083 | $25.64 |
| JOSHUA ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2389279499 | $1.41 |
| JOSHUA ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014111715597 | $0.00 |
| JOSHUA ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.662256697 | $17.66 |
| JOSHUA ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00893220238 | $0.65 |
| JOSHUA ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 18.2404184549999 | $18.24 |
| JOSHUA ELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084772430692 | $170.91 |
| JOSHUA EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149366154312 | $0.44 |
| JOSHUA EMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034784597128 | $0.07 |
| JOSHUA EMMANUEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024658958127 | $0.01 |
| JOSHUA EMMANUEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000196013503909999 | $0.00 |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02140689549) | ($50.00) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02140689549 | $50.00 |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002140689549) | ($5.02) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.349512756) | ($5,555.00) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.349512756 | $5,555.00 |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($591.99) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,307.67) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.118778962) | ($2,631.33) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,822.39) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,822.39 |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,811.51) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (8,037.530378469) | ($3,269.65) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 8,037.530378469 | $3,269.65 |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03463227) | ($1,000.00) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03463227 | $1,000.00 |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.226060527) | ($10,000.00) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.226060527 | $10,000.00 |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,725.14) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01731613) | ($497.60) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2580826) | ($7,777.00) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2580826 | $7,777.00 |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003319) | ($99.81) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($43.31) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($410.94) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.226) | ($4,393.95) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,881.17) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.96567924) | ($3,000.00) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.96567924 | $3,000.00 |
| JOSHUA ENABNIT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (275.580027) | ($100.04) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065523) | ($99.64) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00351) | ($100.42) |
| JOSHUA ENABNIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003596228326699999 | $116.50 |
| JOSHUA ENABNIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277350469099999 | $0.32 |
| JOSHUA ENABNIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103169364475 | $249.32 |
| JOSHUA ENABNIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.659349518 | $2.66 |
| JOSHUA ENABNIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25790410661 | $0.04 |
| JOSHUA ENABNIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072031849908 | $0.01 |
| JOSHUA ENABNIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3019248047999 | $0.50 |
| JOSHUA ENABNIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.022862524196 | $0.07 |
| JOSHUA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6655952995 | $2.93 |
| JOSHUA ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057369441144 | $1.70 |
| JOSHUA ENOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027760041077 | $0.08 |
| JOSHUA ENOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46496585868 | $0.46 |
| JOSHUA ERIKSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.184 | $545.45 |
| JOSHUA ERIKSSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LINK | 74.29557715 | $1,002.88 |
| JOSHUA ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025456713242 | $77.15 |
| JOSHUA ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025749011113 | $49.84 |
| JOSHUA ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3661991484 | $29.44 |
| JOSHUA ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035797848251 | $0.00 |
| JOSHUA ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046096437239 | $1.04 |
| JOSHUA ERNST KLENNER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.03048869 | $3.43 |
| JOSHUA ERNST KLENNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.03048869) | ($3.46) |
| JOSHUA ERNST KLENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007914316136272 | $0.00 |
| JOSHUA ERNZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003653179652 | $0.00 |
| JOSHUA ESTACION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 8.18139 | $633.05 |
| JOSHUA ESTACION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 7.71735 | $629.66 |
| JOSHUA ESTACION | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.17131 | $6,569.97 |
| JOSHUA ESTACION | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03782655 | $1,517.56 |
| JOSHUA ESTACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002541347106 | $61.14 |
| JOSHUA ESTACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02822626277847 | $52.97 |
| JOSHUA ESTACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.615034551 | $64.62 |
| JOSHUA ESTACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.561854172 | $4.75 |
| JOSHUA ESTACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9696803309 | $39.35 |
| JOSHUA ESTACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0948181945489 | $3.43 |
| JOSHUA ESTACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04406633005369 | $2.30 |
| JOSHUA ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041520074928 | $12.29 |
| JOSHUA ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9165220162 | $2.92 |
| JOSHUA EVANS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.37387566 | $28.86 |
| JOSHUA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077209858216 | $0.02 |
| JOSHUA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087698117993 | $17.11 |
| JOSHUA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78904073549999 | $1.42 |
| JOSHUA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1341740964 | $1.34 |
| JOSHUA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33340740331 | $3.71 |
| JOSHUA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029837726648 | $0.22 |
| JOSHUA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0096102981672 | $0.36 |
| JOSHUA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0671536983759999 | $0.07 |
| JOSHUA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032134347072 | $0.63 |
| JOSHUA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045334832411 | $0.01 |
| JOSHUA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002629297224687 | $7.78 |
| JOSHUA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024841483809 | $4.85 |
| JOSHUA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.47277901619999 | $1.47 |
| JOSHUA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94725205211 | $0.95 |
| JOSHUA EVERETT MARBLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003267744214) | ($131.29) |
| JOSHUA EVERETT MARBLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003267744214 | $131.29 |
| JOSHUA EVERETT MARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003754333062159 | $0.15 |
| JOSHUA EVERITT CORBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,175.417375524 | $1,175.42 |
| JOSHUA FAIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027722960748 | $0.00 |
| JOSHUA FAIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15515193048 | $0.53 |
| JOSHUA FAIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0099362674242 | $0.01 |
| JOSHUA FAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138542417984 | $0.41 |
| JOSHUA FAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132486996834 | $0.14 |
| JOSHUA FAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039614769767 | $0.01 |
| JOSHUA FAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6568058673 | $18.41 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.93538032 | $2,920.35 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 32.928 | $2,640.17 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05982767 | $2,468.43 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1,533.8372188 | $303.32 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 8.888 | $1,585.26 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.927062245) | ($17.93) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.927062245 | $17.93 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.15) | ($12,362.25) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.15 | $12,362.25 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (8.146745866) | ($12,357.31) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7161135505) | ($20,422.13) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7161135505 | $20,422.13 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,069.283287069) | ($4,448.81) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,069.283287069 | $4,448.81 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71611355) | ($20,454.35) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.744438699) | ($4,246.28) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.744438699 | $4,246.28 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.747692832) | ($4,252.18) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,069.283287069) | ($4,359.02) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (753.301327736) | ($1,755.19) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 753.301327736 | $1,755.19 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (753.301327736) | ($1,763.09) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (16.27426029) | ($1,254.26) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 16.27426029 | $1,254.26 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (16.27426029) | ($1,239.94) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042749431199168 | $147.46 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6258494795 | $14.60 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08735411978202 | $206.24 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22779291795785 | $0.23 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.86464479306 | $90.44 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036522462339 | $0.00 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027242432806 | $0.00 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.760194847 | $2.58 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036835516153 | $2.70 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.500507501248 | $66.56 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.573717635669 | $14.16 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1296429531318 | $15.84 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000024504983783 | $0.00 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9627414111 | $0.08 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.043977215709 | $3.33 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039854470696 | $2.84 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.2336474436 | $0.66 |
| JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.021725931921 | $2.35 |
| JOSHUA FAMOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00420496564633702 | $0.00 |
| JOSHUA FARLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOSHUA FARLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSHUA FARLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013685 | $500.00 |
| JOSHUA FARLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01663568 | $505.72 |
| JOSHUA FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056459592503 | $16.71 |
| JOSHUA FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.550005861 | $17.55 |
| JOSHUA FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000884199333159999 | $0.00 |
| JOSHUA FAST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00004959 | $2.03 |
| JOSHUA FAST | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004959) | ($2.01) |
| JOSHUA FAST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00001271 | $0.00 |
| JOSHUA FAST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.002673628988) | ($0.42) |
| JOSHUA FAST | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.002673628988 | $0.42 |
| JOSHUA FAST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002305014265) | ($0.01) |
| JOSHUA FAST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002305014265 | $0.01 |
| JOSHUA FAST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.009342853536) | ($0.01) |
| JOSHUA FAST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.009342853536 | $0.01 |
| JOSHUA FAST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.001288770304) | ($0.01) |
| JOSHUA FAST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.001288770304 | $0.01 |
| JOSHUA FAST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.03070699234) | ($0.03) |
| JOSHUA FAST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.03070699234 | $0.03 |
| JOSHUA FAST | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00001658 | $0.00 |
| JOSHUA FAST | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00002239 | $0.86 |
| JOSHUA FAST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00042781 | $0.06 |
| JOSHUA FAST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.0104598 | $1.01 |
| JOSHUA FAST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.0104558 | $1.01 |
| JOSHUA FAST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LTC | (0.0209156) | ($2.03) |
| JOSHUA FAST | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00077824 | $28.05 |
| JOSHUA FAST | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00080063) | ($28.85) |
| JOSHUA FAST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0007 | $23.55 |
| JOSHUA FAST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007) | ($23.52) |
| JOSHUA FAST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00007908 | $0.01 |
| JOSHUA FAST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.0147928 | $1.00 |
| JOSHUA FAST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.0147778 | $1.00 |
| JOSHUA FAST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.0295706) | ($1.99) |
| JOSHUA FAST | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00004087 | $1.19 |
| JOSHUA FAST | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004087) | ($1.19) |
| JOSHUA FAST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00005574 | $0.00 |
| JOSHUA FAST | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00049525 | $0.04 |
| JOSHUA FAST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00008937 | $0.01 |
| JOSHUA FAST | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00069602 | $0.04 |
| JOSHUA FAYLO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.28850889 | $892.76 |
| JOSHUA FAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033168609621 | $9.82 |
| JOSHUA FAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092540607926 | $18.06 |
| JOSHUA FAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.647886309 | $28.65 |
| JOSHUA FAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75215422507 | $0.60 |
| JOSHUA FAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18697416905 | $2.08 |
| JOSHUA FAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4260551737 | $4.87 |
| JOSHUA FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039146488134 | $0.03 |
| JOSHUA FEINSTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| JOSHUA FEINSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| JOSHUA FEINSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| JOSHUA FEINSTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| JOSHUA FEINSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| JOSHUA FEINSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| JOSHUA FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017829621618 | $536.11 |
| JOSHUA FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16111363086 | $327.31 |
| JOSHUA FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086679607945 | $0.01 |
| JOSHUA FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000028390638629 | $0.00 |
| JOSHUA FEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 606.836165746999 | $606.84 |
| JOSHUA FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034210041808 | $0.00 |
| JOSHUA FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79777443467 | $0.93 |
| JOSHUA FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106405455712999 | $0.01 |
| JOSHUA FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014730702559 | $0.00 |
| JOSHUA FELDSCHUH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 30.1007 | $25.16 |
| JOSHUA FELDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074932876454 | $2.22 |
| JOSHUA FELDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24560899402 | $0.18 |
| JOSHUA FELDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055338417673 | $1.08 |
| JOSHUA FELDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31560365114 | $0.20 |
| JOSHUA FELDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0127456426227999 | $0.76 |
| JOSHUA FELLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005204195324 | $15.40 |
| JOSHUA FELLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048544318812 | $0.06 |
| JOSHUA FELLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039168671071 | $0.76 |
| JOSHUA FELLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.450694726 | $155.45 |
| JOSHUA FELLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 135.437151245 | $135.44 |
| JOSHUA FELLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031836426911 | $10.13 |
| JOSHUA FELLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000118692237494 | $0.00 |
| JOSHUA FELLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000032740447954 | $0.00 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.8548548 | $186.49 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 52.6372 | $109.49 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 480.2815 | $998.99 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 6.983 | $542.78 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 5.871956 | $527.46 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 947.755492 | $947.76 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130999168141 | $3.65 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8154922753343 | $20.33 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000658920391999999 | $0.00 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05766799204 | $0.71 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007909936655 | $0.09 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7889533685999 | $8.79 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000126661843 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000003075591999999 | $0.00 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000167153055489999 | $0.00 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00382582526 | $0.18 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0654570536209999 | $1.82 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0093872394 | $0.16 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000023084258614 | $0.00 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013287162426 | $0.53 |
| JOSHUA FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000073553773003 | $0.00 |
| JOSHUA FERGUSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0010656 | $43.83 |
| JOSHUA FERGUSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00174342 | $51.44 |
| JOSHUA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183830062665999 | $5.35 |
| JOSHUA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.671476474341 | $1.68 |
| JOSHUA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96844377761 | $0.77 |
| JOSHUA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152961420039999 | $0.02 |
| JOSHUA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015057490646 | $2.94 |
| JOSHUA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.09637842008 | $0.52 |
| JOSHUA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135884512303 | $0.00 |
| JOSHUA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061910995143 | $0.00 |
| JOSHUA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072633872647 | $0.07 |
| JOSHUA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.858235553 | $14.16 |
| JOSHUA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0354398536 | $3.16 |
| JOSHUA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018065590079 | $0.02 |
| JOSHUA FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000240972157379999 | $0.00 |
| JOSHUA FERK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (125.588005818) | ($125.59) |
| JOSHUA FERK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 125.588005818 | $125.59 |
| JOSHUA FERK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (125.588005) | ($125.59) |
| JOSHUA FERK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOSHUA FERK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOSHUA FERK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| JOSHUA FERK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0050855 | $175.00 |
| JOSHUA FERK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOSHUA FERK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOSHUA FERK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOSHUA FERK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 3,005.488 | $2,000.00 |
| JOSHUA FERK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSHUA FERK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,725.0) | ($1,725.00) |
| JOSHUA FERK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| JOSHUA FERK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| JOSHUA FERK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (225.0) | ($117.00) |
| JOSHUA FERK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003978 | $117.00 |
| JOSHUA FERK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003478) | ($100.00) |
| JOSHUA FERK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 196.276 | $100.00 |
| JOSHUA FERK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| JOSHUA FERK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 445.722 | $225.00 |
| JOSHUA FERK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSHUA FERK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.007036 | $200.00 |
| JOSHUA FERK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JOSHUA FERK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 790.782 | $350.00 |
| JOSHUA FERK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSHUA FERK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003567 | $100.00 |
| JOSHUA FERK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JOSHUA FERK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | XTZ | 75.361 | $125.00 |
| JOSHUA FERK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JOSHUA FERK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,303.28) | ($1,303.28) |
| JOSHUA FERK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,303.28 | $1,303.28 |
| JOSHUA FERK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,303.28) | ($1,303.28) |
| JOSHUA FERK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (37.695224) | ($20.00) |
| JOSHUA FERK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (4,175.572776) | ($2,215.44) |
| JOSHUA FERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555731179929999 | $16.45 |
| JOSHUA FERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019975692902 | $38.98 |
| JOSHUA FERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.156692457 | $95.16 |
| JOSHUA FERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.34612483 | $23.26 |
| JOSHUA FERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4506023304 | $7.19 |
| JOSHUA FERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6845891839263 | $0.68 |
| JOSHUA FERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000358725313119999 | $0.00 |
| JOSHUA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014323865449 | $0.01 |
| JOSHUA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01532619582 | $0.01 |
| JOSHUA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039663496692 | $0.04 |
| JOSHUA FERRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1152478022) | ($4,000.00) |
| JOSHUA FERRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JOSHUA FERRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| JOSHUA FERRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008134081144) | ($2.48) |
| JOSHUA FERRIS | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001136415708) | ($2.48) |
| JOSHUA FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261913732359999 | $67.17 |
| JOSHUA FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018949988369 | $36.98 |
| JOSHUA FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69758226649 | $0.70 |
| JOSHUA FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018654798676 | $0.02 |
| JOSHUA FEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005169291656 | $0.00 |
| JOSHUA FEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046987064578 | $0.09 |
| JOSHUA FEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054700707884 | $0.05 |
| JOSHUA FEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016860340955 | $0.01 |
| JOSHUA FEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000502977226789999 | $0.00 |
| JOSHUA FEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014874452993 | $0.01 |
| JOSHUA FEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025476512057 | $0.00 |
| JOSHUA FEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.204326089459999 | $0.01 |
| JOSHUA FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018620881413 | $0.55 |
| JOSHUA FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000089986685227 | $0.01 |
| JOSHUA FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032826530647 | $0.00 |
| JOSHUA FIELDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094281823763 | $0.18 |
| JOSHUA FIELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017811469316 | $53.19 |
| JOSHUA FIELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154479488989999 | $0.02 |
| JOSHUA FILDERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.006625 | $263.88 |
| JOSHUA FILDERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06569328448 | $198.92 |
| JOSHUA FILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107689723944 | $31.81 |
| JOSHUA FILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14116824768 | $0.16 |
| JOSHUA FILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023095622098 | $44.99 |
| JOSHUA FILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00168395689659999 | $0.00 |
| JOSHUA FILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3394215342 | $5.82 |
| JOSHUA FILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5380237503 | $2.17 |
| JOSHUA FILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0423606379 | $8.04 |
| JOSHUA FINCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (40.124803519) | ($2,739.32) |
| JOSHUA FINCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 40.124803519 | $2,739.32 |
| JOSHUA FINCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (201.4733153) | ($1,452.26) |
| JOSHUA FINCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 201.4733153 | $1,452.26 |
| JOSHUA FINCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.146515683) | ($33,101.65) |
| JOSHUA FINCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.146515683 | $33,101.65 |
| JOSHUA FINCH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (40.12480351) | ($2,695.58) |
| JOSHUA FINCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0129066041) | ($26.19) |
| JOSHUA FINCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0129066041 | $26.19 |
| JOSHUA FINCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01342637655) | ($0.90) |
| JOSHUA FINCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01342637655 | $0.90 |
| JOSHUA FINCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06741607081) | ($0.50) |
| JOSHUA FINCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06741607081 | $0.50 |
| JOSHUA FINCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003272360615) | ($6.76) |
| JOSHUA FINCH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003272360615 | $6.76 |
| JOSHUA FINCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0170090164) | ($0.13) |
| JOSHUA FINCH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0170090164 | $0.13 |
| JOSHUA FINCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003332917995) | ($0.24) |
| JOSHUA FINCH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003332917995 | $0.24 |
| JOSHUA FINCH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (0.0167593) | ($1.22) |
| JOSHUA FINCH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (16.468562553) | ($32,424.29) |
| JOSHUA FINCH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (201.557740388) | ($1,418.97) |
| JOSHUA FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.383342517888391 | $813.65 |
| JOSHUA FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.353866783487083 | $4.06 |
| JOSHUA FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0704204619007853 | $6.77 |
| JOSHUA FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024512004004 | $0.03 |
| JOSHUA FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040789193829 | $80.81 |
| JOSHUA FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039846825719 | $0.35 |
| JOSHUA FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5358747964 | $5.25 |
| JOSHUA FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.393656949269999 | $0.51 |
| JOSHUA FISHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30,782.300013424) | ($19,970.37) |
| JOSHUA FISHER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30,782.300013424 | $19,970.37 |
| JOSHUA FISHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.004583) | ($20.01) |
| JOSHUA FISHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (30,751.295430424) | ($19,857.50) |
| JOSHUA FISHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32.23111241) | ($22.31) |
| JOSHUA FISHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32.23111241 | $22.31 |
| JOSHUA FISHER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.23111241) | ($22.45) |
| JOSHUA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202896264 06 | $0.60 |
| JOSHUA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 238.606531082685 | $259.86 |
| JOSHUA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021087891695 | $0.01 |
| JOSHUA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98604812903 | $1.15 |
| JOSHUA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035838921458 | $0.01 |
| JOSHUA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000070521174916 | $0.00 |
| JOSHUA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110781792675999 | $0.00 |
| JOSHUA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026443344318 | $0.01 |
| JOSHUA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00159587882189999 | $0.00 |
| JOSHUA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024002412858 | $0.01 |
| JOSHUA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00073495766198 | $0.00 |
| JOSHUA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0004612384221 | $0.00 |
| JOSHUA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029982493311 | $0.00 |
| JOSHUA FIVESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00128270246642 | $0.01 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $50.40 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 8.0 | $806.16 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $35.92 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 80.0 | $1,436.80 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $2,421.99 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,375.0 | $1,900.11 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05762132 | $2,303.87 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.3095340172) | ($12,404.00) |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 1,382.06047844 | $198.30 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 19.21514788 | $723.45 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02203054 | $686.39 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03872272 | $1,227.82 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02795363 | $885.88 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.08065146272) | ($2,563.91) |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2442448935) | ($500.00) |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2442448935 | $500.00 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0176532785) | ($36.23) |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3221155544) | ($6,202.00) |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009408454157) | ($181.15) |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3901854799 | $7,512.62 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009945720257) | ($191.49) |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244463854087 | $9.73 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112713821615 | $22.16 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.40816472019 | $16.68 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.65237497465 | $17.42 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0952508242701999 | $5.33 |
| JOSHUA FLAUGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.597339875443 | $0.14 |
| JOSHUA FLEITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000411487762099999 | $1.22 |
| JOSHUA FLEITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090991845683 | $0.01 |
| JOSHUA FLEITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00544692134189999 | $0.00 |
| JOSHUA FLEITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.25713844343 | $0.25 |
| JOSHUA FLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125214635311 | $3.71 |
| JOSHUA FLINT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (6,028.706622706) | ($200.19) |
| JOSHUA FLINT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SGB | 6,028.706622706 | $200.19 |
| JOSHUA FLINT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SGB | (6,028.706622706) | ($200.21) |
| JOSHUA FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013199941053 | $0.00 |
| JOSHUA FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098021848664 | $0.01 |
| JOSHUA FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0098773699713 | $0.01 |
| JOSHUA FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.1513111918099 | $1.74 |
| JOSHUA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089665177658 | $0.00 |
| JOSHUA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40696733294 | $1.39 |
| JOSHUA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000115370889217 | $0.03 |
| JOSHUA FLORES-MANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000042603348454 | $0.00 |
| JOSHUA FLORES-MANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024474784129 | $0.00 |
| JOSHUA FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025594365258 | $0.08 |
| JOSHUA FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000425711380314 | $0.08 |
| JOSHUA FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114937478415 | $0.01 |
| JOSHUA FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126834604734999 | $0.01 |
| JOSHUA FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021818478073 | $0.00 |
| JOSHUA FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000167354948639999 | $0.00 |
| JOSHUA FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00027517815738 | $0.02 |
| JOSHUA FONTENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175364765557 | $0.52 |
| JOSHUA FONTENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.26318685929999 | $7.26 |
| JOSHUA FORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058872675616 | $0.05 |
| JOSHUA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044675251297 | $0.01 |
| JOSHUA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000269090635559999 | $0.00 |
| JOSHUA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000079870830959 | $0.00 |
| JOSHUA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017083240926 | $0.51 |
| JOSHUA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2582678144 | $2.67 |
| JOSHUA FOSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| JOSHUA FOSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 38.53498 | $1,600.00 |
| JOSHUA FOSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (38.53483) | ($2,002.94) |
| JOSHUA FOSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,004.751 | $2,002.94 |
| JOSHUA FOSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JOSHUA FOSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 40.1704 | $2,000.00 |
| JOSHUA FOSTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| JOSHUA FOSTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 40.98238 | $1,700.00 |
| JOSHUA FOSTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| JOSHUA FOSTER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.05) | ($2.00) |
| JOSHUA FOSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,475.98) | ($1,475.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA FOSTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 40.23816 | $1,475.98 |
| JOSHUA FOSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($33.71) |
| JOSHUA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215393179159999 | $6.37 |
| JOSHUA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004229771861 | $0.00 |
| JOSHUA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6177024202 | $37.98 |
| JOSHUA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040565024615 | $0.01 |
| JOSHUA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.519041859029 | $13.52 |
| JOSHUA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.596869661535 | $22.82 |
| JOSHUA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0050617029198 | $0.04 |
| JOSHUA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0133770291094 | $0.72 |
| JOSHUA FOSTER-MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022895263186 | $0.68 |
| JOSHUA FOSTER-MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19208397335 | $1.39 |
| JOSHUA FOSTER-MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343510599629999 | $67.62 |
| JOSHUA FOUSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (195.849212227) | ($245.94) |
| JOSHUA FOUSE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 195.849212227 | $245.94 |
| JOSHUA FOUSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008563568232) | ($24.66) |
| JOSHUA FOUSE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008563568232 | $24.66 |
| JOSHUA FOUSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (82.072869572) | ($205.18) |
| JOSHUA FOUSE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 82.072869572 | $205.18 |
| JOSHUA FOUSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.278227138) | ($2.65) |
| JOSHUA FOUSE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.278227138 | $2.65 |
| JOSHUA FOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005828832701115 | $0.21 |
| JOSHUA FOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034928541616873 | $0.04 |
| JOSHUA FOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2579116798703 | $5.59 |
| JOSHUA FOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.9715621241092 | $1.94 |
| JOSHUA FRAKES-BELAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021104657562 | $0.06 |
| JOSHUA FRAKES-BELAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001027556986 | $0.20 |
| JOSHUA FRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143267255228 | $0.42 |
| JOSHUA FRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046977067201 | $0.92 |
| JOSHUA FRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7190542496 | $3.72 |
| JOSHUA FRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0573357144 | $6.39 |
| JOSHUA FRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025201294895 | $0.00 |
| JOSHUA FRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0744580693 | $27.59 |
| JOSHUA FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155838322193 | $4.61 |
| JOSHUA FRANCKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.593301109 | $47.43 |
| JOSHUA FRANCKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 26.1854486 | $37.18 |
| JOSHUA FRANCKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.45646729 | $36.92 |
| JOSHUA FRANCKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01523409 | $47.17 |
| JOSHUA FRANCKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 44.352778 | $42.79 |
| JOSHUA FRANCKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00132637 | $54.23 |
| JOSHUA FRANCKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 29.65049 | $27.78 |
| JOSHUA FRANCKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00166532 | $66.64 |
| JOSHUA FRANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180722094094 | $66.81 |
| JOSHUA FRANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080162458496 | $15.63 |
| JOSHUA FRANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7859167315 | $6.15 |
| JOSHUA FRANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.034417826 | $9.42 |
| JOSHUA FRANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.173688837165 | $1.89 |
| JOSHUA FRANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043514062091 | $0.32 |
| JOSHUA FRANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.41266770757 | $28.44 |
| JOSHUA FRANCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000017975866472 | $0.00 |
| JOSHUA FRANKLIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 211.3617 | $441.18 |
| JOSHUA FRANKLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 660.4681 | $350.20 |
| JOSHUA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160114360992 | $0.47 |
| JOSHUA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4021001882 | $2.80 |
| JOSHUA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7000479982 | $8.70 |
| JOSHUA FRANKS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,655.113110963) | ($15,655.11) |
| JOSHUA FRANKS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 15,655.113110963 | $15,655.11 |
| JOSHUA FRANKS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | GUSD | (15,655.11) | ($15,655.11) |
| JOSHUA FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019707819795 | $5.83 |
| JOSHUA FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.260278355 | $2.67 |
| JOSHUA FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 71.27334960918 | $71.27 |
| JOSHUA FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096364952779 | $295.94 |
| JOSHUA FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23019653068 | $468.83 |
| JOSHUA FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13445827079 | $0.13 |
| JOSHUA FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 600.541065879 | $476.10 |
| JOSHUA FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071351662295 | $0.01 |
| JOSHUA FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0882851504059999 | $0.09 |
| JOSHUA FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031012730587 | $0.02 |
| JOSHUA FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00129304424619999 | $0.01 |
| JOSHUA FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 205.407670526999 | $8.37 |
| JOSHUA FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000079845345771 | $0.02 |
| JOSHUA FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.07656975519999 | $2.45 |
| JOSHUA FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0076731630926 | $0.00 |
| JOSHUA FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0016734823903 | $0.00 |
| JOSHUA FREDRICK FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103677531764 | $103.95 |
| JOSHUA FREDRICK FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019292085472 | $37.64 |
| JOSHUA FREDRICK FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.488713348 | $9.90 |
| JOSHUA FREDRICK FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6836517867 | $5.45 |
| JOSHUA FREEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 11.4 | $16.09 |
| JOSHUA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078031621303 | $23.10 |
| JOSHUA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127099410106 | $257.63 |
| JOSHUA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.898834809 | $79.99 |
| JOSHUA FREESE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,133.586704481) | ($1,205.67) |
| JOSHUA FREESE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,133.586704481 | $1,205.67 |
| JOSHUA FREESE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (1,133.586) | ($1,205.67) |
| JOSHUA FREESE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.032924 | $1,205.67 |
| JOSHUA FREESE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015) | ($5.49) |
| JOSHUA FREESE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032774) | ($1,200.51) |
| JOSHUA FREESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07274382778) | ($2,130.59) |
| JOSHUA FREESE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07274382778 | $2,130.59 |
| JOSHUA FREESE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017077) | ($5.00) |
| JOSHUA FREESE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07257305) | ($2,125.27) |
| JOSHUA FREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076244444711831 | $25.57 |
| JOSHUA FREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000085840859257 | $0.00 |
| JOSHUA FREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.062065571273 | $7.72 |
| JOSHUA FREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060616350418 | $0.01 |
| JOSHUA FRENCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 10,549.053599666 | $3,715.65 |
| JOSHUA FRENCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,517.258805426) | ($3,000.00) |
| JOSHUA FRENCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (256.156558573) | ($90.23) |
| JOSHUA FRENCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (21.293147014) | ($7.50) |
| JOSHUA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4576585216 | $1.46 |
| JOSHUA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.647220180565 | $3.65 |
| JOSHUA FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103342434421 | $0.00 |
| JOSHUA FRERES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01248795 | $505.56 |
| JOSHUA FRERES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (184.133) | ($254.10) |
| JOSHUA FRERES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.006359 | $254.10 |
| JOSHUA FRERES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01715697 | $688.58 |
| JOSHUA FRERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176826888548 | $52.50 |
| JOSHUA FRERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015645603993 | $30.53 |
| JOSHUA FRERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.060777426999 | $110.06 |
| JOSHUA FRERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2482050804006 | $0.34 |
| JOSHUA FRERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1299214371 | $5.73 |
| JOSHUA FRERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7957366347 | $31.07 |
| JOSHUA FRERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.492284835589999 | $19.48 |
| JOSHUA FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061885993363 | $18.32 |
| JOSHUA FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0077056059632 | $0.83 |
| JOSHUA FRIESEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.25) | ($9.25) |
| JOSHUA FRIESEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.4468503699 | $1,203.85 |
| JOSHUA FRIESEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3094378101) | ($596.51) |
| JOSHUA FRIESEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,506.345284 | $1,506.35 |
| JOSHUA FRIESEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.73) | ($27.73) |
| JOSHUA FRIESEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| JOSHUA FRIESEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.29686554 | $2,520.88 |
| JOSHUA FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029869478318 | $0.00 |
| JOSHUA FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149074420614 | $23.21 |
| JOSHUA FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2500497958 | $5.25 |
| JOSHUA FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5480139407 | $0.37 |
| JOSHUA FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016796791741 | $0.12 |
| JOSHUA FRISCHKNECHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.094812469) | ($28,061.13) |
| JOSHUA FRISCHKNECHT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.094812469 | $28,061.13 |
| JOSHUA FRISCHKNECHT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (9.094812469) | ($27,895.25) |
| JOSHUA FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080981520113 | $250.84 |
| JOSHUA FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016359808522616 | $49.38 |
| JOSHUA FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 765.892106572 | $480.90 |
| JOSHUA FROGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.072025164468 | $5.49 |
| JOSHUA FROGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038131164059 | $0.00 |
| JOSHUA FROGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024025996239 | $0.00 |
| JOSHUA FROGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00236902380509999 | $0.00 |
| JOSHUA FROST NIVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,906.0) | ($2,511.88) |
| JOSHUA FROST NIVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,534.039 | $2,511.88 |
| JOSHUA FROST NIVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (636.277) | ($983.00) |
| JOSHUA FROST NIVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 981.52 | $983.00 |
| JOSHUA FROST NIVEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JOSHUA FROST NIVEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (653.551) | ($1,470.49) |
| JOSHUA FROST NIVEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,460.064 | $1,470.49 |
| JOSHUA FROST NIVEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (20.04433) | ($632.80) |
| JOSHUA FROST NIVEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 629.271 | $632.80 |
| JOSHUA FROST NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4650831396502 | $52.87 |
| JOSHUA FROST NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048194514849 | $0.01 |
| JOSHUA FROST NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.7446239264 | $15.74 |
| JOSHUA FROST NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.380224611543 | $21.79 |
| JOSHUA FROST NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.08706540815599 | $18.37 |
| JOSHUA FROST NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18971172766018 | $12.66 |
| JOSHUA FRY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,219.52) | ($1,219.52) |
| JOSHUA FRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,219.52 | $1,219.52 |
| JOSHUA FRY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,219.52) | ($1,219.52) |
| JOSHUA FRY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002085288082) | ($82.63) |
| JOSHUA FRY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002085288082 | $82.63 |
| JOSHUA FRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00208528) | ($84.06) |
| JOSHUA FRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001956962655) | ($0.07) |
| JOSHUA FRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001956962655 | $0.07 |
| JOSHUA FRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,027.727560897) | ($20,027.73) |
| JOSHUA FRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,027.727560897 | $20,027.73 |
| JOSHUA FRY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20,027.72756) | ($20,027.73) |
| JOSHUA FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004593943078263 | $0.18 |
| JOSHUA FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.1926253948599 | $74.19 |
| JOSHUA FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7065154533 | $7.35 |
| JOSHUA FRYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014055755048 | $0.00 |
| JOSHUA FRYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063136920693 | $0.00 |
| JOSHUA FULAYTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161591651642999 | $0.48 |
| JOSHUA FULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022229929584 | $0.00 |
| JOSHUA FULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031557951731 | $0.03 |
| JOSHUA FULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000442848294829999 | $0.05 |
| JOSHUA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030894463872 | $9.15 |
| JOSHUA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.894981066509999 | $65.51 |
| JOSHUA FULTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009495937457) | ($370.60) |
| JOSHUA FULTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009495937457 | $370.60 |
| JOSHUA FULTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001150469342) | ($0.44) |
| JOSHUA FULTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001150469342 | $0.44 |
| JOSHUA FULTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00950744) | ($365.58) |
| JOSHUA FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034616358411449 | $1.37 |
| JOSHUA FURNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077047706482 | $15.03 |
| JOSHUA FURNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.38241511 | $3.47 |
| JOSHUA FURNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2843270813 | $1.43 |
| JOSHUA FURNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049292722792 | $2.95 |
| JOSHUA G B TO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| JOSHUA G B TO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| JOSHUA G B TO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSHUA G B TO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (99,980.0) | ($99,980.00) |
| JOSHUA G B TO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,247.405119944) | ($31,247.41) |
| JOSHUA G B TO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,247.405119944 | $31,247.41 |
| JOSHUA G B TO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (31,247.4) | ($31,247.40) |
| JOSHUA G B TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144816325622 | $42.86 |
| JOSHUA G B TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.48341510764 | $237.48 |
| JOSHUA G B TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.669090513 | $55.67 |
| JOSHUA G B TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6673044213 | $29.64 |
| JOSHUA G WHITMORE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 467.664439 | $236.22 |
| JOSHUA G WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058626786813 | $1.74 |
| JOSHUA G WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049651067729 | $9.69 |
| JOSHUA G WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.775089713469999 | $0.61 |
| JOSHUA G WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99454083035 | $0.62 |
| JOSHUA G WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147141484244 | $0.88 |
| JOSHUA GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.175824049059 | $6.90 |
| JOSHUA GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025110940299 | $4.90 |
| JOSHUA GAINOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015822195636 | $0.00 |
| JOSHUA GALAVIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00384937789413 | $0.00 |
| JOSHUA GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211868973489999 | $0.63 |
| JOSHUA GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014583210988 | $28.46 |
| JOSHUA GALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035097) | ($10.00) |
| JOSHUA GALLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035097 | $10.00 |
| JOSHUA GALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4552147723) | ($13,010.49) |
| JOSHUA GALLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4552147723 | $13,010.49 |
| JOSHUA GALLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007) | ($20.02) |
| JOSHUA GALLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45486574) | ($13,004.74) |
| JOSHUA GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294239223997739 | $101.16 |
| JOSHUA GALPIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 707.791 | $707.79 |
| JOSHUA GALPIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JOSHUA GALPIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,382.09 | $1,382.09 |
| JOSHUA GALPIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JOSHUA GALPIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,099.474223) | ($2,099.47) |
| JOSHUA GALPIN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002150453413) | ($4.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387661429809999 | $118.87 |
| JOSHUA GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032705150326999 | $0.00 |
| JOSHUA GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160461940759999 | $31.31 |
| JOSHUA GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.8220829572604 | $19.82 |
| JOSHUA GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6430731646 | $1.30 |
| JOSHUA GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032616130765 | $0.10 |
| JOSHUA GALVAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (126.806678442) | ($880.11) |
| JOSHUA GALVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 126.806678442 | $880.11 |
| JOSHUA GALVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.98) |
| JOSHUA GALVAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.91) |
| JOSHUA GALVAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (124.806678442) | ($853.68) |
| JOSHUA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000077181489436 | $0.00 |
| JOSHUA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.245704307629911 | $2.72 |
| JOSHUA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5357448911 | $5.25 |
| JOSHUA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000386333445711 | $0.00 |
| JOSHUA GAMALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133318322107 | $0.00 |
| JOSHUA GAMALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002822106517 | $0.00 |
| JOSHUA GAMALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0421956484 | $0.04 |
| JOSHUA GAMALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00093232737436 | $0.00 |
| JOSHUA GAMALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.125351833381 | $0.13 |
| JOSHUA GAMALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03129109171 | $0.05 |
| JOSHUA GAMALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000246513111186 | $0.00 |
| JOSHUA GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023090654592 | $0.68 |
| JOSHUA GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.332380464 | $10.57 |
| JOSHUA GARBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.0) | ($0.64) |
| JOSHUA GARBER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.0 | $0.64 |
| JOSHUA GARBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,630.21199652) | ($3,517.80) |
| JOSHUA GARBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,630.21199652 | $3,517.80 |
| JOSHUA GARBER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (6,631.211) | ($3,518.33) |
| JOSHUA GARBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 3,520.41 | $3,518.33 |
| JOSHUA GARBER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSHUA GARBER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| JOSHUA GARBER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,495.0) | ($3,495.00) |
| JOSHUA GARBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006570467646) | ($1.00) |
| JOSHUA GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006570467646 | $1.00 |
| JOSHUA GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006570467646) | ($1.01) |
| JOSHUA GARBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9888201671) | ($1,512.60) |
| JOSHUA GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9888201671 | $1,512.60 |
| JOSHUA GARBER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9888201671) | ($1,521.56) |
| JOSHUA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045791308357 | $0.00 |
| JOSHUA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116508542041 | $0.34 |
| JOSHUA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009832030677901 | $22.60 |
| JOSHUA GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.896854717714 | $26.92 |
| JOSHUA GARBETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2119914907) | ($396.51) |
| JOSHUA GARBETT | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2119914907 | $396.51 |
| JOSHUA GARBETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (65.000580423) | ($8.95) |
| JOSHUA GARBETT | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 65.000580423 | $8.95 |
| JOSHUA GARBETT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2119914907) | ($414.78) |
| JOSHUA GARBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168716254495249 | $4.13 |
| JOSHUA GARBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0928399885389 48 | $0.02 |
| JOSHUA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268005681 | $50.00 |
| JOSHUA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132658393379 | $0.39 |
| JOSHUA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00375361612 | $7.32 |
| JOSHUA GARFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020292879562 | $0.01 |
| JOSHUA GARNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00302315 | $125.11 |
| JOSHUA GARNIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00934252 | $385.18 |
| JOSHUA GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001953927802 21 | $5.68 |
| JOSHUA GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038637243235 | $75.23 |
| JOSHUA GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018144089344 | $0.00 |
| JOSHUA GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046122188049 | $13.65 |
| JOSHUA GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.234601701 | $17.23 |
| JOSHUA GARY GROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021172283387 | $0.04 |
| JOSHUA GARZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| JOSHUA GARZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (33.3) | ($33.30) |
| JOSHUA GARZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 33.3 | $33.30 |
| JOSHUA GARZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.12) | ($5.12) |
| JOSHUA GARZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (23.36) | ($23.36) |
| JOSHUA GARZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 20,172.0 | $20,172.00 |
| JOSHUA GARZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.3) | ($33.30) |
| JOSHUA GARZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (20,000.0) | ($20,000.00) |
| JOSHUA GARZA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.34163906 | $40,724.11 |
| JOSHUA GARZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.45) | ($43,472.45) |
| JOSHUA GARZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.45 | $43,472.45 |
| JOSHUA GARZA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.3) | ($39,906.61) |
| JOSHUA GARZA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,579.50) |
| JOSHUA GARZA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.02) | ($10.02) |
| JOSHUA GARZA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| JOSHUA GARZA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.02) | ($15.02) |
| JOSHUA GARZA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| JOSHUA GARZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MCDAI | 5,044.0 | $5,044.00 |
| JOSHUA GARZA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MCDAI | 953.25 | $953.25 |
| JOSHUA GARZA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.01) | ($5.01) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,000.0) | ($6,000.00) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.469261124 | $13,887.05 |
| JOSHUA GARZA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51) | ($15,179.12) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51 | $15,179.12 |
| JOSHUA GARZA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.509328) | ($15,190.71) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000672) | ($20.04) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.66) | ($6.66) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 8,984.38 | $8,984.38 |
| JOSHUA GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.51) | ($7.51) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (9,000.0) | ($9,000.00) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.7228375381 | $20,551.72 |
| JOSHUA GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.72) | ($19,793.15) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.72 | $19,793.15 |
| JOSHUA GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7199) | ($19,816.69) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.75) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,012.714474 | $6,012.71 |
| JOSHUA GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.01) | ($5.01) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.208290776 | $15,551.92 |
| JOSHUA GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.6) | ($20,520.81) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.6 | $20,520.81 |
| JOSHUA GARZA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.68) | ($11.68) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (13.655313381) | ($12,296.49) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.29) | ($4.29) |
| JOSHUA GARZA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| JOSHUA GARZA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| JOSHUA GARZA | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| JOSHUA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002173438282 | $68.49 |
| JOSHUA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062385332676 | $135.38 |
| JOSHUA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066059815565 | $0.00 |
| JOSHUA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046951621099 | $0.00 |
| JOSHUA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.5841505227 | $5.58 |
| JOSHUA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030840948192 | $0.00 |
| JOSHUA GATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005417872006 | $0.02 |
| JOSHUA GATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002461375987 | $0.00 |
| JOSHUA GATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0634492968 | $9.06 |
| JOSHUA GATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3227487537 | $1.05 |
| JOSHUA GATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054678530486 | $0.48 |
| JOSHUA GATCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2252197762 | $1.07 |
| JOSHUA GATHJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.021130330225 | $0.00 |
| JOSHUA GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34536107928427 | $2.32 |
| JOSHUA GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.154936356839999 | $0.01 |
| JOSHUA GAZZARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001065453313) | ($0.42) |
| JOSHUA GAZZARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009734006559) | ($3.74) |
| JOSHUA GAZZARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001455231112) | ($0.42) |
| JOSHUA GAZZARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001255) | ($3.73) |
| JOSHUA GAZZARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0106636433) | ($237.49) |
| JOSHUA GAZZARD | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002012358215) | ($0.42) |
| JOSHUA GAZZARD | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001945988134) | ($3.73) |
| JOSHUA GAZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201025300258 | $6.36 |
| JOSHUA GAZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6327158491 | $21.57 |
| JOSHUA GENE WECHT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSHUA GENE WECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005056453521 | |
| JOSHUA GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28820632824 | $0.14 |
| JOSHUA GEORGE JOSEPH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (257.193182709) | ($257.19) |
| JOSHUA GEORGE JOSEPH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 257.193182709 | $257.19 |
| JOSHUA GEORGE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018691505674 | $5.53 |
| JOSHUA GEORGE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004582414274 | $8.94 |
| JOSHUA GEORGE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3033198822355 | $2.30 |
| JOSHUA GEORGE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.471525703 | $4.69 |
| JOSHUA GEORGE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0088652681203 | $0.01 |
| JOSHUA GERAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028704477024 | $0.00 |
| JOSHUA GERBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01519501 | $606.32 |
| JOSHUA GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153446865157 | $45.34 |
| JOSHUA GERMON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000441) | ($17.48) |
| JOSHUA GERMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020455633332444 | $0.04 |
| JOSHUA GERTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020405940858 | $0.00 |
| JOSHUA GERTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018306177116 | $0.02 |
| JOSHUA GERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018380514184 | $0.00 |
| JOSHUA GERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81241886851 | $0.81 |
| JOSHUA GERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.8483153309999 | $34.76 |
| JOSHUA GERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.584983081 | $63.49 |
| JOSHUA GESKE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.613642547) | ($719.86) |
| JOSHUA GESKE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.613642547 | $719.86 |
| JOSHUA GESKE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | AVAX | (10.61362) | ($719.16) |
| JOSHUA GESKE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 718.149 | $719.16 |
| JOSHUA GESKE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (718.149) | ($718.15) |
| JOSHUA GESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020222304885 | $0.60 |
| JOSHUA GESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006476378462 | $0.00 |
| JOSHUA GESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000216977368359999 | $0.00 |
| JOSHUA GESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053825487766 | $0.01 |
| JOSHUA GESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0337604681715279 | $2.49 |
| JOSHUA GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044984614537 | $0.88 |
| JOSHUA GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.204287158 | $29.01 |
| JOSHUA GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112740813075 | $0.00 |
| JOSHUA GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013571539861 | $0.00 |
| JOSHUA GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00749855151 | $0.01 |
| JOSHUA GIBSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5) | ($52.23) |
| JOSHUA GIBSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5 | $52.23 |
| JOSHUA GIBSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($52.27) |
| JOSHUA GIBSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.108983997) | ($1,991.39) |
| JOSHUA GIBSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.108983997 | $1,991.39 |
| JOSHUA GIBSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (20.108957) | ($2,011.30) |
| JOSHUA GIBSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,016.753255002) | ($934.26) |
| JOSHUA GIBSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,016.753255002 | $934.26 |
| JOSHUA GIBSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (16.0) | ($14.62) |
| JOSHUA GIBSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.753255) | ($929.30) |
| JOSHUA GIBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3924205592) | ($0.19) |
| JOSHUA GIBSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3924205592 | $0.19 |
| JOSHUA GIBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01062767026) | ($0.31) |
| JOSHUA GIBSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01062767026 | $0.31 |
| JOSHUA GIBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008732830908) | ($0.01) |
| JOSHUA GIBSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008732830908 | $0.01 |
| JOSHUA GIBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.007516123629) | ($0.05) |
| JOSHUA GIBSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.007516123629 | $0.05 |
| JOSHUA GIBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (258.30798707) | ($124.11) |
| JOSHUA GIBSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 258.30798707 | $124.11 |
| JOSHUA GIBSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (258.307) | ($123.84) |
| JOSHUA GIBSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 123.034 | $123.84 |
| JOSHUA GIBSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (123.04) | ($123.04) |
| JOSHUA GIBSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.004742 | $123.04 |
| JOSHUA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001832428698 | $54.80 |
| JOSHUA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001079015042073 | $0.00 |
| JOSHUA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.25649726148419 | $2.92 |
| JOSHUA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17045623402757 | $1.10 |
| JOSHUA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116835474077149 | $0.00 |
| JOSHUA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0318630092572516 | $3.25 |
| JOSHUA GIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013335760301 | $404.38 |
| JOSHUA GIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.425913061209999 | $3.76 |
| JOSHUA GIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00679874174989999 | $0.02 |
| JOSHUA GIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0847040826029999 | $9.30 |
| JOSHUA GIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26278883534 | $1.62 |
| JOSHUA GIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0080162099283 | $0.87 |
| JOSHUA GIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187287269419999 | $56.07 |
| JOSHUA GIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31801827786 | $650.41 |
| JOSHUA GIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000169854365799999 | $0.01 |
| JOSHUA GIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7569333963 | $9.42 |
| JOSHUA GIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37131431171 | $22.20 |
| JOSHUA GIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77017669691 | $30.47 |
| JOSHUA GILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1262826042) | ($3,482.94) |
| JOSHUA GILBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1262826042 | $3,482.94 |
| JOSHUA GILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.446027061) | ($2,145.26) |
| JOSHUA GILBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.446027061 | $2,145.26 |
| JOSHUA GILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,587.527130555) | ($830.79) |
| JOSHUA GILBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,587.527130555 | $830.79 |
| JOSHUA GILBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.456150927) | ($2,189.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA GILBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1262826) | ($3,504.22) |
| JOSHUA GILBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,587.527130555) | ($855.26) |
| JOSHUA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108526930985 | $3.21 |
| JOSHUA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181843377955999 | $3.49 |
| JOSHUA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012160240868632 | $40.63 |
| JOSHUA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024703770651244 | $53.26 |
| JOSHUA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027554694844 | $0.00 |
| JOSHUA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.8794108775179 | $17.88 |
| JOSHUA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00110906541782 | $0.00 |
| JOSHUA GILBERT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001635155232 | $0.48 |
| JOSHUA GILBERT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150088859539999 | $2.93 |
| JOSHUA GILBERT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.554069285 | $5.20 |
| JOSHUA GILHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035426305228 | $1.05 |
| JOSHUA GILHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092264546014 | $186.26 |
| JOSHUA GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112726284647 | $3.34 |
| JOSHUA GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021666002098 | $4.23 |
| JOSHUA GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51934312732 | $0.41 |
| JOSHUA GILLIES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,519.25 | $2,519.25 |
| JOSHUA GILLIES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0223775 | $680.23 |
| JOSHUA GILLIES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01124 | $330.40 |
| JOSHUA GILLIES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02154 | $684.16 |
| JOSHUA GILLIES | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00005665 | $1.13 |
| JOSHUA GILLIES | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.0001133 | $2.26 |
| JOSHUA GILLIES | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.0001133 | $2.26 |
| JOSHUA GILLIES | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | CEL | 1,594.2342 | $1,522.57 |
| JOSHUA GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014607070968 | $49.65 |
| JOSHUA GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.057963271253 | $45.06 |
| JOSHUA GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5810926240999 | $10.58 |
| JOSHUA GLANTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089789776338 | $0.27 |
| JOSHUA GLANTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201750775559999 | $0.39 |
| JOSHUA GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018692668387 | $0.00 |
| JOSHUA GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015950087831 | $0.00 |
| JOSHUA GLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8130316625 | $1.14 |
| JOSHUA GLAZIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (652.786372126) | ($652.79) |
| JOSHUA GLAZIER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 652.786372126 | $652.79 |
| JOSHUA GLAZIER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (652.78) | ($652.78) |
| JOSHUA GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156386552016999 | $4.63 |
| JOSHUA GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178695235739999 | $3.49 |
| JOSHUA GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.42873841809819 | $2.43 |
| JOSHUA GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015411183867 | $0.00 |
| JOSHUA GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0109472634724 | $0.07 |
| JOSHUA GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000059325771051 | $0.00 |
| JOSHUA GLAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016251049241 | $0.38 |
| JOSHUA GLOVIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0239259 | $917.48 |
| JOSHUA GLOVIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0133603 | $513.98 |
| JOSHUA GLOVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0233 | $710.42 |
| JOSHUA GLOVIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.013 | $396.42 |
| JOSHUA GLOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189685331019999 | $56.82 |
| JOSHUA GLOVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2607798779999 | $15.27 |
| JOSHUA GLUSHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003631831218 | $111.20 |
| JOSHUA GLUSHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2835978192 | $11.99 |
| JOSHUA GLUSHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065625860667 | $131.69 |
| JOSHUA GLYNN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09908210532 | $306.03 |
| JOSHUA GLYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09868561151 | $233.85 |
| JOSHUA GLYNN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.09893964927 | $180.76 |
| JOSHUA GLYNN | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.09949936132 | $121.21 |
| JOSHUA GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019940166327 | $59.86 |
| JOSHUA GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044452192779 | $0.05 |
| JOSHUA GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110957185214 | $223.66 |
| JOSHUA GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0265005635999 | $8.74 |
| JOSHUA GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4177601577 | $7.80 |
| JOSHUA GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.89013086 | $46.89 |
| JOSHUA GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.327874066569999 | $0.16 |
| JOSHUA GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.5869906998 | $2.54 |
| JOSHUA GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017028556351 | $0.50 |
| JOSHUA GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.55262222949999 | $7.55 |
| JOSHUA GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83012452378 | $0.83 |
| JOSHUA GOH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (614.024) | ($496.66) |
| JOSHUA GOH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0168389 | $496.66 |
| JOSHUA GOH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (212.276152) | ($212.28) |
| JOSHUA GOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003104) | ($89.43) |
| JOSHUA GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02368119) | ($749.17) |
| JOSHUA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011192132098168 | $3.61 |
| JOSHUA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9202989880052 | $7.25 |
| JOSHUA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4483157698081 | $1.45 |
| JOSHUA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248435924742 16 | $0.86 |
| JOSHUA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052672563978 | $0.01 |
| JOSHUA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090574204303 | $0.01 |
| JOSHUA GOLDBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03260983) | ($27,984.76) |
| JOSHUA GOLDBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03260983 | $27,984.76 |
| JOSHUA GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060621240090096 | $208.47 |
| JOSHUA GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.7625996959999 | $152.95 |
| JOSHUA GOLDHIRSCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 7,894.0 | $7,894.00 |
| JOSHUA GOLDHIRSCH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (7,894.0) | ($7,894.00) |
| JOSHUA GOLDHIRSCH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 4.180505 | $7,894.00 |
| JOSHUA GOLDHIRSCH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (4.180505) | ($7,442.74) |
| JOSHUA GOLDHIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128590522919 | $0.38 |
| JOSHUA GOLDHIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042769955544 | $0.04 |
| JOSHUA GOLDMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10501352) | ($3,000.00) |
| JOSHUA GOLDMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10501352 | $3,000.00 |
| JOSHUA GOLDMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5085606785) | ($15,742.68) |
| JOSHUA GOLDMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5085606785 | $15,742.68 |
| JOSHUA GOLDMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.844726992) | ($5,142.64) |
| JOSHUA GOLDMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.844726992 | $5,142.64 |
| JOSHUA GOLDMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,166.663099496) | ($4,166.66) |
| JOSHUA GOLDMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,166.663099496 | $4,166.66 |
| JOSHUA GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351073526312459 | $123.05 |
| JOSHUA GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024893038414326 | $58.98 |
| JOSHUA GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.611726345956 | $47.61 |
| JOSHUA GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2992223513 | $4.30 |
| JOSHUA GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3085597712 | $2.62 |
| JOSHUA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4576752524 | $0.21 |
| JOSHUA GONZALES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (538.0421668) | ($100.00) |
| JOSHUA GONZALES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 538.0421668 | $100.00 |
| JOSHUA GONZALES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | XLM | (538.04) | ($100.00) |
| JOSHUA GONZALES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 99.618 | $100.00 |
| JOSHUA GONZALES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (99.5) | ($99.50) |
| JOSHUA GONZALES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.033862 | $99.50 |
| JOSHUA GONZALES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033862) | ($99.54) |
| JOSHUA GONZALES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.08363410781 | $178.28 |
| JOSHUA GONZALES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.083632) | ($175.40) |
| JOSHUA GONZALES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 174.689 | $175.40 |
| JOSHUA GONZALES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (174.807) | ($174.81) |
| JOSHUA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015397710402 | $0.00 |
| JOSHUA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084180196897 | $0.00 |
| JOSHUA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082886479098 | $0.00 |
| JOSHUA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023726851317 | $0.00 |
| JOSHUA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.305776888 | $12.12 |
| JOSHUA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67051094591 | $7.45 |
| JOSHUA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.23206172629999 | $1.08 |
| JOSHUA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14294306863 | $0.41 |
| JOSHUA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040852740518 | $12.09 |
| JOSHUA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256918145909999 | $50.13 |
| JOSHUA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33934395027 | $0.05 |
| JOSHUA GOOD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 8.795875038 | $145.51 |
| JOSHUA GOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05184436) | ($2,000.00) |
| JOSHUA GOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05184436 | $2,000.00 |
| JOSHUA GOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.071038407) | ($3,000.00) |
| JOSHUA GOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.071038407 | $3,000.00 |
| JOSHUA GOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05184436) | ($2,012.88) |
| JOSHUA GOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.071038407) | ($2,722.04) |
| JOSHUA GOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0150427782) | ($448.52) |
| JOSHUA GOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0150427782 | $448.52 |
| JOSHUA GOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.833947869) | ($49.09) |
| JOSHUA GOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 71.833947869 | $49.09 |
| JOSHUA GOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.304142722) | ($616.22) |
| JOSHUA GOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.304142722 | $616.22 |
| JOSHUA GOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.304142722) | ($614.21) |
| JOSHUA GOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01504277) | ($447.15) |
| JOSHUA GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154106439841003 | $60.73 |
| JOSHUA GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055519481563768 | $15.90 |
| JOSHUA GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53201283555965 | $0.59 |
| JOSHUA GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3908895678 | $5.27 |
| JOSHUA GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40110562775 | $4.46 |
| JOSHUA GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158361425863 | $0.47 |
| JOSHUA GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115043015716999 | $22.45 |
| JOSHUA GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59424346654 | $6.60 |
| JOSHUA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001388831646 22999 | $0.00 |
| JOSHUA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028310957831 | $0.00 |
| JOSHUA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000310038618339999 | $0.00 |
| JOSHUA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119369267927 | $0.01 |
| JOSHUA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000251996148329999 | $0.00 |
| JOSHUA GORDON-BLAKE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00010801 | $4.26 |
| JOSHUA GORDON-BLAKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00011951 | $3.55 |
| JOSHUA GORDON-BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029534200074 | $0.87 |
| JOSHUA GORDON-BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03203944991 | $62.88 |
| JOSHUA GORDON-BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08275859917 | $1.08 |
| JOSHUA GORDON-BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051339106511 | $0.00 |
| JOSHUA GORDON-BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17044174877 | $0.17 |
| JOSHUA GORELICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352112353089999 | $10.42 |
| JOSHUA GOSSETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 112.70044518 | $155.63 |
| JOSHUA GOSSETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00269 | $107.84 |
| JOSHUA GOSSETT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.00269) | ($107.79) |
| JOSHUA GOSSETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SOL | 1.06545 | $107.79 |
| JOSHUA GOSSETT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.057406) | ($105.76) |
| JOSHUA GOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050577328896 | $14.97 |
| JOSHUA GOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026825946926 | $0.52 |
| JOSHUA GOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022967070934 | $0.00 |
| JOSHUA GOSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8497416679 | $2.26 |
| JOSHUA GOSTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.20791421071 | $161.08 |
| JOSHUA GOSTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.255581694 | $230.26 |
| JOSHUA GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127891626515999 | $0.38 |
| JOSHUA GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5704781559 | $5.21 |
| JOSHUA GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033174115318 | $0.01 |
| JOSHUA GOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9406996349 | $4.71 |
| JOSHUA GRABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72208609953 | $0.45 |
| JOSHUA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159928767632 | $0.47 |
| JOSHUA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033746183704 | $0.00 |
| JOSHUA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095008331398 | $0.03 |
| JOSHUA GRANADENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003006310102 | $0.89 |
| JOSHUA GRANADENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.384844241 | $20.12 |
| JOSHUA GRANADENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.92547393619999 | $3.72 |
| JOSHUA GRANADENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001891288277 | $0.00 |
| JOSHUA GRANBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.973053863 | $31.44 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25.913027249) | ($4.79) |
| JOSHUA GRANT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25.913027249 | $4.79 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00080125 | $31.50 |
| JOSHUA GRANT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00561975 | $169.04 |
| JOSHUA GRANT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000841937) | ($25.02) |
| JOSHUA GRANT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00477781) | ($150.02) |
| JOSHUA GRANT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00552978238) | ($10.00) |
| JOSHUA GRANT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00552978238 | $10.00 |
| JOSHUA GRANT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.13783767) | ($20,000.00) |
| JOSHUA GRANT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.13783767 | $20,000.00 |
| JOSHUA GRANT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (11.143367452) | ($20,010.48) |
| JOSHUA GRANT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JOSHUA GRANT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00041406) | ($12.51) |
| JOSHUA GRANT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00041406 | $12.51 |
| JOSHUA GRANT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000033) | ($0.01) |
| JOSHUA GRANT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000033 | $0.01 |
| JOSHUA GRANT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004141698394) | ($12.51) |
| JOSHUA GRANT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JOSHUA GRANT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 1.180119527 | $35,645.51 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000733133682879999 | $2.17 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000340909854659999 | $0.67 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.797739712159999 | $0.50 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0131149346267975 | $0.00 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041101310145 | $102.43 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6559969395 | $5.43 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.182295093355999 | $401.60 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071382316735 | $0.01 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.467369722 | $80.44 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095401666459 | $0.00 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000296619795149999 | $0.00 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.13027414039999 | $17.53 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001613034394 | $0.00 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040771045694314 | $0.00 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052368847777 | $0.00 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100948571659 | $29.88 |
| JOSHUA GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02914095885 | $56.94 |
| JOSHUA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.550037731339999 | $1,109.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.3531217629999 | $68.46 |
| JOSHUA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9250115526 | $54.73 |
| JOSHUA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26590680846 | $2.35 |
| JOSHUA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.6216272339 | $5.62 |
| JOSHUA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.57550432159999 | $28.16 |
| JOSHUA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.024774569714 | $1.87 |
| JOSHUA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.4611903827 | $3.60 |
| JOSHUA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.3953052412 | $3.10 |
| JOSHUA GRAYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148452312012 | $4.39 |
| JOSHUA GRAYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017596762991 | $3.43 |
| JOSHUA GRAYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3886093237999 | $9.03 |
| JOSHUA GRAYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80824235366 | $0.51 |
| JOSHUA GRAYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10324885787 | $1.15 |
| JOSHUA GRAYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0881116791729999 | $0.01 |
| JOSHUA GRAYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000641471839859999 | $0.05 |
| JOSHUA GRAYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52631528176 | $1.80 |
| JOSHUA GRAYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00078592465082 | $0.18 |
| JOSHUA GRAYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045465633024 | $0.00 |
| JOSHUA GRAYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0126882571227 | $0.30 |
| JOSHUA GRAYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.26327803615 | $0.02 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005375806613) | ($16.67) |
| JOSHUA GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| JOSHUA GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,552.292277 | $19,552.29 |
| JOSHUA GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.849242446) | ($15.80) |
| JOSHUA GREEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 363.439226 | $363.44 |
| JOSHUA GREEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JOSHUA GREEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 30.985225522 | $63,684.75 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000094731233 | $0.00 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5643252594782 | $29.12 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.199438418007 | $297.25 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.75411682972 | $3.75 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00464026032299999 | $0.00 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022824664525 | $0.00 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030321730291 | $0.03 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.042246883 | $0.01 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0033851281614 | $0.01 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000181383132529999 | $0.00 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078507652945 | $0.00 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077237075402 | $0.01 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025710621184 | $0.00 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016313450272 | $0.00 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048731041721 | $0.05 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038851885096 | $0.00 |
| JOSHUA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7488309046 | $12.81 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0511500834) | ($100.00) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0511500834 | $100.00 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00168605) | ($50.00) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00168605 | $50.00 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0511500834) | ($103.10) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168605) | ($50.14) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001893096) | ($30,234.03) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001893096 | $30,234.03 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00189309) | ($30,279.21) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05163209038) | ($100.00) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05163209038 | $100.00 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.68472884) | ($59,049.39) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.68472884 | $59,049.39 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (30.736360931) | ($59,153.29) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.158145) | ($3.00) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.158145 | $3.00 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.008001007539) | ($15.00) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.008001007539 | $15.00 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01967218771) | ($33.06) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01967218771 | $33.06 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003625990735) | ($10.60) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003625990735 | $10.60 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.019672) | ($33.06) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0011287 | $33.06 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0014913) | ($43.58) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (224.320075157) | ($1,951.58) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 224.320075157 | $1,951.58 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (613.579135613) | ($850.55) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 613.579135613 | $850.55 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.210923731) | ($566.72) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.210923731 | $566.72 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.675467895) | ($5,022.59) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.675467895 | $5,022.59 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.683468903) | ($5,044.23) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.533512) | ($20.01) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (221.786563157) | ($1,756.86) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,721.643519748) | ($7,083.66) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,721.643519748 | $7,083.66 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (38.823191) | ($19.94) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (13,687.978473) | ($6,756.03) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.210923731) | ($427.83) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SUSHI | (613.579135613) | ($669.06) |
| JOSHUA GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388980954839408 | $145.30 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158042323895744 | $426.52 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.40246602349 | $67.48 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.38253959494849 | $43.10 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24531669390789 | $11.21 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1408748907 | $8.02 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0252079061268889 | $47.57 |
| JOSHUA GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.351297741638 | $9.32 |
| JOSHUA GREENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004059419439 | $12.01 |
| JOSHUA GREENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098580551365 | $19.24 |
| JOSHUA GREENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.43782388239999 | $2.44 |
| JOSHUA GREENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5115072913 | $0.95 |
| JOSHUA GREENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.11589019194 | $1.12 |
| JOSHUA GREER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.02413695169 | $73.29 |
| JOSHUA GREER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00178823 | $72.43 |
| JOSHUA GREER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.01636028255 | $48.45 |
| JOSHUA GREER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00123188 | $48.62 |
| JOSHUA GREER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.02107964801 | $62.41 |
| JOSHUA GREER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00155469 | $62.54 |
| JOSHUA GREER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.01675593297 | $47.42 |
| JOSHUA GREER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.01732508756 | $49.02 |
| JOSHUA GREER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00126867 | $49.07 |
| JOSHUA GREER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00125546 | $48.56 |
| JOSHUA GREER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.02079644202 | $56.24 |
| JOSHUA GREER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00152421 | $55.22 |
| JOSHUA GREER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 2.7857 | $180.98 |
| JOSHUA GREER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 5.034 | $164.11 |
| JOSHUA GREER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (2.78569) | ($199.59) |
| JOSHUA GREER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0063061 | $199.59 |
| JOSHUA GREER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (5.03388) | ($158.97) |
| JOSHUA GREER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 158.139 | $158.97 |
| JOSHUA GREER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00302864 | $96.67 |
| JOSHUA GREER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (158.13) | ($158.13) |
| JOSHUA GREER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.065359 | $158.13 |
| JOSHUA GREER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.02140235314 | $50.39 |
| JOSHUA GREER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00158021 | $49.08 |
| JOSHUA GREER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.02154773755 | $41.94 |
| JOSHUA GREER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00159983 | $46.04 |
| JOSHUA GREER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.0221393821 | $44.56 |
| JOSHUA GREER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00165376 | $48.83 |
| JOSHUA GREER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.02947130241 | $59.35 |
| JOSHUA GREER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00200419 | $60.24 |
| JOSHUA GREER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.02955228726 | $60.58 |
| JOSHUA GREER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00200995 | $60.66 |
| JOSHUA GREER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.0304696373 | $59.95 |
| JOSHUA GREER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00205305 | $61.13 |
| JOSHUA GREER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.03069241171 | $55.49 |
| JOSHUA GREER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00204475 | $60.67 |
| JOSHUA GREER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.032528518 | $57.06 |
| JOSHUA GREER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00202078 | $59.71 |
| JOSHUA GREER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0072452 | $218.76 |
| JOSHUA GREER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.03297909731 | $59.23 |
| JOSHUA GREER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00200207 | $60.39 |
| JOSHUA GREER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.03335436754 | $40.70 |
| JOSHUA GREER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00199329 | $44.70 |
| JOSHUA GREER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.03341527755 | $36.96 |
| JOSHUA GREER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00198579 | $41.92 |
| JOSHUA GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125008934319 | $36.98 |
| JOSHUA GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016376816174 | $31.93 |
| JOSHUA GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028253402036 | $52.63 |
| JOSHUA GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020526848595 | $61.70 |
| JOSHUA GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03268494371 | $64.20 |
| JOSHUA GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103672375873 | $0.10 |
| JOSHUA GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002169983886 | $6.42 |
| JOSHUA GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0479258950899 | $10.82 |
| JOSHUA GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97392211652 | $10.82 |
| JOSHUA GREGORY BOUWMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3653532992) | ($0.79) |
| JOSHUA GREGORY BOUWMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3694436629) | ($0.79) |
| JOSHUA GREGORY BOUWMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.16236213) | ($0.79) |
| JOSHUA GREGORY BOUWMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.05834893 | $1,771.07 |
| JOSHUA GREGORY BOUWMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.07332553619) | ($2,225.65) |
| JOSHUA GREGORY BOUWMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.061948788) | ($0.79) |
| JOSHUA GREGORY BOUWMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000459645881) | ($0.83) |
| JOSHUA GREGORY BOUWMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001662749592) | ($30.02) |
| JOSHUA GREGORY BOUWMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05537902181) | ($1,000.00) |
| JOSHUA GREGORY BOUWMAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.06889028183 | $1,243.98 |
| JOSHUA GREGORY BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.83213626545 | $7.82 |
| JOSHUA GREGORY BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090080994552 | $17.58 |
| JOSHUA GREGORY BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027046824342 | $0.00 |
| JOSHUA GREIFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002527505028) | ($10.43) |
| JOSHUA GREIFF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01516515406) | ($629.16) |
| JOSHUA GREIFF | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01516515406 | $629.16 |
| JOSHUA GREIFF | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 1,840.0 | $1,840.00 |
| JOSHUA GREIFF | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (10.43) | ($10.43) |
| JOSHUA GREIFF | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| JOSHUA GREIFF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.1476673099 | $5,818.71 |
| JOSHUA GREIFF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1476763944) | ($5,651.13) |
| JOSHUA GREIFF | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1476763944 | $5,651.13 |
| JOSHUA GREIFF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.4605337543) | ($0.46) |
| JOSHUA GREIFF | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.4605337543 | $0.46 |
| JOSHUA GREIFF | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00012746) | ($5.03) |
| JOSHUA GREIFF | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16271408) | ($6,420.58) |
| JOSHUA GREIFF | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (30.03) | ($30.03) |
| JOSHUA GREIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000699500559082399 | $2.78 |
| JOSHUA GREIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00163135382314299 | $0.00 |
| JOSHUA GREINER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.218439105) | ($33,491.24) |
| JOSHUA GREINER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.218439105 | $33,491.24 |
| JOSHUA GREINER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.555039139) | ($2,307.20) |
| JOSHUA GREINER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.555039139 | $2,307.20 |
| JOSHUA GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006809033409983 | $233.18 |
| JOSHUA GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.735637002 | $35.83 |
| JOSHUA GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015736935387332 | $35.83 |
| JOSHUA GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1161896179 | $10.65 |
| JOSHUA GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35524695263 | $0.36 |
| JOSHUA GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021816947527 | $0.02 |
| JOSHUA GRIFFITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001636881252) | ($31.29) |
| JOSHUA GRIFFITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01966657111) | ($375.94) |
| JOSHUA GRIFFITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.653915489) | ($12,500.00) |
| JOSHUA GRIFFITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8034465234 | $15,358.38 |
| JOSHUA GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106662052679999 | $0.00 |
| JOSHUA GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015330766419 | $0.03 |
| JOSHUA GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024187106353 | $0.00 |
| JOSHUA GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041571328845 | $0.00 |
| JOSHUA GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487361351637 | $11.23 |
| JOSHUA GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053508545269 | $0.05 |
| JOSHUA GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.6491468369999 | $11.61 |
| JOSHUA GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66605036071 | $7.40 |
| JOSHUA GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014433609216 | $0.28 |
| JOSHUA GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.241371666999999 | $2.68 |
| JOSHUA GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074086919104 | $14.46 |
| JOSHUA GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.726278996209999 | $0.46 |
| JOSHUA GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7081217965 | $0.25 |
| JOSHUA GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.317258512189999 | $1.08 |
| JOSHUA GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0119253139024999 | $0.28 |
| JOSHUA GROOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000053018091 | $0.00 |
| JOSHUA GROOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024274195290999 | $0.00 |
| JOSHUA GROOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00583107137739999 | $0.01 |
| JOSHUA GROOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021728703907 | $0.00 |
| JOSHUA GROOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040459459802 | $0.00 |
| JOSHUA GRUBAUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5067807889) | ($14,273.09) |
| JOSHUA GRUBAUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5067807889 | $14,273.09 |
| JOSHUA GRUBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032598222940204 | $111.59 |
| JOSHUA GRUBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059863391336 | $0.12 |
| JOSHUA GRUNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01059962) | ($420.46) |
| JOSHUA GRUNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00513133 | $153.42 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA GRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079231247089 | $2.51 |
| JOSHUA GRUSPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054351084477 | $0.00 |
| JOSHUA GRUSPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0457408228229999 | $90.95 |
| JOSHUA GRUSPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060927378666 | $0.01 |
| JOSHUA GRUSPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.760452781 | $31.52 |
| JOSHUA GRUSPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002087901983 | $0.00 |
| JOSHUA GRUSPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13107121573 | $0.13 |
| JOSHUA GU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 8,722.401795 | $8,722.40 |
| JOSHUA GU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,140.519547 | $2,140.52 |
| JOSHUA GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068049372644 | $20.14 |
| JOSHUA GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00821541442072 | $15.99 |
| JOSHUA GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 623.019723704 | $623.02 |
| JOSHUA GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2683098657 | $3.38 |
| JOSHUA GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0521781283 | $3.80 |
| JOSHUA GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17945969048 | $1.99 |
| JOSHUA GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0935585819 | $3.70 |
| JOSHUA GUCWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000498698403799999 | $0.00 |
| JOSHUA GUCWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017213343814 | $0.34 |
| JOSHUA GUCWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023807863515 | $0.00 |
| JOSHUA GUCWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0355946144 | $1.28 |
| JOSHUA GUCWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.309317200559999 | $2.73 |
| JOSHUA GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017976688422 | $0.02 |
| JOSHUA GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044337739264 | $0.13 |
| JOSHUA GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015425754833 | $0.02 |
| JOSHUA GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36701155501 | $0.37 |
| JOSHUA GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005574698921 | $0.00 |
| JOSHUA GUINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015710148075 | $0.31 |
| JOSHUA GUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011662446079 | $34.52 |
| JOSHUA GUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071293902125159 | $0.08 |
| JOSHUA GUNN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JOSHUA GUNN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JOSHUA GUNN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,200.0) | ($7,200.00) |
| JOSHUA GUNN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOSHUA GUNN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 5,113.66022 | $5,076.36 |
| JOSHUA GUNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.927) | ($29,688.22) |
| JOSHUA GUNN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000031) | ($0.99) |
| JOSHUA GUNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000427) | ($0.90) |
| JOSHUA GUNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (23.15) | ($48,743.78) |
| JOSHUA GUNN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UST | (5,121.074159) | ($482.44) |
| JOSHUA GUNN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 16,294.178351 | $16,294.18 |
| JOSHUA GUNN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA GUNN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0336401 | $1,000.00 |
| JOSHUA GUNN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOSHUA GUNN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.281525 | $500.00 |
| JOSHUA GUNN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,180.203464) | ($9,180.20) |
| JOSHUA GUNN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (14,017.784551) | ($14,017.78) |
| JOSHUA GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120162953895 | $35.57 |
| JOSHUA GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00587347888928 | $0.01 |
| JOSHUA GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095028297445 | $18.54 |
| JOSHUA GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0573783967332 | $1,657.45 |
| JOSHUA GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134510192299 | $353.90 |
| JOSHUA GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.615551915 | $46.62 |
| JOSHUA GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.55581922969999 | $13.73 |
| JOSHUA GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 144.65213996647 | $144.65 |
| JOSHUA GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 13.881238869 | $1.23 |
| JOSHUA GURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068438322124 | $20.22 |
| JOSHUA GURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061973622293 | $12.09 |
| JOSHUA GURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002037427194777 | $0.00 |
| JOSHUA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058499493012 | $0.20 |
| JOSHUA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000090999753027 | $0.01 |
| JOSHUA GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154154247230999 | $45.68 |
| JOSHUA GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038208627087 | $75.52 |
| JOSHUA GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019140396392 | $0.02 |
| JOSHUA GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52113389806 | $5.79 |
| JOSHUA GWINNUP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.094112884) | ($6,353.34) |
| JOSHUA GWINNUP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.094112884 | $6,353.34 |
| JOSHUA GWINNUP | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($6,073.12) |
| JOSHUA GWINNUP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 6,060.319 | $6,073.12 |
| JOSHUA GWINNUP | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.094111) | ($285.98) |
| JOSHUA GWINNUP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 284.896 | $285.98 |
| JOSHUA GWINNUP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($10,111.85) |
| JOSHUA GWINNUP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $10,111.85 |
| JOSHUA GWINNUP | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($10,111.85) |
| JOSHUA GWINNUP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 10,079.397 | $10,111.85 |
| JOSHUA GWINNUP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.266839059) | ($10,788.88) |
| JOSHUA GWINNUP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.266839059 | $10,788.88 |
| JOSHUA GWINNUP | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.210946) | ($8,529.00) |
| JOSHUA GWINNUP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 8,512.403 | $8,529.00 |
| JOSHUA GWINNUP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,937.015) | ($24,937.02) |
| JOSHUA GWINNUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005426683259392 | $21.73 |
| JOSHUA GWINNUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002338792491561 | $7.06 |
| JOSHUA H BECK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00099868 | $41.48 |
| JOSHUA H BECK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0010073 | $31.36 |
| JOSHUA H BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9475772164524 | $1.80 |
| JOSHUA H GIBBONS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BAT | 33.575768 | $22.45 |
| JOSHUA H GIBBONS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 42.499647 | $53.94 |
| JOSHUA H GIBBONS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02212747 | $877.94 |
| JOSHUA H GIBBONS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BAT | (5.0) | ($3.30) |
| JOSHUA H GIBBONS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.107 | $298.81 |
| JOSHUA H GIBBONS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 1.03338858 | $103.42 |
| JOSHUA H GIBBONS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0106775 | $318.83 |
| JOSHUA H GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025816641849 | $6.49 |
| JOSHUA H GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.804770584551 | $5.30 |
| JOSHUA H GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009349108823 | $0.01 |
| JOSHUA HADDAD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00064681 | $25.05 |
| JOSHUA HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036403702097 | $10.77 |
| JOSHUA HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8664676786 | $2.96 |
| JOSHUA HAGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040279586948 | $9.12 |
| JOSHUA HAGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.65628631583 | $24.07 |
| JOSHUA HAGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045277539877 | $90.00 |
| JOSHUA HAGGERTY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOSHUA HAGGERTY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,984.993216) | ($4,984.99) |
| JOSHUA HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041078504125 | $12.16 |
| JOSHUA HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00648641229709999 | $12.66 |
| JOSHUA HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.32704033187199 | $6.33 |
| JOSHUA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013311583311 | $0.01 |
| JOSHUA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081236989284 | $0.06 |
| JOSHUA HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24986491481 | $0.29 |
| JOSHUA HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209234536799999 | $4.08 |
| JOSHUA HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16376695025 | $0.10 |
| JOSHUA HALVERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $905.91 |
| JOSHUA HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030937462773 | $94.33 |
| JOSHUA HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051757355072 | $0.01 |
| JOSHUA HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056876119611 | $0.01 |
| JOSHUA HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00508960852379999 | $0.01 |
| JOSHUA HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.13483539914 | $67.85 |
| JOSHUA HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.002185130002 | $0.00 |
| JOSHUA HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027550966523 | $83.72 |
| JOSHUA HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0567211716519999 | $113.16 |
| JOSHUA HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.46116076839999 | $2.74 |
| JOSHUA HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.5664310799999 | $14.17 |
| JOSHUA HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17201711873 | $10.28 |
| JOSHUA HAMBLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00277263 | $110.83 |
| JOSHUA HAMBLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 95.1102 | $205.44 |
| JOSHUA HAMBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00513303724229999 | $158.22 |
| JOSHUA HAMBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9654451423 | $3.32 |
| JOSHUA HAMBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000536216814349999 | $0.01 |
| JOSHUA HAMBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064979237533 | $0.06 |
| JOSHUA HAMBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004234094 | $0.00 |
| JOSHUA HAMBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000676769323639999 | $0.01 |
| JOSHUA HAMBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000301902330709999 | $0.00 |
| JOSHUA HAMBLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011011768335 | $0.00 |
| JOSHUA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000063916112781 | $0.00 |
| JOSHUA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000714688974159999 | $0.01 |
| JOSHUA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.179724235369999 | $0.14 |
| JOSHUA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021445737926 | $0.00 |
| JOSHUA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.117189093266 | $0.06 |
| JOSHUA HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043183765864 | $12.78 |
| JOSHUA HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052854115085 | $10.31 |
| JOSHUA HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080523055906 | $23.83 |
| JOSHUA HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00423175747 | $0.00 |
| JOSHUA HANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3459204169) | ($1.00) |
| JOSHUA HANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.3459204169 | $1.00 |
| JOSHUA HANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | SNX | (0.34592) | ($1.00) |
| JOSHUA HANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.0) | ($14.40) |
| JOSHUA HANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 5.0 | $14.40 |
| JOSHUA HANN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (452.535006309999) | ($1,158.49) |
| JOSHUA HANN | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 452.535006309999 | $1,158.49 |
| JOSHUA HANN | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | SNX | (2.0) | ($5.10) |
| JOSHUA HANN | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | SNX | (455.535006) | ($1,175.28) |
| JOSHUA HANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (224.50147929) | ($145.35) |
| JOSHUA HANN | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 224.50147929 | $145.35 |
| JOSHUA HANN | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (224.501479) | ($145.84) |
| JOSHUA HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137195027704 | $0.41 |
| JOSHUA HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0522242425372 | $2.08 |
| JOSHUA HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.15331844402199 | $31.53 |
| JOSHUA HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097089767743 | $28.74 |
| JOSHUA HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015534671977 | $30.31 |
| JOSHUA HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.621247264 | $21.90 |
| JOSHUA HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2547517681 | $3.93 |
| JOSHUA HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.219688439 | $0.32 |
| JOSHUA HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35601222926 | $0.36 |
| JOSHUA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005446717334 | $0.00 |
| JOSHUA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081996799557 | $0.01 |
| JOSHUA HANSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001082003379) | ($41.76) |
| JOSHUA HANSON | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001082003379 | $41.76 |
| JOSHUA HANSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.709559012) | ($380.12) |
| JOSHUA HANSON | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 24.709559012 | $380.12 |
| JOSHUA HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000389995246397799 | $0.15 |
| JOSHUA HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14079391690689 | $2.44 |
| JOSHUA HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020381582826 | $0.60 |
| JOSHUA HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.161264532209999 | $0.16 |
| JOSHUA HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.840351565 | $52.01 |
| JOSHUA HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0152219387969 | $0.59 |
| JOSHUA HANY ROMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2572771668) | ($7,039.44) |
| JOSHUA HANY ROMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2572771668 | $7,039.44 |
| JOSHUA HANY ROMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.112567271) | ($11,818.06) |
| JOSHUA HANY ROMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.112567271 | $11,818.06 |
| JOSHUA HANY ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019165203469219 | $65.00 |
| JOSHUA HANY ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06759454357652 | $158.49 |
| JOSHUA HARATZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009006) | ($265.93) |
| JOSHUA HARATZ | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.009006 | $265.93 |
| JOSHUA HARATZ | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.009006) | ($265.82) |
| JOSHUA HARATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079056743896 | $244.97 |
| JOSHUA HARATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031735866368 | $0.00 |
| JOSHUA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037191290889 | $1.10 |
| JOSHUA HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.299838005 | $32.74 |
| JOSHUA HARDING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2635798633) | ($0.26) |
| JOSHUA HARDING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2635798633 | $0.26 |
| JOSHUA HARDING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.127661005) | ($0.10) |
| JOSHUA HARDING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.127661005 | $0.10 |
| JOSHUA HARDING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008032291) | ($39,004.95) |
| JOSHUA HARDING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008032291 | $39,004.95 |
| JOSHUA HARDING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005524691827) | ($21.38) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005524691827 | $21.38 |
| JOSHUA HARDING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.264736) | ($10,040.72) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.743848) | ($29,563.07) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.704219023) | ($80,511.29) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.704219023 | $80,511.29 |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.855764) | ($24,999.98) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 24,689.659 | $24,999.98 |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.681627972) | ($704.02) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.681627972 | $704.02 |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.002482636109) | ($0.13) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.002482636109 | $0.13 |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.228736134) | ($0.23) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.228736134 | $0.23 |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.439307283) | ($5,055.09) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.439307283 | $5,055.09 |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.344186517) | ($57.07) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.344186517 | $57.07 |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,803.278482054) | ($215.41) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,803.278482054 | $215.41 |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019) | ($5.43) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($4.19) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.03) | ($5.87) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.84826502) | ($53,155.75) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.84) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (3.65162797) | ($708.57) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (8.287) | ($59.00) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 57.793 | $59.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA HARDING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.427305) | ($5,167.69) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,144.676 | $5,167.69 |
| JOSHUA HARDING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (1,803.24) | ($232.76) |
| JOSHUA HARDING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 231.157 | $232.76 |
| JOSHUA HARDING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSHUA HARDING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (30,103.285) | ($30,103.29) |
| JOSHUA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000350703074249949 | $0.00 |
| JOSHUA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017519908786 | $0.01 |
| JOSHUA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248090871808069 | $99.58 |
| JOSHUA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010756315066236 | $0.00 |
| JOSHUA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000301836463127939 | $0.00 |
| JOSHUA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006659185434209 | $251.61 |
| JOSHUA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010528438185401 | $0.00 |
| JOSHUA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011983395890631 | $33.29 |
| JOSHUA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0134256976485296 | $0.16 |
| JOSHUA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.66768583890433 | $0.30 |
| JOSHUA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0064619465338424 | $2.02 |
| JOSHUA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000004591115124448 | $0.00 |
| JOSHUA HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020133473771 | $0.60 |
| JOSHUA HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109046265914 | $0.32 |
| JOSHUA HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000709274745729999 | $0.14 |
| JOSHUA HARMACINSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,175.0844881) | ($3,175.08) |
| JOSHUA HARMACINSKI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,175.0844881 | $3,175.08 |
| JOSHUA HARMACINSKI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,175.084488) | ($3,175.08) |
| JOSHUA HARMACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013759434741 | $0.00 |
| JOSHUA HARMACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000553933997741 | $1.67 |
| JOSHUA HARMACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.5119658929719 | $30.51 |
| JOSHUA HARMACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035553953148 | $0.03 |
| JOSHUA HARMACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00165823116529999 | $0.00 |
| JOSHUA HARMACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000795235730829999 | $0.00 |
| JOSHUA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113732421223 | $33.66 |
| JOSHUA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129987217601 | $25.36 |
| JOSHUA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.043502419 | $14.30 |
| JOSHUA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112774933218999 | $0.00 |
| JOSHUA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31160550587 | $1.06 |
| JOSHUA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00516730558389999 | $0.37 |
| JOSHUA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.05140008053 | $0.13 |
| JOSHUA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.20334075054 | $0.42 |
| JOSHUA HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041484275841 | $0.01 |
| JOSHUA HARMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033473785951 | $0.00 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (146.735337871) | ($2,698.46) |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 146.735337871 | $2,698.46 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,313.928413258) | ($1,777.00) |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,313.928413258 | $1,777.00 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,313.928413258) | ($1,773.80) |
| JOSHUA HARRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01584405 | $474.31 |
| JOSHUA HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.326447957) | ($6,411.74) |
| JOSHUA HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (23.956216338) | ($1,102.70) |
| JOSHUA HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24416423) | ($7,497.55) |
| JOSHUA HARRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (5.12408514) | ($54.07) |
| JOSHUA HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.161998457) | ($2,900.00) |
| JOSHUA HARRIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004859953709) | ($87.00) |
| JOSHUA HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.199405623 | $3,569.64 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042654407069 | $0.13 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1328797849 | $7.15 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087653852556 | $0.02 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0182558646319999 | $0.02 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.534248267 | $57.56 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.357557692 | $12.78 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.584575923797599 | $10.50 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073408143062 | $0.00 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00621966296619999 | $0.02 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022106077454 | $0.02 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62284591455 | $3.83 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0078700559067 | $0.00 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025983047827 | $0.00 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029153613924 | $0.00 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024918528885 | $0.00 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9536454362 | $1.04 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015133218561 | $0.00 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000142108802559999 | $0.00 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3007563985 | $1.28 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.035007068326 | $0.04 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018552163293 | $0.55 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.178222078329999 | $0.18 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014990218427254 | $52.68 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00203517049719999 | $0.00 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024539949673049 | $60.57 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064138409330546 | $0.86 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.182806078230568 | $13.28 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227968837926 | $5.65 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0293641155649999 | $0.03 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072967485961 | $21.60 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.302930632 | $2.68 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095490679681 | $18.63 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6824363648 | $1.68 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045913723787 | $0.04 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00320571187019999 | $0.23 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0100513145014 | $0.06 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.103228316929 | $0.00 |
| JOSHUA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00066388371923 | $0.04 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.149675124 | $453.73 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.149675124) | ($453.95) |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01596104716) | ($613.97) |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01596104716 | $613.97 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,223.654237564) | ($8,586.68) |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,223.654237564 | $8,586.68 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01596104) | ($613.00) |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (10,223.654237) | ($8,537.24) |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (139.2) | ($139.20) |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 139.2 | $139.20 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (139.2) | ($139.20) |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,400.0) | ($30,400.00) |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,400.0 | $30,400.00 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (139.2) | ($139.20) |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (30,260.8) | ($30,260.80) |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.351708139) | ($131.64) |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.351708139 | $131.64 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.103333808) | ($3.34) |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.103333808 | $3.34 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.759883235) | ($10,409.90) |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.759883235 | $10,409.90 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (5.759883235) | ($10,406.61) |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (5.103334) | ($3.33) |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.351708139) | ($99.19) |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004253353541239 | $1.71 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046690559530446 | $111.68 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.483380631499 | $318.48 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005841704699 | $0.00 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.7386376124313 | $18.90 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026964791649 | $0.03 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035033263389 | $0.00 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017508067654 | $0.00 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022742558796 | $0.01 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032550131711 | $0.00 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108441132018729 | $1.38 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000101921253624 | $0.00 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.01896960319999 | $0.25 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000043229018418 | $0.00 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015059948655 | $0.00 |
| JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000069995852008 | $0.00 |
| JOSHUA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035709937493 | $1.06 |
| JOSHUA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015801308672 | $0.31 |
| JOSHUA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19507381964 | $0.20 |
| JOSHUA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026849928241 | $0.24 |
| JOSHUA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020825218331 | $0.62 |
| JOSHUA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.188183875 | $255.19 |
| JOSHUA HARRISON CASE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002244909294) | ($6.76) |
| JOSHUA HARRISON CASE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002244909294 | $6.76 |
| JOSHUA HARRISON CASE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.59465435) | ($10.83) |
| JOSHUA HARRISON CASE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.59465435 | $10.83 |
| JOSHUA HARRISON CASE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2193869871) | ($11.77) |
| JOSHUA HARRISON CASE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2193869871 | $11.77 |
| JOSHUA HARRISON CASE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.219386987) | ($12.61) |
| JOSHUA HARRISON CASE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (19.594654) | ($10.34) |
| JOSHUA HARRISON CASE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022449) | ($6.58) |
| JOSHUA HARRISON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001232896642809 | $0.04 |
| JOSHUA HARRISON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07510020716284 | $0.06 |
| JOSHUA HARRISON CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00121077579484249 | $0.10 |
| JOSHUA HARRY ADAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JOSHUA HARRY ADAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 934.579439252 | $986.92 |
| JOSHUA HARRY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.350445536227 | $12.80 |
| JOSHUA HARTLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002638445916) | ($80.70) |
| JOSHUA HARTLEY | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002638445916 | $80.70 |
| JOSHUA HARTLEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00263844) | ($78.93) |
| JOSHUA HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026362605315358 | $0.89 |
| JOSHUA HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158918111416 | $0.47 |
| JOSHUA HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073566198458 | $14.35 |
| JOSHUA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028384467432 | $86.33 |
| JOSHUA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025319009697 | $49.40 |
| JOSHUA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27681066484 | $2.44 |
| JOSHUA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00111815166544 | $0.00 |
| JOSHUA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| JOSHUA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000092107452194 | $0.00 |
| JOSHUA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00053520058073 | $0.00 |
| JOSHUA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.794255649989999 | $1.03 |
| JOSHUA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036570878957 | $111.99 |
| JOSHUA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036986317127 | $73.02 |
| JOSHUA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.424486230999 | $201.42 |
| JOSHUA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38782096749 | $4.31 |
| JOSHUA HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.144690852829999 | $1.28 |
| JOSHUA HARWARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.214804812) | ($510.74) |
| JOSHUA HARWARD | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 5.214804812 | $510.74 |
| JOSHUA HARWARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1400989675) | ($407.69) |
| JOSHUA HARWARD | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1400989675 | $407.69 |
| JOSHUA HARWARD | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.102768) | ($300.90) |
| JOSHUA HARWARD | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | SOL | (5.0) | ($494.58) |
| JOSHUA HARWARD | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00009839430105) | ($0.27) |
| JOSHUA HARWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (825.918383487) | ($500.00) |
| JOSHUA HARWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.081314326) | ($1.26) |
| JOSHUA HARWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 965.717044906 | $584.63 |
| JOSHUA HARWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (24.839990934) | ($15.04) |
| JOSHUA HARWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (41.233533848) | ($326.00) |
| JOSHUA HARWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 49.66454145 | $392.66 |
| JOSHUA HARWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (1.239055044) | ($9.80) |
| JOSHUA HARWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.06830094564) | ($0.54) |
| JOSHUA HARWARD | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0004019927354) | ($0.84) |
| JOSHUA HARWARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (455.224800535) | ($296.29) |
| JOSHUA HARWARD | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 455.224800535 | $296.29 |
| JOSHUA HARWARD | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | MATIC | (455.224800535) | ($305.15) |
| JOSHUA HARWARD | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03683058045) | ($71.78) |
| JOSHUA HARWARD | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.214804811) | ($9.80) |
| JOSHUA HARWARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.13024235) | ($76.50) |
| JOSHUA HARWARD | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 3.13024235 | $76.50 |
| JOSHUA HARWARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002171962217) | ($6.52) |
| JOSHUA HARWARD | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002171962217 | $6.52 |
| JOSHUA HARWARD | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00021719) | ($6.53) |
| JOSHUA HARWARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (47.692212823) | ($47.69) |
| JOSHUA HARWARD | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 47.692212823 | $47.69 |
| JOSHUA HARWARD | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (3.13024235) | ($62.60) |
| JOSHUA HARWARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4704026415) | ($500.00) |
| JOSHUA HARWARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01412393339) | ($15.01) |
| JOSHUA HARWARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003951382188) | ($0.42) |
| JOSHUA HARWARD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5753419272 | $611.54 |
| JOSHUA HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002237741996011 | $0.08 |
| JOSHUA HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008975545227303 | $2.08 |
| JOSHUA HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87321490649 | $0.87 |
| JOSHUA HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.882053798549 | $3.04 |
| JOSHUA HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0995922978535999 | $0.84 |
| JOSHUA HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56638521707415 | $0.57 |
| JOSHUA HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015760318933302 | $1.59 |
| JOSHUA HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03012662801155 | $1.39 |
| JOSHUA HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.235684498132 | $2.69 |
| JOSHUA HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001067441365 | $2.49 |
| JOSHUA HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5105027439 | $2.31 |
| JOSHUA HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0010829285272 | $0.05 |
| JOSHUA HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009604616106 | $0.00 |
| JOSHUA HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064221872625 | $0.00 |
| JOSHUA HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000120359653589999 | $0.00 |
| JOSHUA HASHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019344006339 | $0.57 |
| JOSHUA HASHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015411255015 | $30.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA HATHAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.871995 | $87.53 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03383411 | $1,354.41 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02477669 | $970.92 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005892717714) | ($226.41) |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008428525229) | ($3.34) |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2770467024) | ($8,090.97) |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2770467024 | $8,090.97 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03233425 | $948.69 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.319938324) | ($9,804.19) |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 30.762995 | $1,476.07 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01952248 | $580.81 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 0.253728069999999 | $11.57 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007618827) | ($226.41) |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000112174) | ($3.34) |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 7.22726193 | $274.06 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.593674535) | ($30,315.70) |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.658634818 | $31,551.40 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.319938324 | $6,086.03 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04816730242) | ($916.26) |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01190221263) | ($226.41) |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2098421621) | ($4,000.00) |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006300521411) | ($120.10) |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001752182054) | ($3.34) |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.261578956 | $4,986.20 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016605792197604 | $53.14 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052366311579 | $0.01 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021952103697 | $0.02 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000098537091698 | $0.00 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.497956019 | $268.90 |
| JOSHUA HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000448858552429999 | $0.00 |
| JOSHUA HATZENBELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002045083697151 | $0.00 |
| JOSHUA HATZENBELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84383431826 | $0.84 |
| JOSHUA HATZENBELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35543858368 | $0.36 |
| JOSHUA HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064458628935 | $0.00 |
| JOSHUA HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5591541236 | $8.56 |
| JOSHUA HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1146732253 | $6.43 |
| JOSHUA HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002071884782 | $0.00 |
| JOSHUA HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52580525985 | $5.84 |
| JOSHUA HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019631993672 | $0.00 |
| JOSHUA HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013868777139 | $0.00 |
| JOSHUA HAYES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JOSHUA HAYES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JOSHUA HAYES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,882.41 |
| JOSHUA HAYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003161699691) | ($8.42) |
| JOSHUA HAYES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JOSHUA HAYES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JOSHUA HAYES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.266294659 | $470.83 |
| JOSHUA HAYES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.42) | ($8.42) |
| JOSHUA HAYES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.8788722711) | ($19,685.86) |
| JOSHUA HAYES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.68 | $15,266.68 |
| JOSHUA HAYES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.8799993072) | ($19,695.57) |
| JOSHUA HAYES | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JOSHUA HAYES | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JOSHUA HAYES | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.42) | ($8.42) |
| JOSHUA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004623511746 | $1.02 |
| JOSHUA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.927841051919 | $255.47 |
| JOSHUA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036512010612 | $82.05 |
| JOSHUA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0870749747 | $0.09 |
| JOSHUA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018218961991 | $0.54 |
| JOSHUA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00399086831669999 | $7.79 |
| JOSHUA HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40305481781 | $0.06 |
| JOSHUA HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009745586511 | $2.88 |
| JOSHUA HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3004962013304 | $0.31 |
| JOSHUA HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43829344366 | $4.87 |
| JOSHUA HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067187029702 | $0.59 |
| JOSHUA HAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046505528128 | $2.78 |
| JOSHUA HEARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029949315152 | $0.00 |
| JOSHUA HEARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096818414264 | $0.10 |
| JOSHUA HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011505701 8612 | $34.05 |
| JOSHUA HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850213 | $0.02 |
| JOSHUA HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.867256706 | $17.87 |
| JOSHUA HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 12.14107916 | $23,753.66 |
| JOSHUA HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063275480795 | $195.68 |
| JOSHUA HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11885047083 | $240.73 |
| JOSHUA HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.168174746 | $92.10 |
| JOSHUA HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01935430026 | $4.39 |
| JOSHUA HEDENSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047511820176 | $146.28 |
| JOSHUA HEDENSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382899525379999 | $75.69 |
| JOSHUA HEFFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6968418500532 | $7.28 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.05865714) | ($33.87) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6.05865714 | $33.87 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SNX | (6.05865714) | ($36.15) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 106.22715272 | $1,170.05 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.17) | ($24.17) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 10,262.649474 | $10,262.65 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (106.227152) | ($1,270.40) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | (0.00000072) | ($0.00) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,203.0003 | $1,203.00 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 18,925.919233 | $18,925.92 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01103783534) | ($0.01) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01103783534 | $0.01 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (30,467.399007) | ($30,467.40) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30,393.5457 | $30,393.55 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (24.13) | ($24.13) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (29,000.0) | ($29,000.00) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 3,905.082530762 | $41,912.56 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Collateral | LINK | 0.00000072 | $0.00 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (5,049.5454435876) | ($12,000.00) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (8.424324969) | ($20.02) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SNX | 6,049.944265405 | $14,377.40 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | SNX | (151.739092825) | ($360.60) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.24203506 | $6,622.38 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (840.253395182) | ($2,036.93) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 840.253395182 | $2,036.93 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (840.253395182) | ($2,000.24) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,369.426737) | ($1,369.43) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.7257316 | $1,495.13 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 19.74017081 | $144.89 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.09035071 | $2,675.37 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01646162 | $501.93 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7257316) | ($1,421.93) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LINK | 179.28514707 | $1,255.00 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,908.279600979) | ($25,054.07) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,908.279600979 | $25,054.07 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (640.715022) | ($4,106.98) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (3,466.58) | ($22,220.66) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.05016157 | $1,573.69 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01484344576) | ($445.66) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01484344576 | $445.66 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.413852) | ($12,440.80) |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015256225199479 | $5.15 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118141920095 | $0.14 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113148478536 | $0.02 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37379802299 | $0.37 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.161861468 | $3.30 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1381366528762 | $28.54 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00006011362252121 | $0.00 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0792210488904399 | $0.32 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00759264152269999 | $0.01 |
| JOSHUA HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3360815128 | $0.01 |
| JOSHUA HEJJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029198415694 | $0.86 |
| JOSHUA HEJJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02838606847 | $1.03 |
| JOSHUA HEKMATJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33031348319 | $0.21 |
| JOSHUA HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017213100043999 | $0.51 |
| JOSHUA HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031743705323 | $6.19 |
| JOSHUA HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013608998039546 | $50.39 |
| JOSHUA HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.630219506 | $347.63 |
| JOSHUA HELM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.74111202) | ($189.22) |
| JOSHUA HELM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.74111202 | $189.22 |
| JOSHUA HELM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.448862) | ($99.42) |
| JOSHUA HELM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.29225002) | ($88.65) |
| JOSHUA HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007902439675045 | $0.59 |
| JOSHUA HELZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121953355491999 | $3.61 |
| JOSHUA HELZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00437196593179999 | $8.53 |
| JOSHUA HELZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9379253518 | $7.94 |
| JOSHUA HELZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97486783415 | $0.61 |
| JOSHUA HELZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.299497192639999 | $3.33 |
| JOSHUA HELZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.46969846389999 | $0.51 |
| JOSHUA HELZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048562670792 | $0.37 |
| JOSHUA HELZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.257922474779999 | $0.33 |
| JOSHUA HEMINGWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 300.0 | $216.12 |
| JOSHUA HEMINGWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0078 | $311.49 |
| JOSHUA HEMINGWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 225.452 | $43.67 |
| JOSHUA HEMINGWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 144.0 | $134.81 |
| JOSHUA HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112317373889699 | $3.25 |
| JOSHUA HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122507488386 | $0.00 |
| JOSHUA HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8135877439 | $3.82 |
| JOSHUA HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8644614798 | $1.76 |
| JOSHUA HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3850972988 | $0.49 |
| JOSHUA HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007148792543 | $0.00 |
| JOSHUA HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000402493532839999 | $0.00 |
| JOSHUA HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033061216056 | $0.36 |
| JOSHUA HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2691183941 | $0.35 |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (414.790476) | ($414.79) |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,526.0) | ($9,201.66) |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (528.142405702) | ($388.66) |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009843) | ($4.09) |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0860623) | ($3,562.07) |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (1,121.163) | ($2,448.34) |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005809927181819 | $2.35 |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3214047236202 | $30.56 |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152170949381 | $0.01 |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000176166811299999 | $0.00 |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8116417503754 | $0.81 |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 1.1318237794063 | $0.84 |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000347794165379999 | $0.00 |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002953582198 | $8.74 |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016512401856 | $0.00 |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107046622331 | $0.08 |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001370683598 | $0.00 |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108891711312 | $0.00 |
| JOSHUA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.8507948967 | $2.85 |
| JOSHUA HENDRICKSON LUZARRAGA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 10.01561429 | $29,420.85 |
| JOSHUA HENDRICKSON LUZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118782027252 | $361.65 |
| JOSHUA HENDRICKSON LUZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287357051379999 | $5.61 |
| JOSHUA HENDRICKSON LUZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.55343528869999 | $4.40 |
| JOSHUA HENDRICKSON LUZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.134242750509999 | $1.19 |
| JOSHUA HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007890230246 | $0.23 |
| JOSHUA HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1046862257 | $1.18 |
| JOSHUA HENNINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050050714587 | $14.81 |
| JOSHUA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025747304189 | $0.00 |
| JOSHUA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000800514756699999 | $0.00 |
| JOSHUA HENRY TOLKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001249360636 | $0.00 |
| JOSHUA HENSLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017869964142 | $0.02 |
| JOSHUA HENSLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000013278377984 | $0.00 |
| JOSHUA HENSLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000113164641461999 | $0.00 |
| JOSHUA HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074491091292 | $0.07 |
| JOSHUA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.1979073734 | $393.32 |
| JOSHUA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119221509355 | $23.26 |
| JOSHUA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3644241804 | $5.84 |
| JOSHUA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3501710509 | $2.10 |
| JOSHUA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114443356184 | $0.01 |
| JOSHUA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100337584898 | $0.10 |
| JOSHUA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014499722552 | $0.01 |
| JOSHUA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4725573173 | $1.47 |
| JOSHUA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032869219875 | $0.10 |
| JOSHUA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019983054368 | $0.04 |
| JOSHUA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19228049555 | $0.19 |
| JOSHUA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.423130440369999 | $0.34 |
| JOSHUA HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000793503065949999 | $23.49 |
| JOSHUA HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178611730759999 | $3.49 |
| JOSHUA HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0082992073775 | $0.07 |
| JOSHUA HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045397970146 | $0.33 |
| JOSHUA HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.105816767653 | $2.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA HERVAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOSHUA HERVAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOSHUA HERVAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOSHUA HERVAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | COMP | 2.91545 | $200.00 |
| JOSHUA HERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134568265469999 | $407.93 |
| JOSHUA HERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55329571551 | $1,115.96 |
| JOSHUA HERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,337.52727715599 | $1,337.53 |
| JOSHUA HERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 210.481975142 | $166.87 |
| JOSHUA HERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.362448767 | $9.65 |
| JOSHUA HERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22766279157 | $2.01 |
| JOSHUA HERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.37451592975 | $27.41 |
| JOSHUA HESSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02474842368) | ($953.14) |
| JOSHUA HESSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02474842368 | $953.14 |
| JOSHUA HESSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02474842) | ($941.10) |
| JOSHUA HESSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (551.196959647) | ($551.20) |
| JOSHUA HESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 551.196959647 | $551.20 |
| JOSHUA HESSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (551.19) | ($551.19) |
| JOSHUA HESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009499160731072 | $3.74 |
| JOSHUA HESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6139478294616 | $3.61 |
| JOSHUA HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016961183164 | $0.50 |
| JOSHUA HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6329328425 | $3.67 |
| JOSHUA HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016453162632 | $0.49 |
| JOSHUA HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6169776975 | $1.28 |
| JOSHUA HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115740587351999 | $1.29 |
| JOSHUA HETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017893874764 | $0.02 |
| JOSHUA HETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069317925908 | $2.05 |
| JOSHUA HETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015082513082 | $0.02 |
| JOSHUA HEWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38,239.919737957 | $38,239.92 |
| JOSHUA HEWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 226.639058426999 | $12,901.60 |
| JOSHUA HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8000382469 | $0.80 |
| JOSHUA HIGHFILL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($401.90) |
| JOSHUA HIGHFILL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.0 | $401.90 |
| JOSHUA HIGHFILL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.0) | ($1,609.31) |
| JOSHUA HIGHFILL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.0 | $1,609.31 |
| JOSHUA HIGHFILL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SOL | (50.0) | ($2,028.62) |
| JOSHUA HIGHFILL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0671205 | $2,028.62 |
| JOSHUA HIGHFILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 14.999995 | $562.02 |
| JOSHUA HIGHFILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.06712) | ($1,969.05) |
| JOSHUA HIGHFILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 52.55684 | $1,969.05 |
| JOSHUA HIGHFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134586390771 | $0.40 |
| JOSHUA HIGHFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027975344521 | $54.59 |
| JOSHUA HIGHFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088741279192 | $0.07 |
| JOSHUA HIGHFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.09133112539999 | $4.45 |
| JOSHUA HIGHFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3746294231 | $26.39 |
| JOSHUA HIGHFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.27619895805 | $79.96 |
| JOSHUA HIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 662.180403 | $306.79 |
| JOSHUA HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037225686655 | $11.02 |
| JOSHUA HIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2730241381 | $3.94 |
| JOSHUA HIGLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00125036 | $50.01 |
| JOSHUA HIGLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03976598584) | ($1,169.64) |
| JOSHUA HIGLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03976598584 | $1,169.64 |
| JOSHUA HIGLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.039765) | ($1,168.24) |
| JOSHUA HIGLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.376344684) | ($37,433.13) |
| JOSHUA HIGLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.376344684 | $37,433.13 |
| JOSHUA HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206536064937489 | $7.74 |
| JOSHUA HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19164016142415 | $455.56 |
| JOSHUA HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040015711917 | $0.00 |
| JOSHUA HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02670755235 | $0.03 |
| JOSHUA HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.99750335516 | $6.14 |
| JOSHUA HIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000095855051724 | $0.00 |
| JOSHUA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014678199432 | $2.86 |
| JOSHUA HILL RUHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179632405136459 | $50.45 |
| JOSHUA HILL RUHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223852178167 | $4.26 |
| JOSHUA HILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.158507910032 | $1.34 |
| JOSHUA HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000229646559029999 | $0.00 |
| JOSHUA HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13394274066 | $0.16 |
| JOSHUA HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0119140435104 | $0.01 |
| JOSHUA HINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376728785947323 | $0.04 |
| JOSHUA HINDLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02505929272) | ($752.05) |
| JOSHUA HINDLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02505929272 | $752.05 |
| JOSHUA HINDLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.586273282) | ($179.97) |
| JOSHUA HINDLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.586273282 | $179.97 |
| JOSHUA HINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025805570615811 | $8.71 |
| JOSHUA HINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29069533441504 | $3.73 |
| JOSHUA HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155095441391 | $0.46 |
| JOSHUA HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016127449321 | $0.03 |
| JOSHUA HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8479113558 | $1.16 |
| JOSHUA HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00170174225799999 | $0.02 |
| JOSHUA HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00512114937289999 | $0.01 |
| JOSHUA HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030229480228 | $0.01 |
| JOSHUA HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014131200262 | $0.01 |
| JOSHUA HIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028253180894 | $8.36 |
| JOSHUA HIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000229212478279999 | $0.45 |
| JOSHUA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070088026623 | $0.14 |
| JOSHUA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00073933921631 | $0.00 |
| JOSHUA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00086221120889 | $0.20 |
| JOSHUA HOAGLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.04929251852 | $87.61 |
| JOSHUA HOAGLAND | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ETH | 0.04923351867 | $51.87 |
| JOSHUA HOAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000503263609389999 | $14.90 |
| JOSHUA HOAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067500272849 | $135.51 |
| JOSHUA HOAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5850384353 | $1.26 |
| JOSHUA HOAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3113288948 | $38.06 |
| JOSHUA HOAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052286250369 | $0.08 |
| JOSHUA HOAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00023839024866 | $0.03 |
| JOSHUA HOAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025432018233 | $7.53 |
| JOSHUA HOCHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014431712139 | $0.00 |
| JOSHUA HOCHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000467171525469999 | $0.14 |
| JOSHUA HOCHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019901267623 | $0.00 |
| JOSHUA HOCHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2891506322 | $0.29 |
| JOSHUA HODGES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.8757 | $394.54 |
| JOSHUA HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000157402753 | $0.00 |
| JOSHUA HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000171048639299999 | $0.00 |
| JOSHUA HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019542352189 | $0.00 |
| JOSHUA HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019004312215 | $0.00 |
| JOSHUA HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000142702969349999 | $0.00 |
| JOSHUA HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016993260673 | $0.00 |
| JOSHUA HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075765848025 | $22.43 |
| JOSHUA HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028397318432 | $0.25 |
| JOSHUA HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081685166793 | $0.01 |
| JOSHUA HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18984281248 | $26.93 |
| JOSHUA HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017161564713 | $0.40 |
| JOSHUA HODGKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047281065272 | $13.99 |
| JOSHUA HODGKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110941926117 | $21.65 |
| JOSHUA HODGKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4243879463 | $3.55 |
| JOSHUA HODGKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3771437623 | $0.10 |
| JOSHUA HOESEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSHUA HOESEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JOSHUA HOESEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.361 | $1,000.65 |
| JOSHUA HOESEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.92) |
| JOSHUA HOESEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.1) | ($66,584.70) |
| JOSHUA HOESEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $10.37 |
| JOSHUA HOESEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 3.095 | $6,405.41 |
| JOSHUA HOESEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 9.575 | $19,390.14 |
| JOSHUA HOESEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($88.93) |
| JOSHUA HOESEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($34,500.29) |
| JOSHUA HOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094106823899999 | $23.84 |
| JOSHUA HOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.26424624394 | $496.10 |
| JOSHUA HOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401781777214 | $72.29 |
| JOSHUA HOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5658546715 | $2.57 |
| JOSHUA HOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2264411596999 | $0.63 |
| JOSHUA HOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075303147299 | $0.53 |
| JOSHUA HOESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140022553856 | $3.70 |
| JOSHUA HOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (106.16623536) | ($1,098.07) |
| JOSHUA HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146228176439999 | $0.02 |
| JOSHUA HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1792039949 | $2.62 |
| JOSHUA HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3180754770107 | $17.79 |
| JOSHUA HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7271297283 | $3.21 |
| JOSHUA HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00048704165594 | $0.03 |
| JOSHUA HOLBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02639527 | $1,051.35 |
| JOSHUA HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170729149694 | $50.67 |
| JOSHUA HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019990973895 | $39.01 |
| JOSHUA HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.31706141489999 | $4.32 |
| JOSHUA HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076688984416 | $0.02 |
| JOSHUA HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490709232829999 | $0.57 |
| JOSHUA HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128944479553 | $0.00 |
| JOSHUA HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125582114861 | $0.01 |
| JOSHUA HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016146115245 | $0.01 |
| JOSHUA HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16496991128 | $0.56 |
| JOSHUA HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034756640579 | $0.00 |
| JOSHUA HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00052966668099999 | $0.00 |
| JOSHUA HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0039420989953 | $0.00 |
| JOSHUA HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010533476996 | $0.01 |
| JOSHUA HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00222333338411 | $0.01 |
| JOSHUA HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023001529369 | $0.07 |
| JOSHUA HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036136830551 | $0.07 |
| JOSHUA HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0115064013687 | $0.01 |
| JOSHUA HOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017010452749 | $0.03 |
| JOSHUA HOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038122691876 | $0.04 |
| JOSHUA HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109889761104999 | $32.52 |
| JOSHUA HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014777902806 | $28.84 |
| JOSHUA HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.429434681 | $20.43 |
| JOSHUA HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002482822466 | $0.19 |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,706.99) |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,706.99 |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,693.29) |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,473.89) |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,473.89 |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($4,473.89) |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1497874 | $4,473.89 |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1497874) | ($4,400.55) |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,301.521600624) | ($847.08) |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,301.521600624 | $847.08 |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (1,301.518) | ($847.07) |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0290134 | $847.07 |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.920121982) | ($7,744.72) |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.920121982 | $7,744.72 |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (3.920121) | ($7,744.72) |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.262414 | $7,744.72 |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2914274) | ($8,574.09) |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09952536374) | ($2,836.51) |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09952536374 | $2,836.51 |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09952536) | ($2,847.37) |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152530834569519 | $53.46 |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031705538431089 | $85.24 |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033732268883 | $0.03 |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.171898427791 | $11.04 |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000917900170149999 | $0.00 |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056490667823 | $0.01 |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020508488583 | $0.00 |
| JOSHUA HOLWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000110815888915999 | $0.00 |
| JOSHUA HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106163293227 | $35.88 |
| JOSHUA HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.65414362859 | $55.83 |
| JOSHUA HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083000813528 | $198.85 |
| JOSHUA HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207907553489999 | $0.62 |
| JOSHUA HORCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057763737236 | $0.17 |
| JOSHUA HORCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040424232082 | $80.06 |
| JOSHUA HORCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.562458823 | $73.67 |
| JOSHUA HORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031236565072 | $0.92 |
| JOSHUA HORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134565268172 | $2.63 |
| JOSHUA HORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14328590107 | $0.72 |
| JOSHUA HORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15964075967 | $0.08 |
| JOSHUA HORIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001868531307 | $55.93 |
| JOSHUA HORIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093791200932 | $18.30 |
| JOSHUA HORIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.236729744 | $4.24 |
| JOSHUA HORIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2206077939 | $3.28 |
| JOSHUA HORIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3327539667 | $0.13 |
| JOSHUA HORNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00126041) | ($40.00) |
| JOSHUA HORNE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00126041 | $40.00 |
| JOSHUA HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213977733483 | $0.69 |
| JOSHUA HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000184117970464 | $0.36 |
| JOSHUA HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005285515386 | $0.00 |
| JOSHUA HORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000215696510069999 | $0.00 |
| JOSHUA HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026657939203999 | $80.91 |
| JOSHUA HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090717255173 | $183.09 |
| JOSHUA HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00903557858749999 | $0.01 |
| JOSHUA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002151900128015 | $0.09 |
| JOSHUA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114571175311 | $0.02 |
| JOSHUA HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008301847216 | $0.00 |
| JOSHUA HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042203189686 | $0.00 |
| JOSHUA HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00057136462371 | $0.00 |
| JOSHUA HOTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.16707395 | $280.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA HOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082689084317 | $166.64 |
| JOSHUA HOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.869866298999 | $11.85 |
| JOSHUA HOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52231898751 | $5.80 |
| JOSHUA HOUTZEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2267152744) | ($6,622.15) |
| JOSHUA HOUTZEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2267152744 | $6,622.15 |
| JOSHUA HOUTZEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.071348239) | ($2,104.45) |
| JOSHUA HOUTZEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.071348239 | $2,104.45 |
| JOSHUA HOUTZEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.071348239) | ($2,099.56) |
| JOSHUA HOUTZEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22671527) | ($6,614.19) |
| JOSHUA HOUTZEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000979115) | ($1.78) |
| JOSHUA HOUTZEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000147829) | ($4.50) |
| JOSHUA HOUTZEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000979115 | $1.78 |
| JOSHUA HOUTZEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000147829 | $4.50 |
| JOSHUA HOUTZEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000979115) | ($1.78) |
| JOSHUA HOUTZEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014783) | ($4.50) |
| JOSHUA HOUTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111543668517555 | $40.87 |
| JOSHUA HOUTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065850829923896 | $17.36 |
| JOSHUA HOUTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023775256821 | $0.00 |
| JOSHUA HOWARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1080024851) | ($312.02) |
| JOSHUA HOWARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1080024851 | $312.02 |
| JOSHUA HOWARD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1080024851) | ($317.14) |
| JOSHUA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083324972645 | $0.25 |
| JOSHUA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030577618527232 | $0.91 |
| JOSHUA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024753912707 | $0.02 |
| JOSHUA HOWARD MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0030702731271 | $0.03 |
| JOSHUA HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3801709268918 | $0.34 |
| JOSHUA HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00055049905771 | $0.00 |
| JOSHUA HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056557536519 | $1.67 |
| JOSHUA HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075558742797 | $1.47 |
| JOSHUA HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041891370116 | $0.03 |
| JOSHUA HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| JOSHUA HRNCIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037388648287 | $0.73 |
| JOSHUA HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06267856325) | ($1,790.31) |
| JOSHUA HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06267856325 | $1,790.31 |
| JOSHUA HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.108962556) | ($25.32) |
| JOSHUA HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.108962556 | $25.32 |
| JOSHUA HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (2.388440137) | ($2.39) |
| JOSHUA HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 2.388440137 | $2.39 |
| JOSHUA HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8944864643) | ($0.49) |
| JOSHUA HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8944864643 | $0.49 |
| JOSHUA HUANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (3.108962556) | ($23.88) |
| JOSHUA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000665105130571199 | $22.20 |
| JOSHUA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110792329333429 | $0.01 |
| JOSHUA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04747678259069 | $0.60 |
| JOSHUA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0289943894441469 | $0.03 |
| JOSHUA HUDDLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177153658 | $0.05 |
| JOSHUA HUDGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019713291193 | $591.77 |
| JOSHUA HUDGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.222343532 | $10.48 |
| JOSHUA HUDGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062594241889 | $0.01 |
| JOSHUA HUDGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6708744244 | $5.71 |
| JOSHUA HUDGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| JOSHUA HUDGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097456009808 | $0.74 |
| JOSHUA HUDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05257813534 | $163.59 |
| JOSHUA HUDSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.04965268965 | $152.33 |
| JOSHUA HUDSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.06622487286 | $198.62 |
| JOSHUA HUDSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1158775625) | ($339.08) |
| JOSHUA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018717577132 | $56.03 |
| JOSHUA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082262530566 | $165.69 |
| JOSHUA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57015964679999 | $3.57 |
| JOSHUA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000116742458165999 | $0.00 |
| JOSHUA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031741743211 | $0.00 |
| JOSHUA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049292356921999 | $0.15 |
| JOSHUA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000456855846889999 | $0.09 |
| JOSHUA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114093187689999 | $0.09 |
| JOSHUA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034497114368 | $0.04 |
| JOSHUA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00662398380859999 | $0.02 |
| JOSHUA HUGHES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.09722538831 | $274.41 |
| JOSHUA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239662876239999 | $7.09 |
| JOSHUA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174025556899999 | $33.96 |
| JOSHUA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8483082052 | $9.85 |
| JOSHUA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99872351174 | $0.79 |
| JOSHUA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106180012798 | $3.14 |
| JOSHUA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020410610364 | $0.00 |
| JOSHUA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026797807569 | $5.23 |
| JOSHUA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0136737067 | $3.97 |
| JOSHUA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0610582841 | $1.29 |
| JOSHUA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2036391088 | $2.26 |
| JOSHUA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4837833752 | $5.07 |
| JOSHUA HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3394841153) | ($711.09) |
| JOSHUA HUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00413539) | ($122.56) |
| JOSHUA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021939431848882 | $0.82 |
| JOSHUA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018637749372 | $0.02 |
| JOSHUA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171147163459309 | $4.74 |
| JOSHUA HULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022597136591 | $6.69 |
| JOSHUA HULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.243660439 | $444.24 |
| JOSHUA HULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 353.022672059 | $353.02 |
| JOSHUA HULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4393598809 | $11.75 |
| JOSHUA HULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 177.788243429 | $177.79 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (264.590400573) | ($246.93) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 264.590400573 | $246.93 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MANA | (264.58) | ($246.92) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 241.826 | $246.92 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (127.278039519) | ($57.95) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 127.278039519 | $57.95 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.3366503159) | ($0.12) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.3366503159 | $0.12 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008623650297) | ($24.59) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008623650297 | $24.59 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40.911148443) | ($23.57) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40.911148443 | $23.57 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (33.544610622) | ($99.39) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UMA | 33.544610622 | $99.39 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (18.047877497) | ($84.48) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 18.047877497 | $84.48 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (964.073721701) | ($116.81) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 964.073721701 | $116.81 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | UNI | (18.0472) | ($84.48) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 84.081 | $84.48 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (40.905) | ($23.57) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0008262 | $23.57 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (127.273) | ($57.73) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.002021 | $57.73 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.003708) | ($105.68) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 232.769 | $105.68 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (110.174) | ($50.00) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 49.754 | $50.00 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (77.121) | ($35.00) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 34.82 | $35.00 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (45.479) | ($20.64) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0007222 | $20.64 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000723) | ($20.61) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 45.358 | $20.61 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (45.347) | ($20.58) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 20.474 | $20.58 |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | XLM | (964.04) | ($116.47) |
| JOSHUA HULICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 115.25 | $116.47 |
| JOSHUA HULICK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOSHUA HULICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 234.853 | $150.00 |
| JOSHUA HULICK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOSHUA HULICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | MANA | 149.403 | $150.00 |
| JOSHUA HULICK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSHUA HULICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | LINK | 11.8092 | $100.00 |
| JOSHUA HULICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSHUA HULICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 7.0712 | $50.00 |
| JOSHUA HULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006906572509158 | $0.24 |
| JOSHUA HULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0848802270008 | $0.08 |
| JOSHUA HULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38857939536666 | $0.39 |
| JOSHUA HULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68815504699295 | $0.49 |
| JOSHUA HULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.31124639477719 | $0.21 |
| JOSHUA HULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0605956688458296 | $0.43 |
| JOSHUA HULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00045787271034439 | $0.00 |
| JOSHUA HULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0990309967615955 | $0.15 |
| JOSHUA HULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.045624006291659 | $0.21 |
| JOSHUA HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153597493381 | $45.51 |
| JOSHUA HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232983756639999 | $0.27 |
| JOSHUA HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075224627918 | $0.08 |
| JOSHUA HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.13046011829999 | $3.22 |
| JOSHUA HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.475788563029999 | $1.63 |
| JOSHUA HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00014404237365 | $0.27 |
| JOSHUA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003010798524 | $0.89 |
| JOSHUA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036392676997 | $7.10 |
| JOSHUA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1115132849 | $6.43 |
| JOSHUA HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018719931562999 | $0.06 |
| JOSHUA HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063689787373 | $0.01 |
| JOSHUA HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.065089903746 | $1.08 |
| JOSHUA HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037291823599 | $0.01 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0087571 | $350.00 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (5.06) | ($5.06) |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 5.405 | $5.06 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304951824889999 | $92.87 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031981319906 | $6.24 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4601941089666 | $0.46 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1260237925 | $1.33 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0546964845549999 | $0.48 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31856705375 | $0.05 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00176164575369999 | $0.13 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00014791898777 | $0.00 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000107489369771 | $0.02 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022957228997 | $0.02 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0599860789799999 | $0.09 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000588668778919999 | $0.00 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001806826822 | $0.34 |
| JOSHUA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0108578433942 | $0.01 |
| JOSHUA HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029170128159 | $88.79 |
| JOSHUA HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054420671409 | $108.73 |
| JOSHUA HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00583487520469999 | $0.01 |
| JOSHUA HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.74653190349999 | $4.56 |
| JOSHUA HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.7790035299999 | $18.07 |
| JOSHUA HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71939228929 | $7.99 |
| JOSHUA HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23483570102 | $2.07 |
| JOSHUA HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.510824934 | $0.22 |
| JOSHUA HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064980038603 | $0.40 |
| JOSHUA HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19337415605 | $0.09 |
| JOSHUA HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15747705685 | $0.20 |
| JOSHUA HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193268234799 | $0.02 |
| JOSHUA HUVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134936236309999 | $0.01 |
| JOSHUA HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0581998983724 | $0.11 |
| JOSHUA HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87705659049 | $0.88 |
| JOSHUA HYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35609652539 | $0.36 |
| JOSHUA HYSTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.3097127388) | ($0.06) |
| JOSHUA HYSTER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.3097127388 | $0.06 |
| JOSHUA HYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271885379339999 | $82.48 |
| JOSHUA HYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041372054189 | $81.90 |
| JOSHUA HYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035706283482 | $0.00 |
| JOSHUA HYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.4920423869999 | $15.45 |
| JOSHUA HYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26693124634 | $2.97 |
| JOSHUA HYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13473164241 | $1.19 |
| JOSHUA HYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006269132336965 | $0.00 |
| JOSHUA HYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027645155302 | $0.00 |
| JOSHUA HYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5613514438 | $8.75 |
| JOSHUA HYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.090611489052 | $0.56 |
| JOSHUA I LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000639926694869999 | $18.94 |
| JOSHUA I LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043819029465 | $8.55 |
| JOSHUA IAN DEALLIE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.549971 | $45.26 |
| JOSHUA IAN DEALLIE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00236924 | $96.07 |
| JOSHUA IAN DEALLIE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 20.1554 | $44.54 |
| JOSHUA IAN DEALLIE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 50.8 | $47.87 |
| JOSHUA IAN DEALLIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00154639 | $47.55 |
| JOSHUA IAN DEALLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.00036254675176 | $8.88 |
| JOSHUA IAN VILLARREAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00873847) | ($334.00) |
| JOSHUA IAN VILLARREAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00873847 | $334.00 |
| JOSHUA IAN VILLARREAL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008726967343) | ($333.56) |
| JOSHUA IAN VILLARREAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (65,342.456110474) | ($33,107.85) |
| JOSHUA IAN VILLARREAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 65,342.456110474 | $33,107.85 |
| JOSHUA IAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005954457731 38 | $17.49 |
| JOSHUA IAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023108359857 | $0.05 |
| JOSHUA IAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 464.740056471679 | $319.97 |
| JOSHUA ILONDIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133999570868 | $0.00 |
| JOSHUA ILONDIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055472942424 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA ILONDIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022727827092 | $0.00 |
| JOSHUA IMOBERSTEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030050400717 | $8.89 |
| JOSHUA IN KI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030796661171 | $0.91 |
| JOSHUA IN KI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21210913867971 | $0.22 |
| JOSHUA ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019018464403 | $0.06 |
| JOSHUA ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021056852268 | $0.04 |
| JOSHUA ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062367704392 | $0.00 |
| JOSHUA INGMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | COMP | 1.33 | $85.40 |
| JOSHUA INGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000433891201079999 | $12.84 |
| JOSHUA INGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073091470964 | $14.26 |
| JOSHUA INGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14431551589 | $0.14 |
| JOSHUA INGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.85607782329999 | $3.06 |
| JOSHUA INGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.13468935319999 | $5.74 |
| JOSHUA INGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004229813377 | $0.00 |
| JOSHUA INGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00445495891499999 | $0.34 |
| JOSHUA INGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000198074613139999 | $0.00 |
| JOSHUA INNOCENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.56240576482 | $94.95 |
| JOSHUA IRVING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.010884 | $319.34 |
| JOSHUA IRVING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.039117 | $1,145.79 |
| JOSHUA IRVING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.048842809) | ($1,478.93) |
| JOSHUA IRVING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6640439766) | ($1,383.64) |
| JOSHUA IRVING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6640439766 | $1,383.64 |
| JOSHUA IRVING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.6640439766) | ($1,336.39) |
| JOSHUA IRVING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.08154 | $167.47 |
| JOSHUA IRVING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03319618017) | ($58.30) |
| JOSHUA IRVING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02846216912) | ($50.94) |
| JOSHUA IRVING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.952559318) | ($3,909.00) |
| JOSHUA IRVING | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04403535642) | ($58.30) |
| JOSHUA IRVING | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.08989784023) | ($119.02) |
| JOSHUA IRVING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.989194967 | $3,957.50 |
| JOSHUA IRVING | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.6640439766 | $879.15 |
| JOSHUA IRVING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1805595283) | ($3,415.00) |
| JOSHUA IRVING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1767231438 | $3,342.44 |
| JOSHUA IRVING | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.048842809 | $923.79 |
| JOSHUA IRVING | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005497585578) | ($103.98) |
| JOSHUA IRVING | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002693324267) | ($50.94) |
| JOSHUA IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078928243043 | $23.47 |
| JOSHUA IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036582588992479 | $9.77 |
| JOSHUA IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.270668091 | $4.27 |
| JOSHUA IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040987927171 | $0.01 |
| JOSHUA IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015584962903 | $0.03 |
| JOSHUA IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034041653199 | $0.00 |
| JOSHUA IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0071478607895 | $1.62 |
| JOSHUA ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036658594315 | $0.00 |
| JOSHUA ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036463138487999 | $0.01 |
| JOSHUA ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00098322059572 | $0.00 |
| JOSHUA ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025194397926999 | $0.08 |
| JOSHUA ISAACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025092695176 | $0.74 |
| JOSHUA ISAACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4440891698999 | $9.07 |
| JOSHUA ISAAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008033804065) | ($3.34) |
| JOSHUA ISAAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JOSHUA ISAAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (22.2) | ($22.20) |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003250675471) | ($1.13) |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SNX | 1,102.467479488 | $3,627.12 |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.7598784195) | ($2.50) |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (911.854103343) | ($3,000.00) |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | SNX | (27.378419453) | ($90.08) |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (0.6601771202) | ($6.37) |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.3476561573) | ($3.17) |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (12.519471105) | ($114.16) |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (416.968047358) | ($3,802.00) |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 508.476623287 | $4,636.39 |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07773632591) | ($147.61) |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.633165975) | ($5,000.00) |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.060302025 | $5,811.07 |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08132706902) | ($154.43) |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2680733434) | ($522.73) |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1018926988) | ($184.90) |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.755346102) | ($5,000.00) |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 3.333552033 | $6,049.24 |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08571716401) | ($155.55) |
| JOSHUA ISAAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.3906104346) | ($725.36) |
| JOSHUA ISAAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| JOSHUA ISAAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.524283471) | ($5,616.00) |
| JOSHUA ISAAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.108922386) | ($173.57) |
| JOSHUA ISAAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1064627299) | ($169.65) |
| JOSHUA ISAAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.308151666 | $6,865.11 |
| JOSHUA ISAAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5684904905) | ($861.78) |
| JOSHUA ISAAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (163.85062767) | ($373.58) |
| JOSHUA ISAAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (535.186254118) | ($535.19) |
| JOSHUA ISAAK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001028776317) | ($22.38) |
| JOSHUA ISAAK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004168033465) | ($90.67) |
| JOSHUA ISAAK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1379056725) | ($3,000.00) |
| JOSHUA ISAAK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1720724935 | $3,743.27 |
| JOSHUA ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121987624131279 | $2.55 |
| JOSHUA ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138305554159381 | $0.17 |
| JOSHUA ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2489212171 | $2.25 |
| JOSHUA ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.084308306025 | $9.17 |
| JOSHUA ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.244859854199999 | $0.24 |
| JOSHUA ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079427113657 | $0.00 |
| JOSHUA ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.94406855268807 | $5.04 |
| JOSHUA ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.3841157301647 | $4.38 |
| JOSHUA ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034229135866 | $0.01 |
| JOSHUA ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.2800674043 | $2.28 |
| JOSHUA ISBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002307733602 | $0.00 |
| JOSHUA ISBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000922071735779999 | $0.00 |
| JOSHUA ISBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039758424288 | $0.00 |
| JOSHUA ISBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000088171802138 | $0.00 |
| JOSHUA ISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026364318164 | $0.05 |
| JOSHUA ISRAEL COBILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024609288872 | $74.50 |
| JOSHUA ISRAEL COBILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015897773673 | $31.02 |
| JOSHUA ISRAEL COBILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7879280538 | $3.00 |
| JOSHUA ISRAEL COBILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.93266181579999 | $3.10 |
| JOSHUA ISRAEL COBILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03837321 | $0.34 |
| JOSHUA ISRAEL COBILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063353909532 | $0.39 |
| JOSHUA ISRAEL COBILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0059178996346 | $0.01 |
| JOSHUA IWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057056041989 | $0.63 |
| JOSHUA J AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5600991586398 | $9.65 |
| JOSHUA J HOBBS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,542.341522) | ($1,200.00) |
| JOSHUA J HOBBS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,542.341522 | $1,200.00 |
| JOSHUA J HOBBS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XRP | (1,542.341522) | ($1,205.69) |
| JOSHUA J HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026206884779 | $0.05 |
| JOSHUA J HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.85841573859999 | $1.47 |
| JOSHUA J MACK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5134384443) | ($15,249.64) |
| JOSHUA J MACK | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5134384443 | $15,249.64 |
| JOSHUA J MACK | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.51343844) | ($16,075.76) |
| JOSHUA J MACK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 2.00063483 | $60,338.44 |
| JOSHUA J MACK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.001031612) | ($60,271.07) |
| JOSHUA J MACK | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.001031612 | $60,271.07 |
| JOSHUA J MACK | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.00103161) | ($60,357.45) |
| JOSHUA J MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327172522746786 | $124.97 |
| JOSHUA J MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023058893771 | $0.04 |
| JOSHUA J MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113537305543999 | $0.11 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006129032992) | ($0.25) |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006129032992 | $0.25 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000004398495382) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000004398495382 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0008833695644) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0008833695644 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000002960103795) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000002960103795 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000005090629604) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000005090629604 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0002589030668) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0002589030668 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001872799359) | ($0.01) |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001872799359 | $0.01 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00001052273927) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00001052273927 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000009472606502) | ($0.01) |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000009472606502 | $0.01 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001090372089) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001090372089 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0001095742676) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0001095742676 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.00004450850911) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.00004450850911 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00003729839443) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00003729839443 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1608206664) | ($0.16) |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1608206664 | $0.16 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.005299860994) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.005299860994 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000004017856346) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000004017856346 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000001703402981) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000001703402981 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00000004301774009) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00000004301774009 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000000187640089) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000000187640089 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000003521070445) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000003521070445 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000000003169679864) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000000003169679864 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000001467808574) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000001467808574 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00000009482388512) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00000009482388512 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.00000003466528104) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.00000003466528104 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000001771673732) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000001771673732 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0002121595705) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0002121595705 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000001019204037) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000001019204037 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000000082888153) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000000082888153 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000351070213) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000351070213 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000000088893899616) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0000000088893899616 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000387405164) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000387405164 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000000725940693) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000000725940693 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00000003033781066) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00000003033781066 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0000000195794447) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0000000195794447 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.00000000715727444) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.00000000715727444 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00000003655797418) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00000003655797418 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00004386672613) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00004386672613 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0000002102201845) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0000002102201845 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000000353983) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000000353983 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000000054958) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000000054958 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000181606) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000181606 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000001113656) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000001113656 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000191094174) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000191094174 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00000000007928515) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00000000007928515 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.000000000026085463) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.000000000026085463 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000008143163) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000008143163 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 13.084879 | $13.08 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (13.24) | ($13.24) |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.004492 | $13.24 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.004491) | ($13.25) |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0003319 | $13.25 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033802) | ($13.43) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 16.992523 | $16.99 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (16.998478) | ($17.00) |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.10403357 | $9.80 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (0.10412832) | ($9.81) |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 4.676473 | $4.68 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 14.765575 | $14.77 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (19.44) | ($19.44) |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.007574 | $19.44 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007576875063) | ($19.43) |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000000000151) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000000000151 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000000000009) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000000000009 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000000095) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000000095 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000000018) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000000018 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000000120022) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000000120022 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000000000003201) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000000000003201 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.0000000000000948) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.0000000000000948 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000000001805) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000000001805 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000000000075) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000000000075 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000000000000001) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000000000000001 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.000000000000000003) | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.000000000000000003 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 15.98688 | $15.99 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (15.98) | ($15.98) |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LTC | 0.22613 | $15.98 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.22613) | ($15.94) |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070343183069999 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002263987755 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000256053795439108 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000001771377894871 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000008227386931609999 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000005191866924029999 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000004247124812 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000001229443217085 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003825657193 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000114411261537 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000000484709201 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000213733492348 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002663320569 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000002054528161 | $0.00 |
| JOSHUA J WIENKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000000418251649746 | $0.00 |
| JOSHUA JACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000651011859329999 | $0.00 |
| JOSHUA JACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0927362479699999 | $0.07 |
| JOSHUA JACKNOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1601013936) | ($5,265.47) |
| JOSHUA JACKNOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1601013936 | $5,265.47 |
| JOSHUA JACKNOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7844955651) | ($1,872.39) |
| JOSHUA JACKNOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7844955651 | $1,872.39 |
| JOSHUA JACKNOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.160101) | ($5,273.79) |
| JOSHUA JACKNOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,257.055 | $5,273.79 |
| JOSHUA JACKNOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.784494) | ($1,872.39) |
| JOSHUA JACKNOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,863.607 | $1,872.39 |
| JOSHUA JACKNOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA JACKNOW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JOSHUA JACKNOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,120.0) | ($2,120.00) |
| JOSHUA JACKNOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,648.137113453) | ($7,648.14) |
| JOSHUA JACKNOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,648.137113453 | $7,648.14 |
| JOSHUA JACKNOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| JOSHUA JACKNOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,748.799113) | ($2,748.80) |
| JOSHUA JACKNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065169623933755 | $24.91 |
| JOSHUA JACKNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00355914432583569 | $10.05 |
| JOSHUA JACKNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.48737614161 | $49.49 |
| JOSHUA JACKNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0034983979377 | $0.00 |
| JOSHUA JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6438688046) | ($1,555.32) |
| JOSHUA JACKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6438688046 | $1,555.32 |
| JOSHUA JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03461527326) | ($1,094.70) |
| JOSHUA JACKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03461527326 | $1,094.70 |
| JOSHUA JACKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.643868) | ($1,247.81) |
| JOSHUA JACKSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034615) | ($971.05) |
| JOSHUA JACKSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003175875029) | ($0.96) |
| JOSHUA JACKSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003175875029 | $0.96 |
| JOSHUA JACKSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005466253105) | ($1.12) |
| JOSHUA JACKSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005466253105 | $1.12 |
| JOSHUA JACKSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005474299361) | ($1.11) |
| JOSHUA JACKSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003203) | ($0.95) |
| JOSHUA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020938306439 | $0.62 |
| JOSHUA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179933934508487 | $6.75 |
| JOSHUA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031972661293021 | $8.89 |
| JOSHUA JAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113736237493 | $2.22 |
| JOSHUA JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096014456815 | $2.84 |
| JOSHUA JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.789481707107 | $2.97 |
| JOSHUA JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036468654083 | $7.12 |
| JOSHUA JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.762502054 | $15.67 |
| JOSHUA JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5684785403 | $0.75 |
| JOSHUA JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061184803383 | $0.38 |
| JOSHUA JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00072611457695 | $0.16 |
| JOSHUA JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017752470937 | $0.01 |
| JOSHUA JAHN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9) | ($1,871.55) |
| JOSHUA JAHN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9 | $1,871.55 |
| JOSHUA JAHN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.9) | ($1,816.32) |
| JOSHUA JAHN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.82) | ($1,469.30) |
| JOSHUA JAHN | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.82 | $1,469.30 |
| JOSHUA JAHN | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.82) | ($1,469.87) |
| JOSHUA JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101213076623999 | $0.00 |
| JOSHUA JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166911086618 | $39.43 |
| JOSHUA JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093627795823 | $0.01 |
| JOSHUA JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.7291591989999 | $13.26 |
| JOSHUA JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044108025067 | $0.04 |
| JOSHUA JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043948055731 | $3.22 |
| JOSHUA JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.3904253184 | $16.03 |
| JOSHUA JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040921049871 | $125.62 |
| JOSHUA JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0803199975669999 | $161.79 |
| JOSHUA JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.503090262999 | $81.26 |
| JOSHUA JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.083274676 | $38.98 |
| JOSHUA JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.819384884 | $53.56 |
| JOSHUA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031308055554 | $0.93 |
| JOSHUA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0511349337776 | $0.06 |
| JOSHUA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18789062303 | $0.19 |
| JOSHUA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035252795118 | $0.31 |
| JOSHUA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21480633068 | $0.21 |
| JOSHUA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025416652058 | $0.02 |
| JOSHUA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41300596796 | $0.20 |
| JOSHUA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000036112243796 | $0.01 |
| JOSHUA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.069629841224 | $0.03 |
| JOSHUA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00035945164282 | $0.03 |
| JOSHUA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000083493082661 | $0.01 |
| JOSHUA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020931415339 | $0.01 |
| JOSHUA JAMES BLAIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03971449983) | ($1,199.06) |
| JOSHUA JAMES BLAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03971449983 | $1,199.06 |
| JOSHUA JAMES BLAIR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000672) | ($19.77) |
| JOSHUA JAMES BLAIR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04034349) | ($1,187.10) |
| JOSHUA JAMES BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153414747268127 | $58.53 |
| JOSHUA JAMES BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.421979002758 | $4.52 |
| JOSHUA JAMES HOFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05071002) | ($2,024.04) |
| JOSHUA JAMES HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000471934139941399 | $1.89 |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.344164017) | ($10,875.24) |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.344164017 | $10,875.24 |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001706) | ($50.02) |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.34245801) | ($9,754.23) |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.327935938) | ($2,696.56) |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.327935938 | $2,696.56 |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (918.788601989) | ($918.79) |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 918.788601989 | $918.79 |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (918.788601) | ($918.79) |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.327935938) | ($2,300.13) |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,031.879475693) | ($648.04) |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,031.879475693 | $648.04 |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,031.879475693) | ($587.21) |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130318203412679 | $49.66 |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007333049752589 | $19.84 |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.161560479195 | $8.16 |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.299151401793 | $11.34 |
| JOSHUA JAMES KEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03866953814 | $0.04 |
| JOSHUA JAMES LERIBEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094082028399 | $189.62 |
| JOSHUA JAMES LERIBEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.472207252 | $56.66 |
| JOSHUA JAMES LERIBEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.338600740268699 | $0.05 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,139.601139601 | $1,193.17 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (28.653112608) | ($30.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (955.10375361) | ($1,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (0.38714) | ($33.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 32.403 | $33.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (3.47815) | ($298.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 289.312 | $298.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MANA | (503.84) | ($414.99) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 411.637 | $414.99 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 10.839682228 | $915.12 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AAVE | (8.3963) | ($600.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 584.13 | $600.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 106.537530266 | $829.93 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AAVE | (2.41298) | ($165.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 168.57 | $165.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (114.3871) | ($870.82) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 888.33 | $870.82 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 202.839756592 | $1,544.20 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (202.8396) | ($1,561.86) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,556.575 | $1,561.86 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | WBTC | 0.04289747 | $1,194.70 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.15881109 | $4,892.33 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | WBTC | 0.03986149 | $1,198.67 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.50014 | $1,000.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (680.0) | ($680.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0223176 | $680.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.171951) | ($4,987.90) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 4,984.196 | $4,987.90 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (1.087804) | ($2,140.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 2,133.904 | $2,140.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.7236077013 | $21,178.71 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.683334) | ($19,999.97) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 19,919.714 | $19,999.97 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 11.824314338 | $23,310.96 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 1.345522878 | $2,652.62 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 1.472168652 | $2,902.30 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.1868067717 | $5,474.24 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.1085334419 | $3,184.77 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.09082652134 | $2,665.19 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.05150656709 | $1,511.39 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 0.6607193254 | $1,303.74 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.1003386429 | $2,944.71 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.1092717041 | $3,206.87 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 1.590050851 | $3,137.52 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.375683) | ($11,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 10,960.141 | $11,000.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | WBTC | 0.9787848386 | $28,625.54 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.329927) | ($9,661.91) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 9,622.661 | $9,661.91 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | WBTC | 0.1104850229 | $3,246.19 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | AAVE | 23.857807467 | $2,169.39 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | DOT | 213.688767097 | $2,095.40 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | AAVE | 23.80668968 | $2,164.74 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | AAVE | 24.650274234 | $2,235.29 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050788) | ($100.21) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.506719) | ($1,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 993.387 | $1,000.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | DOT | 214.105069657 | $2,085.38 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | AAVE | (72.33713) | ($6,540.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 6,525.693 | $6,540.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (427.8065) | ($4,188.23) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 4,170.118 | $4,188.23 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (16.337399) | ($32,119.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 31,960.262 | $32,119.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (48,000.0) | ($48,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 49.883734525 | $98,026.24 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (8.134833) | ($16,129.94) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 16,085.837 | $16,129.94 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,815.40) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 39,644.109 | $39,815.40 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (10.141783) | ($20,184.60) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 20,394.029 | $20,184.60 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | WBTC | (1.1950752) | ($35,917.99) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (11.608217) | ($24,008.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 23,988.037 | $24,008.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | WBTC | 5.110188438 | $155,869.05 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | WBTC | 3.269710222 | $99,731.47 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | WBTC | (8.37995824) | ($253,507.63) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (384.0) | ($384.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.19356 | $384.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1938922557) | ($384.54) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (296.616) | ($203.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.109065 | $203.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.109065) | ($202.83) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 24,919.45742 | $24,919.46 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.3463 | $10,000.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.1723 | $5,000.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.16295 | $5,000.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | WBTC | 0.85941502 | $25,873.46 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,946.25) | ($4,946.25) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1685188 | $4,946.25 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.85993001) | ($23,660.60) |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 9,996.942121 | $9,996.94 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002821230655521 | $67.92 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46011571276794 | $2.06 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010232815744348 | $21.01 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.0850026885604 | $84.09 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13440876735 | $0.11 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.087596510394 | $0.06 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10040676973307 | $1.32 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000039778471 | $0.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0239892135188999 | $3.23 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057135333671 | $0.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000001999658 | $0.00 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1442663128835 | $0.26 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00586426589979999 | $0.37 |
| JOSHUA JAMES MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0012919110596479 | $37.48 |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 11.5932 | $23,575.00 |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.388605 | $11,613.46 |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.388605) | ($11,685.89) |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.388605 | $11,685.89 |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.85390436) | ($99.98) |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.85390436 | $99.98 |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.5932) | ($23,180.79) |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.5932 | $23,180.79 |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 159.108483346 | $154,624.81 |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (3.858739273) | ($3,750.00) |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (128.6246442423) | ($125,000.00) |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01961037277 | $581.65 |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.770002944811 | $100.65 |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48378431198 | $907.38 |
| JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,385.984741828 | $1,385.98 |
| JOSHUA JAMES RESURRECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00110142204683999 | $0.00 |
| JOSHUA JAMES SEUTTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00136521 | $42.63 |
| JOSHUA JAMES SEUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024150760482 | $7.09 |
| JOSHUA JAMES SEUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028901791968 | $0.00 |
| JOSHUA JAMES SEUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00451669925244 | $8.81 |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 5.978749294 | $33.18 |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($5.19) |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SNX | (4.97) | ($25.84) |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00154964) | ($58.95) |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00154964 | $58.95 |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00154955) | ($56.45) |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.036593192) | ($10.04) |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.036593192 | $10.04 |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (110.035) | ($110.04) |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005279186826127 | $0.21 |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05352772857133 | $0.05 |
| JOSHUA JAMES STULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.235754780238999 | $0.14 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02169074 | $2.43 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02168867 | $2.28 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.97 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,701.02 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02142729 | $2.13 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02089468 | $1.64 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.02143137 | $1.56 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.02218117 | $1.51 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02099458 | $1.35 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.0222612 | $1.27 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.0203496 | $0.96 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.02325006 | $1.32 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.02234334 | $1.14 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | LTC | 0.02262873 | $1.18 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032844359832 | $100.31 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.283257512 | $19.64 |
| JOSHUA JANDRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013248000461 | $0.10 |
| JOSHUA JANHWA CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1526062555) | ($4,798.00) |
| JOSHUA JANHWA CHENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1526062555 | $4,798.00 |
| JOSHUA JANHWA CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.15301152) | ($5,821.37) |
| JOSHUA JANHWA CHENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.15301152 | $5,821.37 |
| JOSHUA JANHWA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012580138769542 | $43.04 |
| JOSHUA JANHWA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027026791234483 | $64.25 |
| JOSHUA JANHWA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.212355287 | $14.21 |
| JOSHUA JANHWA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.967997708 | $11.87 |
| JOSHUA JANHWA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017647839575 | $0.00 |
| JOSHUA JANHWA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.72276445999999 | $19.15 |
| JOSHUA JANHWA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132463280161999 | $7.92 |
| JOSHUA JANKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0278520152209999 | $0.04 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00003273 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00002468 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00007883 | $0.01 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00007223 | $0.01 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00002471 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00001589 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00001595 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0000166 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00239756 | $0.32 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00007591 | $0.01 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00006344 | $0.01 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.003703882649) | ($0.41) |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.003703882649 | $0.41 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00002049 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00001909 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00001995 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00002079 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00002052 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00011238 | $0.01 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.0000448 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00002247 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00368702 | $0.33 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00002908 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00003459 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00568155 | $0.33 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001405233216 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078980028356 | $0.00 |
| JOSHUA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002583075507318 | $0.00 |
| JOSHUA JARRETT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,273.970091054) | ($21,273.97) |
| JOSHUA JARRETT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,273.970091054 | $21,273.97 |
| JOSHUA JARRETT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (21,273.970091) | ($21,273.97) |
| JOSHUA JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091043109409 | $2.69 |
| JOSHUA JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04684112375 | $93.21 |
| JOSHUA JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.7176960655999 | $55.72 |
| JOSHUA JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8929165669999 | $17.36 |
| JOSHUA JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8252484514 | $2.40 |
| JOSHUA JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5938877301 | $128.84 |
| JOSHUA JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 13.390911087 | $24.54 |
| JOSHUA JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007210020615 | $0.02 |
| JOSHUA JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151914842035621 | $0.15 |
| JOSHUA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058096161051 | $0.00 |
| JOSHUA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015762193833 | $0.00 |
| JOSHUA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016096805357 | $47.82 |
| JOSHUA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014374222757 | $28.05 |
| JOSHUA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,007.222753536 | $1,007.22 |
| JOSHUA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.567586428 | $56.74 |
| JOSHUA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044687396415 | $0.00 |
| JOSHUA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24697074064 | $0.29 |
| JOSHUA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023033423417 | $0.00 |
| JOSHUA JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025043959273 | $0.00 |
| JOSHUA JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006542152977 | $1.94 |
| JOSHUA JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.76943142949999 | $3.77 |
| JOSHUA JIN JIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007274983857 | $0.00 |
| JOSHUA JIN JIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003261076925 | $0.00 |
| JOSHUA JIN JIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000690778242 | $0.00 |
| JOSHUA JK WATCHORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.286186) | ($40,523.86) |
| JOSHUA JK WATCHORN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.286186 | $40,523.86 |
| JOSHUA JK WATCHORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.858559455) | ($109,544.50) |
| JOSHUA JK WATCHORN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.858559455 | $109,544.50 |
| JOSHUA JK WATCHORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.786822386) | ($11,241.76) |
| JOSHUA JK WATCHORN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.786822386 | $11,241.76 |
| JOSHUA JK WATCHORN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.894745) | ($109,447.34) |
| JOSHUA JK WATCHORN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.25) | ($35,126.61) |
| JOSHUA JK WATCHORN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.786593) | ($10,892.28) |
| JOSHUA JK WATCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009961041454179 | $376.25 |
| JOSHUA JK WATCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027062863589718 | $75.47 |
| JOSHUA JOCHHEIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.41907425) | ($6,713.67) |
| JOSHUA JOCHHEIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003519) | ($98.99) |
| JOSHUA JOCHHEIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04128235) | ($28,691.49) |
| JOSHUA JOCHHEIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,329.113215) | ($29,329.11) |
| JOSHUA JOCHHEIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16,208.891421) | ($16,208.89) |
| JOSHUA JOCHHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00604420198861789 | $208.72 |
| JOSHUA JOCHHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.2048314426 | $89.48 |
| JOSHUA JOCHHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038659295463363 | $90.25 |
| JOSHUA JOCHHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.59053916768 | $197.59 |
| JOSHUA JOCHHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.760006303 | $24.36 |
| JOSHUA JOCHHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 357.52940425877 | $357.53 |
| JOSHUA JOEL GROVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110807862297999 | $32.80 |
| JOSHUA JOEL GROVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078556792525 | $0.00 |
| JOSHUA JOEL GROVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030320096618 | $59.36 |
| JOSHUA JOEL GROVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1625202951 | $4.16 |
| JOSHUA JOEL GROVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028406375292 | $0.00 |
| JOSHUA JOEL GROVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226715839759999 | $2.52 |
| JOSHUA JOEL GROVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016234864687 | $0.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA JOEL GROVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046650986992 | $0.01 |
| JOSHUA JOEL GROVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022482882441 | $0.16 |
| JOSHUA JOEL GROVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.70997882257 | $0.34 |
| JOSHUA JOEL GROVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.062756537485 | $0.10 |
| JOSHUA JOEL GROVE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00039788026754 | $0.74 |
| JOSHUA JOEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003136318827194 | $104.49 |
| JOSHUA JOEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032991325887 | $6.40 |
| JOSHUA JOEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.541029275 | $50.00 |
| JOSHUA JOEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9088895232 | $19.91 |
| JOSHUA JOEL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0478356212159999 | $2.84 |
| JOSHUA JOGANAH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (11.175144) | ($4.37) |
| JOSHUA JOGANAH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001296) | ($38.56) |
| JOSHUA JOGANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001224009990199 | $0.42 |
| JOSHUA JOGANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.877770642692456 | $1.03 |
| JOSHUA JOGANAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030382377306 | $0.00 |
| JOSHUA JOHANNES OLBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002803067680 3 | $0.01 |
| JOSHUA JOHN CORBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021046789255 | $0.04 |
| JOSHUA JOHN EANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00375453 | $112.14 |
| JOSHUA JOHN EANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130610697033999 | $38.50 |
| JOSHUA JOHN EANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248167274649999 | $48.36 |
| JOSHUA JOHN HARBECK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.100579064 | $313.07 |
| JOSHUA JOHN HARBECK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00104043 | $43.16 |
| JOSHUA JOHN HARBECK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00177428 | $70.67 |
| JOSHUA JOHN HARBECK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00099614 | $36.18 |
| JOSHUA JOHN HARBECK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.20039941 | $388.03 |
| JOSHUA JOHN HARBECK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00215179 | $67.66 |
| JOSHUA JOHN HARBECK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00215925 | $50.74 |
| JOSHUA JOHN HARBECK | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00248424 | $50.97 |
| JOSHUA JOHN HARBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001419037159832 | $51.44 |
| JOSHUA JOHN HARBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270049643399999 | $5.27 |
| JOSHUA JOHN LYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021126660916 | $0.04 |
| JOSHUA JOHN MATEER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 21,300.0 | $21,300.00 |
| JOSHUA JOHN MATEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| JOSHUA JOHN MATEER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 40,718.562874251 | $22,694.22 |
| JOSHUA JOHN MATEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,207.0) | ($4,207.00) |
| JOSHUA JOHN MATEER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 10,927.272727273 | $6,106.74 |
| JOSHUA JOHN MATEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (38,471.624) | ($21,500.00) |
| JOSHUA JOHN MATEER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 21,537.935 | $21,500.00 |
| JOSHUA JOHN MATEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21,500.0) | ($21,500.00) |
| JOSHUA JOHN MATEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (130.93) | ($130.93) |
| JOSHUA JOHN MATEER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 190.713 | $130.93 |
| JOSHUA JOHN MATEER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,368.097361596) | ($9,244.68) |
| JOSHUA JOHN MATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.793415369568 | $10.62 |
| JOSHUA JOHN MATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.217565194956 | $1.54 |
| JOSHUA JOHNS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1455638643) | ($441.18) |
| JOSHUA JOHNS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (283.411485) | ($220.66) |
| JOSHUA JOHNS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (329.7954555) | ($67.32) |
| JOSHUA JOHNS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.27276532) | ($30.68) |
| JOSHUA JOHNS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01383437) | ($560.07) |
| JOSHUA JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004271339264282 | $0.17 |
| JOSHUA JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010483596008069 | $0.32 |
| JOSHUA JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0682933141483699 | $0.01 |
| JOSHUA JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000984608191648 | $0.01 |
| JOSHUA JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.575908200659999 | $0.02 |
| JOSHUA JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46548337446 | $0.22 |
| JOSHUA JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.022236084937 | $0.06 |
| JOSHUA JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152896585047 | $4.53 |
| JOSHUA JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101437883257 | $0.00 |
| JOSHUA JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078961206759 | $0.00 |
| JOSHUA JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013506531512 | $0.00 |
| JOSHUA JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074811275111 | $0.00 |
| JOSHUA JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000048282950793 | $0.00 |
| JOSHUA JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009835609172 | $0.00 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00284476 | $0.41 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00014496 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.0001568 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.0001784 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00016928 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00013456 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00020631 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00020628 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0002784 | $0.05 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00032796 | $0.05 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0001304 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00015072 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00016176 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00063546 | $0.10 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00015968 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00014448 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00427419 | $0.63 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00036752 | $0.05 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00015856 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00017984 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0001888 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00018368 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00017136 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00024562 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00567702 | $0.68 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00961996 | $1.29 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.000193919999999999 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00019008 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00019488 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0002096 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00024464 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00031893 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00052742 | $0.05 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00131857 | $0.12 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00096032 | $0.08 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.0002936 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00021632 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00025936 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00023472 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 547.0461 | $460.63 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00023824 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00029505 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00084506 | $0.09 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00020512 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00029926 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00022128 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00024432 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00020784 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00022032 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00095532 | $0.09 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00029586 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0005768 | $0.06 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00030176 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00143984 | $0.13 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0002808 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00025424 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00023024 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.00031094 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,947.08) |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,947.08 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,940.56) |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00064896 | $0.06 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00024192 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00110618 | $0.10 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00025168 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.01532786 | $1.37 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.0564885) | ($10.74) |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.0564885 | $10.74 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ADA | (19.039) | ($10.74) |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0003592 | $10.74 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.000359) | ($10.70) |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | DOGE | 131.75 | $10.70 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00023552 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00026288 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00035569 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04560946765) | ($1,379.00) |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04560946765 | $1,379.00 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,809.53) |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,809.53 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00183038 | $0.17 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.000244 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00027344 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00026768 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.0003384 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00029904 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00045031 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00071232 | $0.04 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00114643 | $0.07 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00038 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00036992 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00038096 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00034576 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00033068 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00045276 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00089872 | $0.06 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0007728 | $0.05 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00036288 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00033904 | $0.02 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00154298 | $0.10 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0004548 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0004124 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.000411 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00061939 | $0.04 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.001287 | $0.08 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00166666 | $0.10 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0004986 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ZEC | 0.000497 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ZEC | 0.000584 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00054 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0004842 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.01764109 | $0.99 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00059973 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.001694 | $0.10 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ZEC | 0.000456 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00219792 | $0.13 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.000481 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0004754 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ZEC | 0.0005182 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00064012 | $0.04 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.000978 | $0.05 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ZEC | 0.0005928 | $0.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041898008736 | $0.12 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005346947008 | $0.00 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005192414127 | $0.01 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120503808948869 | $0.08 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000068399254548 | $0.00 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048047805339999 | $0.00 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35939288501 | $0.36 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00041675175361 | $0.05 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000074876235718 | $0.00 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.50351730606 | $0.05 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024269103719 | $7.18 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00485825875279999 | $9.48 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82688763886 | $0.12 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000957641876669999 | $28.34 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0434582690789999 | $89.29 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091387297875 | $0.00 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000095665679678 | $0.00 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000104444817813 | $0.00 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045490457220595 | $15.41 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.771334592 | $37.03 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246722420579999 | $51.84 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063153993888 | $0.06 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017869162193 | $0.16 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122991827702 | $0.00 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000910902229349999 | $0.00 |
| JOSHUA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.038105343844 | $0.11 |
| JOSHUA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145236399316999 | $0.43 |
| JOSHUA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00729613038519999 | $14.24 |
| JOSHUA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.12463762779999 | $3.22 |
| JOSHUA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.31641372349999 | $7.91 |
| JOSHUA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009013090931 | $0.68 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,452.926711433) | ($3,856.89) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,452.926711433 | $3,856.89 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ZRX | (5.0) | ($3.52) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ZRX | (3,447.926711) | ($2,495.84) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.379738806) | ($65,196.84) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.379738806 | $65,196.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.489733308) | ($75,961.89) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.489733308 | $75,961.89 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,764.739172042) | ($6,764.74) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,764.739172042 | $6,764.74 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (15.395574868) | ($3,387.95) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 15.395574868 | $3,387.95 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (68.178952029) | ($5,212.75) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 68.178952029 | $5,212.75 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (508.231460194) | ($3,994.70) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 508.231460194 | $3,994.70 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,967.007354303) | ($7,841.66) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,967.007354303 | $7,841.66 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.026417926) | ($518.86) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.026417926 | $518.86 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (226.506118363) | ($630.22) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 226.506118363 | $630.22 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (101.992087047) | ($567.08) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 101.992087047 | $567.08 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.175508665) | ($422.22) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.175508665 | $422.22 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.268333223) | ($497.75) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.268333223 | $497.75 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000643) | ($20.32) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042366) | ($97.33) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00635) | ($197.49) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (28.337372) | ($63,457.52) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000872) | ($24.88) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($143.06) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.03129) | ($1.99) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (5.0) | ($320.55) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($143.84) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (63.147662) | ($4,021.24) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,833.30) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,967.007354) | ($5,829.44) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.371868) | ($67,380.03) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (6,764.73) | ($6,764.73) |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00621157677352899 | $235.22 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12377181859119 | $349.39 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.109069827379 | $39.11 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.8920765994799 | $75.32 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0054233031614 | $0.06 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74193899432289 | $8.70 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108723544406214 | $10.74 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.727274993281 | $13.46 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063899546635229 | $3.92 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022922617151083 | $3.48 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.230867101787749 | $1.85 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026865805019494 | $8.41 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0082537603045208 | $0.97 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.4443931497054 | $1.14 |
| JOSHUA JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020458249112 | $1.28 |
| JOSHUA JONAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102075411929 | $3.02 |
| JOSHUA JONES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00479329 | $193.23 |
| JOSHUA JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.978432129) | ($14,514.65) |
| JOSHUA JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.978432129 | $14,514.65 |
| JOSHUA JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.743132341) | ($335.36) |
| JOSHUA JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.743132341 | $335.36 |
| JOSHUA JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (378.046022037) | ($1,563.87) |
| JOSHUA JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 378.046022037 | $1,563.87 |
| JOSHUA JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (351.474822831) | ($2,026.84) |
| JOSHUA JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 351.474822831 | $2,026.84 |
| JOSHUA JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.978432129) | ($14,607.53) |
| JOSHUA JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($5.89) |
| JOSHUA JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (1.0) | ($4.17) |
| JOSHUA JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | COMP | (5.743132341) | ($335.45) |
| JOSHUA JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (350.474822831) | ($2,081.82) |
| JOSHUA JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (377.046022037) | ($1,577.99) |
| JOSHUA JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0537822506) | ($104.24) |
| JOSHUA JONES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0537822506 | $104.24 |
| JOSHUA JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005329211349) | ($167.88) |
| JOSHUA JONES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005329211349 | $167.88 |
| JOSHUA JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,009.91642971) | ($1,009.92) |
| JOSHUA JONES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,009.91642971 | $1,009.92 |
| JOSHUA JONES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005329) | ($157.42) |
| JOSHUA JONES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053782) | ($94.32) |
| JOSHUA JONES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,007.81) | ($1,007.81) |
| JOSHUA JONES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.559789 | $1,007.81 |
| JOSHUA JONES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.559789) | ($1,008.50) |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047100824655457 | $1.62 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044786730125369 | $1.08 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.310966825436 | $10.31 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016794597408 | $4.97 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.503802035479999 | $0.40 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019504250184 | $5.77 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.850849748 | $26.04 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039442049949 | $2.89 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171686974509999 | $5.08 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053190988517 | $0.00 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365393807610359 | $102.26 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57191261745258 | $6.76 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.87314576060816 | $6.97 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009344996028445 | $1.09 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007435607502 | $0.00 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000153714648539999 | $0.00 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025679672267 | $0.76 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.268656678 | $34.27 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7581715104 | $6.75 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000105397140919 | $0.01 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040350671556 | $0.06 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025485531012 | $7.54 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023200024564 | $0.69 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2464345575 | $1.48 |
| JOSHUA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27241007035 | $2.40 |
| JOSHUA JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048660441765 | $0.00 |
| JOSHUA JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023214924857 | $0.00 |
| JOSHUA JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000026484966708 | $0.00 |
| JOSHUA JOSEPH D' SOUZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3537310661) | ($0.75) |
| JOSHUA JOSEPH D' SOUZA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.058052619) | ($0.75) |
| JOSHUA JOSEPH D' SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035538636395 | $0.11 |
| JOSHUA JOSEPH D' SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.773614297784 | $3.01 |
| JOSHUA JOSEPH D' SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057524821117 | $11.22 |
| JOSHUA JOSEPH D' SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042986223415 | $0.00 |
| JOSHUA JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061332614431 | $18.15 |
| JOSHUA JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049408808858 | $9.64 |
| JOSHUA JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9965216827 | $3.17 |
| JOSHUA JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61597684299999 | $1.01 |
| JOSHUA JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4993254422 | $0.37 |
| JOSHUA JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023394851112 | $0.18 |
| JOSHUA JUBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012294415437 | $3.64 |
| JOSHUA JUBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000077206859908999 | $0.00 |
| JOSHUA JUDE ANCIRO STA ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010033909347685 | $0.01 |
| JOSHUA JUEDES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00237318 | $94.94 |
| JOSHUA JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022259422054 | $67.12 |
| JOSHUA JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024378003991 | $47.57 |
| JOSHUA JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015008739829 | $0.00 |
| JOSHUA JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5642578655 | $8.38 |
| JOSHUA JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023904689168 | $0.00 |
| JOSHUA JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24812168954 | $2.76 |
| JOSHUA JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32548289279 | $2.87 |
| JOSHUA JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26733653641 | $0.04 |
| JOSHUA JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159586274582 | $9.54 |
| JOSHUA JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108012545581 | $4.27 |
| JOSHUA JUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047478648338 | $0.52 |
| JOSHUA JUILIANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080692067749 | $0.00 |
| JOSHUA JUN JESS PICARDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09722490368597 | $0.10 |
| JOSHUA JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76939117869999 | $1.77 |
| JOSHUA JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428520884369999 | $1.27 |
| JOSHUA JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01507134082 | $0.02 |
| JOSHUA JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037358829291 | $7.29 |
| JOSHUA JURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.011448248806 | $0.00 |
| JOSHUA JWA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025937496878 | $0.08 |
| JOSHUA K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09693209623 | $0.08 |
| JOSHUA K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00070061413688 | $0.00 |
| JOSHUA KAIGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028752354871 | $87.48 |
| JOSHUA KAIGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034997248269 | $6.83 |
| JOSHUA KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0394030897 | $3.55 |
| JOSHUA KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000297011835689999 | $0.02 |
| JOSHUA KALA LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0242873412358 | $693.23 |
| JOSHUA KALA LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339721960539999 | $66.84 |
| JOSHUA KALA LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.8948508446 | $0.46 |
| JOSHUA KALSBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147978714275 | $43.80 |
| JOSHUA KALSBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011179779708 | $21.81 |
| JOSHUA KALSBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.785958601 | $176.79 |
| JOSHUA KALSBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22230592796 | $0.97 |
| JOSHUA KALSBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29773794532 | $3.31 |
| JOSHUA KAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0448054 | $1,346.76 |
| JOSHUA KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033898820285 | $103.58 |
| JOSHUA KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082294622507 | $165.84 |
| JOSHUA KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.944351386 | $19.43 |
| JOSHUA KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27080905505 | $3.01 |
| JOSHUA KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26640282328 | $2.35 |
| JOSHUA KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.197298489109999 | $7.81 |
| JOSHUA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019196258787 | $0.37 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,114.25) | ($3,114.25) |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.07496 | $3,114.25 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.31794 | $1,000.00 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.02409 | $1,000.00 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.318141 | $1,000.00 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.636672) | ($2,000.00) |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,995.865 | $2,000.00 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.096524) | ($4,007.39) |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,993.584 | $4,007.39 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,300.0) | ($2,300.00) |
| JOSHUA KARAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,300.0 | $2,300.00 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,016.1) | ($5,016.10) |
| JOSHUA KARAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,016.1 | $5,016.10 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (316.0) | ($316.00) |
| JOSHUA KARAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.1) | ($7,000.10) |
| JOSHUA KARAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1) | ($197.87) |
| JOSHUA KARAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1 | $197.87 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.4) | ($791.97) |
| JOSHUA KARAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.4 | $791.97 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| JOSHUA KARAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (516.103394616) | ($516.10) |
| JOSHUA KARAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 516.103394616 | $516.10 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,016.103394) | ($5,016.10) |
| JOSHUA KARAM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.5) | ($991.07) |
| JOSHUA KARAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.0) | ($3,771.67) |
| JOSHUA KARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.0 | $3,771.67 |
| JOSHUA KARAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.0) | ($1,882.74) |
| JOSHUA KARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.0 | $1,882.74 |
| JOSHUA KARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.0) | ($1,885.37) |
| JOSHUA KARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.0) | ($3,769.56) |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215052542253 | $6.25 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.92708059029999 | $8.01 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000434441641102 | $0.82 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.87482344766 | $20.87 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000718590741719999 | $0.00 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000032288550646 | $0.00 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011580702121 | $0.00 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000094089009858 | $0.00 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000108724109369999 | $0.00 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000260858521119999 | $0.00 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000192046801939999 | $0.00 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017238822736 | $0.00 |
| JOSHUA KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0342481458242 | $64.46 |
| JOSHUA KARLIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MANA | (5,645.735345531) | ($8,421.53) |
| JOSHUA KARLIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,978.0 | $1,978.00 |
| JOSHUA KARLIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,820.0) | ($1,820.00) |
| JOSHUA KARLIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 245.061918341 | $2,727.07 |
| JOSHUA KARLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2646441499) | ($261.00) |
| JOSHUA KARLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.821471665) | ($8,700.00) |
| JOSHUA KARLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.006854072 | $10,855.29 |
| JOSHUA KARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053658659518 | $1.59 |
| JOSHUA KARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006109825148063 | $7.12 |
| JOSHUA KARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16029946732 | $0.16 |
| JOSHUA KARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79038686701021 | $5.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA KARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.137764155816 | $2.14 |
| JOSHUA KARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47355223304 | $0.47 |
| JOSHUA KARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.18916984734937 | $2.36 |
| JOSHUA KASSIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (141.0) | ($141.00) |
| JOSHUA KASSIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| JOSHUA KASSIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004165764205) | ($17.31) |
| JOSHUA KASSIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (145.0) | ($145.00) |
| JOSHUA KASSIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,700.0) | ($3,700.00) |
| JOSHUA KASSIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,312.0) | ($3,312.00) |
| JOSHUA KASSIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| JOSHUA KASSIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,180.0) | ($1,180.00) |
| JOSHUA KASSIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.98) | ($2.98) |
| JOSHUA KASSIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,385.0) | ($1,385.00) |
| JOSHUA KASSIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.93) | ($5.93) |
| JOSHUA KASSIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,600.0) | ($3,600.00) |
| JOSHUA KASSIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 10,666.666666667 | $5,546.46 |
| JOSHUA KASSIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (830.43107026) | ($6,759.71) |
| JOSHUA KASSIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.09) | ($9.09) |
| JOSHUA KASSIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (141.0) | ($141.00) |
| JOSHUA KASSIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| JOSHUA KASSIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.243403) | ($13.36) |
| JOSHUA KASSIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005892364775) | ($17.31) |
| JOSHUA KASSIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| JOSHUA KASSIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSHUA KASSIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (3,981.904879) | ($2,348.28) |
| JOSHUA KASSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031831) | ($49.80) |
| JOSHUA KASSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.660991) | ($15,086.02) |
| JOSHUA KASSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,254.55) | ($3,254.55) |
| JOSHUA KASSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003494) | ($100.31) |
| JOSHUA KASSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018373) | ($525.29) |
| JOSHUA KASSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.016087) | ($85,930.53) |
| JOSHUA KASSIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01930400555) | ($18.19) |
| JOSHUA KASSIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3507892263) | ($330.55) |
| JOSHUA KASSIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.673670204) | ($11,000.00) |
| JOSHUA KASSIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.268520265 | $13,445.11 |
| JOSHUA KASSIS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01495335822) | ($17.31) |
| JOSHUA KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019983236698728 | $6.68 |
| JOSHUA KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085348654025 | $194.02 |
| JOSHUA KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.152104758688 | $107.15 |
| JOSHUA KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000528873136689999 | $0.00 |
| JOSHUA KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.4371250610174 | $26.05 |
| JOSHUA KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.740867681239 | $105.45 |
| JOSHUA KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021176436269 | $0.00 |
| JOSHUA KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000226576699989999 | $0.00 |
| JOSHUA KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000018701269208 | $0.00 |
| JOSHUA KASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139480749254569 | $470.26 |
| JOSHUA KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000343981231099999 | $0.00 |
| JOSHUA KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000071535289043999 | $0.00 |
| JOSHUA KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00042298343046 | $0.00 |
| JOSHUA KATZENMEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.330583263) | ($25,000.00) |
| JOSHUA KATZENMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.330583263 | $25,000.00 |
| JOSHUA KATZENMEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (15.716174463) | ($24,059.42) |
| JOSHUA KATZENMEYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JOSHUA KATZENMEYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 46,856.616732 | $46,856.62 |
| JOSHUA KATZENMEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (800.01) | ($800.01) |
| JOSHUA KATZENMEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| JOSHUA KATZENMEYER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 36.541694933 | $49,340.42 |
| JOSHUA KATZENMEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 15.716174463 | $21,220.76 |
| JOSHUA KATZENMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52513700316 | $1,022.37 |
| JOSHUA KATZENMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.4763930119999 | $79.48 |
| JOSHUA KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010426809133 | $3.74 |
| JOSHUA KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 425.39522526839 | $290.69 |
| JOSHUA KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.8739634 | $224.87 |
| JOSHUA KEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002499719697 | $0.07 |
| JOSHUA KEGLOVITS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00244465) | ($72.00) |
| JOSHUA KEGLOVITS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00244465 | $72.00 |
| JOSHUA KEGLOVITS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007890808394) | ($23.24) |
| JOSHUA KEGLOVITS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06772892188) | ($2,049.41) |
| JOSHUA KEGLOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06772892188 | $2,049.41 |
| JOSHUA KEGLOVITS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06938449) | ($2,092.77) |
| JOSHUA KEGLOVITS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01270689911) | ($11.62) |
| JOSHUA KEGLOVITS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06599342268) | ($60.35) |
| JOSHUA KEGLOVITS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.187073857) | ($2,000.00) |
| JOSHUA KEGLOVITS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.679566468 | $2,450.37 |
| JOSHUA KEGLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000710798353982569 | $24.04 |
| JOSHUA KEGLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129649055426931 | $1.50 |
| JOSHUA KEGLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019339572486 | $0.02 |
| JOSHUA KEGLOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000087211950262 | $0.00 |
| JOSHUA KEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022781340051 | $68.77 |
| JOSHUA KEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040232470319 | $79.67 |
| JOSHUA KEITH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 2,006.746009 | $2,006.75 |
| JOSHUA KEITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOSHUA KEITH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | LINK | 280.04456149 | $3,362.84 |
| JOSHUA KEITH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (280.062206702) | ($3,357.27) |
| JOSHUA KEITH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 280.062206702 | $3,357.27 |
| JOSHUA KEITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LINK | (280.062) | ($3,357.27) |
| JOSHUA KEITH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 3,336.822 | $3,357.27 |
| JOSHUA KEITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSHUA KEITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,323.568009) | ($3,323.57) |
| JOSHUA KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000260365999789999 | $0.00 |
| JOSHUA KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176699716679999 | $0.00 |
| JOSHUA KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027165364723 | $0.00 |
| JOSHUA KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087744529154 | $0.09 |
| JOSHUA KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000553151201578399 | $0.00 |
| JOSHUA KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033941834749 | $0.00 |
| JOSHUA KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000114280837055999 | $0.00 |
| JOSHUA KEITH MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021379892643 | $0.04 |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.996055 | $2,934.86 |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.00933785 | $27.44 |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 1,921.125977 | $1,155.47 |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 74,751.91 | $14.67 |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.9020070403) | ($1,600.00) |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (395.0) | ($395.00) |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 14.6965 | $8.47 |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (1,200.0) | ($481.52) |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.010986) | ($20.00) |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 19.997 | $20.00 |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (19.997) | ($20.00) |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (723.927919) | ($283.17) |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001550606146) | ($0.33) |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016776 | $50.00 |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575724386396944 | $0.41 |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042828215951 | $8.14 |
| JOSHUA KELECHI NWOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4479265715159 | $1.46 |
| JOSHUA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007157261467 | $0.00 |
| JOSHUA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060361993641999 | $0.01 |
| JOSHUA KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018717203342 | $0.00 |
| JOSHUA KELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2574619594) | ($7,303.11) |
| JOSHUA KELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2574619594 | $7,303.11 |
| JOSHUA KELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.668889422) | ($2,555.01) |
| JOSHUA KELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.668889422 | $2,555.01 |
| JOSHUA KELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (647.401892977) | ($357.93) |
| JOSHUA KELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 647.401892977 | $357.93 |
| JOSHUA KELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (130.726671465) | ($106.35) |
| JOSHUA KELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 130.726671465 | $106.35 |
| JOSHUA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021456574581 | $0.00 |
| JOSHUA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02903684176 | $0.03 |
| JOSHUA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019010080236895 | $64.69 |
| JOSHUA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166596628499069 | $38.21 |
| JOSHUA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5739290073876 | $3.15 |
| JOSHUA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0644371206526565 | $0.09 |
| JOSHUA KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001857618148 | $5.50 |
| JOSHUA KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185246566249999 | $3.61 |
| JOSHUA KEMPER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2399536376) | ($7,645.10) |
| JOSHUA KEMPER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2399536376 | $7,645.10 |
| JOSHUA KEMPER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.800206262) | ($52,312.06) |
| JOSHUA KEMPER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.800206262 | $52,312.06 |
| JOSHUA KEMPER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.081982939) | ($6.08) |
| JOSHUA KEMPER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6.081982939 | $6.08 |
| JOSHUA KEMPER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (26.800206262) | ($52,245.39) |
| JOSHUA KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151375229223569 | $53.03 |
| JOSHUA KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.999284754 | $93.55 |
| JOSHUA KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17739538370728 | $444.07 |
| JOSHUA KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061387615176062 | $0.06 |
| JOSHUA KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000163926755139999 | $0.05 |
| JOSHUA KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000160222152923 | $0.03 |
| JOSHUA KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16949363594 | $0.13 |
| JOSHUA KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00151280747514 | $0.02 |
| JOSHUA KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152868404219999 | $0.02 |
| JOSHUA KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29025156329 | $0.29 |
| JOSHUA KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115137960498 | $0.02 |
| JOSHUA KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26509356665 | $2.34 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 10.02617784 | $29,575.03 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 1.32814353 | $52,433.87 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LINK | 1.511 | $19.86 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 44.99 | $39.31 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LINK | 657.662994965 | $8,693.25 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 1,949.292905 | $1,707.59 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,106.427) | ($1,000.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 996.669 | $1,000.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,106.427) | ($1,000.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 995.341 | $1,000.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LINK | (81.9229) | ($1,000.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 998.966 | $1,000.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (61.2107) | ($1,000.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 997.611 | $1,000.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (848.61) | ($1,000.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 998.16 | $1,000.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (61.2151) | ($1,000.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 997.193 | $1,000.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (552.772) | ($650.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 650.441 | $650.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (5.32367) | ($500.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 498.604 | $500.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.050406) | ($1,999.99) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,993.299 | $1,999.99 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,259.922 | $1,000.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 69.1324 | $1,000.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02703 | $1,000.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 943.112 | $1,000.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LINK | 91.6507 | $1,000.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 1,257.862 | $1,000.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 1,414.828 | $1,000.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 76.3592 | $1,000.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.526956 | $1,300.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029824) | ($50.05) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (13.533283303) | ($22,666.76) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003416) | ($100.10) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (2.290951) | ($20.09) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (432.673713358) | ($3,785.15) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,454.70701947) | ($868.94) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.66218491) | ($48,480.95) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2.84495) | ($20.11) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (667.30861549) | ($4,723.87) |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006715891623406 | $220.41 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7189924021099 | $100.59 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08382458026675 | $185.35 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5055720889 | $4.51 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.994532142607 | $19.10 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.097530861 | $44.15 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.130456434485 | $76.65 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.50759452213939 | $12.45 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104475846231 | $0.00 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165675381671 | $10.68 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.60933625227 | $24.11 |
| JOSHUA KENJI FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054446916054 | $0.01 |
| JOSHUA KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2670871038 | $25.19 |
| JOSHUA KERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016169640084 | $48.05 |
| JOSHUA KERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050273017406 | $100.24 |
| JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00909915) | ($300.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00909915 | $300.00 |
| JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.008199244293) | ($270.33) |
| JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002788037769) | ($8.34) |
| JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002105677457) | ($6.42) |
| JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02678505312) | ($550.00) |
| JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008223108709) | ($16.89) |
| JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006253092402) | ($12.84) |
| JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02516432653 | $516.72 |
| JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.008199244293 | $168.36 |
| JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002167231256) | ($4.17) |
| JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117747999366999 | $3.91 |
| JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.133479828425 | $0.13 |
| JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78233524889 | $0.49 |
| JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027624215261 | $0.02 |
| JOSHUA KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178928956959999 | $53.21 |
| JOSHUA KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026674777226 | $52.05 |
| JOSHUA KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022353116368 | $0.00 |
| JOSHUA KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042024426259 | $0.00 |
| JOSHUA KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027844607218 | $0.00 |
| JOSHUA KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022746059822 | $0.00 |
| JOSHUA KEYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17591927318 | $10.52 |
| JOSHUA KEYS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001056787701) | ($0.42) |
| JOSHUA KEYS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004195874476) | ($1.67) |
| JOSHUA KEYS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005694896736) | ($1.67) |
| JOSHUA KEYS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001431963327) | ($0.42) |
| JOSHUA KEYS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008028173998) | ($1.67) |
| JOSHUA KEYS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002019061724) | ($0.42) |
| JOSHUA KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036319675372 | $1.08 |
| JOSHUA KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.1613905821 | $71.05 |
| JOSHUA KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11670826838 | $0.09 |
| JOSHUA KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21143632463 | $1.87 |
| JOSHUA KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 124.690725345 | $59.58 |
| JOSHUA KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.235202053 | $2.29 |
| JOSHUA KIAN SENG YONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 2.92296039 | $204.32 |
| JOSHUA KIAN SENG YONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 650.030678 | $289.52 |
| JOSHUA KIAN SENG YONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $21.16 |
| JOSHUA KIAN SENG YONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.492589056 | $3,038.37 |
| JOSHUA KIAN SENG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012621072632 | $18.34 |
| JOSHUA KIAN SENG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00743511748269999 | $0.43 |
| JOSHUA KIAN SENG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3481878329 | $0.87 |
| JOSHUA KIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024074135263 | $7.12 |
| JOSHUA KIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141095805331 | $2.75 |
| JOSHUA KIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006943791066 | $0.00 |
| JOSHUA KIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1902111146 | $2.53 |
| JOSHUA KIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00131220150142 | $0.00 |
| JOSHUA KIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000795815798499999 | $0.00 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.26326991 | $21,939.72 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.645 | $1,942.86 |
| JOSHUA KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,956.0 | $8,956.00 |
| JOSHUA KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 5.0 | $136,694.12 |
| JOSHUA KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| JOSHUA KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0164502018) | ($491.70) |
| JOSHUA KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0164502018 | $491.70 |
| JOSHUA KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0164502) | ($489.14) |
| JOSHUA KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| JOSHUA KIM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| JOSHUA KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| JOSHUA KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| JOSHUA KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| JOSHUA KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 3.337513337 | $96,490.43 |
| JOSHUA KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.447578087) | ($99,794.82) |
| JOSHUA KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.447578087 | $99,794.82 |
| JOSHUA KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (8.44757808) | ($244,517.93) |
| JOSHUA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 7,980.0 | $7,980.00 |
| JOSHUA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,020.0 | $2,020.00 |
| JOSHUA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| JOSHUA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.654117862 | $18,605.73 |
| JOSHUA KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6542422098) | ($18,589.64) |
| JOSHUA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6542422098 | $18,589.64 |
| JOSHUA KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (127.66054733) | ($127.66) |
| JOSHUA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 127.66054733 | $127.66 |
| JOSHUA KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001276998372) | ($1.96) |
| JOSHUA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001276998372 | $1.96 |
| JOSHUA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (847.58) | ($847.58) |
| JOSHUA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65424221) | ($18,636.77) |
| JOSHUA KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (127.66) | ($127.66) |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000833073534815218 | $29.08 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126900733523 69 | $0.03 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.5848211655492 | $1.58 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002670454566 | $0.79 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020535430117 | $0.04 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000962079101949999 | $0.00 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025123362053 | $0.00 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123766886237 | $0.00 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34299808167 | $0.34 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5542209616 | $7.57 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14307948476999 | $0.17 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009602831436021 | $3.53 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004079528333 | $0.00 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021227364334 | $63.83 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119848032033 | $236.12 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4186496344 | $2.15 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0575725409662 | $0.61 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051951874799 | $0.00 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029112968931 | $1.74 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067113815395 | $2.66 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.52877924605 | $0.97 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020511091773 | $46.22 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135018648565 | $25.67 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3853973866 | $1.50 |
| JOSHUA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057967613412 | $0.64 |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($7.73) |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.935695) | ($1,095.53) |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.999999973) | ($543.41) |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.87 |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.004889 | $188.50 |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.69) |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00527781) | ($208.52) |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.159663) | ($304.34) |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.102536) | ($192.78) |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2) | ($377.55) |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0152 | $498.67 |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 0.7555971703 | $1,400.90 |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.7580102323) | ($5,120.49) |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01520421) | ($450.55) |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001706862184) | ($3.13) |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013139960621459 | $0.46 |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035665515004545 | $2.76 |
| JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.011719421809632 | $22.48 |
| JOSHUA KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025491090776 | $7.55 |
| JOSHUA KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003098150957 | $0.60 |
| JOSHUA KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97954665123 | $0.62 |
| JOSHUA KIMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092323442825 | $0.00 |
| JOSHUA KIMBRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016781072484 | $0.02 |
| JOSHUA KIMMEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,127.879375491) | ($2,747.40) |
| JOSHUA KIMMEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,127.879375491 | $2,747.40 |
| JOSHUA KIMMEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (129.017433904) | ($1,012.79) |
| JOSHUA KIMMEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 129.017433904 | $1,012.79 |
| JOSHUA KIMMEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (7.237536937) | ($431.36) |
| JOSHUA KIMMEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 7.237536937 | $431.36 |
| JOSHUA KIMMEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (5,119.0) | ($2,900.51) |
| JOSHUA KIMMEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (129.0) | ($928.80) |
| JOSHUA KIMMEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (7.237) | ($332.87) |
| JOSHUA KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020233729417 | $60.78 |
| JOSHUA KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7106078304 | $7.70 |
| JOSHUA KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.383275464369 | $20.86 |
| JOSHUA KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03129079555 | $11.46 |
| JOSHUA KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.366295680593047 | $3.60 |
| JOSHUA KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38634553055 | $15.29 |
| JOSHUA KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0205490126851052 | $1.90 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012287018915562 | $50.51 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024492598972 | $4.78 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058106764798 | $0.51 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017501480972 | $52.22 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2921535833 | $9.74 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.818812582 | $16.84 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.49908729403999 | $0.77 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.54601258841 | $1.00 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270991525429999 | $82.30 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128029207972 | $259.53 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051419824087 | $1.52 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031869439928 | $6.22 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.667363485 | $18.67 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51028254141 | $0.32 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.77402417669 | $0.77 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25077719019 | $0.04 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.059859199427 | $0.03 |
| JOSHUA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.24851398116 | $0.02 |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.249270793) | ($9,481.86) |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.249270793 | $9,481.86 |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.28962612 | $11,015.81 |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.522593) | ($19,999.98) |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 20,096.098 | $19,999.98 |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008701181901) | ($33.30) |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 1.75515274 | $67,170.86 |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01543379) | ($554.71) |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (96.0) | ($96.00) |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0027648 | $96.00 |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.755998395) | ($53,702.12) |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.755998395 | $53,702.12 |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.75876319) | ($54,471.80) |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178724550853699 | $64.71 |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038667524038 | $0.08 |
| JOSHUA KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17602892659 | $0.18 |
| JOSHUA KIRSHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122045783495999 | $36.12 |
| JOSHUA KIRSHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06512799635 | $130.67 |
| JOSHUA KIRSHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.966517685 | $53.97 |
| JOSHUA KIRSHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.534135908 | $9.13 |
| JOSHUA KIRSHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16952855025 | $1.88 |
| JOSHUA KIRSHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0052130230762 | $0.05 |
| JOSHUA KIRSHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22949880656 | $0.03 |
| JOSHUA KIRSHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044877815254 | $0.03 |
| JOSHUA KIRSHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0316001986759999 | $1.89 |
| JOSHUA KIRSHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028537541317 | $0.02 |
| JOSHUA KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041296090849 | $126.83 |
| JOSHUA KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028988274054 | $56.60 |
| JOSHUA KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0297836033728 | $0.03 |
| JOSHUA KISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01490939497 | $450.51 |
| JOSHUA KISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061731649218 | $123.71 |
| JOSHUA KISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.128423031 | $73.83 |
| JOSHUA KISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.481771589 | $12.86 |
| JOSHUA KISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2935555509 | $25.49 |
| JOSHUA KISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6431921352 | $1.85 |
| JOSHUA KISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.110539481 | $26.11 |
| JOSHUA KISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14615848982 | $3.43 |
| JOSHUA KIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028291009806 | $0.00 |
| JOSHUA KIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003604533526 | $0.00 |
| JOSHUA KIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094153010747 | $0.02 |
| JOSHUA KIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072002417853 | $0.01 |
| JOSHUA KLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020240995896 | $0.00 |
| JOSHUA KLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019247078519 | $0.04 |
| JOSHUA KLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074545323272 | $0.07 |
| JOSHUA KLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028721471743 | $0.03 |
| JOSHUA KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.418907096) | ($9,100.91) |
| JOSHUA KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.418907096 | $9,100.91 |
| JOSHUA KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.418907) | ($9,094.71) |
| JOSHUA KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8688100053) | ($24,761.95) |
| JOSHUA KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8688100053 | $24,761.95 |
| JOSHUA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051485323402711 | $177.95 |
| JOSHUA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045654001535108 | $107.82 |
| JOSHUA KLENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00387739061869999 | $7.57 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00254 | $97.04 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00132987 | $48.92 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00148574 | $44.85 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 57.74102462 | $487.33 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (602.436799543) | ($5,000.00) |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 712.234935806 | $5,911.28 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | DOT | (1.507296872) | ($12.51) |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | DOT | (18.118322892) | ($150.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002740052711) | ($8.34) |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001116703143) | ($33.36) |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00338395 | $102.37 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008293503688) | ($25.00) |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00164504 | $48.12 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008391409866) | ($25.00) |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00456189 | $139.79 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00595665 | $162.37 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.99654 | $2,910.35 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | AVAX | 29.97322 | $526.63 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOT | 65.12835976 | $485.86 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ADA | 1,999.117636 | $989.20 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MATIC | 1,986.07158 | $991.86 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003293711723) | ($8.34) |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.99654) | ($2,418.35) |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.566642389) | ($15,000.00) |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4373634377) | ($450.38) |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01213886866) | ($12.50) |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.88658119 | $18,418.71 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008658264828) | ($16.68) |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.287668943 | $10,381.18 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.99654 | $2,014.69 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.909918838) | ($10,000.00) |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.008264872311) | ($8.34) |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2975455113) | ($300.25) |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005867167332) | ($12.50) |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031734594308 | $9.39 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120739874046 | $15.43 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53396792619999 | $4.53 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.68974656691 | $14.73 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25178341017 | $0.04 |
| JOSHUA KLEYMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28533563443 | $4.39 |
| JOSHUA KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078818450983 | $23.33 |
| JOSHUA KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015316634727 | $0.02 |
| JOSHUA KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058124327976 | $0.00 |
| JOSHUA KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2536025656 | $3.37 |
| JOSHUA KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00421798033249999 | $0.00 |
| JOSHUA KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000188086286369999 | $0.00 |
| JOSHUA KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000003732300141 | $0.00 |
| JOSHUA KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3712993495 | $0.26 |
| JOSHUA KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00088255124018 | $0.20 |
| JOSHUA KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00094953946715 | $0.07 |
| JOSHUA KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.27844585419 | $1.97 |
| JOSHUA KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039680757377 | $2.83 |
| JOSHUA KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75513728511 | $0.40 |
| JOSHUA KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.223843002719999 | $0.41 |
| JOSHUA KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000756075075479999 | $0.00 |
| JOSHUA KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014418195162 | $0.00 |
| JOSHUA KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00336089070679999 | $0.00 |
| JOSHUA KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001036852654 | $0.00 |
| JOSHUA KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011441906153 | $0.00 |
| JOSHUA KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00086554665957 | $0.00 |
| JOSHUA KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000217052483039999 | $0.00 |
| JOSHUA KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000020223170552 | $0.00 |
| JOSHUA KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000011945248436 | $0.00 |
| JOSHUA KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.027907896978 | $0.01 |
| JOSHUA KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19213061145 | $0.19 |
| JOSHUA KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000042041517226 | $0.00 |
| JOSHUA KLOSTERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (245.236008061) | ($245.24) |
| JOSHUA KLOSTERMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 245.236008061 | $245.24 |
| JOSHUA KLOSTERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,338.384036378) | ($8,338.38) |
| JOSHUA KLOSTERMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,338.384036378 | $8,338.38 |
| JOSHUA KLOSTERMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (245.236008) | ($245.24) |
| JOSHUA KLOSTERMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JOSHUA KLOSTERMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JOSHUA KLOSTERMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,298.38) | ($8,298.38) |
| JOSHUA KLOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040012116901 | $11.84 |
| JOSHUA KLOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046986033933 | $9.12 |
| JOSHUA KLOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7981008484289 | $0.80 |
| JOSHUA KLOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43336663511 | $4.82 |
| JOSHUA KLOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0119386718543 | $0.47 |
| JOSHUA KLOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00118700204209 | $0.09 |
| JOSHUA KLOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.1381108942289 | $27.14 |
| JOSHUA KNECHT REED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.07231774545 | $200.38 |
| JOSHUA KNECHT REED | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.072317) | ($201.47) |
| JOSHUA KNECHT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094943624502 | $2.81 |
| JOSHUA KNECHT REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018665018378 | $3.64 |
| JOSHUA KNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172222485499999 | $0.51 |
| JOSHUA KNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020452438256 | $0.00 |
| JOSHUA KNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147363022299999 | $0.03 |
| JOSHUA KNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.10335455406 | $1.10 |
| JOSHUA KNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02529832058 | $0.09 |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.700120321) | ($444.99) |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.700120321 | $444.99 |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.072426557) | ($31,517.85) |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.072426557 | $31,517.85 |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.624216438) | ($45.45) |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.624216438 | $45.45 |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001034445092) | ($0.04) |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001034445092 | $0.04 |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (3.624216) | ($45.08) |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (11.072426) | ($31,202.58) |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.70012) | ($455.20) |
| JOSHUA KNIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007345103443) | ($15.34) |
| JOSHUA KNIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007345103443 | $15.34 |
| JOSHUA KNIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000802381077) | ($0.01) |
| JOSHUA KNIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000802381077 | $0.01 |
| JOSHUA KNIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001237966973) | ($0.11) |
| JOSHUA KNIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001237966973 | $0.11 |
| JOSHUA KNIGHT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000008234990946) | ($0.02) |
| JOSHUA KNIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000008234990946 | $0.02 |
| JOSHUA KNIGHT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007353) | ($15.23) |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.024010621 | $13.50 |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.069328561389 | $0.04 |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002778037215 | $0.00 |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289541564030101 | $86.81 |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00322688911184076 | $0.04 |
| JOSHUA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0061653447933646 | $1.07 |
| JOSHUA KNOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.04092385605) | ($1,600.00) |
| JOSHUA KNOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| JOSHUA KNOTT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JOSHUA KNOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 105.413681 | $105.41 |
| JOSHUA KNOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 95.531667 | $95.53 |
| JOSHUA KNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 207.857498 | $207.86 |
| JOSHUA KNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.01) | ($2.01) |
| JOSHUA KNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JOSHUA KNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04092385605 | $1,288.31 |
| JOSHUA KNOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05904503) | ($1,765.27) |
| JOSHUA KNOTT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (6.792846) | ($6.79) |
| JOSHUA KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183050774503 | $0.56 |
| JOSHUA KNOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.988797411864 | $11.12 |
| JOSHUA KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056361717312 | $1.67 |
| JOSHUA KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.20295613139999 | $9.20 |
| JOSHUA KOBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002790431178 | $0.00 |
| JOSHUA KOBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037431978288 | $0.00 |
| JOSHUA KOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5649186126) | ($10,000.00) |
| JOSHUA KOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6853379465 | $12,131.62 |
| JOSHUA KOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001413426369) | ($25.02) |
| JOSHUA KOCH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01698996117) | ($300.75) |
| JOSHUA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139063647 | $419.97 |
| JOSHUA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015150141589 | $0.02 |
| JOSHUA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2578608443 | $7.34 |
| JOSHUA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066459877004 | $7.30 |
| JOSHUA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.68566625673 | $0.69 |
| JOSHUA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004169812329499 | $1.67 |
| JOSHUA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002146498425379 | $0.65 |
| JOSHUA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00990805225 | $0.01 |
| JOSHUA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061848282006 | $0.01 |
| JOSHUA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024980271898 | $0.00 |
| JOSHUA KORNETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017216729341 | $0.00 |
| JOSHUA KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075186454289 | $2.23 |
| JOSHUA KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026142962996 | $0.51 |
| JOSHUA KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88367945767 | $0.88 |
| JOSHUA KOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76397452631 | $0.48 |
| JOSHUA KOYA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 110.0 | $110.00 |
| JOSHUA KOYA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 958.51 | $958.51 |
| JOSHUA KOYA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 1,232.0 | $1,232.00 |
| JOSHUA KOYA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,140.0) | ($2,140.00) |
| JOSHUA KOYA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1574191069 | $3,542.81 |
| JOSHUA KOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2823937376462 | $11.52 |
| JOSHUA KOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0369727918009999 | $0.00 |
| JOSHUA KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041227286757 | $126.42 |
| JOSHUA KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015071603661 | $29.41 |
| JOSHUA KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.053041061 | $18.28 |
| JOSHUA KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0648853635719999 | $0.01 |
| JOSHUA KRAGNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355423884619999 | $0.36 |
| JOSHUA KRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.529166769) | ($480.10) |
| JOSHUA KRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.529166769 | $480.10 |
| JOSHUA KRELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (171.732664189) | ($101.13) |
| JOSHUA KRELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 171.732664189 | $101.13 |
| JOSHUA KRELL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.96) |
| JOSHUA KRELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (166.732664189) | ($106.35) |
| JOSHUA KRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($27.98) |
| JOSHUA KRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.529166769) | ($571.76) |
| JOSHUA KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002368663202901 | $0.09 |
| JOSHUA KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000227411662815 | $0.00 |
| JOSHUA KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5304294413388 | $1.49 |
| JOSHUA KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00235571045938479 | $0.03 |
| JOSHUA KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16123490803207 | $8.36 |
| JOSHUA KREUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029471780475 | $0.00 |
| JOSHUA KREUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015094593634 | $0.00 |
| JOSHUA KRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121605087949999 | $0.00 |
| JOSHUA KRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032457571335 | $0.01 |
| JOSHUA KRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041594524412 | $0.00 |
| JOSHUA KRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.100252987825999 | $0.08 |
| JOSHUA KRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000046223391502 | $0.00 |
| JOSHUA KRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.056539271211 | $0.06 |
| JOSHUA KRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022220408982 | $0.00 |
| JOSHUA KRIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000038994405518 | $0.00 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006062957753) | ($2.50) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3175950271) | ($910.25) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3175950271 | $910.25 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.034891) | ($100.00) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 99.844 | $100.00 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.078505) | ($225.00) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOT | 12.8571 | $225.00 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2041990271) | ($586.82) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (12.8571) | ($219.60) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.6) | ($2.60) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,480.754802889) | ($1,332.97) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,480.754802889 | $1,332.97 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,474.825) | ($1,327.63) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,314.22 | $1,327.63 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 155.471498908 | $1,458.32 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (160.250270279) | ($1,503.44) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 160.250270279 | $1,503.44 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (159.846) | ($1,499.64) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,478.211 | $1,499.64 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,138.151013 | $2,138.15 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2830589234 | $8,806.08 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2864146055) | ($8,980.98) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2864146055 | $8,980.98 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.286414) | ($8,980.96) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 8,895.509 | $8,980.96 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1812935293 | $5,651.03 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1812935293) | ($5,656.70) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1812935293 | $5,656.70 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.181294) | ($5,656.72) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,645.12 | $5,656.72 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (544.28) | ($544.28) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 581.676 | $544.28 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (22.49) | ($22.49) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 38.827 | $22.49 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.47091 | $1,000.00 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.03259 | $1,000.00 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002021262818) | ($5.84) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.779054424) | ($7,000.00) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004821382548) | ($5.84) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.838822737 | $8,283.67 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1735162742) | ($210.18) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017227863016981 | $0.65 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011444510852 | $0.00 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049895081465533 | $7.17 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38728510232 | $0.39 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.905782963202 | $10.79 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0175881518 | $6.29 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00716050451352419 | $0.09 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014766061588 | $0.00 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025128642629 | $0.00 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002150954197 | $0.01 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026258606918 | $0.00 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000060178162355 | $0.00 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.13326001 | $0.25 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000006800638014 | $0.00 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00028785978523 | $0.00 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000199970297689999 | $0.00 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023643447285 | $0.17 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00025766827232 | $0.00 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000004172765667 | $0.00 |
| JOSHUA KRISTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000037090362993 | $0.00 |
| JOSHUA KROUSORATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013505115737 | $0.00 |
| JOSHUA KROUSORATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151318298939999 | $0.02 |
| JOSHUA KROUSORATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14579940781 | $295.93 |
| JOSHUA KROUSORATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110722417029 | $0.98 |
| JOSHUA KROUSORATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0092507391146 | $0.00 |
| JOSHUA KROUSORATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0029615059695 | $0.00 |
| JOSHUA KRUMMENOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00456335811869999 | $0.00 |
| JOSHUA KRUMMENOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00181353883159999 | $0.00 |
| JOSHUA KRUNTORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016355938611 | $0.48 |
| JOSHUA KRUNTORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02178756706 | $42.51 |
| JOSHUA KUEHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10135974 | $4,110.28 |
| JOSHUA KUEHLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00166543 | $66.54 |
| JOSHUA KUEHLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0048863 | $194.85 |
| JOSHUA KUEHLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00089249 | $35.16 |
| JOSHUA KUEHLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00787394 | $244.17 |
| JOSHUA KUEHLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (114.182235564) | ($114.18) |
| JOSHUA KUEHLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 114.182235564 | $114.18 |
| JOSHUA KUEHLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (114.18) | ($114.18) |
| JOSHUA KUEHLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0113967 | $334.39 |
| JOSHUA KUEHLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.96449946 | $1,879.85 |
| JOSHUA KUEHLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00964853 | $294.16 |
| JOSHUA KUEHLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0220119 | $670.99 |
| JOSHUA KUEHLER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.96449946) | ($1,756.74) |
| JOSHUA KUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309367619009999 | $77.51 |
| JOSHUA KUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2071798311 | $421.68 |
| JOSHUA KUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067041076413 | $0.07 |
| JOSHUA KUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034409716255 | $0.03 |
| JOSHUA KUEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.730363350813199 | $0.73 |
| JOSHUA KULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015573407864 | $469.97 |
| JOSHUA KULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0807799256669999 | $162.73 |
| JOSHUA KUSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002596217875) | ($1.00) |
| JOSHUA KUSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004350564124) | ($1.67) |
| JOSHUA KUSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,201.0 | $3,201.00 |
| JOSHUA KUSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| JOSHUA KUSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| JOSHUA KUSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.098689941 | $2,859.88 |
| JOSHUA KUSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005759771899) | ($1.67) |
| JOSHUA KUSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JOSHUA KUSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.1569835102 | $4,551.61 |
| JOSHUA KUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232819589028 | $68.44 |
| JOSHUA KUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6687243133644 | $13.47 |
| JOSHUA KUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086680184122 | $0.00 |
| JOSHUA KUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001319401179478 | $0.00 |
| JOSHUA KUSUNOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016039191749 | $47.64 |
| JOSHUA KUSUNOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035065215716 | $69.08 |
| JOSHUA KUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138701440601 | $4.10 |
| JOSHUA KUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038959795104 | $7.60 |
| JOSHUA KUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| JOSHUA KUTSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09880315056 | $298.26 |
| JOSHUA KUTSCH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.09910627618 | $278.29 |
| JOSHUA KUTSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.0988150892 | $205.05 |
| JOSHUA KUTSCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.09865083351 | $197.02 |
| JOSHUA KUTSCH | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.1234134693 | $117.02 |
| JOSHUA KUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016829731148 | $0.50 |
| JOSHUA KUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039475649442 | $78.03 |
| JOSHUA KUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.417063968159999 | $0.33 |
| JOSHUA KUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102403454521 | $0.00 |
| JOSHUA KYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146932196501 | $4.35 |
| JOSHUA KYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.30509830839999 | $4.31 |
| JOSHUA KYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.172506617 | $16.79 |
| JOSHUA KYLE BROWN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $13.45 |
| JOSHUA L KALKBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290515549 | $50.00 |
| JOSHUA L KALKBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019752673843 | $3.85 |
| JOSHUA L VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344362417621 | $103.65 |
| JOSHUA LAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.056886178934 | $0.19 |
| JOSHUA LAGATTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.24998696 | $741.25 |
| JOSHUA LAGATTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.03174802 | $1,259.94 |
| JOSHUA LAGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041789782323 | $11.65 |
| JOSHUA LAGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030198501843 | $5.31 |
| JOSHUA LAGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0000483216 | $1.59 |
| JOSHUA LAGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.4051274713 | $10.41 |
| JOSHUA LAGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017957896955 | $0.01 |
| JOSHUA LAGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4893409373 | $0.75 |
| JOSHUA LAGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039200736372 | $0.05 |
| JOSHUA LAHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046675235519 | $0.00 |
| JOSHUA LAHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018277772444 | $0.00 |
| JOSHUA LAHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012328265704 | $0.00 |
| JOSHUA LAI-FOOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123505) | ($49.95) |
| JOSHUA LAI-FOOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00208619986) | ($83.06) |
| JOSHUA LAI-FOOK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00208619986 | $83.06 |
| JOSHUA LAI-FOOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01437552415) | ($43.10) |
| JOSHUA LAI-FOOK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01437552415 | $43.10 |
| JOSHUA LAI-FOOK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.013348) | ($40.00) |
| JOSHUA LAI-FOOK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0010032 | $40.00 |
| JOSHUA LAI-FOOK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00208619) | ($82.98) |
| JOSHUA LAI-FOOK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010032) | ($39.84) |
| JOSHUA LAI-FOOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00166825 | $51.97 |
| JOSHUA LAI-FOOK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166825) | ($48.39) |
| JOSHUA LAI-FOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003857494800155 | $0.15 |
| JOSHUA LAI-FOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000204629998 7419 | $0.06 |
| JOSHUA LAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007348974324 | $0.00 |
| JOSHUA LAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100991645975999 | $0.00 |
| JOSHUA LAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005172377451 | $0.00 |
| JOSHUA LAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00533396659 | $0.01 |
| JOSHUA LAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017004374633 | $0.01 |
| JOSHUA LAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014701607897 | $0.00 |
| JOSHUA LAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009296120739 | $0.01 |
| JOSHUA LAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022533066494 | $0.00 |
| JOSHUA LAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00148255123399999 | $0.01 |
| JOSHUA LAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000008707491374299999 | $0.00 |
| JOSHUA LAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0058110087826 | $0.00 |
| JOSHUA LAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000012665364988599 | $0.00 |
| JOSHUA LAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0076815721794 | $0.01 |
| JOSHUA LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002736320323 | $0.08 |
| JOSHUA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002439596158 | $0.00 |
| JOSHUA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086630666266603 | $0.00 |
| JOSHUA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015518034149 | $0.00 |
| JOSHUA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012095472364 | $0.01 |
| JOSHUA LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025631553039 | $0.01 |
| JOSHUA LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096674048746 | $0.01 |
| JOSHUA LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086295055876 | $0.01 |
| JOSHUA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27082513670999 | $1.01 |
| JOSHUA LAMPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101739227094999 | $0.31 |
| JOSHUA LAMPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.06535799659299 | $5.71 |
| JOSHUA LAMPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010027791567 | $23.36 |
| JOSHUA LAMPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29213904987 | $0.29 |
| JOSHUA LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236870345459999 | $0.70 |
| JOSHUA LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014012299666 | $0.01 |
| JOSHUA LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037868325072 | $0.27 |
| JOSHUA LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000045984641725 | $0.00 |
| JOSHUA LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052445249331 | $0.00 |
| JOSHUA LANE DAVIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (185.0) | ($185.00) |
| JOSHUA LANE DAVIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 185.0 | $185.00 |
| JOSHUA LANE DAVIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (184.34) | ($184.34) |
| JOSHUA LANE DAVIS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 3,258.0 | $3,258.00 |
| JOSHUA LANE DAVIS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| JOSHUA LANE DAVIS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,779.368439) | ($8,779.37) |
| JOSHUA LANE DAVIS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,779.368439 | $8,779.37 |
| JOSHUA LANE DAVIS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (184.34) | ($184.34) |
| JOSHUA LANE DAVIS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,900.0) | ($15,900.00) |
| JOSHUA LANE DAVIS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 1.1538498 | $24,030.08 |
| JOSHUA LANE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189245133368533 | $39.44 |
| JOSHUA LANE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.80700076831 | $116.81 |
| JOSHUA LANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280456093345999 | $80.73 |
| JOSHUA LANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240615217679999 | $0.05 |
| JOSHUA LANE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051945899536 | $3.11 |
| JOSHUA LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013165660995 6 | $3.90 |
| JOSHUA LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075969892519 | $1.48 |
| JOSHUA LANHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 409.082768 | $409.08 |
| JOSHUA LANHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.0378556781 | $68.56 |
| JOSHUA LANHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (409.082768) | ($409.08) |
| JOSHUA LANHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0378556781) | ($59.06) |
| JOSHUA LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001459658866 4 | $0.43 |
| JOSHUA LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116382465064999 | $0.02 |
| JOSHUA LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00842718576159999 | $0.01 |
| JOSHUA LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052295840821 | $0.00 |
| JOSHUA LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000122833268139999 | $0.00 |
| JOSHUA LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080587216048 | $0.16 |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XLM | 157.0472426 | $29.98 |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | XLM | (157.02) | ($30.00) |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 29.959 | $30.00 |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.07) | ($5.07) |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.32) | ($5.32) |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.45) | ($6.45) |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.98) | ($5.98) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.854771922) | ($9.85) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.854771922 | $9.85 |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.05) | ($2.05) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (1,426.789130203) | ($500.00) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ZRX | (42.803673906) | ($15.00) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 1,657.012812786 | $580.68 |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (14.375139727) | ($6.43) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (523.57008719) | ($234.19) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (17,437.961099933) | ($7,800.00) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 19,849.086600487 | $8,878.50 |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (17,268.050509048) | ($7,200.00) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 20,139.86013986 | $8,397.42 |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (14.390042091) | ($6.00) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (518.473216534) | ($216.18) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,214.295879186) | ($1,799.15) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,214.295879186 | $1,799.15 |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $40.47 |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (609.743090074) | ($200.00) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ZRX | (18.295036546) | ($6.00) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (0.09146146351) | ($0.03) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 747.663551402 | $245.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 65,000.0 | $31,294.41 |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (32,986.967464946) | ($16,020.26) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | (31,065.147456173) | ($15,086.92) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 4,500.0 | $2,060.23 |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (9,760.0) | ($4,567.48) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (306.957939999) | ($134.86) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 306.957939999 | $134.86 |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ZRX | (306.95) | ($134.86) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 132.878 | $134.86 |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (138.42) | ($138.42) |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ADA | 268.256 | $138.42 |
| JOSHUA LANTOW | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ADA | (270.436958) | ($133.38) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XLM | 140.0 | $19.89 |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | XLM | (139.76) | ($19.86) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 19.813 | $19.86 |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.14) | ($10.14) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.20081331) | ($18.00) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.20081331 | $18.00 |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | XLM | 140.0 | $19.90 |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | XLM | (140.24) | ($19.94) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 19.876 | $19.94 |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.63) | ($10.63) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.47) | ($15.47) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.16) | ($2.16) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ZEC | (0.20081331) | ($18.90) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.1473567876 | $222.99 |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1858536947) | ($280.76) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1858536947 | $280.76 |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1858536947) | ($273.62) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.998675482) | ($2,500.00) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05996026445) | ($75.00) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.182043527 | $2,729.36 |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.1858536947 | $232.47 |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 641.514522 | $641.51 |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ZEC | 3.00285271 | $195.72 |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ZEC | 0.20081331 | $13.09 |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.0285213061 | $634.29 |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.77) | ($1.77) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.07) | ($0.07) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ZEC | (0.4961153338) | ($30.02) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (16.523463318) | ($1,000.00) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ZEC | (0.01371447455) | ($0.83) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ZEC | 20.585136265 | $1,245.81 |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02894773) | ($597.69) |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02894773 | $597.69 |
| JOSHUA LANTOW | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.02894773) | ($611.74) |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001861297218561 | $0.44 |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111217121406 | $1.71 |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06251004816443 | $0.06 |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03821624464691 | $0.02 |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030493169624 | $0.00 |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000014698888288999 | $0.00 |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00061953936267 | $0.00 |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0092715699822 | $0.00 |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0369584900425414 | $0.02 |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024877303082 | $0.17 |
| JOSHUA LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000047902824885 | $0.00 |
| JOSHUA LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018187539267 | $0.54 |
| JOSHUA LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132746583035 | $4.22 |
| JOSHUA LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01034546459649999 | $316.72 |
| JOSHUA LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOSHUA LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.191574556699999 | $389.71 |
| JOSHUA LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5478684183 | $7.88 |
| JOSHUA LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1648817056 | $0.61 |
| JOSHUA LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19756171942 | $14.46 |
| JOSHUA LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.0562107766 | $0.33 |
| JOSHUA LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00444465513101 | $1.01 |
| JOSHUA LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.45253742289 | $0.70 |
| JOSHUA LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7888360383 | $1.34 |
| JOSHUA LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.115652608261 | $8.25 |
| JOSHUA LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.014258104 | $3.73 |
| JOSHUA LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.273827745579999 | $6.43 |
| JOSHUA LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14154119809 | $0.41 |
| JOSHUA LARKOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.5086191525 | $7.36 |
| JOSHUA LAROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017456397798 | $0.52 |
| JOSHUA LAROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000158754059109999 | $0.00 |
| JOSHUA LAROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037752383564 | $0.00 |
| JOSHUA LAROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.024685531 | $17.69 |
| JOSHUA LASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022443170931 | $0.01 |
| JOSHUA LASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18849240612 | $0.19 |
| JOSHUA LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01305484084113 | $396.14 |
| JOSHUA LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151962914589999 | $0.02 |
| JOSHUA LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29131389559 | $594.78 |
| JOSHUA LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.238555131 | $367.24 |
| JOSHUA LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5931501418999 | $8.40 |
| JOSHUA LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000447977238019999 | $0.00 |
| JOSHUA LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.080495624 | $82.27 |
| JOSHUA LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0347910693 | $12.52 |
| JOSHUA LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.667874401 | $0.19 |
| JOSHUA LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114332038564999 | $0.87 |
| JOSHUA LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.8685832417 | $5.24 |
| JOSHUA LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.057745767967 | $4.12 |
| JOSHUA LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.52232979929999 | $1.87 |
| JOSHUA LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.69522199369999 | $4.94 |
| JOSHUA LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.4816465973 | $3.42 |
| JOSHUA LATUSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.186485787549 | $2.23 |
| JOSHUA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015834558669 | $0.47 |
| JOSHUA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3229784197 | $3.32 |
| JOSHUA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.79324948359999 | $2.21 |
| JOSHUA LAVIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3584236172) | ($685.84) |
| JOSHUA LAVIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3584236172 | $685.84 |
| JOSHUA LAVIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3584236172) | ($727.33) |
| JOSHUA LAVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147963894773999 | $0.04 |
| JOSHUA LAVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022153260889897 | $5.83 |
| JOSHUA LAVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006505469018 | $0.00 |
| JOSHUA LAW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002867806577) | ($111.88) |
| JOSHUA LAW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003740115895) | ($111.88) |
| JOSHUA LAW | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005824426378) | ($111.88) |
| JOSHUA LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022322534997 | $67.49 |
| JOSHUA LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21376495686 | $0.25 |
| JOSHUA LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 170.927069977 | $170.93 |
| JOSHUA LAWRENCE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077029223044 | $0.09 |
| JOSHUA LAWRENCE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020491268776 | $0.04 |
| JOSHUA LAWRENCE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090332477862 | $1.00 |
| JOSHUA LAWRENCE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.52211706714 | $0.52 |
| JOSHUA LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473405676799999 | $1.40 |
| JOSHUA LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034449629151 | $67.82 |
| JOSHUA LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019688919369 | $0.17 |
| JOSHUA LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1107288757 | $10.63 |
| JOSHUA LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039624045133 | $1.57 |
| JOSHUA LAZAREVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000391886995 | $0.00 |
| JOSHUA LAZAREVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149826399119999 | $0.17 |
| JOSHUA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018097690025 | $0.02 |
| JOSHUA LEBARON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (616.743972443) | ($807.93) |
| JOSHUA LEBARON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 616.743972443 | $807.93 |
| JOSHUA LEBARON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (616.743972443) | ($881.94) |
| JOSHUA LEBARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2162802921711 | $1.69 |
| JOSHUA LEBARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.9337780175 | $33.94 |
| JOSHUA LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059648142476 | $17.54 |
| JOSHUA LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046943456981 | $8.91 |
| JOSHUA LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.454009705497 | $0.45 |
| JOSHUA LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2016949891687 | $0.28 |
| JOSHUA LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1216776471501 | $0.11 |
| JOSHUA LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01217751367269 | $0.22 |
| JOSHUA LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023218825403 | $0.00 |
| JOSHUA LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000065681924981 | $0.00 |
| JOSHUA LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $35.78 |
| JOSHUA LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 28.34184879 | $424.28 |
| JOSHUA LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006229118447) | ($204.30) |
| JOSHUA LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006229118447 | $204.30 |
| JOSHUA LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (57.404333165) | ($50.00) |
| JOSHUA LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 57.404333165 | $50.00 |
| JOSHUA LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JOSHUA LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JOSHUA LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOSHUA LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,698.23) | ($21,698.23) |
| JOSHUA LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,698.23 | $21,698.23 |
| JOSHUA LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (21,698.23) | ($21,698.23) |
| JOSHUA LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (57.404333165) | ($43.66) |
| JOSHUA LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36,942.591364048) | ($28,156.86) |
| JOSHUA LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36,942.591364048 | $28,156.86 |
| JOSHUA LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (36,942.591364048) | ($26,815.05) |
| JOSHUA LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.48540766 | $951.01 |
| JOSHUA LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.998349177) | ($20.00) |
| JOSHUA LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.998349177 | $20.00 |
| JOSHUA LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (19.998349) | ($20.00) |
| JOSHUA LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.41142172 | $767.12 |
| JOSHUA LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (38.953577152) | ($24.11) |
| JOSHUA LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 38.953577152 | $24.11 |
| JOSHUA LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (38.953577152) | ($24.08) |
| JOSHUA LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00622911) | ($190.41) |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017550531975 | $34.25 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030423936126235 | $1.16 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.567572897388 | $279.92 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153933557869 | $45.61 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4781961886 | $4.17 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454144679009999 | $139.70 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168966274919999 | $340.48 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.729134454 | $35.62 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016017970058 | $0.02 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58529678199 | $5.17 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.314760413449999 | $0.31 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 172.766536382 | $82.56 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.165637034668 | $134.17 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9187125863 | $1.07 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032108688893 | $0.00 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045145975774 | $1.34 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096779985136 | $0.71 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00403181429869999 | $0.91 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000089375535685 | $0.00 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017105768137 | $0.00 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108498744734 | $32.11 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140224344086 | $27.36 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1833656188 | $9.66 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.069675095 | $6.95 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030647321057999 | $0.01 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090330638177 | $0.00 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0289042918889999 | $0.02 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065554219958 | $0.07 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118145230975999 | $0.09 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046142120562 | $0.00 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129833176203 | $0.38 |
| JOSHUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034365202772 | $6.71 |
| JOSHUA LEE ALLISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 272.89104746 | $20.84 |
| JOSHUA LEE ALLISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00884088 | $250.73 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.03447730778) | $0.00 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.03447730778 | $0.00 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.3382428744) | ($0.13) |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.3382428744 | $0.13 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (20.615430644) | ($88.49) |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 20.615430644 | $88.49 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (20.4837) | ($87.92) |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 88.878 | $87.92 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (59.836488145) | ($140.28) |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 59.836488145 | $140.28 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (59.44) | ($139.35) |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 138.435 | $139.35 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05238561554) | ($1,468.37) |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05238561554 | $1,468.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7618995978) | ($1,444.43) |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7618995978 | $1,444.43 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.759606) | ($1,448.62) |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,452.046 | $1,448.62 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.052331) | ($1,454.33) |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,456.452 | $1,454.33 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002816713011347 | $10.51 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039031048899418 | $10.76 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0945030469 | $11.09 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032412214839627 | $0.00 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.739349743766599 | $3.61 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.047863527630841 | $0.38 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00068731377351 | $0.00 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0012839732521 | $0.10 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039942782726 | $0.06 |
| JOSHUA LEE DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.21530843029999 | $4.22 |
| JOSHUA LEE DRAKE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JOSHUA LEE DRAKE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JOSHUA LEE DRAKE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JOSHUA LEE DRAKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JOSHUA LEE DRAKE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA LEE DRAKE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JOSHUA LEE DRAKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOSHUA LEE DRAKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (24,999.0) | ($24,999.00) |
| JOSHUA LEE DRAKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 31,250.0 | $24,973.85 |
| JOSHUA LEE DRAKE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JOSHUA LEE DRAKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JOSHUA LEE DRAKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JOSHUA LEE DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117990926705399 | $50.17 |
| JOSHUA LEE DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,601.47002264626 | $4,193.48 |
| JOSHUA LEE DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 570.842097147 | $570.84 |
| JOSHUA LEE DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 105.344055911 | $105.34 |
| JOSHUA LEE GIFFIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0923265 | $2,706.07 |
| JOSHUA LEE GIFFIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOGE | 4,088.8 | $349.80 |
| JOSHUA LEE GIFFIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.2001867 | $6,054.49 |
| JOSHUA LEE GIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034897271302 | $117.41 |
| JOSHUA LEE GIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.50584092979999 | $0.24 |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($62,367.17) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.099025085) | ($55,000.00) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.099025085 | $55,000.00 |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.043826) | ($97.91) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (24.0) | ($51,843.56) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (33,489.207206112) | ($15,430.39) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 33,489.207206112 | $15,430.39 |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.20982487) | ($64,553.98) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.20982487 | $64,553.98 |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (33.265023955) | ($64,602.01) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.55322307) | ($45,898.35) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.55322307 | $45,898.35 |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.55322306) | ($44,807.38) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (33,489.207206) | ($17,970.91) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (4,785.301762501) | ($4,491.20) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 4,785.301762501 | $4,491.20 |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (6,374.857167112) | ($8,606.06) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | EOS | 6,374.857167112 | $8,606.06 |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128.359237985) | ($128.36) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 128.359237985 | $128.36 |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (176.332461384) | ($176.33) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 176.332461384 | $176.33 |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,000.0) | ($427.64) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,000.0 | $427.64 |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (176.332461) | ($176.33) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (128.359237) | ($128.36) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | 1INCH | (4,785.301762501) | ($4,647.08) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | EOS | (6,374.8571) | ($8,924.80) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XRP | (1,000.0) | ($422.24) |
| JOSHUA LEE GRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 614.689398361317 | $1,129.24 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $1,014.22 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1398293418) | ($355.06) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XRP | 3,244.199323152 | $1,173.80 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (2,763.842706842) | ($1,000.00) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XRP | (84.013079528) | ($30.40) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (36.593277439) | ($13.24) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01177414134) | ($25.00) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05455666132) | ($115.84) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01412867164) | ($29.84) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.684393842) | ($1,399.21) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.684393842 | $1,399.21 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.861668259) | ($167.59) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.861668259 | $167.59 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.005004357) | ($0.56) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.005004357 | $0.56 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004941425971) | ($1.47) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004941425971 | $1.47 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.473289231) | ($3.47) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.473289231 | $3.47 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00002768062702) | $0.00 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00002768062702 | $0.00 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (42.741948756) | ($117.54) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 42.741948756 | $117.54 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (8,246.399390576) | $0.00 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 8,246.399390576 | $0.00 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6,325.124857875) | ($2,720.28) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 6,325.124857875 | $2,720.28 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,005.61) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.264188217299999) | ($521.69) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | ETH | (0.09991680852) | ($197.18) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.536621902) | ($48,000.00) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9603658248) | ($1,461.72) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4755722583) | ($723.84) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 38.737011902 | $58,959.28 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.09991680852 | $152.08 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000638998894) | ($14.92) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0856566882) | ($2,000.00) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1035993041 | $2,418.94 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002588870613) | ($60.45) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.520608722 | $11,990.66 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002513025356) | ($57.88) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01310074679) | ($301.74) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4341785342) | ($10,000.00) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01180843015) | ($259.07) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04785097053) | ($1,049.82) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.583223921) | ($34,735.00) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.962769324 | $43,062.00 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.847319078) | ($40,000.00) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.29614528 | $49,718.43 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04133330254) | ($894.99) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05665957142) | ($1,226.85) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.723445134) | ($15,000.00) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4120464401) | ($450.38) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01143620428) | ($12.50) |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 16.984121217 | $18,563.98 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150135518646252 | $31.24 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031831057420648 | $45.15 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126241269816 | $0.13 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043866206984426 | $0.00 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000052861081157 | $0.00 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.614990470507899 | $2.81 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00969435006234909 | $1.38 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.92206666 | $0.69 |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0261053147131029 | $0.03 |
| JOSHUA LEE MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239513332339999 | $0.05 |
| JOSHUA LEE TEIGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 35.946847539 | $659.16 |
| JOSHUA LEE TEIGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10317645 | $317.27 |
| JOSHUA LEE TEIGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.16364991 | $482.64 |
| JOSHUA LEE TEIGEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.0873993 | $172.43 |
| JOSHUA LEE TEIGEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01992417 | $579.02 |
| JOSHUA LEE TEIGEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | AVAX | 9.71037954 | $239.85 |
| JOSHUA LEE TEIGEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOT | 15.272409759 | $141.58 |
| JOSHUA LEE TEIGEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.07399561 | $133.97 |
| JOSHUA LEE TEIGEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01463744 | $444.85 |
| JOSHUA LEE TEIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420356282114 | $122.37 |
| JOSHUA LEE TEIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138122571459699 | $2.59 |
| JOSHUA LEE TEIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.728954988018999 | $7.72 |
| JOSHUA LEE TEIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0717173467118 | $2.60 |
| JOSHUA LEE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078353347295 | $23.19 |
| JOSHUA LEE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070938882886 | $13.84 |
| JOSHUA LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018889880389 | $56.57 |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (273.203019301) | ($255.14) |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 273.203019301 | $255.14 |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.616176792) | ($358.50) |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.616176792 | $358.50 |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.371127724) | ($420.80) |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.371127724 | $420.80 |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35.782087372) | ($50.45) |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35.782087372 | $50.45 |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.028358444) | ($108.40) |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.028358444 | $108.40 |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (21.647404) | ($19.79) |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (251.555615) | ($229.38) |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (1.074698) | ($19.94) |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (21.296429724) | ($393.74) |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.265322) | ($19.98) |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.350854792) | ($327.81) |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.028358443) | ($104.59) |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.782087372) | ($47.47) |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001014531133 | $0.00 |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027672927381 | $0.03 |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08720919535251 | $0.12 |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3776024385272 | $0.35 |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0673897302267999 | $1.23 |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0019154723967583 | $0.20 |
| JOSHUA LEMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008967822432268 | $0.69 |
| JOSHUA LENZE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001943 | $77.33 |
| JOSHUA LENZE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 60.771433 | $75.36 |
| JOSHUA LENZE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 4.466459 | $75.87 |
| JOSHUA LENZE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 90.735868 | $76.63 |
| JOSHUA LENZE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 1.098744 | $73.85 |
| JOSHUA LENZE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001943) | ($75.06) |
| JOSHUA LENZE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 125.860044 | $57.55 |
| JOSHUA LENZE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 6.923098 | $57.67 |
| JOSHUA LENZE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 97.774649 | $58.07 |
| JOSHUA LENZE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 1.967678 | $62.69 |
| JOSHUA LENZE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (78.547561) | ($49.87) |
| JOSHUA LENZE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (5.213764) | ($49.97) |
| JOSHUA LENZE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.674507) | ($50.00) |
| JOSHUA LENZE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (97.572589) | ($49.80) |
| JOSHUA LENZE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.846472) | ($24.98) |
| JOSHUA LENZE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (2.386672) | ($25.02) |
| JOSHUA LENZE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (49.088295) | ($30.03) |
| JOSHUA LENZE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.396847) | ($36.81) |
| JOSHUA LENZE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 202.922077 | $118.27 |
| JOSHUA LENZE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 12.029352 | $118.37 |
| JOSHUA LENZE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 191.619826 | $118.66 |
| JOSHUA LENZE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (42.35133) | ($24.98) |
| JOSHUA LENZE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (44.560913) | ($24.99) |
| JOSHUA LENZE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (2.682051) | ($24.97) |
| JOSHUA LENZE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (5.279831) | ($49.23) |
| JOSHUA LENZE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (79.240433) | ($49.89) |
| JOSHUA LENZE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (82.142001) | ($49.89) |
| JOSHUA LENZE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 61.042608 | $39.48 |
| JOSHUA LENZE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 4.266211 | $39.42 |
| JOSHUA LENZE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 62.827489 | $39.39 |
| JOSHUA LENZE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (123.865345) | ($75.01) |
| JOSHUA LENZE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (8.532423) | ($75.00) |
| JOSHUA LENZE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (128.820364) | ($74.84) |
| JOSHUA LENZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (3.635489) | ($27.92) |
| JOSHUA LENZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (51.63474) | ($26.66) |
| JOSHUA LENZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (78.779767) | ($40.50) |
| JOSHUA LENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000265390945642 | $0.01 |
| JOSHUA LENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1816384306008 | $0.37 |
| JOSHUA LENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7717343034624 | $0.48 |
| JOSHUA LENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6003741674413 | $0.33 |
| JOSHUA LENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06931264547708 | $0.65 |
| JOSHUA LENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0062380451588811 | $0.18 |
| JOSHUA LEO MELANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022957933191 | $0.04 |
| JOSHUA LEON RUDDOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JOSHUA LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69260904147492 | $0.76 |
| JOSHUA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000634985339797385 | $0.00 |
| JOSHUA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020265619192 | $60.88 |
| JOSHUA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022424660297999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA LEVINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JOSHUA LEVINE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JOSHUA LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049653814499 | $9.69 |
| JOSHUA LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032854017054 | $0.97 |
| JOSHUA LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004237941675 | $130.19 |
| JOSHUA LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7299475459 | $4.35 |
| JOSHUA LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061589566787 | $122.41 |
| JOSHUA LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 892.835666561999 | $892.84 |
| JOSHUA LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.938938134 | $11.84 |
| JOSHUA LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116768499458 | $0.00 |
| JOSHUA LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046784058522 | $0.00 |
| JOSHUA LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0085692855423 | $0.51 |
| JOSHUA LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0031559861534 | $0.00 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 14.0 | $43,668.38 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1079437791) | ($0.10) |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1079437791 | $0.10 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0012545) | ($50.00) |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0012545 | $50.00 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01477167908) | ($45.00) |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01477167908 | $45.00 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001254) | ($51.14) |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 51.083 | $51.14 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.014443) | ($44.00) |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 43.912 | $44.00 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (205.0) | ($205.00) |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 205.0 | $205.00 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (299.0) | ($299.00) |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (220.0) | ($220.00) |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 220.0 | $220.00 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| JOSHUA LEWIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,066.783982244) | ($2,066.78) |
| JOSHUA LEWIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,066.783982244 | $2,066.78 |
| JOSHUA LEWIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOSHUA LEWIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.303484477) | ($3.30) |
| JOSHUA LEWIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.303484477 | $3.30 |
| JOSHUA LEWIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,065.087466) | ($2,065.09) |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022550693028 | $68.05 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041342731332 | $81.92 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004191827032 | $0.00 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181546924619999 | $0.56 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026049011272 | $0.53 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.44920718777 | $1.45 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00011862269957 93 | $0.00 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118554779 22 | $0.00 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000150504806 89 | $0.00 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088965489033 | $0.01 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57227788919 | $6.36 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113156553646999 | $0.00 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069760944048 | $0.00 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036330839203 | $0.01 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086279397346 | $266.37 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.367887504419999 | $734.99 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1772431758553 | $14.18 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4105350066 | $3.40 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018669607943 | $0.55 |
| JOSHUA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 453.541449628 | $453.54 |
| JOSHUA LEWIS BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068827752789 | $2.04 |
| JOSHUA LEWIS BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066726465633 | $1.30 |
| JOSHUA LEWIS BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005450378886 | $0.01 |
| JOSHUA LEWIS BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011465135978 | $0.65 |
| JOSHUA LEWIS BJORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.67673982334 | $0.06 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.712568706) | ($10,883.98) |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.712568706 | $10,883.98 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3966741315) | ($15,630.54) |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3966741315 | $15,630.54 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.396674) | ($15,630.53) |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 15,576.475 | $15,630.53 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.712568706) | ($10,880.68) |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000733683018957699 | $29.52 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145607571519999 | $0.17 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006726386845265 | $20.35 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029385276021 | $0.00 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01351444931 | $0.01 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016644215018 | $0.00 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045344136138 | $0.00 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052030392881 | $0.00 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000037197945704 | $0.00 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035476625353 | $0.00 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000022205787644 | $0.00 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020964423304 | $0.00 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05327352291 | $0.04 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021094683146 | $0.00 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000068479423334 | $0.00 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005409300522 | $0.00 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000126003276104999 | $0.00 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000068341966212 | $0.00 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000023273330195 | $0.00 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017103803011 | $0.00 |
| JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000038478666046 | $0.00 |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00960273 | $382.93 |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.07472556406) | ($3,000.00) |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00546678) | ($219.35) |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0124257) | ($498.58) |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 700.0 | $700.00 |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.78) | ($3.78) |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.07472556406 | $3,023.17 |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.78) | ($3.78) |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.07430649995 | $3,006.22 |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (90.648955) | ($90.65) |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19385911) | ($7,847.04) |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0014231 | $56.39 |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156209) | ($60.95) |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139955226621203 | $5.65 |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121567901698 | $0.00 |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005383148912 19999 | $0.00 |
| JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4311535713501 | $0.43 |
| JOSHUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35881175698 | $731.33 |
| JOSHUA LIAUW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0492934 | $2,049.03 |
| JOSHUA LIAUW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0535879 | $1,955.23 |
| JOSHUA LIAUW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.5145 | $1,036.00 |
| JOSHUA LIAUW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03435621 | $1,039.91 |
| JOSHUA LIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226907341329999 | $65.66 |
| JOSHUA LIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76812027773538 | $2.12 |
| JOSHUA LIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034707175612 | $4.72 |
| JOSHUA LIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093776071222 | $0.01 |
| JOSHUA LIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6884941994 | $1.06 |
| JOSHUA LIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000711129222 | $0.00 |
| JOSHUA LIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0357597067389999 | $0.12 |
| JOSHUA LIAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6587227879 | $4.05 |
| JOSHUA LICHTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235887283939999 | $71.30 |
| JOSHUA LICHTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492199284789999 | $98.08 |
| JOSHUA LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000368524097 | $0.00 |
| JOSHUA LIEBSCHUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (51.15239) | ($71.53) |
| JOSHUA LIEBSCHUTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (79.940485865) | ($74.43) |
| JOSHUA LIEBSCHUTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 79.940485865 | $74.43 |
| JOSHUA LIEBSCHUTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (79.940485) | ($74.08) |
| JOSHUA LIEBSCHUTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1471155716) | ($6,093.83) |
| JOSHUA LIEBSCHUTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1471155716 | $6,093.83 |
| JOSHUA LIEBSCHUTZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000121) | ($4.98) |
| JOSHUA LIEBSCHUTZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.146994) | ($5,951.34) |
| JOSHUA LIEBSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002331415721559 | $9.39 |
| JOSHUA LIEBSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06409103834223 | $0.09 |
| JOSHUA LIEBSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0927614293224899 | $0.09 |
| JOSHUA LIEBSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00524060587269799 | $0.09 |
| JOSHUA LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $4.19 |
| JOSHUA LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 400.55 | $167,565.00 |
| JOSHUA LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.07 | $29.24 |
| JOSHUA LIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $2,888.22 |
| JOSHUA LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($198.22) |
| JOSHUA LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152158) | ($6,025.82) |
| JOSHUA LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($591.74) |
| JOSHUA LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($16,827.47) |
| JOSHUA LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (22.07) | ($46,612.29) |
| JOSHUA LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($28.99) |
| JOSHUA LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.016226195) | ($3,795.75) |
| JOSHUA LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09985543) | ($3,033.98) |
| JOSHUA LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,369.03) |
| JOSHUA LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (21,151.1911) | ($13,493.20) |
| JOSHUA LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (402.84014865) | ($128,730.25) |
| JOSHUA LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (40,000.000040074) | ($27,236.09) |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045814584295 | $140.96 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3972109439 | $5.27 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006081600335 | $0.02 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56513324664 | $0.66 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030769855481 | $0.01 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028537783637 | $0.02 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039930869768 | $0.00 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000073260011362999 | $0.00 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000967554192869999 | $28.64 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209788282289999 | $40.93 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035930365869 | $0.00 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4519579259999 | $11.46 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31311848274 | $3.48 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.225547755669999 | $8.92 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115413677850792 | $41.63 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108016985344999 | $0.01 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136402217651194 | $378.75 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034146033868 | $0.03 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 721.66531897477 | $702.17 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015996011586 | $0.00 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000071261949525 | $0.00 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003569336647 | $0.00 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000120396442491 | $0.00 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000122973535109 | $0.00 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.52554576494514 | $884.68 |
| JOSHUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18321408857 | $0.18 |
| JOSHUA LIMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00549648411019999 | $169.64 |
| JOSHUA LIMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05485364435 | $109.62 |
| JOSHUA LIMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 910.018570069999 | $721.44 |
| JOSHUA LIMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28754441772 | $2.54 |
| JOSHUA LIMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3985481591 | $0.20 |
| JOSHUA LIMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044028339048 | $3.22 |
| JOSHUA LIMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2750500999 | $18.02 |
| JOSHUA LIMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015899939733 | $1.75 |
| JOSHUA LIMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16274406303 | $1.00 |
| JOSHUA LIMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054721580467 | $0.41 |
| JOSHUA LIMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.9154525874 | $4.30 |
| JOSHUA LIMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015489664015 | $1.10 |
| JOSHUA LIMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1883878214 | $4.42 |
| JOSHUA LIMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.161638360359999 | $0.60 |
| JOSHUA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088622962364 | $26.23 |
| JOSHUA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.634531873999 | $144.63 |
| JOSHUA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.339844484 | $18.34 |
| JOSHUA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002975543276 | $0.00 |
| JOSHUA LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001061891678976 | $20.80 |
| JOSHUA LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036107405525 | $7.05 |
| JOSHUA LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.6648585619999 | $21.66 |
| JOSHUA LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4646042254 | $3.54 |
| JOSHUA LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3279102317 | $3.64 |
| JOSHUA LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.7670155339999 | $13.77 |
| JOSHUA LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.17321742121099 | $3.00 |
| JOSHUA LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033369188742 | $1.90 |
| JOSHUA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01664096222899 | $3.79 |
| JOSHUA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016595360586 | $3.24 |
| JOSHUA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073801408495 | $2.18 |
| JOSHUA LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023400814878 | $6.93 |
| JOSHUA LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015707450198 | $30.65 |
| JOSHUA LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.111080438167 | $0.38 |
| JOSHUA LION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039460626668 | $11.68 |
| JOSHUA LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031535472944 | $0.01 |
| JOSHUA LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135544392578 | $0.03 |
| JOSHUA LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4897800234 | $3.49 |
| JOSHUA LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012783536826 | $0.01 |
| JOSHUA LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00102176451677 | $0.07 |
| JOSHUA LIPSCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000236787617209999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084374819369 | $2.50 |
| JOSHUA LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053156312477 | $1.04 |
| JOSHUA LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.117101528797 | $0.07 |
| JOSHUA LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3058670628 | $0.04 |
| JOSHUA LISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000922872615739999 | $0.07 |
| JOSHUA LIVINGSTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003303958361) | ($0.01) |
| JOSHUA LIVINGSTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003303958361 | $0.01 |
| JOSHUA LIVINGSTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00296501 | $115.18 |
| JOSHUA LIVINGSTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00296534) | ($109.78) |
| JOSHUA LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001284748714999999 | $0.00 |
| JOSHUA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00809191626869999 | $250.66 |
| JOSHUA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.509765556 | $94.51 |
| JOSHUA LOANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172697639409999 | $0.00 |
| JOSHUA LOANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081365609674 | $0.00 |
| JOSHUA LOANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036514388393 | $0.00 |
| JOSHUA LOANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085866567777 | $0.00 |
| JOSHUA LOANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000082023027132 | $0.00 |
| JOSHUA LOANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000551008266079999 | $0.00 |
| JOSHUA LOANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013431932815 | $0.00 |
| JOSHUA LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.390297305969999 | $1.33 |
| JOSHUA LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006137086456 | $1.82 |
| JOSHUA LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35559048756 | $0.05 |
| JOSHUA LONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (64.801) | ($70.06) |
| JOSHUA LONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0020925 | $70.06 |
| JOSHUA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209597318319 | $0.53 |
| JOSHUA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36976080282192 | $0.72 |
| JOSHUA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062036068502 | $0.12 |
| JOSHUA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0210491067549999 | $0.01 |
| JOSHUA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0067418037915 | $0.00 |
| JOSHUA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0009628067847 | $0.07 |
| JOSHUA LONGMOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7410285897627 | $30.15 |
| JOSHUA LONGMOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.6268946448999 | $0.43 |
| JOSHUA LONGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048327948604 | $0.01 |
| JOSHUA LONGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028010279317 | $0.03 |
| JOSHUA LONGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035748880084 | $0.00 |
| JOSHUA LONGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042238221766 | $0.00 |
| JOSHUA LONGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000807672244569999 | $0.00 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (379.640046849) | ($211.96) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 379.640046849 | $211.96 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.3096679) | ($1.31) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.3096679 | $1.31 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07330482) | ($2,211.49) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07330482 | $2,211.49 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6126895312) | ($1,274.89) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6126895312 | $1,274.89 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,237.99) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,237.99 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3682573345) | ($1.01) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3682573345 | $1.01 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (378.581533179) | ($263.23) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 378.581533179 | $263.23 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (378.581) | ($263.23) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0087225 | $263.23 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (17.938) | ($9.99) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 9.894 | $9.99 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (11.2) | ($11.20) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SNX | 4.026 | $11.20 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (4.394) | ($12.13) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 12.145 | $12.13 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (12.14) | ($12.14) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0004039 | $12.14 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.6126895312) | ($7,357.13) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (361.702046) | ($203.88) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08243122) | ($2,472.71) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09027567581) | ($2,656.96) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09027567581 | $2,656.96 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.908024702) | ($3,462.67) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.908024702 | $3,462.67 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09027567) | ($2,647.79) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.908024702) | ($3,448.20) |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022765024711725 | $86.51 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6185361572 | $4.10 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032352119019978 | $84.51 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092650086673499 | $0.01 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.73313630332899 | $3.07 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5580045060279 | $1.23 |
| JOSHUA LONGSTRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004998969031887 | $0.02 |
| JOSHUA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051453879982 | $0.00 |
| JOSHUA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032053673584 | $62.91 |
| JOSHUA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3053445937 | $25.62 |
| JOSHUA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002471809985 | $74.84 |
| JOSHUA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048623137864 | $9.49 |
| JOSHUA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45696440567 | $0.07 |
| JOSHUA LORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255661665 | $0.00 |
| JOSHUA LORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08734963844 | $1.28 |
| JOSHUA LORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081537781015 | $0.02 |
| JOSHUA LORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048333633706 | $0.05 |
| JOSHUA LORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.4592610657 | $32.32 |
| JOSHUA LORING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000091938860398 | $0.03 |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (217.594916982) | ($16,860.67) |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2301223193) | ($18.29) |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2301223193 | $18.29 |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001470331374) | ($4.56) |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001470331374 | $4.56 |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2301223193) | ($18.23) |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.3100338978) | ($11.00) |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.3100338978 | $11.00 |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (11.444921316) | ($400.00) |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETC | 11.444921316 | $400.00 |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETC | (0.3100338978) | ($10.84) |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETC | (11.444921316) | ($400.27) |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001470331374) | ($4.36) |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (11.976814768) | ($377.21) |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETC | 11.976814768 | $377.21 |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002486485485) | ($99.89) |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002486485485 | $99.89 |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETC | (11.976814768) | ($349.72) |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00248648) | ($96.17) |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002486494936481 | $100.00 |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025583353319216 | $0.01 |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.230304384042576 | $17.96 |
| JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029252989416527 | $1.04 |
| JOSHUA LOUTTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025312000008 | $7.49 |
| JOSHUA LOVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.966539605) | $0.00 |
| JOSHUA LOVE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.966539605 | $0.00 |
| JOSHUA LOVE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.966539) | ($0.00) |
| JOSHUA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007055179143 | $0.02 |
| JOSHUA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019317659449 | $57.91 |
| JOSHUA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026784834761 | $52.26 |
| JOSHUA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.227749162 | $45.93 |
| JOSHUA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9338912599 | $21.49 |
| JOSHUA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107495414513999 | $6.43 |
| JOSHUA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19037547909 | $7.53 |
| JOSHUA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07411017157 | $4.22 |
| JOSHUA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125301544391999 | $0.24 |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007009381343) | ($27.22) |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007922) | ($281.77) |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0044638) | ($150.30) |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0018664468401) | ($62.76) |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04585135) | ($1,463.64) |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0048069685294) | ($125.52) |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009812178309) | ($256.22) |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.322265625) | ($8,415.00) |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3993891868 | $10,428.85 |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003536484724) | ($81.66) |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004848258113) | ($111.95) |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.158072119) | ($3,650.00) |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1903666174 | $4,395.70 |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067952396705912 | $19.36 |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017507986714 | $0.02 |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005992832922 | $0.00 |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048045175085 | $0.00 |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101324711455 | $0.00 |
| JOSHUA LOVEGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000000009133909877 | $0.00 |
| JOSHUA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037660156176 | $11.15 |
| JOSHUA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105834061744999 | $6.19 |
| JOSHUA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113071150703 | $0.33 |
| JOSHUA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70805874313 | $0.71 |
| JOSHUA LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002143370433 | $0.00 |
| JOSHUA LOZOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134599059899999 | $3.98 |
| JOSHUA LOZOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019117105119 | $0.02 |
| JOSHUA LOZOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073254380834 | $0.01 |
| JOSHUA LOZOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.088650558038 | $0.55 |
| JOSHUA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021159201712 | $6.26 |
| JOSHUA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.6880646943 | $67.87 |
| JOSHUA LUAMANUVAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.155332524621 | $3.23 |
| JOSHUA LUCKABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052636150676 | $15.58 |
| JOSHUA LUCKABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.832573398 | $13.83 |
| JOSHUA LUDEKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05225046524) | ($1,490.88) |
| JOSHUA LUDEKE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05225046524 | $1,490.88 |
| JOSHUA LUDEKE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05225046) | ($1,516.66) |
| JOSHUA LUDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041922463641031 | $14.57 |
| JOSHUA LUKE B O'LEARY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00271382 | $108.44 |
| JOSHUA LUKE B O'LEARY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00662139 | $275.24 |
| JOSHUA LUKE B O'LEARY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.66005717 | $1,944.59 |
| JOSHUA LUKE B O'LEARY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.18241074 | $443.64 |
| JOSHUA LUKE B O'LEARY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00456045 | $144.88 |
| JOSHUA LUKE B O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123305737864999 | $36.14 |
| JOSHUA LUKE B O'LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015405850711 | $27.73 |
| JOSHUA LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021021713323 | $63.25 |
| JOSHUA LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8481868674 | $8.07 |
| JOSHUA LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4715004979 | $5.47 |
| JOSHUA LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020870721719 | $0.02 |
| JOSHUA LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.09528649229999 | $2.91 |
| JOSHUA LUNSFORD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03386857764) | ($1,323.38) |
| JOSHUA LUNSFORD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03386857764 | $1,323.38 |
| JOSHUA LUNSFORD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03386857) | ($1,321.02) |
| JOSHUA LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012284399725526 | $4.85 |
| JOSHUA LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178385713609999 | $0.02 |
| JOSHUA LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098619898215 | $0.01 |
| JOSHUA LUTIN CLIFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (88.824462) | ($88.82) |
| JOSHUA LUTIN CLIFF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02609545 | $1,044.11 |
| JOSHUA LUTIN CLIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03238734637) | ($973.68) |
| JOSHUA LUTIN CLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03238734637 | $973.68 |
| JOSHUA LUTIN CLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.032387) | ($976.66) |
| JOSHUA LUTIN CLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 18.80899 | $976.66 |
| JOSHUA LUTIN CLIFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (18.80899) | ($826.71) |
| JOSHUA LUTIN CLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014638798758723 | $5.42 |
| JOSHUA LUTIN CLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021220921408 | $0.04 |
| JOSHUA LUTIN CLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1161288158164 | $0.12 |
| JOSHUA LUTIN CLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024207516 | $0.00 |
| JOSHUA LWAKEGE MINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010408452489 | $0.00 |
| JOSHUA LWAKEGE MINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015239628938 | $0.00 |
| JOSHUA LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066836401556 | $19.78 |
| JOSHUA LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0646907634 | $2.41 |
| JOSHUA LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016375217585 | $31.95 |
| JOSHUA LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.3516616479999 | $31.35 |
| JOSHUA LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31766268298 | $0.05 |
| JOSHUA LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0213250302109999 | $1.56 |
| JOSHUA LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 56.565800525 | $56.57 |
| JOSHUA LYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00342989528479999 | $6.39 |
| JOSHUA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018384900644 | $0.02 |
| JOSHUA LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161885360919999 | $0.48 |
| JOSHUA LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085132536978999 | $0.00 |
| JOSHUA LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029562654348 | $0.00 |
| JOSHUA M HAREMZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| JOSHUA M HAREMZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| JOSHUA M HAREMZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001188) | ($2.36) |
| JOSHUA M HAREMZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.63) | ($21,106.29) |
| JOSHUA M HAREMZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.536093) | ($44,755.61) |
| JOSHUA M HAREMZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.34) | ($33.34) |
| JOSHUA M HAREMZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 24.86796664 | $51,784.62 |
| JOSHUA M HAREMZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,480.80) |
| JOSHUA M HAREMZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,182.88) |
| JOSHUA M HAREMZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.1) | ($9,368.47) |
| JOSHUA M HAREMZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.801230758) | ($7,061.74) |
| JOSHUA M HAREMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045415656085046 | $172.14 |
| JOSHUA M HAREMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9332581874617 | $7.80 |
| JOSHUA M HAREMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078224446153 | $191.40 |
| JOSHUA M HAREMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.88371721739999 | $4.88 |
| JOSHUA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004239503946 | $12.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005356034254 | $10.45 |
| JOSHUA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8651584878 | $5.87 |
| JOSHUA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000204040851969999 | $0.00 |
| JOSHUA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025676740649 | $0.03 |
| JOSHUA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085754349044 | $0.01 |
| JOSHUA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000154282205299999 | $0.00 |
| JOSHUA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00027384283536 | $0.02 |
| JOSHUA MACFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080722261175 | $2.39 |
| JOSHUA MACFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.86950776099999 | $5.45 |
| JOSHUA MACFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2441965351 | $0.15 |
| JOSHUA MACK WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 262.23704637 | $170.11 |
| JOSHUA MACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0829247453 | $14.08 |
| JOSHUA MACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043141656802 | $0.01 |
| JOSHUA MACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005497795221 | $0.00 |
| JOSHUA MACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6526262466 | $1.31 |
| JOSHUA MACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.8937315209999 | $1.71 |
| JOSHUA MACK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000030573289858 | $0.00 |
| JOSHUA MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0559804626445933 | $0.07 |
| JOSHUA MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17776275791999 | $1.39 |
| JOSHUA MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8449606281999 | $8.07 |
| JOSHUA MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38177908852 | $4.24 |
| JOSHUA MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326416438350512 | $0.00 |
| JOSHUA MADES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($297.40) |
| JOSHUA MADES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $297.40 |
| JOSHUA MADES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.32) |
| JOSHUA MADES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($151.98) |
| JOSHUA MADES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004) | ($120.92) |
| JOSHUA MADES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,511.34) |
| JOSHUA MADES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,511.34 |
| JOSHUA MADES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($725.23) |
| JOSHUA MADES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.995193232) | ($51.00) |
| JOSHUA MADES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.995193232 | $51.00 |
| JOSHUA MADES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($714.08) |
| JOSHUA MADES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05863172159) | ($1,648.02) |
| JOSHUA MADES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05863172159 | $1,648.02 |
| JOSHUA MADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011496047889727 | $38.63 |
| JOSHUA MADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007401262638 | $14.44 |
| JOSHUA MADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.601702267 | $73.60 |
| JOSHUA MADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037876088631 | $0.00 |
| JOSHUA MADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6164604060443 | $0.62 |
| JOSHUA MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036648940438 | $10.85 |
| JOSHUA MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2990567453 | $5.79 |
| JOSHUA MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18437600382 | $11.02 |
| JOSHUA MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107208951394 | $0.03 |
| JOSHUA MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056848821451 | $0.00 |
| JOSHUA MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080342968434 | $0.00 |
| JOSHUA MAKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048910968948 | $0.05 |
| JOSHUA MALINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.021978569) | ($28,465.17) |
| JOSHUA MALINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.021978569 | $28,465.17 |
| JOSHUA MALINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.480660137) | ($3,800.05) |
| JOSHUA MALINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.480660137 | $3,800.05 |
| JOSHUA MALINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (33.396824834) | ($1,736.12) |
| JOSHUA MALINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 33.396824834 | $1,736.12 |
| JOSHUA MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059917514780301 | $206.49 |
| JOSHUA MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023924847521413 | $54.90 |
| JOSHUA MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.104363058670622 | $8.48 |
| JOSHUA MALPASS-CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054427598220999 | $0.00 |
| JOSHUA MANASCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.218325 | $684.25 |
| JOSHUA MANASCO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.007 | $286.05 |
| JOSHUA MANASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059680326619 | $184.41 |
| JOSHUA MANASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072156926047 | $144.89 |
| JOSHUA MANASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035940390231 | $0.04 |
| JOSHUA MANASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.99512282 | $38.05 |
| JOSHUA MANASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26423018725 | $14.05 |
| JOSHUA MANASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114139034514 | $6.82 |
| JOSHUA MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048279017275 | $0.00 |
| JOSHUA MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007533366416 | $0.01 |
| JOSHUA MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.053814870405 | $5.13 |
| JOSHUA MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00237565539499999 | $0.00 |
| JOSHUA MARIAGE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.14444 | $4,356.45 |
| JOSHUA MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001904033804 | $57.04 |
| JOSHUA MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.22690057 | $128.23 |
| JOSHUA MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.038762258 | $32.53 |
| JOSHUA MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.86957445329999 | $3.69 |
| JOSHUA MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0501543471439999 | $0.44 |
| JOSHUA MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1648947281 | $0.75 |
| JOSHUA MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4286795247 | $8.30 |
| JOSHUA MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113990403425 | $1.25 |
| JOSHUA MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0418297052229999 | $0.02 |
| JOSHUA MARIAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00214149946799999 | $0.23 |
| JOSHUA MARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.706187283 | $17.71 |
| JOSHUA MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000053314040404 | $0.00 |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.75096695 | $30,038.79 |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03778674 | $1,511.91 |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.26218929 | $10,536.58 |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03650676) | ($1,471.26) |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03650676 | $1,471.26 |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001304) | ($52.65) |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001304 | $52.65 |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30000005) | ($12,165.60) |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 12.289667462 | $36,144.03 |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.082836) | ($231.85) |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.082836 | $231.85 |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000446) | ($17.23) |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000446 | $17.23 |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.082836) | ($232.19) |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000446) | ($17.30) |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00388531) | ($118.98) |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00388531 | $118.98 |
| JOSHUA MARK HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.047015) | ($89.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03073733820476 | $0.13 |
| JOSHUA MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00038083951814612 | $0.05 |
| JOSHUA MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00008387044746929 | $0.02 |
| JOSHUA MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024167056725108 | $0.03 |
| JOSHUA MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00013070205224623 | $0.02 |
| JOSHUA MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00010318160251501 | $0.20 |
| JOSHUA MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.010832356905786 | $0.03 |
| JOSHUA MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.047148651136073 | $0.06 |
| JOSHUA MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071691865621 | $0.02 |
| JOSHUA MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048471650188 | $0.01 |
| JOSHUA MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000845329535979999 | $0.00 |
| JOSHUA MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095557500937 | $0.01 |
| JOSHUA MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067607630083 | $0.00 |
| JOSHUA MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116403369373999 | $0.00 |
| JOSHUA MARTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051742350636 | $15.31 |
| JOSHUA MARTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036924214481 | $0.72 |
| JOSHUA MARTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.79380641599999 | $1.42 |
| JOSHUA MARTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016778281451 | $0.00 |
| JOSHUA MARTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044804658916 | $0.28 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,135.15 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,992.913057 | $1,992.91 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.48 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00975 | $410.04 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($12,035.65) |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $12,035.65 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.2995003583) | ($12,000.00) |
| JOSHUA MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004909160319) | ($16.53) |
| JOSHUA MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOSHUA MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (947.34171) | ($500.57) |
| JOSHUA MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008645277395) | ($2.51) |
| JOSHUA MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005444305382) | ($16.53) |
| JOSHUA MARTIN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001253746254) | ($2.51) |
| JOSHUA MARTIN | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007665198238) | ($16.53) |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.31464523838 | $53.41 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002856506117 | $8.64 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036488480965 | $111.73 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084498717067 | $0.01 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8962164609999 | $12.60 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026438416571 | $0.00 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034866641155 | $0.01 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.97897962967 | $28.05 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000465371718579999 | $0.01 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.857189576644491 | $0.97 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049729638466 | $0.00 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052472181825 | $0.01 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00675416274109999 | $0.01 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4891770582234 | $3.38 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017483805824 | $0.00 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0231362806749999 | $0.01 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000098909510621 | $0.00 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000096879361139 | $0.00 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025031634329 | $0.00 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000768886085859999 | $0.00 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032989976797 | $0.05 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00067690052286 | $0.02 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000829349884769999 | $0.05 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00045171685303 | $0.00 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074470268283 | $234.90 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082697828407 | $2.45 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081893992045 | $160.26 |
| JOSHUA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 852.231910884 | $852.23 |
| JOSHUA MARTIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073632352245 | $0.00 |
| JOSHUA MARTIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089154520941 | $0.00 |
| JOSHUA MARTIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054319837055 | $0.01 |
| JOSHUA MARTIN RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021318611199 | $0.04 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00182051 | $69.77 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0534543 | $2,128.30 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 5.43102694 | $366.10 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.342086) | ($20.01) |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.08894094) | ($303.24) |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00406793 | $116.02 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.570102136) | ($200.00) |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.570102136 | $200.00 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (18.570102136) | ($198.51) |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000693) | ($20.01) |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036) | ($1,034.76) |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02847373978) | ($843.58) |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02847373978 | $843.58 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02847373) | ($858.71) |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.172548954) | ($2,100.00) |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.172548954 | $2,100.00 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115769812479 | $34.27 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002941609798 | $5.74 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5619075046 | $5.99 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05120362732 | $0.45 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00102835791363 | $0.08 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25445405006 | $0.87 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.397834210539999 | $0.40 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033735158219 | $0.37 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000296315781619999 | $0.02 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.074939654509 | $0.12 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.146967527169999 | $0.07 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014132587383 | $0.00 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436687197851999 | $12.73 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047945711734 | $0.01 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026825361188 | $5.23 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076304988621 | $0.01 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034225088061 | $10.13 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079277633475 | $0.00 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017992059429 | $0.00 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028075438809739 | $9.52 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027303876482 | $57.52 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0306754952 | $5.04 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87702787057 | $10.41 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114586965965 | $1.01 |
| JOSHUA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020241587424 | $60.81 |
| JOSHUA MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258582830269999 | $78.41 |
| JOSHUA MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.183893516 | $26.31 |
| JOSHUA MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088680116693 | $0.01 |
| JOSHUA MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7589389605 | $1.13 |
| JOSHUA MARTINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3600502211 | $3.04 |
| JOSHUA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036075116502 | $1.07 |
| JOSHUA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368988778508999 | $0.37 |
| JOSHUA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009660281798 | $0.19 |
| JOSHUA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016544155879 | $0.00 |
| JOSHUA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1373212797 | $0.47 |
| JOSHUA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019116729709 | $0.00 |
| JOSHUA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00040729686449 | $0.00 |
| JOSHUA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0017669351068 | $3.29 |
| JOSHUA MASINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0102298887619 | $0.03 |
| JOSHUA MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089947750355 | $0.00 |
| JOSHUA MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054483282237 | $0.00 |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00100014) | ($40.60) |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00100014 | $40.60 |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00100014) | ($40.56) |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3421844296) | ($14,014.50) |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3421844296 | $14,014.50 |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($408.56) |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33218442) | ($13,531.20) |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.7013483422 | $27,784.62 |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35006165) | ($13,575.00) |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35006165 | $13,575.00 |
| JOSHUA MASSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35006165) | ($13,521.85) |
| JOSHUA MASSEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02344395) | ($900.00) |
| JOSHUA MASSEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02344395 | $900.00 |
| JOSHUA MASSEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (697.372518382) | ($697.37) |
| JOSHUA MASSEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 697.372518382 | $697.37 |
| JOSHUA MASSEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (697.372518) | ($697.37) |
| JOSHUA MASSEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02344395) | ($679.16) |
| JOSHUA MASSEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00331345) | ($100.00) |
| JOSHUA MASSEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00331345 | $100.00 |
| JOSHUA MASSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00331345) | ($99.13) |
| JOSHUA MASSEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3261699177) | ($9,714.17) |
| JOSHUA MASSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3261699177 | $9,714.17 |
| JOSHUA MASSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32616992) | ($9,744.91) |
| JOSHUA MASSEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.155520443) | ($2,052.59) |
| JOSHUA MASSEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.155520443 | $2,052.59 |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021882937334712 | $75.25 |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011177126684727 | $26.04 |
| JOSHUA MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.9823436743554 | $30.98 |
| JOSHUA MASSIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004493264896 | $0.01 |
| JOSHUA MASSIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0325723058 | $1.61 |
| JOSHUA MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001966056573 | $0.58 |
| JOSHUA MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017447124302 | $0.00 |
| JOSHUA MASTRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069967329149 | $0.06 |
| JOSHUA MATCHETT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00293662) | ($93.28) |
| JOSHUA MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025549764563066 | $0.88 |
| JOSHUA MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000325286449169999 | $0.01 |
| JOSHUA MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077139285554 | $0.01 |
| JOSHUA MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020086633322 | $0.00 |
| JOSHUA MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036388031643 | $0.00 |
| JOSHUA MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014334979275 | $0.00 |
| JOSHUA MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000325960976189999 | $0.00 |
| JOSHUA MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8392187105 | $0.84 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.233279882) | ($7.23) |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.233279882 | $7.23 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003316709243) | ($0.01) |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003316709243 | $0.01 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000024) | ($0.01) |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000024 | $0.01 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003283542151) | ($0.99) |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003283542151 | $0.99 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002439) | ($0.99) |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002439 | $0.99 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8854800638) | ($2,550.00) |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8854800638 | $2,550.00 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00033330723) | ($0.96) |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8854784275) | ($2,594.60) |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002463) | ($0.98) |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02591933) | ($1,020.00) |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02591933 | $1,020.00 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02591933) | ($1,036.39) |
| JOSHUA MATHEWS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.012) | ($0.01) |
| JOSHUA MATHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.012 | $0.01 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021127127994 | $64.12 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67427974019 | $0.79 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0999085029969999 | $202.93 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.314393866849372 | $0.31 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3262212752 | $1.46 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086882875743 | $0.77 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64718157774 | $2.21 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135275237614 | $8.09 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094839110745 | $3.75 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0074758935794 | $0.57 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038368801659 | $2.18 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0067306819655 | $0.48 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.556009800379999 | $0.55 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.63663310671 | $0.85 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035147024474 | $0.00 |
| JOSHUA MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45015626542 | $0.28 |
| JOSHUA MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039743016671 | $0.00 |
| JOSHUA MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000577060603469999 | $0.01 |
| JOSHUA MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061235944217 | $0.00 |
| JOSHUA MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061350023832 | $0.00 |
| JOSHUA MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.789402579469999 | $0.12 |
| JOSHUA MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012297322507 | $0.04 |
| JOSHUA MATTHEW COFFIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00673424 | $193.29 |
| JOSHUA MATTHEW COFFIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00673424) | ($198.67) |
| JOSHUA MATTHEW MALDONADO MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027203572985 | $8.05 |
| JOSHUA MATTHEW MALDONADO MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021702534296 | $0.42 |
| JOSHUA MATTHEW MALDONADO MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035328195049 | $0.00 |
| JOSHUA MATTHEW MALDONADO MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21545998289 | $0.17 |
| JOSHUA MATTHEW MALDONADO MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.623310659 | $11.07 |
| JOSHUA MATTHEW MALDONADO MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127982474406 | $1.42 |
| JOSHUA MATTHEW MALDONADO MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.574339829319999 | $1.96 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA MATTHEW MALDONADO MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0190809032489999 | $0.75 |
| JOSHUA MATTHEW MALDONADO MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.051205013113 | $0.07 |
| JOSHUA MATTHEW SOUTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.1767428416 | $416.15 |
| JOSHUA MATTHEW SOUTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01288445 | $408.46 |
| JOSHUA MATTHEW SOUTH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1767428416) | ($417.17) |
| JOSHUA MATTHEW SOUTH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01288445) | ($403.77) |
| JOSHUA MATTHEW WHITMORE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00344347 | $139.17 |
| JOSHUA MATTHEW WHITMORE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.09691817 | $290.34 |
| JOSHUA MATTHEW WHITMORE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00509952 | $202.04 |
| JOSHUA MATTHEW WHITMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00853299) | ($330.88) |
| JOSHUA MATTHEW WHITMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09691817) | ($274.42) |
| JOSHUA MATTHEW WHITMORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02455091 | $941.62 |
| JOSHUA MATTHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333720302 | $0.99 |
| JOSHUA MAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.77140094665 | $54.79 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (9,500.0) | ($9,500.00) |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.237975 | $9,500.00 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.2996 | $877.68 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2996) | ($874.00) |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 6.995 | $19,669.72 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 3.295 | $6,001.58 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 550.0 | $550.00 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043861340045 | $132.36 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060263832491 | $120.70 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 527.599168311 | $527.60 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5215215244 | $6.76 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5152348841 | $4.09 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01400948146861 | $0.00 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.417047266 | $86.84 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0575354370109999 | $3.44 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00835734729899999 | $0.08 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00006083881665973 | $0.09 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.07535793313208 | $0.18 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0350434259784459 | $0.03 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125906097919 | $0.01 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0003029694763632 | $0.00 |
| JOSHUA MAX FIGATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00015921237967 | $0.00 |
| JOSHUA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020853181507 | $62.73 |
| JOSHUA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023337408988 | $45.54 |
| JOSHUA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.98830854 | $47.99 |
| JOSHUA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3490779146 | $1.07 |
| JOSHUA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7614522457 | $1.11 |
| JOSHUA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0440847557929999 | $0.39 |
| JOSHUA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047005380357 | $2.74 |
| JOSHUA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.127515993872 | $0.78 |
| JOSHUA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.244724213 | $35.24 |
| JOSHUA MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 20.348684442 | $1.92 |
| JOSHUA MAYER SWEETEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03365874084) | ($1,000.75) |
| JOSHUA MAYER SWEETEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03365874084 | $1,000.75 |
| JOSHUA MAYER SWEETEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01883797887) | ($34.00) |
| JOSHUA MAYER SWEETEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01883797887 | $34.00 |
| JOSHUA MAYER SWEETEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00675825) | ($200.13) |
| JOSHUA MAYER SWEETEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0060775) | ($180.35) |
| JOSHUA MAYER SWEETEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00243277) | ($75.70) |
| JOSHUA MAYER SWEETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029911421792589 | $10.27 |
| JOSHUA MAYER SWEETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000159062701404199 | $0.38 |
| JOSHUA MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018721972866 | $56.05 |
| JOSHUA MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026977367246 | $52.64 |
| JOSHUA MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69835647634 | $0.10 |
| JOSHUA MAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081047386129 | $23.99 |
| JOSHUA MAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090842312115 | $17.73 |
| JOSHUA MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016502838495 | $0.05 |
| JOSHUA MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015170552228 | $0.00 |
| JOSHUA MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024791134422 | $0.00 |
| JOSHUA MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000125721172221 | $0.00 |
| JOSHUA MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019133443705 | $0.00 |
| JOSHUA MC GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0429696754127 | $0.05 |
| JOSHUA MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125456579517 | $37.13 |
| JOSHUA MCBAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062051432578 | $0.18 |
| JOSHUA MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165973477799999 | $4.91 |
| JOSHUA MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023179499726 | $4.52 |
| JOSHUA MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4084339393 | $6.41 |
| JOSHUA MCCALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5182177452 | $9.13 |
| JOSHUA MCCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040947319083 | $1.21 |
| JOSHUA MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000685908621289999 | $0.00 |
| JOSHUA MCCARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017682031101 | $0.00 |
| JOSHUA MCCLELLAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,039.578486236) | ($1,039.58) |
| JOSHUA MCCLELLAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,039.578486236 | $1,039.58 |
| JOSHUA MCCLELLAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,039.578486) | ($1,039.58) |
| JOSHUA MCCLELLAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.007001 | $20.26 |
| JOSHUA MCCLELLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.456104398) | ($1.46) |
| JOSHUA MCCLELLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.456104398 | $1.46 |
| JOSHUA MCCLELLAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.456104) | ($1.46) |
| JOSHUA MCCLELLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.305527914) | ($4,432.43) |
| JOSHUA MCCLELLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.305527914 | $4,432.43 |
| JOSHUA MCCLELLAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.416386868) | ($4,747.14) |
| JOSHUA MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220814122959 | $51.04 |
| JOSHUA MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121865072567277 | $244.09 |
| JOSHUA MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8441497169554 | $14.84 |
| JOSHUA MCCULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041712528728 | $0.01 |
| JOSHUA MCCULLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000393502904289999 | $0.01 |
| JOSHUA MCCULLOCH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $102.25 |
| JOSHUA MCCULLOCH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 30.0 | $28.54 |
| JOSHUA MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012408244648 | $0.40 |
| JOSHUA MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.81980102483 | $27.50 |
| JOSHUA MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052730987628 | $125.72 |
| JOSHUA MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039882778827 | $1.18 |
| JOSHUA MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50969860237 | $0.32 |
| JOSHUA MCCUMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217869526619999 | $0.64 |
| JOSHUA MCCUMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0691943072 | $7.07 |
| JOSHUA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030704067371 | $0.01 |
| JOSHUA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000025391483329 | $0.00 |
| JOSHUA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023481985136 | $0.01 |
| JOSHUA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66115163767 | $0.66 |
| JOSHUA MCGEATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010864591588 | $0.00 |
| JOSHUA MCGINNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047990158646 | $0.01 |
| JOSHUA MCGINNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000032023533296 | $0.00 |
| JOSHUA MCGINNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000606765080589999 | $0.12 |
| JOSHUA MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014261228498 | $0.00 |
| JOSHUA MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15714633695 | $0.16 |
| JOSHUA MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031960083667 | $0.00 |
| JOSHUA MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070773381069 | $0.01 |
| JOSHUA MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000687662537499999 | $0.00 |
| JOSHUA MCKAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042844035291 | $131.65 |
| JOSHUA MCKAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0334426237519999 | $65.76 |
| JOSHUA MCKAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.89244677489999 | $7.89 |
| JOSHUA MCKAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091798688985 | $0.00 |
| JOSHUA MCKAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6206290076 | $3.62 |
| JOSHUA MCKAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050057259335 | $0.00 |
| JOSHUA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084554732973 | $261.32 |
| JOSHUA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9477981192 | $3.44 |
| JOSHUA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18072581989 | $367.49 |
| JOSHUA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 137.178290409 | $86.13 |
| JOSHUA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.227435294919999 | $2.01 |
| JOSHUA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06073045189 | $3.62 |
| JOSHUA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67329138303 | $4.14 |
| JOSHUA MCKERRACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017545853803 | $0.01 |
| JOSHUA MCKERRACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013980434429 | $0.00 |
| JOSHUA MCKERRACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13763373324 | $1.53 |
| JOSHUA MCKERRACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026973501203 | $0.00 |
| JOSHUA MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015735827138 | $46.69 |
| JOSHUA MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081528728705 | $15.91 |
| JOSHUA MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.127999153 | $67.13 |
| JOSHUA MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022672807048 | $0.00 |
| JOSHUA MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018170524284 | $1.33 |
| JOSHUA MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.805025268 | $0.81 |
| JOSHUA MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00068237616291 | $0.05 |
| JOSHUA MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023093011549999 | $0.00 |
| JOSHUA MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104474670967 | $0.00 |
| JOSHUA MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036104034596 | $0.07 |
| JOSHUA MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030242464562 | $0.02 |
| JOSHUA MCNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0058094117026 | $0.00 |
| JOSHUA MCNEIL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00914247 | $317.98 |
| JOSHUA MCNEIL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00443398 | $153.59 |
| JOSHUA MCNEIL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00129589 | $38.57 |
| JOSHUA MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185322108531 | $54.19 |
| JOSHUA MCNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127336101313309 | $50.50 |
| JOSHUA MCNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000199187538619999 | $0.04 |
| JOSHUA MCNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3995299878 | $2.70 |
| JOSHUA MCQUEEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (252.349091078) | ($252.35) |
| JOSHUA MCQUEEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 252.349091078 | $252.35 |
| JOSHUA MCQUEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (252.349091) | ($252.35) |
| JOSHUA MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3293058491871 | $1.33 |
| JOSHUA MCWILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002464974631) | ($0.83) |
| JOSHUA MCWILLIAMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008993108898) | ($0.29) |
| JOSHUA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,049.230769231 | $1,131.32 |
| JOSHUA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,809.551156445) | ($999.00) |
| JOSHUA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (54.420213247) | ($30.04) |
| JOSHUA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.455951797) | ($2.46) |
| JOSHUA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 364.0815 | $364.08 |
| JOSHUA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| JOSHUA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.87) | ($0.87) |
| JOSHUA MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,206.896551724 | $559.49 |
| JOSHUA MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8439933513964 | $6.44 |
| JOSHUA MEADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329599702269999 | $100.67 |
| JOSHUA MEADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040812483163 | $80.86 |
| JOSHUA MEADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9338015661 | $7.88 |
| JOSHUA MEADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0346590853499999 | $0.02 |
| JOSHUA MEADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022347369654 | $0.02 |
| JOSHUA MEADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14957414879 | $1.32 |
| JOSHUA MEADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056617075291 | $0.00 |
| JOSHUA MEADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0081283932678 | $0.01 |
| JOSHUA MEADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039907265633 | $1.58 |
| JOSHUA MEADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08173246647 | $8.97 |
| JOSHUA MEADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.43391054559999 | $0.06 |
| JOSHUA MEADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036572310395 | $0.03 |
| JOSHUA MEADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0487258182399999 | $2.65 |
| JOSHUA MEADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000006455732949 | $0.01 |
| JOSHUA MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66206853487 | $0.42 |
| JOSHUA MEIJER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00130042 | $51.49 |
| JOSHUA MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001588167464 | $4.66 |
| JOSHUA MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090694541818 | $1.77 |
| JOSHUA MELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050021602808 | $14.81 |
| JOSHUA MELBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.072270266 | $224.07 |
| JOSHUA MELLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133836621245999 | $0.40 |
| JOSHUA MELLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067754795289 | $136.05 |
| JOSHUA MELLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85442042798 | $9.50 |
| JOSHUA MELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123795058282 | $0.00 |
| JOSHUA MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017919838447 | $0.02 |
| JOSHUA MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065321633273 | $0.00 |
| JOSHUA MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063386082323 | $0.00 |
| JOSHUA MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000137042281189 | $0.00 |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6080448254) | ($19,149.16) |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6080448254 | $19,149.16 |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.193509698) | ($9,889.39) |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.193509698 | $9,889.39 |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,241.067598637) | ($989.74) |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,241.067598637 | $989.74 |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,032.29863627) | ($1,840.06) |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,032.29863627 | $1,840.06 |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (719.744184987) | ($678.23) |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 719.744184987 | $678.23 |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.3804710710) | ($427.93) |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.380471071 | $427.93 |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.193509698) | ($9,623.98) |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,241.067598637) | ($943.97) |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60741082) | ($18,890.63) |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (719.744184987) | ($555.25) |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (7.38047107) | ($336.89) |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (3,032.298636) | ($1,476.19) |
| JOSHUA MENDEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000634) | ($18.92) |
| JOSHUA MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021454843482505 | $82.12 |
| JOSHUA MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195008839869369 | $54.59 |
| JOSHUA MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9668869430171 | $9.39 |
| JOSHUA MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.072884866765 | $9.09 |
| JOSHUA MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036287084121017 | $3.22 |
| JOSHUA MENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.199801814961317 | $0.36 |
| JOSHUA MENSAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 250.000635 | $250.00 |
| JOSHUA MENSAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (250.000635) | ($250.00) |
| JOSHUA MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.841411570670711 | $1.36 |
| JOSHUA MENTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.59928928) | ($48,215.75) |
| JOSHUA MENTZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA MENTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001138) | ($32.52) |
| JOSHUA MENTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 32.273 | $32.52 |
| JOSHUA MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050144281112693 | $187.14 |
| JOSHUA MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125908312587 | $0.00 |
| JOSHUA MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.0522234124949 | $23.05 |
| JOSHUA MERHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089649303564 | $26.35 |
| JOSHUA MERHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00813533491639999 | $15.42 |
| JOSHUA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079884346416 | $247.62 |
| JOSHUA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0711216379759999 | $142.95 |
| JOSHUA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.628687234 | $11.60 |
| JOSHUA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2120912474 | $8.39 |
| JOSHUA MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0278604133819999 | $3.06 |
| JOSHUA MEYERHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000993145456929999 | $0.03 |
| JOSHUA MICHAEL FOSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.357705324) | ($207.18) |
| JOSHUA MICHAEL FOSTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.357705324 | $207.18 |
| JOSHUA MICHAEL FOSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.357705324) | ($136.58) |
| JOSHUA MICHAEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055733553143 | $1.65 |
| JOSHUA MICHAEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0836513211 | $1.31 |
| JOSHUA MICHAEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24175566805 | $2.69 |
| JOSHUA MICHAEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0297113884619999 | $1.78 |
| JOSHUA MICHAEL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0215062320352459 | $1.40 |
| JOSHUA MICHAEL GALLOWAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10614458924) | ($4,242.72) |
| JOSHUA MICHAEL GALLOWAY | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.10614458924 | $4,242.72 |
| JOSHUA MICHAEL GALLOWAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009961383719) | ($4.04) |
| JOSHUA MICHAEL GALLOWAY | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00009961383719 | $4.04 |
| JOSHUA MICHAEL GALLOWAY | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000652) | ($25.00) |
| JOSHUA MICHAEL GALLOWAY | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00256) | ($100.33) |
| JOSHUA MICHAEL GALLOWAY | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.103033) | ($4,042.65) |
| JOSHUA MICHAEL GALLOWAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.109134135) | ($4,345.47) |
| JOSHUA MICHAEL GALLOWAY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.109134135 | $4,345.47 |
| JOSHUA MICHAEL GALLOWAY | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.048536) | ($100.20) |
| JOSHUA MICHAEL GALLOWAY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.060597) | ($4,245.86) |
| JOSHUA MICHAEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024276971013056 | $9.76 |
| JOSHUA MICHAEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011569997842321 | $31.31 |
| JOSHUA MICHAEL GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079921434738 | $0.01 |
| JOSHUA MICHAEL GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012215246243 | $0.41 |
| JOSHUA MICHAEL GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.5015634455361 | $54.52 |
| JOSHUA MICHAEL GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030544748159 | $0.00 |
| JOSHUA MICHAEL GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000075036681539 | $0.00 |
| JOSHUA MICHAEL GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 208.619238993 | $191.80 |
| JOSHUA MICHAEL GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016612406039 | $0.76 |
| JOSHUA MICHAEL GLACKIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.02170955 | $66.02 |
| JOSHUA MICHAEL GLACKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021699) | ($62.15) |
| JOSHUA MICHAEL GLACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002458888547106 | $0.07 |
| JOSHUA MICHAEL GRILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.566440151) | ($8,419.98) |
| JOSHUA MICHAEL GRILL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.566440151 | $8,419.98 |
| JOSHUA MICHAEL GRILL | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($19.86) |
| JOSHUA MICHAEL GRILL | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,901.16) |
| JOSHUA MICHAEL GRILL | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.556440151) | ($4,663.01) |
| JOSHUA MICHAEL GRILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31,091.119792) | ($31,091.12) |
| JOSHUA MICHAEL GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267766393259999 | $0.79 |
| JOSHUA MICHAEL GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.55867478662 | $100.71 |
| JOSHUA MICHAEL GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215209787178841 | $60.00 |
| JOSHUA MICHAEL GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.286051343879 | $377.29 |
| JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.040070637) | ($94.99) |
| JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.040070637 | $94.99 |
| JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOT | 26.2749 | $269.50 |
| JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 461.9286 | $244.53 |
| JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (461.9286) | ($236.11) |
| JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 461.9286 | $236.11 |
| JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (26.2749) | ($260.12) |
| JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | DOT | 26.2749 | $260.12 |
| JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070501715654 | $20.87 |
| JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.88878566496 | $100.61 |
| JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6102707069999 | $13.96 |
| JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20107856698999 | $1.14 |
| JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.272425223439 | $2.20 |
| JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0030006905 | $9.00 |
| JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5689755606 | $15.61 |
| JOSHUA MICHAEL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152348241652 | $4.48 |
| JOSHUA MICHAEL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.186987898528399 | $0.19 |
| JOSHUA MICHAEL HUNDLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (9,318.5) | ($48,828.94) |
| JOSHUA MICHAEL HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.0966802643 | $238.10 |
| JOSHUA MICHAEL HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.7087921382499 | $121.17 |
| JOSHUA MICHAEL PASSMORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.420256073) | ($208.42) |
| JOSHUA MICHAEL PASSMORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.420256073 | $208.42 |
| JOSHUA MICHAEL PASSMORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (208.42) | ($208.42) |
| JOSHUA MICHAEL PASSMORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0068404 | $208.42 |
| JOSHUA MICHAEL PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000202562567 | $0.00 |
| JOSHUA MICHAEL PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3916539952089 | $1.39 |
| JOSHUA MICHAEL PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102040881374 | $0.00 |
| JOSHUA MICHAEL PASSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9040445408 | $13.34 |
| JOSHUA MICHAEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021019228512 | $63.25 |
| JOSHUA MICHAEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 50.5305604049999 | $50.53 |
| JOSHUA MICHAEL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018694514313 | $0.03 |
| JOSHUA MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.977628521 | $1.24 |
| JOSHUA MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.545582278259999 | $0.08 |
| JOSHUA MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021370346059 | $0.63 |
| JOSHUA MICHAEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.370618864949999 | $0.37 |
| JOSHUA MICHAELRYAN SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001224424940254 | $50.29 |
| JOSHUA MICHAELRYAN SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.361290268 | $24.36 |
| JOSHUA MIDDLEMISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09851550629007 | $0.07 |
| JOSHUA MIGUEL HAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000200867757724 | $0.04 |
| JOSHUA MIGUEL LUIS CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013469937823 | $0.00 |
| JOSHUA MIKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130098098301 | $0.39 |
| JOSHUA MIKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014656961804 | $28.60 |
| JOSHUA MIKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2185767008 | $4.93 |
| JOSHUA MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.818011740149 | $5.79 |
| JOSHUA MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313189476099999 | $0.04 |
| JOSHUA MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0192933218729999 | $0.02 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (615.0) | ($615.00) |
| JOSHUA MILLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (29.84401) | ($576.29) |
| JOSHUA MILLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01309669 | $471.73 |
| JOSHUA MILLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 240.731728 | $240.73 |
| JOSHUA MILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1444371181) | ($3,000.00) |
| JOSHUA MILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.814570602) | ($100,000.00) |
| JOSHUA MILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 5.996222474 | $124,543.25 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003936027795 | $103.78 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057587066972 | $1.12 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7603499945 | $9.32 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.834748699 | $19.36 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5985032324 | $40.59 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0243508860509999 | $1.78 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.054391955 | $27.52 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.93209836169999 | $2.98 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.0869096398 | $48.97 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077643732985 | $0.15 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8986980466 | $0.43 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062484573268 | $18.49 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018700816662 | $55.68 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126986300835 | $0.01 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08790130011036 | $1.60 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.265560287282 | $4.27 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096047714909 | $0.00 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107266931872 | $327.89 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 368.107814148 | $431.51 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056299859485 | $0.01 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.891651613999 | $212.89 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.6300942509999 | $28.25 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00149361843249999 | $0.01 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004199342539 | $0.00 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017861205031 | $0.00 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000121187307534999 | $0.00 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054991568712 | $169.72 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096258353145 | $194.16 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1940763837999 | $7.66 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4496119037 | $21.62 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000628760223939999 | $0.00 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013568719148 | $411.21 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.240856613 | $356.64 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065316004877 | $131.05 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280563738 | $0.38 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.557606542 | $228.46 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.922056621 | $0.81 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026106893801 | $0.77 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5828431793 | $7.58 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045090943608 | $0.01 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029720348077 | $0.01 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000210367947349999 | $0.00 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000071986707483 | $0.00 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031001998584 | $0.09 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000237401949929999 | $0.00 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0523689764219999 | $0.05 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080571504467 | $0.00 |
| JOSHUA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039704381477 | $0.01 |
| JOSHUA MINCHEW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.0) | ($455.69) |
| JOSHUA MINCHEW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.0 | $455.69 |
| JOSHUA MINCHEW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.0) | ($454.91) |
| JOSHUA MINCHEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,510.268442906) | ($31,510.27) |
| JOSHUA MINCHEW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,510.268442906 | $31,510.27 |
| JOSHUA MINCHEW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.69) | ($1.69) |
| JOSHUA MINCHEW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSHUA MINCHEW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 2.17259 | $100.00 |
| JOSHUA MINCHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.908127221) | ($41,824.61) |
| JOSHUA MINCHEW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.908127221 | $41,824.61 |
| JOSHUA MINCHEW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (31,408.5783999999) | ($31,408.58) |
| JOSHUA MINCHEW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (17.866127) | ($41,044.24) |
| JOSHUA MINCHEW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042) | ($88.70) |
| JOSHUA MINCHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0789431898771999 | $222.53 |
| JOSHUA MINCHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.34160791263 | $194.34 |
| JOSHUA MINCHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20527174023 | $8.60 |
| JOSHUA MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127434107123 | $0.04 |
| JOSHUA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028309776271 | $0.03 |
| JOSHUA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028363464752 | $8.40 |
| JOSHUA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070456189088 | $13.75 |
| JOSHUA MITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000687700938499999 | $0.00 |
| JOSHUA MIZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024234321882 | $7.17 |
| JOSHUA MIZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046132318834 | $8.99 |
| JOSHUA MIZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024221013609 | $0.00 |
| JOSHUA MIZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5690131073 | $1.61 |
| JOSHUA MIZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0423181112839999 | $2.53 |
| JOSHUA MIZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000001005993454 | $0.00 |
| JOSHUA MIZWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.042285083373 | $0.05 |
| JOSHUA MOBIJOHN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01257018) | ($500.00) |
| JOSHUA MOBIJOHN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01257018 | $500.00 |
| JOSHUA MOBIJOHN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01257018) | ($487.19) |
| JOSHUA MOBIJOHN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10883598) | ($3,700.00) |
| JOSHUA MOBIJOHN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10883598 | $3,700.00 |
| JOSHUA MOBIJOHN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10883598) | ($3,750.95) |
| JOSHUA MOBIJOHN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25710778) | ($7,750.00) |
| JOSHUA MOBIJOHN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25710778 | $7,750.00 |
| JOSHUA MOBIJOHN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25710778) | ($7,747.53) |
| JOSHUA MOBIJOHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18151455) | ($5,000.00) |
| JOSHUA MOBIJOHN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18151455 | $5,000.00 |
| JOSHUA MOBIJOHN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18151455) | ($4,994.76) |
| JOSHUA MOBIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069214185171 | $224.77 |
| JOSHUA MOBIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.589368599 | $17.12 |
| JOSHUA MOBIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00799487419009999 | $1.81 |
| JOSHUA MOBIJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0154786606789999 | $1.10 |
| JOSHUA MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155518710407 | $46.11 |
| JOSHUA MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00542901559249999 | $10.59 |
| JOSHUA MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 100.814351436 | $100.81 |
| JOSHUA MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182338339089999 | $0.02 |
| JOSHUA MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000111467093813 | $0.00 |
| JOSHUA MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000032335301529 | $0.00 |
| JOSHUA MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000027582147 | $0.00 |
| JOSHUA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8073199012 | $3.81 |
| JOSHUA MOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025196506303 | $0.75 |
| JOSHUA MOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,570.075007983 | $1,570.08 |
| JOSHUA MOLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44695741044 | $4.97 |
| JOSHUA MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000620216480299999 | $1.84 |
| JOSHUA MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020448935154 | $0.61 |
| JOSHUA MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18528515256 | $2.06 |
| JOSHUA MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008668112598 | $0.49 |
| JOSHUA MONEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.0720049154 | $217.69 |
| JOSHUA MONEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.072004) | ($218.10) |
| JOSHUA MONEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0054157 | $218.10 |
| JOSHUA MONEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0054157) | ($218.34) |
| JOSHUA MONEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.0992437295 | $289.97 |
| JOSHUA MONEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.099243) | ($289.91) |
| JOSHUA MONEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.00733 | $289.91 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA MONEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00733) | ($290.27) |
| JOSHUA MONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.07966668135 | $203.08 |
| JOSHUA MONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.079668) | ($202.62) |
| JOSHUA MONEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.005898 | $202.62 |
| JOSHUA MONEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005898) | ($187.38) |
| JOSHUA MONEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.06682016188 | $142.83 |
| JOSHUA MONEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.06682) | ($142.53) |
| JOSHUA MONEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0045731 | $142.53 |
| JOSHUA MONEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0045731) | ($142.45) |
| JOSHUA MONEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.09922449587 | $172.09 |
| JOSHUA MONEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.099224) | ($174.53) |
| JOSHUA MONEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0060459 | $174.53 |
| JOSHUA MONEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0060459) | ($172.29) |
| JOSHUA MONEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.1050398165 | $190.01 |
| JOSHUA MONEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.105036) | ($191.28) |
| JOSHUA MONEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0062218 | $191.28 |
| JOSHUA MONEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0062218) | ($189.84) |
| JOSHUA MONEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 876.268891 | $876.27 |
| JOSHUA MONEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 43.255522 | $43.26 |
| JOSHUA MONEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (43.25) | ($43.25) |
| JOSHUA MONEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0014282 | $43.25 |
| JOSHUA MONEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0014282) | ($43.31) |
| JOSHUA MONEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (876.268891) | ($876.27) |
| JOSHUA MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000199747679 | $0.00 |
| JOSHUA MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035539693514 | $0.00 |
| JOSHUA MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020797283788 | $0.02 |
| JOSHUA MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00680674240279999 | $0.01 |
| JOSHUA MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018305172616 | $0.00 |
| JOSHUA MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000070640509773 | $0.00 |
| JOSHUA MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019182218965 | $0.00 |
| JOSHUA MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125685469033 | $0.01 |
| JOSHUA MONONOETOE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.037136 | $65.80 |
| JOSHUA MONONOETOE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00368123 | $107.32 |
| JOSHUA MONONOETOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.79994486834 | $33.64 |
| JOSHUA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0228958036709999 | $690.50 |
| JOSHUA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14309778698 | $290.40 |
| JOSHUA MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.6505929999 | $158.48 |
| JOSHUA MONTOUR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JOSHUA MONTOUR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JOSHUA MONTOUR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSHUA MONTOUR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.450161884 | $807.64 |
| JOSHUA MONTOUR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (497.0977009) | ($497.10) |
| JOSHUA MONTOUR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 497.0977009 | $497.10 |
| JOSHUA MONTOUR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (497.0977) | ($497.10) |
| JOSHUA MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080591542351 | $23.79 |
| JOSHUA MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023780099 | $46.40 |
| JOSHUA MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.815003969184 | $10.82 |
| JOSHUA MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2714762222 | $8.94 |
| JOSHUA MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113175005082 | $1.26 |
| JOSHUA MONTOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355477143394 | $0.36 |
| JOSHUA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092750776495 | $0.00 |
| JOSHUA MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004118520124) | ($0.17) |
| JOSHUA MOORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02443161 | $982.66 |
| JOSHUA MOORE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00729419 | $287.96 |
| JOSHUA MOORE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001160362809) | ($0.46) |
| JOSHUA MOORE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02624637) | ($1,017.09) |
| JOSHUA MOORE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00522397) | ($199.81) |
| JOSHUA MOORE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000575549311) | ($0.17) |
| JOSHUA MOORE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001666222341) | ($0.50) |
| JOSHUA MOORE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001509713849) | ($0.46) |
| JOSHUA MOORE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007547169811) | ($0.17) |
| JOSHUA MOORE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001172113085) | ($0.25) |
| JOSHUA MOORE | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002236471928) | ($0.46) |
| JOSHUA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326977452229999 | $0.04 |
| JOSHUA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102465188091 | $206.84 |
| JOSHUA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00104503586275999 | $0.00 |
| JOSHUA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15795450914 | $0.02 |
| JOSHUA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049544031951 | $1.47 |
| JOSHUA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00513545013779999 | $10.02 |
| JOSHUA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000091997139908 | $0.00 |
| JOSHUA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105129451551 | $0.02 |
| JOSHUA MORADIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000158828138378 | $0.47 |
| JOSHUA MORADIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.839817939 | $93.84 |
| JOSHUA MORBITZER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05318787089) | ($1,740.39) |
| JOSHUA MORBITZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05318787089 | $1,740.39 |
| JOSHUA MORBITZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05318787) | ($1,686.14) |
| JOSHUA MORBITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025983049604229 | $9.87 |
| JOSHUA MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015310527345999 | $4.53 |
| JOSHUA MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016657205579 | $3.25 |
| JOSHUA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294621494391 | $52.77 |
| JOSHUA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73136232023 | $0.87 |
| JOSHUA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029929155641 | $0.58 |
| JOSHUA MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017533973353 | $0.01 |
| JOSHUA MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035370272932 | $0.00 |
| JOSHUA MORONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8861554821 | $10.22 |
| JOSHUA MORONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.49179637909999 | $2.62 |
| JOSHUA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058380969162 | $11.39 |
| JOSHUA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3148881294 | $7.38 |
| JOSHUA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7780718234 | $8.02 |
| JOSHUA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089277813032 | $0.79 |
| JOSHUA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009339404258 | $0.00 |
| JOSHUA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055059180471 | $0.01 |
| JOSHUA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023415313867 | $0.02 |
| JOSHUA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001633442459 | $0.00 |
| JOSHUA MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007652711606 | $0.00 |
| JOSHUA MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076692394379 | $0.01 |
| JOSHUA MORTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 4.540648531 | $182.85 |
| JOSHUA MORTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LINK | 45.11012067 | $420.43 |
| JOSHUA MORTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 23.593148132 | $218.47 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048238268833 | $0.01 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018056666256 | $0.05 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066025142947 | $0.01 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017688758608 | $0.03 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23874222866 | $0.24 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010755105461 | $0.01 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004279454217 | $0.00 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013778893693 | $417.37 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015126558556 | $0.02 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019599926166 | $0.00 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023209131043 | $0.00 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016215552554 | $0.00 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2154716854 | $24.62 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3846497915 | $12.22 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.116536888 | $51.64 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67378231862 | $40.29 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0062418353018 | $0.00 |
| JOSHUA MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000054941453298 | $0.00 |
| JOSHUA MOSSOP | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | OMG | 8,000.0 | $33,599.33 |
| JOSHUA MOSSOP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | OMG | (5,807.931927833) | ($24,242.42) |
| JOSHUA MOSSOP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | OMG | (2,192.741814271) | ($5,416.07) |
| JOSHUA MOSSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.80726183829205 | $2.33 |
| JOSHUA MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018487194564 | $0.00 |
| JOSHUA MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000116356003696 | $0.00 |
| JOSHUA MUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040733206387 | $1.21 |
| JOSHUA MUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.313949371 | $8.97 |
| JOSHUA MULLENS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.03917348627 | $109.54 |
| JOSHUA MULLENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.180410395) | ($340.96) |
| JOSHUA MULLENS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.180410395 | $340.96 |
| JOSHUA MULLENS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.91) |
| JOSHUA MULLENS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2095838813) | ($394.71) |
| JOSHUA MULLENS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.01513303698 | $30.10 |
| JOSHUA MULLENS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01513303698) | ($30.19) |
| JOSHUA MULLENS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.01226146961 | $12.24 |
| JOSHUA MULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016810445145 | $0.00 |
| JOSHUA MULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146104465856879 | $3.58 |
| JOSHUA MULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000054266795282 | $0.00 |
| JOSHUA MULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042526854711 | $0.00 |
| JOSHUA MULLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00123942859682 | $0.14 |
| JOSHUA MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017428979061 | $0.52 |
| JOSHUA MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6724006641 | $2.31 |
| JOSHUA MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082110626397 | $3.25 |
| JOSHUA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207051814289999 | $0.04 |
| JOSHUA MURILLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.08083559 | $228.85 |
| JOSHUA MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118052512367 | $34.94 |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02660312731) | ($2.17) |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02660312731 | $2.17 |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AAVE | (0.02656) | ($2.17) |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2.161 | $2.17 |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,733.506370108) | ($7,245.87) |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,733.506370108 | $7,245.87 |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (10,733.506) | ($7,245.87) |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.2450695 | $7,245.87 |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.09061232) | ($94,334.76) |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.09061232 | $94,334.76 |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.416733178) | ($21,795.66) |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.416733178 | $21,795.66 |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,134.237259507) | ($1,415.13) |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,134.237259507 | $1,415.13 |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00385219) | ($117.51) |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00385219 | $117.51 |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02179596817) | ($45.51) |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02179596817 | $45.51 |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.44356939) | ($10.36) |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.44356939 | $10.36 |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.24) |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,242.55) |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,242.55) |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,309.80) |
| JOSHUA MUSCAT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.338534) | ($9,922.36) |
| JOSHUA MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008523662339786 | $312.77 |
| JOSHUA MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053513621380008 | $145.19 |
| JOSHUA MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.183586044754 | $84.77 |
| JOSHUA MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00012498767889557 | $0.02 |
| JOSHUA MUSCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.358992741867428 | $0.61 |
| JOSHUA MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001843508989 | $0.55 |
| JOSHUA MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77413402542 | $6.83 |
| JOSHUA MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17096912339 | $0.22 |
| JOSHUA MUSIYARIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000238507219033 | $0.00 |
| JOSHUA MUSTOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010429615971099 | $0.03 |
| JOSHUA MUSTOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027219629464 | $0.03 |
| JOSHUA MYERS OGLETREE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0588581695) | ($1,783.49) |
| JOSHUA MYERS OGLETREE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0588581695 | $1,783.49 |
| JOSHUA MYERS OGLETREE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000677947777) | ($2.07) |
| JOSHUA MYERS OGLETREE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000677947777 | $2.07 |
| JOSHUA MYERS OGLETREE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06015) | ($1,757.04) |
| JOSHUA MYERS OGLETREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177389336983951 | $68.19 |
| JOSHUA N NILI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (190,000.0) | ($190,000.00) |
| JOSHUA N NILI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 190,000.0 | $190,000.00 |
| JOSHUA N NILI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JOSHUA N NILI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| JOSHUA N NILI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (188,900.0) | ($188,900.00) |
| JOSHUA N NILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173594967789999 | $0.51 |
| JOSHUA N NILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,813.526798457 | $1,813.53 |
| JOSHUA N STEPHENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.85 |
| JOSHUA N STEPHENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $80.12 |
| JOSHUA N STEPHENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13009 | $5,199.96 |
| JOSHUA N STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029697181658 | $100.14 |
| JOSHUA N STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.240026887 | $164.24 |
| JOSHUA NABOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135297055671 | $4.01 |
| JOSHUA NABOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186590351809999 | $3.64 |
| JOSHUA NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016965474138 | $0.50 |
| JOSHUA NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070375066805 | $0.01 |
| JOSHUA NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00108197739217999 | $0.00 |
| JOSHUA NAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.373321979779999 | $0.23 |
| JOSHUA NAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017729657422 | $0.52 |
| JOSHUA NAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025562986113 | $4.99 |
| JOSHUA NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135794219618 | $0.05 |
| JOSHUA NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005766096458154 | $0.02 |
| JOSHUA NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01340535698803 | $0.02 |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00333478) | ($100.00) |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00333478 | $100.00 |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.366494921) | ($70,963.98) |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.366494921 | $70,963.98 |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($19.97) |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.48) |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.348347) | ($9,966.74) |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0201307) | ($60,671.46) |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006023052139778 | $227.94 |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049664532107 | $0.06 |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019460884621 | $0.38 |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046959255724 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54817941733 | $0.43 |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034324453985 | $0.00 |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018698372269 | $0.00 |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046781298849 | $0.02 |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032974080748 | $0.00 |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00050164483843 | $0.00 |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000053805691361 | $0.00 |
| JOSHUA NATHAN BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0046852219199 | $0.29 |
| JOSHUA NATHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.185934071 | $39.19 |
| JOSHUA NATHANAEL GALLAHAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.01289273 | $38.70 |
| JOSHUA NATHANAEL GALLAHAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01437) | ($34.37) |
| JOSHUA NATHANAEL GALLAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0621673289195136 | $0.11 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.17105333 | $499.98 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.17105333) | ($339.47) |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.17105333 | $339.47 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (103.515000538) | ($102.09) |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 103.515000538 | $102.09 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0033 | $100.56 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0033) | ($100.56) |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0033 | $100.56 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.02487429 | $758.77 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02487429) | ($755.08) |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02487429 | $755.08 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.06 | $117.96 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.4830157704 | $947.32 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5430157704) | ($1,063.14) |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5430157704 | $1,063.14 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (103.528471167) | ($80.26) |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 103.528471167 | $80.26 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (103.528471167) | ($81.03) |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 103.528471167 | $81.03 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (103.637534429) | ($82.11) |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 103.637534429 | $82.11 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | CEL | (50.0) | ($39.59) |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | CEL | (53.6375) | ($42.44) |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.04889209277 | $96.57 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.04889209277) | ($96.57) |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.04889209277 | $96.57 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001725926656) | ($52.94) |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001725926656 | $52.94 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198844240954 | $56.52 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.687553803302 | $100.13 |
| JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063046246275 | $9.11 |
| JOSHUA NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029169190718 | $0.00 |
| JOSHUA NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018962049323 | $0.00 |
| JOSHUA NAZARIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000898707882999999 | $0.00 |
| JOSHUA NAZARIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000150404714 | $0.00 |
| JOSHUA NAZARIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001558630715 | $0.00 |
| JOSHUA NEGRON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003263561818) | ($10.00) |
| JOSHUA NEGRON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003263561818 | $10.00 |
| JOSHUA NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018570513368 | $0.55 |
| JOSHUA NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095105328562 | $1.87 |
| JOSHUA NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.964464237 | $26.13 |
| JOSHUA NEIBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036780411332 | $1.09 |
| JOSHUA NEIBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017979949601 | $0.04 |
| JOSHUA NEIBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.505346038259999 | $0.51 |
| JOSHUA NEIBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019614991143 | $0.00 |
| JOSHUA NEIBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083687231525 | $0.00 |
| JOSHUA NEIBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016317531048 | $0.00 |
| JOSHUA NEIBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114097096544 | $0.00 |
| JOSHUA NEIBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.13393606234 | $10.13 |
| JOSHUA NEIBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0049969501285 | $0.00 |
| JOSHUA NEIBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000120903603599 | $0.00 |
| JOSHUA NEIBAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 12.9470775947 | $23.58 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00014749 | $6.10 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001203 | $0.48 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00013156 | $5.27 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.002893950709) | ($0.98) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.002893950709 | $0.98 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.007771293441) | ($15.38) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.007771293441 | $15.38 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014359) | ($5.81) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01881805462) | ($761.75) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01881805462 | $761.75 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03688174716) | ($112.26) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03688174716 | $112.26 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (113.524972613) | ($108.73) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 113.524972613 | $108.73 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03688174716) | ($112.19) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.091675659) | ($130.77) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.091675659 | $130.77 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.142857143) | ($3.00) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.142857143 | $3.00 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (7.091675659) | ($131.41) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01881805) | ($766.27) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (44.019534648) | ($9.13) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 44.019534648 | $9.13 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.142857143) | ($3.01) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (44.0195346) | ($9.10) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.007771293441) | ($15.40) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (586.607680945) | ($803.65) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 586.607680945 | $803.65 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,026.63281997) | ($1,026.63) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,026.63281997 | $1,026.63 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.007845836999) | ($0.88) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.007845836999 | $0.88 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (586.607680945) | ($803.65) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BCH | (0.00289395) | ($0.98) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,026.632819) | ($1,026.63) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (113.524972) | ($107.25) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08623334714) | ($0.08) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08623334714 | $0.08 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001726955305) | ($0.70) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001726955305 | $0.70 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.358323291) | ($1.36) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.358323291 | $1.36 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7925487977) | ($1.12) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7925487977 | $1.12 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.7925487977) | ($1.12) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.358324) | ($1.36) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001046 | $0.43 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002773) | ($1.14) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.0010476 | $0.11 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.134062165) | ($148.87) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.134062165 | $148.87 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.134062165) | ($149.06) |
| JOSHUA NELSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5.043732047) | ($7.78) |
| JOSHUA NELSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5.043732047 | $7.78 |
| JOSHUA NELSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MANA | (5.043732047) | ($7.70) |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208201273291389 | $0.84 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004485826200001 | $0.14 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6462472997755 | $1.65 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9605651186878 | $1.34 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10366423740384 | $0.10 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01440573736304 | $0.26 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.010179226321124 | $0.00 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003188999946608 | $0.00 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006602482623671 | $0.49 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002419076646502 | $0.00 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00107688603331455 | $0.00 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000008325219241699 | $0.02 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013588379166 | $0.40 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012352106188 | $3.73 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074285683934 | $0.01 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000437949156199999 | $0.00 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110507417759 | $0.01 |
| JOSHUA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017514514661 | $5.18 |
| JOSHUA NELSON FRÖHLICH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05062801) | ($2,060.15) |
| JOSHUA NELSON FRÖHLICH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90027239) | ($34,508.18) |
| JOSHUA NELSON FRÖHLICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016655) | ($6.46) |
| JOSHUA NELSON FRÖHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000711269719901904 | $28.60 |
| JOSHUA NENSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062275377157 | $0.69 |
| JOSHUA NENSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17338082544 | $4.01 |
| JOSHUA NERMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129128488514 | $0.38 |
| JOSHUA NERMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1918955675 | $11.19 |
| JOSHUA NESMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01800552048 | $0.02 |
| JOSHUA NESMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003064813811 | $0.00 |
| JOSHUA NEUROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087410795886 | $0.02 |
| JOSHUA NEWKIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,101.74390055) | ($1,101.74) |
| JOSHUA NEWKIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,101.74390055 | $1,101.74 |
| JOSHUA NEWKIRK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOSHUA NEWKIRK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,051.7439) | ($1,051.74) |
| JOSHUA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001815739162 9 | $0.00 |
| JOSHUA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.922586890155 | $6.92 |
| JOSHUA NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.043937637829999 | $0.04 |
| JOSHUA NEWMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.586181729) | ($5,089.84) |
| JOSHUA NEWMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052811) | ($16.94) |
| JOSHUA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045910404709 19 | $0.16 |
| JOSHUA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026161055471922 | $49.23 |
| JOSHUA NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003594041846 | $0.00 |
| JOSHUA NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032215638141 | $0.95 |
| JOSHUA NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JOSHUA NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084577906009 | $0.01 |
| JOSHUA NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117449377179999 | $0.00 |
| JOSHUA NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065121853935 | $0.00 |
| JOSHUA NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.026092762354 | $0.03 |
| JOSHUA NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.071983311 | $1.51 |
| JOSHUA NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000071552653532 | $0.01 |
| JOSHUA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049361826527 | $0.05 |
| JOSHUA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359357173583584 | $0.04 |
| JOSHUA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3170751364 | $1.53 |
| JOSHUA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102092733218 | $312.73 |
| JOSHUA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3139207591 | $10.86 |
| JOSHUA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085985435598 | $173.40 |
| JOSHUA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.5216054169999 | $70.97 |
| JOSHUA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7259352448 | $50.55 |
| JOSHUA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042799952445 | $0.04 |
| JOSHUA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00012101905756 | $0.01 |
| JOSHUA NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011228869943 | $32.92 |
| JOSHUA NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010894473821 | $0.02 |
| JOSHUA NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99782583441 | $0.63 |
| JOSHUA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030888498554 | $0.01 |
| JOSHUA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124912073376 | $0.00 |
| JOSHUA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000118548578981 | $0.00 |
| JOSHUA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051185671343999 | $0.00 |
| JOSHUA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058506158626 | $0.00 |
| JOSHUA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094929797699 | $0.01 |
| JOSHUA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027410634163 | $0.81 |
| JOSHUA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 203.281915017 | $161.16 |
| JOSHUA NHUE MU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054190190563 | $16.04 |
| JOSHUA NHUE MU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015883321006 | $0.00 |
| JOSHUA NHUE MU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031783221956999 | $6.20 |
| JOSHUA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061736288242 | $0.00 |
| JOSHUA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090586145149 | $0.01 |
| JOSHUA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009833888976 | $0.00 |
| JOSHUA NICOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003850163961 1 | $0.01 |
| JOSHUA NICOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13354263553 | $0.16 |
| JOSHUA NICOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045666604193 | $0.00 |
| JOSHUA NIELSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008894640266) | ($0.36) |
| JOSHUA NIELSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.17) | ($1.17) |
| JOSHUA NIELSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.9) | ($0.90) |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035352) | ($101.03) |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2112185313) | ($501.17) |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,457.701729 | $1,457.70 |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,375.0) | ($1,375.00) |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.624949774 | $3,930.78 |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.624949774) | ($3,916.80) |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,758.245983 | $2,758.25 |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.7) | ($2.70) |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,075.0) | ($1,075.00) |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.780066566 | $3,748.04 |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.17) | ($1.17) |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.34) | ($2.34) |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1317120211 | $3,842.17 |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.780066566) | ($3,745.78) |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13177226) | ($3,798.82) |
| JOSHUA NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (363.265346) | ($363.27) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA NIELSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.72) | ($0.72) |
| JOSHUA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063511620025 | $0.02 |
| JOSHUA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056709847338 | $0.00 |
| JOSHUA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011477108910842 | $3.21 |
| JOSHUA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0153997497042799 | $0.02 |
| JOSHUA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71013783316 | $0.71 |
| JOSHUA NIMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022753467915 | $68.68 |
| JOSHUA NIMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038482036984 | $7.51 |
| JOSHUA NIMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.663369312 | $13.21 |
| JOSHUA NIMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021049878469 | $1.54 |
| JOSHUA NIMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06823401328 | $3.88 |
| JOSHUA NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061978549187999 | $18.35 |
| JOSHUA NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087932300593 | $0.00 |
| JOSHUA NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109631548461999 | $21.39 |
| JOSHUA NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.64767291929999 | $1.66 |
| JOSHUA NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017523723904 | $0.00 |
| JOSHUA NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042990205872 | $0.00 |
| JOSHUA NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15055858064 | $12.87 |
| JOSHUA NKONGOLO-TSHIBUMBA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 755.51473 | $755.51 |
| JOSHUA NKONGOLO-TSHIBUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177515963662 | $50.03 |
| JOSHUA NKONGOLO-TSHIBUMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.611193618534 | $8.78 |
| JOSHUA NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112949081886 | $0.33 |
| JOSHUA NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000323331436894 | $0.63 |
| JOSHUA NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120633660692 | $3.57 |
| JOSHUA NORMAN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ZEC | 0.00014272 | $0.02 |
| JOSHUA NORMAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | ZEC | 0.00002248 | $0.00 |
| JOSHUA NORMAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | ZEC | 0.0000363 | $0.00 |
| JOSHUA NORMAN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | ZEC | 0.00002876 | $0.00 |
| JOSHUA NORMAN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | ZEC | 0.00003794 | $0.01 |
| JOSHUA NORMAN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | ETH | 0.02033266171 | $58.15 |
| JOSHUA NORMAN | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02033266171) | ($57.60) |
| JOSHUA NORMAN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Deposit | ZEC | 0.00033724 | $0.04 |
| JOSHUA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015570350902 | $0.00 |
| JOSHUA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000278056575 | $0.00 |
| JOSHUA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01299475653 | $0.01 |
| JOSHUA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00171744391309999 | $0.00 |
| JOSHUA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000007072672962 | $0.00 |
| JOSHUA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000037189846829999 | $0.01 |
| JOSHUA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000040706624684 | $0.00 |
| JOSHUA NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000025116732588 | $0.00 |
| JOSHUA NORMAN WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020780986639 | $73.30 |
| JOSHUA NORMAN WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023090751731 | $0.05 |
| JOSHUA NORMAN WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0815630302309999 | $0.72 |
| JOSHUA NORMAN WEHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132433903034 | $7.92 |
| JOSHUA NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008748181663 | $2.59 |
| JOSHUA NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050188682712 | $0.98 |
| JOSHUA NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000033520717775 | $0.00 |
| JOSHUA NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49326306969999 | $0.94 |
| JOSHUA NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00592127806679999 | $0.05 |
| JOSHUA NORTHRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00059077648507 | $1.10 |
| JOSHUA NOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5386436708 | $5.26 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 50.5274 | $49.22 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 2,387.2 | $2,387.20 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $105.63 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.53594483 | $101.58 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249761596369999 | $75.63 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077859103265 | $15.15 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79456645599999 | $1.79 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7262981178 | $2.16 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.43904859429999 | $2.78 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112722774783 | $1.20 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0112225798196 | $0.63 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0403776717979999 | $0.04 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119682424829 | $4.74 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000059632211471 | $0.00 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033517918473 | $1.91 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 598.573640392 | $598.57 |
| JOSHUA NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0075912483889 | $14.14 |
| JOSHUA NUGENT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.02958033 | $83.73 |
| JOSHUA NUGENT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.2501592 | $495.73 |
| JOSHUA NUGENT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.49455264 | $897.55 |
| JOSHUA NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053377397039 | $0.16 |
| JOSHUA NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067198153931 | $13.11 |
| JOSHUA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017093782439 | $5.06 |
| JOSHUA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015580815764 | $0.00 |
| JOSHUA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068828682102 | $0.05 |
| JOSHUA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56384576706 | $4.98 |
| JOSHUA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.096480036 | $2.21 |
| JOSHUA NUSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032295684967 | $98.59 |
| JOSHUA NUSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047537736048 | $94.62 |
| JOSHUA NUSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.319068579 | $4.60 |
| JOSHUA NUSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116968002676999 | $1.30 |
| JOSHUA NWOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173381639819999 | $51.71 |
| JOSHUA NWOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.021580154 | $19.04 |
| JOSHUA NWOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016958337825 | $0.00 |
| JOSHUA NYENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196566087408 | $58.97 |
| JOSHUA NYENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07326069986 | $147.33 |
| JOSHUA NYENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.366491484 | $42.93 |
| JOSHUA NYENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7852676202 | $30.95 |
| JOSHUA OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038013397977 | $11.25 |
| JOSHUA OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107128928518 | $0.00 |
| JOSHUA OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00361238824579999 | $7.05 |
| JOSHUA OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46923398129 | $5.21 |
| JOSHUA OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000554219418 | $1.64 |
| JOSHUA OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015326250661 | $29.90 |
| JOSHUA OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0725979871349 | $0.07 |
| JOSHUA OBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125723124527999 | $37.21 |
| JOSHUA OBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061740795243 | $123.73 |
| JOSHUA OBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.629722169 | $16.63 |
| JOSHUA OBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.550037715 | $32.94 |
| JOSHUA OBRZUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43011131649 | $3.80 |
| JOSHUA ODONNELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00739706 | $307.10 |
| JOSHUA ODONNELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01468098 | $569.61 |
| JOSHUA ODONNELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.02452151 | $963.68 |
| JOSHUA ODONNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.659956335) | ($12,796.00) |
| JOSHUA ODONNELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.659956335 | $12,796.00 |
| JOSHUA ODONNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.28703905) | ($46,908.00) |
| JOSHUA ODONNELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.28703905 | $46,908.00 |
| JOSHUA ODONNELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (4.659956) | ($12,447.01) |
| JOSHUA ODONNELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($10.77) |
| JOSHUA ODONNELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.333338) | ($47,859.87) |
| JOSHUA ODONNELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069383) | ($20.15) |
| JOSHUA ODONNELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00069383 | $20.15 |
| JOSHUA ODONNELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00436093) | ($7.80) |
| JOSHUA ODONNELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00436093 | $7.80 |
| JOSHUA ODONNELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00436) | ($7.80) |
| JOSHUA ODONNELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000694) | ($20.14) |
| JOSHUA ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034128896857249 | $134.54 |
| JOSHUA ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182486277497302 | $53.50 |
| JOSHUA ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.853293786 | $18.74 |
| JOSHUA ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30043064457 | $2.65 |
| JOSHUA OGUNDIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0061145626792 | $0.02 |
| JOSHUA OGUNDIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.42392681276 | $0.88 |
| JOSHUA OGUNTIMEHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018680572255 | $0.55 |
| JOSHUA OGUNTIMEHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000204164747619999 | $0.04 |
| JOSHUA OGUNTIMEHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014212431904 | $0.01 |
| JOSHUA OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4942822008 | $25.47 |
| JOSHUA OKUHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128426225549 | $0.00 |
| JOSHUA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002026152571 | $0.06 |
| JOSHUA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139401985138999 | $0.03 |
| JOSHUA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052577463951 | $0.00 |
| JOSHUA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00124023666759 | $0.00 |
| JOSHUA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045125331068 | $0.00 |
| JOSHUA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026554103506 | $0.01 |
| JOSHUA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023033153591 | $0.00 |
| JOSHUA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000077274550714 | $0.00 |
| JOSHUA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000778279292679999 | $0.00 |
| JOSHUA OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035518204493 | $1.05 |
| JOSHUA OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029443193257 | $5.75 |
| JOSHUA OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113846106718909 | $0.13 |
| JOSHUA OLSZEWSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $29.58 |
| JOSHUA OLSZEWSKI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003610631516) | ($10.65) |
| JOSHUA OLSZEWSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.008238 | $283.92 |
| JOSHUA OLSZEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02000258026) | ($661.00) |
| JOSHUA OLSZEWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02000258026 | $661.00 |
| JOSHUA OLSZEWSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02447374239) | ($808.75) |
| JOSHUA OLSZEWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00547647695) | ($10.65) |
| JOSHUA OLSZEWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002066757229) | ($42.60) |
| JOSHUA OLSZEWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002390743256) | ($49.28) |
| JOSHUA OLSZEWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04938410439) | ($1,017.91) |
| JOSHUA OLSZEWSKI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02824058026) | ($582.09) |
| JOSHUA OLSZEWSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.07236217267 | $1,491.53 |
| JOSHUA OLSZEWSKI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.02447374239 | $504.45 |
| JOSHUA OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017072963223183 | $5.23 |
| JOSHUA OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00546713280339999 | $0.01 |
| JOSHUA OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000490911277409999 | $0.00 |
| JOSHUA OMILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133707009545 | $3.96 |
| JOSHUA OMILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5930983003574 | $0.62 |
| JOSHUA ONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036155004737 | $1.07 |
| JOSHUA ONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.0710266649999 | $97.07 |
| JOSHUA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248073308039999 | $0.73 |
| JOSHUA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037108912403 | $0.04 |
| JOSHUA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.420773081399999 | $1.44 |
| JOSHUA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000184964787169999 | $0.00 |
| JOSHUA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006747087504792 | $0.00 |
| JOSHUA ONYENWERE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1838034115) | ($0.40) |
| JOSHUA ONYENWERE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 126.329261 | $55.27 |
| JOSHUA ONYENWERE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (2,514.94) | ($325.67) |
| JOSHUA ONYENWERE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.500360407) | ($0.40) |
| JOSHUA ONYENWERE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06028253918 | $101.20 |
| JOSHUA ONYENWERE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1524007898 | $202.96 |
| JOSHUA ONYENWERE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | XLM | 4,685.98 | $524.85 |
| JOSHUA ONYENWERE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4704026415) | ($500.00) |
| JOSHUA ONYENWERE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01412393339) | ($15.01) |
| JOSHUA ONYENWERE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003951382188) | ($0.42) |
| JOSHUA ONYENWERE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5819391031 | $618.55 |
| JOSHUA ONYENWERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6115550121102 | $25.40 |
| JOSHUA OPYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129479591661 | $0.38 |
| JOSHUA OPYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029071639082 | $0.00 |
| JOSHUA OPYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00092101557052 | $0.00 |
| JOSHUA ORLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107507172585 | $328.60 |
| JOSHUA ORLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOSHUA ORLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041373162102 | $82.00 |
| JOSHUA ORLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4390831816 | $2.44 |
| JOSHUA ORLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3993753205 | $0.35 |
| JOSHUA ORLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020603255908 | $0.00 |
| JOSHUA ORLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3485455075 | $0.05 |
| JOSHUA ORLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000278431420919999 | $0.00 |
| JOSHUA ORLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1232276516 | $1.02 |
| JOSHUA OSAZENAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.587128434716 | $0.61 |
| JOSHUA OSAZENAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36854911194 | $0.02 |
| JOSHUA OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018826165736 | $0.00 |
| JOSHUA OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOSHUA OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019970457454 | $0.00 |
| JOSHUA OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031126152197 | $0.00 |
| JOSHUA OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005891445565199999 | $0.00 |
| JOSHUA OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000040060090032 | $0.00 |
| JOSHUA OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000103841471843 | $0.00 |
| JOSHUA OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000023925337934999 | $0.00 |
| JOSHUA OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000041593348353 | $0.00 |
| JOSHUA OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000048459829558999 | $0.00 |
| JOSHUA OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.021847963346 | $1.37 |
| JOSHUA OTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001662445147) | ($6.67) |
| JOSHUA OTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001075681905) | ($0.42) |
| JOSHUA OTT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002448910657) | ($10.15) |
| JOSHUA OTT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000108334439) | ($4.16) |
| JOSHUA OTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002225410383) | ($6.67) |
| JOSHUA OTT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001406328478) | ($0.42) |
| JOSHUA OTT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003317401475) | ($10.00) |
| JOSHUA OTT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000142005) | ($4.22) |
| JOSHUA OTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.129443) | ($3,556.19) |
| JOSHUA OTT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,539.312 | $3,556.19 |
| JOSHUA OTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.501078) | ($2,183.43) |
| JOSHUA OTT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,183.287 | $2,183.43 |
| JOSHUA OTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JOSHUA OTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOSHUA OTT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4250616339 | $11,670.79 |
| JOSHUA OTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.265) | ($7,277.43) |
| JOSHUA OTT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,265.042 | $7,277.43 |
| JOSHUA OTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JOSHUA OTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA OTT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.474015227 | $12,315.59 |
| JOSHUA OTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002180138626) | ($0.42) |
| JOSHUA OTT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7505159797 | $14,415.74 |
| JOSHUA OTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005206224522) | ($10.00) |
| JOSHUA OTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01875802695) | ($360.30) |
| JOSHUA OTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6247469427) | ($12,000.00) |
| JOSHUA OTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002190339339) | ($0.42) |
| JOSHUA OTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007829211516) | ($15.01) |
| JOSHUA OTT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02607546833) | ($500.00) |
| JOSHUA OTT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03207312206 | $615.01 |
| JOSHUA OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019350664515 | $55.89 |
| JOSHUA OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089743803172 | $0.01 |
| JOSHUA OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041441453777 | $64.53 |
| JOSHUA OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1656744163 | $4.17 |
| JOSHUA OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018268266714 | $0.54 |
| JOSHUA OTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.700193366 | $17.70 |
| JOSHUA OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019575396525 | $0.00 |
| JOSHUA OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000278930314709999 | $0.00 |
| JOSHUA OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0198619925 | $0.02 |
| JOSHUA OVERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 981.604413 | $981.60 |
| JOSHUA OVERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 196.876313 | $196.88 |
| JOSHUA OVERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| JOSHUA OVERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA OVERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.09584281778 | $2,830.11 |
| JOSHUA OVERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JOSHUA OVERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JOSHUA OVERSON | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JOSHUA OVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000984817942824 | $25.20 |
| JOSHUA OVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044474501816 | $0.01 |
| JOSHUA OVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048379169146 | $0.00 |
| JOSHUA OWCZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037595692055 | $115.20 |
| JOSHUA OWCZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.6557432369999 | $52.66 |
| JOSHUA OWEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021733609426 | $49.50 |
| JOSHUA OWEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5739324599 | $10.00 |
| JOSHUA OWEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042176646811 | $83.65 |
| JOSHUA OWEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.367868182 | $13.37 |
| JOSHUA OWEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7668789926 | $1.40 |
| JOSHUA OWEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4302621887 | $4.04 |
| JOSHUA OWEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27634567731 | $3.07 |
| JOSHUA OWEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.4701830799999 | $28.47 |
| JOSHUA OWEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75015821631 | $0.11 |
| JOSHUA OWEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.01930657429 | $2.12 |
| JOSHUA OYINDENYEFA AKPOFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000111551266 | $0.00 |
| JOSHUA P BATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158366577382 | $0.47 |
| JOSHUA P BATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051737408215 | $103.24 |
| JOSHUA P RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155246033082499 | $54.79 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.102569 | $4,105.94 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 439.0 | $439.00 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.02045182 | $6,053.21 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018795896138 | $0.56 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054171156452 | $0.01 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4582187457 | $0.46 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036011269621 | $0.00 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044496995315 | $0.00 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003389952335 | $0.00 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4399834264 | $0.02 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015155775763 | $0.01 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00018853410335 | $0.02 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001857130437899999 | $0.00 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000107026801886 | $0.00 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044599817113 | $121.86 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071684354122 | $142.21 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.8837663459999 | $57.88 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.02728668509999 | $1.61 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28331276907 | $2.50 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18924702514499 | $24.05 |
| JOSHUA PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00053116456279 | $0.03 |
| JOSHUA PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000437802146119999 | $1.30 |
| JOSHUA PALACIOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4024357959) | ($899.13) |
| JOSHUA PALACIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4024357959 | $899.13 |
| JOSHUA PALACIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4024357959) | ($849.93) |
| JOSHUA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020030914430526 | $5.56 |
| JOSHUA PALAMUTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118558945316 | $0.35 |
| JOSHUA PALAMUTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57132965855 | $1.95 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00537422 | $222.57 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (100.78) | ($100.78) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00535886 | $210.30 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00511833 | $201.94 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001894011695) | ($74.65) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (291.14) | ($291.14) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.78) | ($100.78) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (223.95) | ($223.95) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (123.17) | ($123.17) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.65243471) | ($4,665.43) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.65243471 | $4,665.43 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (1.649482) | ($4,657.10) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 4,667.391 | $4,657.10 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (123.17) | ($123.17) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,500.0) | ($16,500.00) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 13.445880097 | $38,136.05 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.878343262) | ($11,000.00) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.878343262 | $11,000.00 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (3.8) | ($10,776.72) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 10,743.773 | $10,776.72 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64826046) | ($24,000.00) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64826046 | $24,000.00 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.65) | ($74.65) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.4760058711 | $17,622.76 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65684363) | ($24,291.39) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (298.61) | ($298.61) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5841452053) | ($18,896.27) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5841452053 | $18,896.27 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.5696125685) | ($18,426.16) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,087.735576911) | ($11,087.74) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,087.735576911 | $11,087.74 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.78) | ($100.78) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,500.0) | ($13,500.00) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.7336129628 | $22,599.07 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7336129628) | ($21,559.42) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7336129628 | $21,559.42 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.6383802913) | ($18,760.72) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.78) | ($100.78) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,500.0) | ($13,500.00) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.7336128981 | $23,148.13 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7336128981) | ($23,181.43) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7336128981 | $23,181.43 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.572336101) | ($22,574.06) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.572336101 | $22,574.06 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84337821) | ($26,295.69) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.653632073) | ($21,958.90) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.84337254 | $23,168.74 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.553473213) | ($15,207.23) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 11,500.0 | $11,500.00 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (298.61) | ($298.61) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.903447721 | $58,031.38 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 0.5696125685 | $17,366.07 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.903447721) | ($56,422.00) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.903447721 | $56,422.00 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.762959) | ($81,772.53) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 47,000.0 | $47,000.00 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (223.95) | ($223.95) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.630250879 | $49,220.53 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.553473213 | $16,710.46 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.630250879) | ($49,220.64) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.630250879 | $49,220.64 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.18372471) | ($66,228.00) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 16,994.692718 | $16,994.69 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 994.178579 | $994.18 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (582.28) | ($582.28) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (39,000.0) | ($39,000.00) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 2.015764385 | $61,067.58 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.6383802913 | $19,339.73 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.015764385) | ($61,027.81) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.015764385 | $61,027.81 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.65414467) | ($80,818.71) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (23.524266355) | ($23.52) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 23.524266355 | $23.52 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (64.415357157) | ($64.42) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | PAX | 64.415357157 | $64.42 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (945.9) | ($945.90) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0309688 | $945.90 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | PAX | (64.415357157) | ($64.42) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (23.52) | ($23.52) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0309688) | ($912.16) |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027707824223286 | $104.81 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015961306893629 | $40.90 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.011139148868 | $103.01 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17604044698612 | $0.18 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0045300093152 | $0.28 |
| JOSHUA PALAZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.48204668506292 | $0.48 |
| JOSHUA PALHARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15843937366 | $0.18 |
| JOSHUA PALMIERI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,020.84) | ($1,020.84) |
| JOSHUA PALMIERI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,020.84 | $1,020.84 |
| JOSHUA PALMIERI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,020.84) | ($1,020.84) |
| JOSHUA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115292311103999 | $351.42 |
| JOSHUA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.157453264 | $14.16 |
| JOSHUA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109213049636 | $0.01 |
| JOSHUA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028015992557 | $0.00 |
| JOSHUA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 236.718429505 | $34.59 |
| JOSHUA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.5371126759 | $56.50 |
| JOSHUA PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019252844889 | $0.00 |
| JOSHUA PALOMBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414545739173099 | $0.41 |
| JOSHUA PALOMBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00115483542996 | $0.00 |
| JOSHUA PANCER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.602564103) | ($3.75) |
| JOSHUA PANCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,987.0 | $5,987.00 |
| JOSHUA PANCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.12337929) | ($14.25) |
| JOSHUA PANCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JOSHUA PANCER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 16,783.216783217 | $8,650.81 |
| JOSHUA PANCER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (16,806.161118) | ($8,683.61) |
| JOSHUA PANCER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (167.0) | ($167.00) |
| JOSHUA PANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083542357842 | $1.63 |
| JOSHUA PANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140410579841 | $4.16 |
| JOSHUA PANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2012207317842 | $15.82 |
| JOSHUA PANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 73.243097572 | $2.99 |
| JOSHUA PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154268882110999 | $45.72 |
| JOSHUA PARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039612486864 | $78.40 |
| JOSHUA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032960678751 | $0.00 |
| JOSHUA PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094670911557 | $28.02 |
| JOSHUA PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.515157786964 | $7.53 |
| JOSHUA PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149094262039999 | $29.09 |
| JOSHUA PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.721245041 | $79.06 |
| JOSHUA PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.4381261209999 | $12.83 |
| JOSHUA PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6324442928 | $1.74 |
| JOSHUA PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29430181756 | $11.64 |
| JOSHUA PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026025291668 | $8.28 |
| JOSHUA PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057566728223 | $3.28 |
| JOSHUA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132222370786 | $0.39 |
| JOSHUA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004390358023 | $8.57 |
| JOSHUA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.02487331709999 | $7.15 |
| JOSHUA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.07237161109999 | $3.18 |
| JOSHUA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074332623348 | $0.00 |
| JOSHUA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120197731534999 | $0.01 |
| JOSHUA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068876339072 | $0.20 |
| JOSHUA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29947998551 | $0.04 |
| JOSHUA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58753526364 | $2.01 |
| JOSHUA PARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 299.5 | $177.38 |
| JOSHUA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036613596175999 | $0.11 |
| JOSHUA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170463553 | $0.02 |
| JOSHUA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025344587409 | $0.75 |
| JOSHUA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298113501902 | $0.31 |
| JOSHUA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023053554779 | $0.01 |
| JOSHUA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015122633524 | $0.02 |

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9749624217 | $2.93 |
| JOSHUA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20704952307 | $2.30 |
| JOSHUA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6218250575 | $0.30 |
| JOSHUA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0068824843553 | $0.43 |
| JOSHUA PARKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006314895438) | ($198.21) |
| JOSHUA PARKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006314895438 | $198.21 |
| JOSHUA PARKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006314) | ($185.20) |
| JOSHUA PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032535403987201 | $1.22 |
| JOSHUA PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000167948588209999 | $0.00 |
| JOSHUA PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036661590149 | $0.00 |
| JOSHUA PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015996195719999 | $0.00 |
| JOSHUA PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21681417299 | $0.26 |
| JOSHUA PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121730180806 | $2.38 |
| JOSHUA PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.102476665952 | $0.35 |
| JOSHUA PARR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOSHUA PARR | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOSHUA PARR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSHUA PARR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JOSHUA PARR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JOSHUA PARR | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOSHUA PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035867843928 | $10.62 |
| JOSHUA PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052606078301999 | $10.26 |
| JOSHUA PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.543607362 | $242.54 |
| JOSHUA PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.444526739 | $2.79 |
| JOSHUA PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120274123953 | $1.34 |
| JOSHUA PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0460196999 | $1.18 |
| JOSHUA PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020371037123 | $1.49 |
| JOSHUA PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00895888861471 | $0.68 |
| JOSHUA PARRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,101.370276324) | ($60.66) |
| JOSHUA PARRA | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 1,101.370276324 | $60.66 |
| JOSHUA PARRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.587572579) | ($3.59) |
| JOSHUA PARRA | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.587572579 | $3.59 |
| JOSHUA PARRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (22.124646905) | ($46.39) |
| JOSHUA PARRA | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 22.124646905 | $46.39 |
| JOSHUA PARRA | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | SGB | (1,101.370276324) | ($61.49) |
| JOSHUA PARRA | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.587572) | ($3.59) |
| JOSHUA PARRA | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | CEL | (22.1246) | ($48.01) |
| JOSHUA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0972406733233 | $0.20 |
| JOSHUA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017479919018221 | $0.02 |
| JOSHUA PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1917090608005 | $0.25 |
| JOSHUA PARSONS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00121426 | $50.23 |
| JOSHUA PARSONS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.001186) | ($47.04) |
| JOSHUA PARSONS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 46.819 | $47.04 |
| JOSHUA PARSONS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (46.0) | ($46.00) |
| JOSHUA PARSONS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.015542 | $46.00 |
| JOSHUA PARSONS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0155) | ($45.88) |
| JOSHUA PARSONS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00089159 | $26.62 |
| JOSHUA PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036846469444 | $0.00 |
| JOSHUA PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002611834313 | $0.01 |
| JOSHUA PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00190474900999 | $0.00 |
| JOSHUA PASSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062747907839 | $0.19 |
| JOSHUA PASSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074656627762 | $150.19 |
| JOSHUA PASSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4509462157 | $21.64 |
| JOSHUA PASTORIL MACUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028529851741 | $8.25 |
| JOSHUA PASTORIL MACUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.419405428024 | $0.87 |
| JOSHUA PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063069287077 | $18.67 |
| JOSHUA PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08543963739 | $172.28 |
| JOSHUA PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000368894482469999 | $0.00 |
| JOSHUA PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002307684426 | $0.00 |
| JOSHUA PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039291331628 | $0.00 |
| JOSHUA PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000051566820614999 | $0.00 |
| JOSHUA PATINO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6209967053808 | $0.62 |
| JOSHUA PATRICK LENNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001813758208043 | $55.94 |
| JOSHUA PATRICK WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048148142515 | $0.14 |
| JOSHUA PATRICK WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091827177285 | $17.92 |
| JOSHUA PATTENDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (3.142) | ($6.82) |
| JOSHUA PATTENDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 6.822 | $6.82 |
| JOSHUA PATTENDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (6.82) | ($6.82) |
| JOSHUA PATTENDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SOL | 0.07385 | $6.82 |
| JOSHUA PATTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123881775714239 | $0.03 |
| JOSHUA PATTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000025893812761 | $0.00 |
| JOSHUA PATTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90665226844 | $0.57 |
| JOSHUA PATTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4404227697 | $0.21 |
| JOSHUA PATTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.14358715 | $8.19 |
| JOSHUA PATTENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000610291265299999 | $0.03 |
| JOSHUA PATTERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009443114022) | ($28.62) |
| JOSHUA PATTERSON | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0009443114022 | $28.62 |
| JOSHUA PATTERSON | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00094431) | ($25.86) |
| JOSHUA PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009662137601548 | $0.33 |
| JOSHUA PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014661238115 | $0.01 |
| JOSHUA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001858733137 | $0.55 |
| JOSHUA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095819217176 | $1.87 |
| JOSHUA PAUL APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040578457606876 | $0.04 |
| JOSHUA PAUL CAMPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172054858146999 | $63.95 |
| JOSHUA PAUL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000922611717 | $0.00 |
| JOSHUA PAUL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08192206791 | $1.08 |
| JOSHUA PAUL ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40099245832 | $0.25 |
| JOSHUA PAUL GIORGIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01152744 | $465.73 |
| JOSHUA PAUL GIORGIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.10684077 | $4,437.42 |
| JOSHUA PAUL GIORGIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01832862 | $761.24 |
| JOSHUA PAUL GIORGIO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.923793407 | $5,908.98 |
| JOSHUA PAUL GIORGIO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.29027581 | $11,987.23 |
| JOSHUA PAUL GIORGIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.24696217 | $7,455.29 |
| JOSHUA PAUL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196992471213 | $69.70 |
| JOSHUA PAUL GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117496773669 | $22.33 |
| JOSHUA PAUL MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00024879 | $10.00 |
| JOSHUA PAUL MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.098212532 | $10.10 |
| JOSHUA PAUL MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 22.508001207 | $2,294.28 |
| JOSHUA PAUL MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00329548 | $10.07 |
| JOSHUA PAUL MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.17000131 | $516.47 |
| JOSHUA PAUL MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 7.21995596 | $10.04 |
| JOSHUA PAUL MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 113.73059185 | $158.09 |
| JOSHUA PAUL MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01257577 | $505.24 |
| JOSHUA PAUL MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.25875314 | $10,395.57 |
| JOSHUA PAUL MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02440743 | $982.14 |
| JOSHUA PAUL MILLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016884) | ($49.92) |
| JOSHUA PAUL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689360408 | $50.00 |
| JOSHUA PAUL MONTEVIRGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0393385871729 | $0.04 |
| JOSHUA PAUL NYLUND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SNX | 7.28101136 | $24.28 |
| JOSHUA PAUL NYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017502752312 | $0.52 |
| JOSHUA PAUL NYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19302357684 | $0.12 |
| JOSHUA PAUL NYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.412368539979999 | $4.58 |
| JOSHUA PAUL NYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8308375892 | $6.25 |
| JOSHUA PAUL NYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.031618325774 | $0.00 |
| JOSHUA PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264315650650562 | $0.00 |
| JOSHUA PEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.25610365) | ($8,000.00) |
| JOSHUA PEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1049972405) | ($159.81) |
| JOSHUA PEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.434283236 | $9,793.24 |
| JOSHUA PEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1608330267) | ($244.79) |
| JOSHUA PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017185355713 | $51.23 |
| JOSHUA PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388729455902054 | $4.43 |
| JOSHUA PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.145711997719999 | $0.15 |
| JOSHUA PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000053232590145 | $0.00 |
| JOSHUA PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.73673941925 | $0.74 |
| JOSHUA PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014421988003 | $0.01 |
| JOSHUA PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165831186209999 | $49.34 |
| JOSHUA PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.426429364 | $26.97 |
| JOSHUA PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065839660971999 | $0.19 |
| JOSHUA PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03199581669806 | $0.04 |
| JOSHUA PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017831934916 | $3.48 |
| JOSHUA PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.71452093793 | $0.71 |
| JOSHUA PEDRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078913959404 | $0.01 |
| JOSHUA PEDRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000063635638651 | $0.00 |
| JOSHUA PEDROZA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024448671109 | $0.00 |
| JOSHUA PEDROZA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022342617867 | $0.00 |
| JOSHUA PEDROZA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000115556261935 | $0.00 |
| JOSHUA PEDROZA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020415333235 | $0.00 |
| JOSHUA PEDROZA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000035495965637 | $0.00 |
| JOSHUA PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140285856259 | $4.15 |
| JOSHUA PEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031066749608 | $0.61 |
| JOSHUA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103868909736 | $0.02 |
| JOSHUA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015661177412 | $0.02 |
| JOSHUA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081459879019999 | $0.24 |
| JOSHUA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.481062935 | $13.07 |
| JOSHUA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2757734479 | $2.06 |
| JOSHUA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062335509049 | $0.46 |
| JOSHUA PENNINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002011135724) | ($62.99) |
| JOSHUA PENNINGTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002011135724 | $62.99 |
| JOSHUA PENNINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.43800158) | ($10,554.22) |
| JOSHUA PENNINGTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.43800158 | $10,554.22 |
| JOSHUA PENNINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (64.832849917) | ($4,361.53) |
| JOSHUA PENNINGTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 64.832849917 | $4,361.53 |
| JOSHUA PENNINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10,465.077866287) | ($10,465.08) |
| JOSHUA PENNINGTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10,465.077866287 | $10,465.08 |
| JOSHUA PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017420874036583 | $0.60 |
| JOSHUA PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0385996585480649 | $95.65 |
| JOSHUA PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.165268110241424 | $14.30 |
| JOSHUA PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 68.873284657465 | $68.87 |
| JOSHUA PEPPERNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122584497829 | $0.01 |
| JOSHUA PEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019433040264 | $5.75 |
| JOSHUA PERAGINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004435028528 | $0.00 |
| JOSHUA PERAGINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033649486409 | $0.00 |
| JOSHUA PERL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $58.71 |
| JOSHUA PERL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 62.0 | $1,819.88 |
| JOSHUA PERL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| JOSHUA PERL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,075.0 | $2,075.00 |
| JOSHUA PERL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 20.0 | $665.60 |
| JOSHUA PERL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2) | ($5.99) |
| JOSHUA PERL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (83.8) | ($2,490.80) |
| JOSHUA PERL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSHUA PERL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,141.59) | ($2,141.59) |
| JOSHUA PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3744536994859 | $7.85 |
| JOSHUA PERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008368899924 | $0.01 |
| JOSHUA PERRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |
| JOSHUA PERRY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| JOSHUA PERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| JOSHUA PERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (502.70733135) | ($502.71) |
| JOSHUA PERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 502.70733135 | $502.71 |
| JOSHUA PERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.572543684) | ($50.57) |
| JOSHUA PERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.572543684 | $50.57 |
| JOSHUA PERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (502.7) | ($502.70) |
| JOSHUA PERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.57) | ($50.57) |
| JOSHUA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113942446087071 | $50.00 |
| JOSHUA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38068012367023 | $0.38 |
| JOSHUA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8184721744642 | $3.82 |
| JOSHUA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120016021225999 | $0.13 |
| JOSHUA PETERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,957.26 |
| JOSHUA PETERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (58.32520147) | ($60,000.00) |
| JOSHUA PETERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.749756044) | ($1,800.00) |
| JOSHUA PETERS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 71.633355115 | $73,690.30 |
| JOSHUA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131823254503 | $399.88 |
| JOSHUA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187865631792999 | $350.83 |
| JOSHUA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48145914018 | $0.48 |
| JOSHUA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.852244979 | $81.54 |
| JOSHUA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1190569331 | $34.66 |
| JOSHUA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25669897403 | $4.29 |
| JOSHUA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.2541149399 | $194.56 |
| JOSHUA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.15475839134 | $1.50 |
| JOSHUA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.2381658473 | $2.26 |
| JOSHUA PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137713067543999 | $0.41 |
| JOSHUA PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000340841996439999 | $0.00 |
| JOSHUA PEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030121973301 | $0.01 |
| JOSHUA PEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088558000098 | $0.01 |
| JOSHUA PEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027420444434 | $0.00 |
| JOSHUA PEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014034895305 | $0.00 |
| JOSHUA PHELPS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (232.0) | ($1,169.00) |
| JOSHUA PHELPS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (58.240982) | ($294.02) |
| JOSHUA PHELPS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (64.266288282) | ($5,321.25) |
| JOSHUA PHELPS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,006.058794921) | ($4,046.01) |
| JOSHUA PHELPS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (852.941176471) | ($6,235.00) |
| JOSHUA PHELPS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.358057317) | ($2,775.75) |
| JOSHUA PHELPS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (12.210281106) | ($24,956.73) |
| JOSHUA PHELPS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2.025948) | ($2.03) |
| JOSHUA PHELPS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.563776439) | ($3.79) |
| JOSHUA PHELPS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | UNI | (0.9637681159) | ($5.32) |
| JOSHUA PHELPS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01361353423) | ($27.82) |
| JOSHUA PHELPS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (0.3583262411) | ($2.53) |
| JOSHUA PHELPS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009035513809) | ($17.69) |
| JOSHUA PHELPS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.03251309418) | ($3.29) |
| JOSHUA PHELPS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.006047684) | ($2.58) |
| JOSHUA PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057791444095 | $149.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0170830902849999 | $0.02 |
| JOSHUA PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.31070963458 | $49.25 |
| JOSHUA PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.64379626619893 | $18.21 |
| JOSHUA PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.32048233968421 | $46.18 |
| JOSHUA PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.755917228408399 | $5.81 |
| JOSHUA PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0004634533778 | $0.00 |
| JOSHUA PHENEGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,510.805085957) | ($1,913.65) |
| JOSHUA PHENEGER | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,510.805085957 | $1,913.65 |
| JOSHUA PHENEGER | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | MATIC | (16.045614) | ($19.88) |
| JOSHUA PHENEGER | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,494.759471957) | ($1,859.71) |
| JOSHUA PHENEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026746187904 | $0.00 |
| JOSHUA PHENEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.412214231451 | $7.33 |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.02796465434 | $71.38 |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16838418) | ($5,000.00) |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16838418 | $5,000.00 |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16838418) | ($5,002.53) |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.3267111382 | $10,373.74 |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3695028869) | ($10,958.35) |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3695028869 | $10,958.35 |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36950288) | ($10,963.75) |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1400058419) | ($253.53) |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1400058419 | $253.53 |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1679704962) | ($304.42) |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (991.409132215) | ($549.16) |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 991.409132215 | $549.16 |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111069808185757 | $40.26 |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117354974963559 | $2.83 |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000128423474070999 | $0.00 |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063923433783 | $0.01 |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064657249084 | $0.00 |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107963771717999 | $3.20 |
| JOSHUA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.261757263336 | $11.11 |
| JOSHUA PIANCATELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.18844056 | $391.25 |
| JOSHUA PIANCATELLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.22093009 | $460.30 |
| JOSHUA PIANCATELLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($876.19) |
| JOSHUA PIANCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001516027579 | $45.87 |
| JOSHUA PIANCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034131966917 | $4.94 |
| JOSHUA PIANCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9251557705 | $3.93 |
| JOSHUA PIANCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08578633641 | $0.01 |
| JOSHUA PIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4450845386 | $6.35 |
| JOSHUA PIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229337908 | $6.79 |
| JOSHUA PIATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176913530459999 | $3.45 |
| JOSHUA PICCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002725739698 | $0.00 |
| JOSHUA PICCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079840359977 | $0.02 |
| JOSHUA PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000724791628072999 | $0.03 |
| JOSHUA PIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169926059739999 | $3.32 |
| JOSHUA PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029834791871 | $0.88 |
| JOSHUA PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002131584702 | $0.16 |
| JOSHUA PINEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 30.32362845 | $58,539.16 |
| JOSHUA PINEDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (12.026490821) | ($23,216.90) |
| JOSHUA PINEDA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,899.92) |
| JOSHUA PINEDA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.29) | ($9,936.52) |
| JOSHUA PINEDA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.007137629) | ($5,661.24) |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 10,034.984232 | $10,034.98 |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 8.69374333 | $16,200.44 |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | ETH | 12.026490821 | $22,410.88 |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.243308244) | ($33.24) |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.243308244 | $33.24 |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (12.026490821) | ($22,385.96) |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 20,893.517728 | $20,893.52 |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 1.400977182 | $44,127.98 |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (936.745268) | ($936.75) |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0762768) | ($65,441.53) |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0762768 | $65,441.53 |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.970957731) | ($67,341.17) |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.970957731 | $67,341.17 |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (35.970957731) | ($67,333.83) |
| JOSHUA PINEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (2.07627679) | ($65,477.46) |
| JOSHUA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003834967139807 | $134.47 |
| JOSHUA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067700025644 | $0.00 |
| JOSHUA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19801925154533 | $483.31 |
| JOSHUA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37175393817142 | $0.37 |
| JOSHUA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029692875062 | $0.00 |
| JOSHUA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000567455668773 | $0.00 |
| JOSHUA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00023455586328 | $0.01 |
| JOSHUA PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000621464593949999 | $18.39 |
| JOSHUA PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047873862441 | $9.34 |
| JOSHUA PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.36991455 | $29.37 |
| JOSHUA PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058123351549 | $0.00 |
| JOSHUA PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46570496945 | $0.29 |
| JOSHUA PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069943856189 | $0.78 |
| JOSHUA PLAGGEMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032720906067 | $9.68 |
| JOSHUA PLAGGEMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061831528833 | $12.06 |
| JOSHUA PLAGGEMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.916962544 | $92.92 |
| JOSHUA PLANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029915035951 | $0.01 |
| JOSHUA PLANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00043838887178 | $0.00 |
| JOSHUA PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0491754284879999 | $2.94 |
| JOSHUA PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032311752244 | $0.10 |
| JOSHUA PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43853605 | $1.68 |
| JOSHUA PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003357346104 | $0.07 |
| JOSHUA PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.412469345199999 | $0.33 |
| JOSHUA PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022506806076 | $0.01 |
| JOSHUA PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00611261253169999 | $0.07 |
| JOSHUA PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00075485852042 | $0.01 |
| JOSHUA PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079710331865 | $0.00 |
| JOSHUA PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014359379093 | $0.00 |
| JOSHUA PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018564603661 | $0.00 |
| JOSHUA PLUNKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014870358956 | $0.00 |
| JOSHUA POITEVINT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (115.94431) | ($115.94) |
| JOSHUA POITEVINT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CRV | 33.09090909 | $45.47 |
| JOSHUA POITEVINT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | CRV | (33.0) | ($42.50) |
| JOSHUA POITEVINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000037851570173 | $0.00 |
| JOSHUA POITEVINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1514747316063 | $0.15 |
| JOSHUA POLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16217765825 | $329.49 |
| JOSHUA POLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.575564079 | $45.64 |
| JOSHUA POLLOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.98) |
| JOSHUA POLLOCK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JOSHUA POLLOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.72) |
| JOSHUA POLLOCK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 4.2226 | $38.38 |
| JOSHUA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039441227868 | $142.23 |
| JOSHUA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81630844592016 | $2.92 |
| JOSHUA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088671480574 | $17.27 |
| JOSHUA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.1870054643 | $17.19 |
| JOSHUA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1789338568 | $8.86 |
| JOSHUA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.531970761579999 | $5.80 |
| JOSHUA POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059108732027 | $0.52 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00007708 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00004514 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004232 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00004752 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00007547 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00011461 | $0.02 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00000391 | $0.00 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004298 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00003928 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00004038 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003796 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00004158 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00009404 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00013182 | $0.02 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004378 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00004664 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00004712 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005024 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000498 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00011446 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0001063 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00005552 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00004906 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000513 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00005588 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00005182 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00012245 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00016068 | $0.02 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000747 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00008174 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00006076 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000699 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00005438 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00012405 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00018374 | $0.02 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00005746 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00000597 | $0.00 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004726 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00004799 | $0.00 |
| JOSHUA POMEROY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000497 | $0.00 |
| JOSHUA POMEROY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00025824 | $0.02 |
| JOSHUA POMEROY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006517 | $0.00 |
| JOSHUA POMEROY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00000654 | $0.00 |
| JOSHUA POMEROY | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00023158 | $0.01 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000946612561540856 | $0.00 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000116876785636 | $0.00 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024656472934 | $0.00 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000018214797467 | $0.00 |
| JOSHUA POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000146478423524 | $0.00 |
| JOSHUA POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151566849319 | $4.49 |
| JOSHUA POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142800960703999 | $2.79 |
| JOSHUA POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000070375383934 | $0.00 |
| JOSHUA POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8583403625 | $16.60 |
| JOSHUA POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014706847692 | $0.00 |
| JOSHUA POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024903157984 | $0.00 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075726185156 | $234.70 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58465258446 | $0.68 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170208314169999 | $345.94 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000078744903565 | $0.00 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.926987731 | $17.38 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1290564415 | $5.10 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45993095502 | $5.11 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24839437314 | $2.19 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5040463616 | $0.37 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0411283199799999 | $3.01 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2269436914 | $24.69 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.35872718093 | $81.24 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.126282892821 | $13.87 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002267787825 | $0.00 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016208069327 | $1.23 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000093056988679 | $0.00 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000036368067385999 | $0.00 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7467270159 | $1.46 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00432595124609999 | $8.06 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000018178765022 | $0.00 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00024987375168 | $0.00 |
| JOSHUA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.096615235156 | $0.36 |
| JOSHUA POPMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (490.0) | ($490.00) |
| JOSHUA POPMA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 490.0 | $490.00 |
| JOSHUA POPMA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (490.0) | ($490.00) |
| JOSHUA POPMA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0168903 | $490.00 |
| JOSHUA POPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078580297444 | $23.26 |
| JOSHUA POPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071746630607 | $14.00 |
| JOSHUA POPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.662799596389 | $4.66 |
| JOSHUA POPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03286841181 | $0.29 |
| JOSHUA PORPORINO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,158.461622636) | ($1,158.46) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,158.461622636 | $1,158.46 |
| JOSHUA PORPORINO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (658.461622) | ($658.46) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,331.0 | $2,331.00 |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (78.36) | ($78.36) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,252.0) | ($2,252.00) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.970387957 | $3,825.05 |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.9709681) | ($3,944.42) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.9709681 | $3,944.42 |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.497497) | ($1,000.00) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,002.738 | $1,000.00 |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.09500059375 | $2,812.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09524551325) | ($3,048.18) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09524551325 | $3,048.18 |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.290923819) | ($34.09) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.290923819 | $34.09 |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (1.473471) | ($2,876.79) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2,870.27 | $2,876.79 |
| JOSHUA PORPORINO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.095245) | ($2,831.05) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 2,824.859 | $2,831.05 |
| JOSHUA PORPORINO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA PORPORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308973141184162 | $9.19 |
| JOSHUA PORPORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002647237780882 | $0.06 |
| JOSHUA PORPORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.94838980533799 | $2.95 |
| JOSHUA PORPORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025726479049 | $0.00 |
| JOSHUA PORPORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0105833377991816 | $0.53 |
| JOSHUA PORPORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00033335577351 | $0.00 |
| JOSHUA PORTEOUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.243697) | ($9,529.58) |
| JOSHUA PORTEOUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.332290799) | ($5,599.61) |
| JOSHUA PORTEOUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014308) | ($4.18) |
| JOSHUA PORTEOUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001526685717) | ($3.00) |
| JOSHUA PORTEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000599057674422189 | $24.08 |
| JOSHUA PORTEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110083476040528 | $30.92 |
| JOSHUA PORTEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00418990035556 | $0.00 |
| JOSHUA PORTEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000112897595739 | $0.00 |
| JOSHUA PORTEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000217583606888 | $0.00 |
| JOSHUA PORTEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000112459685474999 | $0.00 |
| JOSHUA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017062221729 | $50.85 |
| JOSHUA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0346003369219 | $0.03 |
| JOSHUA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.088260529999 | $153.87 |
| JOSHUA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000106556183727 | $0.00 |
| JOSHUA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6638868748 | $23.52 |
| JOSHUA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0528277430059999 | $0.01 |
| JOSHUA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7821250009 | $12.92 |
| JOSHUA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0952539328879999 | $21.59 |
| JOSHUA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.338441776389999 | $24.13 |
| JOSHUA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18280224553 | $4.29 |
| JOSHUA PORTLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074467577386 | $0.22 |
| JOSHUA PORTLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015848237256 | $0.00 |
| JOSHUA PORTLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000990457292709999 | $0.01 |
| JOSHUA POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019808396107 | $0.01 |
| JOSHUA PRANAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007524464882 | $0.00 |
| JOSHUA PRANAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000152114681419999 | $0.00 |
| JOSHUA PRANAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133480799263 | $0.00 |
| JOSHUA PRANAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00228867356465 | $0.00 |
| JOSHUA PRANAJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032648461766 | $0.00 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001275375274) | ($0.05) |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001275375274 | $0.05 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001411341085) | ($0.04) |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001411341085 | $0.04 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03847488477) | ($0.04) |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03847488477 | $0.04 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001920488049) | ($0.04) |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001920488049 | $0.04 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 31.010002 | $31.01 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | DOT | 0.1101 | $2.00 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | DOT | (0.112) | ($2.03) |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0000502 | $2.03 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | DOT | 0.0551 | $1.00 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | DOT | 0.055 | $1.00 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.003303 | $10.00 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.003317) | ($10.04) |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.000248 | $10.04 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | DOT | (0.1101) | ($2.00) |
| JOSHUA PRAW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0000493 | $2.00 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (17.04) | ($17.04) |
| JOSHUA PRAW | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0004206 | $17.04 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000769) | ($31.17) |
| JOSHUA PRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001292037356 | $0.00 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000152489107459999 | $0.00 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005487919455464 | $0.00 |
| JOSHUA PRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000346427432293099 | $0.00 |
| JOSHUA PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016397899609 | $0.49 |
| JOSHUA PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.97514023309999 | $6.98 |
| JOSHUA PRESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044674592284 | $137.38 |
| JOSHUA PRESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066431872606 | $12.96 |
| JOSHUA PRESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.23257792569999 | $4.23 |
| JOSHUA PRESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007309657047 | $0.01 |
| JOSHUA PRESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024226134025 | $0.00 |
| JOSHUA PREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021816417625 | $0.00 |
| JOSHUA PRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016590664478 | $49.38 |
| JOSHUA PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045477893468 | $0.00 |
| JOSHUA PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057663953464 | $0.00 |
| JOSHUA PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0150131512559999 | $0.01 |
| JOSHUA PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00297536844369999 | $0.00 |
| JOSHUA PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000956974649379999 | $0.01 |
| JOSHUA PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003031161367 | $0.00 |
| JOSHUA PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025612437769 | $0.09 |
| JOSHUA PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000110703694967 | $0.00 |
| JOSHUA PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00028417259586 | $0.00 |
| JOSHUA PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0106001507483 | $0.01 |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1744865088) | ($5,248.90) |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1744865088 | $5,248.90 |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.067519195) | ($264.13) |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.067519195 | $264.13 |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.15459361) | ($2,501.50) |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.15459361 | $2,501.50 |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048136) | ($99.79) |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2419616292) | ($498.78) |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8644959806) | ($1,771.26) |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.067519195) | ($264.37) |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003368) | ($101.65) |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01611499) | ($500.01) |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03234738) | ($999.80) |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01681124) | ($501.59) |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0330502) | ($997.74) |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03480765) | ($1,005.49) |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03798704) | ($1,150.22) |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007708474054317 | $29.08 |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005840684062477 | $16.16 |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023055583629 | $0.00 |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039592206604 | $0.00 |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115623598011 | $0.00 |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041869939051726 | $2.67 |
| JOSHUA PROEMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0069853701138 | $0.01 |
| JOSHUA PRUETER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.019528) | ($1.02) |
| JOSHUA PRUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000673126229 | $0.00 |
| JOSHUA PRUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126800905841799 | $0.00 |
| JOSHUA PRUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030669251672 | $0.00 |
| JOSHUA PRULL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (873.609140524) | ($2,009.30) |
| JOSHUA PRULL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 873.609140524 | $2,009.30 |
| JOSHUA PRULL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | CEL | (873.6091) | ($1,931.03) |
| JOSHUA PRULL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (253.94390413) | ($253.94) |
| JOSHUA PRULL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 253.94390413 | $253.94 |
| JOSHUA PRULL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (253.943904) | ($253.94) |
| JOSHUA PRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022976284009 | $0.01 |
| JOSHUA PRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.632540475935 | $3.48 |
| JOSHUA PRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000175694120949999 | $0.03 |
| JOSHUA PRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6192233706557 | $0.62 |
| JOSHUA PUENTE DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193856660349999 | $0.57 |
| JOSHUA PUENTE DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032036242429 | $0.01 |
| JOSHUA PUENTE DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.113334976 | $34.11 |
| JOSHUA PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028926373019 | $0.01 |
| JOSHUA PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003835544333461 | $0.01 |
| JOSHUA PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068911082854 | $0.00 |
| JOSHUA PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128783820664999 | $0.01 |
| JOSHUA PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000229593396839999 | $0.00 |
| JOSHUA PURVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002063417339 | $0.00 |
| JOSHUA PURVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (768.071191011) | ($5,962.66) |
| JOSHUA PURVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 768.071191011 | $5,962.66 |
| JOSHUA PURVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.8404825) | ($47,813.59) |
| JOSHUA PURVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.8404825 | $47,813.59 |
| JOSHUA PURVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.040011339) | ($31,200.00) |
| JOSHUA PURVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.040011339 | $31,200.00 |
| JOSHUA PURVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (21.840482) | ($46,386.53) |
| JOSHUA PURVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (768.071191) | ($5,311.11) |
| JOSHUA PURVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.040011) | ($30,039.68) |
| JOSHUA PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034884759744635 | $133.66 |
| JOSHUA PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09644136604303 | $271.62 |
| JOSHUA PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3570355513 | $8.36 |
| JOSHUA PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000085619176084 | $0.00 |
| JOSHUA PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22808532766172 | $14.61 |
| JOSHUA PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002660644461 | $0.00 |
| JOSHUA PURVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000067363638099 | $0.00 |
| JOSHUA PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000121568124158 | $0.01 |
| JOSHUA PYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123227471199 | $3.62 |
| JOSHUA PYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188356200608 | $3.62 |
| JOSHUA PYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.468405478413 | $0.47 |
| JOSHUA PYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10158771469 | $0.86 |
| JOSHUA PYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9184641647 | $1.19 |
| JOSHUA PYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000867428508699999 | $0.06 |
| JOSHUA QUAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001761918979 | $0.52 |
| JOSHUA QUAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6799834612 | $7.33 |
| JOSHUA QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057560044881 | $0.00 |
| JOSHUA QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023057214533 | $0.00 |
| JOSHUA QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042801708561 | $0.01 |
| JOSHUA QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043659105575 | $0.01 |
| JOSHUA QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014664058741 | $0.00 |
| JOSHUA QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0079874561003 | $0.00 |
| JOSHUA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005651329673 | $0.02 |
| JOSHUA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032814582417 | $0.00 |
| JOSHUA QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009085652497 | $0.00 |
| JOSHUA R HADE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.761904762) | ($25.00) |
| JOSHUA R HADE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.761904762 | $25.00 |
| JOSHUA R HADE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (26.020254166) | ($20.00) |
| JOSHUA R HADE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 26.020254166 | $20.00 |
| JOSHUA R HADE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,834.556627599) | ($1,359.61) |
| JOSHUA R HADE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,834.556627599 | $1,359.61 |
| JOSHUA R HADE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (362.207240089) | ($2,018.35) |
| JOSHUA R HADE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 362.207240089 | $2,018.35 |
| JOSHUA R HADE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (217.152774079) | ($2,965.29) |
| JOSHUA R HADE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 217.152774079 | $2,965.29 |
| JOSHUA R HADE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BAT | (10.0) | ($7.27) |
| JOSHUA R HADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BAT | (1,850.57) | ($1,329.32) |
| JOSHUA R HADE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (217.15) | ($2,759.99) |
| JOSHUA R HADE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SNX | (366.96) | ($2,157.72) |
| JOSHUA R HADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.816949822) | ($23,725.04) |
| JOSHUA R HADE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.816949822 | $23,725.04 |
| JOSHUA R HADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.333107302) | ($26,069.14) |
| JOSHUA R HADE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.333107302 | $26,069.14 |
| JOSHUA R HADE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.49) |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,569.49929251) | ($1,854.13) |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,569.49929251 | $1,854.13 |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5,498.583211407) | ($2,045.36) |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5,498.583211407 | $2,045.36 |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008852856249) | ($16.36) |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008852856249 | $16.36 |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003789301883) | ($11.09) |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003789301883 | $11.09 |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002074879697) | ($0.13) |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002074879697 | $0.13 |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (9.462068098) | ($3.67) |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 9.462068098 | $3.67 |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (652.328853535) | ($4,280.28) |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 652.328853535 | $4,280.28 |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,178.411227568) | ($8,060.64) |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,178.411227568 | $8,060.64 |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,101.442812601) | ($2,630.97) |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,101.442812601 | $2,630.97 |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (269.717722904) | ($1,392.95) |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 269.717722904 | $1,392.95 |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,544.484337748) | ($55.70) |
| JOSHUA R HADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,544.484337748 | $55.70 |
| JOSHUA R HADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329173951783999 | $122.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA R HADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4184105819449 | $30.26 |
| JOSHUA R HADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0703401620816028 | $189.33 |
| JOSHUA R HADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000085577554785 | $0.00 |
| JOSHUA R HADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.666664379029 | $122.84 |
| JOSHUA R HADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.65126258949896 | $17.61 |
| JOSHUA R HADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004772509909089 | $0.00 |
| JOSHUA R HADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.978336024421 | $90.96 |
| JOSHUA R HADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.88039979857819 | $6.28 |
| JOSHUA R HADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.9263454925949 | $0.52 |
| JOSHUA R HADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.00992380856552 | $4.64 |
| JOSHUA R KING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOT | 112.91628699 | $2,105.89 |
| JOSHUA R KING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 1.98701019 | $80,388.47 |
| JOSHUA R KING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.12354912 | $5,000.99 |
| JOSHUA R KING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 64.61905865 | $5,024.78 |
| JOSHUA R KING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 18.685033395 | $1,906.20 |
| JOSHUA R KING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 1,413.75974695 | $1,964.87 |
| JOSHUA R KING | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 2,563.726497 | $2,439.06 |
| JOSHUA R KING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000168) | ($4.99) |
| JOSHUA R KING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (2.110391) | ($62,776.69) |
| JOSHUA R KING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (18.685033) | ($720.04) |
| JOSHUA R KING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,413.759746) | ($838.09) |
| JOSHUA R KING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (64.619058) | ($1,564.43) |
| JOSHUA R KING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (2,563.726497) | ($1,455.13) |
| JOSHUA RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129810966 | $50.00 |
| JOSHUA RACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.523617595841405 | $0.40 |
| JOSHUA RADBOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119351600144 | $0.35 |
| JOSHUA RADBOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.137641398 | $6.45 |
| JOSHUA RADBOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12957444565 | $3.86 |
| JOSHUA RADIN-GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174444047419999 | $0.52 |
| JOSHUA RADIN-GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015311141843 | $0.02 |
| JOSHUA RADIN-GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099619236735 | $19.44 |
| JOSHUA RADIN-GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.3737585758 | $0.37 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (42.470329146) | ($42.47) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 42.470329146 | $42.47 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 919.494 | $450.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (42.470329) | ($42.47) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.95) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (914.494) | ($539.08) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 29.104 | $15.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 30.34 | $15.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0003485 | $10.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.0) | ($27.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.0 | $27.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 58.417 | $27.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 43.432 | $20.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (377.0) | ($377.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 377.0 | $377.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (377.0) | ($377.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 641.375 | $377.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (802.668) | ($473.05) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 170.04 | $100.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 89.175 | $50.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 5.0 | $2.85 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 214.363 | $100.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (264.215) | ($123.74) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (214.363) | ($99.76) |
| JOSHUA RADLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040160762448 | $122.58 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114852662001 | $0.02 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 434.324968678 | $434.32 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030104446623 | $0.00 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.40645269709999 | $26.74 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27694122108003 | $0.28 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085818962134 | $3.40 |
| JOSHUA RADLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.6411591294 | $2.72 |
| JOSHUA RADZWION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013758837343 | $0.00 |
| JOSHUA RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21173959219 | $2.35 |
| JOSHUA RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173618260206787 | $0.20 |
| JOSHUA RAMBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00097907466467 | $0.00 |
| JOSHUA RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.174211005 | $18.20 |
| JOSHUA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017493992576 | $52.19 |
| JOSHUA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.232545757 | $43.23 |
| JOSHUA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1231045186 | $2.48 |
| JOSHUA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0212407001777 | $0.23 |
| JOSHUA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000387702111379999 | $0.00 |
| JOSHUA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.489354389199999 | $1.67 |
| JOSHUA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036433349891 | $2.17 |
| JOSHUA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0167947766992 | $0.66 |
| JOSHUA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115374236802 | $1.27 |
| JOSHUA RAMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.9965 | $3,846.34 |
| JOSHUA RAMOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.002994 | $5.99 |
| JOSHUA RAMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.0038872 | $6.82 |
| JOSHUA RAMOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.0809129 | $2,144.60 |
| JOSHUA RAMOS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0155372191) | ($28.32) |
| JOSHUA RAMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (159.42029494) | ($159.42) |
| JOSHUA RAMOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 159.42029494 | $159.42 |
| JOSHUA RAMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JOSHUA RAMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 16,990.0 | $16,990.00 |
| JOSHUA RAMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.16) | ($14.16) |
| JOSHUA RAMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| JOSHUA RAMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 15.809217998 | $22,923.21 |
| JOSHUA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018579553438 | $5.50 |
| JOSHUA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513115543374999 | $62.33 |
| JOSHUA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9304600740606 | $1.93 |
| JOSHUA RAMOS GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01079653 | $424.45 |
| JOSHUA RAMOS GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.0624554 | $183.88 |
| JOSHUA RAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.087391001999 | $178.09 |
| JOSHUA RANDALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,005.587106149) | ($5,005.59) |
| JOSHUA RANDALL | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 5,005.587106149 | $5,005.59 |
| JOSHUA RANDALL | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | PAX | (5,005.587106149) | ($5,005.59) |
| JOSHUA RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.114770463539 | $0.11 |
| JOSHUA RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 13.80675968533 | $13.81 |
| JOSHUA RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099512736298 | $2.95 |
| JOSHUA RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134759797172 | $2.63 |
| JOSHUA RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153953643310999 | $45.62 |
| JOSHUA RANKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022076669244 | $0.00 |
| JOSHUA RAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060274036611 | $0.00 |
| JOSHUA RAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08384436865 | $0.10 |
| JOSHUA RAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015835762328 | $0.00 |
| JOSHUA RAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004210016185 | $0.00 |
| JOSHUA RAPP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (121.292795771) | ($109.10) |
| JOSHUA RAPP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 121.292795771 | $109.10 |
| JOSHUA RAPP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02367262428) | ($932.83) |
| JOSHUA RAPP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02367262428 | $932.83 |
| JOSHUA RAPP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0664448437) | ($195.95) |
| JOSHUA RAPP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0664448437 | $195.95 |
| JOSHUA RAPP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01792759969) | ($0.03) |
| JOSHUA RAPP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01792759969 | $0.03 |
| JOSHUA RAPP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (25.956127579) | ($143.98) |
| JOSHUA RAPP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 25.956127579 | $143.98 |
| JOSHUA RAPP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1240101277) | ($12.43) |
| JOSHUA RAPP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1240101277 | $12.43 |
| JOSHUA RAPP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.34249268) | ($99.34) |
| JOSHUA RAPP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.34249268 | $99.34 |
| JOSHUA RAPP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0664448437) | ($189.76) |
| JOSHUA RAPP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SNX | (25.956127579) | ($139.98) |
| JOSHUA RAPP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (0.124010127) | ($11.97) |
| JOSHUA RAPP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (99.342492) | ($99.34) |
| JOSHUA RAPP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (121.292795) | ($99.25) |
| JOSHUA RAPP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02367262) | ($922.72) |
| JOSHUA RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046804210590963 | $1.88 |
| JOSHUA RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013875775353557 | $0.42 |
| JOSHUA RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2734574497277 | $0.27 |
| JOSHUA RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00005036095591477 | $0.00 |
| JOSHUA RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19313408732097 | $0.18 |
| JOSHUA RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000027485528487999 | $0.00 |
| JOSHUA RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1379329834943 | $0.77 |
| JOSHUA RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00026614206450407 | $0.03 |
| JOSHUA RASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002267602731 | $0.67 |
| JOSHUA RASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850001 | $0.02 |
| JOSHUA RASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078771414751999 | $0.00 |
| JOSHUA RASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05520227826 | $1.06 |
| JOSHUA RAVINDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012698235296 | $0.00 |
| JOSHUA RAVINDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181448958639999 | $0.02 |
| JOSHUA RAVINDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048618031035 | $0.00 |
| JOSHUA RAY GOOCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.341373688) | ($389.56) |
| JOSHUA RAY GOOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.341373688 | $389.56 |
| JOSHUA RAY GOOCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9832891689) | ($1,649.66) |
| JOSHUA RAY GOOCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9832891689 | $1,649.66 |
| JOSHUA RAY GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152605642955 | $45.20 |
| JOSHUA RAY GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009669158054414 | $22.35 |
| JOSHUA RAY GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8370786473 | $5.42 |
| JOSHUA RAY GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8917242641915 | $27.71 |
| JOSHUA RAYMOND NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161953007388 | $4.79 |
| JOSHUA RAYMOND NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4937342174 | $10.49 |
| JOSHUA REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183349109399999 | $0.54 |
| JOSHUA REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035616707175 | $6.95 |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1899577995) | ($7,632.69) |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1899577995 | $7,632.69 |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($19.95) |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18945779) | ($7,530.95) |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,068.256234929) | ($3,068.26) |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,068.256234929 | $3,068.26 |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,068.256234) | ($3,068.26) |
| JOSHUA REDIGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.301558459) | ($6,602.87) |
| JOSHUA REDIGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.301558459 | $6,602.87 |
| JOSHUA REDIGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.301558459) | ($6,611.15) |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002207416335735 | $8.85 |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037563705268137 | $87.88 |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.23846107454 | $6.24 |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8541855385 | $20.61 |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049104906545 | $0.00 |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034645777145 | $0.00 |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8648363637 | $0.12 |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017430815011 | $0.00 |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0085873695829 | $0.01 |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00450332175889999 | $0.00 |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00035759535536 | $0.01 |
| JOSHUA REDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015851797288 | $0.99 |
| JOSHUA REEDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00241228 | $100.19 |
| JOSHUA REEDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00252024 | $104.67 |
| JOSHUA REEDER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000165) | ($4.97) |
| JOSHUA REEDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.11912 | $4.97 |
| JOSHUA REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025792180832 | $61.84 |
| JOSHUA REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380888692489999 | $75.28 |
| JOSHUA REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1209101084999 | $8.82 |
| JOSHUA REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0917818804829999 | $3.63 |
| JOSHUA REEVES-COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049304226145775 | $0.01 |
| JOSHUA REGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00648194 | $258.04 |
| JOSHUA REGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $150.68 |
| JOSHUA REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124697574826 | $21.81 |
| JOSHUA REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142608812004 | $27.77 |
| JOSHUA REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00431834432229999 | $0.00 |
| JOSHUA REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8220877741 | $7.79 |
| JOSHUA REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015055279019 | $0.00 |
| JOSHUA REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023131288216 | $0.00 |
| JOSHUA REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8631160259 | $2.95 |
| JOSHUA REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00234224447059999 | $0.00 |
| JOSHUA REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044874603395 | $0.28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021585029747 | $0.02 |
| JOSHUA REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000559126431959999 | $0.00 |
| JOSHUA REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.098174676101 | $0.18 |
| JOSHUA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073937447582 | $2.19 |
| JOSHUA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088885098411 | $0.00 |
| JOSHUA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388985988969999 | $76.93 |
| JOSHUA REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020238367651 | $0.60 |
| JOSHUA REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000578901171489999 | $0.01 |
| JOSHUA REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071713552846 | $2.12 |
| JOSHUA REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.76119894359999 | $4.76 |
| JOSHUA REISS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.840611916) | ($9,000.00) |
| JOSHUA REISS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.840611916 | $9,000.00 |
| JOSHUA REISS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.840611916) | ($8,993.57) |
| JOSHUA REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082991248214 | $256.73 |
| JOSHUA REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0794241779569999 | $172.87 |
| JOSHUA REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00043788092235 | $0.03 |
| JOSHUA REMITIO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.05178758 | $2,050.95 |
| JOSHUA REMITIO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.506133 | $20,511.04 |
| JOSHUA REMITIO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55792058) | ($17,480.21) |
| JOSHUA REMITIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064143560831 | $198.40 |
| JOSHUA REMITIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15963380816 | $323.74 |
| JOSHUA REMITIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 988.561961599 | $988.56 |
| JOSHUA REMITIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.036984499 | $32.67 |
| JOSHUA REMITIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5315407025 | $61.47 |
| JOSHUA REMITIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122606229575 | $0.90 |
| JOSHUA REMITIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0063443204 | $119.96 |
| JOSHUA REMITIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.774962869639999 | $30.66 |
| JOSHUA REOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002021846108 | $66.85 |
| JOSHUA REOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.29407705615 | $17.06 |
| JOSHUA REOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082976233411 | $1.83 |
| JOSHUA REOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1312696897 | $2.08 |
| JOSHUA REUSS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01417243) | ($567.34) |
| JOSHUA REUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126218073489499 | $0.50 |
| JOSHUA REUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.40809994941 | $37.41 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00101121 | $40.44 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0010209 | $41.25 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (414.359910459) | ($414.36) |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 414.359910459 | $414.36 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008459466955) | ($344.62) |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008459466955 | $344.62 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (414.35) | ($414.35) |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.137681 | $414.35 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.137681) | ($419.10) |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00102418 | $41.74 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00100564 | $41.25 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 49.410641 | $49.41 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.114256159 | $3,352.16 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00100775 | $39.92 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00104312 | $42.34 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00104158 | $40.04 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00100544 | $40.01 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00101874 | $39.35 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00100336 | $38.87 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0010173 | $39.12 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.44189619 | $17,137.63 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00103799 | $40.52 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00102986 | $37.33 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00102029 | $36.77 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18773888) | ($6,766.74) |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.275505) | ($9,891.32) |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 3.695661 | $9,891.32 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00102276 | $35.56 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (4.809917159) | ($11,802.83) |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00100966 | $33.96 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00102204 | $32.86 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2868283066) | ($0.29) |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2868283066 | $0.29 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 453.604889 | $453.60 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (535.53) | ($535.53) |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (23,913.0) | ($23,913.00) |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.304938626 | $39,798.02 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.304942792) | ($40,266.61) |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.304942792 | $40,266.61 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.975661) | ($29,999.97) |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 29,869.326 | $29,999.97 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00102812 | $31.38 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.333694) | ($9,866.86) |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 9,830.427 | $9,866.86 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (39,754.535268) | ($39,754.54) |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0010215 | $30.54 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00101007 | $30.74 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00101225 | $29.59 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00100831 | $30.34 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00102371 | $30.32 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00100904 | $30.76 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00103037 | $30.30 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00100771 | $29.03 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00102883 | $31.53 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00100772 | $30.02 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.42947809 | $12,808.31 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00100918 | $30.00 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00100045 | $31.29 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00100407 | $30.24 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00101238 | $23.84 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100088 | $20.69 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00100018 | $20.60 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001939060651384 | $0.69 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0753465330999999 | $0.09 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060741667684 | $0.12 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.833105233555239 | $0.83 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.67141017629999 | $5.29 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0018866689 | $7.54 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02857011092 | $11.43 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13384761407 | $1.18 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.156031122592 | $9.33 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048134676115 | $0.30 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053000685553 | $0.40 |
| JOSHUA REX MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.2583519136 | $0.88 |
| JOSHUA REYNOLDS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04790094921) | ($100.00) |
| JOSHUA REYNOLDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04790094921 | $100.00 |
| JOSHUA REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00336437) | ($100.00) |
| JOSHUA REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00336437 | $100.00 |
| JOSHUA REYNOLDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04790094921) | ($98.08) |
| JOSHUA REYNOLDS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.408947935) | ($64,118.54) |
| JOSHUA REYNOLDS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.408947935 | $64,118.54 |
| JOSHUA REYNOLDS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.275764337) | ($98,400.68) |
| JOSHUA REYNOLDS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.275764337 | $98,400.68 |
| JOSHUA REYNOLDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (31.408947935) | ($64,219.36) |
| JOSHUA REYNOLDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003311) | ($99.84) |
| JOSHUA REYNOLDS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (3.2758177) | ($98,895.95) |
| JOSHUA REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008728439176426 | $320.76 |
| JOSHUA REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15391165108986 | $419.78 |
| JOSHUA REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.04302903 | $21.44 |
| JOSHUA REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4897849692 | $16.56 |
| JOSHUA RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055637436399 | $0.02 |
| JOSHUA RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000828128335979999 | $0.02 |
| JOSHUA RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029130437388 | $0.00 |
| JOSHUA RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174567488686207 | $50.43 |
| JOSHUA RHOTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000394715851699999 | $0.00 |
| JOSHUA RHOTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043597597644 | $0.00 |
| JOSHUA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084228595667 | $0.00 |
| JOSHUA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000083743652392 | $0.00 |
| JOSHUA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032472894284 | $0.00 |
| JOSHUA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028983779561 | $8.58 |
| JOSHUA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068409685419 | $13.35 |
| JOSHUA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.94931731279999 | $1.95 |
| JOSHUA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024938524613 | $0.00 |
| JOSHUA RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00056479439212 | $0.04 |
| JOSHUA RICHARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (338.971091808) | ($323.34) |
| JOSHUA RICHARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 338.971091808 | $323.34 |
| JOSHUA RICHARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004700794221) | ($188.87) |
| JOSHUA RICHARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004700794221 | $188.87 |
| JOSHUA RICHARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (338.971091) | ($322.94) |
| JOSHUA RICHARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00470079) | ($188.80) |
| JOSHUA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004502861354721 | $0.18 |
| JOSHUA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008537796141508 | $0.03 |
| JOSHUA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2634601776903 | $0.25 |
| JOSHUA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045845899744 | $0.01 |
| JOSHUA RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0007558115402 | $0.00 |
| JOSHUA RICHARD STOMPRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,859.51) |
| JOSHUA RICHARD STOMPRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,859.51 |
| JOSHUA RICHARD STOMPRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 442.599809831443 | $464.13 |
| JOSHUA RICHARDSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (14.768342961) | ($428,271.58) |
| JOSHUA RICHARDSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 14.768342961 | $428,271.58 |
| JOSHUA RICHARDSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (132.913935497) | ($238,818.64) |
| JOSHUA RICHARDSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 132.913935497 | $238,818.64 |
| JOSHUA RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003761796721) | ($115.40) |
| JOSHUA RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003761796721 | $115.40 |
| JOSHUA RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (132.913935497) | ($258,120.36) |
| JOSHUA RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00376179) | ($117.29) |
| JOSHUA RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (14.76834296) | ($460,459.57) |
| JOSHUA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0304513331761663 | $1,084.32 |
| JOSHUA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6795961241575 | $1,702.18 |
| JOSHUA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.89366903546741 | $7.18 |
| JOSHUA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100901995912999 | $2.99 |
| JOSHUA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.27917267545 | $147.23 |
| JOSHUA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015188909149 | $29.64 |
| JOSHUA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22949521499 | $0.14 |
| JOSHUA RICOTTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00612531 | $244.82 |
| JOSHUA RICOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000884000925902 | $2.56 |
| JOSHUA RICOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085322472605 | $171.91 |
| JOSHUA RICOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5356789967 | $4.54 |
| JOSHUA RICOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.368408492999 | $100.97 |
| JOSHUA RICOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60516177298 | $6.73 |
| JOSHUA RICOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39565723277 | $3.49 |
| JOSHUA RICOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.176325216 | $2.65 |
| JOSHUA RICOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027410899254 | $0.00 |
| JOSHUA RICOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059076706482 | $0.02 |
| JOSHUA RICOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079140730634 | $1.79 |
| JOSHUA RICOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018722001926 | $1.42 |
| JOSHUA RICOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.141727541535999 | $0.08 |
| JOSHUA RICOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0329876951769999 | $3.57 |
| JOSHUA RICOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000082333370834 | $0.00 |
| JOSHUA RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093699896811 | $0.28 |
| JOSHUA RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023990788412 | $7.10 |
| JOSHUA RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151763497429999 | $0.02 |
| JOSHUA RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120118662562 | $0.01 |
| JOSHUA RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3871286466 | $4.01 |
| JOSHUA RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069745333401 | $0.00 |
| JOSHUA RIEZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004002848593 | $0.01 |
| JOSHUA RIEZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069063065029 | $0.13 |
| JOSHUA RIEZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.481505776869999 | $0.48 |
| JOSHUA RIGBY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005646320148) | ($233.78) |
| JOSHUA RIGBY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005646320148 | $233.78 |
| JOSHUA RIGBY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002704569607) | ($111.98) |
| JOSHUA RIGBY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009032646369) | ($37.33) |
| JOSHUA RIGBY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001062637277) | ($37.33) |
| JOSHUA RIGBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06987709201) | ($147.04) |
| JOSHUA RIGBY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06987709201 | $147.04 |
| JOSHUA RIGBY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05311816634) | ($111.98) |
| JOSHUA RIGBY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.110773187 | $8,605.83 |
| JOSHUA RIGBY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7788768962 | $22,834.88 |
| JOSHUA RIGBY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($19.93) |
| JOSHUA RIGBY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01675892567) | ($33.76) |
| JOSHUA RIGBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7788810972) | ($22,925.59) |
| JOSHUA RIGBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7788810972 | $22,925.59 |
| JOSHUA RIGBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.110773187) | ($8,274.33) |
| JOSHUA RIGBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.110773187 | $8,274.33 |
| JOSHUA RIGBY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77918094) | ($22,900.91) |
| JOSHUA RIGBY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.110773187) | ($8,271.57) |
| JOSHUA RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031047155665269 | $1.04 |
| JOSHUA RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009778512968569 | $2.28 |
| JOSHUA RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017002464599 | $0.00 |
| JOSHUA RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005461181535 | $0.00 |
| JOSHUA RIGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00122855 | $49.14 |
| JOSHUA RIGGS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00240841 | $96.21 |
| JOSHUA RIGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00305165 | $88.94 |
| JOSHUA RIGGS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00163095 | $49.02 |
| JOSHUA RIGGS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00166495 | $49.28 |
| JOSHUA RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023302060997 | $70.39 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015125010995 | $0.02 |
| JOSHUA RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00412062430799999 | $8.04 |
| JOSHUA RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025560715044 | $77.48 |
| JOSHUA RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309181429379999 | $60.59 |
| JOSHUA RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088222933534 | $0.01 |
| JOSHUA RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.874112669 | $19.72 |
| JOSHUA RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014586935714 | $0.01 |
| JOSHUA RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018064396563 | $0.00 |
| JOSHUA RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123472359748999 | $0.00 |
| JOSHUA RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068427347605 | $0.00 |
| JOSHUA RIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8387552476403 | $0.80 |
| JOSHUA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002066157283 | $0.01 |
| JOSHUA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034305993262 | $0.00 |
| JOSHUA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000882565490359999 | $0.00 |
| JOSHUA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018089874183 | $0.00 |
| JOSHUA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0122671230232 | $0.01 |
| JOSHUA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 112.912059157999 | $4.60 |
| JOSHUA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000031179046766 | $0.00 |
| JOSHUA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020507276893 | $0.15 |
| JOSHUA RISHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053953109004 | $15.97 |
| JOSHUA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021222099618 | $0.00 |
| JOSHUA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044296209211 | $13.11 |
| JOSHUA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020368916904 | $3.97 |
| JOSHUA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078639510829 | $0.23 |
| JOSHUA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015071316699 | $0.02 |
| JOSHUA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074006092835 | $0.14 |
| JOSHUA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4270678925 | $3.51 |
| JOSHUA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073148842844 | $0.00 |
| JOSHUA ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000046107723192 | $0.00 |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XRP | 1,171.122017 | $496.98 |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XRP | 3,906.71237 | $1,660.80 |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (5,077.834387) | ($2,157.38) |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | XRP | 5,077.834387 | $2,157.38 |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XRP | 3,644.921054 | $1,473.53 |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (3,644.921054) | ($1,472.58) |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | XRP | 3,644.921054 | $1,472.58 |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.091904) | ($100.84) |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.091904 | $100.84 |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (8,722.755441) | ($3,483.13) |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XRP | 8,722.755441 | $3,483.13 |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (8,722.755441) | ($3,497.64) |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | XRP | 8,722.755441 | $3,497.64 |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (8,722.755441) | ($3,483.55) |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 8,722.755441 | $3,483.55 |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002415633433 | $50.00 |
| JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.71977628212 | $100.45 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 2.86 | $305.96 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000,000.0) | ($3,000,000.00) |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000,000.0 | $3,000,000.00 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 2.95 | $331.16 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000,000.0) | ($3,000,000.00) |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 2.99 | $333.27 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 2.88 | $324.26 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 2.86 | $310.19 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 2.88 | $324.78 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 2.87 | $322.53 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 2.86 | $320.19 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 2.87 | $307.67 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 2.87 | $305.25 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 2.76 | $287.79 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 2.68 | $276.31 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 3.12 | $312.56 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 3.19 | $320.30 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,596,368.40924357) | ($1,596,368.41) |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,596,368.40924357 | $1,596,368.41 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 3.17 | $327.08 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,596,368.409243) | ($1,596,368.41) |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 2.89 | $290.87 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 2.92 | $292.85 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 2.87 | $286.53 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 2.86 | $284.08 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 2.82 | $284.36 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 2.8 | $287.39 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 2.82 | $275.98 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 2.75 | $263.93 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 2.8 | $269.72 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 2.76 | $254.90 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 2.67 | $222.06 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 2.64 | $215.53 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,192.95278837) | ($2,850,000.00) |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,192.95278837 | $2,850,000.00 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3157662) | ($10,000.00) |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3157662 | $10,000.00 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($11,928.22) |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2,233.45710856) | ($179,949.64) |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2,233.45710856 | $179,949.64 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1,187.95278837) | ($2,879,396.59) |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 2.65 | $186.80 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (50.0) | ($3,418.60) |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,344.65) |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (38.540766762) | ($1,105,767.22) |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 38.540766762 | $1,105,767.22 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (38.60653296) | ($1,053,024.70) |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (2,260.65710855) | ($140,448.92) |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,381.169898555) | ($2,695,366.87) |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,381.169898555 | $2,695,366.87 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1,381.169898555) | ($2,661,620.82) |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 2.55 | $167.59 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 2.66 | $189.87 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 2.69 | $181.91 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 2.76 | $189.20 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 2.79 | $187.54 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 2.84 | $208.37 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 2.84 | $191.58 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 2.78 | $196.97 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 2.75 | $185.60 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 2.75 | $193.02 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 2.73 | $195.06 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 2.72 | $197.93 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.82689777 | $57.08 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0505660982141 | $1,931.51 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 410.236312697 | $478.11 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 8.237927729165 | $22,970.34 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,346.583396139 | $10,346.58 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.4757377470189 | $345.87 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.011520239348 | $0.01 |
| JOSHUA ROBERT GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 51.763121807 | $318.57 |
| JOSHUA ROBERT WHITEBIRD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.00001 | $0.03 |
| JOSHUA ROBERT WHITEBIRD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.626445 | $4,533.67 |
| JOSHUA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087003692961 | $0.26 |
| JOSHUA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216635776999999 | $441.05 |
| JOSHUA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.934625522 | $61.93 |
| JOSHUA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053765981151 | $0.01 |
| JOSHUA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00331230788019999 | $0.00 |
| JOSHUA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037692303474 | $0.00 |
| JOSHUA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029323576566 | $0.00 |
| JOSHUA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218600629959999 | $0.00 |
| JOSHUA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030682854966 | $0.00 |
| JOSHUA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111551756987 | $0.00 |
| JOSHUA ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039255736829 | $0.00 |
| JOSHUA ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054478744184 | $0.01 |
| JOSHUA ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040236986096 | $0.00 |
| JOSHUA ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022733822869 | $0.00 |
| JOSHUA ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000162993732009999 | $0.00 |
| JOSHUA RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001291351664 | $0.00 |
| JOSHUA RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000127177503293 | $0.00 |
| JOSHUA RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000846385772709999 | $0.00 |
| JOSHUA RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031056944719 | $0.00 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00015538 | $4.44 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024743518652 | $0.73 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022848714165 | $0.00 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140130039099999 | $0.01 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.621124292 | $1.29 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19173531909 | $0.75 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.300098630119999 | $0.04 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000592362281999999 | $0.04 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65830419363 | $2.25 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00127377938555999 | $0.14 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032171493438 | $0.02 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0936664826769999 | $0.05 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000123933691147 | $0.01 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016737767139 | $0.02 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0110720712006 | $0.26 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000092562579536 | $0.01 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.002331806172 | $0.01 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.002197607207 | $0.01 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207652735849999 | $6.15 |
| JOSHUA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015533204157 | $30.31 |
| JOSHUA ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020903496043 | $0.06 |
| JOSHUA ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6625512603 | $6.60 |
| JOSHUA ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116842404002 | $0.02 |
| JOSHUA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047240791163 | $13.98 |
| JOSHUA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1068947482372 | $29.38 |
| JOSHUA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00785949307279999 | $15.34 |
| JOSHUA ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179141142289999 | $53.51 |
| JOSHUA ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005326286803 | $10.39 |
| JOSHUA ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.49984175 | $93.50 |
| JOSHUA ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.389571232 | $15.37 |
| JOSHUA ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089990420484 | $6.59 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.935 | $76.54 |
| JOSHUA ROMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00417106 | $124.51 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034457446025 | $0.01 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19607771687 | $0.20 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014152965125 | $0.00 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000024354598557 | $0.00 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076097440818 | $212.58 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021092608573 | $41.16 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.218454194 | $193.22 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4505968386 | $9.87 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1536359947 | $3.86 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232234910869999 | $2.58 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077223826372 | $0.68 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.674801330499999 | $40.35 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01296484111 | $29.28 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064758172054 | $0.40 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043939355113 | $0.33 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16089180227 | $9.13 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101893241876 | $0.73 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26873300017 | $0.35 |
| JOSHUA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.106742810688999 | $0.05 |
| JOSHUA ROMANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034706479376 | $1.03 |
| JOSHUA ROMANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000508395279759999 | $0.04 |
| JOSHUA ROMANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0550823411 | $0.03 |
| JOSHUA ROMERO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0007201 | $29.76 |
| JOSHUA ROMERO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00070883 | $28.51 |
| JOSHUA ROMERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00078916 | $24.51 |
| JOSHUA ROMERO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00098449 | $29.10 |
| JOSHUA ROMERO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00098421 | $22.07 |
| JOSHUA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098654951064 | $0.29 |
| JOSHUA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141544128737 | $0.28 |
| JOSHUA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000179997842499999 | $0.00 |
| JOSHUA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018173568684 | $0.02 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.21) | ($4,637.93) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.21 | $4,637.93 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.6787063818) | ($1,424.34) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1357422294) | ($284.87) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1357374643) | ($284.86) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2562934514) | ($537.86) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.8350860808) | ($1,752.52) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1281467257) | ($268.93) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00697007718) | ($13.69) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006738907342) | ($13.34) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001866920879) | ($3.30) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01531984652) | ($27.30) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007340075) | ($13.34) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,000.0) | ($5,353.27) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,000.0 | $5,353.27 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (9,000.0) | ($5,353.14) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,321.79 | $5,353.14 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (112.47) | ($112.47) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.086354771 | $6,803.32 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.6787063818 | $1,129.97 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.0) | ($880.00) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.0 | $880.00 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (10.0) | ($880.20) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 879.8 | $880.20 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.8248635809 | $1,376.91 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.1281467257 | $213.91 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.4380425106) | ($629.80) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.33) | ($7,653.03) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.33 | $7,653.03 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (4.399006853) | ($6,316.27) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.8765234501) | ($1,260.03) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0135) | ($19.41) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0135 | $19.41 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.4382582469) | ($630.01) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.377893703) | ($15,000.00) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.377893703 | $15,000.00 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (10.378467) | ($15,027.27) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 14,991.672 | $15,027.27 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (200.01) | ($200.01) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.695032246 | $12,573.97 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 5.234092934 | $7,569.07 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.97) | ($4.97) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2110686571 | $5,651.15 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8172725981 | $1,184.82 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.5737799749 | $831.83 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8172717714 | $1,184.82 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.5740004762 | $832.14 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | ETH | (0.9069512915) | ($983.28) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.33) | ($13.33) |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087038289033 | $20.71 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3053688972 | $14.35 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17591374691 | $365.67 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.499559577 | $17.50 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 252.255635359 | $213.14 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009177259262 | $0.01 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000443480483059999 | $0.00 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00086024170918 | $0.00 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000052566072713 | $0.00 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.284059331 | $11.22 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.43415838131 | $48.98 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.22689277197 | $7.55 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7049315044 | $0.07 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000110929762739999 | $0.00 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.082799016284 | $6.27 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.319926928419999 | $0.49 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000215868270859999 | $0.00 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026983882247 | $0.19 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00250719257989999 | $0.00 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041142915123 | $0.00 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00066582652386 | $0.00 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.41631395117 | $9.77 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0134857505855999 | $1.46 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.035691183157 | $0.10 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.22225502537 | $0.56 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00704024039509999 | $0.44 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19660506591 | $0.36 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.379832273269999 | $0.37 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.29318300137 | $1.10 |
| JOSHUA ROMPORTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.37671987195 | $0.50 |
| JOSHUA RORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154979802863 | $0.00 |
| JOSHUA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059359057074 | $0.02 |
| JOSHUA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043380038175 | $0.01 |
| JOSHUA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045540739095 | $0.05 |
| JOSHUA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031481817189 | $0.00 |
| JOSHUA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000945495528929999 | $0.00 |
| JOSHUA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005693616029 | $0.01 |
| JOSHUA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027419020244 | $0.00 |
| JOSHUA ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099832103812 | $0.01 |
| JOSHUA ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000027205880656 | $0.00 |
| JOSHUA ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037543671669 | $0.00 |
| JOSHUA ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011507996 4783 | $0.00 |
| JOSHUA ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019894440456 | $0.00 |
| JOSHUA ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077059362511 | $0.01 |
| JOSHUA ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048607605888 | $0.00 |
| JOSHUA ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01316532101 | $0.01 |
| JOSHUA ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000306831317429999 | $0.00 |
| JOSHUA ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000170483373553 | $0.00 |
| JOSHUA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01792947026 | $0.02 |
| JOSHUA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000156265658528 | $0.00 |
| JOSHUA ROSS SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197391433459999 | $0.58 |
| JOSHUA ROSS SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028150219485 | $0.05 |
| JOSHUA ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122790968417 | $0.36 |
| JOSHUA ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9702013914 | $5.53 |
| JOSHUA RUBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009271419589) | ($3.62) |
| JOSHUA RUBIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009271419589 | $3.62 |
| JOSHUA RUBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008740967212) | ($25.49) |
| JOSHUA RUBIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008740967212 | $25.49 |
| JOSHUA RUBIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009271) | ($3.61) |
| JOSHUA RUBIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008740967212) | ($25.51) |
| JOSHUA RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028276789826 | $0.84 |
| JOSHUA RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015470708603 | $30.19 |
| JOSHUA RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.893838518999 | $114.89 |
| JOSHUA RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127859500694 | $0.01 |
| JOSHUA RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012864924704661 | $0.04 |
| JOSHUA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030556099388 | $0.02 |
| JOSHUA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016234671594 | $0.02 |
| JOSHUA RUSHDOONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134399228012 | $0.40 |
| JOSHUA RUSHDOONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042834528924 | $0.08 |
| JOSHUA RUSHDOONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25340323151 | $0.20 |
| JOSHUA RUSHDOONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20317741025 | $0.03 |
| JOSHUA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027140536129 | $0.08 |
| JOSHUA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270271997143999 | $95.22 |
| JOSHUA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008360024289 | $16.31 |
| JOSHUA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000168446663719999 | $0.00 |
| JOSHUA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015488320793 | $0.00 |
| JOSHUA RUSSELL MACLEISH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00321472 | $132.71 |
| JOSHUA RUSSELL MACLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000466662215289999 | $1.35 |
| JOSHUA RUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162714858551 | $4.82 |
| JOSHUA RUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029128796991 | $5.68 |
| JOSHUA RUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00878295249159999 | $0.08 |
| JOSHUA RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5172742789 | $1.20 |
| JOSHUA RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75131938637 | $0.47 |
| JOSHUA RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001446583864 | $0.03 |
| JOSHUA RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037755892267 | $0.00 |
| JOSHUA RYAN HARTSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001125386069 | $0.00 |
| JOSHUA RYAN HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022498728035 | $6.66 |
| JOSHUA RYAN HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.715242796 | $94.91 |
| JOSHUA RYAN HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21126028171 | $1.86 |
| JOSHUA RYAN HILLMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.01209516 | $21.99 |
| JOSHUA RYAN HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170606024599999 | $0.02 |
| JOSHUA RYAN HILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019087621671 | $0.00 |
| JOSHUA RYAN MCMULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075336849911 | $22.30 |
| JOSHUA RYAN MCMULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056315772204 | $10.99 |
| JOSHUA RYAN MCMULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.224081311644999 | $0.03 |
| JOSHUA RYAN MCMULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043692286879 | $0.32 |
| JOSHUA RYAN MCMULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00053294363212 | $0.04 |
| JOSHUA RYAN SHEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0100648615211 | $0.00 |
| JOSHUA S CRABTREE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.084967467) | ($5,481.25) |
| JOSHUA S CRABTREE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0785416) | ($2,272.76) |
| JOSHUA S CRABTREE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003060206237) | ($6.10) |
| JOSHUA S CRABTREE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009515) | ($3.01) |
| JOSHUA S CRABTREE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008236462434) | ($1.57) |
| JOSHUA S CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064693646800156 | $22.42 |
| JOSHUA S CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222777335088903 | $55.39 |
| JOSHUA SALAMA-FRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009870765327 | $0.25 |
| JOSHUA SALAMA-FRAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189277480269 | $0.30 |
| JOSHUA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023833017636 | $7.05 |
| JOSHUA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0566494681159999 | $0.07 |
| JOSHUA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025842555086 | $0.50 |
| JOSHUA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.638700616 | $1.03 |
| JOSHUA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000726495257509999 | $0.05 |
| JOSHUA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15644834369 | $0.07 |
| JOSHUA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014097027231 | $0.02 |
| JOSHUA SALSGIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017615240035 | $52.58 |
| JOSHUA SALSGIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054911787437 | $10.71 |
| JOSHUA SALSGIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78773457991 | $0.62 |
| JOSHUA SALSGIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068470930341 | $0.76 |
| JOSHUA SALSGIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0151121011361999 | $0.60 |
| JOSHUA SALSGIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000125563200434 | $0.01 |
| JOSHUA SALSGIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.19519192711 | $0.19 |
| JOSHUA SALTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000982293522664059 | $20.06 |
| JOSHUA SALTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023107554927 | $4.51 |
| JOSHUA SALTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64433413145 | $7.16 |
| JOSHUA SALTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057446474105 | $3.27 |
| JOSHUA SAM LAPIDUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9172129612) | ($26,362.07) |
| JOSHUA SAM LAPIDUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9172129612 | $26,362.07 |
| JOSHUA SAM LAPIDUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.917212) | ($26,234.37) |
| JOSHUA SAM LAPIDUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 13.130455 | $26,234.37 |
| JOSHUA SAM LAPIDUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00454538943) | ($8.33) |
| JOSHUA SAM LAPIDUS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (13.125909) | ($27,467.41) |
| JOSHUA SAM LAPIDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031728459756605 | $121.37 |
| JOSHUA SAM LAPIDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.258240304 | $18.40 |
| JOSHUA SAM LAPIDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00623175225839999 | $0.01 |
| JOSHUA SAMBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064285979715 | $1.90 |
| JOSHUA SAMBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4857282273 | $3.56 |
| JOSHUA SAMUEL PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000298593191169999 | $0.09 |
| JOSHUA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017579419133 | $0.52 |
| JOSHUA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.589422054 | $14.74 |
| JOSHUA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022788198375 | $0.00 |
| JOSHUA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062677913354 | $0.46 |
| JOSHUA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000099114973 | $0.00 |
| JOSHUA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00756527337729999 | $0.01 |
| JOSHUA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034442891064 | $0.00 |
| JOSHUA SANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007809336783) | ($150.00) |
| JOSHUA SANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2603112261) | ($5,000.00) |
| JOSHUA SANDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3133764748 | $6,019.27 |
| JOSHUA SANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019342524872 | $57.35 |
| JOSHUA SANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03326591685 | $0.03 |
| JOSHUA SANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5654056873 | $1.24 |
| JOSHUA SANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086607863367 | $0.01 |
| JOSHUA SANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051760112134 | $0.00 |
| JOSHUA SANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016378578186 | $0.00 |
| JOSHUA SANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00010050320218 | $0.01 |
| JOSHUA SANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.47581946116 | $0.79 |
| JOSHUA SANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000062973916404 | $0.00 |
| JOSHUA SANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0110915261795 | $0.69 |
| JOSHUA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532622199619199 | $2.13 |
| JOSHUA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007071165334241 | $2.14 |
| JOSHUA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079648170134 | $0.01 |
| JOSHUA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006079294688153 | $0.62 |
| JOSHUA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047947335542 | $1.42 |
| JOSHUA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02984752826 | $58.39 |
| JOSHUA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.138099811 | $36.14 |
| JOSHUA SAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042121334436 | $0.00 |
| JOSHUA SAW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 323.055827 | $135.89 |
| JOSHUA SAW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (323.055827) | ($135.30) |
| JOSHUA SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016502882652967 | $50.18 |
| JOSHUA SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130541599517 | $0.01 |
| JOSHUA SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052463870796 | $0.01 |
| JOSHUA SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085780225084 | $0.01 |
| JOSHUA SAWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559907703752999 | $0.54 |
| JOSHUA SCALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160354251199999 | $47.63 |
| JOSHUA SCHIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077582695899 | $0.01 |
| JOSHUA SCHIEFELBEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03944349) | ($1,203.54) |
| JOSHUA SCHIEFELBEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004973) | ($1.43) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA SCHIEFELBEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3049299186) | ($449.44) |
| JOSHUA SCHIEFELBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218957224238283 | $8.12 |
| JOSHUA SCHIEFELBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242178496979514 | $0.02 |
| JOSHUA SCHIEFELBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030903067703059 | $7.03 |
| JOSHUA SCHIEFELBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002313271704 | $0.01 |
| JOSHUA SCHLESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034429947668 | $0.00 |
| JOSHUA SCHLESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003692322804 | $0.00 |
| JOSHUA SCHLESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000496198955 | $0.00 |
| JOSHUA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112514032896 | $3.33 |
| JOSHUA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124949445406 | $253.22 |
| JOSHUA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 536.034465841 | $424.96 |
| JOSHUA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.46324302 | $47.38 |
| JOSHUA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 49.785675405 | $553.27 |
| JOSHUA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.1925303752 | $81.15 |
| JOSHUA SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.8240709769 | $151.30 |
| JOSHUA SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18651378784 | $0.19 |
| JOSHUA SCHRIJVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.50223203316 | $28.39 |
| JOSHUA SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130867609442 | $3.87 |
| JOSHUA SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010029079653 | $0.01 |
| JOSHUA SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065354546938 | $0.01 |
| JOSHUA SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0109755747709 | $0.04 |
| JOSHUA SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000632388625195 | $0.00 |
| JOSHUA SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000162564894882 | $0.03 |
| JOSHUA SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.5537768269999 | $52.55 |
| JOSHUA SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00028942416981 | $0.01 |
| JOSHUA SCOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163276899639999 | $48.54 |
| JOSHUA SCOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021419360902 | $41.79 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00534963 | $217.11 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00533898 | $220.78 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (3.611585968) | ($150,000.00) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 75,000.0 | $75,000.00 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (79,091.578811) | ($79,091.58) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00533085 | $211.95 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1445336254 | $420.59 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00516531 | $204.45 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.2485 | $694.30 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (1.12411728) | ($35,797.50) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (1.098731495) | ($34,989.09) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (3.969940551) | ($124,000.00) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (260.580745342) | ($419.54) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (128.38410596) | ($193.86) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (36,631.501025896) | ($45,000.00) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 40,463.987051524 | $49,708.02 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (631.250306345) | ($775.46) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,117.882539967) | ($1,373.26) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03964978 | $1,140.14 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00563651 | $162.80 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 62,000.0 | $62,000.00 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (63,804.848304) | ($63,804.85) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 2.98513705 | $87,583.92 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.34 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04613639 | $1,406.61 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00553774 | $167.99 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.38107 | $11,697.86 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01861697414) | ($559.38) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.2777 | $8,371.01 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00510106 | $148.89 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (3.410506957) | ($100,000.00) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (49,901.046992) | ($49,901.05) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00537629 | $166.44 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (880.597510954) | ($503.44) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01680052028) | ($462.42) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.72019753) | ($40,125.81) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.727675854) | ($40,253.44) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.352133968) | ($31,503.62) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.103304004) | ($24,442.85) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $5.92 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 1,650.0 | $962.37 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.41322071 | $7,945.87 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (1.618995694) | ($28,922.84) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (1.930843289) | ($34,638.69) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (1.95823715) | ($34,984.22) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02781657779) | ($559.38) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.302923606) | ($372.92) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.4702727242) | ($559.38) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.4275296734) | ($462.42) |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0390890939394 | $1,379.40 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 425.214321551718 | $322.96 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12409058294 | $297.31 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.634348302717 | $10.63 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.411903433 | $49.11 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.6617933358 | $45.72 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018375030245 | $0.02 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015007150435999 | $0.00 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.58044228213 | $47.08 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9524629476 | $64.33 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0825250717 | $49.80 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.12645720901 | $15.98 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5144415366 | $10.10 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.50960369329999 | $0.07 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025163916537 | $0.07 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00073544724934 | $0.00 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.080584146869 | $6.54 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.80808347579 | $1.18 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000009219785314 | $0.00 |
| JOSHUA SCOTT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 24.140909833 | $27.17 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 3,758.3 | $5,036.12 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,758.3) | ($5,033.07) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,758.3 | $5,033.07 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.05220721 | $2,125.77 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05220721) | ($2,162.16) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05220721 | $2,162.16 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,969.740544976) | ($7,969.74) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,969.740544976 | $7,969.74 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (7,969.740544976) | ($7,969.74) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 7,969.740544976 | $7,969.74 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.4161613 | $3,225.43 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.06843553 | $2,152.81 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06843553) | ($2,148.05) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06843553 | $2,148.05 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0161613) | ($37.45) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0161613 | $37.45 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.4) | ($2,884.08) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 2,700.5993 | $2,860.52 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,700.5993) | ($2,943.65) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,700.5993 | $2,943.65 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.134227569) | ($9,021.05) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.134227569 | $9,021.05 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7857816188) | ($22,613.89) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7857816188 | $22,613.89 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,022.447580092) | ($8,022.45) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,022.447580092 | $8,022.45 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.751362053) | ($556.87) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.751362053 | $556.87 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,147.171267631) | ($8,273.11) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,147.171267631 | $8,273.11 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (77.855837913) | ($3,258.16) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 77.855837913 | $3,258.16 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (383.044759667) | ($3,651.96) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 383.044759667 | $3,651.96 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (490.400440637) | ($3,138.97) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 490.400440637 | $3,138.97 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,050.622591256) | ($1,715.05) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,050.622591256 | $1,715.05 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,147.168469) | ($8,301.41) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.134226) | ($8,943.97) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7857816188) | ($23,500.37) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7857816188 | $23,500.37 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (8,022.447580092) | ($8,022.45) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 8,022.447580092 | $8,022.45 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,050.622591256) | ($2,365.72) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,050.622591256 | $2,365.72 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (490.400440637) | ($3,367.52) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | LINK | 490.400440637 | $3,367.52 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (383.044759667) | ($3,616.47) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 383.044759667 | $3,616.47 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (24.751362053) | ($577.80) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 24.751362053 | $577.80 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (77.855837913) | ($3,120.18) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 77.855837913 | $3,120.18 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004605033079) | ($8.35) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004605033079 | $8.35 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.004606602212) | ($8.35) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.004606602212 | $8.35 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 4,993.402552 | $4,993.40 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,993.402552) | ($4,993.40) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,993.402552 | $4,993.40 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7863008839) | ($22,468.55) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7863008839 | $22,468.55 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,034.754541941) | ($8,034.75) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,034.754541941 | $8,034.75 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (490.591449511) | ($3,654.91) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 490.591449511 | $3,654.91 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (77.949258799) | ($2,727.44) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 77.949258799 | $2,727.44 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,993.402552) | ($4,993.40) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,993.402552 | $4,993.40 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,034.75) | ($8,034.75) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (490.59) | ($3,684.35) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (383.786273173) | ($3,162.40) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 383.786273173 | $3,162.40 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.782321024) | ($522.16) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.782321024 | $522.16 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (77.94925) | ($2,733.01) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000000883850972) | ($0.03) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000000883850972 | $0.03 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.001449511186) | ($0.01) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.001449511186 | $0.01 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.444411622) | ($11.60) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.444411622 | $11.60 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (383.786273) | ($3,177.75) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (20.447210252) | ($11.61) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 20.447210252 | $11.61 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,993.402552) | ($4,993.40) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7863) | ($22,480.55) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (24.782321) | ($491.68) |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040163588162002 | $139.26 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.0239126103178 | $32.06 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034042293528178 | $85.93 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.21227895491 | $124.16 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.304171808525 | $68.92 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.37045142675841 | $13.72 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6646262790893 | $46.29 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22019591266525 | $10.52 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.21812807581 | $88.22 |
| JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00134204192539999 | $0.08 |
| JOSHUA SCOTT NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006169819371 | $1.83 |
| JOSHUA SCOTT NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221648699159999 | $4.32 |
| JOSHUA SCOTT NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50370404506 | $0.32 |
| JOSHUA SCOTT NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110945058468 | $1.23 |
| JOSHUA SEAMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00338489) | ($100.00) |
| JOSHUA SEAMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00338489 | $100.00 |
| JOSHUA SEAMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04997156046) | ($100.00) |
| JOSHUA SEAMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04997156046 | $100.00 |
| JOSHUA SEAMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00338489) | ($101.52) |
| JOSHUA SEAMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04997156046) | ($102.34) |
| JOSHUA SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019670435081 | $590.47 |
| JOSHUA SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103532819561 | $209.51 |
| JOSHUA SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54183896443 | $32.40 |
| JOSHUA SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1427271392 | $0.21 |
| JOSHUA SEBASTIAN MOLINA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.10699143 | $11.77 |
| JOSHUA SEDORE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,000.0) | ($50,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA SEDORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50,000.0 | $50,000.00 |
| JOSHUA SEDORE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| JOSHUA SEDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124452703127 | $378.27 |
| JOSHUA SEDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,183.917427782 | $2,183.92 |
| JOSHUA SEDORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 183.2523195 | $183.25 |
| JOSHUA SEETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186141368332679 | $0.22 |
| JOSHUA SEGAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7606077101) | ($1.58) |
| JOSHUA SEGAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1.7117) | ($3.64) |
| JOSHUA SEGAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.130688866) | ($2.11) |
| JOSHUA SEGAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,355.754895908) | ($2,530.00) |
| JOSHUA SEGAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,630.370504614 | $3,042.47 |
| JOSHUA SEGAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (40.706567543) | ($75.96) |
| JOSHUA SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.96239494061217 | $19.97 |
| JOSHUA SEGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.265217972) | ($6,870.97) |
| JOSHUA SEGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.265217972 | $6,870.97 |
| JOSHUA SEGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3473069712) | ($10,121.97) |
| JOSHUA SEGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3473069712 | $10,121.97 |
| JOSHUA SEGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.265217) | ($6,365.48) |
| JOSHUA SEGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.347306) | ($9,840.78) |
| JOSHUA SEGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.48082405) | ($23.48) |
| JOSHUA SEGEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.48082405 | $23.48 |
| JOSHUA SEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013215970076246 | $50.31 |
| JOSHUA SEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155837028308 | $43.44 |
| JOSHUA SEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15414111223705 | $0.15 |
| JOSHUA SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011932007397 | $0.00 |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (557.84) | ($557.84) |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01506628) | ($442.59) |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.51788159 | $15,629.15 |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.5178994) | ($15,690.70) |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.00011671) | ($3.40) |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (557.84) | ($557.84) |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 4.069182967 | $92,659.37 |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02449782618) | ($557.84) |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09954482456) | ($2,266.74) |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.293662992) | ($75,000.00) |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149093493092713 | $32.36 |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6321752267351 | $14.40 |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049847120887 | $99.36 |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 292.178122898 | $292.18 |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1669224939999 | $8.85 |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8991048241 | $9.90 |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19307003802 | $7.64 |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018766664366 | $2.06 |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56999151783 | $3.51 |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0113869736663 | $0.86 |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.212622437 | $1.18 |
| JOSHUA SEIJI MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0140426453211 | $1.52 |
| JOSHUA SELLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021097306932 | $0.02 |
| JOSHUA SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036959391432 | $10.94 |
| JOSHUA SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010417762591799 | $0.00 |
| JOSHUA SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3757898213 | $1.88 |
| JOSHUA SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.015935455 | $4.02 |
| JOSHUA SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031089161474 | $0.00 |
| JOSHUA SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020993831458 | $1.54 |
| JOSHUA SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00126224356606 | $0.09 |
| JOSHUA SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344602332849999 | $0.04 |
| JOSHUA SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030939364868 | $0.00 |
| JOSHUA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015772749914 | $30.78 |
| JOSHUA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2479444009 | $1.78 |
| JOSHUA SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33640293678 | $0.21 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.082949309) | ($97.70) |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.082949309 | $97.70 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.07544143 | $3,025.44 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07544143) | ($3,036.37) |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07544143 | $3,036.37 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | GUSD | 4,135.67 | $4,135.67 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (4,135.67) | ($4,135.67) |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 4,135.67 | $4,135.67 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 3,101.81 | $3,101.81 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,101.81) | ($3,101.81) |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,101.81 | $3,101.81 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.07365411 | $3,107.30 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.07365411) | ($3,098.27) |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.07365411 | $3,098.27 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.189037 | $3,493.99 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.189037) | ($3,498.87) |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.189037 | $3,498.87 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000975288611415399 | $26.86 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6137239105399 | $100.52 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237170642194 | $38.96 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.1675979482 | $42.17 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1220157539672 | $0.16 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01175851444716 | $0.21 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001157308544761 | $0.02 |
| JOSHUA SHARPE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 70.761225511 | $70.76 |
| JOSHUA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00467055163 | $0.00 |
| JOSHUA SHEETZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15.0) | ($15.00) |
| JOSHUA SHEETZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15.0 | $15.00 |
| JOSHUA SHEETZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (15.0) | ($15.00) |
| JOSHUA SHEETZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.83802905) | ($889.00) |
| JOSHUA SHEETZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02526643446) | ($26.80) |
| JOSHUA SHEETZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004185431926) | ($4.44) |
| JOSHUA SHEETZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.038497687 | $1,101.66 |
| JOSHUA SHEETZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01267932939) | ($12.50) |
| JOSHUA SHEETZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09167155151) | ($90.38) |
| JOSHUA SHEETZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.043039054) | ($3,000.00) |
| JOSHUA SHEETZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.797486661 | $3,743.78 |
| JOSHUA SHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018255488175 | $5.40 |
| JOSHUA SHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00386750169077 | $5.34 |
| JOSHUA SHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1412187972 | $7.14 |
| JOSHUA SHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102051143429 | $0.00 |
| JOSHUA SHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0594568155213 | $0.50 |
| JOSHUA SHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0297503793864999 | $0.18 |
| JOSHUA SHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.7229147022 | $2.72 |
| JOSHUA SHENK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.28722647) | ($4,000.00) |
| JOSHUA SHENK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.821419167 | $4,934.22 |
| JOSHUA SHENK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0609088409) | ($106.52) |
| JOSHUA SHENK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07044405933) | ($123.20) |
| JOSHUA SHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06714094438 | $0.08 |
| JOSHUA SHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272627149776718 | $3.71 |
| JOSHUA SHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44181912711 | $0.44 |
| JOSHUA SHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3585280037 | $1.87 |
| JOSHUA SHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.704663101 | $19.28 |
| JOSHUA SHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31143726621 | $3.46 |
| JOSHUA SHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059206888693 | $0.00 |
| JOSHUA SHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31595403273 | $1.08 |
| JOSHUA SHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102099461708 | $4.04 |
| JOSHUA SHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022094310103 | $0.00 |
| JOSHUA SHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038036631824 | $0.00 |
| JOSHUA SHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037466235303 | $0.00 |
| JOSHUA SHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002388526081 | $0.00 |
| JOSHUA SHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0003271922668 | $0.00 |
| JOSHUA SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095991144591 | $0.02 |
| JOSHUA SHIFLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006975020479 | $1.36 |
| JOSHUA SHIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018114008724 | $5.36 |
| JOSHUA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123762604133 | $0.37 |
| JOSHUA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.1107563769999 | $38.11 |
| JOSHUA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02133662024 | $0.64 |
| JOSHUA SHWYDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00473154488197549 | $0.01 |
| JOSHUA SICURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0100163799504 | $0.01 |
| JOSHUA SIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020087251062 | $0.00 |
| JOSHUA SIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034522987947 | $0.03 |
| JOSHUA SIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031962808642 | $0.00 |
| JOSHUA SIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014056344635 | $0.00 |
| JOSHUA SIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000051447460683 | $0.00 |
| JOSHUA SIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00112972699154 | $0.00 |
| JOSHUA SIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000090855375949 | $0.00 |
| JOSHUA SIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000060087162795 | $0.00 |
| JOSHUA SIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000126533175664 | $0.00 |
| JOSHUA SIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00029429388674 | $0.00 |
| JOSHUA SIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023090861034 | $0.00 |
| JOSHUA SIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.111770899989 | $0.11 |
| JOSHUA SIEBENHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160144193828 | $0.47 |
| JOSHUA SIEBENHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116274602016 | $0.02 |
| JOSHUA SIEGEL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015426 | $600.94 |
| JOSHUA SIEGEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2322585044) | ($9,113.85) |
| JOSHUA SIEGEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2322585044 | $9,113.85 |
| JOSHUA SIEGEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JOSHUA SIEGEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JOSHUA SIEGEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015426) | ($612.27) |
| JOSHUA SIEGEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.232258) | ($9,216.71) |
| JOSHUA SIEGEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSHUA SIEGEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,485.534973686) | ($26,485.53) |
| JOSHUA SIEGEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,485.534973686 | $26,485.53 |
| JOSHUA SIEGEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (26,485.534973) | ($26,485.53) |
| JOSHUA SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006061264434375 | $24.32 |
| JOSHUA SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.88842668546 | $107.89 |
| JOSHUA SIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.932952242) | ($27,656.19) |
| JOSHUA SIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007575032039) | ($15.46) |
| JOSHUA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037140630932 | $0.01 |
| JOSHUA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5591934146 | $3.49 |
| JOSHUA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165114540003977 | $0.02 |
| JOSHUA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003005306904 | $0.00 |
| JOSHUA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017026690005 | $0.50 |
| JOSHUA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525269838057485 | $147.81 |
| JOSHUA SIMANGUNSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016189717769999 | $0.00 |
| JOSHUA SIMANGUNSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015195812096 | $0.02 |
| JOSHUA SIMANGUNSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35961285344 | $3.17 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164577227639999 | $0.49 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022739600084 | $4.44 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019916574118 | $5.89 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007758768797 | $0.00 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023343299833 | $0.00 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000016695076052 | $0.00 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1080375504 | $17.45 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025338495151 | $2.78 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585908539809999 | $17.34 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049836398411 | $9.72 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7435113168 | $8.52 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0053051060099 | $0.05 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.66127340509999 | $0.24 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0055883660432 | $0.61 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015055301128 | $0.09 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.152556620019999 | $0.38 |
| JOSHUA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15657735322 | $1.74 |
| JOSHUA SINCLAIR WIGGS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 282.90704551 | $172.66 |
| JOSHUA SINCLAIR WIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1987176504 | $5.71 |
| JOSHUA SINCLAIR WIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116334212026 | $1.29 |
| JOSHUA SINCOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,325.283780614) | ($703.16) |
| JOSHUA SINCOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,325.283780614 | $703.16 |
| JOSHUA SINCOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02237450058) | ($679.82) |
| JOSHUA SINCOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02237450058 | $679.82 |
| JOSHUA SINCOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.224867243) | ($318.03) |
| JOSHUA SINCOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.224867243 | $318.03 |
| JOSHUA SINCOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4149179002) | ($781.12) |
| JOSHUA SINCOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4149179002 | $781.12 |
| JOSHUA SINCOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.03348302) | ($332.61) |
| JOSHUA SINCOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.03348302 | $332.61 |
| JOSHUA SINCOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (863.079044042) | ($537.15) |
| JOSHUA SINCOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 863.079044042 | $537.15 |
| JOSHUA SINCOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (1,325.28378) | ($824.59) |
| JOSHUA SINCOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0223745) | ($713.89) |
| JOSHUA SINCOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4149179002) | ($809.91) |
| JOSHUA SINCOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (863.079044042) | ($575.99) |
| JOSHUA SINCOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (31.224867243) | ($323.80) |
| JOSHUA SINCOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (5.03348301) | ($351.31) |
| JOSHUA SINCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019025353034656 | $6.57 |
| JOSHUA SINCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033051966523343 | $8.05 |
| JOSHUA SINCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6693643326176 | $8.47 |
| JOSHUA SINCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5836833023758 | $5.39 |
| JOSHUA SINCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38671016367482 | $5.22 |
| JOSHUA SINCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126109093476784 | $1.10 |
| JOSHUA SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.4392668649131 | $73.50 |
| JOSHUA SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.09212823739999 | $3.53 |
| JOSHUA SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033780985371 | $0.00 |
| JOSHUA SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77156975736 | $35.50 |
| JOSHUA SIVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009760150235 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA SIVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102667400779999 | $0.02 |
| JOSHUA SIVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056205459933 | $0.06 |
| JOSHUA SIVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038512268004 | $0.03 |
| JOSHUA SIVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002725950028 | $0.00 |
| JOSHUA SIVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122745031596999 | $0.00 |
| JOSHUA SIVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5405236927 | $1.85 |
| JOSHUA SIVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0036526179253 | $0.00 |
| JOSHUA SKERRY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.05) | ($9,001.12) |
| JOSHUA SKERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.4340373394599 | $121.52 |
| JOSHUA SKLUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (3,238.341968912) | ($25,000.00) |
| JOSHUA SKLUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 3,908.658871411 | $30,174.85 |
| JOSHUA SKLUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (97.312150259) | ($751.25) |
| JOSHUA SKLUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (5.396373057) | ($41.66) |
| JOSHUA SKLUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (676.816266748) | ($5,000.00) |
| JOSHUA SKLUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 810.590478018 | $5,988.26 |
| JOSHUA SKLUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (20.3383355888) | ($150.25) |
| JOSHUA SKLUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.128929533) | ($8.34) |
| JOSHUA SKLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017552920537 | $52.38 |
| JOSHUA SKLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060594503258 | $0.00 |
| JOSHUA SKLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059045518679 | $0.06 |
| JOSHUA SKLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.7541995619 | $65.11 |
| JOSHUA SKLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.4773473009 | $137.59 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.506428571) | ($3.16) |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05504736) | ($1,643.01) |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.010523271) | ($2.50) |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 1.004399999 | $9.37 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (1.0992) | ($10.25) |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 10.225 | $10.25 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 9.995 | $3.90 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 10.2 | $5.74 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (10.188) | ($5.74) |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 5.716 | $5.74 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00230009 | $68.57 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 2.26048153 | $144.22 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 126.157669 | $71.51 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (126.165) | ($71.51) |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 71.27 | $71.51 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 43.571 | $35.00 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 81.874024 | $46.25 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (81.871) | ($46.29) |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 46.052 | $46.29 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 29.041 | $23.00 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (2.26048153) | ($144.00) |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 19.00050805 | $177.89 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (19.0003) | ($177.77) |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 178.279 | $177.77 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 105.843 | $50.00 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 237.697882 | $139.59 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (119.12) | ($70.00) |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0024014 | $70.00 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (118.58) | ($69.67) |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 70.033 | $69.67 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003464977566329 | $12.35 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71137759858202 | $3.59 |
| JOSHUA SLAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101901026817 | $0.02 |
| JOSHUA SLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002784112677 | $0.00 |
| JOSHUA SLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0301878163 | $3.99 |
| JOSHUA SMALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (309.35574318) | ($265.22) |
| JOSHUA SMALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 309.35574318 | $265.22 |
| JOSHUA SMALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006855731515) | ($266.79) |
| JOSHUA SMALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006855731515 | $266.79 |
| JOSHUA SMALL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.402742018) | ($38.40) |
| JOSHUA SMALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.402742018 | $38.40 |
| JOSHUA SMALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (38.402742) | ($38.40) |
| JOSHUA SMALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00685573) | ($269.11) |
| JOSHUA SMALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (309.355743) | ($267.60) |
| JOSHUA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016931178176004 | $0.68 |
| JOSHUA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12604761925968 | $0.13 |
| JOSHUA SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58883202578182 | $0.54 |
| JOSHUA SMEDSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174205565209999 | $0.52 |
| JOSHUA SMEDSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.215970842999 | $156.22 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00695 | $286.70 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00049682 | $19.99 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1196792852) | ($4,807.84) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1196792852 | $4,807.84 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02490225) | ($998.39) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09525413) | ($3,854.74) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01628515 | $657.24 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (43.6427028) | ($4,399.75) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 43.6427028 | $4,399.75 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (43.6427028) | ($4,407.91) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1378393865) | ($5,538.66) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1378393865 | $5,538.66 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15412453) | ($6,238.19) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001293569623) | ($5.11) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001293569623 | $5.11 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000005478216219) | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000005478216219 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2509695201) | ($0.23) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2509695201 | $0.23 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04311276121) | ($0.76) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04311276121 | $0.76 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001934278946) | ($0.03) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001934278946 | $0.03 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04498555504) | ($4.42) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04498555504 | $4.42 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.116136587) | ($1.48) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.116136587 | $1.48 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000129) | ($5.08) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 0.05158 | $5.08 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.096565555) | ($10.27) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (793.546046679) | ($1,126.84) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 793.546046679 | $1,126.84 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (793.0) | ($1,118.13) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1599790336) | ($395.03) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1599790336 | $395.03 |
| JOSHUA SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.622020441) | ($700.90) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.622020441 | $700.90 |
| JOSHUA SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.61) | ($588.22) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1599) | ($366.22) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00141350749) | ($40.48) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00141350749 | $40.48 |
| JOSHUA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 100.2 | $47.81 |
| JOSHUA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (100.2) | ($43.34) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,896.00) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5 | $14,896.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.005) | ($147.63) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.245) | ($7,277.32) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($292.65) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.24) | ($7,048.55) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,436.50) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.25 | $7,436.50 |
| JOSHUA SMITH | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($297.75) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.24) | ($7,162.08) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,364.19) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.25 | $7,364.19 |
| JOSHUA SMITH | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($287.83) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.24) | ($6,960.63) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3796834408) | ($10,801.69) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3796834408 | $10,801.69 |
| JOSHUA SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,339.287065927) | ($10,339.29) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,339.287065927 | $10,339.29 |
| JOSHUA SMITH | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.37968344) | ($10,801.45) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,329.287065) | ($10,329.29) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.295217236) | ($4,017.59) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.295217236 | $4,017.59 |
| JOSHUA SMITH | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($173.26) |
| JOSHUA SMITH | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.195217236) | ($3,939.35) |
| JOSHUA SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (41.68) | ($25.62) |
| JOSHUA SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091934) | ($2,781.96) |
| JOSHUA SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,410.289676938) | ($1,964.56) |
| JOSHUA SMITH | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,410.289676938 | $1,964.56 |
| JOSHUA SMITH | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (100.0) | ($56.91) |
| JOSHUA SMITH | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,310.289676938) | ($1,878.54) |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163058842345 | $0.48 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116259307759 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54609622582 | $0.55 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7210524457 | $2.72 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98672861922 | $3.37 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007469804836012 | $0.28 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000738832482321 | $2.09 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.946777346712 | $2.71 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06493934057174 | $4.31 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021386434825 | $64.40 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117548046407 | $0.14 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117437148635 | $237.83 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053510595306 | $0.02 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00525101795499999 | $0.01 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040973847024 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026680070151 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025002164344 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00122142242333 | $0.01 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000029599605516 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000080764501786 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100866620573999 | $2.99 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030783667829 | $6.01 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7059840984 | $3.71 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00109952046048 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232228285009999 | $69.97 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78302242752 | $0.91 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.525279433673 | $0.53 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00711485406625 | $0.07 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17116011173 | $0.08 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0140966399585999 | $1.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.34383251364 | $0.18 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078220360289 | $0.85 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00541892928886699 | $0.02 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000583217595079999 | $1.73 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7579335844 | $0.26 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830333697219999 | $0.83 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00535903205340579 | $194.08 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2516023292 | $8.28 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017029599884045 | $42.27 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 466.981087709039 | $466.98 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.954139373267 | $38.12 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20014542274 | $1.77 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6272233621 | $39.72 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008132056566 | $0.24 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099258914347 | $0.10 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025358578856 | $0.02 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00065703276906 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70553967735 | $2.41 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.085457929245 | $0.13 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.27848058703 | $0.15 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018176065192 | $54.34 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027654681524 | $53.96 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.530561302 | $51.10 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59656482789 | $6.63 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8172428115 | $0.41 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023032872231 | $1.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82470284454 | $2.82 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04369599363 | $4.80 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004988230625 | $0.38 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29333096996 | $0.45 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.93306391728 | $0.50 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015830157920191 | $6.37 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022298725937285 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028457281298856 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010640304263682 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000957713658658 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049705133166416 | $5.06 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000007414667925 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000058937871776 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000098592142461 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000084346054341 | $0.00 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091677041511003 | $31.06 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051161393549121 | $0.06 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48715217062115 | $0.45 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003338295809 | $9.88 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02019975656 | $39.41 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.959574829 | $36.44 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041917152838 | $0.12 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08479793222 | $0.29 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001205730324114 | $4.83 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046328758296 | $0.01 |
| JOSHUA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017454266531 | $0.05 |
| JOSHUA SNELLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.195) | ($364.54) |
| JOSHUA SNELLINGS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (39.698) | ($112.35) |
| JOSHUA SNELLINGS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03261596) | ($967.18) |
| JOSHUA SNELLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3608649232106 | $22.09 |
| JOSHUA SNODGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003749020172 | $1.11 |
| JOSHUA SNODGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032321539977 | $63.46 |
| JOSHUA SNODGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96371972066 | $0.76 |
| JOSHUA SNODGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07337344767 | $1.66 |
| JOSHUA SNODGRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.053009037237 | $0.07 |
| JOSHUA SNOW MADSEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JOSHUA SNOW MADSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JOSHUA SNOW MADSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JOSHUA SNOW MADSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JOSHUA SNOW MADSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 8,186.336 | $5,000.00 |
| JOSHUA SNOW MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.246206725239999 | $501.63 |
| JOSHUA SNOW MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,704.887764301 | $2,144.37 |
| JOSHUA SNOW MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 343.536746121999 | $215.47 |
| JOSHUA SNOW MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3371844577 | $81.54 |
| JOSHUA SNOW MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55820599517 | $4.93 |
| JOSHUA SNOW MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.4794276559999 | $88.48 |
| JOSHUA SNOW MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.173927335 | $113.34 |
| JOSHUA SOHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00623549 | $192.21 |
| JOSHUA SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150294901411999 | $44.48 |
| JOSHUA SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030014648435 | $58.73 |
| JOSHUA SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.98865938 | $10.67 |
| JOSHUA SOLAR SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JOSHUA SOLAR SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JOSHUA SOLAR SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (149,000.0) | ($149,000.00) |
| JOSHUA SOLAR SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 149,000.0 | $149,000.00 |
| JOSHUA SOLAR SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSHUA SOLAR SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| JOSHUA SOLAR SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,954.993103667) | ($52,954.99) |
| JOSHUA SOLAR SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,954.993103667 | $52,954.99 |
| JOSHUA SOLAR SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (52,954.99) | ($52,954.99) |
| JOSHUA SOLAR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,312.1210571035 | $1,312.12 |
| JOSHUA SOLLESTRE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02257169441) | ($680.18) |
| JOSHUA SOLLESTRE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02257169441 | $680.18 |
| JOSHUA SOLLESTRE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02257169) | ($669.45) |
| JOSHUA SOLLESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017074306606888 | $5.99 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 11.2929695 | $2.38 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (11.2929695) | ($2.29) |
| JOSHUA SOLOMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (55.156533999) | ($244.90) |
| JOSHUA SOLOMON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 55.156533999 | $244.90 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (1.0) | ($4.22) |
| JOSHUA SOLOMON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (54.156533999) | ($227.68) |
| JOSHUA SOLOMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (400.000000001) | ($1,692.00) |
| JOSHUA SOLOMON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 400.000000001 | $1,692.00 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (400.000000001) | ($1,707.82) |
| JOSHUA SOLOMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (46.047574765) | ($103.15) |
| JOSHUA SOLOMON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 46.047574765 | $103.15 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (46.047574765) | ($108.17) |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019292723277 | $57.84 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57496022179999 | $4.16 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029292441272 | $57.14 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013590903696 | $0.01 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8207372846 | $3.03 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63007038088 | $5.56 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60756851742 | $0.09 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5668280452748 | $2.77 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133584992423 | $7.99 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.156171133019 | $6.18 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.05156202964938 | $8.39 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22152391008 | $0.01 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029914124888 | $1.70 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000043257107754 | $0.00 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015298231904 | $0.00 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000044863931484999 | $0.00 |
| JOSHUA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00013956163261 | $0.00 |
| JOSHUA SOLWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130767747299 | $0.00 |
| JOSHUA SOLWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026409447074 | $0.00 |
| JOSHUA SOLWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022488816684 | $0.00 |
| JOSHUA SOLWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356485264509999 | $0.36 |
| JOSHUA SOLWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000002532104901 | $0.00 |
| JOSHUA SOLWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00134741383139999 | $0.00 |
| JOSHUA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020107101434 | $0.01 |
| JOSHUA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00740716980889999 | $0.00 |
| JOSHUA SPAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029477930407 | $0.00 |
| JOSHUA SPECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020147240142 | $60.51 |
| JOSHUA SPECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02555693198 | $49.87 |
| JOSHUA SPECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045761124407 | $3.35 |
| JOSHUA SPELBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000093792763773 | $0.00 |
| JOSHUA SPELBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008587316774 | $0.00 |
| JOSHUA SPENCER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66,635.9077818) | ($66,635.91) |
| JOSHUA SPENCER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66,635.9077818 | $66,635.91 |
| JOSHUA SPENCER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSHUA SPENCER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (66,625.9) | ($66,625.90) |
| JOSHUA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025201385128 | $76.35 |
| JOSHUA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07645719947 | $153.88 |
| JOSHUA SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 425.98654683685 | $425.99 |
| JOSHUA SPOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017029857654 | $0.00 |
| JOSHUA SPOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000115785352275999 | $0.00 |
| JOSHUA SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090693722371 | $279.31 |
| JOSHUA SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21454858944 | $436.78 |
| JOSHUA ST HILLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35791742242499 | $6.67 |
| JOSHUA STACK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,586.58) |
| JOSHUA STACK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,586.58 |
| JOSHUA STACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004813416291) | ($9.98) |
| JOSHUA STACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (9.995186584) | ($20,735.31) |
| JOSHUA STACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.168290653) | ($8,937.27) |
| JOSHUA STACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.168290653 | $8,937.27 |
| JOSHUA STACK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011566) | ($19.98) |
| JOSHUA STACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (152.22829523) | ($152.23) |
| JOSHUA STACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 152.22829523 | $152.23 |
| JOSHUA STACK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.156724653) | ($8,921.39) |
| JOSHUA STACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00301288205) | ($88.65) |
| JOSHUA STACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00301288205 | $88.65 |
| JOSHUA STACK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSHUA STACK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (142.228295) | ($142.23) |
| JOSHUA STACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (240.380469748) | ($611.66) |
| JOSHUA STACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 240.380469748 | $611.66 |
| JOSHUA STACK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (240.380469748) | ($556.96) |
| JOSHUA STACK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00301288) | ($85.96) |
| JOSHUA STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031324976430938 | $1.05 |
| JOSHUA STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090400421479209 | $232.74 |
| JOSHUA STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81206656978469 | $1.81 |
| JOSHUA STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4676645888343 | $21.03 |
| JOSHUA STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035099565271 | $0.00 |
| JOSHUA STAFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130152219159 | $38.52 |
| JOSHUA STAFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235317058709999 | $45.92 |
| JOSHUA STAFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.182452125 | $11.24 |
| JOSHUA STAFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.329643298316299 | $0.31 |
| JOSHUA STAFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50478672556 | $5.61 |
| JOSHUA STAFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094579076941 | $0.83 |
| JOSHUA STAFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.01635895359999 | $0.44 |
| JOSHUA STAFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18466193679 | $11.04 |
| JOSHUA STAFFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.098628549065 | $0.61 |
| JOSHUA STALLARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3488937896) | ($10,178.47) |
| JOSHUA STALLARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3488937896 | $10,178.47 |
| JOSHUA STALLARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.001079342) | ($21,068.32) |
| JOSHUA STALLARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.001079342 | $21,068.32 |
| JOSHUA STALLARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.001079342) | ($21,133.96) |
| JOSHUA STALLARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34889378) | ($10,292.02) |
| JOSHUA STALLARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001929434199) | ($5.73) |
| JOSHUA STALLARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001929434199 | $5.73 |
| JOSHUA STALLARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006669442542) | ($13.46) |
| JOSHUA STALLARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006669442542 | $13.46 |
| JOSHUA STALLARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006669442542) | ($13.44) |
| JOSHUA STALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019295) | ($5.91) |
| JOSHUA STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013245034873555 | $50.44 |
| JOSHUA STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0444201169409743 | $124.75 |
| JOSHUA STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018157756192 | $0.54 |
| JOSHUA STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.134132978 | $177.13 |
| JOSHUA STANDISH-WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025662) | ($50.03) |
| JOSHUA STANDISH-WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173) | ($49.77) |
| JOSHUA STANDISH-WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.071673089) | ($4,017.06) |
| JOSHUA STANDISH-WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.13545526) | ($60,546.56) |
| JOSHUA STANDISH-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00575494097776099 | $216.78 |
| JOSHUA STANDISH-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70300071679 | $0.82 |
| JOSHUA STANDISH-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010824241744957 | $29.77 |
| JOSHUA STANDISH-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088966467386 | $0.01 |
| JOSHUA STANDISH-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3236315578 | $0.64 |
| JOSHUA STANDISH-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.0759226505 | $0.57 |
| JOSHUA STANDISH-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0094443575092 | $17.59 |
| JOSHUA STANLEY LINN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0414461) | ($1,667.16) |
| JOSHUA STANLEY LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000349147117292189 | $1.40 |
| JOSHUA STEDMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,608.861305797) | ($1,608.86) |
| JOSHUA STEDMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,608.861305797 | $1,608.86 |
| JOSHUA STEDMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,608.861305) | ($1,608.86) |
| JOSHUA STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016746947577 | $49.86 |
| JOSHUA STEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.91189790332 | $3.91 |
| JOSHUA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295569316349999 | $90.00 |
| JOSHUA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02928967164 | $57.25 |
| JOSHUA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3038163261 | $3.96 |
| JOSHUA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23783708242 | $0.03 |
| JOSHUA STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015753541989999 | $0.00 |
| JOSHUA STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024762571664 | $0.00 |
| JOSHUA STEFFY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 958.4166108 | $637.59 |
| JOSHUA STEFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070660545008 | $2.09 |
| JOSHUA STEFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000424039746629999 | $0.08 |
| JOSHUA STEFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26757978319 | $0.27 |
| JOSHUA STEFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 613.167201369 | $486.10 |
| JOSHUA STEFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27036708376 | $0.17 |
| JOSHUA STEFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106342031618 | $1.18 |
| JOSHUA STEFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0250298088239999 | $0.00 |
| JOSHUA STEFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000361617545 | $0.03 |
| JOSHUA STEFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.23532713797 | $7.60 |
| JOSHUA STEFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00026741603908 | $0.00 |
| JOSHUA STEFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 17.339744825 | $31.78 |
| JOSHUA STEHOUWER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0837 | $2,474.47 |
| JOSHUA STEHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090072405045 | $26.66 |
| JOSHUA STEHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120505998189999 | $0.02 |
| JOSHUA STEPHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.486754274) | ($1,000.49) |
| JOSHUA STEPHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.486754274 | $1,000.49 |
| JOSHUA STEPHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.486754) | ($1,000.49) |
| JOSHUA STEPHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.01375 | $35.01 |
| JOSHUA STEPHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006828165201) | ($17.40) |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.0475 | $90.51 |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009155051852) | ($17.40) |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.045246) | ($71.40) |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 71.311 | $71.40 |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,001.0 | $3,001.00 |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (69.6) | ($69.60) |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.855830807 | $4,382.27 |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.600932434) | ($4,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.600932434 | $4,000.00 |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.598876943) | ($4,000.00) |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,002.71) | ($2,002.71) |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.367391 | $2,002.71 |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.369467274) | ($2,006.09) |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07364419075) | ($69.54) |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.118038273) | ($2,000.00) |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06570047391) | ($62.09) |
| JOSHUA STEPHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.598876943 | $2,454.04 |
| JOSHUA STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109133743905413 | $1.28 |
| JOSHUA STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.746081221498 | $2.75 |
| JOSHUA STEPHEN AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020855480735 | $0.04 |
| JOSHUA STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 600.16724557 | $85.11 |
| JOSHUA STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.15071177 | $16.04 |
| JOSHUA STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 414.3372736 | $82.75 |
| JOSHUA STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.122692725 | $75.93 |
| JOSHUA STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00020241 | $8.39 |
| JOSHUA STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 118.041618 | $111.65 |
| JOSHUA STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| JOSHUA STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175187801788782 | $50.50 |
| JOSHUA STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.481848491013999 | $0.48 |
| JOSHUA STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09665079149999 | $0.66 |
| JOSHUA STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084047071115 | $0.89 |
| JOSHUA STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.970064522789999 | $0.14 |
| JOSHUA STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00171155767126 | $0.10 |
| JOSHUA STEPHEN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.702251820554 | $0.06 |
| JOSHUA STEPHEN GUNAWAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| JOSHUA STEPHEN GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666777785 | $50.00 |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($40.32) |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (42,284.549415) | ($17,031.96) |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315096412 | $50.00 |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54712316129999 | $3.37 |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091925165373 | $0.18 |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006269617206 | $0.00 |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3790389214 | $9.02 |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0248512046 | $0.15 |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031065447472 | $0.00 |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 178.663773316385 | $96.58 |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0616639238399999 | $6.77 |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.081746102 | $0.53 |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000086457792502 | $0.00 |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21522983913 | $0.10 |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0104090670954 | $0.74 |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.030569029477 | $0.02 |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.101593549369 | $2.38 |
| JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.16670896987 | $0.48 |
| JOSHUA STEPHEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016819891432 | $0.50 |
| JOSHUA STEPHEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031521304273 | $61.82 |
| JOSHUA STEPHEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6068272491999 | $8.41 |
| JOSHUA STEPHENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1210703427) | ($4,065.00) |
| JOSHUA STEPHENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1454570491 | $4,883.80 |
| JOSHUA STEPHENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0108471879) | ($364.20) |
| JOSHUA STEPHENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00395029665) | ($132.88) |
| JOSHUA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099957312731241 | $2.56 |
| JOSHUA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122530486864999 | $0.02 |
| JOSHUA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043164270923 | $0.04 |
| JOSHUA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000276203334819999 | $0.00 |
| JOSHUA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00383119983159999 | $0.00 |
| JOSHUA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.032621197563 | $0.03 |
| JOSHUA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001545066792 | $50.00 |
| JOSHUA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.0181705806 | $79.41 |
| JOSHUA STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.92431333663 | $17.21 |
| JOSHUA STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161667038559 | $0.48 |
| JOSHUA STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077622640792 | $15.15 |
| JOSHUA STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9091688207 | $7.86 |
| JOSHUA STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0559262013 | $8.20 |
| JOSHUA STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17818086769 | $1.57 |
| JOSHUA STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017655694532 | $0.00 |
| JOSHUA STERN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| JOSHUA STERN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| JOSHUA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084503987022 | $261.17 |
| JOSHUA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043529027116 | $133.79 |
| JOSHUA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086944759625 | $175.36 |
| JOSHUA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.949759507 | $16.95 |
| JOSHUA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046888692872 | $144.32 |
| JOSHUA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025198440014 | $4.92 |
| JOSHUA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.362485981 | $125.36 |
| JOSHUA STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.5662638519999 | $7.50 |
| JOSHUA STEVEN BREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229871220659999 | $0.04 |
| JOSHUA STEVEN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017024201014 | $50.41 |
| JOSHUA STEVEN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4903205358 | $6.49 |
| JOSHUA STEVEN KUNTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0436892) | ($8,366.43) |
| JOSHUA STEVEN KUNTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0436892 | $8,366.43 |
| JOSHUA STEVEN KUNTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($546.93) |
| JOSHUA STEVEN KUNTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,646.22) |
| JOSHUA STEVEN KUNTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.74) | ($3,170.18) |
| JOSHUA STEVEN KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189943992875389 | $53.05 |
| JOSHUA STEVEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005804775338 | $0.00 |
| JOSHUA STEVEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002245000945999999 | $0.00 |
| JOSHUA STEVEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006551164754 | $0.00 |
| JOSHUA STEVEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000045211694202 | $0.00 |
| JOSHUA STEVEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00026277002411 | $0.00 |
| JOSHUA STEVEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000256530813059999 | $0.00 |
| JOSHUA STEVEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000007073471247 | $0.00 |
| JOSHUA STEVEN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00006933424758 | $0.00 |
| JOSHUA STEVENSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 502.0 | $387.50 |
| JOSHUA STEVENSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2086956608) | ($599.07) |
| JOSHUA STEVENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2086956608 | $599.07 |
| JOSHUA STEVENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.208324) | ($598.00) |
| JOSHUA STEVENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 602.075 | $598.00 |
| JOSHUA STEVENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (602.075) | ($602.08) |
| JOSHUA STEVENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA STEVENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOSHUA STEVENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSHUA STEVENSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.157601116) | ($80.00) |
| JOSHUA STEVENSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.157601116 | $80.00 |
| JOSHUA STEVENSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | LINK | (11.1576) | ($80.00) |
| JOSHUA STEVENSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 79.509 | $80.00 |
| JOSHUA STEVENSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (79.0) | ($79.00) |
| JOSHUA STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002938131678 | $0.01 |
| JOSHUA STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005190215485426 | $1.56 |
| JOSHUA STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.168183516 | $54.17 |
| JOSHUA STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9264431351 | $2.32 |
| JOSHUA STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.815327788 | $17.46 |
| JOSHUA STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17290097843 | $1.56 |
| JOSHUA STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.069512599165 | $0.09 |
| JOSHUA STIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053103143518 | $163.80 |
| JOSHUA STINCHECUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171584643829999 | $0.51 |
| JOSHUA STINCHECUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86999805708 | $0.55 |
| JOSHUA STINCHECUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.540633233759999 | $0.54 |
| JOSHUA STODART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008097213892228 | $0.00 |
| JOSHUA STOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018027513724 | $0.00 |
| JOSHUA STOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000098144776581 | $0.00 |
| JOSHUA STOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020780624718 | $0.02 |
| JOSHUA STOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000545100743419999 | $0.00 |
| JOSHUA STOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001271041115 | $0.00 |
| JOSHUA STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018450826899 | $0.55 |
| JOSHUA STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022309149877 | $43.53 |
| JOSHUA STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024795251238 | $0.00 |
| JOSHUA STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10557422629 | $0.69 |
| JOSHUA STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.377325505189999 | $4.19 |
| JOSHUA STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82527508747 | $7.29 |
| JOSHUA STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0319985287139999 | $0.75 |
| JOSHUA STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051593792656 | $0.01 |
| JOSHUA STORM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.840313925) | ($1,373.02) |
| JOSHUA STORM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.840313925 | $1,373.02 |
| JOSHUA STORM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.840313925) | ($1,397.55) |
| JOSHUA STORM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02324206976) | ($1.41) |
| JOSHUA STORM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02324206976 | $1.41 |
| JOSHUA STORM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.02324206976) | ($1.42) |
| JOSHUA STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015638326797 | $0.00 |
| JOSHUA STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00773520781139999 | $0.01 |
| JOSHUA STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0232762909381493 | $1.81 |
| JOSHUA STRACNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00496543 | $198.55 |
| JOSHUA STRACNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (133.345468697) | ($24.93) |
| JOSHUA STRACNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 133.345468697 | $24.93 |
| JOSHUA STRACNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (222.338295527) | ($32.20) |
| JOSHUA STRACNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 222.338295527 | $32.20 |
| JOSHUA STRACNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018321791302 | $54.75 |
| JOSHUA STRACNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031288588165 | $61.34 |
| JOSHUA STRACNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61988835351585 | $0.62 |
| JOSHUA STRACNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9839737024 | $1.57 |
| JOSHUA STRACNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.261579873069999 | $2.91 |
| JOSHUA STRACNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22202140559 | $1.96 |
| JOSHUA STRACNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064104267476089 | $0.01 |
| JOSHUA STRACNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25646584638 | $15.33 |
| JOSHUA STRACNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.053442582919662 | $0.01 |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,990.0) | ($3,990.00) |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4411034169) | ($0.21) |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.4411034169 | $0.21 |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059184994807 | $182.23 |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111937474922 | $226.56 |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.46441483 | $157.46 |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.653740168 | $15.58 |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024761142213934 | $0.00 |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3425086483 | $14.92 |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037815561498 | $0.04 |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.20921242639999 | $31.46 |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.576814626529999 | $22.82 |
| JOSHUA STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.6164617859 | $1.62 |
| JOSHUA STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016451250793 | $0.00 |
| JOSHUA STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00919270338629999 | $17.94 |
| JOSHUA STURKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018493516338 | $0.05 |
| JOSHUA STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033498299753 | $0.01 |
| JOSHUA STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082536642763 | $0.02 |
| JOSHUA STURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142784096055999 | $4.23 |
| JOSHUA STURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014713056799 | $28.71 |
| JOSHUA STURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.511357241 | $63.83 |
| JOSHUA STURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16135602918 | $1.42 |
| JOSHUA STURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073137342779 | $0.01 |
| JOSHUA STURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095728795497 | $0.00 |
| JOSHUA STURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001294717492 | $0.00 |
| JOSHUA STURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000162699853169999 | $0.00 |
| JOSHUA SUHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159941760896 | $0.47 |
| JOSHUA SUHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3378743101 | $25.98 |
| JOSHUA SULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.916331585 | $1.92 |
| JOSHUA SULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8025860793 | $3.01 |
| JOSHUA SULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.158373881489999 | $1.40 |
| JOSHUA SULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0318880251629999 | $0.20 |
| JOSHUA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125928496127499 | $49.98 |
| JOSHUA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9340286099339 | $2.00 |
| JOSHUA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009483939718017 | $2.87 |
| JOSHUA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.543042176928 | $0.54 |
| JOSHUA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013944608631274 | $0.19 |
| JOSHUA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000114686191936999 | $0.00 |
| JOSHUA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03023719067012 | $0.30 |
| JOSHUA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148263181253 | $0.00 |
| JOSHUA SUMITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.242434205473 | $14.07 |
| JOSHUA SUMMERHAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081618252787 | $0.02 |
| JOSHUA SUMMERHAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013697854918 | $0.01 |
| JOSHUA SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026096532788 | $0.00 |
| JOSHUA SUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.0310052 | $69.15 |
| JOSHUA SUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.031004) | ($60.46) |
| JOSHUA SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016585660781 | $32.35 |
| JOSHUA SUNGKARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3415218162 | $28.40 |
| JOSHUA SUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.531240754129999 | $0.62 |
| JOSHUA SUTTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.642656869) | ($17.94) |
| JOSHUA SUTTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.642656869 | $17.94 |
| JOSHUA SUTTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1397840751) | ($281.24) |
| JOSHUA SUTTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1397840751 | $281.24 |
| JOSHUA SUTTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04559518169) | ($1,354.59) |
| JOSHUA SUTTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04559518169 | $1,354.59 |
| JOSHUA SUTTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005524031605) | ($1.65) |
| JOSHUA SUTTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005524031605 | $1.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA SUTTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001567194529) | ($0.32) |
| JOSHUA SUTTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001567194529 | $0.32 |
| JOSHUA SUTTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1.642656869) | ($18.12) |
| JOSHUA SUTTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1399407946) | ($284.87) |
| JOSHUA SUTTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04565042) | ($1,378.09) |
| JOSHUA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026627908703037 | $9.78 |
| JOSHUA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077619396822893 | $2.10 |
| JOSHUA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0144063173285888 | $0.22 |
| JOSHUA SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028088287384 | $0.00 |
| JOSHUA SWAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005028042076) | ($20.32) |
| JOSHUA SWAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005028042076 | $20.32 |
| JOSHUA SWAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005028) | ($20.37) |
| JOSHUA SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001317536313626 | $0.05 |
| JOSHUA SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092777520407 | $0.02 |
| JOSHUA SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109881559101 | $0.00 |
| JOSHUA SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038230636157 | $0.00 |
| JOSHUA SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015978110828 | $0.02 |
| JOSHUA SWANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,711.0) | ($3,711.00) |
| JOSHUA SWANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.217728 | $3,711.00 |
| JOSHUA SWANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (11.5558) | ($206.84) |
| JOSHUA SWANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.067901 | $206.84 |
| JOSHUA SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000951467895079999 | $2.82 |
| JOSHUA SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29099724851 | $593.00 |
| JOSHUA SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.411307848 | $298.41 |
| JOSHUA SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054231029697 | $0.04 |
| JOSHUA SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.61817827 | $12.32 |
| JOSHUA SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01788102048247 | $0.32 |
| JOSHUA SWEARINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068739208782 | $20.35 |
| JOSHUA SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050167179913 | $14.85 |
| JOSHUA SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043974797198 | $87.33 |
| JOSHUA SWOVERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005393714659999 | $0.00 |
| JOSHUA SWOVERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000051146829584 | $0.00 |
| JOSHUA SYMES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (13.5) | ($13.50) |
| JOSHUA SYMES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 6.266 | $13.50 |
| JOSHUA SYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109205170720625 | $0.13 |
| JOSHUA TABURAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363838406396 | $111.40 |
| JOSHUA TABURAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086311773919 | $0.01 |
| JOSHUA TABURAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.543934223 | $32.14 |
| JOSHUA TABURAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3474647458 | $2.10 |
| JOSHUA TABURAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062587511647 | $2.48 |
| JOSHUA TADDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004579385136 | $0.00 |
| JOSHUA TADDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024263369607 | $0.00 |
| JOSHUA TADDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020657376483 | $0.00 |
| JOSHUA TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84790597651 | $0.99 |
| JOSHUA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022398864662 | $67.57 |
| JOSHUA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059264326444999 | $1.16 |
| JOSHUA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026587702729 | $0.00 |
| JOSHUA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6498318263 | $1.31 |
| JOSHUA TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| JOSHUA TAKIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064185184271 | $0.13 |
| JOSHUA TAKIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00228191115325 | $0.00 |
| JOSHUA TAMAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0225632084 | $680.16 |
| JOSHUA TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.145 | $409.62 |
| JOSHUA TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1455661051) | ($283.56) |
| JOSHUA TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168395) | ($49.61) |
| JOSHUA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168397096812548 | $50.00 |
| JOSHUA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006908166364795 | $1.56 |
| JOSHUA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118970575747 | $0.00 |
| JOSHUA TAN KENG WAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (28.750548) | ($53,650.67) |
| JOSHUA TAN KENG WAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (3.314608) | ($100,949.10) |
| JOSHUA TAN KENG WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 934.575903999628 | $1,174.84 |
| JOSHUA TAN KENG WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0578999599 | $0.17 |
| JOSHUA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017012784914 | $0.50 |
| JOSHUA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1357376901 | $9.14 |
| JOSHUA TANG WIEY AIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114461203259 | $0.00 |
| JOSHUA TANG WIEY AIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038094702372 | $0.00 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (54.892491658) | ($1,001.31) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 54.892491658 | $1,001.31 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | DOT | (54.8922) | ($1,001.31) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 998.214 | $1,001.31 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (153.421665214) | ($871.75) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 153.421665214 | $871.75 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SNX | (153.42) | ($872.96) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 876.335 | $872.96 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3866214193) | ($1,171.44) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3866214193 | $1,171.44 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.386619) | ($1,171.93) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,169.08 | $1,171.93 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.977322472) | ($935.19) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.977322472 | $935.19 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (523.391854478) | ($727.51) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 523.391854478 | $727.51 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MATIC | (523.39) | ($727.82) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 726.198 | $727.82 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.519826135) | ($1,069.25) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.519826135 | $1,069.25 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SOL | (10.51982) | ($1,069.76) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,068.8 | $1,069.76 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | AVAX | (11.97728) | ($935.33) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 933.305 | $935.33 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,771.932) | ($5,771.93) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (256.319731729) | ($820.22) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 256.319731729 | $820.22 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007297462555) | ($2.95) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007297462555 | $2.95 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01002697981) | ($1.75) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01002697981 | $1.75 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,851.304083201) | ($1,768.12) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,851.304083201 | $1,768.12 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (1,851.296) | ($1,767.39) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,762.587 | $1,767.39 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | XTZ | (256.318) | ($815.09) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 812.63 | $815.09 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,575.217) | ($2,575.22) |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075130716588 | $0.00 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004087475830343 | $1.23 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082224227489 | $0.00 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7457935030212 | $1.03 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.546734630552 | $1.46 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0968537419508 | $1.75 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022613404718 | $0.00 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.416678722404 | $2.23 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011421986616489 | $1.16 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013565203949817 | $1.05 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000100077370187049 | $0.00 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042617265915 | $0.00 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055775066073 | $0.00 |
| JOSHUA TARATUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.2239052938023 | $0.71 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 165.0 | $165.00 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.14) | ($0.14) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (86.88) | ($86.88) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.66) | ($0.66) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (23.688569336) | ($175.00) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.04196260854) | ($0.31) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 28.583095141 | $211.16 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (0.7119159583) | ($5.26) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (8.023597476) | ($3.83) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (144.791158542) | ($69.11) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,818.348353918) | ($2,300.00) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 5,575.757575758 | $2,661.54 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.34585699) | ($6,975.75) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.34585699 | $6,975.75 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.44322937) | ($0.55) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.44322937 | $0.55 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.651903) | ($3.39) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.651903 | $3.39 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.06380301) | ($1.39) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.06380301 | $1.39 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.999893) | ($60.90) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.999893 | $60.90 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2.88730536) | ($1.26) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2.88730536 | $1.26 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.27086547) | ($18.36) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.27086547 | $18.36 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.18201591) | ($19.51) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.18201591 | $19.51 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (4.80515481) | ($12.21) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 4.80515481 | $12.21 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (7.17347187) | ($2.95) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 7.17347187 | $2.95 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00165714) | ($0.01) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00165714 | $0.01 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.34542) | ($0.24) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.34542 | $0.24 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.271315) | ($0.79) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.271315 | $0.79 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25.0) | ($14.40) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25.0 | $14.40 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.917043) | ($50.78) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.917043 | $50.78 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (100.0) | ($14.14) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 100.0 | $14.14 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.34585699) | ($6,991.97) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,608.0) | ($1,993.92) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,608.0 | $1,993.92 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (1,608.44322937) | ($1,994.47) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02828978) | ($822.61) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($8,144.89) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $8,144.89 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($8,146.90) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,000.0) | ($1,123.40) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,000.0 | $1,123.40 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MANA | (1,000.0) | ($1,122.68) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,882.98) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,882.98 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,000.0) | ($1,081.00) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,000.0 | $1,081.00 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,882.14) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MANA | (1,000.0) | ($1,081.00) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($8,018.59) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $8,018.59 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,000.0) | ($1,039.07) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,000.0 | $1,039.07 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($8,018.20) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MANA | (1,000.0) | ($1,038.39) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,754.09) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,754.09 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,000.0) | ($1,061.24) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,000.0 | $1,061.24 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,742.36) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MANA | (1,000.0) | ($1,051.00) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($6,995.46) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $6,995.46 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,000.0) | ($940.29) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,000.0 | $940.29 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.0) | ($846.40) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.0 | $846.40 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ZEC | (10.18201591) | ($860.42) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MANA | (1,000.0) | ($935.24) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,013.59) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,765.20) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,765.20 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.0) | ($942.25) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.0 | $942.25 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,000.0) | ($1,035.12) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,000.0 | $1,035.12 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.0) | ($942.25) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.0 | $942.25 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,000.0) | ($1,035.12) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,000.0 | $1,035.12 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,000.0) | ($1,035.12) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,000.0 | $1,035.12 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,000.0) | ($1,035.12) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,000.0 | $1,035.12 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,765.20) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MANA | (4,000.0) | ($4,140.49) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ZEC | (20.0) | ($1,884.51) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4,000.0) | ($4,342.35) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MANA | 4,000.0 | $4,342.35 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (10,000.0) | ($4,204.72) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 10,000.0 | $4,204.72 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (500.0) | ($1,360.00) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | OMG | 500.0 | $1,360.00 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MANA | (4,000.0) | ($4,339.95) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ZRX | (10,002.88730536) | ($4,240.20) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | OMG | (504.80515481) | ($1,373.07) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (70.0) | ($6,623.47) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 70.0 | $6,623.47 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (6,000.0) | ($2,517.42) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BAT | 6,000.0 | $2,517.42 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BAT | (6,007.17347187) | ($2,528.27) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ZEC | (70.0) | ($6,662.69) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (14,000.0) | ($1,979.36) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 14,000.0 | $1,979.36 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (200.0) | ($4,436.00) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETC | 200.0 | $4,436.00 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (399.0) | ($2,829.35) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 399.0 | $2,829.35 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.69) | ($0.69) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.07) | ($2.07) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (200.06380301) | ($4,047.29) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (399.00165714) | ($3,271.61) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (14,000.0) | ($1,862.49) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (80.0) | ($4,155.20) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 80.0 | $4,155.20 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (29.0) | ($1,421.58) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 29.0 | $1,421.58 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,060.47) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,060.47 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,063.30) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (29.999893) | ($1,472.82) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (80.0) | ($4,172.00) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.27086547) | ($14.13) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.280098415) | ($15,000.00) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1786269901) | ($260.64) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.79169566 | $18,664.75 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3137617621) | ($457.82) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.80499906) | ($1.14) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.80499906 | $1.14 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.58410362) | ($800.00) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7284424086 | $997.69 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01753844132) | ($24.02) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005110906675) | ($0.70) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007843197654) | ($173.76) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02054744455) | ($455.21) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6770716207) | ($15,000.00) |
| JOSHUA TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8406372622 | $18,623.67 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000501703860938 | $10.70 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087674344647005 | $10.00 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18890738631 | $0.19 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.07263384135 | $2.76 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33677708894 | $2.95 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.706885120559999 | $0.71 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12231017665999 | $3.83 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041717255277 | $1.23 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5242980903999 | $11.52 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001881906324 | $0.56 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046812569714 | $0.91 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8848613731 | $2.88 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025795867387 | $0.76 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137561346846999 | $0.27 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.13828598609999 | $2.49 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13922924926 | $1.55 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0392933124079999 | $0.35 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66421539302 | $0.10 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37588449995 | $0.58 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018461781943627 | $6.65 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256163723 | $77.65 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.157127664 | $47.98 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32521608905 | $735.42 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.9330949099999 | $17.39 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.030784242 | $11.97 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.097257416278 | $10.81 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.71773152407 | $3.52 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2562218301373 | $20.85 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3495980272 | $18.28 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.01504721099 | $60.81 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.90922105379999 | $11.75 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0175158608529999 | $1.33 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.64252821497 | $0.99 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.26641542003 | $5.00 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.1132527175629 | $9.07 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.68343299957 | $8.97 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.02032080114 | $6.42 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.740489636285999 | $20.41 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.104971970541799 | $13.44 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.3740928117312 | $1.28 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.28907705899 | $0.73 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13662703454 | $0.25 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026323119062 | $0.78 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045145277316 | $0.33 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05410045425 | $1.27 |
| JOSHUA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.010204431958 | $0.03 |
| JOSHUA TEH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50,289.571549) | ($50,289.57) |
| JOSHUA TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 489.9376756031 | $489.94 |
| JOSHUA TERAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094705791452 | $28.03 |
| JOSHUA TERAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295261043529999 | $5.76 |
| JOSHUA TERAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0742330245 | $6.34 |
| JOSHUA TERKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083820587078 | $0.25 |
| JOSHUA TERKILDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.432578871 | $1.67 |
| JOSHUA TERRAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 18.088347 | $18.09 |
| JOSHUA TERRAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.983955 | $100.98 |
| JOSHUA TERRAL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00067242 | $27.13 |
| JOSHUA TERRAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| JOSHUA TERRAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOSHUA TERRAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (116.072302) | ($116.07) |
| JOSHUA TERRAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000672) | ($27.41) |
| JOSHUA TERRAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.008962 | $27.41 |
| JOSHUA TERRAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003276497031) | ($1.00) |
| JOSHUA TERRAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008634350297) | ($26.35) |
| JOSHUA TERRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000164329093829 | $0.05 |
| JOSHUA TERRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019975794042 | $0.00 |
| JOSHUA TERRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021303729799 | $0.00 |
| JOSHUA TERRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102419178273999 | $0.01 |
| JOSHUA TERRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000133641334441 | $0.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $124.05 |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01405103 | $574.46 |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,593.010140731) | ($6,317.75) |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,593.010140731 | $6,317.75 |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1717766775) | ($0.17) |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1717766775 | $0.17 |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (6,593.01014) | ($6,254.36) |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.046188518) | ($4.56) |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.046188518 | $4.56 |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0002266130774) | $0.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0002266130774 | $0.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 5.002451 | $5.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7171737475) | ($0.62) |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7171737475 | $0.62 |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00003240555996) | $0.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00003240555996 | $0.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5.174454) | ($5.17) |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (5.763362) | ($5.04) |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0002701448903) | $0.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0002701448903 | $0.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 6.219 | $5.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (45.000032) | ($45.00) |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (6.219271) | ($5.00) |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ADA | 65.755 | $50.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ADA | 66.234 | $50.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 67.623 | $50.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (50.0) | ($37.18) |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 70.453 | $50.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 74.405 | $50.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (294.47) | ($196.41) |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 85.0 | $85.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 134.239 | $85.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (134.239) | ($78.63) |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228170241339999 | $68.78 |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0275203369799999 | $53.66 |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000259040182496292 | $0.00 |
| JOSHUA TERREROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7636326004796 8 | $5.46 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.23 | $697.57 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052493160076 | $161.87 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046502390786 | $92.29 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.533451673 | $17.53 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.3973288889999 | $39.95 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.890149054 | $11.23 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22957382787 | $2.55 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55412252355 | $4.89 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096055047054 | $0.00 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044779693517 | $3.28 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.750526248 | $64.06 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.187597762459999 | $11.22 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19173894692 | $7.59 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000663736543629999 | $0.00 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15702123576 | $0.08 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023153823602 | $6.85 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18987461303 | $0.15 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.12785431 | $27.71 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.8887288159999 | $176.57 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1020209927 | $18.56 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015167328239 | $0.05 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.9843215899 | $24.52 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000281768123179999 | $0.00 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001437152737 | $0.00 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000565867074579999 | $0.00 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021498522582 | $0.00 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000091505432017 | $0.00 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000098119363964 | $0.00 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023078749483 | $0.68 |
| JOSHUA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023869984916 | $0.05 |
| JOSHUA TERTSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001788) | ($49.12) |
| JOSHUA TERTSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 48.94 | $49.12 |
| JOSHUA TERTSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (190.094152) | ($99.80) |
| JOSHUA TERTSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (331.78) | ($331.78) |
| JOSHUA TERTSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 807.251 | $331.78 |
| JOSHUA TERTSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($5,231.21) |
| JOSHUA TERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192782261094319 | $0.64 |
| JOSHUA TERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0191560161 | $12.64 |
| JOSHUA TERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.48446997395159 | $3.48 |
| JOSHUA TERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 487.525635002 | $399.94 |
| JOSHUA THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025315279974 | $76.71 |
| JOSHUA THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039971628762 | $78.98 |
| JOSHUA THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130840180959 | $0.00 |
| JOSHUA THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037805466607 | $0.00 |
| JOSHUA THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0335450756 | $1.28 |
| JOSHUA THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4672930754 | $27.92 |
| JOSHUA THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064941456722 | $19.22 |
| JOSHUA THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61524442374 | $0.72 |
| JOSHUA THAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.910658422273 | $8.56 |
| JOSHUA THANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001425223221) | ($56.32) |
| JOSHUA THANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001425223221 | $56.32 |
| JOSHUA THANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2542180707) | ($0.25) |
| JOSHUA THANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2542180707 | $0.25 |
| JOSHUA THANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JOSHUA THANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.254218) | ($1.25) |
| JOSHUA THANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001425) | ($56.59) |
| JOSHUA THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002939662301009 | $0.12 |
| JOSHUA THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000723713887787 | $0.00 |
| JOSHUA THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.274500369423 | $3.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA THERON YAPP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00007482 | $3.00 |
| JOSHUA THERON YAPP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00685655 | $275.65 |
| JOSHUA THERON YAPP | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030612) | ($11.92) |
| JOSHUA THERON YAPP | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00775249) | ($303.71) |
| JOSHUA THERON YAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124855295757299 | $51.38 |
| JOSHUA THERON YAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001546572178 | $3.02 |
| JOSHUA THERON YAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039775571076 | $0.44 |
| JOSHUA THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228577032999999 | $0.27 |
| JOSHUA THILLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153582608868 | $57.63 |
| JOSHUA THILLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006444471557 | $0.01 |
| JOSHUA THILLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063141952425 | $0.05 |
| JOSHUA THILLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00184763060479999 | $0.02 |
| JOSHUA THILLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043543772304 | $0.00 |
| JOSHUA THILLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.6574226898 | $1.66 |
| JOSHUA THILLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021611529245 | $0.00 |
| JOSHUA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269681666386 | $50.94 |
| JOSHUA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.582272746 | $17.58 |
| JOSHUA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8507441876 | $7.02 |
| JOSHUA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.097961129252 | $5.86 |
| JOSHUA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018961396555 | $0.43 |
| JOSHUA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070058480012 | $0.02 |
| JOSHUA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045622337573 | $0.01 |
| JOSHUA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00507946986519999 | $0.01 |
| JOSHUA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00080884932072 | $0.00 |
| JOSHUA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003380182648 | $0.00 |
| JOSHUA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022736892562 | $0.00 |
| JOSHUA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000052422880582 | $0.00 |
| JOSHUA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00594301207979999 | $0.02 |
| JOSHUA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000167830436389999 | $0.00 |
| JOSHUA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00099381099622 | $0.00 |
| JOSHUA THOMAS EDISON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00045533 | $18.44 |
| JOSHUA THOMAS EDISON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045533) | ($13.20) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01187789) | ($500.00) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01187789 | $500.00 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($42.55) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($425.63) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05873626) | ($2,500.00) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05873626 | $2,500.00 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($843.53) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($421.77) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($1,051.80) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11899662) | ($5,000.00) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11899662 | $5,000.00 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($1,260.94) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035) | ($1,459.05) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,662.72) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12052056) | ($5,000.00) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12052056 | $5,000.00 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.045) | ($1,863.74) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($2,066.00) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24266543) | ($10,000.00) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24266543 | $10,000.00 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06) | ($2,441.70) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,861.04) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($3,231.32) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12346484) | ($5,000.00) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12346484 | $5,000.00 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($3,643.38) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($4,041.26) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12356114) | ($5,000.00) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12356114 | $5,000.00 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($4,453.56) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12350356) | ($5,000.00) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12350356 | $5,000.00 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($4,856.79) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06177372) | ($2,500.00) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06177372 | $2,500.00 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.075) | ($3,031.28) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012873 | $507.04 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12877636) | ($5,000.00) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12877636 | $5,000.00 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,959.71) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055) | ($2,158.07) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,934.81) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,934.81 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06) | ($2,367.50) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,782.27) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,981.53) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,981.53 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($3,142.44) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,924.01) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,924.01 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($3,561.93) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,940.60) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,940.60 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($992.29) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,956.32) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06) | ($2,349.96) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,913.67) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,913.67 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,737.26) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07458115611) | ($2,902.20) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07458115611 | $2,902.20 |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($3,117.96) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04033) | ($1,557.07) |
| JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026438152745819 | $106.38 |
| JOSHUA THOMAS TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036391333679 | $0.00 |
| JOSHUA THOMAS TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000097548119747 | $0.00 |
| JOSHUA THOMAS TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00482239268 | $0.19 |
| JOSHUA THOMAS TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.43477163433 | $0.43 |
| JOSHUA THOMAS-BOSWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (48.667422536) | ($48.67) |
| JOSHUA THOMAS-BOSWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 48.667422536 | $48.67 |
| JOSHUA THOMAS-BOSWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,538.972215516) | ($26,538.97) |
| JOSHUA THOMAS-BOSWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,538.972215516 | $26,538.97 |
| JOSHUA THOMAS-BOSWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (48.66) | ($48.66) |
| JOSHUA THOMAS-BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019456256133 | $5.76 |
| JOSHUA THOMAS-BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.892095698569 | $325.89 |
| JOSHUA THOMAS-BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.597547440119 | $0.60 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00099 | $39.36 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003071646146) | ($0.12) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06534633083) | ($0.14) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06533520222) | ($0.14) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.000998 | $40.09 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001011 | $39.28 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00128 | $49.65 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.002212 | $85.86 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.000222 | $8.69 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.01027670015) | ($400.00) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002841373017) | ($0.11) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002060067992) | ($0.08) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003567116672) | ($0.13) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002195148721) | ($0.08) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03767347533) | ($0.08) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (0.286363431) | ($9.15) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.620328 | $51.48 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.342642 | $38.64 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 2.49191686 | $76.03 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 1.269165 | $38.62 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 133.984615 | $133.98 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6663512392) | ($0.52) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (131.0) | ($131.00) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | SOL | 4.253246753 | $200.54 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1418709795) | ($0.11) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 0.005 | $0.17 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 3.3991 | $118.49 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | AVAX | (9.977809798) | ($346.23) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.182022998) | ($0.14) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.182022998) | ($0.14) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002755466899) | ($0.08) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1381583728) | ($0.08) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1554281694) | ($0.09) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1736757977) | ($0.12) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002555488028) | ($0.08) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.293212139) | ($0.11) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.021677 | $33.33 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.025604 | $39.05 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 1.260891 | $38.67 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.024384 | $35.31 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.008547008547) | ($0.24) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (0.1605128205) | ($4.51) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (5.341880342) | ($150.00) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 6.610673636 | $185.63 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1499286826) | ($185.00) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004501507391) | ($5.55) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001215637967) | ($0.15) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.187332287 | $231.15 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003996003996) | ($0.08) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004157757804) | ($0.08) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006496017109) | ($0.13) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000399754899) | ($0.08) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004426969531) | ($0.09) |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431301216579999 | $1.28 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089084456766 | $0.17 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 301.105315203 | $301.11 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019882212645 | $0.00 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8691191058744 | $3.40 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049537067935 | $0.00 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000277155131389999 | $0.00 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017278830265 | $0.00 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046610693763 | $0.00 |
| JOSHUA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037408926177 | $0.00 |
| JOSHUA THOMSON-HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| JOSHUA THOMSON-HANSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| JOSHUA THOMSON-HANSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| JOSHUA THOMSON-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076655813465 | $237.62 |
| JOSHUA THOMSON-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOSHUA THOMSON-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16181129331 | $328.74 |
| JOSHUA THOMSON-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027936618076 | $0.00 |
| JOSHUA THOMSON-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000125262571 | $0.00 |
| JOSHUA THOMSON-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.3426084443 | $14.34 |
| JOSHUA THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031269153381 | $0.01 |
| JOSHUA THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014463069876 | $0.03 |
| JOSHUA THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000067783086385 | $0.00 |
| JOSHUA TIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041134148098 | $0.01 |
| JOSHUA TIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033827397842 | $0.01 |
| JOSHUA TIMMONS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01609518046) | ($50.00) |
| JOSHUA TIMMONS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01609518046 | $50.00 |
| JOSHUA TIMMONS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01609518046) | ($49.57) |
| JOSHUA TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378868119589999 | $7.42 |
| JOSHUA TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.4242818899999 | $85.42 |
| JOSHUA TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 359.238354934 | $284.80 |
| JOSHUA TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015097068305 | $0.00 |
| JOSHUA TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000826026837859999 | $0.00 |
| JOSHUA TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 292.9694518 | $292.97 |
| JOSHUA TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0024688949859 | $0.00 |
| JOSHUA TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0097765963342 | $0.01 |
| JOSHUA TINEO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0000607 | $1.79 |
| JOSHUA TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104671116416 | $30.98 |
| JOSHUA TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8533506315 | $0.99 |
| JOSHUA TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019620516382 | $38.28 |
| JOSHUA TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2475802962 | $4.95 |
| JOSHUA TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061431071741 | $0.54 |
| JOSHUA TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0096756098225 | $1.06 |
| JOSHUA TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070782270674 | $0.44 |
| JOSHUA TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.019734257318 | $0.07 |
| JOSHUA TINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041369048543 | $0.00 |
| JOSHUA TIWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137154435069999 | $0.41 |
| JOSHUA TIWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.030612102 | $26.03 |
| JOSHUA TIWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017027961053 | $0.01 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (75.772) | ($109.11) |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 108.785 | $109.11 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (108.8) | ($108.80) |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.034641 | $108.80 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.10605476) | ($16,025.76) |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003406077077) | ($0.14) |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003406077077 | $0.14 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.02787894799) | ($0.03) |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.02787894799 | $0.03 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0002520050852) | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0002520050852 | $0.00 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02148468281) | ($0.02) |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.02148468281 | $0.02 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.006810587802) | ($0.04) |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.006810587802 | $0.04 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.003135838838) | $0.00 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.003135838838 | $0.00 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004278971096) | ($12.61) |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004278971096 | $12.61 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.08565315735) | ($0.11) |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.08565315735 | $0.11 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004278971096) | ($12.59) |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024232055757 | $0.01 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111785452575 | $0.01 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056820811526 | $0.00 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.08942492606 | $0.09 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004131389497 | $0.00 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5038793419999 | $56.53 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428104280177892 | $13.00 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003549813334096 | $0.00 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08570911168970179 | $0.12 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002263281262247 | $0.00 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00002393995116877 | $0.00 |
| JOSHUA TJOKROSURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000476079920016 | $0.00 |
| JOSHUA TODD PARLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00048618 | $20.05 |
| JOSHUA TODD PARLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01212948 | $500.54 |
| JOSHUA TODD PARLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0008913 | $34.95 |
| JOSHUA TODD PARLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01261762079) | ($535.14) |
| JOSHUA TODD PARLO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01261762079 | $535.14 |
| JOSHUA TODD PARLO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01350892) | ($542.08) |
| JOSHUA TODD PARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001301279248297 | $0.53 |
| JOSHUA TOEDTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (33,537.908106058) | ($33,537.91) |
| JOSHUA TOEDTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 33,537.908106058 | $33,537.91 |
| JOSHUA TOEDTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JOSHUA TOEDTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (33,437.9) | ($33,437.90) |
| JOSHUA TOEDTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (36.701431112) | ($36.70) |
| JOSHUA TOEDTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 36.701431112 | $36.70 |
| JOSHUA TOEDTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (36.7) | ($36.70) |
| JOSHUA TOEDTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190862519009999 | $57.19 |
| JOSHUA TOEDTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268895552939999 | $52.47 |
| JOSHUA TOEDTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 125.041366204432 | $125.04 |
| JOSHUA TOENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018244053462 | $0.02 |
| JOSHUA TOEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.517785821037 | $4.34 |
| JOSHUA TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019445433329 | $0.01 |
| JOSHUA TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000738550267629999 | $0.00 |
| JOSHUA TOLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.070766224) | ($15.18) |
| JOSHUA TOLIN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1.070766224 | $15.18 |
| JOSHUA TOLIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,848.9318) | ($6,000.00) |
| JOSHUA TOLIN | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 2,848.9318 | $6,000.00 |
| JOSHUA TOLIN | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | CEL | (2,848.9318) | ($6,020.92) |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,000.0) | ($16,910.55) |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 10,000.0 | $16,910.55 |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | CEL | (10,000.0) | ($17,100.00) |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (77,519.379844961) | ($100,000.00) |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 76,638.847446027 | $98,864.11 |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Collateral | CEL | 10,000.0 | $12,900.00 |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Liquidation | CEL | (129.19379845) | ($166.66) |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Operation Cost | CEL | (2,329.457209302) | ($3,005.00) |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | CEL | (7,541.3489) | ($9,200.45) |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (53,080.568720379) | ($56,000.00) |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 51,376.146788991 | $54,201.83 |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Collateral | CEL | 7,541.3489 | $7,956.12 |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Liquidation | CEL | (88.549763033) | ($93.42) |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Operation Cost | CEL | (1,595.073554502) | ($1,682.80) |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (76,977.240366155) | ($57,870.64) |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 76,977.240366155 | $57,870.64 |
| JOSHUA TOLIN | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | CEL | (82,834.966) | ($62,340.19) |
| JOSHUA TOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017464556202 | $0.00 |
| JOSHUA TOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 737.751085788299 | $1,187.76 |
| JOSHUA TOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012845183821 | $0.00 |
| JOSHUA TOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53417584362 | $0.53 |
| JOSHUA TOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076906410224 | $0.01 |
| JOSHUA TOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000399739180097999 | $0.01 |
| JOSHUA TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038157032402 | $0.01 |
| JOSHUA TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098444616041 | $0.02 |
| JOSHUA TONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014953663452 | $0.00 |
| JOSHUA TÖPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091743471762 | $0.28 |
| JOSHUA TOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000841583425452 | $0.00 |
| JOSHUA TORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079822643763 | $2.36 |
| JOSHUA TORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.663221687 | $1.32 |
| JOSHUA TORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000305138955039999 | $0.00 |
| JOSHUA TORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2502630927 | $0.86 |
| JOSHUA TORNETTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 8,196.6817465 | $1,661.12 |
| JOSHUA TORNETTA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | XLM | (8,196.65) | ($1,663.21) |
| JOSHUA TORNETTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,660.478 | $1,663.21 |
| JOSHUA TORNETTA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,660.47) | ($1,660.47) |
| JOSHUA TORNETTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 15.41953 | $1,660.47 |
| JOSHUA TORNETTA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (15.41953) | ($1,354.91) |
| JOSHUA TORNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018058565998 | $5.34 |
| JOSHUA TORNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35464316559 | $723.09 |
| JOSHUA TOUESNARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00689949 | $274.03 |
| JOSHUA TOUESNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00666362 | $258.22 |
| JOSHUA TOUESNARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00608004 | $207.50 |
| JOSHUA TOUESNARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08346614) | ($2,501.65) |
| JOSHUA TOUESNARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01341523 | $401.63 |
| JOSHUA TOUESNARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01350747) | ($377.56) |
| JOSHUA TOUESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070082113616288 | $23.63 |
| JOSHUA TOWNSEND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01032511 | $425.80 |
| JOSHUA TOWNSEND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0051953 | $154.05 |
| JOSHUA TOWNSEND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (236.228381595) | ($122.83) |
| JOSHUA TOWNSEND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 236.228381595 | $122.83 |
| JOSHUA TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025631340565 | $7.59 |
| JOSHUA TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7359593201 | $1.38 |
| JOSHUA TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8690968383965 | $0.71 |
| JOSHUA TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.304878223179999 | $3.39 |
| JOSHUA TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03698360101 | $0.33 |
| JOSHUA TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031001542847 | $1.85 |
| JOSHUA TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031456284402 | $1.24 |
| JOSHUA TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557701762529999 | $16.20 |
| JOSHUA TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088564265598 | $0.10 |
| JOSHUA TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129357450896 | $0.38 |
| JOSHUA TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096334069239 | $18.80 |
| JOSHUA TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057936796144 | $0.42 |
| JOSHUA TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018349914867 | $0.13 |
| JOSHUA TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00060963557257 | $0.04 |
| JOSHUA TRAVON ROBINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00123158 | $37.42 |
| JOSHUA TRAVON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018394786607411 | $50.65 |
| JOSHUA TRAVON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59995794324 | $0.46 |
| JOSHUA TRAVON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0165755335455 | $0.14 |
| JOSHUA TRAVON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041713257054 | $2.41 |
| JOSHUA TRAVON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0257853049411 | $0.15 |
| JOSHUA TRAVON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067868614147 | $0.08 |
| JOSHUA TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064292059673 | $0.19 |
| JOSHUA TREVOR SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057645760584 | $17.06 |
| JOSHUA TREVOR SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014340621501 | $2.80 |
| JOSHUA TREVOR SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.613289195 | $2.07 |
| JOSHUA TRIMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096813561046 | $0.00 |
| JOSHUA TRIMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038183750822 | $0.00 |
| JOSHUA TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083447267855 | $2.47 |
| JOSHUA TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093517751355 | $1.82 |
| JOSHUA TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 725.448832748 | $725.45 |
| JOSHUA TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.77815168229999 | $6.17 |
| JOSHUA TRUJILLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOSHUA TRUJILLO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOSHUA TRUJILLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JOSHUA TRUJILLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.021769002) | ($653.62) |
| JOSHUA TRUJILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.021769002 | $653.62 |
| JOSHUA TRUJILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.021768) | ($653.59) |
| JOSHUA TRUJILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 649.613 | $653.59 |
| JOSHUA TRUJILLO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (649.613) | ($649.61) |
| JOSHUA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002078765935037 | $7.08 |
| JOSHUA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1202811925 | $2.47 |
| JOSHUA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031371246435 | $0.00 |
| JOSHUA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.883443981 | $105.88 |
| JOSHUA TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022032571179 | $0.00 |
| JOSHUA TSAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (369.0) | ($429.16) |
| JOSHUA TSAI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 427.445 | $429.16 |
| JOSHUA TSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,549.09174357) | ($1,697.60) |
| JOSHUA TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.3087608850642 | $76.21 |
| JOSHUA TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 13.6891880899999 | $13.69 |
| JOSHUA TSENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00628576 | $260.05 |
| JOSHUA TSENG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1005157382 | $289.03 |
| JOSHUA TSENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 6.669112 | $75.23 |
| JOSHUA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086666506304 | $10.41 |
| JOSHUA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026418998558 | $4.90 |
| JOSHUA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24439523721 | $2.47 |
| JOSHUA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0025415079926 | $0.10 |
| JOSHUA TUASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023354102034 | $0.01 |
| JOSHUA TUBBS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.96 |
| JOSHUA TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035108754837 | $107.40 |
| JOSHUA TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.147524440294 | $9.46 |
| JOSHUA TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045875544362 | $91.23 |
| JOSHUA TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.0519454809999 | $18.87 |
| JOSHUA TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05065807496 | $11.68 |
| JOSHUA TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098385268154 | $6.07 |
| JOSHUA TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026781494003 | $8.52 |
| JOSHUA TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.044807767516 | $10.16 |
| JOSHUA TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276442828459999 | $84.01 |
| JOSHUA TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017150720292 | $33.46 |
| JOSHUA TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00326777133439999 | $0.00 |
| JOSHUA TUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018017792334 | $0.02 |
| JOSHUA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018007387208 | $5.33 |
| JOSHUA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7633142180999 | $12.76 |
| JOSHUA TUTTLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15605715) | ($6,000.00) |
| JOSHUA TUTTLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15605715 | $6,000.00 |
| JOSHUA TUTTLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1564000316) | ($438.90) |
| JOSHUA TUTTLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1564000316 | $438.90 |
| JOSHUA TUTTLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15605715) | ($6,037.01) |
| JOSHUA TUTTLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1564000316) | ($449.08) |
| JOSHUA TUTTLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.153897155) | ($4,467.18) |
| JOSHUA TUTTLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.153897155 | $4,467.18 |
| JOSHUA TUTTLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15389715) | ($4,469.79) |
| JOSHUA TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014503324121792 | $52.70 |
| JOSHUA TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053279725986 | $1.57 |
| JOSHUA TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0608881082409999 | $0.06 |
| JOSHUA TYLER COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134371012569 | $56.45 |
| JOSHUA TYLER COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3233171972 | $3.43 |
| JOSHUA TYLER COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123491333787 | $1.37 |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.291015238) | ($25,569.17) |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.291015238 | $25,569.17 |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3842914402) | ($11,256.66) |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3842914402 | $11,256.66 |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (111.444324416) | ($977.37) |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 111.444324416 | $977.37 |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (57.203455149) | ($475.36) |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 57.203455149 | $475.36 |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,117.413702967) | ($3,690.09) |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,117.413702967 | $3,690.09 |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (52.847245048) | ($257.89) |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 52.847245048 | $257.89 |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013595) | ($20.00) |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.277420238) | ($22,471.56) |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000727) | ($19.96) |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38356444) | ($10,472.08) |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,117.413702967) | ($3,286.58) |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,562.388472212) | ($1,562.39) |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,562.388472212 | $1,562.39 |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025448439491583 | $87.57 |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1208529924008 | $287.98 |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.249149037961 | $19.25 |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.90216641877 | $68.25 |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6823947463512 | $21.42 |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17470755569449 | $1.70 |
| JOSHUA TYLER WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22900831644036 | $1.52 |
| JOSHUA UKPONREFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118550806315441 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA USARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022888601686 | $6.77 |
| JOSHUA USARAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028387216739 | $5.54 |
| JOSHUA USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017969590532 | $0.01 |
| JOSHUA USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047096465368 | $0.00 |
| JOSHUA USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000202658617 | $0.00 |
| JOSHUA UWIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8367739171 | $4.84 |
| JOSHUA VAGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018878161254 | $0.56 |
| JOSHUA VAGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219336011139999 | $0.04 |
| JOSHUA VAGTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.995050348 | $48.36 |
| JOSHUA VAN DEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028207886123 | $0.00 |
| JOSHUA VAN DEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072455478401 | $14.14 |
| JOSHUA VAN DEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.5201760859999 | $75.52 |
| JOSHUA VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184969918429999 | $0.55 |
| JOSHUA VAN SLYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3968188339892 | $0.39 |
| JOSHUA VAN TOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001547286405 | $0.00 |
| JOSHUA VANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070662013313999 | $20.91 |
| JOSHUA VANDEVELDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 208.072224 | $208.07 |
| JOSHUA VANDEVELDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSHUA VANDEVELDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,160.0) | ($3,160.00) |
| JOSHUA VANDEVELDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($29.52) |
| JOSHUA VANDEVELDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.57452245) | ($5,257.41) |
| JOSHUA VANDEVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8351411701799 | $20.28 |
| JOSHUA VANDEVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324592258029499 | $75.28 |
| JOSHUA VANDEVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.35079412782 | $22.35 |
| JOSHUA VANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0493360122534413 | $0.06 |
| JOSHUA VARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.414651438566 | $4.25 |
| JOSHUA VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17601229453 | $4.13 |
| JOSHUA VASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000578648061 | $0.17 |
| JOSHUA VASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 392.883755353999 | $392.88 |
| JOSHUA VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.901931904466758 | $0.94 |
| JOSHUA VAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004135803507) | ($78.75) |
| JOSHUA VAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.654321403) | ($31,500.00) |
| JOSHUA VAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.066319 | $39,344.86 |
| JOSHUA VAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04975371618) | ($947.36) |
| JOSHUA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077687303699 | $17.15 |
| JOSHUA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134697505061 | $0.00 |
| JOSHUA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13488902332 | $0.13 |
| JOSHUA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000043016223406 | $0.00 |
| JOSHUA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000113959514495 | $0.00 |
| JOSHUA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051103033575 | $0.00 |
| JOSHUA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023010243721 | $0.00 |
| JOSHUA VENDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026293473443 | $79.78 |
| JOSHUA VENDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 696.241632837 | $696.24 |
| JOSHUA VERDIECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| JOSHUA VERDIECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,497.2 | $2,497.20 |
| JOSHUA VERDIECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $109.83 |
| JOSHUA VERDIECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 10.99998579 | $1,208.57 |
| JOSHUA VERDIECK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 4.9999925 | $550.45 |
| JOSHUA VERDIECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JOSHUA VERDIECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JOSHUA VERDIECK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOSHUA VERDIECK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,503.347576538) | ($2,503.35) |
| JOSHUA VERDIECK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,503.347576538 | $2,503.35 |
| JOSHUA VERDIECK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOSHUA VERDIECK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.308129432) | ($3.31) |
| JOSHUA VERDIECK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.308129432 | $3.31 |
| JOSHUA VERDIECK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,006.655705) | ($2,006.66) |
| JOSHUA VERDIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042373493131 | $128.61 |
| JOSHUA VERDIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6975069446116 | $13.70 |
| JOSHUA VERDIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.595802955 | $11.68 |
| JOSHUA VERDIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04830905346537 | $3.39 |
| JOSHUA VERDIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114929706463 | $6.57 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 598.44442598 | $5,265.78 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 75.59 | $4,910.99 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (71.447236825) | ($467.75) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 71.447236825 | $467.75 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.255566347) | ($8,269.37) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.255566347 | $8,269.37 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1046070265) | ($2,991.87) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1046070265 | $2,991.87 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.942430585) | ($445.72) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.942430585 | $445.72 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 1,931.034482759 | $13,998.95 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.134696788 | $34,220.19 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.199356372) | ($34,997.35) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.199356372 | $34,997.35 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003720159599) | ($7.32) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003720159599 | $7.32 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,931.056417075) | ($13,532.67) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,931.056417075 | $13,532.67 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.009670932797) | ($0.49) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.009670932797 | $0.49 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($35.43) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($258.52) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (2,595.948079) | ($18,405.27) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.74) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (80.542101) | ($4,137.30) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.293963) | ($37,910.73) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | SOL | 434.946922576 | $22,467.53 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | SOL | 217.485863419 | $11,252.33 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.02) | ($40.02) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | SOL | 363.856634333 | $18,825.29 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,016.289420328) | ($52,580.98) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,016.289420328 | $52,580.98 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (1,016.28942) | ($52,428.10) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (4.259286506) | ($8,389.81) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 4.25928651 | $8,210.99 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.25928651) | ($8,173.77) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.25928651 | $8,173.77 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (4.0) | ($7,684.62) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 6,225.0 | $6,225.00 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.02) | ($40.02) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 10.630959434 | $20,662.58 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (83.41) | ($83.41) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.630959434) | ($20,785.47) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.630959434 | $20,785.47 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (10.25) | ($20,114.34) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02532217701) | ($50.02) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 30,079.56833 | $30,079.57 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.03) | ($75.03) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 40.97467205 | $71,778.26 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | ETH | 18.50928651 | $32,424.04 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.97468803) | ($72,088.12) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.97468803 | $72,088.12 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (60.098898) | ($105,701.93) |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102504833428749 | $34.83 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204813715246751 | $56.83 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5850930448448 | $4.69 |
| JOSHUA VERNE BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0510303605313485 | $4.44 |
| JOSHUA VERNON DICKIE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 56.0 | $9.74 |
| JOSHUA VERNON DICKIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 1,399.0 | $200.89 |
| JOSHUA VERNON DICKIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 5.415052 | $133.75 |
| JOSHUA VERNON DICKIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 13.983253867 | $333.16 |
| JOSHUA VERNON DICKIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 5.329105 | $16.85 |
| JOSHUA VERNON DICKIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 79.96991 | $6.10 |
| JOSHUA VERNON DICKIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 0.1000277084 | $1.96 |
| JOSHUA VERNON DICKIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.1000373993 | $2.14 |
| JOSHUA VERNON DICKIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETC | (14.18) | ($300.03) |
| JOSHUA VERNON DICKIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (1,455.0) | ($199.06) |
| JOSHUA VERSTANDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310969969282776 | $0.04 |
| JOSHUA VIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000364267158 | $0.00 |
| JOSHUA VIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052616984728 | $0.01 |
| JOSHUA VIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118867748759 | $0.00 |
| JOSHUA VICKNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351685629609999 | $107.59 |
| JOSHUA VICKNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0739006381669999 | $148.64 |
| JOSHUA VICKNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.612469414 | $30.61 |
| JOSHUA VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $46,866.52 |
| JOSHUA VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,886.372 | $2,886.37 |
| JOSHUA VIET NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 897.32 | $897.32 |
| JOSHUA VIET NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.305771 | $10,040.78 |
| JOSHUA VIET NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JOSHUA VIET NGUYEN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JOSHUA VIET NGUYEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (4.2) | ($4.20) |
| JOSHUA VIET NGUYEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (19,995.8) | ($19,995.80) |
| JOSHUA VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0285899266919 | $617.75 |
| JOSHUA VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 820.334068561 | $956.07 |
| JOSHUA VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.478975801549999 | $957.38 |
| JOSHUA VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.636936806 | $380.64 |
| JOSHUA VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.878869486 | $28.18 |
| JOSHUA VILLAREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095056779187 | $2.81 |
| JOSHUA VILLAREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130472795894 | $2.55 |
| JOSHUA VILLAREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5113348078 | $7.51 |
| JOSHUA VILLAREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.738709569 | $0.46 |
| JOSHUA VILLAVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003711615498 | $0.11 |
| JOSHUA VILLAVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JOSHUA VILLAVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016158502015 | $3.15 |
| JOSHUA VILLAVASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048643697143 | $0.04 |
| JOSHUA VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128370178907 | $0.04 |
| JOSHUA VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01564047164 | $0.02 |
| JOSHUA VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029392131496 | $0.06 |
| JOSHUA VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.210594510129999 | $0.21 |
| JOSHUA VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0154678861879999 | $0.05 |
| JOSHUA VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.58709208074 | $0.42 |
| JOSHUA VINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133834638382 | $0.40 |
| JOSHUA VINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014094112867 | $0.02 |
| JOSHUA VINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125397664826 | $0.02 |
| JOSHUA VINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000600550783009999 | $0.00 |
| JOSHUA VISICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030129139638 | $8.92 |
| JOSHUA VISICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14965515026 | $1.66 |
| JOSHUA VISSONI DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087596560954 | $0.26 |
| JOSHUA VISSONI DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8067487382 | $3.81 |
| JOSHUA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004566442 | $0.50 |
| JOSHUA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00498097472079999 | $0.01 |
| JOSHUA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081102169345 | $15.82 |
| JOSHUA VOGELHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104305654328 | $0.02 |
| JOSHUA VOGELHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1424772045 | $0.14 |
| JOSHUA VOTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.056295) | ($56,613.91) |
| JOSHUA VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010124951771556 | $343.51 |
| JOSHUA VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024336100942 | $0.02 |
| JOSHUA VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00125586955879 | $0.09 |
| JOSHUA VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.109369644169 | $0.05 |
| JOSHUA VUN-HWA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565153725541 | $0.55 |
| JOSHUA WABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035690973774 | $10.56 |
| JOSHUA WABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018807634731 | $2.07 |
| JOSHUA WACLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001700686925 | $0.50 |
| JOSHUA WACLAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016231807124 | $31.67 |
| JOSHUA WADE BISHOP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 99.12855025 | $536.12 |
| JOSHUA WADE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690287208 | $50.00 |
| JOSHUA WADLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198191964529999 | $59.49 |
| JOSHUA WADLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100815462356 | $0.01 |
| JOSHUA WADLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.182761388 | $106.53 |
| JOSHUA WADLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.812267722 | $9.11 |
| JOSHUA WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149487736902 | $4.42 |
| JOSHUA WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051309215552 | $1.00 |
| JOSHUA WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40755135981 | $0.32 |
| JOSHUA WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25032952985 | $2.78 |
| JOSHUA WAGNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.953986002) | ($9,040.41) |
| JOSHUA WAGNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.953986002 | $9,040.41 |
| JOSHUA WAGNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (218.648546853) | ($3,992.52) |
| JOSHUA WAGNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 218.648546853 | $3,992.52 |
| JOSHUA WAGNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.953986002) | ($9,017.90) |
| JOSHUA WAGNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (218.648546853) | ($3,999.46) |
| JOSHUA WAGNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (17.195093577) | ($17.20) |
| JOSHUA WAGNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 17.195093577 | $17.20 |
| JOSHUA WAGNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.860153601) | ($4.86) |
| JOSHUA WAGNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.860153601 | $4.86 |
| JOSHUA WAGNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21.307834171) | ($12.50) |
| JOSHUA WAGNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21.307834171 | $12.50 |
| JOSHUA WAGNER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5052239005) | ($5.00) |
| JOSHUA WAGNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5052239005 | $5.00 |
| JOSHUA WAGNER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (21.138) | ($12.40) |
| JOSHUA WAGNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 12.317 | $12.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA WAGNER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (0.5052) | ($5.00) |
| JOSHUA WAGNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 4.976 | $5.00 |
| JOSHUA WAGNER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (22.15) | ($22.15) |
| JOSHUA WAGNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | DOT | 2.2363 | $22.15 |
| JOSHUA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006820675604 | $0.02 |
| JOSHUA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004128791491569 | $12.44 |
| JOSHUA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0508232141804404 | $0.05 |
| JOSHUA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057641177091 | $0.05 |
| JOSHUA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.129482287848419 | $0.09 |
| JOSHUA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.506034133722683 | $9.18 |
| JOSHUA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1181066826683 | $0.12 |
| JOSHUA WALDO-SPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043393415542 | $1.28 |
| JOSHUA WALDO-SPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039074432621 | $7.62 |
| JOSHUA WALDO-SPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.50209418839999 | $1.50 |
| JOSHUA WALDO-SPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.359973768 | $30.41 |
| JOSHUA WALDO-SPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74774345501 | $0.11 |
| JOSHUA WALDO-SPETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35523415906 | $0.36 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02141141 | $2.42 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JOSHUA WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,995.0) | ($2,995.00) |
| JOSHUA WALKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.43) | ($4,091.32) |
| JOSHUA WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.43 | $4,091.32 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.43) | ($4,091.32) |
| JOSHUA WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 4,078.894 | $4,091.32 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,050.0) | ($4,050.00) |
| JOSHUA WALKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02161986 | $2.17 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($7,047.63) |
| JOSHUA WALKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $7,047.63 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($7,055.64) |
| JOSHUA WALKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02069016 | $2.00 |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($8,072.70) |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $8,072.70 |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.0) | ($8,072.70) |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,999.739 | $8,072.70 |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,050.0) | ($2,050.00) |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,050.0 | $2,050.00 |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.126439981 | $18,418.75 |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03168238727) | ($901.22) |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03168238727 | $901.22 |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.683628873) | ($44,967.57) |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.683628873 | $44,967.57 |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (22.683628873) | ($44,336.51) |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (146.849905658) | ($146.85) |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 146.849905658 | $146.85 |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.72615768) | ($21.73) |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.72615768 | $21.73 |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.031682) | ($905.38) |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 896.931 | $905.38 |
| JOSHUA WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,002.290157) | ($1,002.29) |
| JOSHUA WALKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.0207742 | $1.45 |
| JOSHUA WALKER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.0223535 | $1.56 |
| JOSHUA WALKER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.02168675 | $1.44 |
| JOSHUA WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.02160248 | $1.32 |
| JOSHUA WALKER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00299716 | $93.17 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074417742042 | $0.00 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039928106364 | $0.03 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017290878896 | $0.00 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042360787194 | $0.00 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0008335546844 | $0.00 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000798913176609999 | $0.00 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031355923592 | $0.09 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014775314929 | $0.03 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038985747526 | $0.00 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107998929201 | $0.01 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000038606916411 | $0.00 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168894882529549 | $6.31 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0897538304268 | $254.04 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.730577571132 | $22.73 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.6302767826046 | $0.63 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035771176617 | $0.01 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047150792281 | $0.01 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018310902705 | $0.00 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000129195302458 | $0.00 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051325644245 | $15.19 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008181718239 | $0.01 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0675652199 | $1.64 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.51725701619999 | $0.51 |
| JOSHUA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040154611384 | $0.29 |
| JOSHUA WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000090467948784 | $0.00 |
| JOSHUA WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.68694121785 | $82.99 |
| JOSHUA WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.302237508 | $2.09 |
| JOSHUA WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055306797574 | $0.00 |
| JOSHUA WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37357352623 | $0.44 |
| JOSHUA WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063736478937999 | $0.00 |
| JOSHUA WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017277017642 | $0.00 |
| JOSHUA WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035689728435 | $0.00 |
| JOSHUA WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000084064902076 | $0.00 |
| JOSHUA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172089420029999 | $51.30 |
| JOSHUA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04355665535 | $86.48 |
| JOSHUA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 674.637959046 | $534.84 |
| JOSHUA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90326850267 | $7.97 |
| JOSHUA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041841347148 | $0.01 |
| JOSHUA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.359407592009999 | $0.36 |
| JOSHUA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146936794528 | $5.81 |
| JOSHUA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.811495443 | $46.19 |
| JOSHUA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00766455283119999 | $236.00 |
| JOSHUA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168467101287 | $335.64 |
| JOSHUA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.509446421 | $28.15 |
| JOSHUA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.436285555109999 | $3.85 |
| JOSHUA WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80139183708 | $47.92 |
| JOSHUA WALLER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | DOGE | 43.28353267 | $6.07 |
| JOSHUA WALLER | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | DOGE | (43.283532) | ($2.87) |
| JOSHUA WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030369761045 | $0.00 |
| JOSHUA WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2762514199 | $0.28 |
| JOSHUA WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00085277222546 | $0.00 |
| JOSHUA WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000508913179207 | $0.00 |
| JOSHUA WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00145923988259999 | $0.00 |
| JOSHUA WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000814630002169999 | $0.00 |
| JOSHUA WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000295266084246 | $0.00 |
| JOSHUA WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000213877998989999 | $0.01 |
| JOSHUA WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179256360029999 | $0.02 |
| JOSHUA WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023171732933 | $0.01 |
| JOSHUA WALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384907393479999 | $118.00 |
| JOSHUA WALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076065121616 | $153.07 |
| JOSHUA WALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81024911401 | $0.81 |
| JOSHUA WALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52260178894 | $1.79 |
| JOSHUA WALTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 8.799567622 | $919.66 |
| JOSHUA WALTERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.12456765) | ($2,500.00) |
| JOSHUA WALTERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06373702951) | ($75.00) |
| JOSHUA WALTERS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.646717765 | $3,114.42 |
| JOSHUA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162567003736 | $0.48 |
| JOSHUA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106265628568 | $20.73 |
| JOSHUA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9311762726 | $8.67 |
| JOSHUA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07249503993 | $11.92 |
| JOSHUA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088952064893 | $0.01 |
| JOSHUA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088032634506 | $0.64 |
| JOSHUA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0993383897663 | $5.60 |
| JOSHUA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080256604038 | $248.72 |
| JOSHUA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177590721253189 | $2.03 |
| JOSHUA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047496679121 | $0.00 |
| JOSHUA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8371333137 | $7.80 |
| JOSHUA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035826409637 | $0.00 |
| JOSHUA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000137747393181 | $0.00 |
| JOSHUA WAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.006904 | $20.65 |
| JOSHUA WAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003452) | ($10.44) |
| JOSHUA WAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005053842289) | ($10.00) |
| JOSHUA WAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005053842289 | $10.00 |
| JOSHUA WAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005053) | ($9.98) |
| JOSHUA WAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1591366406) | ($314.38) |
| JOSHUA WAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1591366406 | $314.38 |
| JOSHUA WAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0506191999) | ($100.00) |
| JOSHUA WAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0506191999 | $100.00 |
| JOSHUA WAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.209756) | ($414.02) |
| JOSHUA WAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005255328509) | ($10.83) |
| JOSHUA WAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005255328509 | $10.83 |
| JOSHUA WAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00525601133) | ($10.89) |
| JOSHUA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064171217514 | $1.90 |
| JOSHUA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134224541924956 | $3.54 |
| JOSHUA WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000040366347178 | $0.00 |
| JOSHUA WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.006297214589 | $19.04 |
| JOSHUA WANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,008.897682667) | ($1,008.90) |
| JOSHUA WANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,008.897682667 | $1,008.90 |
| JOSHUA WANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,008.89) | ($1,008.89) |
| JOSHUA WANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02692518908) | ($81.89) |
| JOSHUA WANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02692518908 | $81.89 |
| JOSHUA WANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004166065013) | ($168.00) |
| JOSHUA WANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004166065013 | $168.00 |
| JOSHUA WANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (23.203027358) | ($17.83) |
| JOSHUA WANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 23.203027358 | $17.83 |
| JOSHUA WANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004166) | ($167.99) |
| JOSHUA WANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002079120127) | ($0.06) |
| JOSHUA WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002079120127 | $0.06 |
| JOSHUA WANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003909691769) | ($0.16) |
| JOSHUA WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003909691769 | $0.16 |
| JOSHUA WANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.33096886) | ($1.33) |
| JOSHUA WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.33096886 | $1.33 |
| JOSHUA WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026945) | ($82.32) |
| JOSHUA WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BAT | (23.203027) | ($17.74) |
| JOSHUA WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.33) | ($1.33) |
| JOSHUA WANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000772018609) | ($0.02) |
| JOSHUA WANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000772018609 | $0.02 |
| JOSHUA WANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001119360115) | ($0.04) |
| JOSHUA WANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001119360115 | $0.04 |
| JOSHUA WANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1870042447) | ($0.19) |
| JOSHUA WANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1870042447 | $0.19 |
| JOSHUA WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01449303) | ($414.59) |
| JOSHUA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005029735487407 | $0.20 |
| JOSHUA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000285152827654589 | $0.09 |
| JOSHUA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.005750512572472 | $0.00 |
| JOSHUA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.5180975990499 | $1.52 |
| JOSHUA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00467236353350914 | $154.13 |
| JOSHUA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62547743859999 | $3.63 |
| JOSHUA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086011173837 | $0.00 |
| JOSHUA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102447132237 | $0.00 |
| JOSHUA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016885466412 | $0.02 |
| JOSHUA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137605932619999 | $0.41 |
| JOSHUA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034576733244 | $68.08 |
| JOSHUA WANJIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015151117812 | $0.02 |
| JOSHUA WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.126692070163 | $0.06 |
| JOSHUA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125961474525 | $0.04 |
| JOSHUA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066930741441 | $0.00 |
| JOSHUA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3015470576 | $3.41 |
| JOSHUA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087644072394 | $0.01 |
| JOSHUA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00476962220539999 | $0.00 |
| JOSHUA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022142244256 | $0.00 |
| JOSHUA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015236449045 | $0.00 |
| JOSHUA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000250628287569999 | $0.01 |
| JOSHUA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085751045215 | $0.00 |
| JOSHUA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176965835759999 | $0.05 |
| JOSHUA WARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032741020785 | $9.69 |
| JOSHUA WARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096494022633 | $0.00 |
| JOSHUA WARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0630542245 | $6.39 |
| JOSHUA WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096244892703 | $0.03 |
| JOSHUA WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000915750624259999 | $0.02 |
| JOSHUA WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051787597413 | $0.00 |
| JOSHUA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055672671113 | $0.02 |
| JOSHUA WASIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128067838413 | $0.01 |
| JOSHUA WASIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000002648167969 | $0.00 |
| JOSHUA WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024318871736 | $73.59 |
| JOSHUA WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033074875659 | $65.00 |
| JOSHUA WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.324739594 | $17.78 |
| JOSHUA WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30252189621 | $2.67 |
| JOSHUA WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6899093336 | $0.10 |
| JOSHUA WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024897058724 | $0.00 |
| JOSHUA WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3649684415 | $4.66 |
| JOSHUA WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0604332850919999 | $6.64 |
| JOSHUA WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.026326255297 | $1.99 |
| JOSHUA WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.70581497331 | $0.91 |
| JOSHUA WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.087910082149 | $0.05 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0633525986469999 | $0.18 |
| JOSHUA WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18189315343 | $0.46 |
| JOSHUA WATERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006956879996) | ($28.27) |
| JOSHUA WATERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006956879996 | $28.27 |
| JOSHUA WATERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069568) | ($27.90) |
| JOSHUA WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000992887873757 | $0.04 |
| JOSHUA WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000937009627329999 | $0.00 |
| JOSHUA WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00144253333538 | $0.00 |
| JOSHUA WATSON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Collateral | BTC | 0.2443395306 | $5,068.23 |
| JOSHUA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310112684966 | $6.80 |
| JOSHUA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65891127443 | $0.66 |
| JOSHUA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31390241651 | $2.77 |
| JOSHUA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.57988682263 | $13.61 |
| JOSHUA WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00505255186125 | $0.32 |
| JOSHUA WEAGLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BSV | (0.0170895) | ($494.66) |
| JOSHUA WEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139892147945554 | $4.85 |
| JOSHUA WEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025151782814 | $4.91 |
| JOSHUA WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.802632158 | $91.01 |
| JOSHUA WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102478464262 | $3.03 |
| JOSHUA WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.53301776469999 | $3.59 |
| JOSHUA WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000395745433984 | $0.09 |
| JOSHUA WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000496044469649 | $0.04 |
| JOSHUA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047404457566 | $9.25 |
| JOSHUA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.940729966 | $43.94 |
| JOSHUA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3620119023999 | $8.21 |
| JOSHUA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044496998395 | $0.01 |
| JOSHUA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.984719051 | $10.20 |
| JOSHUA WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145260955969999 | $0.03 |
| JOSHUA WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.966238333 | $38.82 |
| JOSHUA WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2176366813 | $0.32 |
| JOSHUA WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.56050832251 | $0.73 |
| JOSHUA WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.9538874377 | $2.64 |
| JOSHUA WEBER-TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283444965359999 | $0.84 |
| JOSHUA WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201163447749999 | $0.60 |
| JOSHUA WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100797296842 | $0.01 |
| JOSHUA WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.977368204029999 | $10.86 |
| JOSHUA WEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14045256972 | $0.02 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0839944548) | ($38,940.24) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0839944548 | $38,940.24 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,011.614944693) | ($10,801.32) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,011.614944693 | $10,801.32 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.695902) | ($24,998.14) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 9.27716 | $24,998.14 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (9.0) | ($20,486.07) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 20,374.203 | $20,486.07 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.378492) | ($11,500.00) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 11,569.786 | $11,500.00 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.101219049) | ($190.56) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.101219049 | $190.56 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,910.844280685) | ($5,910.84) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,910.844280685 | $5,910.84 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (742.015537728) | ($768.08) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 742.015537728 | $768.08 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,543.650367406) | ($349.61) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,543.650367406 | $349.61 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (10.195686756) | ($242.74) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 10.195686756 | $242.74 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MANA | (742.01) | ($768.07) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 774.658 | $768.07 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (1,011.6149) | ($7,190.79) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 7,288.504 | $7,190.79 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.00955) | ($290.16) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 292.585 | $290.16 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.378379) | ($712.34) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 723.963 | $712.34 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | XLM | (2,543.65) | ($349.61) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 352.219 | $349.61 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (2.022122501) | ($107.44) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BSV | 2.022122501 | $107.44 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007258298599) | ($22.05) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007258298599 | $22.05 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.492030082) | ($10.34) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.492030082 | $10.34 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000726) | ($22.06) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 22.238 | $22.06 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (19.492) | ($10.34) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 10.459 | $10.34 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (299.0) | ($299.00) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (26,999.0) | ($26,999.00) |
| JOSHUA WEIKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323837224958943 | $126.63 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081015357823036 | $1.98 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.0961210209159 | $58.10 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.111370022037221 | $0.08 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4321821309641 | $17.91 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.65852743832721 | $0.60 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025281988802 | $0.02 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021172553986 | $0.00 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.302597826724992 | $0.47 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0341016564570686 | $0.96 |
| JOSHUA WEIKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0058133246230407 | $0.39 |
| JOSHUA WEILER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00184301 | $76.60 |
| JOSHUA WEILER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00240314 | $71.14 |
| JOSHUA WEILER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,546.56) |
| JOSHUA WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010940111836 | $0.00 |
| JOSHUA WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042110502467 | $0.00 |
| JOSHUA WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196933746259 | $62.99 |
| JOSHUA WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031093152463 | $0.00 |
| JOSHUA WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020434571064 | $0.02 |
| JOSHUA WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0396428561 | $3.79 |
| JOSHUA WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5817148652 | $17.58 |
| JOSHUA WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0807146020199999 | $0.08 |
| JOSHUA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175590238859999 | $52.40 |
| JOSHUA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029293985993 | $57.06 |
| JOSHUA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.3980540385 | $442.33 |
| JOSHUA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.0113223153 | $241.22 |
| JOSHUA WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002794696923 | $84.88 |
| JOSHUA WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022126183702 | $43.17 |
| JOSHUA WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.6364453549999 | $44.11 |
| JOSHUA WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.6656145619999 | $24.28 |
| JOSHUA WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47594139889 | $5.29 |
| JOSHUA WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.795447867 | $0.55 |
| JOSHUA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072105302732 | $0.21 |
| JOSHUA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155162434968 | $46.00 |
| JOSHUA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251211294 | $48.70 |
| JOSHUA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.367021756 | $85.37 |
| JOSHUA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8436713366 | $6.18 |
| JOSHUA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62113077333 | $6.90 |
| JOSHUA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.352536201869999 | $1.20 |
| JOSHUA WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.12144239623 | $1.50 |
| JOSHUA WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001651206022 | $0.00 |
| JOSHUA WENDEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.616306653) | ($15,728.27) |
| JOSHUA WENDEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.616306653 | $15,728.27 |
| JOSHUA WENDEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,478.42) |
| JOSHUA WENDEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9829502414) | ($27,466.58) |
| JOSHUA WENDEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9829502414 | $27,466.58 |
| JOSHUA WENDEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.616212) | ($14,568.18) |
| JOSHUA WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005805398806277 | $200.14 |
| JOSHUA WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0870973575576 | $204.70 |
| JOSHUA WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022705486517 | $0.25 |
| JOSHUA WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.172529247 | $2.51 |
| JOSHUA WENDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000148244173459999 | $0.29 |
| JOSHUA WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018261926734 | $0.05 |
| JOSHUA WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26581344151 | $10.52 |
| JOSHUA WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000232939555 | $0.00 |
| JOSHUA WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008826738941 | $0.02 |
| JOSHUA WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00862029286499999 | $0.01 |
| JOSHUA WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0122364402400999 | $0.01 |
| JOSHUA WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082303312694 | $0.01 |
| JOSHUA WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000084719289129 | $0.00 |
| JOSHUA WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.57775364 | $1,730.93 |
| JOSHUA WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 448.139958 | $416.24 |
| JOSHUA WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.97436417 | $210.43 |
| JOSHUA WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 274.4970153 | $52.86 |
| JOSHUA WEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 6,679.88494376 | $939.66 |
| JOSHUA WEST | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.495000603) | ($716.29) |
| JOSHUA WEST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.495000603 | $716.29 |
| JOSHUA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00771236079184 | $14.45 |
| JOSHUA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.65618910414999 | $2.82 |
| JOSHUA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.636869952529999 | $0.09 |
| JOSHUA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00797685604547 | $0.56 |
| JOSHUA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.74483508748 | $0.70 |
| JOSHUA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019575782283 | $5.79 |
| JOSHUA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.923601995 | $21.92 |
| JOSHUA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017900227569999 | $0.05 |
| JOSHUA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00377397063531319 | $1.23 |
| JOSHUA WESTLUND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02506166 | $997.68 |
| JOSHUA WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021138545951 | $63.40 |
| JOSHUA WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054646828321 | $0.05 |
| JOSHUA WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.75447406659999 | $1.39 |
| JOSHUA WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.2816620529999 | $8.97 |
| JOSHUA WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17558844994 | $1.95 |
| JOSHUA WESTLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.49132771368 | $1.02 |
| JOSHUA WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018100124809 | $0.00 |
| JOSHUA WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.866165129709999 | $0.87 |
| JOSHUA WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.5933587583608 | $61.16 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,339.491152) | ($1,339.49) |
| JOSHUA WHITE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 78.42363 | $71.86 |
| JOSHUA WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00027089 | $7.78 |
| JOSHUA WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (274.165576) | ($274.17) |
| JOSHUA WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5697750122) | ($16,963.07) |
| JOSHUA WHITE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5697750122 | $16,963.07 |
| JOSHUA WHITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.799126895) | ($26,018.45) |
| JOSHUA WHITE | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.799126895 | $26,018.45 |
| JOSHUA WHITE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.799126895) | ($26,017.55) |
| JOSHUA WHITE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.56977501) | ($17,130.86) |
| JOSHUA WHITE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0427051395) | ($1,267.30) |
| JOSHUA WHITE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0427051395 | $1,267.30 |
| JOSHUA WHITE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04270513) | ($1,235.31) |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011102309982 | $3.29 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047454376073 | $94.46 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000073127542485 | $0.00 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 657.385252870999 | $521.16 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.8847041235 | $51.95 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.218391647539999 | $0.22 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000091365362022 | $0.00 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.6480732473 | $28.61 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 257.591539993999 | $397.32 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0839900470909999 | $0.08 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033391780343 | $102.02 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027615438744 | $53.88 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9439874304 | $21.60 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127815743368 | $5.06 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021967175253695 | $82.65 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06205997070098 | $170.72 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076906839678 | $0.06 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056568345611 | $0.01 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029600106605 | $0.01 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518000680949999 | $158.06 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079791944689 | $0.00 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.600615927688 | $2.60 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0133577572761 | $0.02 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168657422739999 | $50.23 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128310321106 | $2.50 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.549717748 | $177.55 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033862623545 | $0.03 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.814944545 | $62.67 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114163927972999 | $33.79 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005186196157 | $0.01 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7631299706594 | $1.76 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.14330292 | $2.49 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8529076256 | $1.79 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15153924543 | $1.68 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3976109335 | $0.19 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.24050619536 | $0.02 |
| JOSHUA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032595848713866 | $11.42 |
| JOSHUA WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137623541251 | $0.41 |
| JOSHUA WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028422939367 | $0.00 |
| JOSHUA WHITEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033350455071 | $0.00 |
| JOSHUA WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47345097042 | $0.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA WHITTAKER GREGORY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031405793492 | $0.93 |
| JOSHUA WHITTAKER GREGORY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063820604641 | $12.45 |
| JOSHUA WHITTAKER GREGORY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86470405761 | $0.54 |
| JOSHUA WHITTAKER GREGORY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.174972745639999 | $1.94 |
| JOSHUA WHITTAKER GREGORY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0307252288399999 | $0.03 |
| JOSHUA WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029367730166 | $0.87 |
| JOSHUA WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103349884531 | $0.02 |
| JOSHUA WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086150189928 | $0.09 |
| JOSHUA WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028034725438 | $0.02 |
| JOSHUA WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117243153675 | $1.29 |
| JOSHUA WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101444724550999 | $0.00 |
| JOSHUA WIDGERY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LUNC | 11,897.0 | $1.18 |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004169689451) | ($16.56) |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004169689451 | $16.56 |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00448241626) | ($13.44) |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00448241626 | $13.44 |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.950469857) | ($728.92) |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.950469857 | $728.92 |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (871.599408794) | ($1,167.94) |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 871.599408794 | $1,167.94 |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.925373) | ($19.95) |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (856.674035794) | ($1,147.94) |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (1.127384) | ($20.11) |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00448241626) | ($13.40) |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (39.823085857) | ($706.06) |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00041696) | ($16.57) |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000554548864049 | $0.02 |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063579903955561 | $0.02 |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6659030600084 | $2.31 |
| JOSHUA WIDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0969603770136 | $1.75 |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 60.0 | $60.00 |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00099573 | $38.62 |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00098853 | $38.09 |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.0) | ($31.00) |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.0 | $31.00 |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0010351 | $31.00 |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.0) | ($33.00) |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.0 | $33.00 |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.8) | ($30.80) |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.8 | $30.80 |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (63.8) | ($63.80) |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0022401 | $63.80 |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01093825613) | ($328.69) |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01093825613 | $328.69 |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00004322 | $1.29 |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004322) | ($1.28) |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01619771) | ($480.86) |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066738852420618 | $2.44 |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6631413983807 | $0.66 |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104375388388 | $0.01 |
| JOSHUA WIERZBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00114499114113 | $0.00 |
| JOSHUA WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.082014204 | $275.08 |
| JOSHUA WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.879512258 | $57.67 |
| JOSHUA WILFONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015353561672 | $45.49 |
| JOSHUA WILKERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00012847 | $5.00 |
| JOSHUA WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091949231108 | $2.72 |
| JOSHUA WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.762269815 | $1.40 |
| JOSHUA WILKING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,230.446389876) | ($4,088.45) |
| JOSHUA WILKING | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,230.446389876 | $4,088.45 |
| JOSHUA WILKING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (24.487143048) | ($2,414.19) |
| JOSHUA WILKING | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 24.487143048 | $2,414.19 |
| JOSHUA WILKING | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($6.19) |
| JOSHUA WILKING | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (0.05) | ($4.91) |
| JOSHUA WILKING | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,225.446389876) | ($4,002.43) |
| JOSHUA WILKING | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (24.437143047) | ($2,405.59) |
| JOSHUA WILKING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.5) | ($6.00) |
| JOSHUA WILKING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.5 | $6.00 |
| JOSHUA WILKING | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LINK | (0.5) | ($5.92) |
| JOSHUA WILKING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.613465671) | ($28,576.19) |
| JOSHUA WILKING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.613465671 | $28,576.19 |
| JOSHUA WILKING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (967.0) | ($8,251.65) |
| JOSHUA WILKING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 967.0 | $8,251.65 |
| JOSHUA WILKING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (967.0) | ($8,190.49) |
| JOSHUA WILKING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($11.23) |
| JOSHUA WILKING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.320640604) | ($3.55) |
| JOSHUA WILKING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.320640604 | $3.55 |
| JOSHUA WILKING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.403417942) | ($2.81) |
| JOSHUA WILKING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.403417942 | $2.81 |
| JOSHUA WILKING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.403417942) | ($2.85) |
| JOSHUA WILKING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (12.608465671) | ($28,860.40) |
| JOSHUA WILKING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.018614588) | ($31,940.27) |
| JOSHUA WILKING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.018614588 | $31,940.27 |
| JOSHUA WILKING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001595) | ($4.94) |
| JOSHUA WILKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,000.107600378) | ($6,520.70) |
| JOSHUA WILKING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,000.107600378 | $6,520.70 |
| JOSHUA WILKING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (0.5) | ($3.29) |
| JOSHUA WILKING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.86) |
| JOSHUA WILKING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (999.607600378) | ($6,587.41) |
| JOSHUA WILKING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01835508) | ($29,051.05) |
| JOSHUA WILKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033019484709561 | $127.71 |
| JOSHUA WILKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05296255462673 | $150.99 |
| JOSHUA WILKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0392676574109999 | $0.04 |
| JOSHUA WILKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0856425364569 | $16.33 |
| JOSHUA WILKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024019149659112 | $0.04 |
| JOSHUA WILKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1155886314813 | $37.21 |
| JOSHUA WILKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07031998785234 | $7.10 |
| JOSHUA WILLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002327360461) | ($0.07) |
| JOSHUA WILLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002327360461 | $0.07 |
| JOSHUA WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000197614487439999 | $0.00 |
| JOSHUA WILLIAM HELLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 98.528023 | $98.53 |
| JOSHUA WILLIAM HELLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.111933 | $220.55 |
| JOSHUA WILLIAM HELLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (98.528023) | ($98.53) |
| JOSHUA WILLIAM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150110125245999 | $44.08 |
| JOSHUA WILLIAM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0357739554419999 | $70.53 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.032829 | $99.94 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00180734 | $71.35 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22.98705509) | ($28.44) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22.98705509 | $28.44 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0280525387) | ($0.03) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0280525387 | $0.03 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03282795688) | ($96.27) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (22.984254063) | ($24.57) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,398.798240438) | ($1,398.80) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,398.798240438 | $1,398.80 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,398.79) | ($1,398.79) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001807) | ($51.90) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 52.106 | $51.90 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (34.25) | ($34.25) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SNX | 13.992 | $34.25 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47,103.0814774699) | ($47,103.08) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47,103.0814774699 | $47,103.08 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (47,103.081477) | ($47,103.08) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (17.85) | ($17.85) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0005916 | $17.85 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SNX | (13.99) | ($35.96) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 35.898 | $35.96 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (35.9) | ($35.90) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0012142 | $35.90 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00169181) | ($50.00) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00169181 | $50.00 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012142) | ($35.96) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059194) | ($17.53) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169181) | ($49.93) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005376632517) | ($1.00) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005376632517 | $1.00 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00420134) | ($122.81) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00420134 | $122.81 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.000102) | ($2.98) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 2.975 | $2.98 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($2.92) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 2.917 | $2.92 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (5.89) | ($5.89) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SNX | 2.241 | $5.89 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SNX | (2.243) | ($5.91) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 5.899 | $5.91 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.00017) | ($4.97) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 4.967 | $4.97 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.87) | ($10.87) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0003707 | $10.87 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00420004) | ($123.56) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03778162144) | ($0.11) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03778162144 | $0.11 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01086202) | ($333.16) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01086202 | $333.16 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01086202) | ($332.99) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00371922) | ($114.18) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00371922 | $114.18 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00371922) | ($114.23) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02847497) | ($50.29) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02847497 | $50.29 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00061988) | ($18.29) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00061988 | $18.29 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061988) | ($18.26) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0024786) | ($73.09) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0024786 | $73.09 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.028469) | ($50.09) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.001694 | $50.09 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0024786) | ($73.08) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001694) | ($50.01) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.054810389) | ($96.47) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.054810389 | $96.47 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00118223) | ($35.03) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.054816) | ($96.48) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00118223 | $35.03 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0032471 | $96.48 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00442933) | ($131.24) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0026632) | ($80.00) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0026632 | $80.00 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026632) | ($79.95) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004238) | ($12.71) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004238 | $12.71 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004238) | ($12.68) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00169911) | ($50.00) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00169911 | $50.00 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169911) | ($49.86) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00523935) | ($164.39) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00523935 | $164.39 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00523935) | ($164.88) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00600428) | ($183.18) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00600428 | $183.18 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01081592982) | ($19.53) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01081592982 | $19.53 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00600428) | ($183.08) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01081628954) | ($19.54) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00154957) | ($46.95) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00154957 | $46.95 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00154957) | ($47.54) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00355209) | ($107.55) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00355209 | $107.55 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00355209) | ($107.59) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00129622) | ($37.72) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00129622 | $37.72 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129622) | ($37.64) |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 1.229866306 | $1,316.67 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000717326621829999 | $21.23 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136231132998 | $26.58 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000112548550501 | $0.00 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044795296994 | $0.33 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019546536791 | $0.06 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.3732983163 | $334.37 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1621062003 | $0.10 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.753864189513 | $7.75 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057266620916 | $1.70 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052588862621 | $1.03 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08642277264 | $0.68 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106812851246 | $33.61 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062641729751 | $12.51 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000859888651249999 | $0.00 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007078172316089 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010972055388 | $0.00 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09173941448 | $0.12 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082302583824 | $254.71 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000382948744089999 | $0.08 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00666084883049999 | $0.00 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048884965671 | $0.00 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080259087713 | $0.03 |
| JOSHUA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000109013772062 | $0.00 |
| JOSHUA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017169861353 | $0.51 |
| JOSHUA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.34580289679999 | $9.35 |
| JOSHUA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146914174659 | $0.43 |
| JOSHUA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000546093604527686 | $0.00 |
| JOSHUA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016818254876 | $0.00 |
| JOSHUA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029724015348 | $0.04 |
| JOSHUA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071494808678 | $0.00 |
| JOSHUA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045758777902 | $0.00 |
| JOSHUA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5744433416 | $0.10 |
| JOSHUA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037798475797 | $11.19 |
| JOSHUA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118912523621 | $2.32 |
| JOSHUA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042502115607 | $0.00 |
| JOSHUA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4834848930199 | $41.58 |
| JOSHUA WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423145402879999 | $12.52 |
| JOSHUA WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3907911189 | $0.25 |
| JOSHUA WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24935467939 | $13.88 |
| JOSHUA WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027003530445 | $81.99 |
| JOSHUA WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000191630345577 | $0.06 |
| JOSHUA WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.312149913 | $1.83 |
| JOSHUA WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023792177746 | $0.00 |
| JOSHUA WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74678245647 | $8.30 |
| JOSHUA WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000079951178708 | $0.00 |
| JOSHUA WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000183391736709999 | $0.02 |
| JOSHUA WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0374949303399999 | $1.48 |
| JOSHUA WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0431620186339999 | $0.06 |
| JOSHUA WINSLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110239006118 | $336.61 |
| JOSHUA WINSLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035603715187 | $0.04 |
| JOSHUA WINSLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116667760604 | $236.25 |
| JOSHUA WINSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016484439757 | $0.49 |
| JOSHUA WINSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012139854424 | $0.00 |
| JOSHUA WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000793553698219999 | $0.23 |
| JOSHUA WIRTZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| JOSHUA WIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136643238702 | $0.40 |
| JOSHUA WIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.866287921 | $66.87 |
| JOSHUA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033061275105 | $0.98 |
| JOSHUA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130101605488999 | $25.39 |
| JOSHUA WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000722675788389999 | $0.00 |
| JOSHUA WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000537108450829999 | $0.00 |
| JOSHUA WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006352051898 | $0.00 |
| JOSHUA WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020562194218 | $0.02 |
| JOSHUA WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028372758753 | $0.00 |
| JOSHUA WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000026292708388 | $0.00 |
| JOSHUA WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029390975574 | $57.46 |
| JOSHUA WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 41.1263113889999 | $363.05 |
| JOSHUA WOLTERSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000550908332499999 | $0.00 |
| JOSHUA WOLTERSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048261119088 | $0.00 |
| JOSHUA WOLTERSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000850982685569999 | $0.00 |
| JOSHUA WOLTERSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004246554683 | $0.00 |
| JOSHUA WOLTERSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000031364061002 | $0.00 |
| JOSHUA WOLTERSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013282907506 | $0.00 |
| JOSHUA WOLTERSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00041652505961 | $0.00 |
| JOSHUA WOLTERSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000302401640669999 | $0.00 |
| JOSHUA WOLTERSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00029176647604 | $0.00 |
| JOSHUA WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.89218) | ($3,714.99) |
| JOSHUA WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025664) | ($76.73) |
| JOSHUA WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.69812435 | $1,402.78 |
| JOSHUA WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.700579) | ($1,366.29) |
| JOSHUA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017270419169 | $0.00 |
| JOSHUA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0301382441 | $1.27 |
| JOSHUA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000233191118225 | $0.08 |
| JOSHUA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5714994774713 | $0.58 |
| JOSHUA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027351409772 | $0.07 |
| JOSHUA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00108900963607999 | $0.01 |
| JOSHUA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157034239693459 | $0.57 |
| JOSHUA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149331007914 | $0.02 |
| JOSHUA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103597959260459 | $27.51 |
| JOSHUA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44509463374 | $0.35 |
| JOSHUA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000457740051 | $0.00 |
| JOSHUA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081787124335 | $0.01 |
| JOSHUA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000024200047348 | $0.00 |
| JOSHUA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000370939899508 | $0.00 |
| JOSHUA WONG JONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090517375352 | $26.79 |
| JOSHUA WONG JONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078528307385 | $15.32 |
| JOSHUA WONG JONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.245488998 | $126.25 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.111986869 | $4.32 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.132778291 | $4.96 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.118259989 | $4.40 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.116757522 | $4.33 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.122848644 | $372.71 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.1137325 | $4.23 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.129515955 | $4.97 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.934087438) | ($35.90) |
| JOSHUA WOOD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.934087438 | $35.90 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETC | (1.294093415) | ($49.78) |
| JOSHUA WOOD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.122848644) | ($374.52) |
| JOSHUA WOOD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.10965334 | $4.21 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.125242759 | $4.70 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.111927817 | $4.22 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.126929869 | $4.80 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.111625749 | $4.19 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.119719419 | $4.19 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.105444157 | $3.77 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.121691948 | $4.45 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.017267 | $705.58 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.115558898 | $4.23 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.112857329 | $4.21 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.131171612 | $4.92 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.111154023 | $4.14 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.123287613 | $4.52 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.114671439 | $4.26 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.111709008 | $4.10 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.125941967 | $4.62 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETC | (1.878586947) | ($66.43) |
| JOSHUA WOOD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.119944339 | $4.23 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.120268895 | $4.26 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.102086153 | $3.58 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.101809921 | $3.58 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.109578332 | $3.80 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.10923525 | $3.71 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.107339597 | $3.54 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.116160772 | $3.75 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.117820572 | $3.96 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.114540012 | $3.67 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.107098612 | $3.30 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.109130657 | $3.44 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.10565357 | $3.25 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1085864995 | $311.13 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.105532923 | $3.10 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.10616907 | $3.06 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1085864995) | ($300.96) |
| JOSHUA WOOD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.102107715 | $2.73 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.103917349 | $2.84 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 0.120146284 | $3.33 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 0.10693205 | $2.90 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 0.112121677 | $3.06 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 0.115965379 | $3.20 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 0.102863586 | $2.85 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 0.109109827 | $2.94 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETC | 0.124681611 | $3.43 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETC | 0.110562489 | $3.12 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETC | 0.101980557 | $3.26 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETC | 0.105887624 | $3.30 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETC | 0.105667538 | $3.00 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETC | 0.120430239 | $3.42 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETC | 0.10237649 | $2.84 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETC | 0.105330259 | $2.93 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETC | 0.107395143 | $2.95 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETC | 0.105694389 | $2.92 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETC | 0.12810509 | $3.41 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETC | 0.121061432 | $3.23 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETC | 0.118936696 | $3.22 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETC | 0.102403465 | $2.69 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETC | 0.121389635 | $3.02 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 0.106750439 | $2.46 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 0.119471964 | $2.93 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 0.110025688 | $2.69 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 0.117516773 | $2.65 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 0.10196059 | $2.16 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 0.101922843 | $1.97 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 0.120619645 | $2.21 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.102896891 | $1.95 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.106943315 | $2.23 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.10501483 | $2.25 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.109800831 | $2.32 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.1132023792 | $233.47 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETC | (5.410359008) | ($115.35) |
| JOSHUA WOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.117030586 | $2.42 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.112976807 | $2.34 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.119266148 | $2.46 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.106489435 | $2.26 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.111803506 | $2.41 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.111943442 | $2.44 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.103008685 | $2.15 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.120100445 | $2.53 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.109597822 | $2.36 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.120869703 | $2.60 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.109672239 | $2.39 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETC | 0.114595613 | $2.42 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETC | 0.106121245 | $2.14 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETC | 0.107613183 | $2.15 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETC | 0.110091941 | $2.20 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETC | 0.102090304 | $2.13 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETC | 0.12125419 | $2.54 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETC | 0.117575898 | $2.46 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETC | 0.104346138 | $2.10 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.109895599 | $2.72 |
| JOSHUA WOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.112261223 | $2.65 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.100438809 | $2.37 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.107676741 | $2.39 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.109672589 | $2.41 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.100875163 | $2.26 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.109674354 | $2.41 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.104294604 | $2.28 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETC | (2.981236412) | ($65.17) |
| JOSHUA WOOD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.113202379) | ($200.72) |
| JOSHUA WOOD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.102418703 | $2.24 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.105026119 | $2.30 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.11309961 | $2.61 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.101796969 | $2.29 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.106800328 | $2.26 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.114586025 | $2.43 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.112634064 | $2.40 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.115425777 | $2.50 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.118596338 | $2.48 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.104486503 | $2.13 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.11154042 | $2.26 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.105103102 | $1.93 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.103797426 | $1.78 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.104699086 | $1.80 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETC | 0.108453015 | $1.56 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETC | 0.102554918 | $1.48 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.1207942602 | $113.15 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETC | 0.109682707 | $1.49 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETC | 0.100104528 | $1.49 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETC | 0.103643626 | $1.69 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETC | 0.107732038 | $1.74 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETC | 0.111028555 | $1.80 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETC | 0.109134937 | $1.68 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETC | 0.110343018 | $1.72 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETC | 0.102408195 | $1.65 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETC | 0.103215332 | $1.71 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETC | 0.102046218 | $1.64 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETC | 0.104009847 | $1.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA WOOD | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETC | 0.105465673 | $1.82 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETC | 0.101147785 | $1.65 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.103663409 | $1.72 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ETC | 0.100540033 | $1.56 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ETC | 0.101305294 | $1.56 |
| JOSHUA WOOD | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETC | 0.105129563 | $1.51 |
| JOSHUA WOOD | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETC | 0.105855125 | $1.55 |
| JOSHUA WOOD | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETC | 0.106739169 | $1.57 |
| JOSHUA WOOD | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETC | 0.100897117 | $1.49 |
| JOSHUA WOOD | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETC | 0.110010353 | $1.61 |
| JOSHUA WOOD | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETC | 0.110083905 | $1.65 |
| JOSHUA WOOD | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETC | 0.112805774 | $1.70 |
| JOSHUA WOOD | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETC | 0.100116828 | $1.53 |
| JOSHUA WOOD | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ETC | 0.10505531 | $1.68 |
| JOSHUA WOOD | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ETC | 0.106400098 | $1.67 |
| JOSHUA WOOD | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ETC | 0.108452929 | $1.72 |
| JOSHUA WOOD | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ETC | 0.10514741 | $1.65 |
| JOSHUA WOOD | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ETC | 0.108117313 | $1.63 |
| JOSHUA WOOD | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ETC | 0.109409778 | $1.62 |
| JOSHUA WOOD | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ETC | 0.10027537 | $1.41 |
| JOSHUA WOOD | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ETC | 0.108498429 | $1.52 |
| JOSHUA WOOD | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ETC | 0.114496711 | $1.60 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000940184329279999 | $27.83 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027046592819 | $52.77 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.6168550062 | $32.99 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.557537149 | $7.26 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0591580770439999 | $0.52 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9486375894 | $16.91 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046077715709 | $1.04 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061264298282 | $0.00 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026330996747 | $0.00 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000044607877771 | $0.00 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007068445571173 | $0.00 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127568899678 | $0.01 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000128938867679 | $0.00 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058268133872 | $0.01 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000365690727243099 | $0.01 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016968517149 | $0.50 |
| JOSHUA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.540449491 | $25.54 |
| JOSHUA WOODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031193031951 | $61.15 |
| JOSHUA WOODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0237904571 | $8.74 |
| JOSHUA WOODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.941661973769999 | $8.31 |
| JOSHUA WOODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035105977147 | $2.57 |
| JOSHUA WOODKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.57475877734 | $0.77 |
| JOSHUA WOOJOONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,024.015577288) | ($2,024.02) |
| JOSHUA WOOJOONG KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,024.015577288 | $2,024.02 |
| JOSHUA WOOJOONG KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,024.015577) | ($2,024.02) |
| JOSHUA WOOJOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335150860909999 | $9.92 |
| JOSHUA WOOJOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041318820008 | $8.06 |
| JOSHUA WOOJOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0331500667 | $13.03 |
| JOSHUA WOOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088973608048 | $26.33 |
| JOSHUA WOOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035871916008 | $0.00 |
| JOSHUA WOOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.869194408 | $21.87 |
| JOSHUA WOOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.49166670869999 | $5.96 |
| JOSHUA WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03772184621) | ($76.25) |
| JOSHUA WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03772184621 | $76.25 |
| JOSHUA WRIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JOSHUA WRIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,475.0) | ($2,475.00) |
| JOSHUA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021952818910953 | $0.59 |
| JOSHUA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040102503928 | $0.00 |
| JOSHUA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056259725801 | $0.00 |
| JOSHUA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000092432422562 | $0.00 |
| JOSHUA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.233522678 | $33.48 |
| JOSHUA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87675527207 | $7.74 |
| JOSHUA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001738869509 | $0.00 |
| JOSHUA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0093707159167 | $0.01 |
| JOSHUA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0031597875012 | $0.00 |
| JOSHUA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 460.0589880923 | $447.01 |
| JOSHUA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.03803007 | $103.04 |
| JOSHUA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8016364189 | $3.80 |
| JOSHUA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073450633021 | $2.17 |
| JOSHUA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230989 | $0.48 |
| JOSHUA WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057767759036 | $0.17 |
| JOSHUA WRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8495092467 | $3.85 |
| JOSHUA WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.615771528) | ($169,087.09) |
| JOSHUA WU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.615771528 | $169,087.09 |
| JOSHUA WU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (100.615771528) | ($168,500.23) |
| JOSHUA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.001678131 | $100.00 |
| JOSHUA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65745386056548 | $1,549.97 |
| JOSHUA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62515028172 | $0.50 |
| JOSHUA WUCKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001562170891) | ($62.82) |
| JOSHUA WUCKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001562170891 | $62.82 |
| JOSHUA WUCKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03026937038) | ($91.62) |
| JOSHUA WUCKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03026937038 | $91.62 |
| JOSHUA WUCKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94.676039958) | ($94.68) |
| JOSHUA WUCKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94.676039958 | $94.68 |
| JOSHUA WUCKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001562) | ($64.18) |
| JOSHUA WUCKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030269) | ($92.88) |
| JOSHUA WUCKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (94.67) | ($94.67) |
| JOSHUA WUCKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0025542 | $94.67 |
| JOSHUA WUCKI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002554) | ($95.09) |
| JOSHUA WUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001558207835629 | $0.06 |
| JOSHUA WUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003221277059044 | $0.10 |
| JOSHUA WUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1330159948064 | $0.13 |
| JOSHUA WURZELBACHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (13.22) | ($13.22) |
| JOSHUA WURZELBACHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.00033 | $13.22 |
| JOSHUA WURZELBACHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,052.893907155) | ($10,052.89) |
| JOSHUA WURZELBACHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,052.893907155 | $10,052.89 |
| JOSHUA WURZELBACHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOSHUA WURZELBACHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,032.893907) | ($10,032.89) |
| JOSHUA WURZELBACHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.014571026) | ($11.01) |
| JOSHUA WURZELBACHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.014571026 | $11.01 |
| JOSHUA WURZELBACHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (11.01) | ($11.01) |
| JOSHUA WURZELBACHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0003677 | $11.01 |
| JOSHUA WURZELBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042919809989 | $131.88 |
| JOSHUA WURZELBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148380341019999 | $28.95 |
| JOSHUA WURZELBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.9125631361283 | $63.91 |
| JOSHUA WURZELBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000022334812004 | $0.00 |
| JOSHUA WURZELBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002690267559 | $0.00 |
| JOSHUA YAGHOUBIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $40.89 |
| JOSHUA YAGHOUBIAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 12.52 | $974.93 |
| JOSHUA YAGHOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022416027809 | $0.66 |
| JOSHUA YAGHOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145283793219999 | $28.35 |
| JOSHUA YAGHOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002839530211453 | $0.15 |
| JOSHUA YAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113061826662 | $33.46 |
| JOSHUA YAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019567545329 | $38.18 |
| JOSHUA YAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.466638639369999 | $5.19 |
| JOSHUA YAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003777102303 | $0.00 |
| JOSHUA YAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 211.102173956 | $211.10 |
| JOSHUA YAVERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055745074442 | $1.65 |
| JOSHUA YEO WEI FENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01351561) | ($396.07) |
| JOSHUA YEO WEI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00425759564277541 | $152.80 |
| JOSHUA YEO WEI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022965884114 | $0.04 |
| JOSHUA YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000740414085899999 | $0.00 |
| JOSHUA YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000421069448289999 | $0.00 |
| JOSHUA YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0583016575569999 | $116.68 |
| JOSHUA YONG JIN SCAZZERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219348001149999 | $0.65 |
| JOSHUA YONG JIN SCAZZERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022725995402 | $0.04 |
| JOSHUA YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061962314595 | $18.34 |
| JOSHUA YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049451650046 | $98.55 |
| JOSHUA YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.10924 | $223.02 |
| JOSHUA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119546690059999 | $3.54 |
| JOSHUA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037550217946 | $7.33 |
| JOSHUA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3957925619 | $1.11 |
| JOSHUA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045080166426 | $0.40 |
| JOSHUA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18650939687 | $0.64 |
| JOSHUA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355850946819999 | $0.36 |
| JOSHUA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128015983935 | $0.51 |
| JOSHUA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25608485351 | $0.12 |
| JOSHUA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22987127156 | $0.12 |
| JOSHUA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002705105112 | $0.00 |
| JOSHUA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 503.8825211599 | $508.64 |
| JOSHUA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017237064405 | $51.39 |
| JOSHUA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112535638425999 | $0.13 |
| JOSHUA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022451064347 | $43.35 |
| JOSHUA YUDASIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.171953759) | ($11.57) |
| JOSHUA YUDASIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003411945655) | ($13.31) |
| JOSHUA YUDASIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0330646421) | ($1,016.61) |
| JOSHUA YUDASIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.32364108 | $650.83 |
| JOSHUA YUDASIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004448083414) | ($13.31) |
| JOSHUA YUDASIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.04384539547) | ($978.41) |
| JOSHUA YUDASIN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006917469547) | ($13.31) |
| JOSHUA YUDASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275582335339999 | $78.96 |
| JOSHUA YUDASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121941729839999 | $0.00 |
| JOSHUA YUDASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002311542330925 | $3.20 |
| JOSHUA YUDASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016885704655 | $0.00 |
| JOSHUA YUDASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01007463564994 | $0.01 |
| JOSHUA YUDASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.834697131009999 | $49.91 |
| JOSHUA YUDASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42841547551 | $24.39 |
| JOSHUA ZAGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018014697186 | $0.53 |
| JOSHUA ZAGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6619246836 | $3.56 |
| JOSHUA ZAGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5635871924 | $0.23 |
| JOSHUA ZALOZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85916547008 | $1.00 |
| JOSHUA ZALOZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024199730213 | $4.72 |
| JOSHUA ZALOZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.183868561 | $31.86 |
| JOSHUA ZALOZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0068153876599 | $0.52 |
| JOSHUA ZALOZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.78657014683 | $1.44 |
| JOSHUA ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442859019019999 | $13.11 |
| JOSHUA ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8337010781 | $3.04 |
| JOSHUA ZEIDENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00641783 | $260.25 |
| JOSHUA ZEIDENBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1400720094) | ($4,426.14) |
| JOSHUA ZEIDENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1400720094 | $4,426.14 |
| JOSHUA ZEIDENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.140072) | ($4,367.30) |
| JOSHUA ZEIDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006461104394577 | $24.34 |
| JOSHUA ZEIDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037293571097 | $73.65 |
| JOSHUA ZEIDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03344631634 | $0.03 |
| JOSHUA ZEIDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8294743172999 | $9.38 |
| JOSHUA ZEIDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00179500703149999 | $0.00 |
| JOSHUA ZEIDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17691641897 | $7.00 |
| JOSHUA ZEIDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.048108485156 | $0.05 |
| JOSHUA ZEIDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00062276365177 | $0.00 |
| JOSHUA ZENO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (489.745833) | ($489.75) |
| JOSHUA ZENO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (41.106126294) | ($42.87) |
| JOSHUA ZENO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 41.106126294 | $42.87 |
| JOSHUA ZENO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5492606524) | ($0.55) |
| JOSHUA ZENO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5492606524 | $0.55 |
| JOSHUA ZENO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MANA | (41.106126294) | ($40.06) |
| JOSHUA ZENO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 50.56 | $50.56 |
| JOSHUA ZENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045918583335 | $13.59 |
| JOSHUA ZENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.549613883322174 | $0.55 |
| JOSHUA ZENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0892515075 | $3.24 |
| JOSHUA ZENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5509612286 | $2.86 |
| JOSHUA ZENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28787648803 | $3.20 |
| JOSHUA ZENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030034632902 | $1.19 |
| JOSHUA ZENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0187415772562937 | $0.03 |
| JOSHUA ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032093903516 | $0.01 |
| JOSHUA ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019817253399 | $0.00 |
| JOSHUA ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111552453551999 | $0.01 |
| JOSHUA ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00180001274 | $0.00 |
| JOSHUA ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.015579412301 | $2.14 |
| JOSHUA ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087140159199 | $0.01 |
| JOSHUA ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094276160745 | $0.00 |
| JOSHUA ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000028932693733 | $0.01 |
| JOSHUA ZIRPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002969730262 | $8.79 |
| JOSHUA ZIRPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6815550868799 | $47.33 |
| JOSHUA ZOBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106679938645 | $3.16 |
| JOSHUA ZOBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114529924475 | $0.00 |
| JOSHUA ZOBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000157392964339999 | $0.00 |
| JOSHUA ZOBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039120911583 | $0.00 |
| JOSHUA ZOBULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00139670805316 | $0.44 |
| JOSHUA ZORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8453267635 | $0.27 |
| JOSHUA ZUBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.5552575519999 | $32.94 |
| JOSHUA ZWICKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($907.63) |
| JOSHUA ZWICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026355896347 | $79.97 |
| JOSHUA ZWICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0812973892779999 | $164.08 |
| JOSHUA ZWICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28467772659 | $31.26 |
| JOSHUA ZYMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016176801903 | $48.07 |
| JOSHUA ZYMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022821536745 | $44.53 |
| JOSHUA ZYMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000074392045595 | $0.00 |
| JOSHUA ZYMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0737357283 | $4.82 |
| JOSHUA ZYMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2587025472 | $4.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSHUA ZYMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49570491583 | $5.51 |
| JOSHUA ZYMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25067281884 | $2.21 |
| JOSHUAH GUENVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021717120134 | $6.43 |
| JOSHUAH GUENVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020383777054 | $39.77 |
| JOSHUAH GUENVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000018595677469999 | $0.00 |
| JOSHUAH GUENVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046052128426 | $0.00 |
| JOSHUAH GUENVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3074324967 | $11.30 |
| JOSHUAH GUENVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00635136085289999 | $0.04 |
| JOSHUAH MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.397630799 | $17.76 |
| JOSHUAH PURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002913590293 | $0.00 |
| JOSHUAH PURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2794723591 | $4.28 |
| JOSHUAH PURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5951620034 | $2.83 |
| JOSHUAH PURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000064693639763 | $0.00 |
| JOSHUAH PURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017533090837 | $1.28 |
| JOSHUAH PURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.9579789533 | $0.28 |
| JOSHUAH PURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00169119430419999 | $0.00 |
| JOSHUAH PURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018477356673 | $0.00 |
| JOSHUAH PURSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000048772370906 | $0.00 |
| JOSHUAH SOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013416174683 | $0.40 |
| JOSHUAH SOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7795590709 | $3.78 |
| JOSHUAH SOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83041633106 | $0.83 |
| JOSHUAH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23613447047 | $0.28 |
| JOSHUAN ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004882316433 | $0.00 |
| JOSHUE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045157526122 | $138.90 |
| JOSHUE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054543055277 | $108.98 |
| JOSHUE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0578097791 | $0.74 |
| JOSHUE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7727551922 | $6.06 |
| JOSHUE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.422779315639999 | $25.28 |
| JOSHUE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0615425235459999 | $6.76 |
| JOSHUE SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.92169004778 | $1.42 |
| JOSHUQ SCHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068080620747 | $19.62 |
| JOSHUQ SCHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0458878672 | $1.28 |
| JOSHUQ SCHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22837644318 | $2.54 |
| JOSHUQ SCHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16661074967 | $0.57 |
| JOSHUWA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057200890727999 | $0.00 |
| JOSHUWA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023790895024 | $0.00 |
| JOSHUWA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000111210297939 | $0.00 |
| JOSHUWA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031603180918 | $0.00 |
| JOSHUWA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0684767808529999 | $0.01 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SNX | 50.026743432 | $143.58 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SNX | 129.716981651 | $372.29 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 74.360513272 | $187.73 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SNX | 159.744283637 | $409.09 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 1.41 | $0.72 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | USDC | (6,568.0) | ($6,568.00) |
| JOSHY A MADATHIL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 3,975.0 | $3,975.00 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.04) | ($32.04) |
| JOSHY A MADATHIL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,284.0) | ($3,284.00) |
| JOSHY A MADATHIL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | USDC | 32.04 | $32.04 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | USDC | 6,535.96 | $6,535.96 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 5.72638051 | $141.16 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 2.2 | $1.29 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 10,463.2 | $6,125.36 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 1,807.887684 | $1,057.77 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 3.94589471 | $4,254.26 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089240216815 | $2.64 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 365.345492198298 | $344.81 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010669215474 | $12.29 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.403074046 | $4.15 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.818956641 | $20.00 |
| JOSHY A MADATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021320377541 | $2.34 |
| JOSIAH AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013161713875947 | $50.40 |
| JOSIAH AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.212742394 | $69.21 |
| JOSIAH BARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023553907099 | $0.00 |
| JOSIAH BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8822445795 | $1.03 |
| JOSIAH BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016749090514 | $0.03 |
| JOSIAH BRAGG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18) | ($7,156.55) |
| JOSIAH BRAGG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18 | $7,156.55 |
| JOSIAH BRAGG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($7,158.45) |
| JOSIAH BRAGG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($25,548.71) |
| JOSIAH BRAGG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $25,548.71 |
| JOSIAH BRAGG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($25,746.01) |
| JOSIAH BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00453359141319999 | $161.46 |
| JOSIAH BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032528256787 | $63.88 |
| JOSIAH CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158097737034 | $0.00 |
| JOSIAH CLAY VAN RAVENHORST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 9.985 | $812.47 |
| JOSIAH CLAY VAN RAVENHORST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 38.033458 | $3,095.92 |
| JOSIAH CLAY VAN RAVENHORST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 27.03693847 | $2,712.64 |
| JOSIAH CLAY VAN RAVENHORST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.3010001449 | $908.69 |
| JOSIAH CLAY VAN RAVENHORST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04974707 | $1,987.73 |
| JOSIAH CLAY VAN RAVENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000715380783203 | $20.69 |
| JOSIAH CLAY VAN RAVENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004008973976631 | $7.50 |
| JOSIAH CLAY VAN RAVENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3031269387025 | $16.98 |
| JOSIAH CLAY VAN RAVENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.273373487877 | $14.23 |
| JOSIAH COKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05385890844) | ($1,624.35) |
| JOSIAH COKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05385890844 | $1,624.35 |
| JOSIAH COKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0538589) | ($1,575.97) |
| JOSIAH COKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055503483895161 | $18.73 |
| JOSIAH COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022005140226 | $0.43 |
| JOSIAH DIAZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.29894816 | $116.70 |
| JOSIAH DIAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00519264) | ($199.52) |
| JOSIAH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9340617841 | $9.20 |
| JOSIAH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068410917855 | $1.33 |
| JOSIAH GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104896324227 | $0.03 |
| JOSIAH GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017026883367 | $0.00 |
| JOSIAH GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000237124484869999 | $0.00 |
| JOSIAH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0765701853135 | $0.08 |
| JOSIAH GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3905938116 | $1.39 |
| JOSIAH GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028185188094 | $0.83 |
| JOSIAH GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2608955715 | $0.30 |
| JOSIAH GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038063317089 | $7.43 |
| JOSIAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114369738526 | $3.39 |
| JOSIAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1421603301 | $2.14 |
| JOSIAH HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1751782073) | ($0.38) |
| JOSIAH HARRIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSIAH HARRIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| JOSIAH HARRIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOSIAH HARRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.479205178) | ($1.19) |
| JOSIAH HARRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5817072744) | ($0.40) |
| JOSIAH HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001300083783) | ($2.50) |
| JOSIAH HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002344051061) | ($45.08) |
| JOSIAH HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07800502699) | ($1,500.00) |
| JOSIAH HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09409774841 | $1,809.46 |
| JOSIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104035795145 | $33.68 |
| JOSIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9678403503504 | $22.43 |
| JOSIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000877752624399999 | $1.93 |
| JOSIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.567333372 | $27.57 |
| JOSIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1031412385 | $1.42 |
| JOSIAH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000008357835422 | $0.00 |
| JOSIAH HELLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07394821) | ($2,875.00) |
| JOSIAH HELLA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07394821 | $2,875.00 |
| JOSIAH HELLA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000507) | ($20.27) |
| JOSIAH HELLA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07344121) | ($2,954.18) |
| JOSIAH HELLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.072904232) | ($1,111.55) |
| JOSIAH HELLA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.072904232 | $1,111.55 |
| JOSIAH HELLA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (12.072904231) | ($1,026.34) |
| JOSIAH HELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1006593924) | ($2,869.75) |
| JOSIAH HELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1006593924 | $2,869.75 |
| JOSIAH HELLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10065939) | ($2,810.99) |
| JOSIAH HELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012282795806132 | $42.18 |
| JOSIAH HELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040886438649347 | $3.92 |
| JOSIAH HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041466629846 | $12.27 |
| JOSIAH HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029225146128 | $57.12 |
| JOSIAH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083026875773 | $256.84 |
| JOSIAH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15093299879 | $306.45 |
| JOSIAH HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57436650206 | $0.57 |
| JOSIAH INVENTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137623729693 | $0.41 |
| JOSIAH INVENTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19333148362 | $1.19 |
| JOSIAH INVENTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28563753938 | $3.17 |
| JOSIAH INVENTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42931396004 | $1.47 |
| JOSIAH JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088958157019 | $26.33 |
| JOSIAH JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019529686469 | $0.00 |
| JOSIAH JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0157111006 | $1.60 |
| JOSIAH JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103724114356999 | $1.15 |
| JOSIAH JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36795408253 | $1.26 |
| JOSIAH JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00215430551429999 | $0.24 |
| JOSIAH JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013991527446 | $0.11 |
| JOSIAH JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015856792391 | $0.11 |
| JOSIAH JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18368986854 | $0.10 |
| JOSIAH JAMES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125039601304216 | $50.47 |
| JOSIAH JAMES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008787275447 | $17.15 |
| JOSIAH JAMES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.063370550012 | $1.49 |
| JOSIAH JAMES RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 17.916397971 | $1.69 |
| JOSIAH JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024708651294 | $74.81 |
| JOSIAH JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057075062147 | $11.14 |
| JOSIAH JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3913526798 | $7.45 |
| JOSIAH JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013396392982 | $0.00 |
| JOSIAH JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018949271287 | $0.00 |
| JOSIAH JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109438955175 | $1.20 |
| JOSIAH KINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039926792285 | $11.82 |
| JOSIAH KINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028467098448 | $0.00 |
| JOSIAH KINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036886239909 | $0.00 |
| JOSIAH KINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2196934048 | $4.53 |
| JOSIAH KOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002250112724 | $0.04 |
| JOSIAH KOTZUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009620480893) | ($17.38) |
| JOSIAH KOTZUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9243273633) | ($1,898.71) |
| JOSIAH KOTZUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.178010736) | ($13.04) |
| JOSIAH KOTZUR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.83648376) | ($3,000.00) |
| JOSIAH KOTZUR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08657345542) | ($91.56) |
| JOSIAH KOTZUR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04929808774) | ($52.14) |
| JOSIAH KOTZUR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.518807321 | $3,721.66 |
| JOSIAH KOTZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3058322176379 | $20.71 |
| JOSIAH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001213063483 | $41.21 |
| JOSIAH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.419516551246 | $110.17 |
| JOSIAH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18329190801 | $441.16 |
| JOSIAH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.322134574219999 | $0.22 |
| JOSIAH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24572356241 | $0.04 |
| JOSIAH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0131792126449999 | $1.09 |
| JOSIAH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.479362376 | $7.80 |
| JOSIAH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3926046878 | $0.20 |
| JOSIAH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.083166583718 | $2.25 |
| JOSIAH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13091252111 | $0.43 |
| JOSIAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.05977161899 | $19.37 |
| JOSIAH LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110875149786 | $2.16 |
| JOSIAH MARROQUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (231.128304) | ($225.78) |
| JOSIAH MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12560945156927 | $0.12 |
| JOSIAH MAUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022345595269 | $67.40 |
| JOSIAH MAUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104120808461 | $20.32 |
| JOSIAH MAUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.27104680049999 | $1.43 |
| JOSIAH MAUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16177038817 | $1.80 |
| JOSIAH MAUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31630592667 | $2.79 |
| JOSIAH MAUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082969580357 | $0.01 |
| JOSIAH MAUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00274043721 | $0.20 |
| JOSIAH MAUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.167078948909999 | $1.03 |
| JOSIAH MAUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13943626821 | $0.26 |
| JOSIAH MENEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028799679435 | $87.63 |
| JOSIAH MENEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.79376515 | $105.79 |
| JOSIAH MICHAEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042976854388 | $0.84 |
| JOSIAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134656416449 | $0.04 |
| JOSIAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028234926184 | $0.55 |
| JOSIAH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160501285632 | $0.48 |
| JOSIAH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039856950791 | $78.90 |
| JOSIAH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.018821275 | $20.63 |
| JOSIAH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6859036769999 | $9.85 |
| JOSIAH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.501947363 | $76.88 |
| JOSIAH NATHANIEL BRUNNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007127637487) | ($0.24) |
| JOSIAH NATHANIEL BRUNNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($190.74) |
| JOSIAH NATHANIEL BRUNNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($356.96) |
| JOSIAH NATHANIEL BRUNNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007908264136) | ($0.24) |
| JOSIAH NATHANIEL BRUNNE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001113017669) | ($0.24) |
| JOSIAH NATHANIEL BRUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.549797149582 | $44.50 |
| JOSIAH NGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.00252106341 | $30.92 |
| JOSIAH NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394609353979999 | $11.68 |
| JOSIAH ORDAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010083788109999 | $0.03 |
| JOSIAH ORDAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010366424338 | $0.00 |
| JOSIAH ORDAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020090798385 | $0.00 |
| JOSIAH ORDAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15278686671 | $0.12 |
| JOSIAH ORDAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019749825874 | $0.00 |
| JOSIAH ORDAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068531759922 | $0.00 |
| JOSIAH ORDAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039780461473 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSIAH ORDAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015975302653 | $0.00 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.0) | ($19.18) |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.0 | $19.18 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($79.72) |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $79.72 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00046816) | ($20.00) |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00046816 | $20.00 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($14.47) |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $14.47 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.0) | ($25.49) |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.0 | $25.49 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.028269737) | ($20.00) |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.028269737 | $20.00 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04729681643) | ($2,020.24) |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04729681643 | $2,020.24 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000469) | ($20.09) |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.000469 | $20.09 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04729597) | ($2,026.01) |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04729597 | $2,024.50 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SNX | (4.0) | ($21.73) |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SNX | 4.0 | $21.73 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($13.60) |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $13.60 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (20.0) | ($17.81) |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $17.81 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (1.028269737) | ($18.76) |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 1.028269737 | $18.76 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($69.71) |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $69.71 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0158039 | $609.63 |
| JOSIAH PARDEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002293052052) | ($0.08) |
| JOSIAH PARDEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 17.05466 | $10.11 |
| JOSIAH PARDEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 3,177.881729 | $1,864.03 |
| JOSIAH PARDEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 42.926564743 | $27.11 |
| JOSIAH PARDEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 297.0 | $180.56 |
| JOSIAH PARDEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SNX | 24.5 | $58.73 |
| JOSIAH PARDEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $883.17 |
| JOSIAH PARDEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 3.0999 | $132.65 |
| JOSIAH PARDEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1112832854) | ($0.08) |
| JOSIAH PARDEE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JOSIAH PARDEE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000177398055) | ($0.34) |
| JOSIAH PARDEE | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | BTC | 0.009361980995 | $179.43 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008442024808434 | $3.40 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.761379505 | $30.74 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.405146879 | $0.89 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.79891755539999 | $20.01 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08359173665 | $3.74 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091665651649 | $3.70 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003417286991 | $88.22 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.956432267753 | $33.12 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.064106341576 | $1.06 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.00545124273 | $1.66 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.2990000562 | $10.48 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015479179608 | $0.13 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46994106098 | $1.20 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31683143706 | $13.01 |
| JOSIAH PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0082898610602 | $0.20 |
| JOSIAH PELONA SIOSIUA-HUNUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022631359338 | $0.00 |
| JOSIAH PURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034106307445 | $104.26 |
| JOSIAH PURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130628454989 | $0.00 |
| JOSIAH RADCLIFFE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (354.033746595) | ($492.11) |
| JOSIAH RADCLIFFE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 354.033746595 | $492.11 |
| JOSIAH RADCLIFFE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.884856281) | ($94.06) |
| JOSIAH RADCLIFFE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.884856281 | $94.06 |
| JOSIAH RADCLIFFE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (354.033746595) | ($462.35) |
| JOSIAH RADCLIFFE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | CEL | (45.8848) | ($95.30) |
| JOSIAH RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0797721809947299 | $0.17 |
| JOSIAH RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7216703216165 | $1.01 |
| JOSIAH RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033654294405 | $0.02 |
| JOSIAH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157294653945 | $4.60 |
| JOSIAH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038521550386 | $0.00 |
| JOSIAH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100989681356 | $0.01 |
| JOSIAH RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.094559900646 | $0.06 |
| JOSIAH RAWLYN BENNETT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0188788612) | ($56.02) |
| JOSIAH RAWLYN BENNETT | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0188788612 | $56.02 |
| JOSIAH RAWLYN BENNETT | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01887683845) | ($55.08) |
| JOSIAH RAWLYN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004025578084234 | $0.12 |
| JOSIAH REDDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056708004824 | $16.79 |
| JOSIAH REDDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.620179122 | $12.38 |
| JOSIAH REDDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05159419611 | $11.69 |
| JOSIAH REDDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058718214264 | $0.52 |
| JOSIAH REDDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038322844506 | $1.52 |
| JOSIAH RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002025341084166 | $81.01 |
| JOSIAH RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00575877825225999 | $0.01 |
| JOSIAH ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019525718973 | $0.58 |
| JOSIAH ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545617329559999 | $0.06 |
| JOSIAH ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066872871631 | $0.13 |
| JOSIAH ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.954588517349999 | $0.95 |
| JOSIAH ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.884516931 | $24.88 |
| JOSIAH ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.102041783874999 | $0.19 |
| JOSIAH ROTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161219062878 | $4.77 |
| JOSIAH ROTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0003572901091 | $0.03 |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 29.9315871 | $1,355.60 |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.04654061 | $86.00 |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,103.306534115) | ($1,124.00) |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,515.87960601 | $1,344.48 |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (63.307468281) | ($33.83) |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.942408578) | ($3.71) |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002323163209) | ($4.08) |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 2.09 | $66.42 |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.039 | $1,087.36 |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.008507893216) | ($0.28) |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.008507893216 | $0.28 |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 5.33951069 | $171.61 |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001003446427) | ($2.04) |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148933405724 | $4.41 |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061089210368 | $0.00 |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.44502201815999 | $2.68 |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54510505812 | $0.34 |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0686350805329999 | $0.61 |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000809553737583009 | $0.01 |
| JOSIAH SAMUEL BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053407636873 | $0.59 |
| JOSIAH SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6463555167 | $53.08 |
| JOSIAH SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042313308564 | $129.98 |
| JOSIAH SCHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.017110563 | $26.97 |
| JOSIAH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087168136968 | $25.80 |
| JOSIAH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.264149436 | $17.26 |
| JOSIAH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469667855739999 | $13.90 |
| JOSIAH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00986455744329999 | $19.25 |
| JOSIAH SHUMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.09) | ($4.09) |
| JOSIAH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113363702647 | $3.36 |
| JOSIAH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015530700037 | $0.02 |
| JOSIAH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050490444005 | $100.68 |
| JOSIAH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3943516076999 | $10.39 |
| JOSIAH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1348173057 | $1.97 |
| JOSIAH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.6917635859999 | $4.48 |
| JOSIAH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14700502501 | $10.76 |
| JOSIAH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.78287729706 | $4.82 |
| JOSIAH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.4658568959999 | $0.55 |
| JOSIAH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000036864430092 | $0.01 |
| JOSIAH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2804295818 | $1.10 |
| JOSIAH SHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.406463358889999 | $0.22 |
| JOSIAH SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023756879047 | $7.03 |
| JOSIAH SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069016826138 | $0.08 |
| JOSIAH SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014274180791 | $0.00 |
| JOSIAH SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016496660153 | $0.00 |
| JOSIAH STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068557071502 | $2.03 |
| JOSIAH STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JOSIAH STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000203713230899999 | $0.04 |
| JOSIAH STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049641240127 | $0.05 |
| JOSIAH STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019792093072 | $0.45 |
| JOSIAH STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031796383964 | $0.02 |
| JOSIAH STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.130527756349 | $0.20 |
| JOSIAH STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.35611361770999 | $0.72 |
| JOSIAH STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00476757967109999 | $0.30 |
| JOSIAH STEWART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.725795405) | ($3,100.00) |
| JOSIAH STEWART | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.725795405 | $3,100.00 |
| JOSIAH STEWART | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.725795405) | ($3,093.14) |
| JOSIAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035834883921 | $10.61 |
| JOSIAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055414148457 | $115.55 |
| JOSIAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66932254539 | $0.53 |
| JOSIAH STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054770371048 | $169.02 |
| JOSIAH STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.035454138 | $13.84 |
| JOSIAH STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0858895616 | $1.47 |
| JOSIAH STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.154756787409999 | $11.33 |
| JOSIAH STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.67614379 | $12.56 |
| JOSIAH STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019339154633 | $0.00 |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07994012005) | ($2,315.07) |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07994012005 | $2,315.07 |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001287638122) | ($37.29) |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06669986309) | ($1,971.11) |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004500879097) | ($133.32) |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001263533642) | ($37.31) |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5987158201) | ($11,500.00) |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003470469267) | ($66.66) |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7219356024 | $13,866.78 |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01806558868) | ($347.00) |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2761298959) | ($5,000.00) |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008283896878) | ($150.00) |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2716873499 | $4,919.56 |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06669986309 | $1,207.76 |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007777181052362 | $23.31 |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114097278162 | $0.22 |
| JOSIAH TAYLOR V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4222538373 | $0.89 |
| JOSIAH TEIGROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002007105272 | $0.00 |
| JOSIAH TEIGROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005144188437 | $0.00 |
| JOSIAH TEIGROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055446489067 | $0.01 |
| JOSIAH TEIGROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081911354101 | $0.01 |
| JOSIAH TEIGROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081000072869999 | $0.00 |
| JOSIAH TEIGROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000018283979504 | $0.00 |
| JOSIAH TERRENCE HETARAKA SHEPHERD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02432199 | $73.04 |
| JOSIAH TERRENCE HETARAKA SHEPHERD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.02079214 | $59.76 |
| JOSIAH TERRENCE HETARAKA SHEPHERD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.702806525 | $60.41 |
| JOSIAH TERRENCE HETARAKA SHEPHERD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02411526 | $58.64 |
| JOSIAH TERRENCE HETARAKA SHEPHERD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0960441) | ($199.18) |
| JOSIAH TERRENCE HETARAKA SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81925641471527 | $0.86 |
| JOSIAH TERRENCE HETARAKA SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130341233455 | $0.31 |
| JOSIAH TERRENCE HETARAKA SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00165749691106 | $0.08 |
| JOSIAH THIAGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.901028769213 | $7.78 |
| JOSIAH THIGPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020308737163 | $61.02 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026059477046 | $79.00 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122905334465 | $0.14 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086368689461 | $16.74 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18740339431 | $0.19 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2190833048 | $7.31 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.4346915369999 | $9.69 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0909398926959999 | $1.01 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125231758581 | $1.10 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14636226323 | $0.17 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.118383068402 | $0.12 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082943393869 | $3.27 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002809946326 | $0.31 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025582670824 | $0.02 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.184691015849999 | $0.28 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027131092294 | $0.19 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.046119883786 | $0.02 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0131452941619 | $0.31 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00071311493279 | $0.08 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000199997595849999 | $0.37 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.042232983366 | $0.11 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00106477840452 | $0.07 |
| JOSIAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.002991492727 | $0.01 |
| JOSIAH ULM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213024298685 | $0.63 |
| JOSIAH ULM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092332521375 | $18.01 |
| JOSIAH ULM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.455500416 | $17.46 |
| JOSIAH ULM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.296411492 | $22.06 |
| JOSIAH ULM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9044133519 | $4.96 |
| JOSIAH ULM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02194213976 | $0.19 |
| JOSIAH ULM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69831906433 | $0.10 |
| JOSIAH ULM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0181141986809999 | $1.33 |
| JOSIAH VERGONIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,836.611378542) | ($1,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSIAH VERGONIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (55.098341356) | ($30.00) |
| JOSIAH VERGONIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,237.243131466 | $1,218.14 |
| JOSIAH VERGONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093058093376 | $0.00 |
| JOSIAH VERGONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113935965967999 | $0.11 |
| JOSIAH VERGONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1794587306904 | $1.13 |
| JOSIAH VERGONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0023437196338 | $0.00 |
| JOSIAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093456896085 | $0.28 |
| JOSIAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002811562598 | $0.83 |
| JOSIAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.41743422069999 | $26.87 |
| JOSIAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082921710019999 | $0.00 |
| JOSIAH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006965393498 | $0.00 |
| JOSIAH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29669600618 | $1.01 |
| JOSIAH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00080643897861 | $0.03 |
| JOSIAH WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.757490027 | $10.91 |
| JOSIAH WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.31423634559999 | $3.96 |
| JOSIAH WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2547609267 | $25.06 |
| JOSIAH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155614712748999 | $46.14 |
| JOSIAH WYBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148755202284 | $44.03 |
| JOSIAH YI TENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021271812294 | $0.00 |
| JOSIAH YI TENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045660159105 | $0.01 |
| JOSIAH YI TENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018958176517 | $0.00 |
| JOSIAH YI TENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0103693763586 | $0.01 |
| JOSIAH YI TENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0053618138588 | $0.01 |
| JOSIAH YIKONA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.112081937) | ($500.00) |
| JOSIAH YIKONA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.112081937 | $500.00 |
| JOSIAH YIKONA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOT | (29.112) | ($500.00) |
| JOSIAH YIKONA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 499.678 | $500.00 |
| JOSIAH YIKONA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (44.288545415) | ($448.51) |
| JOSIAH YIKONA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 44.288545415 | $448.51 |
| JOSIAH YIKONA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (44.2882) | ($447.75) |
| JOSIAH YIKONA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 447.753 | $447.75 |
| JOSIAH YIKONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028661619874 | $0.01 |
| JOSIAH YIKONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56465183541674 | $8.77 |
| JOSIAH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100707393857772 | $0.01 |
| JOSIAH ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000341356476529999 | $1.01 |
| JOSIANE HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012503301776 | $3.70 |
| JOSIANE MOMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019195463527 | $0.57 |
| JOSIANE MOMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.4283199 | $5.43 |
| JOSIAS BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032958692464 | $0.98 |
| JOSIAS BECHTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037965332185 | $0.86 |
| JOSIAS EUCEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0353515042436499 | $0.04 |
| JOSIAS KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00399275197517806 | $0.00 |
| JOSIAS LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127476551980999 | $3.77 |
| JOSIAS LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54126461339999 | $1.60 |
| JOSIAS LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002533887976 | $0.00 |
| JOSIAS PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00467282336299999 | $0.01 |
| JOSIAS PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193348533549999 | $3.77 |
| JOSIAS SAAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61705904225511 | $1.61 |
| JOSIAS TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3156304106399 | $14.99 |
| JOSIAS WESSELS DU PLESSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.226689166) | ($9,152.61) |
| JOSIAS WESSELS DU PLESSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (95.523039) | ($33.44) |
| JOSIAS WESSELS DU PLESSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21481575) | ($5,908.51) |
| JOSIAS WESSELS DU PLESSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.03121872) | ($53.80) |
| JOSIAS WESSELS DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045272882408426 | $156.64 |
| JOSIAS WESSELS DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063677239059 | $0.00 |
| JOSIAS WESSELS DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052848648660901 | $123.70 |
| JOSIAS WESSELS DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003222162366687 | $0.26 |
| JOSIAS WESSELS DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42200038669964 | $0.22 |
| JOSIE BROOKS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 20.697584 | $1,253.94 |
| JOSIE BROOKS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.0068252 | $11.98 |
| JOSIE BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.06885) | ($18,124.50) |
| JOSIE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00536916575969999 | $165.64 |
| JOSIE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001408229856496 | $0.00 |
| JOSIE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078862787455674 | $189.47 |
| JOSIE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63660592964 | $0.09 |
| JOSIE CASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121167771659 | $3.59 |
| JOSIE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150751188726 | $4.46 |
| JOSIE FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000464706853089999 | $13.75 |
| JOSIE FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063440543388 | $12.38 |
| JOSIE FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5164198008 | $0.95 |
| JOSIE FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018893471898 | $1.08 |
| JOSIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076204905712 | $0.02 |
| JOSIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040509037654 | $0.08 |
| JOSIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039246619851 | $0.12 |
| JOSIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033228203451 | $0.04 |
| JOSIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035311463027999 | $0.01 |
| JOSIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35401955219 | $0.35 |
| JOSIE RIGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101440863838 | $0.00 |
| JOSIE RIGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171724955119999 | $0.02 |
| JOSIE RIGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071928936915 | $0.01 |
| JOSIE RIGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7042506989 | $0.07 |
| JOSIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29411237249179 | $6.90 |
| JOSIE TSUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($441.64) |
| JOSIE TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207301933899999 | $0.61 |
| JOSIE TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040206525108 | $0.05 |
| JOSIE TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280883403499999 | $55.14 |
| JOSIE TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1778539489 | $4.51 |
| JOSIF TUMAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.343815) | ($407.34) |
| JOSIF TUMAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131242) | ($49.61) |
| JOSIF TUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004479115927683 | $0.18 |
| JOSIF TUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7550299497752 | $1.76 |
| JOSILDA ANDRADE DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008891158469 | $0.00 |
| JOSIMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.117250834 | $54.12 |
| JOSIMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55263822183 | $0.35 |
| JOSIME DESBIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,231.36806164118 | $1,285.09 |
| JOSIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016256241637 | $0.48 |
| JOSIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155705582339999 | $0.02 |
| JOSIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039078464047 | $0.00 |
| JOSIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000070583179788999 | $0.00 |
| JOSIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000109098015829 | $0.01 |
| JOSIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.35223113874 | $0.35 |
| JOSINA WILLEMINA KRAAIJENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113952472771 | $33.73 |
| JOSINA WILLEMINA KRAAIJENBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057860124482 | $0.01 |
| JOSINE OPSTELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.90081462993 | $200.26 |
| JOSINE WILDEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021388084668 | $0.63 |
| JOSINE WILDEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00747526684669999 | $0.01 |
| JOSINETE SARAIVA DO NASCIMENTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 3.9106863 | $405.15 |
| JOSINETE SARAIVA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673366853 | $50.00 |
| JOSIP ARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001632916458 | $50.00 |
| JOSIP ARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68467738151269 | $4.26 |
| JOSIP ARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003841223426 | $0.12 |
| JOSIP BARIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00530395509243173 | $0.01 |
| JOSIP BASTALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04887228818593 | $0.05 |
| JOSIP BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030267074776 | $0.00 |
| JOSIP BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019324492672 | $0.00 |
| JOSIP BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135793526616 | $2.65 |
| JOSIP BODRUŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016870592892 | $0.00 |
| JOSIP BODRUŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107659668524 | $0.01 |
| JOSIP BODRUŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00087965755899 | $0.00 |
| JOSIP BOGISIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (286.66912) | ($260.42) |
| JOSIP BOGISIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107378) | ($42.63) |
| JOSIP BOGISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0630418988997185 | $0.12 |
| JOSIP BOGISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4625679191377 | $0.43 |
| JOSIP BRALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526564943318 | $0.51 |
| JOSIP BRIGLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149395645014 | $0.00 |
| JOSIP BRKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017826641604 | $0.53 |
| JOSIP BRKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014540289381 | $0.00 |
| JOSIP BRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042528026114 | $0.13 |
| JOSIP BROZICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029181068124 | $0.00 |
| JOSIP BROZICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.357543746729999 | $0.28 |
| JOSIP BROZICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26468708555 | $0.17 |
| JOSIP BUCONJIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1927032249) | ($0.40) |
| JOSIP BUCONJIĆ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1984269497) | ($0.40) |
| JOSIP BUCONJIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (12.099443789) | ($107.08) |
| JOSIP BUCONJIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (79.023143089) | ($500.00) |
| JOSIP BUCONJIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 90.841676269 | $574.78 |
| JOSIP BUCONJIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (2.372685676) | ($15.01) |
| JOSIP BUCONJIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.06637944019) | ($0.42) |
| JOSIP BUCONJIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (9.379468064) | ($56.47) |
| JOSIP BUCONJIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5513016845) | ($0.32) |
| JOSIP BUCONJIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.0773480663) | ($0.42) |
| JOSIP BUCONJIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (92.0810313079999) | ($500.00) |
| JOSIP BUCONJIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 108.049479043 | $586.71 |
| JOSIP BUCONJIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (2.764751381) | ($15.01) |
| JOSIP BUCONJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372615853648533 | $0.46 |
| JOSIP BUDESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.33692144851 | $20.28 |
| JOSIP BUNARDZIJA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127201) | ($48.75) |
| JOSIP BUNARDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272011025 | $50.00 |
| JOSIP BUNARDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000319221512518205 | $0.00 |
| JOSIP BUTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125923920546 | $37.27 |
| JOSIP BUTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5032334810506 | $0.53 |
| JOSIP BUTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082068505879 | $15.99 |
| JOSIP CANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021233858761 | $0.00 |
| JOSIP CANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101432871656 | $0.00 |
| JOSIP CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111558522338 | $0.00 |
| JOSIP CIPURIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6168829454198 | $0.63 |
| JOSIP CUCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017418289981 | $0.52 |
| JOSIP CUCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122063965703 | $0.00 |
| JOSIP CUZIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 92.021296 | $92.02 |
| JOSIP CUZIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 85.999711 | $86.00 |
| JOSIP CUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043821158139972 | $0.04 |
| JOSIP CUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0462512452 | $4.05 |
| JOSIP DOBRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003153748060561 | $0.00 |
| JOSIP DORIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028140237826 | $0.08 |
| JOSIP DORIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073701623875 | $0.01 |
| JOSIP DORIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029138853061 | $0.06 |
| JOSIP DORIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021435998633 | $0.02 |
| JOSIP DORIGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012258220497 | $0.00 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115813135293 | $35.93 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055947079839 | $166.32 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.116075304566 | $293.28 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405062705219999 | $73.02 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.028980138 | $2.03 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.892258092 | $170.91 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1446648625 | $0.13 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02162565606 | $0.40 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007465257685 | $0.10 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3087 | $0.31 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1433131584 | $0.03 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001450533573 | $0.16 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2002656951 | $1.18 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1293983989 | $0.10 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.09269162547 | $0.09 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0009317307692 | $0.17 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001115489758 | $0.46 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03737914464 | $0.34 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.04242884442 | $0.00 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001158184628 | $0.38 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001230211788 | $0.17 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04012678 | $0.10 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03615095763 | $0.03 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000585115455 | $0.06 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03677884615 | $0.08 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.09439712822 | $0.09 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005699051432 | $0.20 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.006712793281 | $0.03 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.02438976587 | $0.11 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0002459495308 | $0.02 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.4656884615 | $0.47 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0006243508731 | $0.00 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.1542841335 | $0.15 |
| JOSIP DRLJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.008761538462 | $0.02 |
| JOSIP EREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016500228572 | $0.49 |
| JOSIP EREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050926751956 | $0.01 |
| JOSIP FAJDETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050738166524 | $1.50 |
| JOSIP FAJDETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4769853229 | $7.48 |
| JOSIP FILIPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002387564446 | $0.71 |
| JOSIP FILIPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062801793633 | $0.01 |
| JOSIP FILIPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103006581486 | $0.01 |
| JOSIP FILIPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039746160755 | $0.00 |
| JOSIP FILIPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074956715889 | $0.00 |
| JOSIP FRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043000992167 | $0.00 |
| JOSIP FRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00903306159389999 | $0.01 |
| JOSIP FRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013085669094 | $0.00 |
| JOSIP FRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019468779483 | $0.00 |
| JOSIP FRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016988318859 | $0.01 |
| JOSIP FRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014308025994 | $0.00 |
| JOSIP GALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.762733778827 | $4.94 |
| JOSIP GJONAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018961243045 | $0.01 |
| JOSIP GJONAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055673717208 | $0.06 |
| JOSIP GJONAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000350860836249999 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSIP GJONAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6482746944 | $3.65 |
| JOSIP GJONAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013835202807 | $0.00 |
| JOSIP GJONAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002016570835 | $0.00 |
| JOSIP GJONAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118426097806 | $0.00 |
| JOSIP GLAVINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063049892849999 | $0.20 |
| JOSIP GOSTREC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01017608 | $422.88 |
| JOSIP GOSTREC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00476322 | $149.95 |
| JOSIP GOSTREC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.03958288 | $75.57 |
| JOSIP GOSTREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015837799417 | $3.56 |
| JOSIP GOSTREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4361263846579 | $17.41 |
| JOSIP GOSTREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015807545165 | $2.28 |
| JOSIP GOSTREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4358120692 | $0.33 |
| JOSIP GOSTREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01685428472 | $0.31 |
| JOSIP GOTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26874438814 | $0.31 |
| JOSIP GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143915848929 | $0.00 |
| JOSIP GROSETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073160486212999 | $226.66 |
| JOSIP GROSETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.23589613541 | $37.03 |
| JOSIP HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019468061243 | $0.49 |
| JOSIP HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2392768532202 | $0.41 |
| JOSIP HOTOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009159602814 | $0.00 |
| JOSIP HOTOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102680287015 | $0.00 |
| JOSIP HOTOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002009227619 | $0.01 |
| JOSIP IVANIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075203179433 | $22.26 |
| JOSIP IVANIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13903516543 | $7.51 |
| JOSIP IVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (40,872.7948) | ($56,813.18) |
| JOSIP IVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.21536188) | ($4.47) |
| JOSIP IVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($59,293.88) |
| JOSIP IVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($31.44) |
| JOSIP IVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (2,120.66) | ($21,967.44) |
| JOSIP IVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.190814433) | ($4.24) |
| JOSIP IVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,710.0 | $5,710.00 |
| JOSIP IVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,700.0) | ($5,700.00) |
| JOSIP IVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.43) | ($9.43) |
| JOSIP IVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.198460272 | $10,077.38 |
| JOSIP IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 752.359926687869 | $1,082.24 |
| JOSIP JADI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00063005 | $19.67 |
| JOSIP JADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006507261438 | $0.14 |
| JOSIP JADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1348918602475 | $0.16 |
| JOSIP JELAVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 10.0 | $7.59 |
| JOSIP JELAVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 790.0 | $603.26 |
| JOSIP JELAVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.59 |
| JOSIP JELAVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01164 | $335.79 |
| JOSIP JELAVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.006548 | $191.80 |
| JOSIP JELAVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.008026 | $232.94 |
| JOSIP JELAVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02829286) | ($812.26) |
| JOSIP JELAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018084878428823 | $52.93 |
| JOSIP JELAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.0661661726 | $0.16 |
| JOSIP JOSIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007443071274857 | $0.01 |
| JOSIP JOSIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000256292941219999 | $0.01 |
| JOSIP JOSIPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104495446307 | $0.01 |
| JOSIP JUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077664210771999 | $0.02 |
| JOSIP JURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046740855455 | $0.00 |
| JOSIP KARAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027935560171 | $0.00 |
| JOSIP KARAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.007173291834 | $0.00 |
| JOSIP KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006614912094 | $0.14 |
| JOSIP KNEŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.267540549852 | $3.32 |
| JOSIP KNEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112721913 | $0.45 |
| JOSIP KNEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.440191219631 | $9.32 |
| JOSIP KNEZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.283785513 | $0.28 |
| JOSIP KONCURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82389421778999 | $5.96 |
| JOSIP KOPRIVNJAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,017.186374) | ($2,017.19) |
| JOSIP KOPRIVNJAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (854.179676656) | ($1,229.84) |
| JOSIP KOPRIVNJAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (120.9684) | ($279.44) |
| JOSIP KOPRIVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001922070386 | $5.69 |
| JOSIP KOPRIVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21419030745694 | $0.46 |
| JOSIP KOPRIVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.957328192555 | $3.96 |
| JOSIP KOPRIVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.993586916493 | $2.78 |
| JOSIP KRAJINA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $409.75 |
| JOSIP KRAJINA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($377.06) |
| JOSIP KRAJINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003566696937 | $0.14 |
| JOSIP LIOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026221333383 | $7.76 |
| JOSIP LIOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8790629658 | $6.03 |
| JOSIP LUBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000241918303 | $0.00 |
| JOSIP MAGDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.887174003885 | $9.53 |
| JOSIP MALENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045568241595 | $0.00 |
| JOSIP MALENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071356949109 | $0.01 |
| JOSIP MALENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.020774773889 | $0.02 |
| JOSIP MARINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136625665655654 | $0.16 |
| JOSIP MARINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082863944128 | $0.02 |
| JOSIP MARKOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01772175 | $472.67 |
| JOSIP MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196704169529999 | $5.98 |
| JOSIP MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028710808929 | $87.35 |
| JOSIP MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.143865418829 | $1.33 |
| JOSIP MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0529582579859999 | $105.74 |
| JOSIP MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.205918835759999 | $0.16 |
| JOSIP MESIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026289278278 | $0.01 |
| JOSIP MESIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054375934638 | $0.00 |
| JOSIP MESIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000350612883939999 | $0.01 |
| JOSIP MIHALJEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.100865 | $199.48 |
| JOSIP MIHALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026102909289 | $79.18 |
| JOSIP MIHALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063285510371 | $126.55 |
| JOSIP MIHALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013371225913 | $0.01 |
| JOSIP MIHALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045548871636 | $0.00 |
| JOSIP MIHALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017619933403 | $0.00 |
| JOSIP MIHALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014346028514 | $0.02 |
| JOSIP MIHALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111619409068 | $4.42 |
| JOSIP MIHALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014476668348 | $4.61 |
| JOSIP MISKULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2446990773411 | $0.25 |
| JOSIP MRKONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6453044303572 | $0.66 |
| JOSIP MRKONJIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01581565 | $46.16 |
| JOSIP MRKONJIĆ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.01832331 | $54.71 |
| JOSIP MRKONJIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02277337 | $64.21 |
| JOSIP MRKONJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389251341 | $50.00 |
| JOSIP MRKONJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.02896705454309 | $6.73 |
| JOSIP MUŠAC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| JOSIP MUŠAC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (67.0) | ($67.00) |
| JOSIP MUŠAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,058.55) | ($11,058.55) |
| JOSIP MUŠAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078838472333 | $23.33 |
| JOSIP MUŠAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.29047107241 | $134.29 |
| JOSIP ODOBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6278488849999 | $12.39 |
| JOSIP ODOBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00874694247039999 | $0.64 |
| JOSIP ODOBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.816032780809999 | $48.79 |
| JOSIP ODOBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0202813803699999 | $1.53 |
| JOSIP ODOBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.26491394311999 | $0.67 |
| JOSIP PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.392138019282 | $100.83 |
| JOSIP PAVIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (21.168961306) | ($388.45) |
| JOSIP PAVIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118462) | ($47.05) |
| JOSIP PAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118502265686561 | $50.02 |
| JOSIP PAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07252763861563 | $1.32 |
| JOSIP PEOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00853267 | $346.58 |
| JOSIP PEOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.265374 | $538.66 |
| JOSIP PEOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170025000216 | $5.63 |
| JOSIP PEOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.845504082095 | $3.43 |
| JOSIP PEOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000970792526429999 | $1.75 |
| JOSIP PERINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001362381321 | $0.03 |
| JOSIP PERINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48923975972083 | $0.48 |
| JOSIP PERINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6804515437 | $7.56 |
| JOSIP POROBIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00134223 | $50.91 |
| JOSIP POROBIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00143776 | $49.70 |
| JOSIP POROBIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2560181054) | ($524.95) |
| JOSIP POROBIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00842074) | ($250.95) |
| JOSIP POROBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133459015612709 | $51.49 |
| JOSIP POROBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177019774505129 | $4.51 |
| JOSIP PORTNER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.03421534) | ($418.22) |
| JOSIP PORTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164627 | $47.50 |
| JOSIP PORTNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00188957 | $56.16 |
| JOSIP PORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005227951555 | $150.00 |
| JOSIP PORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6202030757108 | $2.69 |
| JOSIP PRESEČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101065036145 | $0.06 |
| JOSIP RAJIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0437502672219842 | $0.05 |
| JOSIP RAMLJAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (238.65542151) | ($2,339.06) |
| JOSIP RAMLJAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (5,985.320072) | ($2,417.04) |
| JOSIP RAMLJAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01107116 | $335.92 |
| JOSIP RAMLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001427518770978 | $54.43 |
| JOSIP RAMLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3441723709956 | $62.50 |
| JOSIP ROTAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1586601884) | ($479.81) |
| JOSIP ROTAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137344) | ($55.01) |
| JOSIP ROTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001327885356269 | $0.05 |
| JOSIP ROTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047422570723 | $0.01 |
| JOSIP ROTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000163353288416799 | $0.49 |
| JOSIP ROTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000122382695589 | $0.00 |
| JOSIP SALAPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.375573405518 | $1.60 |
| JOSIP SATALIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.85 | $1,742.81 |
| JOSIP SATALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001833770453498 | $50.17 |
| JOSIP SATALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075621533706 | $11.22 |
| JOSIP SEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03415707 | $999.88 |
| JOSIP SEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159055880642996 | $3.31 |
| JOSIP SEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013204946216 | $0.01 |
| JOSIP SILADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124642096561 | $0.00 |
| JOSIP SILADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013557098415 | $0.01 |
| JOSIP SOKCEVIC | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.17099407 | $7,101.90 |
| JOSIP SOKCEVIC | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.170994) | ($6,768.17) |
| JOSIP SOKCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118531827161999 | $152.68 |
| JOSIP SOKCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0769230769999 | $100.00 |
| JOSIP SOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034327955263 | $1.07 |
| JOSIP SORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073293581193 | $0.01 |
| JOSIP STANEŠIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (287.0) | ($287.00) |
| JOSIP STANEŠIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 398.833 | $287.00 |
| JOSIP STANEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018933154831 | $0.56 |
| JOSIP STANEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26757230629999 | $5.01 |
| JOSIP STANEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9495588386681 | $2.95 |
| JOSIP STANEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1410774403 | $2.60 |
| JOSIP STANEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22006242022 | $2.45 |
| JOSIP STANEŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118562657219 | $3.77 |
| JOSIP STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108626337653 | $32.15 |
| JOSIP STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508660035999999 | $101.45 |
| JOSIP STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.490706679 | $59.85 |
| JOSIP STAVALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0091855290653 | $0.10 |
| JOSIP STAVALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031182509112 | $0.00 |
| JOSIP STIRNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043086966947264 | $0.04 |
| JOSIP SVACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38838872393876 | $0.39 |
| JOSIP TOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.102562264669 | $1.09 |
| JOSIP VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006368356618736 | $0.00 |
| JOSIP VOJNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028468666966 | $0.00 |
| JOSIP VOJNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041029214938 | $0.00 |
| JOSIP ŽAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028852620779 | $0.00 |
| JOSIP ŽAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057709679799 | $0.01 |
| JOSIP ŽAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023052293057 | $0.00 |
| JOSIPA BILIĆ GRUBIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131588062843 | $38.04 |
| JOSIPA BILIĆ GRUBIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55865090315 | $4.90 |
| JOSIPA BILIĆ GRUBIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4399770228 | $2.67 |
| JOSIPA CEKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108951651195591 | $0.00 |
| JOSIPA KLARIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (539.75) | ($349.21) |
| JOSIPA KLARIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124393) | ($50.00) |
| JOSIPA KLARIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001592516252) | ($4.73) |
| JOSIPA KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243935401 | $50.00 |
| JOSIPA KLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276335337439821 | $0.58 |
| JOSIPA PORTNER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.03371534 | $418.72 |
| JOSIPA PORTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164627) | ($47.07) |
| JOSIPA PORTNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.03371534) | ($319.12) |
| JOSIPA PORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646271538 | $50.00 |
| JOSIPA PORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70739289535397 | $1.79 |
| JOSIPA ŽBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028486506939 | $8.43 |
| JOSIPA ZUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014181228709371 | $0.00 |
| JOSJ FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092442210757 | $62.39 |
| JOSKO GUGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4650757724117 | $4.04 |
| JOSKO KOPOREC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (421.850553) | ($421.85) |
| JOSKO KOPOREC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174209) | ($52.50) |
| JOSKO KOPOREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174274705585491 | $50.02 |
| JOSKO KOPOREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.55294215794539 | $2.55 |
| JOSKO KRZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014533911669 | $0.00 |
| JOSKO KRZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0006115537175 | $0.00 |
| JOSKO SESTAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002133063376) | ($0.83) |
| JOSKO SESTAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.820653415) | ($5.96) |
| JOSKO SESTAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,009.557274 | $1,009.56 |
| JOSKO SESTAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002764988696) | ($0.83) |
| JOSKO SESTAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JOSKO SESTAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | LINK | 260.611858501 | $1,949.38 |
| JOSKO SESTAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,662.58) |
| JOSKO SESTAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.437172039) | ($5.96) |
| JOSKO SESTAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.01406738604) | ($319.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSKO SESTAN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.6) | ($6.60) |
| JOSKO SESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100618607714 | $316.25 |
| JOSKO SESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.354666911519 | $180.77 |
| JOSKO SESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16850883504 | $0.17 |
| JOSKO SESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79312316053 | $5.82 |
| JOSKO SESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00084647770456 | $0.01 |
| JOSKO VUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.07199838553 | $74.80 |
| JOSLIN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014902774187 | $450.31 |
| JOSLIN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4334405219 | $1.67 |
| JOSLIN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39121254716 | $795.41 |
| JOSLIN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.57475916659999 | $7.59 |
| JOSLIN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5596802453 | $28.45 |
| JOSLIN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20779137289 | $10.66 |
| JOSLIN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04706432471 | $3.44 |
| JOSLIN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0140012815999 | $41.04 |
| JOSLIN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12824963504 | $5.07 |
| JOSLIN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.12521628947 | $13.75 |
| JOSLIN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66524157349 | $4.09 |
| JOSLIN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06802091224 | $3.87 |
| JOSLIN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.04060072437 | $1.91 |
| JOSLIN HAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4700622774 | $1.97 |
| JOSLYN FRANK SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180696715969999 | $0.53 |
| JOSLYN FRANK SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015908570269 | $0.00 |
| JOSLYN FRANK SETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59975059309999 | $3.60 |
| JOSLYN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103192297276 | $3.05 |
| JOSLYN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15900907602304 | $0.19 |
| JOSLYN HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059285794896 | $11.57 |
| JOSLYN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235109923459999 | $6.96 |
| JOSLYN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18890255866 | $0.22 |
| JOSLYN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027069904755 | $0.53 |
| JOSLYN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02261799509 | $1.02 |
| JOSLYN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.82764833209999 | $1.83 |
| JOSLYN PILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30551179694 | $1.04 |
| JOSMAG RODRIGUEZ ECHEVERIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| JOSMAG RODRIGUEZ ECHEVERIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0019208 | $75.00 |
| JOSMAG RODRIGUEZ ECHEVERIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| JOSMAG RODRIGUEZ ECHEVERIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.025746 | $75.00 |
| JOSMAG RODRIGUEZ ECHEVERIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| JOSMAG RODRIGUEZ ECHEVERIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0025755 | $75.00 |
| JOSMAG RODRIGUEZ ECHEVERIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| JOSMAG RODRIGUEZ ECHEVERIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.038183 | $75.00 |
| JOSMAG RODRIGUEZ ECHEVERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.76922471914 | $10.40 |
| JOSMAG RODRIGUEZ ECHEVERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00651307237 | $0.83 |
| JOSMAG RODRIGUEZ ECHEVERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0529461954 | $1.05 |
| JOSMAR PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029383171439 | $0.03 |
| JOSMARY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159972203925 | $0.47 |
| JOSMARY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006921915392 | $0.01 |
| JOSOPHINE NAKAFINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8566668737081 | $2.75 |
| JOSPEH ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292799556725 | $8.67 |
| JOSPEH ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.263027178 | $16.86 |
| JOSPEH ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000877835794559999 | $0.00 |
| JOSPEH ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007628031997 | $0.00 |
| JOSPEH ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000203296095779999 | $0.00 |
| JOSPH MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057752649949 | $0.17 |
| JOSQUIN TERENCE CLAVIER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $237.25 |
| JOSQUIN TERENCE CLAVIER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $147.75 |
| JOSQUIN TERENCE CLAVIER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 55.0541 | $55.05 |
| JOSQUIN TERENCE CLAVIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.484387) | ($55.48) |
| JOSQUIN TERENCE CLAVIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.080522) | ($118.47) |
| JOSQUIN TERENCE CLAVIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001671) | ($46.08) |
| JOSQUIN TERENCE CLAVIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.002668) | ($37.65) |
| JOSQUIN TERENCE CLAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016745589777049 | $50.17 |
| JOSQUIN TERENCE CLAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064142429266683 | $1.34 |
| JOSQUIN TERENCE CLAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5265220893603 | $0.53 |
| JOSQUIN TERENCE CLAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0152768088724764 | $0.55 |
| JOSRI ATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0623241481439 | $0.07 |
| JOSS CONNER TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015125516374 | $29.51 |
| JOSS CONNER TOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.42719028 | $43.43 |
| JOSS DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18923188323 | $0.22 |
| JOSS EDWARDS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 0.495 | $12.68 |
| JOSS EDWARDS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $23.67 |
| JOSS EDWARDS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 32.495 | $826.13 |
| JOSS EDWARDS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 57.35 | $564.56 |
| JOSS EDWARDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.31) |
| JOSS EDWARDS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.855 | $1,527.85 |
| JOSS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014944266729 | $44.61 |
| JOSS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020105448467 | $35.86 |
| JOSS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042200522462 | $0.04 |
| JOSS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56086490032 | $4.45 |
| JOSS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038697662257 | $0.01 |
| JOSS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15321346973 | $3.13 |
| JOSS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032020469947 | $0.00 |
| JOSS GITLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131446319931 | $0.39 |
| JOSS GITLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00752003318059999 | $14.67 |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (18.6046) | ($40.00) |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 18.6046 | $40.00 |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.905813953) | ($6.25) |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5825581395) | ($1.25) |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9254157401) | ($1.88) |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.083485246) | ($6.25) |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (682.500939897) | ($477.68) |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 682.500939897 | $477.68 |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 4,985.3 | $3,449.92 |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,667.800939897) | ($3,553.59) |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,025.69 | $2,025.69 |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.560556438) | ($4.76) |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,651.162790698 | $2,876.17 |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (35.1748) | ($20.00) |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 35.1748 | $20.00 |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.177011406) | ($2.38) |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.246356134) | ($7.91) |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.292870229) | ($10,000.00) |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2487861069) | ($300.00) |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.75153367 | $11,758.94 |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025398779905 | $7.52 |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0263828226 | $3.81 |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00480204334499169 | $5.49 |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014803628906 | $0.01 |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.168431503 | $34.02 |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.094259068398 | $0.06 |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025284021806 | $0.00 |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042243939044 | $0.00 |
| JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0096367684618 | $0.01 |
| JOSSBREAN DE ALMEIDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00672802) | ($200.39) |
| JOSSBREAN DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000610204883347 | $2.08 |
| JOSSBREAN DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118772705648 | $0.01 |
| JOSSBREAN DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6307882036 | $2.28 |
| JOSSE GARRIDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06300370546) | ($147.66) |
| JOSSE GARRIDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06300370546 | $147.66 |
| JOSSE GARRIDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (45.016596971) | ($29.70) |
| JOSSE GARRIDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 45.016596971 | $29.70 |
| JOSSE GARRIDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.096976759) | ($1.00) |
| JOSSE GARRIDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.096976759 | $1.00 |
| JOSSE GARRIDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (57.22137226) | ($29.36) |
| JOSSE GARRIDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,938.656584063) | ($2,534.00) |
| JOSSE GARRIDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 5,952.548309076 | $3,054.22 |
| JOSSE GARRIDO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (149.87633869) | ($76.90) |
| JOSSE GARRIDO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.06300370546) | ($130.03) |
| JOSSE GARRIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.855551503) | ($4,200.00) |
| JOSSE GARRIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08757813285) | ($128.81) |
| JOSSE GARRIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06371959211) | ($93.72) |
| JOSSE GARRIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.487546291 | $5,142.72 |
| JOSSE GARRIDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.428676551) | ($2,000.00) |
| JOSSE GARRIDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04381158081) | ($61.33) |
| JOSSE GARRIDO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03170947605) | ($44.39) |
| JOSSE GARRIDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.69867368 | $2,377.97 |
| JOSSE GARRIDO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.06300370546 | $88.20 |
| JOSSE GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10910693829999 | $3.69 |
| JOSSE GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322955209265392 | $4.19 |
| JOSSE GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00684369527416799 | $0.01 |
| JOSSE GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.22419598258999 | $2.75 |
| JOSSE GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000033412943616 | $0.00 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.101214615 | $3.75 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.103703187 | $3.92 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.102204528 | $3.78 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.102384536 | $3.83 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00555716) | ($237.44) |
| JOSSELIN BROCHET | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.102802592 | $3.61 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.104613535 | $3.34 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.102414284 | $3.17 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.104029164 | $3.08 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0005315 | $20.43 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.101054077 | $2.44 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.102103722 | $2.32 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 0.103999454 | $2.48 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00066268 | $20.02 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.100989439 | $2.21 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.100202898 | $2.20 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 0.103139205 | $2.30 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.102001371 | $2.17 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETC | 0.103779142 | $2.19 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETC | 0.102565407 | $1.77 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00105141 | $20.39 |
| JOSSELIN BROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8528531749518 | $0.97 |
| JOSSELIN CREMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39634363825999 | $4.50 |
| JOSSELIN GNANASELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6233577314 | $18.84 |
| JOSSELIN GNANASELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031044318567 | $0.02 |
| JOSSELIN GREGOIRE GAUTIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,592.26) |
| JOSSELIN GREGOIRE GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017764478087 | $0.53 |
| JOSSELIN GREGOIRE GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444718679910999 | $0.45 |
| JOSSELIN GREGOIRE GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180630532108 | $40.63 |
| JOSSELIN GREGOIRE GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000117776801946 | $0.00 |
| JOSSELIN GREGOIRE GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00089755606248 | $0.00 |
| JOSSELIN GREGOIRE GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5162665392 | $0.10 |
| JOSSELIN MEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044604356997 | $137.16 |
| JOSSELIN MEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01879639869999 | $5.85 |
| JOSSELIN MEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13722084648 | $278.36 |
| JOSSELIN NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077472834418 | $2.29 |
| JOSSELIN NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7816906919999 | $17.78 |
| JOSSELIN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000633879364089999 | $1.88 |
| JOSSELIN PETIT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (103.357387) | ($41.26) |
| JOSSELIN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189008312899999 | $0.22 |
| JOSSELIN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42897280475435 | $0.23 |
| JOSSELIN SEYER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00178079) | ($71.96) |
| JOSSELIN SEYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | COMP | (2.063293766) | ($115.28) |
| JOSSELIN SEYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (40.072047135) | ($363.05) |
| JOSSELIN SEYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.052877761) | ($1,894.39) |
| JOSSELIN SEYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (334.38747895) | ($180.15) |
| JOSSELIN SEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000233450662348 | $0.09 |
| JOSSELIN SEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093386285884 | $0.01 |
| JOSSELIN SEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099834204399 | $23.37 |
| JOSSELIN SEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1889013237731 | $3.77 |
| JOSSELIN SEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.582877531998039 | $7.52 |
| JOSSELIN SEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.71007810909999 | $0.23 |
| JOSSELIN SEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060695682332198 | $0.55 |
| JOSSELYN IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080646683856 | $0.24 |
| JOSSELYN IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| JOSSERAND PIERRE GUY GALLOT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,038.37 |
| JOSSERAND PIERRE GUY GALLOT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,765.20 |
| JOSSERAND PIERRE GUY GALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031572038459 | $65.67 |
| JOSSERAND PIERRE GUY GALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123909856869999 | $16.34 |
| JOSSHUEL SAMUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020990402226 | $0.04 |
| JOSSI SUSANTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.090325) | ($8.02) |
| JOSSI SUSANTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50595595) | ($19,616.98) |
| JOSSI SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011944272026147 | $48.01 |
| JOSSI SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017811222357 | $0.00 |
| JOSSI SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087986736049 | $0.01 |
| JOSSI SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000835810434439999 | $0.00 |
| JOSSI SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00028320458077667 | $0.02 |
| JOSSI SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00073863114366 | $0.00 |
| JOSSIEMAR GRAU RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022967582481 | $6.80 |
| JOSSIEMAR GRAU RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024061479328 | $4.69 |
| JOSSIEMAR GRAU RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20581395678 | $0.96 |
| JOSSMER NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064560278479999 | $0.00 |
| JOSSMER NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070327922819 | $0.00 |
| JOSSMER NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000185127670359999 | $0.00 |
| JOSSMER NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020808166136 | $0.00 |
| JOSSNELL MAITLAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002051283573) | ($62.07) |
| JOSSNELL MAITLAND | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002051283573 | $62.07 |
| JOSSNELL MAITLAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02876094056) | ($52.48) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSSNELL MAITLAND | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02876094056 | $52.48 |
| JOSSNELL MAITLAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52.240418742) | ($31.83) |
| JOSSNELL MAITLAND | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 52.240418742 | $31.83 |
| JOSSNELL MAITLAND | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00205128) | ($60.42) |
| JOSSNELL MAITLAND | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | MATIC | (52.240418742) | ($31.05) |
| JOSSNELL MAITLAND | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02876) | ($51.71) |
| JOSSNELL MAITLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018208451260115 | $0.63 |
| JOSSNELL MAITLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024055640218367 | $0.58 |
| JOSSNELL MAITLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54642984706523 | $0.53 |
| JOSSUE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000462566279469999 | $0.00 |
| JOSSUE MARTINEZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.620230473701 | $5.96 |
| JOSSUE MARTINEZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010544137996 | $0.01 |
| JOSSUE MARTINEZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1515307696 | $0.07 |
| JOSSUE MARTINEZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02138541231 | $0.16 |
| JOSSUE MARTINEZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1665327675 | $0.06 |
| JOSSY THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.9260331956 | $1,672.54 |
| JOST DOLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.791910351769 | $3.91 |
| JOST MUROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085102401671 | $0.00 |
| JOST MUROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084507017966 | $0.01 |
| JOST MUROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104925317682 | $0.00 |
| JOST NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,797.784607396 | $2,602.01 |
| JOŠT ROVTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.0986689936263 | $53.92 |
| JOŠT ROVTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08475324829 | $4.82 |
| JOST VRABIC KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079904347256 | $23.65 |
| JOST VRABIC KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014510189485 | $28.29 |
| JOST ZUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069170433378 | $0.00 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.989803823) | ($5,000.00) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.989803823 | $5,000.00 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.978053894) | ($4,980.35) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,144.753420195) | ($2,144.75) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,144.753420195 | $2,144.75 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,339.102798543) | ($414.49) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,339.102798543 | $414.49 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,239.929595074) | ($681.39) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,239.929595074 | $681.39 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,445.885215373) | ($646.39) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,445.885215373 | $646.39 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.456459192) | ($336.63) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.456459192 | $336.63 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (99.328139573) | ($224.88) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 99.328139573 | $224.88 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (535.905710924) | ($271.98) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 535.905710924 | $271.98 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.01342227) | ($76.47) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.01342227 | $76.47 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.006097887) | ($46.65) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.006097887 | $46.65 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (2.054203868) | ($19.49) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LPT | 2.054203868 | $19.49 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.125929965) | ($1.13) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.125929965 | $1.13 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.5904772709) | ($0.59) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.5904772709 | $0.59 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BAT | (1,339.09) | ($418.34) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 416.59 | $418.34 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ZRX | (2,239.91) | ($683.16) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 673.988 | $683.16 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XLM | (5,445.85) | ($649.46) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 644.679 | $649.46 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (99.327) | ($227.46) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 225.372 | $227.46 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (535.902) | ($274.21) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 272.683 | $274.21 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LPT | (2.0541) | ($19.50) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 19.296 | $19.50 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (51.456) | ($338.63) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 336.728 | $338.63 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,590.46) | ($2,590.46) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0947591 | $2,590.46 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,000.0) | ($2,000.00) |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | ETH | 1.805635018 | $2,204.84 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Collateral | ETH | 2.978053894 | $3,636.46 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022037398452 | $663.87 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157265397638 | $327.36 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137402448032659 | $0.01 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.672557293391 | $6.02 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15979229910297 | $1.55 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00720590357985099 | $0.01 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7238503425187 | $1.54 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3159231508463 | $8.79 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.39095920529773 | $1.23 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036565426238557 | $0.29 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.1708510466159 | $26.17 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.53821318156595 | $1.54 |
| JOSTEIN ALVESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0011970354061962 | $0.15 |
| JOSTEIN LAVOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063321724857 | $18.74 |
| JOSTEIN MATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043166928102 | $1.28 |
| JOSTEIN MATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301937868789999 | $0.35 |
| JOSTEIN MATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239350686959999 | $4.67 |
| JOSTEIN MATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068136602673 | $0.60 |
| JOSTEIN MATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6850728368 | $0.39 |
| JOSTEIN MATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00415242914669999 | $0.30 |
| JOSTEIN MATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.3138008834 | $4.93 |
| JOSTEIN MATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9857319779 | $2.99 |
| JOSTEIN MATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00116348485404 | $0.26 |
| JOSTEIN MATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00472442468889999 | $0.34 |
| JOSTEIN MATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00129507042464 | $0.14 |
| JOSTEIN MINMENG LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031289089834 | $0.00 |
| JOSTEIN TORVIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.493168359999999) | ($14,354.39) |
| JOSTEIN TORVIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000251) | ($7.49) |
| JOSTEIN TORVIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 7.465 | $7.49 |
| JOSTEIN TORVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177043214169098 | $67.56 |
| JOSTEIN TORVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8602659131637 | $1.35 |
| JOSTEIN TORVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0573982118213 | $0.06 |
| JOSTEIN TORVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54762610516 | $33.49 |
| JOSTIN ALBERTO SOTO CAMPOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566548915403499 | $0.44 |
| JOSTIN ALBERTO SOTO CAMPOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012115670903 | $2.67 |
| JOSTINAH SELOKELA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (200.8683) | ($1,566.77) |
| JOSTINAH SELOKELA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (276.72628) | ($2,554.18) |
| JOSTINAH SELOKELA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (208.43) | ($548.17) |
| JOSTINAH SELOKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.14027722633 | $109.32 |
| JOSU ETCHEVERRY ESNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002558277508893 | $10.09 |
| JOSU ETCHEVERRY ESNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015203189528 | $0.00 |
| JOSU ETCHEVERRY ESNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019330836429 | $0.38 |
| JOSU ETCHEVERRY ESNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1416788675 | $45.17 |
| JOSU ITURRIZAGA ARANBERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000204419039779999 | $0.00 |
| JOSU ITURRIZAGA ARANBERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144802560319999 | $0.00 |
| JOSU ITURRIZAGA ARANBERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036436918097 | $7.11 |
| JOSU ITURRIZAGA ARANBERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000851654272779999 | $0.00 |
| JOSU IZAGUIRRE LONGARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002138834475 | $6.33 |
| JOSU IZAGUIRRE LONGARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060124371188 | $0.01 |
| JOSU LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104100153621 | $0.03 |
| JOSU LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000810915721919999 | $0.00 |
| JOSU LIZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009121885904 | $0.00 |
| JOSU OSA ZAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184372257437468 | $0.02 |
| JOSU TOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068788206482 | $0.00 |
| JOSU TOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039226610075 | $0.00 |
| JOSUA ARNOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0509800640387 | $0.05 |
| JOSUA BRUECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00414902307359999 | $8.10 |
| JOSUA GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01312606 | $40.86 |
| JOSUA GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.846846304 | $33.82 |
| JOSUA GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.84199662) | ($38.74) |
| JOSUA GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.84199662 | $38.74 |
| JOSUA GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1366662313) | ($313.97) |
| JOSUA GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1366662313 | $313.97 |
| JOSUA GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.008720529) | ($75.59) |
| JOSUA GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.008720529 | $75.59 |
| JOSUA GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.735289071) | ($22.74) |
| JOSUA GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.735289071 | $22.74 |
| JOSUA GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1366662313) | ($275.08) |
| JOSUA GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (3.84199662) | ($34.67) |
| JOSUA GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (1.00872052) | ($66.45) |
| JOSUA GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00541575449) | ($158.94) |
| JOSUA GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00541575449 | $158.94 |
| JOSUA GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (22.735289) | ($22.74) |
| JOSUA GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00541575) | ($162.00) |
| JOSUA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294035744438029 | $1.09 |
| JOSUA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000653589964799 | $1.81 |
| JOSUA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14775297496307 | $0.15 |
| JOSUA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027822545605797 | $0.43 |
| JOSUA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016128467022788 | $0.16 |
| JOSUA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.344812887103 | $4.69 |
| JOSUA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000392213769489999 | $0.98 |
| JOSUA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4327353275 | $5.92 |
| JOSUA HABERNEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010783475825 | $0.00 |
| JOSUA KOGLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00664142692) | ($200.00) |
| JOSUA KOGLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JOSUA KOGLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOSUA KOGLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003397 | $100.00 |
| JOSUA KOGLIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.002165030162) | ($49.17) |
| JOSUA KOGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056229952859 | $1.96 |
| JOSUA KOGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7836209621176 | $1.94 |
| JOSUA KOGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000485108928679999 | $1.21 |
| JOSUA KOGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1466921329 | $0.82 |
| JOSUA KOGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003914416369 | $0.03 |
| JOSUA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000881976624819999 | $2.74 |
| JOSUA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158131881399999 | $46.93 |
| JOSUA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64910605249999 | $3.09 |
| JOSUA MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042990986062 | $0.04 |
| JOSUA RAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101977166546 | $0.03 |
| JOSUA RAPPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0557640756 | $16.84 |
| JOSUA ROCHAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (247.837429) | ($247.84) |
| JOSUA ROCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4093565760757 | $0.39 |
| JOSUA ROCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2198674225111 | $1.22 |
| JOSUA STÄHLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.6012223 | $1,196.46 |
| JOSUA STÄHLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.601222) | ($1,198.04) |
| JOSUA STÄHLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 1,580.993 | $1,198.04 |
| JOSUA STÄHLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | XLM | (100.0) | ($14.23) |
| JOSUA STÄHLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 14.147 | $14.23 |
| JOSUA STÄHLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | UNI | (10.0) | ($56.23) |
| JOSUA STÄHLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 55.89 | $56.23 |
| JOSUA STÄHLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BCH | (0.1) | ($19.59) |
| JOSUA STÄHLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 19.481 | $19.59 |
| JOSUA STÄHLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (89.51) | ($89.51) |
| JOSUA STÄHLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0028393 | $89.51 |
| JOSUA STÄHLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.002835) | ($89.47) |
| JOSUA STÄHLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 118.047 | $89.47 |
| JOSUA STÄHLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | OMG | (100.0) | ($254.94) |
| JOSUA STÄHLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 253.76 | $254.94 |
| JOSUA STÄHLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (253.76) | ($253.76) |
| JOSUA STÄHLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 370.399 | $253.76 |
| JOSUA STÄHLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BAT | (200.0) | ($77.98) |
| JOSUA STÄHLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 77.22 | $77.98 |
| JOSUA STÄHLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (77.22) | ($77.22) |
| JOSUA STÄHLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 123.041 | $77.22 |
| JOSUA STÄHLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AAVE | (4.01306) | ($297.69) |
| JOSUA STÄHLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 295.0 | $297.69 |
| JOSUA STÄHLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (295.0) | ($295.00) |
| JOSUA STÄHLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 724.46 | $295.00 |
| JOSUA STÄHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.855617094633 | $328.93 |
| JOSUAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030387399381 | $8.99 |
| JOSUAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020952574204 | $40.88 |
| JOSUAN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014346364258 | $0.01 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.85 | $4,948.22 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.95 | $4,970.45 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,813.40 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.14 | $5,111.30 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.12 | $4,900.10 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.65 | $5,020.65 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.36 | $4,985.78 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.46 | $4,873.56 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (17.527580163) | ($35,700.00) |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,925.0 | $8,925.00 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.1675 | $5,083.46 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8,925.0) | ($8,925.00) |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.1675 | $5,032.71 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.16394092 | $4,898.43 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4987153304) | ($15,140.00) |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,785.0 | $3,785.00 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,785.0) | ($3,785.00) |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 9.12766352 | $14,271.92 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (9.130083357) | ($13,398.37) |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,350.0 | $3,350.00 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031071068381 | $0.00 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010047670032299 | $0.00 |
| JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011442679491 | $0.00 |
| JOSUE ABREU MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023787680391 | $0.00 |
| JOSUE ABREU MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184237883539 | $0.00 |
| JOSUE ADADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017484285862 | $0.52 |
| JOSUE ADADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000044078276923 | $0.00 |
| JOSUE AGAR LITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.707671097371 | $0.71 |
| JOSUE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317550294343 | $9.40 |
| JOSUE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7063919181 | $1.07 |
| JOSUE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0667933966647 | $0.74 |
| JOSUE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052434170168 | $2.07 |
| JOSUE AMEZQUITA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.765577354) | ($60.77) |
| JOSUE AMEZQUITA | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 60.765577354 | $60.77 |
| JOSUE AMEZQUITA | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (60.765577) | ($60.77) |
| JOSUE AMEZQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14938686083147 | $0.15 |
| JOSUE ANTONIO CLARO CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00066597844043 | $0.00 |
| JOSUE ARMENTA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003374986070971 | $0.00 |
| JOSUE ARMENTA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000259547874329999 | $0.51 |
| JOSUE AZAEL GOMEZ HERRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0122718 | $497.07 |
| JOSUE AZAEL GOMEZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153470605138 | $45.35 |
| JOSUE BARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024991571576 | $0.00 |
| JOSUE BATISTA ALVES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (3.9192) | ($430.64) |
| JOSUE BATISTA ALVES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121524) | ($48.72) |
| JOSUE BATISTA ALVES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00672721) | ($212.78) |
| JOSUE BATISTA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794521878145859 | $250.20 |
| JOSUE BATISTA ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0739867544409 | $0.16 |
| JOSUE BATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034137287856 | $10.11 |
| JOSUE BATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060095303829 | $1.17 |
| JOSUE BAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.0350053627499 | $76.93 |
| JOSUE CALDERON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,770.39) |
| JOSUE CALDERON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.260172) | ($500.00) |
| JOSUE CALDERON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 498.674 | $500.00 |
| JOSUE CALDERON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (538.9) | ($538.90) |
| JOSUE CALDERON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.280676 | $538.90 |
| JOSUE CALDERON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26) | ($499.18) |
| JOSUE CALDERON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,842.42) |
| JOSUE CALDERON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,804.46) |
| JOSUE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155635388614 | $46.15 |
| JOSUE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004575426226157 | $0.00 |
| JOSUE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099463883758 | $210.71 |
| JOSUE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.364250557683709 | $0.36 |
| JOSUE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000034845301001 | $0.00 |
| JOSUE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000135458253358 | $0.00 |
| JOSUE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016126564732 | $0.01 |
| JOSUE CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011470083442 | $0.00 |
| JOSUE CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30288799632 | $3.37 |
| JOSUE CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011846347867999 | $3.51 |
| JOSUE CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165757148069999 | $0.49 |
| JOSUE CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55469931539999 | $3.55 |
| JOSUE CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.571066727 | $0.99 |
| JOSUE CONTRERAS-POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160052171681 | $0.47 |
| JOSUE CONTRERAS-POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015513648787 | $3.03 |
| JOSUE CORREDOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0369881) | ($1,500.00) |
| JOSUE CORREDOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0369881 | $1,500.00 |
| JOSUE CORREDOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3581358702) | ($1,100.00) |
| JOSUE CORREDOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3581358702 | $1,100.00 |
| JOSUE CORREDOR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024696) | ($10.02) |
| JOSUE CORREDOR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3580524522) | ($1,097.00) |
| JOSUE CORREDOR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03673787) | ($1,484.87) |
| JOSUE CORREDOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01920491) | ($800.00) |
| JOSUE CORREDOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01920491 | $800.00 |
| JOSUE CORREDOR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01919824) | ($793.82) |
| JOSUE CORREDOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01195032) | ($500.00) |
| JOSUE CORREDOR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01195032 | $500.00 |
| JOSUE CORREDOR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01195032) | ($499.81) |
| JOSUE CORREDOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01978252) | ($750.00) |
| JOSUE CORREDOR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01978252 | $750.00 |
| JOSUE CORREDOR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01951875) | ($752.75) |
| JOSUE CORREDOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3805926091) | ($1,000.00) |
| JOSUE CORREDOR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3805926091 | $1,000.00 |
| JOSUE CORREDOR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3805926091) | ($1,000.34) |
| JOSUE CORREDOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00027371) | ($8.26) |
| JOSUE CORREDOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2279495395) | ($5,000.00) |
| JOSUE CORREDOR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2800413702 | $6,142.62 |
| JOSUE CORREDOR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.00027371 | $6.00 |
| JOSUE CORREDOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005100142998) | ($111.87) |
| JOSUE CORREDOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006991490476) | ($153.36) |
| JOSUE CORREDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021503096035 | $65.42 |
| JOSUE CORREDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0618661064679999 | $125.70 |
| JOSUE CORREDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078127606511 | $0.01 |
| JOSUE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001431881042 | $0.28 |
| JOSUE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.135526340019999 | $0.14 |
| JOSUE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20655606288 | $0.03 |
| JOSUE DANIEL GUERRERO BALLESTERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0408535 | $98.02 |
| JOSUE DANIEL GUERRERO BALLESTERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00315686 | $102.06 |
| JOSUE DANIEL GUERRERO BALLESTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000621457504085 | $4.57 |
| JOSUE DANIEL GUERRERO BALLESTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432239942469999 | $0.51 |
| JOSUE DANIEL GUERRERO BALLESTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001001728282 | $1.79 |
| JOSUE DAVID OLATE ROJAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6435362526) | ($1,993.32) |
| JOSUE DAVID OLATE ROJAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (474.9117) | ($996.71) |
| JOSUE DAVID OLATE ROJAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.882394) | ($2,470.13) |
| JOSUE DAVID OLATE ROJAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (338.1642) | ($699.52) |
| JOSUE DAVID OLATE ROJAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (225.3825) | ($455.81) |
| JOSUE DAVID OLATE ROJAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001030229763) | ($2.64) |
| JOSUE DAVID OLATE ROJAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,134.183001483 | $3,766.82 |
| JOSUE DAVID OLATE ROJAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,512.079908598) | ($3,200.00) |
| JOSUE DAVID OLATE ROJAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (105.624156964) | ($96.24) |
| JOSUE DAVID OLATE ROJAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.725323523) | ($7.95) |
| JOSUE DAVID OLATE ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02346973 | $705.92 |
| JOSUE DAVID OLATE ROJAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (515.2683) | ($435.29) |
| JOSUE DAVID OLATE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.14928989176 | $138.40 |
| JOSUE DE CASTRO PASCUAL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (515.524507) | ($515.52) |
| JOSUE DE CASTRO PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041874837307 | $12.39 |
| JOSUE DE CASTRO PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7252135214199 | $2.73 |
| JOSUE DE CASTRO PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11229885847 | $6.39 |
| JOSUÉ ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118609524096999 | $0.00 |
| JOSUÉ ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1454097439 | $0.09 |
| JOSUE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001060666283636 | $0.02 |
| JOSUE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00571512218 | $0.00 |
| JOSUE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019404123135 | $0.01 |
| JOSUE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000127554229653 | $0.01 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 2.10255223 | $728.17 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 7.345 | $819.19 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 51.669729 | $73.54 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 27.709204482 | $264.07 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025357037483 | $0.75 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20659921704 | $1.41 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062527299757 | $0.01 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8585575062 | $5.40 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083812130352 | $0.74 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0507516123 | $0.45 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02999200305428 | $2.11 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5411485517 | $5.27 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026733279602 | $0.00 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.171898877889 | $1.01 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.014565944761 | $3.13 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00217478763229999 | $0.16 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026125094091 | $0.00 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000692500183899999 | $0.00 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000052201975249 | $0.00 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000014661253027 | $0.00 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.037641738072 | $0.09 |
| JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.43833374589999 | $1.41 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 16.0144 | $35.11 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 255.9412 | $573.31 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 83.8212 | $188.06 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 5.501 | $511.76 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | CEL | 568.2202 | $1,169.75 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00646838333298 | $200.10 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084494428654 | $16.49 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3125560031 | $4.21 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.500549691139999 | $0.31 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065797812547 | $0.73 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04566245142 | $2.73 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268166534648 | $78.34 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4463911924 | $7.08 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.365855452 | $22.49 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037453732573 | $2.24 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35616757264 | $0.36 |
| JOSUE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034007794361 | $1.94 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 10.0 | $399,488.19 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (9.98510769) | ($396,969.70) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 131,000.0 | $131,000.00 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (948.07) | ($948.07) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2,732.06) | ($2,732.06) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (258.33) | ($258.33) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (49,001.0) | ($49,001.00) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (29,264.901438) | ($29,264.90) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 9.8 | $397,517.40 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $410.17 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 9.0 | $370,905.38 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (4.066007587) | ($160,000.00) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 80,000.0 | $80,000.00 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2,732.06) | ($2,732.06) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02397773309) | ($948.07) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001302) | ($50.26) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.30524447) | ($50,393.38) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.26946798) | ($49,012.04) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (12.14400023) | ($461,895.84) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (35,600.0) | ($35,600.00) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.99 | $31,374.17 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.9730451625) | ($30,896.13) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (41,667.94) | ($41,667.94) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.55 | $44,205.13 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.487058824) | ($42,849.60) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 10.0 | $298,000.04 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02573559036) | ($759.12) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.61) | ($49,024.50) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.612) | ($49,259.50) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.613) | ($49,922.30) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.614) | ($50,019.47) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.615) | ($49,939.22) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4) | ($43,438.98) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59016042) | ($18,311.40) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 366,891.761803 | $366,891.76 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (365,976.0) | ($365,976.00) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 21.720933031 | $658,559.62 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (258.33) | ($258.33) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (596.99) | ($596.99) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.73) | ($21,705.60) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.73 | $21,705.60 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.03024423) | ($60,000.00) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.03024423 | $60,000.00 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.35352999) | ($40,088.31) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.40671424) | ($41,513.61) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (18.975704454) | ($563,587.58) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 18.975704454 | $563,587.58 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.501) | ($44,798.85) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.502) | ($44,828.69) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.503) | ($44,860.04) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.504) | ($44,785.01) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.505) | ($44,750.70) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.506) | ($44,859.22) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.507) | ($44,754.74) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.51) | ($44,806.23) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.509) | ($44,776.56) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.511) | ($44,835.90) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.508) | ($44,779.62) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 128,000.0 | $128,000.00 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (948.07) | ($948.07) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (127,000.0) | ($127,000.00) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 7.327794654 | $218,168.62 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | BTC | 1.487058824 | $44,273.83 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.512) | ($44,967.97) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89770445) | ($26,698.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.327794654) | ($218,412.18) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.327794654 | $218,412.18 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.51) | ($43,678.98) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.52) | ($43,968.24) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (4.29779465) | ($125,274.04) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.48705883) | ($44,057.51) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (4.158314161) | ($80,000.00) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1294040598) | ($2,489.55) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1551544982) | ($2,984.95) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 5.039052749 | $96,944.15 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01241867179) | ($258.33) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.07118195884) | ($1,518.24) |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.994800517 | $158.85 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001620058664874 | $47.48 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17955873727 | $0.21 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043159543468 | $0.84 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.109602702973 | $1.11 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037655994193999 | $0.00 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000004081805099999 | $0.00 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,646.352560161 | $67.12 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000024432003769 | $0.00 |
| JOSUE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000074464695101999 | $0.00 |
| JOSUE FLORES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.36040498 | $77.98 |
| JOSUE FLORES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094949230792 | $0.01 |
| JOSUE FLORES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.233254683 | $62.29 |
| JOSUE FLORES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115894512767 | $1.27 |
| JOSUE FLORES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000037156796851 | $0.00 |
| JOSUE FLORES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000085148792883 | $0.00 |
| JOSUE FLORES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000133465986856 | $0.00 |
| JOSUE FLORES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20496253354 | $4.81 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.064 | $2,557.23 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.03685575 | $1,523.52 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.302181 | $903.56 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.302181) | ($905.54) |
| JOSUE GARCIA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.107261 | $318.67 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.107261) | ($318.09) |
| JOSUE GARCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.310908 | $880.61 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.310908) | ($882.68) |
| JOSUE GARCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.075009 | $220.54 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.075009) | ($219.90) |
| JOSUE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.607315 | $1,396.58 |
| JOSUE GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.607315) | ($1,377.81) |
| JOSUE GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SNX | 22.6649607 | $62.64 |
| JOSUE GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.05342341 | $1,605.32 |
| JOSUE GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00013914 | $4.20 |
| JOSUE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.24 | $473.35 |
| JOSUE GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.24) | ($472.35) |
| JOSUE GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.470107 | $970.91 |
| JOSUE GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.470107) | ($974.66) |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104194857073 | $3.08 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09935541443 | $1.10 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00467707257789999 | $0.00 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000749260262749 | $0.00 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047062790682 | $0.00 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040938801747 | $0.00 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4107345155 | $15.07 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.4907749408 | $5.49 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00506505950056 | $0.01 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00945222018556 | $18.44 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000635105965291 | $1.88 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062784379194 | $0.07 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000194011805254 | $0.00 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0573138342329999 | $0.06 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8236290176 | $8.58 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.79550421429999 | $1.76 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.46001880379999 | $0.21 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8165855879 | $6.21 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00760415270999999 | $1.72 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0331608556669999 | $0.05 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.061404685847 | $1.44 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007331977048 | $227.17 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000148362875586 | $0.00 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51711017472 | $0.32 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005665042274 | $0.00 |
| JOSUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00325132337226 | $0.00 |
| JOSUE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050820209538 | $0.00 |
| JOSUE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010418856793 | $0.00 |
| JOSUE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018370821289 | $0.02 |
| JOSUE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000458929169943 | $0.00 |
| JOSUE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000049154603257 | $0.00 |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (498.61772) | ($450.00) |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 498.61772 | $450.00 |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (398.550724638) | ($550.00) |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 398.550724638 | $550.00 |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (498.61772) | ($449.98) |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (398.550724638) | ($546.01) |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (317.849775) | ($300.00) |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 317.849775 | $300.00 |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (210.981187429) | ($300.00) |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 210.981187429 | $300.00 |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (210.981187429) | ($299.22) |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (317.84977) | ($298.77) |
| JOSUE GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,832.578692197) | ($2,857.76) |
| JOSUE GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,832.578692197 | $2,857.76 |
| JOSUE GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (4,832.575) | ($2,857.76) |
| JOSUE GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 2,834.521 | $2,857.76 |
| JOSUE GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (28.0) | ($28.00) |
| JOSUE GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.670937452) | ($6,000.00) |
| JOSUE GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.993458073 | $7,189.51 |
| JOSUE GONZALEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2001281236) | ($180.00) |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03503829456 | $66.92 |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000010919881606 | $0.00 |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.08748875638 | $48.17 |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.119852908 | $63.18 |
| JOSUE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7429437571 | $1.74 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.452524 | $199.73 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 13.052735986 | $0.82 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $3,004.43 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00519886 | $208.15 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.0007425 | $30.05 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00246612 | $99.79 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 0.23 | $0.51 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.51 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 0.24 | $0.49 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9872383724) | ($1.98) |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.03797070663) | ($0.08) |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 110.676799786 | $115.81 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (95.565661121) | ($100.00) |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (0.17201819) | ($0.18) |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2.872130379) | ($3.01) |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 0.87 | $0.50 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001627) | ($49.98) |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 1.0812 | $49.98 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (1.0812) | ($49.87) |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0016165 | $49.87 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.001569) | ($49.96) |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 1.09382 | $49.96 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (1.08999) | ($49.50) |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0015605 | $49.50 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 244.0 | $193.30 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 1,116.8487 | $793.58 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | CEL | 136.0 | $109.80 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.728984777) | ($1.87) |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0171773282632 | $350.48 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0982830867 | $9.32 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070347189443 | $0.01 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1838523268 | $0.15 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046500969268 | $0.01 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026270574112 | $0.00 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2756097552 | $0.17 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018425930943 | $0.04 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0140110457801999 | $0.73 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25650841591 | $0.12 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.12979345315 | $0.07 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000204260039309999 | $0.00 |
| JOSUÉ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00021404056123 | $0.01 |
| JOSUE GUZMAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.870016355470999 | $0.86 |
| JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019676602038 | $0.00 |
| JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040300930695 | $123.68 |
| JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6887590259 | $6.63 |
| JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043673781574 | $86.72 |
| JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8081889482 | $6.81 |
| JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.721121685 | $60.03 |
| JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7099346609 | $5.47 |
| JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6194592415 | $18.00 |
| JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0952173655769999 | $0.01 |
| JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073146433284 | $5.35 |
| JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5288196485 | $18.89 |
| JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.023909602969 | $0.01 |
| JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.030368414079 | $1.90 |
| JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.70232906077 | $1.29 |
| JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.6429174127 | $2.60 |
| JOSUE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.2975295329 | $3.07 |
| JOSUE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025258441987 | $0.75 |
| JOSUE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6231285689 | $7.62 |
| JOSUE INCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101149256949 | $2.99 |
| JOSUE JAIME-CARRERO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 56.0 | $1,031.52 |
| JOSUE JAIME-CARRERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02497838 | $998.79 |
| JOSUE JAIME-CARRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.177851645) | ($5,000.00) |
| JOSUE JAIME-CARRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.177851645 | $5,000.00 |
| JOSUE JAIME-CARRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17410785) | ($5,000.00) |
| JOSUE JAIME-CARRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17410785 | $5,000.00 |
| JOSUE JAIME-CARRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000695) | ($19.95) |
| JOSUE JAIME-CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060702757553 | $189.14 |
| JOSUE JAIME-CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147282980801999 | $306.19 |
| JOSUE JAIME-CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.3783763919999 | $61.35 |
| JOSUE JAIME-CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.982985585 | $70.94 |
| JOSUE JAIME-CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14148271354999 | $12.13 |
| JOSUE JEAN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108536630759 | $3.21 |
| JOSUE JEAN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38094293049999 | $1.63 |
| JOSUE JEAN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000494752509139999 | $0.97 |
| JOSUE JEAN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45766960363 | $0.22 |
| JOSUE LEMIRE LEFEBVRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.307941 | $707.92 |
| JOSUE LEMIRE LEFEBVRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 159.21691054 | $1,429.95 |
| JOSUE LEMIRE LEFEBVRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 158.603 | $1,428.37 |
| JOSUE LEMIRE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029358165112 | $4.47 |
| JOSUE LEMIRE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.34304701814 | $36.53 |
| JOSUE LICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401366674974074 | $0.44 |
| JOSUE LOMANTO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00079883 | $33.69 |
| JOSUE LOMANTO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.01131080781 | $33.54 |
| JOSUE LOMANTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 62.0 | $62.00 |
| JOSUE LOMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023063934628 | $0.05 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.20740107 | $625.18 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00108386 | $43.49 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108386) | ($42.30) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (154.264839408) | ($121.79) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 154.264839408 | $121.79 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1553202859) | ($443.76) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1553202859 | $443.76 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02538235727) | ($990.27) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02538235727 | $990.27 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (86.624024909) | ($97.02) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 86.624024909 | $97.02 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.014695156) | ($91.46) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.014695156 | $91.46 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1180719345) | ($0.09) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1180719345 | $0.09 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003075170199) | ($1.19) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003075170199 | $1.19 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0254131) | ($979.45) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1553202859) | ($441.55) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (154.382911) | ($121.83) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 1,267.0 | $166.13 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (1.014695155) | ($87.65) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (86.624024909) | ($96.14) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05118274451) | ($0.03) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05118274451 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001338062742) | ($0.40) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001338062742 | $0.40 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.01883364806) | ($0.01) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.01883364806 | $0.01 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.002331207291) | ($0.02) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.002331207291 | $0.02 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002316955822) | ($0.47) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002316955822 | $0.47 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1677951943) | ($0.11) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1677951943 | $0.11 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00150394509) | ($0.08) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00150394509 | $0.08 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009198262237) | ($0.01) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009198262237 | $0.01 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.06737493321) | ($0.01) |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.06737493321 | $0.01 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00001971348436) | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00001971348436 | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000001986060503) | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000001986060503 | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000001331977083) | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000001331977083 | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0001158249194) | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0001158249194 | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000000794941596) | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000000794941596 | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000006222689865) | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000006222689865 | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000006644452595) | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000006644452595 | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091714454019258 | $3.63 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117160541612925 | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000542599701421158 | $1.60 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000078700740739241 | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.400659568670636 | $0.52 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.405147436233353 | $0.36 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025093968727989 | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008433327666474 | $0.00 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00359334378115717 | $0.35 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018040298483 | $0.01 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109371017393 | $0.13 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5816435115 | $0.23 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.7726805504 | $0.52 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00277020194337 | $5.19 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0723297724 | $4.81 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82973199894 | $0.52 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7874956675 | $19.86 |
| JOSUE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161280827931 | $9.64 |
| JOSUE LORGIO CORDERO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (49.1484288) | ($9.71) |
| JOSUE LORGIO CORDERO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00012949 | $0.04 |
| JOSUE LORGIO CORDERO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0001153 | $4.39 |
| JOSUE LORGIO CORDERO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001153) | ($4.44) |
| JOSUE LORGIO CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018480659964 | $0.05 |
| JOSUE LORGIO CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43344533243 | $0.43 |
| JOSUE LORGIO CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00838145490364099 | $0.00 |
| JOSUE LORGIO CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012104059992043 | $0.00 |
| JOSUE LORGIO CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0532431322959999 | $0.18 |
| JOSUE LORGIO CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000327156113639999 | $0.00 |
| JOSUE LORGIO CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.041423153425 | $0.00 |
| JOSUE MANCILLA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.06733142765 | $14.37 |
| JOSUE MANUEL MENDOZA SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230676366869999 | $0.05 |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004151665969) | ($1.65) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002379182156) | ($0.08) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000491598513) | ($16.53) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 105.0 | $105.00 |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 16.638935108 | $153.32 |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1745509371) | ($5,620.00) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.755796662) | ($4,160.00) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (24.234775469) | ($2,033.33) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,405.0 | $1,405.00 |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,040.0 | $1,040.00 |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 671.0 | $671.00 |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,120.82) | ($3,120.82) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.087008942) | ($3.13) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000562669438) | ($1.65) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002866745749) | ($0.87) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.271844499) | ($14.05) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002160895022) | ($3.89) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.447630325) | ($2.94) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.16396569) | ($3.54) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.036093803) | ($5,000.00) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.233928154 | $6,189.25 |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004200102232) | ($4.17) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1512088172) | ($150.13) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01892751745) | ($17.37) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.654368083) | ($600.52) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.793341916) | ($20,000.00) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.456951233 | $24,279.85 |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001454180107) | ($1.65) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002840442649) | ($3.46) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007142153482) | ($0.87) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003193445638) | ($3.89) |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072002464004261 | $27.55 |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7800792155386 | $17.74 |
| JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208431450869669 | $37.74 |
| JOSUE MENDOZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.710724553) | ($30.00) |
| JOSUE MENDOZA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.710724553 | $30.00 |
| JOSUE MENDOZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.009816124076) | ($0.06) |
| JOSUE MENDOZA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.009816124076 | $0.06 |
| JOSUE MENDOZA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.710724) | ($29.74) |
| JOSUE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026906554993 | $81.69 |
| JOSUE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289509693159999 | $56.56 |
| JOSUE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2118673103 | $6.51 |
| JOSUE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023193779261725 | $0.00 |
| JOSUE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66140650655 | $39.62 |
| JOSUE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000230089603169999 | $0.00 |
| JOSUE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00460886140571 | $0.00 |
| JOSUE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000136628798999999 | $0.00 |
| JOSUE MIZRAIM ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032346982686 | $9.57 |
| JOSUE MIZRAIM ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122666855925 | $2.39 |
| JOSUE MOISES PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 209.915452 | $201.71 |
| JOSUE MOISES PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07135015122) | ($209.53) |
| JOSUE MOISES PEREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07135015122 | $209.53 |
| JOSUE MOISES PEREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002745294674) | ($104.53) |
| JOSUE MOISES PEREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002745294674 | $104.53 |
| JOSUE MOISES PEREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (353.76937328) | ($297.68) |
| JOSUE MOISES PEREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 353.76937328 | $297.68 |
| JOSUE MOISES PEREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (353.769373) | ($295.93) |
| JOSUE MOISES PEREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07135015122) | ($208.28) |
| JOSUE MOISES PEREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00274529) | ($108.41) |
| JOSUE MOISES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000573693173504399 | $0.23 |
| JOSUE MOISES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015557779842365 | $0.47 |
| JOSUE MOISES PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53838499714999 | $0.48 |
| JOSUE MOLINA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103208857234 | $0.31 |
| JOSUE MOLINA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036594444086 | $0.04 |
| JOSUE MOLINA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023833218035 | $0.05 |
| JOSUE MOLINA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018318815307 | $0.00 |
| JOSUE MOLINA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060481436588 | $0.02 |
| JOSUE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017925844614 | $0.02 |
| JOSUE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018071947432 | $0.04 |
| JOSUE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061583504834 | $0.00 |
| JOSUE NAHUEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000182020953 | $0.00 |
| JOSUE NAHUEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000841370109 | $0.00 |
| JOSUE NAHUEL GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006712856749 | $0.00 |
| JOSUE OJEDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00538188069) | ($202.93) |
| JOSUE OJEDA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00538188069 | $202.93 |
| JOSUE OJEDA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00538188) | ($213.97) |
| JOSUE OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020935393599312 | $0.82 |
| JOSUE OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174992936999999 | $0.02 |
| JOSUE OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0870105651109999 | $0.07 |
| JOSUE OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017332047188 | $0.02 |
| JOSUE ORTEGA TUNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038321054169 | $0.00 |
| JOSUE OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154278060705999 | $0.00 |
| JOSUE PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041109178625 | $0.12 |
| JOSUE PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158992374678 | $0.00 |
| JOSUE PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010309946295 | $0.00 |
| JOSUE PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004120027954599 | $0.00 |
| JOSUE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041622232238 | $1.23 |
| JOSUE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000501504894529999 | $0.98 |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (87.12) | ($87.12) |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 2.518729017 | $7,630.16 |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (414.029227) | ($414.03) |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3087018908) | ($12,493.78) |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3087018908 | $12,493.78 |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (3,530.264333736) | ($516.53) |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 3,530.264333736 | $516.53 |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.109050107) | ($15,502.54) |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.109050107 | $15,502.54 |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.701717687) | ($189.07) |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.701717687 | $189.07 |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.109050107) | ($15,549.50) |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (1.70171768) | ($193.11) |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (3,530.26433373) | ($513.11) |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30870189) | ($12,502.74) |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.0995 | $209.74 |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 3.41395359 | $7,033.64 |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.51345359) | ($7,156.83) |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 7.527509 | $386.24 |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003251827222585 | $13.02 |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325555590455199 | $9.82 |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00273135807238799 | $0.00 |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006327299876958 | $0.07 |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58901382767 | $35.22 |
| JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.376102305000329 | $0.05 |
| JOSUE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000267763433429999 | $0.00 |
| JOSUE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000134420261588 | $0.00 |
| JOSUE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048504189657 | $1.44 |
| JOSUE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137863220342 | $0.41 |
| JOSUE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2268797826 | $2.65 |
| JOSUE PINA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JOSUE PINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| JOSUE PINA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.0894155 | $253.15 |
| JOSUE PINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 132.693022 | $132.69 |
| JOSUE PINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (107.0) | ($107.00) |
| JOSUE PINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 171.072 | $107.00 |
| JOSUE PINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (171.072) | ($119.84) |
| JOSUE PINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (35.05) | ($35.05) |
| JOSUE PINA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 48.511 | $35.05 |
| JOSUE PINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (48.511) | ($34.89) |
| JOSUE PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000126455869999999 | $0.00 |
| JOSUE PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1224014795606 | $8.52 |
| JOSUE PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008051423504 | $1.20 |
| JOSUE PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.40245056593655 | $9.40 |
| JOSUE PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1024275408229 | $0.07 |
| JOSUE PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.10953138489 | $0.00 |
| JOSUÉ PITTELLIOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00669278002299999 | $0.01 |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007777128194) | ($2.23) |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007777128194 | $2.23 |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007044752893) | ($2.02) |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.11) | ($213.77) |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.11 | $213.77 |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1059900483) | ($205.98) |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001113184489) | ($2.02) |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.571127 | $869.08 |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($15.28) |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $15.28 |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06989128897) | ($106.82) |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06989128897 | $106.82 |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.01571791 | $24.03 |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6540408265) | ($1,000.00) |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.009597 | $14.15 |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.11714658 | $170.95 |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1365777816) | ($199.30) |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004681366558) | ($6.04) |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3056607496 | $394.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2425678299 | $312.97 |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.2015846125) | ($235.60) |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008749135948 | $0.00 |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00247000885581999 | $4.43 |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015359982179 | $0.00 |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045745818236 | $0.00 |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000117564462721 | $0.00 |
| JOSUE QUILES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031099964456 | $0.00 |
| JOSUE RAFAEL RAMOS VALENCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03369661881) | ($102.16) |
| JOSUE RAFAEL RAMOS VALENCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01210661) | ($487.30) |
| JOSUE RAFAEL RAMOS VALENCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5822724506) | ($880.00) |
| JOSUE RAFAEL RAMOS VALENCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.7218039107 | $1,090.88 |
| JOSUE RAFAEL RAMOS VALENCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0178588254) | ($26.99) |
| JOSUE RAFAEL RAMOS VALENCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01302172935) | ($19.68) |
| JOSUE RAFAEL RAMOS VALENCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1086860674) | ($164.92) |
| JOSUE RAFAEL RAMOS VALENCIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00154166089) | ($33.36) |
| JOSUE RAFAEL RAMOS VALENCIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002113350894) | ($45.73) |
| JOSUE RAFAEL RAMOS VALENCIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06890336892) | ($1,491.00) |
| JOSUE RAFAEL RAMOS VALENCIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.08413519191 | $1,820.60 |
| JOSUE RAFAEL RAMOS VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006038819888486 | $1.49 |
| JOSUE RAFAEL RAMOS VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023593095565 | $0.03 |
| JOSUE RAFAEL RAMOS VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035332216703159 | $0.11 |
| JOSUE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044062600146 | $0.00 |
| JOSUE RAMIREZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096867873019 | $2.87 |
| JOSUE RAMIREZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041477571272 | $8.09 |
| JOSUE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4613405913 | $1.16 |
| JOSUE RIVERA-CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014548734891 | $0.01 |
| JOSUE ROBERTO LICEA SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019804730439084 | $0.02 |
| JOSUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067092100327 | $0.02 |
| JOSUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135037867553 | $0.00 |
| JOSUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0607390734549999 | $0.06 |
| JOSUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07849894683 | $0.86 |
| JOSUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.42372797949999 | $2.15 |
| JOSUE ROMERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71.102492333) | ($71.10) |
| JOSUE ROMERO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71.102492333 | $71.10 |
| JOSUE ROMERO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (71.102492) | ($71.10) |
| JOSUE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090747169057 | $2.69 |
| JOSUE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117386458577 | $0.23 |
| JOSUE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70559361363879 | $0.71 |
| JOSUE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00055283900699 | $0.04 |
| JOSUE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.17455552531 | $0.02 |
| JOSUE ROSADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,473.935317229) | ($1,359.56) |
| JOSUE ROSADO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,473.935317229 | $1,359.56 |
| JOSUE ROSADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001054581379) | ($29.97) |
| JOSUE ROSADO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001054581379 | $29.97 |
| JOSUE ROSADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.135459887) | ($172.14) |
| JOSUE ROSADO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.135459887 | $172.14 |
| JOSUE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154529003081 | $51.90 |
| JOSUE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246208299519999 | $4.73 |
| JOSUE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3274956939 | $3.35 |
| JOSUE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2394212045 | $11.07 |
| JOSUE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011149058182229 | $0.37 |
| JOSUE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.388126616106 | $11.99 |
| JOSUE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074272153298238 | $0.72 |
| JOSUE SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23595021016 | $0.03 |
| JOSUE SALVADOR VEGA HERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 1.35848411 | $136.07 |
| JOSUE SALVADOR VEGA HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.358484) | ($91.68) |
| JOSUE SALVADOR VEGA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0435880586139559 | $0.06 |
| JOSUE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138570856741 | $4.10 |
| JOSUE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183005132599999 | $3.57 |
| JOSUE SANONG CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000469397228999999 | $0.00 |
| JOSUE SANONG CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045298152637 | $0.01 |
| JOSUE SANONG CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013997163602 | $0.01 |
| JOSUE SANONG CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000063808038539 | $0.00 |
| JOSUE SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018605047406 | $0.55 |
| JOSUE TEMOMO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001787988176) | ($69.61) |
| JOSUE TEMOMO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001787988176 | $69.61 |
| JOSUE TEMOMO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001782) | ($69.38) |
| JOSUE TEMOMO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 88.218 | $69.38 |
| JOSUE TEMOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006560027878782 | $0.26 |
| JOSUE TEMOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069104661252 | $0.01 |
| JOSUE TEMOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00030549454052 | $0.00 |
| JOSUE VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000465160821949999 | $1.38 |
| JOSUE VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065666851201 | $0.01 |
| JOSUE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080167531381 | $0.24 |
| JOSUE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031358420891 | $0.02 |
| JOSUE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0028735730572 | $0.00 |
| JOSUE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055588513092 | $1.65 |
| JOSUE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JOSUE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060147098795 | $0.00 |
| JOSUE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00001315937983 | $0.00 |
| JOSUE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000104272071128 | $0.00 |
| JOSUE VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079315222586 | $0.23 |
| JOSUE VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067630108717 | $0.05 |
| JOSUE VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030248843408 | $0.09 |
| JOSUE VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027559439601 | $0.00 |
| JOSUE VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090450633762 | $0.02 |
| JOSUE VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060127840671999 | $0.00 |
| JOSUE ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003262157684 | $0.00 |
| JOSUE ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7748833119 | $0.07 |
| JOSUEL VAZQUEZ PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00115002) | ($35.00) |
| JOSUEL VAZQUEZ PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00115002 | $35.00 |
| JOSUEL VAZQUEZ PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00085464) | ($25.05) |
| JOSUEL VAZQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000845383983 2 | $2.55 |
| JOSUEL VAZQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002263311126 | $4.42 |
| JOSUEL VAZQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0571918195339999 | $0.06 |
| JOSUEL VAZQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7521964574 | $1.39 |
| JOSUEL VAZQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54933303809 | $0.34 |
| JOSUEL VAZQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.32072897289999 | $3.32 |
| JOSUEL VAZQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071889452278 | $0.01 |
| JOSUEL VAZQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15173407241 | $0.23 |
| JOSYMAR AURIGEMMA DE BARROS CABRAL FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103555145419999 | $0.00 |
| JOTAM TREJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.204546329 | $415.88 |
| JOTAM TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101590501747 | $0.00 |
| JOTAM TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124130606933 | $23.30 |
| JOTAM TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5922315597 | $4.14 |
| JOTAM TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51560047159 | $5.73 |
| JOTAM TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014987573912 | $0.00 |
| JOTAM TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000623772555959999 | $0.00 |
| JOTAN COMPANJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075146846054 | $22.24 |
| JOTAN COMPANJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15059328473 | $0.18 |
| JOTHAM SUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056400828666 | $0.01 |
| JOTHAM TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062294469972 | $0.06 |
| JOTI KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001744299511 | $0.01 |
| JOTI KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027833250445 | $0.03 |
| JOTI KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041567017896 | $0.01 |
| JOTI KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029135105987 | $0.00 |
| JOTI KALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000095659289129 | $0.00 |
| JOUCHIEN WANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.067938) | ($410.07) |
| JOUCHIEN WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117019) | ($46.20) |
| JOUCHIEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121398661657199 | $0.05 |
| JOUCHIEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232312175475 | $0.05 |
| JOUCHIEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04325591397 79 | $1.04 |
| JOUD NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079828730642 | $0.00 |
| JOUDI BATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081037693844 | $0.24 |
| JOUDI BATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357146924 49999 | $6.97 |
| JOUDI BATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.43033245908 | $2.43 |
| JOUDI BATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.309351552 | $2.08 |
| JOUDI BATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139950833602 | $4.45 |
| JOUI TURANDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039158050889 | $0.08 |
| JOUK KELDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018010331355 | $5.33 |
| JOUK KELDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066824704325 | $1.30 |
| JOUK KELDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3552051697 | $0.36 |
| JOUKE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35257135096 | $2.67 |
| JOUKE KIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002058732355569 | $0.00 |
| JOUKE KIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124323038456 | $0.01 |
| JOUKE SANTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124200086307 | $3.68 |
| JOUKE VAN ROSSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.075369) | ($165.00) |
| JOUKE VAN ROSSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0055139 | $165.00 |
| JOUKE VAN ROSSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00552) | ($165.00) |
| JOUKE VAN ROSSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 3.18013 | $165.00 |
| JOUKE VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204378394649999 | $6.05 |
| JOUKE VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032065480067 | $0.00 |
| JOUKE VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130117950327 | $2.85 |
| JOUKE VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7872551071 | $1.42 |
| JOUKE VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80371326786 | $0.50 |
| JOUKE VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023648368532 | $0.26 |
| JOUKE VAN ROSSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047295381906 | $2.38 |
| JOUKO HAAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120213234282 | $35.58 |
| JOUKO HAAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013761514616 | $0.00 |
| JOUKO HAAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016602919529 | $32.40 |
| JOUKO HAAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000078067438966 | $0.00 |
| JOUKO HAAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028117820917 | $0.00 |
| JOUKO HAAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000079302391888 | $0.00 |
| JOULIA KARAMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000961156341669999 | $1.88 |
| JOULIA KARAMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.28405336946 | $0.61 |
| JOULIA KARAMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41107330214 | $0.02 |
| JOUNEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022170771031 | $0.01 |
| JOUNEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015254369596 | $0.02 |
| JOUNEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014530854066 | $28.35 |
| JOUNEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 296.678762043 | $235.20 |
| JOUNEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124081054031999 | $1.10 |
| JOUNEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.297013687 | $0.92 |
| JOUNEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094814615098 | $0.00 |
| JOUNEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.7896557363999 | $40.28 |
| JOUNEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011251304027 | $2.55 |
| JOUNEL BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.038088272752 | $70.96 |
| JOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003113177647 | $0.00 |
| JOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00572260527979999 | $0.01 |
| JOUNG SUK KANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| JOUNG SUK KANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 145.954614 | $145.95 |
| JOUNG SUK KANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 1,379.43342 | $262.21 |
| JOUNG SUK KANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 192.78691 | $35.79 |
| JOUNG SUK KANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (147.03) | ($147.03) |
| JOUNG SUK KANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XLM | (1,572.59) | ($247.55) |
| JOUNG SUK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3352513361197 | $0.34 |
| JOUNG SUK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51343870872867 | $0.08 |
| JOUNG YON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035372578775 | $1.05 |
| JOUNG YON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0347884961649999 | $0.03 |
| JOUNGJOO HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.1029781999 | $137.95 |
| JOUNI KAUTIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113907639052681 | $50.02 |
| JOUNI KUISMA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| JOUNI KUISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034328018364 | $115.83 |
| JOUNI KUISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055257748732 | $0.06 |
| JOUNI KUISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073132923288 | $14.27 |
| JOUNI KUISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.99624424068 | $23.00 |
| JOUNI KUISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016049095567 | $0.01 |
| JOUNI NEVARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009586034572 | $0.00 |
| JOUNI NEVARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221886112319999 | $0.00 |
| JOUNI NEVARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016955551441 | $0.00 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.002492845) | ($750.00) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.002492845 | $750.00 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LUNC | 8.75299 | $750.00 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LUNC | (8.75298) | ($749.53) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 750.16 | $749.53 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (750.16) | ($750.91) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 750.16 | $750.91 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (155.10523) | ($7,474.32) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 155.10523 | $7,474.32 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (155.10523) | ($7,583.00) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,404.043 | $7,583.00 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (7,404.04) | ($7,404.04) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 11,157.463 | $7,404.04 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (11,157.463) | ($7,560.84) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 11,157.463 | $7,560.84 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.10465 | $2,200.94 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.10465) | ($2,229.88) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.10465 | $2,229.88 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UST | (750.16) | ($308.89) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UST | 750.16 | $308.89 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | UST | (750.16) | ($296.24) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | UST | 750.16 | $296.24 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LUNC | 8,593.80642 | $35.14 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (8,593.80643) | ($40.57) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 8,593.80643 | $40.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AAVE | 24.4556 | $2,214.99 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 26.97 | $202.44 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8,641.0548) | ($1.22) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8,641.0548 | $1.22 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UST | (750.16) | ($57.29) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UST | 750.16 | $57.29 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (24.4556) | ($2,279.18) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 24.4556 | $2,279.18 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (26.97) | ($192.50) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LINK | 26.97 | $192.50 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.029008361) | ($5,300.00) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.029008361 | $5,300.00 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (3.029008) | ($5,300.00) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 5,287.884 | $5,300.00 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,199.0) | ($5,199.00) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (87.889492845) | ($87.89) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 87.889492845 | $87.89 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 10,000.0 | $5,521.29 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($176.51) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $176.51 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001703115246) | ($0.01) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001703115246 | $0.01 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0006601633783) | ($0.04) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0006601633783 | $0.04 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.01864809045) | ($1.70) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.01864809045 | $1.70 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.18368082) | ($5,300.00) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.18368082 | $5,300.00 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.283678) | ($5,466.47) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,461.467 | $5,466.47 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.242785262) | ($5,000.00) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.242785262 | $5,000.00 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.242788) | ($4,979.89) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,959.893 | $4,979.89 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,424.0) | ($5,424.00) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 17,500.0 | $5,524.41 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.44075 | $3,575.70 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.44075) | ($3,555.39) |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,555.121 | $3,555.39 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013950171469 | $476.20 |
| JOUNI PETTERI KERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,356.63903828027 | $3,570.89 |
| JOUNI VEIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109875738619 | $1.61 |
| JOUNI VEIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064802225568 | $12.64 |
| JOUNI VEIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.15144711739999 | $3.29 |
| JOUNI VEIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039077442234 | $2.22 |
| JOUNY NATHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130299) | ($51.81) |
| JOUNY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302999505 | $50.00 |
| JOUNY NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263298108930561 | $0.05 |
| JOURDAN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032928372455 | $100.57 |
| JOURDAN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0584226180549999 | $116.93 |
| JOURDAN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65525935317 | $5.78 |
| JOURDAN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5199171145 | $0.37 |
| JOURDAN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.103418255896 | $0.64 |
| JOURDAN HENDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004124285553) | ($122.59) |
| JOURDAN HENDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004124285553 | $122.59 |
| JOURDAN HENDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1343897735) | ($271.73) |
| JOURDAN HENDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1343897735 | $271.73 |
| JOURDAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025202746327609 | $0.92 |
| JOURDAN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077982822156102 | $2.08 |
| JOURDAN HOAPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039963568417 | $122.62 |
| JOURDAN HOAPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 665.59864906 | $665.60 |
| JOURDAN HOAPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017931294054 | $0.01 |
| JOURDAN HOAPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.225743841 | $247.00 |
| JOURDAN HOAPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044988495673 | $0.00 |
| JOURDAN HOAPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00032287417051 | $0.00 |
| JOURDAN OLIVIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $783.71 |
| JOURDAN OLIVIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 1.6 | $665.53 |
| JOURDAN OLIVIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.0) | ($700.95) |
| JOURDAN OLIVIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 8.0 | $623.07 |
| JOURDAN OLIVIER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($735.50) |
| JOURDAN OLIVIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.34) | ($21.79) |
| JOURDAN OLIVIER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.052 | $105.93 |
| JOURDAN OLIVIER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.066 | $4.53 |
| JOURDAN OLIVIER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $209.10 |
| JOURDAN OLIVIER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $95.11 |
| JOURDAN OLIVIER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1484 | $290.27 |
| JOURDAN OLIVIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.335522) | ($603.06) |
| JOURDAN OLIVIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013233) | ($399.66) |
| JOURDAN OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000941867053742799 | $3.06 |
| JOURDAN OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.156781404282 | $1.42 |
| JOURDAN OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015417057810965 | $3.22 |
| JOURDAN OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025411988307 | $0.03 |
| JOURDAN OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000172727403819999 | $0.01 |
| JOURDAN OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139482806219609 | $1.03 |
| JOURDAN OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0256448624146 | $7.96 |
| JOURDAN STROMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01314123288) | ($534.97) |
| JOURDAN STROMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01314123288 | $534.97 |
| JOURDAN STROMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01314123) | ($533.03) |
| JOURDAN STROMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 5,249.9 | $603.33 |
| JOURDAN STROMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (5,249.89) | ($601.29) |
| JOURDAN STROMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 585.992 | $601.29 |
| JOURDAN STROMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (582.0) | ($582.00) |
| JOURDAN STROMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 14.803468612 | $884.14 |
| JOURDAN STROMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4872986509) | ($648.00) |
| JOURDAN STROMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01461895953) | ($19.44) |
| JOURDAN STROMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6023018527 | $800.93 |
| JOURDAN STROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132757728145999 | $0.53 |
| JOURDAN STROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004112900369339 | $0.48 |
| JOURDAN STROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00403631464909999 | $0.00 |
| JOURDAN STROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013362589939 | $0.00 |
| JOURDAN STROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0863263924059999 | $5.72 |
| JOURDAN VELARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040323488448 | $123.75 |
| JOURDAN VELARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129047332106999 | $261.62 |
| JOURDANE BENNETT-THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.66525471252 | $32.34 |
| JOURELE MACALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070336184644 | $0.02 |
| JOURELE MACALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010837741124 | $0.01 |
| JOURI JALVING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.868586) | ($73.87) |
| JOURI JALVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119107439880999 | $241.25 |
| JOURI JALVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.40747580237531 | $0.41 |
| JOURNEY BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058694560132 | $1.74 |
| JOURNEY BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014774855593 | $0.29 |
| JOURNEY BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14748480778 | $1.64 |
| JOURNEY BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086892559548 | $3.30 |
| JOURNI MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080628672323 | $2.39 |
| JOURY DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108477842466 | $0.32 |
| JOURY DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8373676195 | $9.69 |
| JOURY MATHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019479248767 | $0.01 |
| JOUSSMIT SEGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2020186452021 | $0.20 |
| JOUTY BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2073730704389 | $1.23 |
| JOUY BAPTISTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($11.74) |
| JOUY BAPTISTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,109.09) | ($1,221.65) |
| JOUY BAPTISTE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.518) | ($927.44) |
| JOUY BAPTISTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,818.24) |
| JOUY BAPTISTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001381) | ($40.08) |
| JOUY BAPTISTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.025119 | $40.08 |
| JOUY BAPTISTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,793.70) |
| JOUY BAPTISTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,653.60) |
| JOUY BAPTISTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.04521) | ($5,821.26) |
| JOUY BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145280545957999 | $0.49 |
| JOUY BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06631580719645 | $0.05 |
| JOUY BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099002469414 | $235.76 |
| JOUY BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.822924179768 | $20.55 |
| JOUY CÉLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047650330365 | $0.00 |
| JOUY CÉLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020959957474 | $0.00 |
| JOUY CÉLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0220061694369999 | $0.02 |
| JOVADELY GUERRIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00449512 | $172.89 |
| JOVADELY GUERRIER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.175 | $50.66 |
| JOVADELY GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000514825062198499 | $1.36 |
| JOVADELY GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133769710621 | $0.00 |
| JOVADELY GUERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006784207401533 | $0.16 |
| JOVAHNDAE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013214857742 | $0.00 |
| JOVAN A BALANCE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.009058272381 | $25.84 |
| JOVAN A BALANCE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 1.218680223 | $75.23 |
| JOVAN A BALANCE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00746233 | $287.56 |
| JOVAN A BALANCE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00250112 | $90.04 |
| JOVAN A BALANCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.08520427 | $199.09 |
| JOVAN A BALANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001590229629 | $50.00 |
| JOVAN ADRIAN VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002102255584123 | $0.00 |
| JOVAN ADRIAN VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000992908977229999 | $0.00 |
| JOVAN ADRIAN VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00031789520841 | $0.00 |
| JOVAN BATAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023053358898 | $69.62 |
| JOVAN BATAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2420724057 | $2.04 |
| JOVAN BATAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123833791428 | $0.01 |
| JOVAN BOGICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.04572263168 | $4.74 |
| JOVAN BORJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044190802672 | $0.13 |
| JOVAN BORJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108249637984 | $0.21 |
| JOVAN BORJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93044121002 | $0.93 |
| JOVAN BORJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024257521335 | $0.08 |
| JOVAN CALIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012375) | ($5.00) |
| JOVAN CALIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012323) | ($4.99) |
| JOVAN CALIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01236887) | ($500.16) |
| JOVAN CALIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01242884) | ($499.95) |
| JOVAN CALIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01995617) | ($801.30) |
| JOVAN CALIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2298382595) | ($700.01) |
| JOVAN CALIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00434341) | ($179.47) |
| JOVAN CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000725446823373 | $2.84 |
| JOVAN CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28229105361 | $0.33 |
| JOVAN CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000404926155224 | $1.17 |
| JOVAN CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00175253127909999 | $0.13 |
| JOVAN CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.113654091902 | $0.18 |
| JOVAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233741313169999 | $6.92 |
| JOVAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116978008643 | $2.28 |
| JOVAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026109408687 | $0.23 |
| JOVAN CEROVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048692900094 | $0.00 |
| JOVAN CEROVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171449423027 | $0.00 |
| JOVAN CEROVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0063382610943 | $0.01 |
| JOVAN CEROVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016506915845999 | $0.00 |
| JOVAN CEROVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000060629361279 | $0.00 |
| JOVAN CETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00307614399429163 | $0.00 |
| JOVAN COLIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.5) | ($320.33) |
| JOVAN COLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380749360845399 | $0.80 |
| JOVAN COSIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (76.823) | ($160.56) |
| JOVAN COSIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.056165 | $160.56 |
| JOVAN COSIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056165) | ($159.91) |
| JOVAN COSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2418489030227 | $18.02 |
| JOVAN DAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00557564940069 | $0.01 |
| JOVAN DAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036762937403 | $0.27 |
| JOVAN DIMITRIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022584990653 | $0.00 |
| JOVAN DIMITRIJEVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4988627125) | ($3,046.87) |
| JOVAN DIMITRIJEVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127862) | ($38.88) |
| JOVAN DIMITRIJEVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETC | (5.24580832) | ($118.80) |
| JOVAN DIMITRIJEVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002218743543) | ($3.94) |
| JOVAN DIMITRIJEVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (464.370471) | ($213.21) |
| JOVAN DIMITRIJEVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.2693338 | $482.42 |
| JOVAN DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002358824362 | $50.00 |
| JOVAN DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1489634367248 | $0.78 |
| JOVAN DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011158172866 | $1.60 |
| JOVAN DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093091322258743 | $0.33 |
| JOVAN DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00839147426567358 | $22.63 |
| JOVAN DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5509747567869 | $1.82 |
| JOVAN DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01688624503466 | $0.48 |
| JOVAN GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (47.096360843) | ($658.22) |
| JOVAN GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 47.096360843 | $658.22 |
| JOVAN GARCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (0.07027406887) | ($1.00) |
| JOVAN GARCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (47.026086774) | ($655.07) |
| JOVAN GARCIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 2.75824024 | $3.01 |
| JOVAN GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.997256855) | ($140.94) |
| JOVAN GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.997256855 | $140.94 |
| JOVAN GARCIA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.997256855) | ($150.46) |
| JOVAN GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 0.14285714 | $4.99 |
| JOVAN GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 6.95310827 | $243.35 |
| JOVAN GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.739534556) | ($236.09) |
| JOVAN GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.739534556 | $236.09 |
| JOVAN GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.75824024) | ($1.98) |
| JOVAN GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2) | ($6.63) |
| JOVAN GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.635499966) | ($449.18) |
| JOVAN GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01928397766) | ($580.99) |
| JOVAN GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01928397766 | $580.99 |
| JOVAN GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016595) | ($5.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOVAN GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01911802) | ($574.19) |
| JOVAN GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4957522647) | ($1,005.29) |
| JOVAN GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4957522647 | $1,005.29 |
| JOVAN GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002465720727) | ($5.00) |
| JOVAN GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4932865439) | ($998.75) |
| JOVAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011851370988038 | $4.31 |
| JOVAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289638757658789 | $7.73 |
| JOVAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.629971038 | $18.73 |
| JOVAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001344925252 | $0.00 |
| JOVAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024953075879506 | $0.35 |
| JOVAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036284997758556 | $2.27 |
| JOVAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033284897355698 | $0.56 |
| JOVAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020974613091 | $0.00 |
| JOVAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00087447497928 | $0.00 |
| JOVAN GLAMOCLIJA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 97.7858 | $81.05 |
| JOVAN GLAMOCLIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46002254794 | $10.13 |
| JOVAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022863776616 | $0.01 |
| JOVAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055681016957 | $0.11 |
| JOVAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036405386283 | $0.00 |
| JOVAN IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026953506385 | $0.00 |
| JOVAN JANICIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262692880323602 | $0.28 |
| JOVAN JEZDIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.50080067 | $1,235.11 |
| JOVAN JEZDIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.50558154 | $1,213.42 |
| JOVAN JEZDIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.30192306 | $529.90 |
| JOVAN JEZDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110078109422 | $0.33 |
| JOVAN JEZDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035623917096 | $65.74 |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 40.51 | $3,276.04 |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00322835 | $133.46 |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.512421) | ($1,041.06) |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015219) | ($458.57) |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01504048 | $440.74 |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0150781) | ($472.73) |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008661538321 | $0.00 |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101260391972999 | $0.00 |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153087660268 | $45.35 |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047767282199 | $0.01 |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 69.6682629159999 | $237.82 |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.473336974616 | $17.27 |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.712455311 | $1.05 |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012923405307076 | $4.48 |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032920649418253 | $8.58 |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000028729343761 | $0.00 |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019429320834 | $5.75 |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1526380414 | $0.18 |
| JOVAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130141878336999 | $25.39 |
| JOVAN KLJAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011060209115 | $0.00 |
| JOVAN KLJAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055190982263 | $0.00 |
| JOVAN KLJAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010349415308 | $0.00 |
| JOVAN KLJAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030881847238 | $0.00 |
| JOVAN KLJAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010740851198 | $0.00 |
| JOVAN KLJAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003280740571 | $0.00 |
| JOVAN KLJAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024396392635 | $0.00 |
| JOVAN KREMENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.582232361256 | $0.66 |
| JOVAN KRSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172717901294 | $62.90 |
| JOVAN KRSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042718558339 | $0.00 |
| JOVAN KRSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00902809092656 | $0.01 |
| JOVAN KRSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029039231517 | $0.00 |
| JOVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032964601472 | $0.98 |
| JOVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038082049229 | $7.43 |
| JOVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.704662844429999 | $0.70 |
| JOVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64519905189 | $0.09 |
| JOVAN LEYVA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01507833 | $45.75 |
| JOVAN LEYVA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00544952 | $16.54 |
| JOVAN LEYVA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02050564471) | ($64.40) |
| JOVAN LEYVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006164959418) | ($244.63) |
| JOVAN LEYVA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006164959418 | $244.63 |
| JOVAN LEYVA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00616489) | ($244.86) |
| JOVAN LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001290695208131 | $0.52 |
| JOVAN LJUBOJEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (8.0) | ($4.56) |
| JOVAN LJUBOJEVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (240.0) | ($126.52) |
| JOVAN LJUBOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.665896776068 | $1.01 |
| JOVAN MALESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000151236198 | $0.00 |
| JOVAN MALESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015663348308 | $0.00 |
| JOVAN MARINKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001708) | ($51.72) |
| JOVAN MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170206241154527 | $50.02 |
| JOVAN MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000089108497136 | $0.00 |
| JOVAN MASLOVARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126460655288 | $0.37 |
| JOVAN MASLOVARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5077787119 | $1.20 |
| JOVAN MATHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018889974111999 | $0.56 |
| JOVAN MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116292971991 | $2.27 |
| JOVAN MCCATTY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| JOVAN MCCATTY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.008159000924 | $240.17 |
| JOVAN MCCATTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004110515068) | ($1.21) |
| JOVAN MCCATTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006794239781) | ($200.00) |
| JOVAN MCCATTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000205060348) | ($6.04) |
| JOVAN MCCATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111567834532689 | $0.28 |
| JOVAN MCCATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24024084862999 | $1.24 |
| JOVAN MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000396848044209999 | $0.00 |
| JOVAN MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020979943494 | $0.00 |
| JOVAN MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103548960143 | $0.00 |
| JOVAN MILETIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0117968) | ($348.86) |
| JOVAN MILETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181779532163903 | $52.69 |
| JOVAN MILOSAVLJEVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04375) | ($123.24) |
| JOVAN MILOSAVLJEVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($19.17) |
| JOVAN MILOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2397955302859 | $0.50 |
| JOVAN MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069916362573 | $0.78 |
| JOVAN NEGOVAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 485.0 | $485.00 |
| JOVAN NIKCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097925010259999 | $0.34 |
| JOVAN NIKCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29387433516699 | $1.61 |
| JOVAN NIKCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014448503198 | $3.36 |
| JOVAN OJDANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242822699 | $50.00 |
| JOVAN OJDANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.113697593776 | $10.21 |
| JOVAN PAVLOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOVAN PAVLOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JOVAN PAVLOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (8.0) | ($8.00) |
| JOVAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2761508432063 | $1.09 |
| JOVAN PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012597821 | $50.00 |
| JOVAN PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22511439819991 | $3.25 |
| JOVAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017447451135 | $5.16 |
| JOVAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048831654375 | $0.43 |
| JOVAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4219991503 | $0.21 |
| JOVAN POPLASEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,759.795749) | ($2,759.80) |
| JOVAN POPLASEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.202478534 | $360.71 |
| JOVAN POPLASEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 126.5864 | $97.79 |
| JOVAN POPLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020305616844 | $6.01 |
| JOVAN POPLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7206436868148 | $0.52 |
| JOVAN POPLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032403593641 | $63.00 |
| JOVAN POPLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029626982358 | $0.00 |
| JOVAN POPLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.552786543001 | $18.55 |
| JOVAN QELESHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5999801911) | ($18,739.78) |
| JOVAN QELESHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5999801911 | $18,739.78 |
| JOVAN QELESHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59998) | ($17,224.19) |
| JOVAN QELESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211794655954069 | $81.07 |
| JOVAN RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003439421054 | $0.00 |
| JOVAN RAOSAVLJEVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.936968) | ($290.22) |
| JOVAN RAOSAVLJEVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (409.133106) | ($238.58) |
| JOVAN RAOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000641751167008 | $0.03 |
| JOVAN RAOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0201940965782 | $3.96 |
| JOVAN RAOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00954784216452999 | $0.72 |
| JOVAN RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000081187672099999 | $0.00 |
| JOVAN RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017712506911 | $0.00 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024927795766 | $0.01 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015239843008 | $0.00 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005228066862 | $0.01 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015039646836 | $0.00 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070146242638 | $0.00 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022754962282 | $0.00 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00096482919773 | $0.00 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000054884288439 | $0.00 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000065286935708 | $0.00 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000059088438545 | $0.00 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000048447390053 | $0.00 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000002318188325 7 | $0.00 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000104239873086 | $0.00 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000005733281613399 9 | $0.00 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000054990692995 | $0.00 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000192417312849999 | $0.00 |
| JOVAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000008918850560 8 | $0.00 |
| JOVAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| JOVAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135206992204 | $0.00 |
| JOVAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044542085996 | $0.00 |
| JOVAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000113802300094 | $0.00 |
| JOVAN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000939419709839999 | $0.00 |
| JOVAN SATRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017963009778 | $5.32 |
| JOVAN SATRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026327175068 | $0.01 |
| JOVAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020982635565 | $0.62 |
| JOVAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.88609236379999 | $5.46 |
| JOVAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.13847570399999 | $1.97 |
| JOVAN SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00327912 | $94.83 |
| JOVAN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JOVAN SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOVAN SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.003395 | $100.00 |
| JOVAN SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000293) | ($9.18) |
| JOVAN SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 9.183 | $9.18 |
| JOVAN SOFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105694364859 | $3.13 |
| JOVAN SOFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100406676249 | $1.96 |
| JOVAN STANOJEVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.2) | ($425.03) |
| JOVAN STANOJEVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8514) | ($1.61) |
| JOVAN STANOJEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146015) | ($45.93) |
| JOVAN STANOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146044566097151 | $50.01 |
| JOVAN STANOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.852558337759622 | $1.81 |
| JOVAN STANOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001470876274318 | $0.53 |
| JOVAN STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024395783106 | $0.00 |
| JOVAN STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027710455595406 | $0.00 |
| JOVAN STUPAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.599166) | ($404.60) |
| JOVAN STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172694229853003 | $50.00 |
| JOVAN STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4559568594 | $1.46 |
| JOVAN SUTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096535873477 | $0.03 |
| JOVAN SUTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129917486877 | $0.00 |
| JOVAN TAN ZHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.31302833053 | $42.64 |
| JOVAN VULETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.679348545464363 | $0.79 |
| JOVAN ZDRAVKOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 450.917646 | $450.92 |
| JOVAN ZDRAVKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.045) | ($92.66) |
| JOVAN ZDRAVKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (453.618022) | ($453.62) |
| JOVAN ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016929417402456 | $50.37 |
| JOVAN ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144154242709 | $2.97 |
| JOVAN ZDRAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.09554218679499 | $3.10 |
| JOVAN ŽIVADINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18552757630083 | $7.41 |
| JOVANA BJELOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034819537391 | $1.03 |
| JOVANA BJELOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006300995744 | $0.46 |
| JOVANA CAETANO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039134287154 | $0.00 |
| JOVANA CICMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256083563 | $50.00 |
| JOVANA CICMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48875472654 | $4.49 |
| JOVANA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019194745176 | $0.57 |
| JOVANA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.478439652339999 | $5.32 |
| JOVANA DJURBABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017341059913 | $5.13 |
| JOVANA DJURBABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6912910964 | $3.69 |
| JOVANA ĐURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001961838291 | $0.00 |
| JOVANA ĐURKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041049383074 | $0.00 |
| JOVANA GOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027158194219 | $0.80 |
| JOVANA GOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.749996414206 | $1.76 |
| JOVANA GOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076258306268 | $1.49 |
| JOVANA IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000200051475969999 | $0.00 |
| JOVANA IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058525361051 | $0.00 |
| JOVANA IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122217868687 | $0.00 |
| JOVANA JOCIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (3.65374011) | ($416.34) |
| JOVANA JOCIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125669) | ($53.83) |
| JOVANA JOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256691884 | $50.00 |
| JOVANA JOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001222188689 | $0.13 |
| JOVANA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83872815867599 | $1.83 |
| JOVANA KOSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.311691792259 | $2.33 |
| JOVANA KOSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029260489972 | $56.99 |
| JOVANA KOSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.55372359729999 | $3.55 |
| JOVANA KRSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8530821909707 | $2.05 |
| JOVANA LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035850628901 | $0.01 |
| JOVANA LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06504888691935 | $0.07 |
| JOVANA LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003884531931 | $0.01 |
| JOVANA LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037398262666 | $0.02 |
| JOVANA LJUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002852708143 | $0.00 |
| JOVANA MARJANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,008.105757) | ($364.77) |
| JOVANA MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074064381172 | $0.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOVANA MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064397605352 | $0.07 |
| JOVANA MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.424248644323 | $2.36 |
| JOVANA MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008941226681999 | $0.00 |
| JOVANA NAJDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4116285052537 | $0.42 |
| JOVANA OLDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000546396399993 | $1.62 |
| JOVANA OLDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055261627102 | $0.00 |
| JOVANA PETROVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 433.0 | $409.02 |
| JOVANA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713502399 | $50.00 |
| JOVANA POKLOPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000517342890393125 | $0.00 |
| JOVANA SAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.223066557732 | $1.23 |
| JOVANA STOJANOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| JOVANA STOJANOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (403.593092) | ($403.59) |
| JOVANA STOJANOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001706) | ($50.20) |
| JOVANA STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170803309140085 | $50.04 |
| JOVANA STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119952109568799 | $0.25 |
| JOVANA STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1810851323263 | $2.18 |
| JOVANA TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042198307234 | $0.00 |
| JOVANA VAN DE BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013145341496 | $0.00 |
| JOVANA ZUVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008597110573658 | $0.01 |
| JOVANDE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001996303645 | $0.00 |
| JOVANDE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133064574492 | $0.00 |
| JOVANDE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029974636172 | $0.00 |
| JOVANDE FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019932171012 | $0.01 |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004752579269) | ($1.83) |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.323431787) | ($2.10) |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006) | ($1.83) |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,669.0 | $2,669.00 |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,650.0) | ($2,650.00) |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.21) | ($2.21) |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.789870139 | $4,249.75 |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,153.376303 | $2,153.38 |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,200.0) | ($2,200.00) |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.83) | ($1.83) |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1537359585 | $3,417.86 |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006320666177 | $14.69 |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042463342798 | $0.05 |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135637014720999 | $18.36 |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.27192251719999 | $1.43 |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04576527150953 | $0.05 |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0089580289246 | $2.85 |
| JOVANI NIEVES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1877840459) | ($5,500.77) |
| JOVANI NIEVES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1877840459 | $5,500.77 |
| JOVANI NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000982039006866 | $35.80 |
| JOVANI SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007068320286 | $20.92 |
| JOVANI SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04612136809 | $91.73 |
| JOVANI VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000271513399 | $0.00 |
| JOVANI VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00539634513489999 | $0.01 |
| JOVANI VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117976062545 | $0.00 |
| JOVANI VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026897873056 | $0.00 |
| JOVANI VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000480708950899999 | $0.00 |
| JOVANI VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000288686593209999 | $0.00 |
| JOVANI VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060046656935 | $0.00 |
| JOVANI VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.09728144909999 | $0.33 |
| JOVANI VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000044616860773 | $0.00 |
| JOVANI VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000449584679329999 | $0.00 |
| JOVANKA TINTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068984377557 | $0.02 |
| JOVANKA TINTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3578208252 | $1.48 |
| JOVANN EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017529966155 | $0.52 |
| JOVANN EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00370771283839999 | $0.00 |
| JOVANN EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076916503954 | $0.08 |
| JOVANN EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2543084462 | $4.17 |
| JOVANN EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042671630353 | $0.00 |
| JOVANN EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.701773167179999 | $2.40 |
| JOVANN EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000115127585962 | $0.00 |
| JOVANN EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000094525336478 | $0.00 |
| JOVANN SILVA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019576437734 | $0.01 |
| JOVANN SILVA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122843196837 | $0.00 |
| JOVANN SILVA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013614816522 | $0.00 |
| JOVANN SILVA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000324487607489999 | $0.00 |
| JOVANNE SABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004398751984651 | $0.00 |
| JOVANNI TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02965817 | $1,184.05 |
| JOVANNI TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00053738 | $21.48 |
| JOVANNI TORRES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.109685204) | ($15.11) |
| JOVANNI TORRES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.109685204 | $15.11 |
| JOVANNI TORRES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (15.109685) | ($15.11) |
| JOVANNI TORRES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 654.16 | $654.16 |
| JOVANNI TORRES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.9) | ($10.90) |
| JOVANNI TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.9) | ($10.90) |
| JOVANNI TORRES | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.9) | ($10.90) |
| JOVANNI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102728304867 | $30.09 |
| JOVANNI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004178233406 | $0.00 |
| JOVANNI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.128150984817 | $15.13 |
| JOVANNI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0663596503048 | $0.06 |
| JOVANNI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000047627535264 | $0.00 |
| JOVANNI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030301770748 | $0.00 |
| JOVANNI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000146159397222 | $0.00 |
| JOVANNI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000290785675379999 | $0.00 |
| JOVANNI TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000538024533809999 | $0.00 |
| JOVANNIE QUILES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.009483490733 | $28.90 |
| JOVANNIE QUILES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.008524442094 | $24.64 |
| JOVANNIE QUILES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.009199664923 | $25.12 |
| JOVANNIE QUILES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.008281720478 | $17.43 |
| JOVANNIE QUILES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.008251359768 | $16.29 |
| JOVANNIE QUILES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.009402019832 | $18.61 |
| JOVANNIE QUILES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.008047578369 | $14.47 |
| JOVANNIE QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034520732131 | $6.73 |
| JOVANNIE VELEZ DEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138550846565 | $4.10 |
| JOVANNIE VELEZ DEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4873437378 | $0.93 |
| JOVANNIE VELEZ DEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0317429889199999 | $0.35 |
| JOVANNIE VELEZ DEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0027799523367 | $0.00 |
| JOVANNY DONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220642163084 | $0.03 |
| JOVANNY GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 250.0 | $246.10 |
| JOVANNY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050566181711 | $14.97 |
| JOVANNY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028639847293 | $55.92 |
| JOVANNY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0993025369 | $4.33 |
| JOVANNY GARZA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112652199259 | $33.34 |
| JOVANNY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019143712672 | $57.37 |
| JOVANNY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00611410310939999 | $0.01 |
| JOVANO TAITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031929452664 | $0.62 |
| JOVANO TAITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0210965997809999 | $0.01 |
| JOVANO TAITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.072972098663 | $0.01 |
| JOVANOVIC JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208393075102799 | $0.21 |
| JOVANOVIC MIRKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.91471) | ($8,215.67) |
| JOVANOVIC MIRKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00378452) | ($142.82) |
| JOVANOVIC MIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001664226254 | $0.47 |
| JOVANOVIC MIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4800426832022 | $6.98 |
| JOVANOVIC MIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008588508516 | $25.68 |
| JOVANTE DURRELL HOBBS CUFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000768080304969999 | $2.27 |
| JOVANTE DURRELL HOBBS CUFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151491243789999 | $2.96 |
| JOVANY DEL TORO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.64) | ($1,161.70) |
| JOVANY DEL TORO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.64 | $1,161.70 |
| JOVANY DEL TORO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.4771000015 | $900.52 |
| JOVANY DEL TORO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($188.26) |
| JOVANY DEL TORO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.017100001) | ($1,914.79) |
| JOVANY DEL TORO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.06059605 | $1,931.45 |
| JOVANY DEL TORO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($95.24) |
| JOVANY DEL TORO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05759605) | ($1,840.94) |
| JOVANY DEL TORO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.102771 | $185.02 |
| JOVANY DEL TORO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.102771) | ($185.62) |
| JOVANY DEL TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133316392202 | $39.30 |
| JOVANY DEL TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032265943024 | $65.32 |
| JOVANY DEL TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001554950293 | $0.00 |
| JOVANY GREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 2.89966807 | $8,294.04 |
| JOVANY GREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.10118569 | $289.40 |
| JOVANY GREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.10174138 | $291.35 |
| JOVANY GREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.36693213 | $721.94 |
| JOVANY GREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3497780627869 | $38.42 |
| JOVANY GREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013415581066 | $15.24 |
| JOVANY LOPEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,000.0) | ($12,320.63) |
| JOVANY LOPEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,000.0 | $12,320.63 |
| JOVANY LOPEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,000.0) | ($12,329.81) |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113207596289 | $33.51 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103733098808 | $20.24 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5691893762 | $3.57 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075319639393 | $233.43 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097910012652 | $197.83 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0157064091 | $4.02 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,227.922331762 | $1,019.11 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54721571151 | $4.83 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.79409271569999 | $0.55 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6291295459 | $5.57 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03384624502 | $3.67 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.343738536 | $8.27 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015620766214 | $3.54 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00014810652273 | $0.01 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.627673330239999 | $0.33 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000036458525171 | $0.00 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.008660378453909 | $0.04 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073982741859 | $21.90 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045019627301 | $13.33 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064121585824 | $1.25 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1383652852 | $7.14 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9571762595 | $3.93 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063040571149 | $194.95 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074965318826 | $150.82 |
| JOVANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5691917936 | $3.57 |
| JOVANY REMIJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000659811982 | $0.00 |
| JOVANY REMIJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000143608230825999 | $0.39 |
| JOVANY REMIJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01852547561041 | $0.02 |
| JOVANY REMIJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130226489739 | $0.00 |
| JOVANY REMIJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111327160750999 | $0.00 |
| JOVANY REMIJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000549170007698 | $0.06 |
| JOVAR SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086495804864 | $0.01 |
| JOVAR SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000029081998738 | $0.00 |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02784875039) | ($852.52) |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02784875039 | $852.52 |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | BTC | (0.02783873186) | ($850.00) |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 425.0 | $425.00 |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (425.0) | ($425.00) |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0223178821) | ($425.00) |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02783873186 | $530.13 |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.000699578958) | ($13.32) |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001001416498) | ($19.07) |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027786440500797 | $9.41 |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255700659989999 | $0.03 |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057059064537 | $11.13 |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7418671276 | $3.76 |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032743898997 | $0.00 |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.057627731733 | $0.06 |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000111370899844 | $0.00 |
| JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000071711635016 | $0.00 |
| JOVAUGHN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129981698596 | $3.85 |
| JOVAUN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038528108053 | $0.00 |
| JOVAUN ROYAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5723364676) | ($1,123.80) |
| JOVAUN ROYAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5723364676 | $1,123.80 |
| JOVAUN ROYAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (251.700708173) | ($263.08) |
| JOVAUN ROYAL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 251.700708173 | $263.08 |
| JOVAUN ROYAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001163544552) | ($33.68) |
| JOVAUN ROYAL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001163544552 | $33.68 |
| JOVAUN ROYAL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MANA | (251.700708173) | ($272.09) |
| JOVAUN ROYAL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00116354) | ($35.44) |
| JOVAUN ROYAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5723364676) | ($1,051.36) |
| JOVAUN ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007577211035754 | $0.27 |
| JOVAUN ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035205985121026 | $9.28 |
| JOVAUN ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016405700038 | $0.00 |
| JOVAUN ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003206040353 | $0.00 |
| JOVAUN ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033769048184 | $0.00 |
| JOVAUN ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0826866374480767 | $0.14 |
| JOVAUN ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015510772056 | $0.00 |
| JOVE ASAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070743786311 | $0.00 |
| JOVE ASAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| JOVE ASAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33730130448 | $0.01 |
| JOVELYN BERMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002849663754414 | $0.00 |
| JOVELYN BERMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014381326154 | $0.00 |
| JOVELYN VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2871668267522 | $0.26 |
| JOVELYN YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018700819656 | $55.98 |
| JOVELYN YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015112211032 | $29.49 |
| JOVELYN YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080978108365 | $0.00 |
| JOVELYN YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.999530054 | $25.37 |
| JOVELYN YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.79459388179999 | $1.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOVELYN YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.194069732 | $24.38 |
| JOVELYN YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052473432761 | $0.46 |
| JOVELYN YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000615541247969999 | $0.00 |
| JOVELYN YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75366934659 | $2.57 |
| JOVELYN YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146477232893 | $8.70 |
| JOVELYN YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147729512414 | $5.85 |
| JOVELYN YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075482323137 | $8.08 |
| JOVELYN YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.032257955123 | $0.04 |
| JOVEN ESCUADRO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.225835 | $3,863.21 |
| JOVEN ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071840132039 | $21.26 |
| JOVEN ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0447640124 | $0.05 |
| JOVEN ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01547428610882 | $27.67 |
| JOVEN ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4059062399999 | $8.42 |
| JOVEN ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71735923569999 | $19.09 |
| JOVEN ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.0030236732 | $6.21 |
| JOVEN KING GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050733195831182 | $0.00 |
| JOVEN MACANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024762265702111 | $0.00 |
| JOVEN MARCELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000748495388969999 | $22.15 |
| JOVEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021762825783 | $0.00 |
| JOVEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110578326556 | $0.01 |
| JOVEN SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175670023202487 | $0.02 |
| JOVERIENNE CHAVEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.46424574 | $675.45 |
| JOVERIENNE CHAVEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02502345 | $688.82 |
| JOVERIENNE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.9645251753499 | $27.06 |
| JOVI DE CROOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00040167 | $12.17 |
| JOVI DE CROOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.11717044 | $3,552.72 |
| JOVI DE CROOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.117577) | ($3,444.42) |
| JOVI DE CROOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155981718729199 | $4.50 |
| JOVI DE CROOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005514150048235 | $0.01 |
| JOVI DE CROOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001509268521 | $0.00 |
| JOVI DE CROOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015170925382 | $0.00 |
| JOVI DE CROOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116244823662 | $0.01 |
| JOVI DE CROOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113253398059999 | $0.00 |
| JOVI DE CROOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015873532347 | $0.02 |
| JOVI DE CROOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010427088781 | $0.00 |
| JOVI DE CROOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000488306698 | $0.00 |
| JOVI DE CROOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000070955978707 | $0.00 |
| JOVIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002140672287 | $0.63 |
| JOVIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001671318513 | $0.00 |
| JOVIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9613295242 | $2.37 |
| JOVICA ARSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7002865679 | $12.47 |
| JOVICA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116906657183 | $0.35 |
| JOVICA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083413195319 | $0.00 |
| JOVICA JUGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117924439894 | $0.01 |
| JOVICA KLJAJIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $434.43 |
| JOVICA KLJAJIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($114.43) |
| JOVICA KLJAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017054627692355 | $50.31 |
| JOVICA KLJAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3269236502 | $1.91 |
| JOVICA LONČAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.89) |
| JOVICA LONČAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (498.765677) | ($468.05) |
| JOVICA LONČAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (8.305678581) | ($83.31) |
| JOVICA LONČAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JOVICA LONČAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00232223) | ($67.92) |
| JOVICA LONČAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JOVICA LONČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84793573586047 | $2.57 |
| JOVICA LONČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.258250255364 | $0.26 |
| JOVICA LONČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7475185148493 | $0.70 |
| JOVICA LONČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08794959597422 | $1.25 |
| JOVICA SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19979572849099 | $5.96 |
| JOVICA SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016697205459 | $0.00 |
| JOVICA SIMONOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184122693669999 | $0.54 |
| JOVICA SIMONOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0143031245819999 | $0.01 |
| JOVICA STANOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264796370740199 | $0.25 |
| JOVICA STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00245625721743143 | $0.00 |
| JOVICA STOJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000228226480007 | $0.09 |
| JOVICA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.491128842188 | $14.07 |
| JOVICA ZDRAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085905896301 | $0.25 |
| JOVICA ZDRAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08851511885 | $0.78 |
| JOVIE VIOVICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073641239818 | $223.14 |
| JOVIER MILCIADES ORTIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02450811323) | ($774.00) |
| JOVIER MILCIADES ORTIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02450811323 | $774.00 |
| JOVIER MILCIADES ORTIZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02450811) | ($777.15) |
| JOVIER MILCIADES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010235229637121 | $3.85 |
| JOVIER ORTIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002542) | ($102.00) |
| JOVIER ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002073145489379 | $0.08 |
| JOVIŠA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00448860469182371 | $0.01 |
| JOVIŠA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046302517084 | $0.00 |
| JOVITA ALPHONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016380138114 | $48.71 |
| JOVITA ALPHONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081138291481 | $15.83 |
| JOVITA ALPHONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6199111922 | $3.62 |
| JOVITA ALPHONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9949163326 | $1.58 |
| JOVITA ALPHONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1570569932 | $1.35 |
| JOVITA ALPHONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125603081349 | $1.40 |
| JOVITA ALPHONSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036262144917 | $0.32 |
| JOVITA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019524041483 | $0.58 |
| JOVO GABOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014464093644 | $49.43 |
| JOVO GABOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.2618902377243 | $60.06 |
| JOVO GABOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084497234199 | $202.47 |
| JOVO GABOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15202846409 | $1.49 |
| JOVO GABOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.83988347249999 | $2.61 |
| JOVO MITRIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.21876301 | $64.85 |
| JOVO MITRIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 5.98789422 | $63.53 |
| JOVO MITRIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.218) | ($71.50) |
| JOVO MITRIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (5.987) | ($56.03) |
| JOVO MITRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28640696519383 | $0.19 |
| JOVON RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011250336555 | $0.00 |
| JOVON RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001557985808 | $0.00 |
| JOVON RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009806827853199999 | $0.00 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,020.0) | ($1,020.00) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,020.0 | $1,020.00 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,020.0) | ($1,020.00) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,030.255269069) | ($1,030.26) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,030.255269069 | $1,030.26 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,030.255269) | ($1,030.26) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (36.206356592) | ($2,577.31) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 36.206356592 | $2,577.31 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (55.45304923) | ($1,946.17) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 55.45304923 | $1,946.17 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (36.20632) | ($2,577.31) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,529.952 | $2,577.31 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (55.45293) | ($1,946.17) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,818.029 | $1,946.17 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,347.981) | ($4,347.98) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5213304075) | ($16,311.91) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5213304075 | $16,311.91 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.471684298) | ($14,758.53) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.011658) | ($349.99) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 348.15 | $349.99 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 4,306.48 | $4,306.48 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 25,310.0 | $25,310.00 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03732659731) | ($1,119.35) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.445922499 | $43,360.32 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.471684298 | $14,144.87 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.445922499) | ($43,181.03) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.445922499 | $43,181.03 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (1.662537) | ($49,624.02) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 49,391.07 | $49,624.02 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (44,405.7) | ($44,405.70) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.255731) | ($7,616.95) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 7,583.556 | $7,616.95 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (7,583.556) | ($7,583.56) |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017908901979014 | $68.75 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026382348051 | $0.05 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9154740410333 | $9.92 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16786530769722 | $15.11 |
| JOVON TIMOTHY WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.286794464316429 | $21.38 |
| JOVON YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057426720483 | $0.02 |
| JOVONDA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016945494595 | $0.05 |
| JOVONDA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024663583672 | $0.27 |
| JOVONN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003221875846 | $0.01 |
| JOVONN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1005020349 | $4.10 |
| JOVONN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013477057313 | $0.00 |
| JOVONN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007599537097 | $0.30 |
| JOVY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020687064885 | $0.61 |
| JOVYN KEANU BEATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019051637596999 | $0.06 |
| JOWAD MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009182735293 | $0.00 |
| JOWAD MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040104326001 | $0.00 |
| JOWAD MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00096177387746 | $0.00 |
| JOWAD MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356497746 | $0.36 |
| JOWANNA DOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128846204786 | $3.81 |
| JOWE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078184795176 | $0.23 |
| JOWE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025173580236 | $0.05 |
| JOWE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5190499685 | $8.34 |
| JOWE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034726171375 | $0.00 |
| JOWE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02283387876 | $1.67 |
| JOWE WAUCOMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001430584602678 | $52.33 |
| JOWE WAUCOMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000796062297299999 | $1.55 |
| JOWE WAUCOMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.2323665269999 | $36.23 |
| JOWE WAUCOMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00061416719735 | $0.04 |
| JOWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019634542502 | $0.00 |
| JOWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00287564818 | $0.00 |
| JOWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000860960194 | $0.00 |
| JOWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088963240066 | $0.00 |
| JOWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005297829859 | $0.01 |
| JOWINDER KHAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001108790541 | $0.04 |
| JOWINDER KHAIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5361675114 | $0.54 |
| JOWITA CHOŚCIŁOWICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.054268) | ($100.11) |
| JOWITA CHOŚCIŁOWICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (73.0077) | ($100.02) |
| JOWITA CHOŚCIŁOWICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (33,302.3024) | ($45,957.18) |
| JOWITA CHOŚCIŁOWICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (100.0) | ($183,826.57) |
| JOWITA CHOŚCIŁOWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (100.0) | ($186,939.00) |
| JOWITA CHOŚCIŁOWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (83.6291779) | ($155,492.79) |
| JOWITA CHOŚCIŁOWICZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2592606882) | ($481.41) |
| JOWITA CHOŚCIŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 203.80254704452 | $378.86 |
| JOWITA CHOŚCIŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 2.30826397383439 | $4,369.33 |
| JOWYN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101035378421444 | $0.10 |
| JOXAN ALEXEI SERRANO COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119488123974 | $0.00 |
| JOXAN ALEXEI SERRANO COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021260817472 | $0.00 |
| JOY ABE LOPES DE ANDRADE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 337.0677 | $683.26 |
| JOY ABE LOPES DE ANDRADE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.11233033 | $3,971.42 |
| JOY ABE LOPES DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023192462889 | $64.47 |
| JOY ABE LOPES DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7749178831 | $18.21 |
| JOY ALOFS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.250153 | $9,982.55 |
| JOY ALOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041949712248 | $126.88 |
| JOY ALOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126047110407 | $255.47 |
| JOY ALOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.583408236 | $20.28 |
| JOY ALOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369915256494 | $22.12 |
| JOY ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.231847076) | ($9,638.98) |
| JOY ANDREWS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.231847076 | $9,638.98 |
| JOY ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007796473287) | ($22.35) |
| JOY ANDREWS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007796473287 | $22.35 |
| JOY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008278471029817 | $0.28 |
| JOY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052524110867014 | $123.39 |
| JOY BAINATHSAH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.417159) | ($14,999.98) |
| JOY BAINATHSAH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 14,952.309 | $14,999.98 |
| JOY BAINATHSAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (7,030.0) | ($7,030.00) |
| JOY BAINATHSAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2089316 | $7,030.00 |
| JOY BAINATHSAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (7,030.0) | ($7,030.00) |
| JOY BAINATHSAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2076662 | $7,030.00 |
| JOY BAINATHSAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JOY BAINATHSAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| JOY BAINATHSAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.211247) | ($6,599.99) |
| JOY BAINATHSAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,575.098 | $6,599.99 |
| JOY BAINATHSAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.210662) | ($6,653.98) |
| JOY BAINATHSAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,669.598 | $6,653.98 |
| JOY BAINATHSAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (6,250.0) | ($6,250.00) |
| JOY BAINATHSAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2115 | $6,250.00 |
| JOY BAINATHSAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (325.0) | ($325.00) |
| JOY BAINATHSAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,742.100218) | ($6,742.10) |
| JOY BAINATHSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119936595999 | $368.14 |
| JOY BAINATHSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.45810039479534 | $8.84 |
| JOY BAINATHSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061638051480999 | $123.52 |
| JOY BAINATHSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.46105498972099 | $6.46 |
| JOY BALUCANAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022398448806 | $0.66 |
| JOY BALUCANAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.55583475 | $17.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOY BARNES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 1.67 | $94.07 |
| JOY BARNES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 0.303374 | $15.71 |
| JOY BARNES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 0.1144883315 | $3.93 |
| JOY BARNES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.1) | ($38.08) |
| JOY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54521030225249 | $4.92 |
| JOY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0095970542907 | $0.24 |
| JOY BELLE TANANGONAN CALUBIRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BUSD | 1,604.0 | $1,604.00 |
| JOY BELLE TANANGONAN CALUBIRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,203.0) | ($1,203.00) |
| JOY BELLE TANANGONAN CALUBIRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (401.700953) | ($401.70) |
| JOY BELLE TANANGONAN CALUBIRAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001628) | ($51.74) |
| JOY BELLE TANANGONAN CALUBIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162876841107073 | $50.02 |
| JOY BELLE TANANGONAN CALUBIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1829361047412 | $1.66 |
| JOY BELLE TANANGONAN CALUBIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.961984066297999 | $0.96 |
| JOY BRASUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172344953979999 | $5.10 |
| JOY CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85713410043999 | $2.89 |
| JOY CHAKMA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 5,040.557064 | $5,040.56 |
| JOY CHAKMA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,040.557064) | ($5,040.56) |
| JOY CHAKMA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 2,094.640485 | $2,094.64 |
| JOY CHAKMA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,094.640485) | ($2,094.64) |
| JOY CHAKMA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOY CHAKMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.732016924) | ($3,509.46) |
| JOY CHAKMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.732016924 | $3,509.46 |
| JOY CHAKMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.99685 | $2,022.63 |
| JOY CHAKMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,520.338891 | $4,520.34 |
| JOY CHAKMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.728866) | ($5,271.73) |
| JOY CHAKMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,242.622 | $5,271.73 |
| JOY CHAKMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.052074598) | ($907.89) |
| JOY CHAKMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.052074598 | $907.89 |
| JOY CHAKMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (103.052) | ($907.89) |
| JOY CHAKMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 898.716 | $907.89 |
| JOY CHAKMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JOY CHAKMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.333576396 | $15,924.05 |
| JOY CHAKMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JOY CHAKMA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (211.0) | ($211.00) |
| JOY CHAKMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | LINK | 29.1276 | $211.00 |
| JOY CHAKMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 42.550345 | $42.55 |
| JOY CHAKMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 21.336258 | $21.34 |
| JOY CHAKMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (64.56) | ($64.56) |
| JOY CHAKMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0021531 | $64.56 |
| JOY CHAKMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LINK | (29.1273) | ($216.71) |
| JOY CHAKMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0071787 | $216.71 |
| JOY CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139202689036 | $41.20 |
| JOY CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62181185508 | $0.72 |
| JOY CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065651739382 | $109.42 |
| JOY CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.225749802361199 | $0.23 |
| JOY CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056430627713 | $0.04 |
| JOY CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1081519550999 | $6.35 |
| JOY CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8447758809635 | $13.16 |
| JOY CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44560050797 | $3.93 |
| JOY CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046923104297 | $0.00 |
| JOY CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6193777562 | $0.38 |
| JOY CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143566832915 | $8.58 |
| JOY CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025430727084 | $0.00 |
| JOY CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016769574831 | $0.01 |
| JOY CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20474758085 | $0.27 |
| JOY CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019066070012 | $0.21 |
| JOY CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026593199792 | $4.95 |
| JOY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025179859973 | $0.75 |
| JOY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7606560235 | $7.76 |
| JOY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013032906675 | $0.39 |
| JOY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027062526914 | $0.03 |
| JOY CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124055384605999 | $0.37 |
| JOY CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040745868402 | $0.00 |
| JOY CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112849312153 | $0.00 |
| JOY CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0436411626409999 | $0.48 |
| JOY CHIDINMA OKWARAUGOCHUKWU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0028396) | ($110.56) |
| JOY CHIDINMA OKWARAUGOCHUKWU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00727988 | $288.96 |
| JOY CHIDINMA OKWARAUGOCHUKWU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00727988) | ($291.73) |
| JOY CHIDINMA OKWARAUGOCHUKWU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0172316 | $676.20 |
| JOY CHIDINMA OKWARAUGOCHUKWU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0172316) | ($666.50) |
| JOY CHIDINMA OKWARAUGOCHUKWU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00822236 | $310.21 |
| JOY CHIDINMA OKWARAUGOCHUKWU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00822236) | ($311.63) |
| JOY CHIDINMA OKWARAUGOCHUKWU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00823487 | $317.16 |
| JOY CHIDINMA OKWARAUGOCHUKWU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00823557) | ($314.78) |
| JOY CHIDINMA OKWARAUGOCHUKWU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00479707 | $150.86 |
| JOY CHIDINMA OKWARAUGOCHUKWU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00479768) | ($145.33) |
| JOY CHIDINMA OKWARAUGOCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000248448783109499 | $0.10 |
| JOY CHIDORI OGAMI AVILA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.3231) | ($96.20) |
| JOY CHIDORI OGAMI AVILA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.3231 | $96.20 |
| JOY CHIDORI OGAMI AVILA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JOY CHIDORI OGAMI AVILA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOY CHIDORI OGAMI AVILA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOY CHIDORI OGAMI AVILA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JOY CHIDORI OGAMI AVILA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOY CHIDORI OGAMI AVILA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOY CHIDORI OGAMI AVILA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JOY CHIDORI OGAMI AVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JOY CHIDORI OGAMI AVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JOY CHIDORI OGAMI AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199848006389999 | $0.59 |
| JOY CHIDORI OGAMI AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.80970809617 | $100.41 |
| JOY CHIDORI OGAMI AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 469.514971877 | $469.51 |
| JOY CHRISTIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023075207377 | $0.05 |
| JOY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008036257115 | $0.00 |
| JOY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132202550208 | $0.00 |
| JOY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015186857073 | $0.00 |
| JOY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07219709053276 | $0.08 |
| JOY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026368968439 | $0.00 |
| JOY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068470408154 | $0.20 |
| JOY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114109231216999 | $0.13 |
| JOY DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018500424683 | $0.00 |
| JOY DELABAHAN URQUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027854213639 | $8.24 |
| JOY DELABAHAN URQUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2310739749 | $9.70 |
| JOY DELABAHAN URQUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15356834004 | $1.71 |
| JOY DELABAHAN URQUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44352869774 | $3.92 |
| JOY DELABAHAN URQUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.252894302139999 | $0.04 |
| JOY DELABAHAN URQUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01307280765 | $0.96 |
| JOY DELABAHAN URQUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.553088722679999 | $1.89 |
| JOY DELABAHAN URQUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055430829053 | $0.42 |
| JOY DELABAHAN URQUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.96071727143 | $1.48 |
| JOY DELABAHAN URQUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.81919206488 | $0.44 |
| JOY DELABAHAN URQUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.33196789476 | $0.84 |
| JOY DUDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152845408959999 | $0.18 |
| JOY EN TZE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016716252643 | $0.49 |
| JOY EN TZE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026489419004 | $0.03 |
| JOY EN TZE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036658248199 | $0.32 |
| JOY EN TZE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.1016789689999 | $21.10 |
| JOY EN TZE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134876581917 | $4.29 |
| JOY EN TZE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037600505755 | $2.14 |
| JOY ERIKA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017086954799 | $5.06 |
| JOY FULGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019166035044 | $0.00 |
| JOY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04326755912743 | $1.03 |
| JOY GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018149400171 | $0.54 |
| JOY GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9723315715 | $8.70 |
| JOY GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83750692552 | $0.53 |
| JOY GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58706379038 | $0.09 |
| JOY GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0972811053729999 | $0.33 |
| JOY HARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.105308057042 | $0.00 |
| JOY HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146038072971 | $0.43 |
| JOY HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063148837782 | $1.23 |
| JOY HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.051389693345 | $0.07 |
| JOY HEERSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000649665470686275 | $0.00 |
| JOY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053469423926 | $0.05 |
| JOY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139529450681999 | $41.30 |
| JOY HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018222541705 | $3.56 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006014454091) | ($2.48) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.1994 | $8,070.75 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.274456 | $3,904.94 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004075784897) | ($1.65) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005706098856) | ($2.31) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007092894834) | ($2.89) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002086685438) | ($0.83) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002160243026) | ($8.34) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001265069747) | ($0.50) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002092509276) | ($6.74) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001071091543) | ($3.45) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,689.439120868) | ($4,000.00) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (171.106041189) | ($120.30) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (14.095585422) | ($9.91) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 6,846.788955319 | $4,813.68 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 25,467.341071421 | $11,319.82 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (18.763339522) | ($8.34) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (675.503170764) | ($300.25) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (22,498.009019279) | ($10,000.00) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001708519429) | ($4.55) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001862473927) | ($4.96) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008396248773) | ($2.48) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005775271032) | ($1.71) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008206964099) | ($2.43) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 73.0 | $73.00 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 973.0 | $973.00 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001715324711) | ($0.50) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.5533217751 | $1,080.18 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 9,662.24 | $9,662.24 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001156413317) | ($33.69) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (8,064.0) | ($8,064.00) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.7533202108 | $21,946.62 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009863301055) | ($2.89) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($19.94) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,275.325022718) | ($1,171.93) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,275.325022718 | $1,171.93 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19614926) | ($5,755.75) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7535464667) | ($22,074.39) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7535464667 | $22,074.39 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75354647) | ($22,099.18) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MCDAI | 15,595.31 | $15,595.31 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.91) | ($9.91) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,000.0) | ($6,000.00) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 7.409469428 | $14,446.39 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.07) | ($9.07) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,500.0) | ($5,500.00) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.5165910856 | $15,037.64 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (17.25) | ($17.25) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,136.0) | ($4,136.00) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 5.080881081 | $9,909.60 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004251482897) | ($0.83) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.07121365878 | $2,077.09 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MCDAI | 11,273.0 | $11,273.00 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008490372209) | ($1.66) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 1.840599483 | $3,598.66 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,500.0) | ($3,500.00) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002966515591) | ($5.80) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.3320600341 | $9,686.92 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,800.0) | ($2,800.00) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001191720918) | ($2.33) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.1822086289 | $5,315.43 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002536882299) | ($4.96) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.2798356838 | $8,163.42 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.381909091) | ($40,433.28) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.381909091 | $40,433.28 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.890043221) | ($29,202.95) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.890043221 | $29,202.95 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,455.139522806) | ($930.05) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,455.139522806 | $930.05 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.6388547829) | ($0.64) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.6388547829 | $0.64 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.38190909) | ($40,458.15) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (36.729363) | ($19.99) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009763) | ($20.01) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.494914) | ($19.98) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (16.146766917) | ($32,727.37) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (2,238.595659) | ($1,204.84) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MCDAI | (940.958854783) | ($940.96) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,425.644608806) | ($988.83) |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002328522372725 | $8.18 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013331468723587 | $3.76 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.743561835167 | $5.37 |
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.16831845738538 | $1.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOY IBRAHIM KINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.639331293698992 | $0.64 |
| JOY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056759630112 | $175.26 |
| JOY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110238789981 | $223.08 |
| JOY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.973404171 | $37.97 |
| JOY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032964045751 | $9.76 |
| JOY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.26833635079 | $90.08 |
| JOY KATHRINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131203954930999 | $0.39 |
| JOY KATHRINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108700839871 | $0.01 |
| JOY KATHRINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8917996063 | $4.67 |
| JOY KATHRINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017663000471 | $0.00 |
| JOY KOORELY ANTONY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,164.421205) | ($3,164.42) |
| JOY KOORELY ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5628832340955 | $0.54 |
| JOY KOORELY ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.299267621023 | $27.30 |
| JOY KPADUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.47865738508899 | $9.16 |
| JOY KREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057758714088 | $17.10 |
| JOY LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014242498195 | $430.96 |
| JOY LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 829.185760342538 | $869.51 |
| JOY LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45043778232 | $912.54 |
| JOY LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2833605499 | $0.50 |
| JOY LIU SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012396378704132 | $50.48 |
| JOY LIU SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5899951257 | $9.19 |
| JOY LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.29488606919 | $32.83 |
| JOY LOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055882410918 | $0.00 |
| JOY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026630195841 | $0.00 |
| JOY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031448948469 | $0.01 |
| JOY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057712380356 | $0.00 |
| JOY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019024699092 | $0.00 |
| JOY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032814675289 | $0.00 |
| JOY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000083563389601 | $0.00 |
| JOY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000058182667248 | $0.00 |
| JOY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020870537233 | $0.00 |
| JOY LYNN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77753064611999 | $1.71 |
| JOY MCCROSKEY-WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017295474786 | $0.51 |
| JOY MCCROSKEY-WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 534.345582844 | $534.35 |
| JOY MWANDEMANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034922023701 | $10.33 |
| JOY MWANDEMANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0202664049119999 | $6.45 |
| JOY NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021800298179 | $0.65 |
| JOY NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34699060136 | $3.06 |
| JOY ODERHOHWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016396563902 | $0.49 |
| JOY ODERHOHWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043114286505 | $8.41 |
| JOY OKEOGHENE IGHORODJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000126978788781999 | $0.00 |
| JOY OTEGBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000686790294175931 | $0.00 |
| JOY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116509805875 | $34.48 |
| JOY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4474565794 | $4.45 |
| JOY PEPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9976754751473 | $0.89 |
| JOY PORTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.127091322) | ($61,951.76) |
| JOY PORTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.127091322 | $61,951.76 |
| JOY PORTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.719829277) | ($21,366.90) |
| JOY PORTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.719829277 | $21,366.90 |
| JOY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010177653028525 | $348.15 |
| JOY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10060637165455 | $240.36 |
| JOY RAKSHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044491769037 | $0.00 |
| JOY RINO BALAD-ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130750039955 | $0.39 |
| JOY RINO BALAD-ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0373571191841 | $0.05 |
| JOY RINO BALAD-ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036646764983 | $0.72 |
| JOY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003751210317 | $114.94 |
| JOY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.0485900749999 | $19.07 |
| JOY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4946505831 | $4.08 |
| JOY ROMEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283267884509999 | $0.84 |
| JOY ROMEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266776309609999 | $0.00 |
| JOY ROMEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9278398269 | $11.93 |
| JOY ROZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076608716084 | $0.00 |
| JOY ROZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022746430936 | $0.44 |
| JOY ROZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044519753986 | $0.49 |
| JOY SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027175018087 | $0.00 |
| JOY SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6058449575435 | $7.78 |
| JOY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045236647389 | $0.00 |
| JOY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49893347082 | $0.31 |
| JOY VERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077030478847 | $0.09 |
| JOY VERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000085539981261999 | $0.00 |
| JOY VERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079691543788 | $0.03 |
| JOY WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062611695306 | $18.53 |
| JOY WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105777852046999 | $0.00 |
| JOY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164680930909999 | $48.98 |
| JOY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026124095913 | $0.00 |
| JOY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002883479748 | $5.63 |
| JOY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5260612247 | $4.10 |
| JOYA DENISE HENDERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16.915153675) | ($8.93) |
| JOYA DENISE HENDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16.915153675 | $8.93 |
| JOYA DENISE HENDERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001078105719) | ($32.48) |
| JOYA DENISE HENDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001078105719 | $32.48 |
| JOYA DENISE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081515583462597 | $0.29 |
| JOYA DENISE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.086666387892459 | $0.06 |
| JOYAL K S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012781711206 | $0.00 |
| JOYAL K S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061949162654 | $0.01 |
| JOYATHI BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019116189098 | $0.01 |
| JOYATHI BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112367471926 | $0.00 |
| JOYATHI BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000791352259909999 | $0.00 |
| JOYATHI BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000062520154394 | $0.00 |
| JOYCE AKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032467714178 | $6.34 |
| JOYCE AKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.31972409761 | $0.32 |
| JOYCE AKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.018311775317 | $0.05 |
| JOYCE ANN CLARIZE GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000629313409839999 | $18.63 |
| JOYCE ANN SCHOFIELD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1701453956) | ($6,844.61) |
| JOYCE ANN SCHOFIELD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1701453956 | $6,844.61 |
| JOYCE ANN SCHOFIELD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001009187767) | ($3.99) |
| JOYCE ANN SCHOFIELD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001009187767 | $3.99 |
| JOYCE ANN SCHOFIELD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000506) | ($20.20) |
| JOYCE ANN SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017168775900098 | $54.77 |
| JOYCE ARBIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06796825882) | ($200.00) |
| JOYCE ARBIC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06796825882 | $200.00 |
| JOYCE ARBIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005386484512) | ($15.85) |
| JOYCE ARBIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008223080375) | ($24.19) |
| JOYCE ARBIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007093486628) | ($20.85) |
| JOYCE ARBIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007080891451) | ($20.83) |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01021573076) | ($20.85) |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01185220753) | ($24.19) |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007765915227) | ($15.85) |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 29,988.18 | $29,988.18 |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (63.4) | ($63.40) |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (19,000.0) | ($19,000.00) |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.960430263 | $59,254.00 |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0033777) | ($30,300.00) |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0033777 | $30,300.00 |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 68,687.75 | $68,687.75 |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (96.76) | ($96.76) |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (29,000.0) | ($29,000.00) |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 45.583149953 | $95,276.19 |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (83.4) | ($83.40) |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 39.267322277 | $82,075.08 |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (83.32) | ($83.32) |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| JOYCE ARBIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 41.090022527 | $85,941.01 |
| JOYCE ARBIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (127.262677543) | ($186,991.99) |
| JOYCE ARBIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 127.262677543 | $186,991.99 |
| JOYCE ARBIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009227569) | ($27,718.29) |
| JOYCE ARBIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009227569 | $27,718.29 |
| JOYCE ARBIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($1,471.08) |
| JOYCE ARBIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (60.0) | ($88,248.00) |
| JOYCE ARBIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (66.27028) | ($97,564.50) |
| JOYCE ARBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249899393326087 | $75.00 |
| JOYCE ARBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.353029379619 | $629.54 |
| JOYCE ASLANIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.93962 | $1,682.83 |
| JOYCE ASLANIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.93962) | ($1,681.11) |
| JOYCE ASLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097027460133 | $28.72 |
| JOYCE BANTIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031970058742999 | $0.00 |
| JOYCE BANTIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000443366896665 | $0.00 |
| JOYCE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196010559229999 | $0.58 |
| JOYCE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.484085617 | $1.57 |
| JOYCE BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038837080007 | $0.11 |
| JOYCE BIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000565615193039999 | $0.17 |
| JOYCE BIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040585515186 | $0.79 |
| JOYCE BIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3658544117 | $37.41 |
| JOYCE BIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009681636239 | $0.00 |
| JOYCE BIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161053663356 | $9.63 |
| JOYCE BIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33109294281 | $13.10 |
| JOYCE BIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0616624393332 | $19.62 |
| JOYCE BROCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021738691307 | $6.44 |
| JOYCE BROCAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16592356721 | $337.16 |
| JOYCE BROWAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.01218514320289 | $9.07 |
| JOYCE C ESEDEBE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 792.000792 | $400.34 |
| JOYCE C ESEDEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256153862 | $50.00 |
| JOYCE CAROLINA PULIDO IRIARTE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01099) | ($440.31) |
| JOYCE CAROLINA PULIDO IRIARTE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001691) | ($4.99) |
| JOYCE CAROLINA PULIDO IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128261797696101 | $51.23 |
| JOYCE CAROLINA PULIDO IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004993827700571 | $0.01 |
| JOYCE CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018962745898 | $0.56 |
| JOYCE CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.53398746349999 | $7.53 |
| JOYCE CHANG HSU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($102.24) |
| JOYCE CHANG HSU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.309178744 | $102.24 |
| JOYCE CHANG HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JOYCE CHANG HSU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| JOYCE CHANG HSU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JOYCE CHANG HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| JOYCE CHANG HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JOYCE CHANG HSU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| JOYCE CHANG HSU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JOYCE CHANG HSU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,010.0) | ($4,010.00) |
| JOYCE CHANG HSU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,010.0 | $4,010.00 |
| JOYCE CHANG HSU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JOYCE CHANG HSU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JOYCE CHANG HSU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| JOYCE CHANG HSU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JOYCE CHANG HSU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.589495632) | ($18.41) |
| JOYCE CHANG HSU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.589495632 | $18.41 |
| JOYCE CHANG HSU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.589495632) | ($18.29) |
| JOYCE CHANG HSU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.589495632 | $18.29 |
| JOYCE CHANG HSU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (83.610640885) | ($83.61) |
| JOYCE CHANG HSU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 83.610640885 | $83.61 |
| JOYCE CHANG HSU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (83.61) | ($83.61) |
| JOYCE CHANG HSU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001208696582) | ($33.05) |
| JOYCE CHANG HSU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001208696582 | $33.05 |
| JOYCE CHANG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012086965822028 | $50.00 |
| JOYCE CHANG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3226633087372 | $100.91 |
| JOYCE CHANG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.1996291453739 | $78.20 |
| JOYCE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399740526099999 | $122.65 |
| JOYCE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053149561775 | $0.01 |
| JOYCE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013447053273 | $0.00 |
| JOYCE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029857886585 | $58.41 |
| JOYCE CHIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (411.569809) | ($411.57) |
| JOYCE CHIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106654) | ($42.87) |
| JOYCE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010471160594194 | $0.04 |
| JOYCE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5685355301793 | $0.57 |
| JOYCE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08235157165 | $0.10 |
| JOYCE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095628142397 | $186.18 |
| JOYCE CHOE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01231348 | $509.24 |
| JOYCE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126968919995 | $37.58 |
| JOYCE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084035755258 | $169.40 |
| JOYCE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2374400711 | $2.66 |
| JOYCE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063243774212 | $0.01 |
| JOYCE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084561400621 | $25.03 |
| JOYCE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0256803123 | $3.59 |
| JOYCE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087729497498 | $1.71 |
| JOYCE COFFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080828276814 | $0.24 |
| JOYCE COFFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069099934324 | $1.35 |
| JOYCE COFFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1465216332 | $9.63 |
| JOYCE COFFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2510151597 | $0.04 |
| JOYCE COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018614886032 | $0.55 |
| JOYCE COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4176397022 | $7.42 |
| JOYCE DAKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09990956482) | ($2,846.50) |
| JOYCE DAKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09990956482 | $2,846.50 |
| JOYCE DAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106312553911183 | $35.45 |
| JOYCE D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0874745605 | $4.18 |
| JOYCE DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017443805747 | $52.04 |
| JOYCE DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015325087884 | $0.02 |
| JOYCE DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026950161201 | $52.59 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 57.73575798 | $8.16 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02193649 | $2.38 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02162876 | $2.47 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 57.70162907 | $8.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02148347 | $2.40 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 59.42385116 | $8.40 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00529993 | $219.16 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00529993) | ($219.24) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00529993 | $219.24 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (117.12548023) | ($16.62) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 117.12548023 | $16.62 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.04311223) | ($4.82) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.04311223 | $4.82 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02164926 | $2.40 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02164926) | ($2.39) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02164926 | $2.39 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.00506 | $200.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00506) | ($199.92) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00506 | $199.92 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.02162912 | $2.29 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 54.69918595 | $7.41 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02162912) | ($2.26) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02162912 | $2.26 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (54.69918595) | ($7.22) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 54.69918595 | $7.22 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02195666 | $2.25 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.007788 | $300.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.007788) | ($299.87) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.007788 | $299.87 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 56.89997808 | $8.66 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (56.89997808) | ($8.83) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 56.89997808 | $8.83 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02195666) | ($2.26) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02195666 | $2.26 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.98913117) | ($160,000.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.98913117 | $160,000.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (3.695220646) | ($148,000.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 37,000.0 | $37,000.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (915.0) | ($915.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 915.0 | $915.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (37,915.0) | ($37,915.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.010464 | $400.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3043745236) | ($11,628.63) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3043745236 | $11,628.63 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02171508 | $2.15 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02146895 | $2.23 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 59.26219562 | $8.11 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.04318403) | ($4.13) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.04318403 | $4.13 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (59.26219562) | ($7.58) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 59.26219562 | $7.58 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (399.0) | ($399.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0105536 | $399.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0105536) | ($398.54) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0105536 | $398.54 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.02143601 | $2.07 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00525474 | $199.53 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 41.69304915 | $5.43 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00525474) | ($204.20) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00525474 | $204.20 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (41.69304915) | ($5.43) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 41.69304915 | $5.43 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02143601) | ($2.13) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02143601 | $2.13 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02104192 | $2.13 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 41.10215377 | $5.40 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02104192) | ($2.10) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02104192 | $2.10 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (41.10215377) | ($5.35) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 41.10215377 | $5.35 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02056445 | $2.18 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 40.11976832 | $5.46 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.01353 | $500.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (40.11976832) | ($5.12) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 40.11976832 | $5.12 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02056445) | ($2.02) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02056445 | $2.02 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01353) | ($501.05) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01353 | $501.05 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013695 | $500.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013695) | ($499.10) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013695 | $499.10 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9999430468) | ($2,708.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9999430468 | $2,708.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.369608) | ($1,000.96) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0277782 | $1,000.96 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0277782) | ($999.10) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0277782 | $999.10 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.162612096) | ($5.16) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.162612096 | $5.16 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.906711934) | ($20.91) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.906711934 | $20.91 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20.906711934) | ($20.91) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20.906711934 | $20.91 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02078216 | $2.01 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02078216) | ($1.97) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02078216 | $1.97 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.18887) | ($498.85) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UST | 497.98 | $498.85 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.189304) | ($500.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.014116 | $500.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.192749) | ($500.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0143027 | $500.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0284187) | ($993.15) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0284187 | $993.15 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (497.98) | ($492.76) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 497.98 | $492.76 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 56.69047598 | $7.11 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (56.69047598) | ($7.12) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 56.69047598 | $7.12 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05941204684) | ($150.94) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05941204684 | $150.94 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (5.162612096) | ($5.16) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 5.162612096 | $5.16 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.02076889 | $1.96 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02076889) | ($1.69) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02076889 | $1.69 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004355380805) | ($10.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004355380805 | $10.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 305.0 | $305.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,152.970686925) | ($1,354.64) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,152.970686925 | $1,354.64 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (2,152.97) | ($1,359.11) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,355.294 | $1,359.11 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.006498 | $200.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.004355380805) | ($9.95) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.004355380805 | $9.95 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.042421 | $100.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006498) | ($203.73) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006498 | $203.73 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02081192 | $1.64 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 59.04631804 | $6.36 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02081192) | ($1.61) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02081192 | $1.61 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (59.04631804) | ($5.67) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 59.04631804 | $5.67 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.006718 | $200.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 59.079 | $150.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (59.079) | ($149.52) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 59.079 | $149.52 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.006814 | $200.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.013532) | ($399.32) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.013532 | $399.32 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.00681 | $200.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00681) | ($199.50) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00681 | $199.50 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004574) | ($9.68) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0209101 | $600.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0209101) | ($599.93) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0209101 | $599.93 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00506524 | $146.30 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.02042984 | $1.33 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 56.94961712 | $5.19 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.0218076 | $1.49 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 57.37206423 | $5.13 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 40.10903929 | $3.36 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOGE | 60.10197344 | $5.08 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00529399 | $155.13 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOGE | 41.922829 | $3.50 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOGE | 41.09413089 | $3.41 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOGE | 59.19851895 | $4.76 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00507462 | $146.83 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 40.39783167 | $3.54 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.037847) | ($73.93) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.037847 | $73.93 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01543385) | ($486.71) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01543385 | $486.71 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.04223744) | ($2.86) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.04223744 | $2.86 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11.294) | ($11.29) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11.294 | $11.29 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (397.14600459) | ($33.49) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 397.14600459 | $33.49 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.081278665) | ($8,000.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.081278665 | $8,000.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005102) | ($10.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031219) | ($10.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031219 | $10.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000312) | ($10.01) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (4.076176) | ($7,969.03) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.2495573 | $7,969.03 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.998) | ($344.83) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.998 | $344.83 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AVAX | (12.998) | ($344.83) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 343.16 | $344.83 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (343.16) | ($343.16) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0107718 | $343.16 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.162612096) | ($5.16) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.162612096 | $5.16 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26) | ($8,284.30) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 42.4529435 | $3.43 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (42.4529435) | ($3.41) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00032929) | ($9.75) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 42.4529435 | $3.41 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00032929 | $9.75 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOGE | 41.43057388 | $3.32 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 43.24960399 | $3.60 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (84.68017787) | ($7.04) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 84.68017787 | $7.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (5.162612096) | ($5.16) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 5.162612096 | $5.16 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOGE | 52.1647056 | $4.18 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (52.1647056) | ($3.99) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 52.1647056 | $3.99 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 1,184.6833 | $557.19 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,184.6833) | ($551.00) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,184.6833 | $551.00 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 42.84742749 | $3.25 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (42.84742749) | ($2.98) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 42.84742749 | $2.98 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.036541872) | ($3,098.48) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.036541872 | $3,098.48 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.030971) | ($3,098.14) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 2,042.4324 | $598.07 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,042.4324) | ($579.01) |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,042.4324 | $579.01 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | DOGE | 58.01803853 | $3.16 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813233366872 | $282.47 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 343.663952937393 | $418.24 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.613402837 | $126.54 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.12342025944 | $9.02 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.646141642 | $96.79 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3291632695 | $139.24 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.456179309139999 | $25.97 |
| JOYCE ELAINE DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.8812991789 | $0.16 |
| JOYCE ELAINE LAMBERT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00007595 | $3.01 |
| JOYCE ENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48.09) | ($48.09) |
| JOYCE ENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001096) | ($30.87) |
| JOYCE ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117926941884353 | $0.39 |
| JOYCE ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5914057511328 | $0.59 |
| JOYCE FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019557802503 | $0.58 |
| JOYCE FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048972204358 | $0.96 |
| JOYCE FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0607312424599999 | $0.67 |
| JOYCE GOCON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02008167) | ($49.11) |
| JOYCE GOCON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00211815) | ($68.29) |
| JOYCE GOCON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (173.3964) | ($179.64) |
| JOYCE GOCON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0747753) | ($5.84) |
| JOYCE GOCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47251313592573 | $2.83 |
| JOYCE GOLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024662123783 | $745.30 |
| JOYCE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017030003404 | $0.50 |
| JOYCE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123358105973 | $24.07 |
| JOYCE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.00082118 | $16.00 |
| JOYCE GREGOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| JOYCE GREGOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| JOYCE GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020708228788 | $62.27 |
| JOYCE GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015250233068 | $0.02 |
| JOYCE GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033000875884 | $64.85 |
| JOYCE GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.7574914008999 | $16.76 |
| JOYCE GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.947623305 | $1.16 |
| JOYCE GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0143994693815 | $1.58 |
| JOYCE GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0095813408158 | $0.72 |
| JOYCE GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108756210816 | $0.78 |
| JOYCE GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.37874842158 | $0.73 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12,129.909380836) | ($12,129.91) |
| JOYCE GUAN WEST | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12,129.909380836 | $12,129.91 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | GUSD | (12,128.0) | ($12,128.00) |
| JOYCE GUAN WEST | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,032.0 | $3,032.00 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,033.9) | ($3,033.90) |
| JOYCE GUAN WEST | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 2,700.0 | $2,700.00 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (3,032.0) | ($3,032.00) |
| JOYCE GUAN WEST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | GUSD | 12,128.0 | $12,128.00 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (12,196.0) | ($12,196.00) |
| JOYCE GUAN WEST | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 0.01 | $0.01 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001271421646) | ($24.60) |
| JOYCE GUAN WEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04238072153) | ($820.00) |
| JOYCE GUAN WEST | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.051168921 | $990.04 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 279.73863 | $279.74 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1302938189) | ($129.36) |
| JOYCE GUAN WEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.343127296) | ($4,312.00) |
| JOYCE GUAN WEST | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.374841725 | $5,336.32 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002742532721997 | $0.58 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064217267836 | $10.24 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000404441302459999 | $0.00 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8151424581 | $4.91 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.63784551589999 | $29.31 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050443437995 | $0.01 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62732322006 | $2.14 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067683797155 | $0.01 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.76085483212 | $10.76 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00509598266893 | $0.32 |
| JOYCE GUAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000073574174517 | $0.00 |
| JOYCE HAAMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481389666559999 | $14.25 |
| JOYCE HARADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022067258104 | $0.43 |
| JOYCE HARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021275902377 | $64.05 |
| JOYCE HARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.44737192084 | $1.13 |
| JOYCE HUI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (460.733895) | ($420.89) |
| JOYCE HUI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012087) | ($49.23) |
| JOYCE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120898724084768 | $50.01 |
| JOYCE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7137035476961 | $0.67 |
| JOYCE HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057137546198 | $1.69 |
| JOYCE JOSEPHINA DOROTHEA LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029827754442 | $0.00 |
| JOYCE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072858573928 | $21.57 |
| JOYCE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111001404097 | $21.66 |
| JOYCE LEGENDRE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.00153519 | $96.22 |
| JOYCE LEGENDRE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.20846975 | $375.03 |
| JOYCE LEGENDRE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $42.56 |
| JOYCE LEGENDRE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.69832 | $1,267.44 |
| JOYCE LEGENDRE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02815 | $824.89 |
| JOYCE LEGENDRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($19.98) |
| JOYCE LEGENDRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($19.99) |
| JOYCE LEGENDRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14004081) | ($4,051.08) |
| JOYCE LEGENDRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01129) | ($19.96) |
| JOYCE LEGENDRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.696725709) | ($3,002.45) |
| JOYCE LEGENDRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (2.004572502) | ($84.99) |
| JOYCE LEGENDRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (713.434381811) | ($411.13) |
| JOYCE LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000886531779916 | $30.78 |
| JOYCE LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105264226363 | $0.08 |
| JOYCE LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00646080392738999 | $15.74 |
| JOYCE LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.967868614537 | $6.88 |
| JOYCE LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096311537051 | $1.07 |
| JOYCE LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008757328737 | $0.09 |
| JOYCE LEGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045961471114456 | $0.25 |
| JOYCE LEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023602264081 | $0.70 |
| JOYCE LEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.42938472859999 | $2.62 |
| JOYCE LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001902187625) | ($6.82) |
| JOYCE LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 33.0 | $50.80 |
| JOYCE LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (972.950819672) | ($1,187.00) |
| JOYCE LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,110.175832398 | $1,354.41 |
| JOYCE LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.172131148) | ($13.63) |
| JOYCE LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (29.523688525) | ($36.02) |
| JOYCE LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 3.49250005 | $7,316.58 |
| JOYCE LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (3.075616403) | ($6,447.78) |
| JOYCE LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,725.0 | $21,725.00 |
| JOYCE LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (641.72) | ($641.72) |
| JOYCE LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 750.0 | $750.00 |
| JOYCE LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 350.0 | $350.00 |
| JOYCE LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (21,689.0) | ($21,689.00) |
| JOYCE LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (320.89) | ($320.89) |
| JOYCE LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 20.691475977 | $40,539.59 |
| JOYCE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 279.404203616559 | $191.32 |
| JOYCE LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,939.60) |
| JOYCE LIU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 17.48643991 | $424.22 |
| JOYCE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000238298351 | $0.00 |
| JOYCE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015052192889 | $0.00 |
| JOYCE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8817433634 | $1.18 |
| JOYCE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187469782209999 | $58.42 |
| JOYCE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004519002687 | $0.09 |
| JOYCE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015409755718 | $0.02 |
| JOYCE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.603155034 | $28.23 |
| JOYCE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.076437625754 | $24.33 |
| JOYCE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 86.633707868 | $86.63 |
| JOYCE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062131913152 | $0.18 |
| JOYCE LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015463608421 | $45.83 |
| JOYCE LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10601047841 | $0.12 |
| JOYCE LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016669028812 | $0.01 |
| JOYCE MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103164568677 | $3.05 |
| JOYCE MONTALVO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | CEL | 50.7024 | $101.92 |
| JOYCE MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009787089865 | $2.90 |
| JOYCE MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.561704343 | $9.98 |
| JOYCE MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086076928207 | $173.59 |
| JOYCE MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.49643577 | $12.87 |
| JOYCE MORESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128286165903 | $0.04 |
| JOYCE MORESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088924304288 | $0.00 |
| JOYCE MORESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.091209296834 | $0.04 |
| JOYCE MORESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.048736310613 | $0.00 |
| JOYCE NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96382002354623 | $5.15 |
| JOYCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056698895724 | $16.78 |
| JOYCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041906648935 | $0.05 |
| JOYCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000336725704369999 | $0.07 |
| JOYCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000040016388761999 | $0.00 |
| JOYCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000278236489269999 | $0.00 |
| JOYCE NIBURG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JOYCE NIBURG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.04) | ($1.04) |
| JOYCE NIBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 26,419.3205424 | $3,179.35 |
| JOYCE NIBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (26,419.7560108) | ($3,259.11) |
| JOYCE NIBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,315.581258 | $3,315.58 |
| JOYCE NIBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JOYCE NIBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JOYCE NIBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 5,403.716584465 | $3,641.32 |
| JOYCE NIBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| JOYCE NIBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.04) | ($1.04) |
| JOYCE NIBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09941077323 | $2,888.92 |
| JOYCE NIBURG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,620.50) |
| JOYCE NIBURG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($493.85) |
| JOYCE NIBURG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (320.0) | ($320.00) |
| JOYCE NIBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024176147009 | $74.00 |
| JOYCE NIBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073407726258 | $0.09 |
| JOYCE NIBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026948347266 | $53.56 |
| JOYCE NIBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.845715941829 | $34.11 |
| JOYCE NIBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00524618343099999 | $0.00 |
| JOYCE NIBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012661172449 | $0.01 |
| JOYCE NIBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000872987638059999 | $0.00 |
| JOYCE NIBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8190378126931 | $2.82 |
| JOYCE NIBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.012552311736752 | $0.00 |
| JOYCE NIBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01420831933 | $0.05 |
| JOYCE NIBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020116412599 | $0.00 |
| JOYCE NIBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01978387364 | $2.17 |
| JOYCE NIBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011881200061 | $3.78 |
| JOYCE NIBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063509697019 | $0.00 |
| JOYCE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117851231924 | $0.35 |
| JOYCE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038197523416 | $0.00 |
| JOYCE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.011113406 | $15.01 |
| JOYCE NIÑA BAUTISTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (172.8462) | ($262,522.27) |
| JOYCE NIÑA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562638476883999 | $0.65 |
| JOYCE NIÑA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.122901022736 | $2,610.10 |
| JOYCE PARK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 7.023316889 | $711.46 |
| JOYCE PARK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (7.023316) | ($314.57) |
| JOYCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008528509306 | $25.24 |
| JOYCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023280437293 | $45.43 |
| JOYCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052631867403 | $0.58 |
| JOYCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6833207088 | $0.07 |
| JOYCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027374358136 | $0.21 |
| JOYCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024043932894 | $1.71 |
| JOYCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39660828364 | $0.21 |
| JOYCE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.37796859785 | $0.37 |
| JOYCE PHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177304787659999 | $0.52 |
| JOYCE PHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6266844214 | $0.62 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.07) | ($55.07) |
| JOYCE PRITCHARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.07 | $55.07 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.07) | ($55.07) |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.07) | ($55.07) |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (305.126420695) | ($1,985.04) |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 305.126420695 | $1,985.04 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (914.855845774) | ($549.00) |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 914.855845774 | $549.00 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (914.663) | ($549.29) |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 542.605 | $549.29 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (305.1253) | ($1,995.52) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,975.394 | $1,995.52 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 4,348.190275 | $4,348.19 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.745090533) | ($887.02) |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.745090533 | $887.02 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (18.74498) | ($882.03) |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 885.419 | $882.03 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0802373) | ($2,400.49) |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0802373 | $2,400.49 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.080237) | ($2,411.66) |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,422.941 | $2,411.66 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 7.584626472 | $15,614.97 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (819.47) | ($819.47) |
| JOYCE PRITCHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0273949 | $819.47 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00606737105031 | $189.36 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8769576205 | $3.35 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518353303341199 | $77.33 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58691513383 | $0.59 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.11367124221399 | $7.09 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000129730712629 | $0.00 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000046691422398999 | $0.00 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50706632422957 | $5.94 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0962892609766799 | $8.37 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24435809444 | $9.67 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000040062492829999 | $0.00 |
| JOYCE PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000116798800751999 | $0.00 |
| JOYCE PUI CHIH CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107066676809999 | $0.00 |
| JOYCE PUI CHIH CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041903626844 | $0.00 |
| JOYCE PUI CHIH CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0280566988029999 | $0.03 |
| JOYCE REFAAT EDWARD MORCOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOYCE REFAAT EDWARD MORCOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOYCE REFAAT EDWARD MORCOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JOYCE REFAAT EDWARD MORCOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JOYCE REFAAT EDWARD MORCOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JOYCE REFAAT EDWARD MORCOS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JOYCE REFAAT EDWARD MORCOS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| JOYCE SCARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014635999735 | $0.00 |
| JOYCE SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016912962782 | $0.50 |
| JOYCE SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196846521839999 | $3.84 |
| JOYCE SHINJI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055263904185 | $16.31 |
| JOYCE SHINJI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071775558154 | $14.01 |
| JOYCE SHINJI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046603981782 | $2.69 |
| JOYCE SHINJI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037264994266 | $0.08 |
| JOYCE SUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013004587001 | $38.49 |
| JOYCE SUPANG Y MURANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00029914 | $11.88 |
| JOYCE SUPANG Y MURANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12394172376259 | $0.10 |
| JOYCE TAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180654597429999 | $0.53 |
| JOYCE TAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 176.725223803 | $176.73 |
| JOYCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026366103889 | $0.78 |
| JOYCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290568302320 | $0.00 |
| JOYCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.992736374999 | $105.99 |
| JOYCE TERNENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75656394039999 | $5.54 |
| JOYCE VAN DER AUWERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302033095649999 | $92.03 |
| JOYCE VAN DER AUWERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03464280984 | $68.22 |
| JOYCE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046837516363455 | $0.05 |
| JOYCE WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127483548324999 | $0.38 |
| JOYCE WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0560547885179999 | $0.07 |
| JOYCE WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355007107509999 | $69.97 |
| JOYCE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118214392607999 | $34.99 |
| JOYCE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8475244231 | $3.85 |
| JOYCE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431638266030169 | $0.41 |
| JOYCE YAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7044943185) | ($1,071.99) |
| JOYCE YAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (3.569385543) | ($119.88) |
| JOYCE YAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (213.077014221) | ($114.51) |
| JOYCE YAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03093549) | ($883.34) |
| JOYCE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032754190866949 | $10.94 |
| JOYCE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000110600805331 | $0.00 |
| JOYCE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006998886942773 | $16.09 |
| JOYCE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035711791595 | $0.00 |
| JOYCE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6303528541291 | $2.39 |
| JOYCE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033534913529782 | $2.24 |
| JOYCE YAP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (203.17) | ($203.17) |
| JOYCE YAP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| JOYCE YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.17) | ($1.17) |
| JOYCE YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2.18) | ($2.18) |
| JOYCE YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| JOYCE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33706015261829 | $0.34 |
| JOYCE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.07756414018327 | $3.08 |
| JOYCE YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128132721805 | $3.79 |
| JOYCE YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138082346366 | $2.69 |
| JOYCE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83307405638 | $0.93 |
| JOYCEE DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004147392 | $0.50 |
| JOYCEE DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3091566947 | $7.31 |
| JOYCELIN SIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.659758712) | ($5,027.69) |
| JOYCELIN SIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06703193) | ($2,713.65) |
| JOYCELIN SIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JOYCELIN SIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,296.25941) | ($1,296.26) |
| JOYCELIN SIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001754411353) | ($3.67) |
| JOYCELIN SIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (717.159963) | ($366.44) |
| JOYCELIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007268642703779 | $2.91 |
| JOYCELIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175605675485441 | $5.33 |
| JOYCELIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1363322713029 | $0.18 |
| JOYCELIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.229580680775 | $2.47 |
| JOYCELIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.68478953853799 | $5.68 |
| JOYCELIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001554021920733 | $0.65 |
| JOYCELIN YEO WEI QI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0457 | $1,811.44 |
| JOYCELIN YEO WEI QI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0458009) | ($1,308.85) |
| JOYCELIN YEO WEI QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179992588224667 | $55.78 |
| JOYCELIN YEO WEI QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022886476152 | $0.04 |
| JOYCELYN A GERALDS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 108.0 | $108.00 |
| JOYCELYN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.93907771955 | $65.96 |
| JOYCELYN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015246736423 | $0.02 |
| JOYCELYN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15228923822 | $0.15 |
| JOYCELYN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016167896996 | $0.00 |
| JOYCELYN HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031081855976 | $0.92 |
| JOYCELYN HOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.968289658 | $185.97 |
| JOYCELYN REILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130871018983 | $3.87 |
| JOYCELYN ST JUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083159389236 | $0.25 |
| JOYCELYN ST JUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0041969901 | $2.35 |
| JOYCELYN ST JUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015208367384 | $2.97 |
| JOYCELYN ST JUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3363741997 | $1.12 |
| JOYCELYN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023410136701 | $70.74 |
| JOYCELYN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037073905889 | $73.20 |
| JOYCELYNNE E BAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 22.4493 | $44.90 |
| JOYCELYNNE E BAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 57.273576 | $51.49 |
| JOYCELYNNE E BAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 920.997172 | $921.00 |
| JOYCELYNNE E BAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JOYCELYNNE E BAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 142.552 | $100.00 |
| JOYCELYNNE E BAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JOYCELYNNE E BAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,914.242 | $1,000.00 |
| JOYCELYNNE E BAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JOYCELYNNE E BAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 120.599 | $50.00 |
| JOYCELYNNE E BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209412761 | $50.00 |
| JOYCELYNNE E BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.954558169145 | $19.01 |
| JOYEE LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03288552) | ($1,002.50) |
| JOYEE LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.398184387) | ($11.33) |
| JOYEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032834464958521 | $11.12 |
| JOYEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0295384666831364 | $0.03 |
| JOYEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2155521525455 | $0.20 |
| JOYEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.100795630275999 | $0.10 |
| JOYLETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046990078155 | $13.91 |
| JOYLETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.43642146289999 | $9.89 |
| JOYLETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029648652287 | $5.79 |
| JOYLETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0532118720929999 | $0.05 |
| JOYLETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021619775563 | $0.00 |
| JOYLETTE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60012312619 | $2.05 |
| JOYLIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023364951106 | $0.46 |
| JOYLYN DE LOS SANTOS GARGOLES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 402.777871 | $402.78 |
| JOYLYN DE LOS SANTOS GARGOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259169598929 4 | $0.05 |
| JOYLYN DE LOS SANTOS GARGOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.69940092489 | $2.70 |
| JOYPREET UPPAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.549) | ($16,569.33) |
| JOYPREET UPPAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.549 | $16,569.33 |
| JOYPREET UPPAL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (9.549) | ($16,621.94) |
| JOYPREET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034102581969 | $103.98 |
| JOYPREET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9718618686 | $13.96 |
| JOYPREET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28292289604 | $602.91 |
| JOYPREET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.922199647 | $88.92 |
| JOYPREET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89488129501 | $0.71 |
| JOYPREET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071466482737 | $0.00 |
| JOYPREET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000021010789212 | $0.00 |
| JOYPREET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.676048637 | $39.89 |
| JOYPREET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000104007137698999 | $0.01 |
| JOYPREET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000002247755482 | $0.00 |
| JOYPREET UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000109268790723999 | $0.00 |
| JOŽE BREZIGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067276104797 | $19.91 |
| JOZE GRADISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025944971485 | $0.08 |
| JOZE GRADISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048588012297 | $0.06 |
| JOZE HRASTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005145592391013 | $0.00 |
| JOZE HUDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52195884898857 | $4.63 |
| JOZE JAMNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (138.80327452) | ($1,497.69) |
| JOZE JAMNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.02068569654 | $42.51 |
| JOŽE KOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010322973907 | $0.31 |
| JOŽE KUMER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002525) | ($100.07) |
| JOŽE KUMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (778.561883) | ($434.31) |
| JOŽE KUMER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00375792) | ($110.27) |
| JOŽE KUMER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05196630604) | ($104.93) |
| JOŽE KUMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (229.18525331) | ($134.48) |
| JOŽE KUMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (323.590672) | ($150.35) |
| JOŽE KUMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06150331249) | ($110.15) |
| JOŽE KUMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050293) | ($99.43) |
| JOŽE KUMER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2195495486) | ($409.46) |
| JOŽE KUMER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06017095296) | ($109.75) |
| JOŽE KUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058346449554 | $120.00 |
| JOŽE KUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.053270432708 | $40.65 |
| JOZE LIPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0254166144097 | $761.62 |
| JOZE PLAHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178757474899999 | $5.29 |
| JOŽE PLAHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.650457865661 | $1.74 |
| JOŽE PREZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.77555753622 | $21.89 |
| JOŽE ŠIMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9503359468979 | $17.40 |
| JOZE ZNIDARSIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.843565457) | ($20.33) |
| JOZE ZNIDARSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016342400176696 | $0.25 |
| JOZEF BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153351527459 | $0.45 |
| JOZEF BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0351652026 | $8.04 |
| JOZEF BELAŇ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01311 | $409.51 |
| JOZEF BELAŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181530480534 | $65.72 |
| JOZEF BELAŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097140084173 | $18.94 |
| JOZEF BOBCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014335228576 | $0.42 |
| JOZEF BOBCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.671686325063 | $1.37 |
| JOZEF BOBCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014826067564 | $2.48 |
| JOZEF BRNGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6774298952599 | $21.38 |
| JOZEF BUBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000025425211 | $0.00 |
| JOZEF BUBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050227564251 | $0.00 |
| JOZEF BUBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00259597047 | $0.00 |
| JOZEF BUBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042759020594 | $0.00 |
| JOZEF BUGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.52191208561 | $17.81 |
| JOZEF BYSTRIANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000547506804834884 | $0.00 |
| JOZEF CECOTKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 10.0 | $210.40 |
| JOZEF CECOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02986384736399999 | $0.54 |
| JOZEF DARAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2657740269113 | $0.26 |
| JOZEF DARAŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014822504249 | $0.01 |
| JOZEF DJONOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017877954718 | $0.53 |
| JOZEF DJONOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037134281563 | $0.04 |
| JOZEF DJONOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094037241812 | $0.18 |
| JOZEF DJONOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084833455916 | $262.13 |
| JOZEF DJONOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 500.369054095989 | $519.74 |
| JOZEF DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009984293527 | $0.00 |
| JOZEF DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129347693274 | $0.00 |
| JOZEF DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045564795885 | $0.00 |
| JOZEF DUDÁŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5525873905628 | $0.53 |
| JOZEF FEKIAČ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($21.41) |
| JOZEF FEKIAČ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.544896) | ($19.86) |
| JOZEF FEKIAČ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (960.0) | ($1,030.74) |
| JOZEF FEKIAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119183634243999 | $35.27 |
| JOZEF FEKIAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0870973829 | $4.09 |
| JOZEF FEKIAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.661420269 | $47.27 |
| JOZEF FEKIAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.21732006619999 | $1.39 |
| JOZEF FEKIAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0161416155849999 | $5.14 |
| JOZEF FRANS M DE BACKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| JOZEF FRANS M DE BACKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,592.0437 | $21,592.04 |
| JOZEF FRANS M DE BACKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,871.5 | $11,871.50 |
| JOZEF FRANS M DE BACKER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,013.926017 | $9,013.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOZEF FRANS M DE BACKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42,736.0) | ($42,736.00) |
| JOZEF FRANS M DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016313451200147 | $50.24 |
| JOZEF FRANS M DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 283.92252577008 | $283.92 |
| JOZEF GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081577272418 | $252.59 |
| JOZEF GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.395260080399 | $131.21 |
| JOZEF GAJDOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.330671094319999 | $675.68 |
| JOZEF GARABÁŠ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.000107 | $4.10 |
| JOZEF GARABÁŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.250850259874 | $4.77 |
| JOZEF GHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030678500159 | $0.01 |
| JOZEF GHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153149585049999 | $0.02 |
| JOZEF GHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030832389845 | $0.01 |
| JOZEF GHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060104511158 | $0.01 |
| JOZEF GHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0506106288 | $5.59 |
| JOZEF GHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017113500808 | $0.13 |
| JOZEF GHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02145680962 | $0.13 |
| JOZEF GRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051383159369 | $0.01 |
| JOZEF GRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51739384515 | $0.25 |
| JOZEF GRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.167585191219999 | $0.01 |
| JOZEF GURICA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0058989) | ($227.73) |
| JOZEF GURICA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10019323) | ($3,897.92) |
| JOZEF GURICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017461748345 | $54.09 |
| JOZEF GURICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248024271729999 | $48.40 |
| JOZEF HAVLAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,937.88) |
| JOZEF HAVLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120980720607 | $0.36 |
| JOZEF HAVLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051046274803 | $107.86 |
| JOZEF HAVLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035246466559 | $0.00 |
| JOZEF HAVLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140527441772 | $4.47 |
| JOZEF HLAVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018011979506 | $0.53 |
| JOZEF HLAVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000204069600629999 | $0.00 |
| JOZEF HLAVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20817598011 | $0.21 |
| JOŽEF HRASTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022766279602 | $0.00 |
| JOŽEF HRASTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072807277076 | $0.01 |
| JOZEF JAKUB KOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128857346075 | $0.38 |
| JOZEF JAKUB KOJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019979770957 | $0.02 |
| JOZEF JALOVECKY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (237.0) | ($133.74) |
| JOZEF JALOVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034492764532 | $0.00 |
| JOZEF JALOVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.533535176846 | $1.07 |
| JOZEF JANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013123577917 | $0.00 |
| JOZEF JANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000170006237239999 | $0.00 |
| JOZEF JANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000692107234959999 | $0.00 |
| JOZEF JANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000127873019977 | $0.00 |
| JOZEF JANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000060574495874 | $0.00 |
| JOZEF JANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026047159973315 | $0.03 |
| JOZEF JANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300653329179999 | $8.90 |
| JOZEF JANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031239131027 | $61.24 |
| JOZEF JANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5243133426 | $1.21 |
| JOZEF JANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51278779378 | $5.70 |
| JOZEF JANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3569046869 | $11.47 |
| JOZEF JANUSZ SOBIEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| JOZEF JANUSZ SOBIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660247045 | $50.00 |
| JOZEF JAROSLAW POCHOPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000762217361 | $0.00 |
| JOZEF JESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67088465700713 | $1.21 |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.186942) | ($501.07) |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.008543 | $20.35 |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008543) | ($20.72) |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0049382 | $144.19 |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.004) | ($116.75) |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 166.542 | $116.75 |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000938) | ($27.38) |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 38.998 | $27.38 |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 106.479975 | $106.48 |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (106.48) | ($106.48) |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 40.907 | $106.48 |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 103.944792 | $103.94 |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 127.733 | $52.00 |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (51.94) | ($51.94) |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 22.721 | $51.94 |
| JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9422626698906 | $49.41 |
| JÓZEF KANIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000273) | ($11.29) |
| JÓZEF KANIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 5.091 | $11.29 |
| JÓZEF KANIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004727) | ($195.22) |
| JÓZEF KANIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($2,266.95) |
| JÓZEF KANIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,929.84) |
| JÓZEF KANIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $501.05 |
| JÓZEF KANIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($749.61) |
| JÓZEF KANIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.002) | ($3.33) |
| JÓZEF KANIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.328 | $3.33 |
| JÓZEF KANIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.004619) | ($7.70) |
| JÓZEF KANIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7.691 | $7.70 |
| JÓZEF KANIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (11.02) | ($11.02) |
| JÓZEF KANIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.00661 | $11.02 |
| JÓZEF KANIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.005276) | ($8.80) |
| JÓZEF KANIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 20.45 | $8.80 |
| JÓZEF KANIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.005) | ($8.34) |
| JÓZEF KANIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 19.578 | $8.34 |
| JÓZEF KANIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (20.579) | ($8.95) |
| JÓZEF KANIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.005239 | $8.95 |
| JÓZEF KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1463719636525 | $56.52 |
| JÓZEF KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033075753602 | $0.00 |
| JOZEF KEJST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.07599698 | $2,931.49 |
| JOZEF KEJST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.35 | $2,666.78 |
| JOZEF KEJST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $182.40 |
| JOZEF KEJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113572526102999 | $30.82 |
| JOZEF KEJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091146531732 | $0.01 |
| JOZEF KEJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00874028895199999 | $11.40 |
| JOZEF KEJST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077497950753 | $0.01 |
| JOZEF KEPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243899527301604 | $0.28 |
| JOZEF KOCISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031345746464 | $0.93 |
| JOZEF KOCISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0714593456423439 | $0.08 |
| JOZEF KOCISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001942200188 | $0.04 |
| JOZEF KOCISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.460273327329999 | $0.36 |
| JOZEF KOCISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.28900265 | $25.44 |
| JOZEF KOCISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 182.021216931 | $182.02 |
| JOZEF KOCISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018608624985 | $1.36 |
| JOZEF KOCISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.082381449191 | $0.00 |
| JOŽEF KRAJNC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,204.06) | ($1,204.06) |
| JOŽEF KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39571295636444 | $11.69 |
| JOZEF KRAMÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000881440006409999 | $0.00 |
| JOZEF KRAMÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042391727257 | $0.00 |
| JOZEF KRAMÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043872166228 | $0.49 |
| JOZEF KRAMÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00066033817325 | $0.00 |
| JOZEF KRAMÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000250393078179999 | $0.00 |
| JOZEF KRISTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050173954667 | $0.01 |
| JOZEF KRISTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000003151080679 | $0.00 |
| JOZEF KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023247804793 | $6.88 |
| JOZEF KUCERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194036733819999 | $3.79 |
| JOZEF KURUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000584432782529999 | $1.73 |
| JOZEF KURUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128797830723 | $0.15 |
| JOZEF KURUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055637277265 | $10.86 |
| JOZEF KURUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0341043958 | $4.03 |
| JOZEF KURUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40104391713 | $0.19 |
| JOZEF LENÁRT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055177) | ($100.32) |
| JOZEF LENÁRT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (20.34278176) | ($37,025.29) |
| JOZEF LENÁRT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,636.585194) | ($1,474.65) |
| JOZEF LENÁRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037673053993 | $115.44 |
| JOZEF LENÁRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.12887298759999 | $8.31 |
| JOZEF LENÁRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148043818797949 | $361.86 |
| JOZEF LENÁRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72203933017 | $0.72 |
| JOZEF LENÁRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.6025598772669 | $12.81 |
| JOZEF LENÁRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3388526966 | $4.57 |
| JOZEF LENÁRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.50942689675 | $162.13 |
| JOZEF LENÁRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.060150937363 | $0.06 |
| JOZEF MATIASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197693789399999 | $0.01 |
| JOZEF MATIASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000133949808539999 | $0.00 |
| JOZEF MATIASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004078920556 | $0.00 |
| JÓZEF MEDEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.215066) | ($413.01) |
| JÓZEF MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040164168594 | $0.00 |
| JÓZEF MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013269818763473 | $3.48 |
| JÓZEF MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00910306020679999 | $0.01 |
| JÓZEF MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000517024981109999 | $0.00 |
| JOZEF MIKULA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.73 |
| JOZEF MIKULA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.59 |
| JOZEF MIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001917177417 | $5.67 |
| JOZEF MIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037613070547 | $0.73 |
| JOZEF MIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.118681968525999 | $0.07 |
| JOZEF MIŠUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1064914682 | $13.08 |
| JÓZEF NICIEJEWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (64.477) | ($64.48) |
| JÓZEF NICIEJEWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5595) | ($1.29) |
| JÓZEF NICIEJEWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007139) | ($296.98) |
| JÓZEF NICIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272262719330035 | $0.58 |
| JOZEF ONDERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017535101428 | $0.52 |
| JOZEF ONDERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033543212788 | $65.70 |
| JOZEF ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012612074641 | $0.00 |
| JOZEF ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067460669408 | $0.01 |
| JOZEF ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127180160535999 | $0.00 |
| JOZEF ORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140036704297 | $0.00 |
| JOZEF PANJAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.145 | $5,219.69 |
| JOZEF PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026389301008 | $10.30 |
| JOZEF PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,669.22310397105 | $1,695.76 |
| JOZEF PANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019420692563 | $6.18 |
| JOZEF PAŽICKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.535628576098999 | $0.52 |
| JOZEF PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000306033602 | $0.00 |
| JOZEF PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047789906945 | $0.00 |
| JOZEF PONIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.537647722255099 | $0.52 |
| JOZEF PONIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.589310711389999 | $6.55 |
| JOZEF PROKEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074048287527 | $2.19 |
| JOZEF PROKEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3923200883217 | $0.35 |
| JOZEF PROKEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016540748289 | $3.23 |
| JOZEF PROKEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00156244576799999 | $0.11 |
| JOZEF PROKEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074036770103 | $0.00 |
| JOZEF PULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020865313001183 | $0.00 |
| JOZEF ROZYCKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0008549715758) | ($0.09) |
| JOZEF ROZYCKI | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.0008549715758 | $0.09 |
| JOZEF ROZYCKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3729706442) | ($0.37) |
| JOZEF ROZYCKI | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.3729706442 | $0.37 |
| JOZEF ROZYCKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001390642811) | ($0.05) |
| JOZEF ROZYCKI | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001390642811 | $0.05 |
| JOZEF ROZYCKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001022265485) | ($0.11) |
| JOZEF ROZYCKI | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.001022265485 | $0.11 |
| JOZEF ROZYCKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3920510844) | ($0.39) |
| JOZEF ROZYCKI | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.3920510844 | $0.39 |
| JOZEF ROZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001940821034 | $0.00 |
| JOZEF ROZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007692836316192 | $0.00 |
| JOZEF ROZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000507314252672 | $0.00 |
| JOZEF ROZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000731577157573099 | $0.00 |
| JOZEF ROZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042412980396 | $0.00 |
| JOZEF RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208446714729999 | $6.17 |
| JOZEF ŠABÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033766295954 | $0.00 |
| JOZEF ŠABÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013965987299 | $0.00 |
| JOZEF SIHELSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.03875529 | $92.37 |
| JOZEF SIHELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016637943965357 | $50.17 |
| JOZEF SIHELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2278147362072 | $3.98 |
| JOZEF SKOLC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019597) | ($600.45) |
| JOZEF SKOLC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,557.32 |
| JOZEF SKOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038989566654 | $12.35 |
| JOZEF SKOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010758115817 | $13.39 |
| JOZEF ŠTEFKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00328231 | $135.42 |
| JOZEF ŠTEFKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01326522 | $558.29 |
| JOZEF ŠTEFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057061980654 | $16.60 |
| JOZEF ŠTEFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0429127487059999 | $0.05 |
| JOZEF ŠTEFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0919451472 | $1.66 |
| JOZEF ŠTEFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69500781839999 | $1.06 |
| JOZEF STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004071007376 | $8.46 |
| JOZEF STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.75017240118 | $87.91 |
| JOZEF STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018273916188 | $0.21 |
| JOZEF STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.486902386 | $9.49 |
| JOZEF STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.128278335 | $3.64 |
| JOZEF STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9453924469 | $0.95 |
| JOZEF STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11996629476 | $0.29 |
| JOZEF ŠVARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13403034693 | $1.32 |
| JOZEF ŠVEC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.008163 | $313.33 |
| JOZEF ŠVEC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 72.416004 | $72.42 |
| JOZEF ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181505122102632 | $52.66 |
| JOZEF ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051363186071 | $0.01 |
| JOZEF ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021657846397 | $0.00 |
| JOZEF ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91031264679 | $0.91 |
| JOZEF TAMOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017063349966 | $0.05 |
| JOZEF TAMOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7761311534694 | $0.87 |
| JOZEF TAMOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007665605362 | $0.01 |
| JOZEF TAMOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023339338202 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOZEF TKÁČ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00728226) | ($300.09) |
| JOZEF TKÁČ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (220.759184) | ($220.76) |
| JOZEF TKÁČ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01071568) | ($319.58) |
| JOZEF TKÁČ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.27440652 | $16.80 |
| JOZEF TKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000808158486694 | $2.97 |
| JOZEF TKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012464409721 | $0.24 |
| JOZEF TKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37202281728 | $0.29 |
| JOZEF TKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023213648207 | $0.00 |
| JOZEF TKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032043665815 | $0.36 |
| JOZEF TKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6945505592258 | $0.69 |
| JOZEF TKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005445228261434 | $0.03 |
| JOZEF TYRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001870228135 | $0.00 |
| JOZEF TYRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054025229396 | $0.00 |
| JOZEF TYRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00518370641 | $0.01 |
| JOZEF TYRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00125881004571 | $0.00 |
| JOZEF VILHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008292768923 | $0.01 |
| JOZEF VRÁBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016612173208 | $4.92 |
| JOZEF ZAHORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.50091071087 | $18.38 |
| JOZEF ZEMLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,914.85 |
| JOZEF ZEMLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.59594833 | $7,590.52 |
| JOZEF ZEMLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10235401) | ($2,808.45) |
| JOZEF ZEMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025130005103799 | $75.93 |
| JOZEF ZEMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028315904053 | $49.05 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.000554 | $21.18 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.000248 | $9.53 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.000234 | $9.00 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.000267 | $10.41 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.000816 | $29.77 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000285 | $10.37 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000253 | $9.08 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00029 | $10.41 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000262 | $9.42 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.000259 | $9.32 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000558 | $19.83 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00026 | $9.20 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000262 | $9.06 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000276 | $9.51 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00029 | $9.75 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001283 | $39.63 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00067 | $21.09 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.000683 | $19.75 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.000717 | $18.96 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.000741 | $20.35 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.000787 | $22.15 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.000524 | $15.61 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.000642 | $18.62 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.002094 | $61.39 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.000651 | $19.26 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.000295 | $8.74 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.000683 | $20.03 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.001085 | $31.73 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.000642 | $20.41 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.000623 | $18.79 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.000661 | $19.90 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.000643 | $19.18 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.000872 | $24.31 |
| JOZEF ZOVINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025914880282488 | $54.38 |
| JOZEFA KAUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031495051844 | $61.77 |
| JOZEFA ZUPANCIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00502265 | $152.40 |
| JOZEFA ZUPANCIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00169888 | $51.42 |
| JOZEFA ZUPANCIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 288.068349895 | $197.27 |
| JOZEFA ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022903211103 | $50.00 |
| JOZEFA ZUPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2129722285603 | $3.65 |
| JOZEFF PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002051388687 | $0.00 |
| JOZEFF PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0092105086421 | $0.01 |
| JOZEFIEN PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001156667316758 | $0.00 |
| JOZEFIEN PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000069355639763999 | $0.00 |
| JOZEK MATYSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001580202883213 08 | $0.00 |
| JOZENN TODOC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003871 | $0.00 |
| JOZENN TODOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060814327637929 | $0.00 |
| JOZEPH DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7937789093799 | $40.52 |
| JOZEPH ROBERT JACHIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000524590898 98 | $0.00 |
| JOZEPH ROBERT JACHIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011243074945 | $0.00 |
| JOZEPH ROBERT JACHIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0053820120691999 | $0.00 |
| JOZEPH ROBERT JACHIMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.592081155 | $0.11 |
| JOZIAK RAMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.006007518427 | $18.41 |
| JOZIAK RAMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06283417946 | $191.40 |
| JOZIAK RAMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02153040558 | $65.00 |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02775653) | ($1,000.00) |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02775653 | $1,000.00 |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.489461356) | ($4,000.00) |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.489461356 | $4,000.00 |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02775653) | ($997.75) |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.489461356) | ($4,001.69) |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01993289) | ($600.00) |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01993289 | $600.00 |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8216534367) | ($1,800.00) |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8216534367 | $1,800.00 |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.8216534367) | ($1,692.12) |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01993289) | ($593.41) |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01196417753) | ($356.07) |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01196417753 | $356.07 |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4120047795) | ($818.53) |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4120047795 | $818.53 |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4120047795) | ($816.91) |
| JOZIAK RAMOS | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01196417) | ($354.89) |
| JOZIAK RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003075544183706 09 | $11.46 |
| JOZIAK RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28651881196 | $1.45 |
| JOZIAK RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129360186095481 | $35.98 |
| JOZIAK RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062495507956 | $0.01 |
| JOŽICA KADUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037482646512 | $0.01 |
| JOŽICA KADUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068951820398 | $0.00 |
| JOŽICA KADUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36522296239 | $0.37 |
| JOŽICA KOVAČ ŠTEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016417710622 | $0.49 |
| JOŽICA KOVAČ ŠTEFUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00332267805459999 | $6.19 |
| JOZIE-ANNE SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017328784782 | $0.51 |
| JOZIE-ANNE SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00619065287916854 | $0.01 |
| JOZINUS HOOTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002987729386 | $0.72 |
| JOZINUS HOOTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.886228095992 | $5.09 |
| JOZINUS HOOTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008161078179 | $1.11 |
| JOZINUS HOOTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4034977112 | $0.73 |
| JOZSEF ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061990496061 | $0.01 |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.34054811) | ($2.69) |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | TUSD | 4,298.0 | $4,298.00 |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.486748115) | ($3.40) |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (4,300.0) | ($4,300.00) |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 12,788.081234907 | $7,517.95 |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.96) |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,784.70467014) | ($8,424.17) |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049791125439 | $1.47 |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31623482 | $5.17 |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000598058378609999 | $0.01 |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.618262576917 | $3.06 |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026369309251 | $0.00 |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054478779143 | $0.00 |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6775530206 | $12.56 |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0166268111199999 | $5.29 |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0126787650103 | $0.96 |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.841200987889999 | $0.45 |
| JÓZSEF ÁRENDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0170040049355 | $0.02 |
| JOZSEF BERECZKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.04741201 | $1,801.15 |
| JOZSEF BERECZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008836251609271 | $2.35 |
| JOZSEF BOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023568666 | $69.17 |
| JOZSEF BOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.53164589196 | $26.21 |
| JOZSEF BOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042663513944 | $81.01 |
| JOZSEF BOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5622203429 | $0.26 |
| JOZSEF BORZSONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000235053411 | $0.00 |
| JOZSEF BORZSONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00457566828429999 | $0.00 |
| JÓZSEF BUJDOSÓ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.3540815) | ($2.79) |
| JÓZSEF BUJDOSÓ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (23.252163563) | ($56.91) |
| JÓZSEF BUJDOSÓ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.573755356) | ($2.79) |
| JÓZSEF BUJDOSÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.41043393406622 | $6.54 |
| JÓZSEF BUJDOSÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002088774957 | $0.00 |
| JOZSEF CSENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136890736861 | $0.41 |
| JOZSEF CSENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00693775628099999 | $0.01 |
| JOZSEF CSENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83486325565 | $9.28 |
| JÓZSEF CZIFRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01993095 | $2.20 |
| JÓZSEF CZIFRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.01601344 | $1.77 |
| JÓZSEF CZIFRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.00346776 | $0.12 |
| JÓZSEF CZIFRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05151563) | ($5.25) |
| JÓZSEF CZIFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219454336615962 | $0.03 |
| JOZSEF DARIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013619096799 | $0.00 |
| JOZSEF DARIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048443178137 | $0.00 |
| JOZSEF DARIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007879132815 | $0.00 |
| JOZSEF DARIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00735131801591887 | $0.01 |
| JOZSEF DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087341682698 | $0.03 |
| JOZSEF DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000776858113474999 | $0.00 |
| JOZSEF DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031837535647 | $0.00 |
| JOZSEF DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039008129042 | $0.00 |
| JOZSEF EROS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.395 | $1,194.76 |
| JOZSEF EROS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $807.47 |
| JOZSEF EROS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,408.17) |
| JOZSEF EROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002765987043 | $0.82 |
| JOZSEF EROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.04026144256 | $46.59 |
| JÓZSEF FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114141013538 | $33.78 |
| JÓZSEF FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046220335715 | $91.93 |
| JÓZSEF FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53520562608 | $0.54 |
| JOZSEF FEKETE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.08925536905 | $174.23 |
| JOZSEF FEKETE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.005201717909 | $5.59 |
| JOZSEF FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168536612049999 | $5.46 |
| JOZSEF FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.75455637605999 | $4.63 |
| JOZSEF FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005686806962 | $12.31 |
| JÓZSEF FÜLÖP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214108546252 | $0.00 |
| JOZSEF GYORFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129244814834 | $0.00 |
| JOZSEF GYORFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046183746908 | $0.00 |
| JOZSEF GYORFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000369548251649999 | $0.01 |
| JOZSEF HAJDU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09602615364) | ($291.44) |
| JOZSEF HAJDU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09602615364 | $291.44 |
| JOZSEF HAJDU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001427979386) | ($4.17) |
| JOZSEF HAJDU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00110754824) | ($3.34) |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07075381565) | ($2,164.31) |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07075381565 | $2,164.31 |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000654) | ($20.21) |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07009981) | ($2,159.28) |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,831.231209 | $2,831.23 |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,075.0 | $2,075.00 |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005597689686) | ($12.51) |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 9,468.944909622 | $7,679.52 |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,469.967530007) | ($7,644.17) |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,469.967530007 | $7,644.17 |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (24.776952) | ($19.94) |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,445.190578007) | ($7,548.35) |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 121.029358287 | $7,795.31 |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (33.227607337) | ($2,142.46) |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 33.227607337 | $2,142.46 |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (0.295203) | ($20.18) |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (153.961762623) | ($10,623.36) |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001212063555) | ($2.92) |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006969173341) | ($14.60) |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 126.167010325 | $6,295.73 |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007938660993) | ($16.68) |
| JOZSEF HAJDU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009726691614) | ($20.04) |
| JOZSEF HAJDU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01263046146) | ($16.68) |
| JOZSEF HAJDU | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01576455201) | ($16.68) |
| JOZSEF HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034765069147791 | $13.19 |
| JOZSEF HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001110532486688 | $0.34 |
| JOZSEF HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0979605891351999 | $0.10 |
| JOZSEF HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012338174393391 | $0.01 |
| JOZSEF HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023161091182 | $0.01 |
| JOZSEF HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000195055394819999 | $0.00 |
| JOZSEF HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.04878031169 | $50.08 |
| JOZSEF HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00133321133629 | $0.05 |
| JOZSEF HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000706696001 | $0.04 |
| JOZSEF HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019314048864 | $0.00 |
| JOZSEF HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115704592323 | $0.34 |
| JOZSEF HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76028914538 | $0.48 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JOZSEF JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0738808891009 | $0.05 |
| JOZSEF JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084513581085 | $0.97 |
| JÓZSEF KÁNYÁSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.256234389327 | $2.37 |
| JÓZSEF KÁRPÁTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001057985900598 | $0.00 |
| JÓZSEF KÁRPÁTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020483071981 | $0.00 |
| JOZSEF KIRALY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 7.49973501 | $22,346.03 |
| JOZSEF KIRALY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (14.133651768) | ($42,000.00) |
| JOZSEF KIRALY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,500.0 | $10,500.00 |
| JOZSEF KIRALY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.989736934) | ($54.86) |
| JOZSEF KIRALY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JOZSEF KIRALY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 7.539888313 | $22,410.11 |
| JOZSEF KIRALY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.096917743) | ($8.73) |
| JOZSEF KIRALY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (7.6025925) | ($2,386.66) |
| JOZSEF KIRALY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.594508046) | ($9.49) |
| JOZSEF KIRALY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (10.376178118) | ($28,000.00) |
| JOZSEF KIRALY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 7,000.0 | $7,000.00 |
| JOZSEF KIRALY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,880.0 | $3,880.00 |
| JOZSEF KIRALY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| JOZSEF KIRALY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.19) | ($9.19) |
| JOZSEF KIRALY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 1,586.917964768 | $17,237.86 |
| JOZSEF KIRALY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (20.0) | ($149.40) |
| JOZSEF KIRALY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (1,589.075702406) | ($11,146.61) |
| JOZSEF KIRALY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.221643837) | ($8.33) |
| JOZSEF KIRALY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (373.083335) | ($373.08) |
| JOZSEF KIRALY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.89258368) | ($9.65) |
| JOZSEF KIRALY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003120207589) | ($5.88) |
| JOZSEF KIRALY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,459.058699 | $14,459.06 |
| JOZSEF KIRALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.380601107) | ($9.50) |
| JOZSEF KIRALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| JOZSEF KIRALY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 11.208118414 | $17,725.75 |
| JOZSEF KIRALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,459.458) | ($2,459.46) |
| JOZSEF KIRALY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04834886148) | ($43.87) |
| JOZSEF KIRALY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3486100593) | ($316.32) |
| JOZSEF KIRALY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.57198645) | ($10,500.00) |
| JOZSEF KIRALY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.133651768 | $12,824.36 |
| JOZSEF KIRALY | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005201874624) | ($5.88) |
| JOZSEF KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028254654541 | $0.08 |
| JOZSEF KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7652286152067 | $9.37 |
| JOZSEF KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089812444664 | $181.16 |
| JOZSEF KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1336544185813 | $8.19 |
| JOZSEF KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.68231008027312 | $2.68 |
| JOZSEF KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7469101835 | $18.34 |
| JOZSEF KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0093022436259668 | $3.12 |
| JOZSEF KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275690373581439 | $0.03 |
| JÓZSEF KÓTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001185171757 | $0.05 |
| JÓZSEF KÓTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52287835265899 | $5.28 |
| JÓZSEF KÓTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001695745865 | $0.51 |
| JOZSEF KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339405645780299 | $0.35 |
| JOZSEF LASZLONE VOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000822191833899999 | $0.00 |
| JOZSEF LASZLONE VOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079037856301281 | $0.09 |
| JOZSEF LASZLONE VOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40921649901 | $0.02 |
| JOZSEF LUKACS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (40.8) | ($355.37) |
| JOZSEF LUKACS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (18.46) | ($149.57) |
| JOZSEF LUKACS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (50.0) | ($124.50) |
| JOZSEF LUKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7786472187317 | $16.56 |
| JOZSEF LUKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024212578276 | $0.00 |
| JOZSEF LUKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103939528048999 | $1.16 |
| JOZSEF MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000037199953 | $0.00 |
| JOZSEF MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000959572261639999 | $0.00 |
| JOZSEF MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067569432901 | $135.67 |
| JOZSEF MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.02407451989999 | $3.98 |
| JOZSEF MAYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (301.860971809) | ($624.85) |
| JOZSEF MAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 301.860971809 | $624.85 |
| JOZSEF MAYER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MANA | (301.860971809) | ($575.39) |
| JOZSEF MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105042944132 | $31.09 |
| JOZSEF MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293974241929999 | $57.47 |
| JOZSEF MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6701543735 | $1.67 |
| JOZSEF MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.707911286 | $20.38 |
| JOZSEF MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087254781269 | $0.77 |
| JOZSEF MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4640878377 | $4.46 |
| JOZSEF MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0073307135174 | $0.00 |
| JOZSEF MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037552625378 | $2.75 |
| JOZSEF MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5080776934 | $5.15 |
| JOZSEF MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.156208971275999 | $6.18 |
| JOZSEF MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28633907688 | $1.76 |
| JOZSEF MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000273691254 | $0.00 |
| JOZSEF MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.05669141051 | $0.51 |
| JOZSEF MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.037236072711544 | $0.08 |
| JOZSEF MIKLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000065571999 | $0.00 |
| JOZSEF MIKLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164334798 | $0.19 |
| JOZSEF MIKLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043823320998 | $0.86 |
| JOZSEF MIKLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0074130133261 | $0.07 |
| JOZSEF MIKLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08157048612 | $0.28 |
| JOZSEF MIKLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036624339797 | $0.03 |
| JÓZSEF OLÁH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.366790328284 | $1.59 |
| JÓZSEF OLÁH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0494901207 | $0.08 |
| JÓZSEF RABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143448676819999 | $0.42 |
| JÓZSEF RABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044456567859 | $0.04 |
| JÓZSEF RABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035243532281 | $0.01 |
| JÓZSEF RÓMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014074722866 | $0.00 |
| JÓZSEF RÓMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026005800069 | $0.03 |
| JÓZSEF RÓMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019494457573 | $0.00 |
| JÓZSEF RÓMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078242548151 | $0.00 |
| JÓZSEF RÓMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016811157531 | $0.01 |
| JÓZSEF SCHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98473753573 | $6.32 |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 90.0 | $199.44 |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 26.693811 | $148.78 |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3894881816) | ($0.85) |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.096341384) | ($757.69) |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (400.0) | ($1,884.00) |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (100.7567) | ($102.97) |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (26.693811155) | ($64.87) |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045924) | ($13.21) |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.00308153247) | ($6.19) |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.837069103) | ($0.67) |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7455002151) | ($1,074.40) |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02238519824) | ($32.26) |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006730595762) | ($0.97) |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9305745052 | $1,341.13 |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002504487603457 | $0.09 |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7113662306152 | $11.18 |
| JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0456106563884299 | $6.82 |
| JOZSEF SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.887429221 | $25.52 |
| JOZSEF SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16822774727 | $341.88 |
| JOZSEF SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.62843724 | $67.34 |
| JOZSEF SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.3463538238 | $1.51 |
| JOZSEF SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.6823866409999 | $94.57 |
| JOZSEF SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.263972117059999 | $28.98 |
| JOZSEF SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.41601175429999 | $27.18 |
| JOZSEF SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.19097105168 | $13.61 |
| JOZSEF SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.1661107456 | $4.88 |
| JOZSEF SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.102477938425 | $11.10 |
| JÓZSEF SZEKERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000332118981469999 | $0.10 |
| JÓZSEF SZEKERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060103240278 | $0.01 |
| JÓZSEF SZEKERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034693778736 | $0.03 |
| JÓZSEF SZEPESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.289245954297 | $6.38 |
| JÓZSEF SZIJGYÁRTÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000560533354639999 | $0.00 |
| JÓZSEF SZIKSZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64195752402 | $0.75 |
| JÓZSEF SZIKSZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040592064099 | $80.40 |
| JÓZSEF SZIKSZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1753151683 | $1.55 |
| JÓZSEF SZIKSZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94803233149 | $3.24 |
| JÓZSEF SZIKSZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1404206791 | $1.50 |
| JÓZSEF TITUSZ CSIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005100555308586 | $0.00 |
| JÓZSEF TRAPP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04979041574) | ($154.25) |
| JÓZSEF TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017226809584 | $0.00 |
| JÓZSEF TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008692958783246 | $0.26 |
| JÓZSEF TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036548711774 | $0.00 |
| JÓZSEF TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016958057517 | $0.00 |
| JÓZSEF TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.203153463709999 | $0.01 |
| JOZSEF WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75296258794409 | $1.79 |
| JOZSEFNE KECZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012128368652179 | $50.31 |
| JOZSEFNE KECZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027295139969 | $5.33 |
| JOZSEFNE KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226344329999999 | $0.04 |
| JOZUA VAN DER VEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124590806216999 | $0.00 |
| JOZUA VAN DER VEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119125598404999 | $0.00 |
| JOZUA VAN DER VEGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000052011552623 | $0.00 |
| JP DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031641832592 | $9.37 |
| JP DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5822560498 | $1.87 |
| JP DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137730957137 | $2.69 |
| JP GARRITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8690251651 | $4.87 |
| JP HATTINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000202340034329999 | $0.01 |
| JP HATTINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122504725363999 | $0.00 |
| JP HATTINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013290911419 | $0.00 |
| JP HEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043031664531 | $0.05 |
| JP HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0733788080827 | $0.08 |
| JP JERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.10692817376 | $9.31 |
| JP JP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05701699899) | ($1,671.74) |
| JP JP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05701699899 | $1,671.74 |
| JP JP | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05701699) | ($1,708.86) |
| JP JP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09186213093) | ($139.69) |
| JP JP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09186213093 | $139.69 |
| JP JP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09186213093) | ($139.82) |
| JP JP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309453111931039 | $11.52 |
| JP JP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147848082199999 | $0.00 |
| JP JP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000911906458016 | $2.10 |
| JP JP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054829555077 | $0.01 |
| JP JP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077205617866 | $0.00 |
| JP KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379506780077399 | $0.34 |
| JP KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.389737537 | $113.39 |
| JP MANISCALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.822738749989999 | $9.14 |
| JP MANISCALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070851619333 | $2.80 |
| JP MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000774475622829999 | $22.92 |
| JP MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012604579882 | $0.00 |
| JP MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044775047764 | $8.74 |
| JP MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.456634522 | $15.42 |
| JP MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0113266217181 | $0.10 |
| JP MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019178157227 | $1.15 |
| JP MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031124229777 | $3.42 |
| JP MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000395203802459999 | $1.17 |
| JP MUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.23422699307 | $9.15 |
| JP PESCATORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00157048 | $62.77 |
| JP PESCATORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02492897 | $992.50 |
| JP PESCATORE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00156358 | $61.56 |
| JP PESCATORE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00045765 | $19.09 |
| JP PESCATORE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00202123) | ($83.53) |
| JP PESCATORE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07232922119) | ($2,987.71) |
| JP PESCATORE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07232922119 | $2,987.71 |
| JP PESCATORE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07232922) | ($2,990.74) |
| JP PESCATORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (192.483260566) | ($1,169.05) |
| JP PESCATORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 192.483260566 | $1,169.05 |
| JP PESCATORE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (192.483260566) | ($1,156.89) |
| JP PESCATORE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (137.575181) | ($99.35) |
| JP PESCATORE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XRP | 137.575181 | $99.35 |
| JP PESCATORE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XRP | (137.575181) | ($93.39) |
| JP PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000978169482370999 | $3.94 |
| JP PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321490888629999 | $0.37 |
| JP PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141688430389 | $0.00 |
| JP PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065544021838 | $0.01 |
| JP PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00252417560379999 | $0.00 |
| JP PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.962302063518 | $5.40 |
| JP PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0082854691787 | $0.01 |
| JP PESCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018587393438 | $0.00 |
| JP REGULACION | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 519.2 | $2,809.48 |
| JP REGULACION | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (519.2) | ($2,871.88) |
| JP REGULACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151664744545 | $4.49 |
| JP REGULACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023246793123 | $0.00 |
| JP REGULACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000413081366349999 | $0.00 |
| JP REGULACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.420719150999 | $83.58 |
| JP REGULACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016109394211 | $0.00 |
| JP REGULACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 118.117276395 | $403.54 |
| JP REGULACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2393231339 | $14.31 |
| JP RONGEARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JP RONGEARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,010.013099) | ($10,010.01) |
| JP RONGEARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.043709354) | ($1,584.81) |
| JP RONGEARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12781693) | ($3,581.17) |
| JP RONGEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.734909392321 | $302.08 |
| JP WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009821742 | $0.00 |
| JP WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081202926427999 | $0.00 |
| JP WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5084757476 | $9.51 |
| JP WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000066233729241 | $0.00 |
| JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | LOWRY STREET, PERTH, 6148 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | SOL | 4.099999999 | $387.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | LOWRY STREET, PERTH, 6148 AUSTRALIA | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 234.83827273 | $260.89 |
| JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | LOWRY STREET, PERTH, 6148 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041241503789 | $126.63 |
| JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | LOWRY STREET, PERTH, 6148 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030361882569 | $59.45 |
| JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | LOWRY STREET, PERTH, 6148 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0383555427 | $1.85 |
| JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | LOWRY STREET, PERTH, 6148 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0843235879 | $2.56 |
| JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | LOWRY STREET, PERTH, 6148 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 241.473322483 | $241.47 |
| JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | LOWRY STREET, PERTH, 6148 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022134236398 | $1.62 |
| JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | LOWRY STREET, PERTH, 6148 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036782864264 | $1.67 |
| JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | LOWRY STREET, PERTH, 6148 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.067710459047 | $21.55 |
| JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | LOWRY STREET, PERTH, 6148 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06965997261 | $3.97 |
| JP WRIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004822996045) | ($10.00) |
| JP WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004822996045 | $10.00 |
| JP WRIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066213) | ($20.00) |
| JP WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066213 | $20.00 |
| JP WRIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.367570549) | ($20.00) |
| JP WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.367570549 | $20.00 |
| JP WRIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.807414156) | ($20.00) |
| JP WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.807414156 | $20.00 |
| JP WRIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.624671916) | ($20.00) |
| JP WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.624671916 | $20.00 |
| JP WRIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.8807588) | ($3,863.36) |
| JP WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.8807588 | $3,863.36 |
| JP WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004822) | ($9.93) |
| JP WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.880759) | ($3,873.54) |
| JP WRIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1060342833) | ($3,211.73) |
| JP WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1060342833 | $3,211.73 |
| JP WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.41) |
| JP WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($20.13) |
| JP WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.36757) | ($20.46) |
| JP WRIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.531499566) | ($643.11) |
| JP WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.531499566 | $643.11 |
| JP WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (11.5315) | ($644.50) |
| JP WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.105034) | ($3,140.94) |
| JP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064252948722253 | $23.40 |
| JP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011060805736493 | $29.48 |
| JP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40994189016 | $4.62 |
| JP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123849524868 | $1.11 |
| JP WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0680315123729729 | $5.67 |
| JPLANG HOLDINGS LLC | W5514 CORRECTION LN, MEDFORD, WISCONSIN 54451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441527588 | $73.89 |
| JPLANG HOLDINGS LLC | W5514 CORRECTION LN, MEDFORD, WISCONSIN 54451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051968868197 | $103.71 |
| JPLANG HOLDINGS LLC | W5514 CORRECTION LN, MEDFORD, WISCONSIN 54451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045147171041 | $3.30 |
| JPLANG HOLDINGS LLC | W5514 CORRECTION LN, MEDFORD, WISCONSIN 54451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8475474776 | $9.73 |
| JPLANG HOLDINGS LLC | W5514 CORRECTION LN, MEDFORD, WISCONSIN 54451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63371780447 | $3.90 |
| JPLANG HOLDINGS LLC | W5514 CORRECTION LN, MEDFORD, WISCONSIN 54451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157069501947 | $1.70 |
| JPTCABRERA RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018792092043 | $36.58 |
| JPTCABRERA RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.6458291242 | $25.56 |
| JPTCABRERA RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0199941630039999 | $0.01 |
| JPTCABRERA RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.184583667326 | $10.56 |
| JPTCABRERA RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.39702661988 | $30.69 |
| JPTCABRERA RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002145907656 | $0.02 |
| JQ VANDERHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050511236896 | $155.68 |
| JQ VANDERHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0692471458109999 | $139.11 |
| JQ VANDERHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.6437370959999 | $42.64 |
| JQ VANDERHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5341642456 | $7.56 |
| JQ VANDERHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94854530461 | $8.37 |
| JQ VANDERHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00550480415219999 | $0.42 |
| JR ALBARRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00102375 | $34.55 |
| JR ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00215649 | $68.52 |
| JR ALBARRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00218133 | $67.16 |
| JR ALBARRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00201451 | $53.26 |
| JR ALBARRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 17,167.65 | $17,167.65 |
| JR ALBARRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00182593 | $55.58 |
| JR ALBARRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00196801 | $58.10 |
| JR ALBARRAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00199249 | $59.53 |
| JR ALBARRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00191107 | $56.49 |
| JR ALBARRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00173805 | $52.85 |
| JR ALBARRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0019003 | $56.86 |
| JR ALBARRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00380638 | $115.23 |
| JR ALBARRAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00188905 | $55.58 |
| JR ALBARRAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00187847 | $55.25 |
| JR ALBARRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00202261 | $61.52 |
| JR ALBARRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00183637 | $53.85 |
| JR ALBARRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00156577 | $46.59 |
| JR ALBARRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00037024 | $10.91 |
| JR ALBARRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00129258 | $37.28 |
| JR ALBARRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0016826 | $48.59 |
| JR ALBARRAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00158338 | $45.93 |
| JR ALBARRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00169143 | $51.84 |
| JR ALBARRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0016999 | $53.58 |
| JR ALBARRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0017312 | $54.74 |
| JR ALBARRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00164215 | $49.12 |
| JR ALBARRAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00165105 | $50.33 |
| JR ALBARRAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00163858 | $48.68 |
| JR ALBARRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00172782 | $51.89 |
| JR ALBARRAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00169757 | $53.16 |
| JR ALBARRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00163981 | $48.36 |
| JR ALBARRAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00162108 | $49.36 |
| JR ALBARRAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00170539 | $51.26 |
| JR ALBARRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00165886 | $49.95 |
| JR ALBARRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00171969 | $50.42 |
| JR ALBARRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00164838 | $45.35 |
| JR ALBARRAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00160871 | $36.24 |
| JR ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021727253013 | $65.47 |
| JR ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066412251614 | $0.00 |
| JR ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.272857274 | $12.90 |
| JR ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.968633258559999 | $10.76 |
| JR ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043257968882 | $0.00 |
| JR ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000140511192429999 | $0.00 |
| JR DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022578116914 | $0.00 |
| JR DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100638777111 | $0.00 |
| JR FENG KWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| JR FENG KWAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,521.37839 | $2,521.38 |
| JR FENG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 164.878147112 | $164.88 |
| JR INVESTMENT TRUST | 1805 PONCE DE LEON, CORAL GABLES, FLORIDA 33134 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026014224459 | $0.01 |
| JR MEGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111633428130999 | $3.30 |
| JR MEGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016993024355 | $3.32 |
| JR MEGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6671072635 | $2.11 |
| JR MEGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77524322847 | $0.49 |
| JR MEGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2694517707 | $2.99 |
| JR MEGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0588913554659999 | $0.52 |
| JR SCURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000403896112049999 | $0.01 |
| JR SCURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075049580838999 | $0.01 |
| JR SCURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005280578334 | $0.00 |
| JR SCURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056021220649 | $0.00 |
| JR SCURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001460539253388 | $0.00 |
| JR SCURLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000013871570828 | $0.00 |
| JR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010623491127 | $0.00 |
| JR STIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.502147895446072 | $0.56 |
| JREN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013610408595 | $0.00 |
| JREN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099246892892 | $0.00 |
| JREN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.013199266942 | $0.03 |
| JSCHNEIDER RD LLC | ACACIA CLUB ROAD, HOLLISTER, MISSOURI 65672 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014562555007 | $440.34 |
| JSCHNEIDER RD LLC | ACACIA CLUB ROAD, HOLLISTER, MISSOURI 65672 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061267138748 | $122.76 |
| JSCHNEIDER RD LLC | ACACIA CLUB ROAD, HOLLISTER, MISSOURI 65672 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.076207974 | $55.55 |
| JSCHNEIDER RD LLC | ACACIA CLUB ROAD, HOLLISTER, MISSOURI 65672 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.75328855804 | $45.04 |
| JSCHNEIDER ROTH LLC | ACACIA CLUB ROAD, HOLLISTER , MISSOURI 65672 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080964972263 | $250.79 |
| JSCHNEIDER ROTH LLC | ACACIA CLUB ROAD, HOLLISTER , MISSOURI 65672 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289421229359999 | $56.54 |
| JSCHNEIDER ROTH LLC | ACACIA CLUB ROAD, HOLLISTER , MISSOURI 65672 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 261.550102866 | $207.35 |
| JSCHNEIDER ROTH LLC | ACACIA CLUB ROAD, HOLLISTER , MISSOURI 65672 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.810619478 | $3.81 |
| JSCHNEIDER ROTH LLC | ACACIA CLUB ROAD, HOLLISTER , MISSOURI 65672 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.86114775319999 | $410.23 |
| JSHAUN ADRIAN HOOKUMCHAND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00112685 | $43.30 |
| JSHAUN ADRIAN HOOKUMCHAND | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00120328 | $35.95 |
| JSHAUN ADRIAN HOOKUMCHAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00084568 | $22.59 |
| JSHAUN ADRIAN HOOKUMCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150254874975 | $4.45 |
| JSMITH FILM | 1329 CRENSHAW BLVD, LOS ANGELES, CALIFORNIA CA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036635348942 | $1.08 |
| JSROSLAW HOJDYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.63998988687 | $11.66 |
| JT ACERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019233788316 | $0.57 |
| JT DEPRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025382893547 | $0.75 |
| JT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079777167297 | $0.24 |
| JT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000186316376109999 | $0.36 |
| JT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116755532695 | $0.04 |
| JT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000080563402659 | $0.01 |
| JT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00111583230055 | $0.01 |
| JT KAZOUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016466008681 | $0.49 |
| JT KAZOUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028965260919 | $56.58 |
| JT KAZOUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.15494033185999 | $1.15 |
| JT KAZOUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0240528324999999 | $2.64 |
| JT LALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0261102324069999 | $0.02 |
| JT NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020405420564 | $0.60 |
| JT NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085302839157 | $0.01 |
| JT OWENSBY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019795809269 | $0.01 |
| JTILLEM TILLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00219033599569999 | $0.00 |
| JU CHIEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026305398065 | $79.81 |
| JU CHIEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061908358201 | $123.94 |
| JU CHIEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089543962597 | $0.09 |
| JU HWAN NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090441858714 | $0.27 |
| JU HWAN NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030500936535 | $0.00 |
| JU HWAN NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003009618423 | $0.06 |
| JU HYUN KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,000.0) | ($4,301.77) |
| JU HYUN KIM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,000.0 | $4,301.77 |
| JU HYUN KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (123.244724679) | ($2,864.21) |
| JU HYUN KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 123.244724679 | $2,864.21 |
| JU HYUN KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (123.244724679) | ($2,865.44) |
| JU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000648306834879999 | $1.92 |
| JU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.108986386 | $155.17 |
| JU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015403024391 | $0.03 |
| JU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 813.072075885 | $644.58 |
| JU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 991.558437819999 | $625.33 |
| JU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.762295731 | $297.41 |
| JU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026215738638 | $0.02 |
| JU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30215499423 | $0.04 |
| JU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0561623373969999 | $0.19 |
| JU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19301871290809 | $54.71 |
| JU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001489707452 | $0.01 |
| JU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.188459015 | $1.84 |
| JU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017357710943 | $0.01 |
| JU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0365163721239999 | $0.06 |
| JU HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000514149705599999 | $0.00 |
| JU JIN SEAN KOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| JU JIN SEAN KOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (27,868.05) | ($27,868.05) |
| JU JIN SEAN KOE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 78,990.0 | $78,990.00 |
| JU JIN SEAN KOE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JU JIN SEAN KOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,104.033664) | ($100,104.03) |
| JU JIN SEAN KOE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (52.460982) | ($52.46) |
| JU JIN SEAN KOE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | GUSD | (21.53) | ($21.53) |
| JU JIN SEAN KOE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.447) | ($0.96) |
| JU JIN SEAN KOE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 0.953 | $0.96 |
| JU JIN SEAN KOE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (0.991072) | ($0.99) |
| JU JIN SEAN KOE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.016419) | ($497.48) |
| JU JIN SEAN KOE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 497.114 | $497.48 |
| JU JIN SEAN KOE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (497.114) | ($497.11) |
| JU JIN SEAN KOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016800719143452 | $5.68 |
| JU JIN SEAN KOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013444902814929 | $0.02 |
| JU JIN SEAN KOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.60269615866 | $163.60 |
| JU JIN SEAN KOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 168.12810704377 | $168.13 |
| JU PING WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 8.0 | $612.63 |
| JU PING WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 1.6995 | $522.75 |
| JU PING WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.6994) | ($502.22) |
| JU PING WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166522) | ($48.38) |
| JU PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166556023705002 | $50.01 |
| JU PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004284821169129 | $0.13 |
| JU PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041364163342 | $1.98 |
| JU REN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075868117281 | $0.26 |
| JU REN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.336070912999999 | $0.33 |
| JU REN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0082720378253 | $0.09 |
| JU TSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026682993141 | $81.00 |
| JU TSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050397545047 | $100.21 |
| JU TSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.764185045 | $12.50 |
| JU TSUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.977910227 | $57.98 |
| JU YEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| JU YEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.053482 | $2,200.00 |
| JU YEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.108002279) | ($29,594.02) |
| JU YEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.108002279 | $29,594.02 |
| JU YEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.632159874) | ($23.63) |
| JU YEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.632159874 | $23.63 |
| JU YEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (23.63) | ($23.63) |
| JU YEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0008862 | $23.63 |
| JU YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006041207131388 | $205.33 |
| JU YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.9493959338508 | $21.95 |
| JU YEUL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020096699697 | $0.01 |
| JU YEUL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053154819930999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JU YEUL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017296494088 | $0.01 |
| JU YEUL HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000145272670829999 | $0.00 |
| JU YI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128183117605 | $3.79 |
| JU YI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013065880019 | $0.00 |
| JU YI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6142767639 | $1.01 |
| JU YI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016250884477 | $5.17 |
| JU YONG YOON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.2560556983 | $791.68 |
| JU YONG YOON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.7019463689 | $2,178.38 |
| JU YONG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061599929381 | $190.43 |
| JU YONG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34926534328 | $712.45 |
| JU YONG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.490496592539999 | $0.49 |
| JU YONG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.01726383 | $35.17 |
| JU YONG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000111068139625 | $0.00 |
| JU YONG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014499536351 | $0.00 |
| JU YOUNG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002335220252 | $0.00 |
| JU YOUNG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02888605744 | $56.42 |
| JU YOUNG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058118881432 | $4.25 |
| JU YOUNG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.095931654 | $11.99 |
| JU YOUNG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0386557526849999 | $8.76 |
| JU YOUNG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.008580148 | $2.60 |
| JU YOUNG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.30288385671 | $7.11 |
| JU YOUNG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.063647607024 | $6.90 |
| JU YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159191034543999 | $0.47 |
| JU YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045115518516 | $0.05 |
| JU YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080734552999 | $15.75 |
| JU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004192044942 | $1.24 |
| JU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.30937616 | $3.42 |
| JU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8756663737 | $1.18 |
| JU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021835827012 | $0.19 |
| JU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8072554315 | $0.56 |
| JU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0055818144338999 | $0.61 |
| JU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36211719549 | $0.56 |
| JU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2045312816 | $0.37 |
| JU ZHONG POH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,769.89) |
| JU ZHONG POH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (1,739.67138) | ($897.85) |
| JU ZHONG POH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (174.061518423) | ($1,714.73) |
| JU ZHONG POH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (15.528688196) | ($28,200.77) |
| JU ZHONG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024915015294 | $75.46 |
| JU ZHONG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000223134774739999 | $0.00 |
| JU ZHONG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101095923381969 | $261.94 |
| JU ZHONG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7856729907441 | $6.45 |
| JU ZHONG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.90387504272809 | $26.76 |
| JU ZHONG POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011999950163 | $0.00 |
| JUA MUPOYA TSHILOLO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 915.748501 | $915.75 |
| JUA MUPOYA TSHILOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2133595651 | $11.21 |
| JUA MUPOYA TSHILOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.57499629619999 | $2.57 |
| JUALE NIHATOVA MERCAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00319799 | $95.63 |
| JUALE NIHATOVA MERCAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00307397 | $95.33 |
| JUALE NIHATOVA MERCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023512200331 | $0.68 |
| JUAMAR JEUSEPPE ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023099318874 | $0.05 |
| JUAN A JORDAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0011265) | ($34.00) |
| JUAN A JORDAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0011265 | $34.00 |
| JUAN A JORDAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112638) | ($33.27) |
| JUAN A JORDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.196159289) | ($22,170.00) |
| JUAN A JORDAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.196159289 | $22,170.00 |
| JUAN A JORDAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006833) | ($9.99) |
| JUAN A JORDAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (14.163005) | ($20,609.58) |
| JUAN A JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084082792888 | $0.30 |
| JUAN A JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112579274236379 | $266.94 |
| JUAN A JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.266549738 | $66.72 |
| JUAN A LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060253735915 | $17.83 |
| JUAN A LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1053060597 | $9.64 |
| JUAN A LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245746126629999 | $4.80 |
| JUAN A LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2486089526 | $0.25 |
| JUAN A LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.272462379 | $30.34 |
| JUAN A LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.16282698607999 | $1.16 |
| JUAN A LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.193924347389999 | $0.03 |
| JUAN A LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020763665649 | $0.15 |
| JUAN A LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.62380731479999 | $12.38 |
| JUAN A LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.7120113268 | $12.71 |
| JUAN A LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00507521744839999 | $0.03 |
| JUAN A LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.050383065883 | $0.00 |
| JUAN A LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021566678396 | $0.49 |
| JUAN A LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.063178144613 | $0.10 |
| JUAN A LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00107103220563 | $0.08 |
| JUAN A LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 9.3962219769 | $9.40 |
| JUAN ABIA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035644304856 | $10.55 |
| JUAN ABOYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043690485182 | $1.29 |
| JUAN ABOYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016006109754 | $0.02 |
| JUAN ABOYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130548647325 | $0.25 |
| JUAN ABOYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014188971269 | $0.01 |
| JUAN ABOYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019381361333 | $0.01 |
| JUAN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041145482572 | $0.00 |
| JUAN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092180299478 | $0.01 |
| JUAN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35553741121 | $0.22 |
| JUAN ABREU SANTANA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $42.85 |
| JUAN ABREU SANTANA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0012488 | $48.65 |
| JUAN ABREU SANTANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3007398959) | ($689.24) |
| JUAN ABREU SANTANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,517.30) |
| JUAN ABREU SANTANA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $59.17 |
| JUAN ABREU SANTANA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($441.58) |
| JUAN ABREU SANTANA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01486492) | ($437.71) |
| JUAN ABREU SANTANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000417) | ($1.31) |
| JUAN ABREU SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443950478512697 | $16.28 |
| JUAN ABREU SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014164817558361 | $3.99 |
| JUAN ABREU SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030312021807 | $0.00 |
| JUAN ABREU SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085501454669 | $0.00 |
| JUAN ABREU SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018057863571 | $0.00 |
| JUAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143211031135 | $0.42 |
| JUAN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59960092539 | $0.29 |
| JUAN ADUEN GRANERO VALENZUELA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.182867 | $507.78 |
| JUAN ADUEN GRANERO VALENZUELA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165008) | ($49.12) |
| JUAN ADUEN GRANERO VALENZUELA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.183551257) | ($328.02) |
| JUAN ADUEN GRANERO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165051377275108 | $50.01 |
| JUAN ADUEN GRANERO VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000958427211161 | $1.89 |
| JUAN AGRAFOJO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02749274 | $1,095.68 |
| JUAN AGRAFOJO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.037615 | $1,486.53 |
| JUAN AGRAFOJO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01403851 | $550.46 |
| JUAN AGRAFOJO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03762 | $1,453.86 |
| JUAN AGRAFOJO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (341.35) | ($341.35) |
| JUAN AGRAFOJO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (999.999) | ($1,000.00) |
| JUAN AGRAFOJO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008478) | ($251.90) |
| JUAN AGRAFOJO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,265.57) |
| JUAN AGRAFOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000681081479539 | $21.28 |
| JUAN AGRAFOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4187197758666 | $0.26 |
| JUAN AGRAFOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.091291668 | $14.09 |
| JUAN AGRONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92574069553 | $0.93 |
| JUAN AGUAYO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06163274 | $187.20 |
| JUAN AGUAYO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 19.0 | $26.27 |
| JUAN AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026439151979 | $7.83 |
| JUAN AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224866804459999 | $4.32 |
| JUAN AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8983534958 | $3.90 |
| JUAN AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9919447331 | $1.56 |
| JUAN AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055093978323 | $0.00 |
| JUAN AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53715869521 | $0.08 |
| JUAN AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045909802052 | $0.34 |
| JUAN AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40687887847 | $1.39 |
| JUAN AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000590950795529999 | $0.00 |
| JUAN AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.63387065249999 | $0.25 |
| JUAN AGUILERA CORREA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001013 | $0.36 |
| JUAN AGUILERA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018657955257 | $0.01 |
| JUAN AGUILERA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007581252087772 | $0.01 |
| JUAN AGUILERA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.0125891363 | $56.79 |
| JUAN AGUNDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016528342179 | $0.00 |
| JUAN AGUNDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027106059276 | $0.54 |
| JUAN AGUNDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000034256269525 | $0.00 |
| JUAN AGUSTIN GUZMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| JUAN AGUSTIN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680024035738 | $50.04 |
| JUAN AGUSTIN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5342884615 | $0.53 |
| JUAN AGUSTIN LANTERMO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001218) | ($48.90) |
| JUAN AGUSTIN LANTERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121844395278049 | $50.00 |
| JUAN AGUSTIN MONTOYA ALIAGA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01521533 | $527.72 |
| JUAN AGUSTIN MONTOYA ALIAGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01434445 | $447.19 |
| JUAN AGUSTIN MONTOYA ALIAGA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01038318 | $304.91 |
| JUAN AGUSTIN MONTOYA ALIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692790265 | $50.00 |
| JUAN AGUSTIN MONTOYA ALIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8699135342889 | $11.18 |
| JUAN ALAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046930346602 | $0.04 |
| JUAN ALAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027273712753 | $0.02 |
| JUAN ALAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00160703924899999 | $0.02 |
| JUAN ALAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17224429139 | $0.03 |
| JUAN ALAMO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.26892243558 | $16.74 |
| JUAN ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116475345507999 | $34.48 |
| JUAN ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022237248979 | $43.39 |
| JUAN ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035448744404 | $2.59 |
| JUAN ALAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 1.04981826 | $43,278.32 |
| JUAN ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004869997914 | $14.42 |
| JUAN ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147983467999999 | $28.87 |
| JUAN ALBERTO JR GOMEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 5.8 | $13.11 |
| JUAN ALBERTO JR GOMEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00131248 | $51.24 |
| JUAN ALBERTO JR GOMEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00131248) | ($47.62) |
| JUAN ALBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022576283547 | $0.04 |
| JUAN ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00270721396669999 | $0.00 |
| JUAN ALEJANDRO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079957826083 | $0.02 |
| JUAN ALEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012629178467999 | $0.00 |
| JUAN ALEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| JUAN ALEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JUAN ALEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JUAN ALEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| JUAN ALEMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,413.2) | ($1,413.20) |
| JUAN ALEMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $10,833.00 |
| JUAN ALEMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $11,402.50 |
| JUAN ALEMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| JUAN ALEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.098319319) | ($95,000.00) |
| JUAN ALEMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1552248253) | ($2,892.40) |
| JUAN ALEMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.07584152487) | ($1,413.20) |
| JUAN ALEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.335847333 | $118,059.59 |
| JUAN ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018260540644 | $540.63 |
| JUAN ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33388294819999 | $3.89 |
| JUAN ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.804367478 | $128.80 |
| JUAN ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.482823642 | $30.51 |
| JUAN ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000341281820369999 | $0.00 |
| JUAN ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0168844609799999 | $1.28 |
| JUAN ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00090437459409 | $0.00 |
| JUAN ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00021302201144 | $0.00 |
| JUAN ALFARO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (3.83597272) | ($430.25) |
| JUAN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127912861682 | $0.38 |
| JUAN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045800996904 | $0.04 |
| JUAN ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014652231821194 | $0.16 |
| JUAN ALFONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007117524981 | $2.11 |
| JUAN ALFONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.233626999 | $22.42 |
| JUAN ALFONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00517580931559999 | $0.01 |
| JUAN ALFONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006919228191 | $0.51 |
| JUAN ALFONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4823635393 | $0.02 |
| JUAN ALFONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026980778749 | $0.00 |
| JUAN ALFONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00061993099943 | $0.05 |
| JUAN ALFONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16536215086 | $0.26 |
| JUAN ALFONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024912936465 | $0.00 |
| JUAN ALFONSO FERNANDES TELES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001492522493 | $0.00 |
| JUAN ALFREDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008837364106 | $0.00 |
| JUAN ALFREDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017492453023 | $0.02 |
| JUAN ALFREDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051069091862 | $0.01 |
| JUAN ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034887102819 | $1.03 |
| JUAN ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022570030838 | $0.00 |
| JUAN ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100420000504 | $0.20 |
| JUAN ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.134106155874 | $0.08 |
| JUAN ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002703934128 | $0.00 |
| JUAN ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00148234955163 | $0.09 |
| JUAN ALLEGRI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001163) | ($45.96) |
| JUAN ALLEGRI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 45.799 | $45.96 |
| JUAN ALLEGRI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20,281.5) | ($20,281.50) |
| JUAN ALLEGRI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,235.72) | ($20,235.72) |
| JUAN ALLEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000264399236602 | $0.10 |
| JUAN ALLEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.28832835058 | $56.29 |
| JUAN ALLEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.3235891565 | $56.32 |
| JUAN ALONSO YERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1495335555 | $8.27 |
| JUAN ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107323167806 | $0.21 |
| JUAN ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000189270108039999 | $0.00 |
| JUAN ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0429045601419999 | $0.03 |
| JUAN ALPHONSO MCKENZIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | CEL | 96.78 | $200.58 |
| JUAN ALPHONSO MCKENZIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5702762437) | ($22,108.47) |
| JUAN ALPHONSO MCKENZIE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5702762437 | $22,108.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,053.954979043) | ($13,112.74) |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,053.954979043 | $13,112.74 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (237.563512282) | ($3,066.30) |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 237.563512282 | $3,066.30 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (8,204.129835019) | ($5,470.53) |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 8,204.129835019 | $5,470.53 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XRP | (8,204.129835) | ($5,497.82) |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (237.563512282) | ($3,082.11) |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | CEL | (178.0267) | ($367.45) |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (903.091844677) | ($5,070.72) |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,053.954979043) | ($13,138.57) |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01076078) | ($418.86) |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259165164888 | $1.04 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455559877620559 | $0.97 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000012710230044 | $0.00 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.4743501552779 | $45.70 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04207963854 | $0.03 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.196471908528109 | $2.68 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008971266477 | $0.00 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114611129797 | $0.00 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.656467789662 | $31.85 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.6327299494995 | $7.11 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000941681415579999 | $0.01 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000152922370859999 | $0.00 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024947979124 | $0.00 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.46100448034 | $2.34 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00068562987233 | $0.00 |
| JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00068814814245 | $0.00 |
| JUAN ANDRES BALBI SALAZAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (405.486533) | ($405.49) |
| JUAN ANDRES BALBI SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131914577 | $50.00 |
| JUAN ANDRES BALBI SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85149180362806 | $3.05 |
| JUAN ANDRES GONZALEZ OTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.694877477) | ($20,504.76) |
| JUAN ANDRES GONZALEZ OTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,193.367307) | ($5,193.37) |
| JUAN ANDRES GONZALEZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067084123282 | $207.62 |
| JUAN ANDRES GONZALEZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043634499111036 | $122.56 |
| JUAN ANDRES GONZALEZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.894814428762 | $32.89 |
| JUAN ANDRES GONZALEZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.201068237299999 | $0.16 |
| JUAN ANDRES GONZALEZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68869662454 | $7.65 |
| JUAN ANDRES GONZALEZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84006654913 | $7.42 |
| JUAN ANDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156412196329999 | $0.02 |
| JUAN ANDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000196813239699999 | $0.38 |
| JUAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042252649428 | $83.77 |
| JUAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03170053098 | $0.74 |
| JUAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031405975839 | $95.80 |
| JUAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088651643913 | $0.00 |
| JUAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121799792374 | $0.00 |
| JUAN ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 71.727396254 | $71.73 |
| JUAN ANGEL CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01210467822545 | $0.01 |
| JUAN ANGEL OLIVENCIA DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020478400236 | $0.61 |
| JUAN ANGEL OLIVENCIA DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503434512509999 | $0.60 |
| JUAN ANGEL OLIVENCIA DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018134523771 | $0.35 |
| JUAN ANGEL OLIVENCIA DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02250381989 | $1.02 |
| JUAN ANGEL RANGEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160222512859 | $0.00 |
| JUAN ANGEL RANGEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032843079786 | $0.00 |
| JUAN ANGEL SÁNCHEZ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050373758793 | $14.91 |
| JUAN ANGEL SÁNCHEZ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004806693221 | $9.38 |
| JUAN ANGEL SÁNCHEZ SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107596965182999 | $0.00 |
| JUAN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149721220705999 | $0.44 |
| JUAN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.201499372 | $456.20 |
| JUAN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.38302197989999 | $9.38 |
| JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.099279169) | ($59.25) |
| JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.099279169 | $59.25 |
| JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (946.741265003) | ($448.50) |
| JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 946.741265003 | $448.50 |
| JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2406463776) | ($6,895.79) |
| JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2406463776 | $6,895.79 |
| JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00167244 | $47.70 |
| JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (7.099279169) | ($78.94) |
| JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (946.741265) | ($543.71) |
| JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00156182 | $48.11 |
| JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001685724374) | ($4.99) |
| JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001685724374 | $4.99 |
| JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2440492) | ($7,389.93) |
| JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000994656059903547 | $37.61 |
| JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5466750821696 | $2.89 |
| JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05768513298064 | $0.90 |
| JUAN ANGULO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05931888064) | ($86.10) |
| JUAN ANGULO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05931888064 | $86.10 |
| JUAN ANGULO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05931888064) | ($86.40) |
| JUAN ANGULO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (155.107592) | ($80.43) |
| JUAN ANGULO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 155.107592 | $80.43 |
| JUAN ANGULO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (91.179105) | ($46.84) |
| JUAN ANGULO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 91.179105 | $46.84 |
| JUAN ANGULO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.280471822) | ($131.85) |
| JUAN ANGULO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 17.280471822 | $131.85 |
| JUAN ANGULO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.930644022) | ($59.93) |
| JUAN ANGULO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 8.930644022 | $59.93 |
| JUAN ANGULO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (358.533444) | ($43.48) |
| JUAN ANGULO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 358.533444 | $43.48 |
| JUAN ANGULO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (155.107592) | ($79.86) |
| JUAN ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037390898618 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067983333432 | $0.00 |
| JUAN ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03936631588 | $78.04 |
| JUAN ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096156435815 | $0.01 |
| JUAN ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 717.516922319999 | $569.04 |
| JUAN ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 230.143848506999 | $144.54 |
| JUAN ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.374331813 | $160.15 |
| JUAN ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2448638373 | $19.84 |
| JUAN ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 49.374082603 | $7.22 |
| JUAN ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025713448006 | $0.00 |
| JUAN ANTINAO DIAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| JUAN ANTINAO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0795531323931 | $21.94 |
| JUAN ANTONIO ALBALADEJO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180214340039999 | $0.53 |
| JUAN ANTONIO ALBALADEJO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.33939848474082 | $8.70 |
| JUAN ANTONIO ALBALADEJO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30849074607 | $3.43 |
| JUAN ANTONIO ALBALADEJO SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00428889559299 | $0.01 |
| JUAN ANTONIO ALMARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066905783211 | $0.01 |
| JUAN ANTONIO AMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4472976558884 | $0.43 |
| JUAN ANTONIO BENITEZ ALTAMIRANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001476) | ($3.07) |
| JUAN ANTONIO BENITEZ ALTAMIRANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009934) | ($303.00) |
| JUAN ANTONIO BENITEZ ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134988222664153 | $52.39 |
| JUAN ANTONIO BENITEZ ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010161288543029 | $0.03 |
| JUAN ANTONIO BUENOCARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023072580497 | $0.05 |
| JUAN ANTONIO BUENOCARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27071304314 | $0.04 |
| JUAN ANTONIO CIFRE MORE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 12.7708 | $311.59 |
| JUAN ANTONIO CIFRE MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00438047579 | $134.66 |
| JUAN ANTONIO CIFRE MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031380353579 | $61.53 |
| JUAN ANTONIO CIFRE MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038549460084 | $2.82 |
| JUAN ANTONIO CIFRE MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.598108648769999 | $22.62 |
| JUAN ANTONIO CIFRE MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.81559140969999 | $4.34 |
| JUAN ANTONIO COLMENERO MERINO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $396.38 |
| JUAN ANTONIO COLMENERO MERINO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $39.66 |
| JUAN ANTONIO COLMENERO MERINO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (550.0) | ($427.93) |
| JUAN ANTONIO COLMENERO MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10851180736042 | $0.06 |
| JUAN ANTONIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017987711756 | $0.53 |
| JUAN ANTONIO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6856594702 | $11.69 |
| JUAN ANTONIO FERRER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002938065028) | ($11.58) |
| JUAN ANTONIO FERRER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02009892) | ($598.00) |
| JUAN ANTONIO FERRER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| JUAN ANTONIO FERRER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,884.1717559 | $1,884.17 |
| JUAN ANTONIO FERRER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| JUAN ANTONIO FERRER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUAN ANTONIO FERRER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.1301704315 | $3,867.47 |
| JUAN ANTONIO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083423969123308 | $20.85 |
| JUAN ANTONIO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.22415149772 | $2.22 |
| JUAN ANTONIO FREIRES ABUIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5002151999) | ($1,425.00) |
| JUAN ANTONIO FREIRES ABUIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5002151999 | $1,425.00 |
| JUAN ANTONIO FREIRES ABUIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,373.74) |
| JUAN ANTONIO FREIRES ABUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023625838821 | $6.99 |
| JUAN ANTONIO FREIRES ABUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7918624914 | $5.59 |
| JUAN ANTONIO FREIRES ABUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060373498213 | $122.54 |
| JUAN ANTONIO LLOPIS RIVERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (22.130375315) | ($14.92) |
| JUAN ANTONIO LLOPIS RIVERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | COMP | (0.02523770731) | ($1.70) |
| JUAN ANTONIO LLOPIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159777595662745 | $0.26 |
| JUAN ANTONIO LLOPIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106221121321 | $0.00 |
| JUAN ANTONIO MIGUEL MACASIEB | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,625.0 | $2,625.00 |
| JUAN ANTONIO MIGUEL MACASIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149861800629999 | $0.49 |
| JUAN ANTONIO MIGUEL MACASIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0814414282759 | $15.23 |
| JUAN ANTONIO MIGUEL MACASIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.47298379 | $29.47 |
| JUAN ANTONIO MILIAN SEBASTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245755985229 | $58.17 |
| JUAN ANTONIO MORENO FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,000.35 |
| JUAN ANTONIO MORENO FERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.16232999 | $5,077.75 |
| JUAN ANTONIO MORENO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354683755721 | $80.30 |
| JUAN ANTONIO OSORIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32399892) | ($12,985.55) |
| JUAN ANTONIO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003044712638021 | $12.18 |
| JUAN ANTONIO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056218960123 | $0.11 |
| JUAN ANTONIO PACHECO PACHECO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1096061 | $240.10 |
| JUAN ANTONIO PACHECO PACHECO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01694211 | $506.65 |
| JUAN ANTONIO PACHECO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150770732256 | $44.15 |
| JUAN ANTONIO PACHECO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039435526901 | $0.00 |
| JUAN ANTONIO PACHECO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00711277925204 | $13.43 |
| JUAN ANTONIO PACHECO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0486608636054999 | $0.54 |
| JUAN ANTONIO PACHECO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14862487862 | $1.31 |
| JUAN ANTONIO PACHECO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82222144879 | $0.12 |
| JUAN ANTONIO PACHECO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39272035581 | $23.48 |
| JUAN ANTONIO RUIZ PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021570128455 | $0.00 |
| JUAN ANTONIO RUIZ PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00946469415209999 | $0.01 |
| JUAN ANTONIO RUIZ PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016417924624 | $0.00 |
| JUAN ANTONIO SANCHEZ CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000749508929159999 | $0.02 |
| JUAN ANTONIO SANCHEZ CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96872990319999 | $2.29 |
| JUAN ANTONIO SANCHEZ GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (9.7) | ($69.16) |
| JUAN ANTONIO SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076769264779 | $0.09 |
| JUAN ANTONIO SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03015721238468 | $0.29 |
| JUAN ANTONIO SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002350625647 | $0.00 |
| JUAN ANTONIO SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029579904649 | $0.00 |
| JUAN ANTONIO SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000015506461407 | $0.00 |
| JUAN ANTONIO SANZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088436421359999 | $0.18 |
| JUAN ANTONIO SANZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.249769969129 | $31.16 |
| JUAN ANTONIO SANZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19111169078 | $0.19 |
| JUAN ANTONIO SANZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1157980319 | $2.05 |
| JUAN ANTONIO SANZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.004204434575 | $7.60 |
| JUAN ANTONIO SIMAO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159568571564 | $4.72 |
| JUAN ANTONIO VALLVE PEDROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000314524429409999 | $0.01 |
| JUAN ANTONIO VALLVE PEDROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058760504708 | $0.01 |
| JUAN ANTONIO VALLVE PEDROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19341724787 | $0.19 |
| JUAN ANTONIO VIDAL PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029858230072 | $90.95 |
| JUAN ANTONIO VIDAL PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038995432997 | $0.00 |
| JUAN ANTONIO VIDAL PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021766331292 | $42.46 |
| JUAN ANTONIO VIDAL PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.925699973 | $15.80 |
| JUAN ANTONIO VIDAL PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1333800906 | $6.36 |
| JUAN ANTONIO VIDAL PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08004736231 | $12.00 |
| JUAN ANTONIO VIDAL PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25405761129 | $15.19 |
| JUAN ANTONIO VIDAL PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.394610177483 | $26.49 |
| JUAN ANTONIO VIDAL PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.064718375571 | $20.60 |
| JUAN ANTONIO VIDAL PERELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0342698914739999 | $1.95 |
| JUAN ANTONIO VIDAL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015291218785 | $0.00 |
| JUAN ANTONIO VIDAL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061122247174145 | $0.07 |
| JUAN ANTONIO VIDAL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000024524371 | $0.00 |
| JUAN ANTONIO ZAPLANA LABARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035444866085 | $1.10 |
| JUAN ANTONIO ZUBIETA DAUDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (37.0166) | ($75.41) |
| JUAN ANTONIO ZUBIETA DAUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171910465259129 | $0.36 |
| JUAN ANZULOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02778147746 | $0.15 |
| JUAN ANZULOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000216985964229999 | $0.02 |
| JUAN ARAMBURO PASAPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00992382065758 | $0.01 |
| JUAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018436604348 | $0.55 |
| JUAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016846204574 | $0.00 |
| JUAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040879790918 | $0.04 |
| JUAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.48199779949999 | $2.81 |
| JUAN ARCINIEGAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (240,000.0) | ($240,000.00) |
| JUAN ARCINIEGAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 240,000.0 | $240,000.00 |
| JUAN ARCINIEGAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9,588.3) | ($9,588.30) |
| JUAN ARCINIEGAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9,588.3 | $9,588.30 |
| JUAN ARCINIEGAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (9,588.29) | ($9,588.29) |
| JUAN ARCINIEGAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (240,000.0) | ($240,000.00) |
| JUAN ARCINIEGAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.14006556) | ($33,337.12) |
| JUAN ARCINIEGAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.14006556 | $33,337.12 |
| JUAN ARCINIEGAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.610790233) | ($11,020.10) |
| JUAN ARCINIEGAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.610790233 | $11,020.10 |
| JUAN ARCINIEGAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.14006556) | ($33,179.88) |
| JUAN ARCINIEGAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.610790233) | ($11,055.05) |
| JUAN ARCINIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043284141068417 | $160.32 |
| JUAN ARCINIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0769230769999 | $100.00 |
| JUAN ARCINIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030987419151693 | $82.79 |
| JUAN ARCINIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,848.0462816813 | $1,848.05 |
| JUAN ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9826593439999 | $19.01 |
| JUAN ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00634364007019999 | $0.48 |
| JUAN ARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.48628527678 | $0.75 |
| JUAN ARGOTE CABANERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.548616 | $1,322.68 |
| JUAN ARGOTE CABANERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.05296294 | $1,616.39 |
| JUAN ARGOTE CABANERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.114929541) | ($4,639.42) |
| JUAN ARGOTE CABANERO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.114929541 | $4,639.42 |
| JUAN ARGOTE CABANERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18876627) | ($5,189.94) |
| JUAN ARGOTE CABANERO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18876627 | $5,189.94 |
| JUAN ARGOTE CABANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031594887648 | $99.82 |
| JUAN ARGOTE CABANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064539877173 | $137.18 |
| JUAN ARGOTE CABANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9648316143 | $7.11 |
| JUAN ARGOTE CABANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124626499671 | $1.10 |
| JUAN ARGOTE CABANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033606917086 | $3.69 |
| JUAN ARGOTE CABANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18453508638 | $1.14 |
| JUAN ARGOTE CABANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4192028933 | $2.60 |
| JUAN ARIAS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029804921137 | $8.82 |
| JUAN ARIEL RETAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001084460409999 | $0.00 |
| JUAN ARIEL RETAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038941462536999 | $0.00 |
| JUAN ARIEL RETAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000103837394866 | $0.00 |
| JUAN ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241414295019999 | $7.15 |
| JUAN ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063036352902 | $12.30 |
| JUAN ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3614409488 | $3.36 |
| JUAN ARIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9930960906 | $1.58 |
| JUAN ARMALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022139888533 | $6.55 |
| JUAN ARMALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050089368963 | $0.98 |
| JUAN ARMALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0089813668954 | $0.01 |
| JUAN ARNOLDO CHOCOOJ ITEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02724202 | $1,084.49 |
| JUAN ARNOLDO CHOCOOJ ITEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.324724) | ($12,530.52) |
| JUAN ARNOLDO CHOCOOJ ITEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($135.70) |
| JUAN ARNOLDO CHOCOOJ ITEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.057274727) | ($4,176.42) |
| JUAN ARNOLDO CHOCOOJ ITEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 9.05000382 | $76.86 |
| JUAN ARNOLDO CHOCOOJ ITEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09690336) | ($2,725.06) |
| JUAN ARNOLDO CHOCOOJ ITEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (47.001491606) | ($509.53) |
| JUAN ARNOLDO CHOCOOJ ITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124988331088269 | $48.71 |
| JUAN ARNOLDO CHOCOOJ ITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104025924418509 | $28.77 |
| JUAN ARNOLDO CHOCOOJ ITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3275474914046 | $5.01 |
| JUAN ARNOLDO CHOCOOJ ITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103481164366 | $6.19 |
| JUAN ARNOLDO CHOCOOJ ITEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.044293345512 | $3.16 |
| JUAN AROSEMENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (27.454475093) | ($64,810.96) |
| JUAN AROSEMENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.62723683) | ($107,487.10) |
| JUAN AROSEMENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,668.719944) | ($824.99) |
| JUAN AROSEMENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (397.76708341) | ($3,591.84) |
| JUAN AROSEMENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (62.028700055) | ($420.55) |
| JUAN AROSEMENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (30.421808689) | ($985.36) |
| JUAN AROSEMENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (21.67448606) | ($60.69) |
| JUAN AROSEMENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | COMP | (1.98544527) | ($137.35) |
| JUAN AROSEMENA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (93.626329) | ($0.01) |
| JUAN AROSEMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008042060099299 | $303.46 |
| JUAN AROSEMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.4041823474873 | $65.05 |
| JUAN AROSEMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12002001963677 | $338.66 |
| JUAN AROSEMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2888588548782 | $5.11 |
| JUAN AROSEMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.161050823068969 | $10.17 |
| JUAN AROSEMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.3794982675 | $0.30 |
| JUAN AROSEMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6327121941 | $36.02 |
| JUAN ARREDONDO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 108.393866 | $103.69 |
| JUAN ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180140327980069 | $50.45 |
| JUAN ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.627273581 | $5.63 |
| JUAN ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41445566951999 | $1.46 |
| JUAN ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070335506049 | $20.82 |
| JUAN ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060274843457 | $0.12 |
| JUAN ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.178702318709999 | $0.18 |
| JUAN ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.251815562629999 | $0.12 |
| JUAN ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047747730508 | $2.72 |
| JUAN ARROYAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038187269556 | $0.00 |
| JUAN ARROYO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (335.454988837) | ($136.05) |
| JUAN ARROYO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 335.454988837 | $136.05 |
| JUAN ARROYO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XRP | (335.454988) | ($132.85) |
| JUAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002700386710199999 | $0.00 |
| JUAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126450343851 | $0.00 |
| JUAN ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.08322066908365 | $0.63 |
| JUAN AURELIO CASACUBERTA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00425813678 6769 | $0.00 |
| JUAN AVILA CERDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00122) | ($34.12) |
| JUAN AVILA CERDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 33.96 | $34.12 |
| JUAN AVILA CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122303025682396 | $50.18 |
| JUAN AVILA CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1629544813 | $0.16 |
| JUAN AVILA CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.01682670199999 | $6.02 |
| JUAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041274010503 | $0.01 |
| JUAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035987351997 | $0.07 |
| JUAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76086824269 | $0.76 |
| JUAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0474502177819999 | $0.04 |
| JUAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004559754426 | $0.05 |
| JUAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017435229631 | $0.00 |
| JUAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00101661715888 | $0.00 |
| JUAN AYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175879253329999 | $0.02 |
| JUAN AYUSTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002004790134) | ($0.79) |
| JUAN AYUSTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002721023563) | ($0.79) |
| JUAN AYUSTO | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003946053946) | ($0.79) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN AYUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035521333002 | $10.52 |
| JUAN AYUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050400823814 | $0.01 |
| JUAN BADALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498335787402249 | $0.48 |
| JUAN BAEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.619098823) | ($1,793.44) |
| JUAN BAEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.619098823 | $1,793.44 |
| JUAN BAEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.619098) | ($1,794.32) |
| JUAN BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111162020384 | $32.90 |
| JUAN BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115412332561999 | $22.52 |
| JUAN BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1302448324 | $2.13 |
| JUAN BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82480418819 | $0.65 |
| JUAN BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12664222005453 | $8.04 |
| JUAN BAISTROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015629563169 | $0.00 |
| JUAN BAISTROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.127490753285 | $0.13 |
| JUAN BALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006482281575 | $0.02 |
| JUAN BALDERAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $37,108.46 |
| JUAN BALDERAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9120576115) | ($26,423.22) |
| JUAN BALDERAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9120576115 | $26,423.22 |
| JUAN BALDERAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (93.392541686) | ($17,814.52) |
| JUAN BALDERAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 93.392541686 | $17,814.52 |
| JUAN BALDERAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2094221944) | ($433.04) |
| JUAN BALDERAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2094221944 | $433.04 |
| JUAN BALDERAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,531.934553988) | ($995.53) |
| JUAN BALDERAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,531.934553988 | $995.53 |
| JUAN BALDERAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91205761) | ($25,648.33) |
| JUAN BALDERAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BCH | (0.096534) | ($20.06) |
| JUAN BALDERAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BCH | (93.29600768) | ($19,390.46) |
| JUAN BALDERAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,531.934553988) | ($1,052.24) |
| JUAN BALDERAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2094221944) | ($437.04) |
| JUAN BALDERAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0770573032) | ($0.04) |
| JUAN BALDERAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0770573032 | $0.04 |
| JUAN BALDERAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01881312232) | ($3.07) |
| JUAN BALDERAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.01881312232 | $3.07 |
| JUAN BALDERAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00042933660553) | ($12.33) |
| JUAN BALDERAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00042933660553 | $12.33 |
| JUAN BALDERAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6,043.845002765) | ($1,931.09) |
| JUAN BALDERAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 6,043.845002765 | $1,931.09 |
| JUAN BALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024416986399487 | $92.11 |
| JUAN BALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.9665165326 | $87.69 |
| JUAN BALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010620397253484 | $2.94 |
| JUAN BALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.981040629058 | $11.69 |
| JUAN BALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054046022107051 | $0.00 |
| JUAN BALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000021932352217 | $0.00 |
| JUAN BALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39555418415 | $1.35 |
| JUAN BALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045562564363 | $0.00 |
| JUAN BALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.164678552922387 | $51.42 |
| JUAN BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027019899517 | $82.05 |
| JUAN BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5479566428 | $2.97 |
| JUAN BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039654281184 | $78.48 |
| JUAN BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.569247787 | $104.57 |
| JUAN BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.581357809 | $45.65 |
| JUAN BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2605328527 | $2.05 |
| JUAN BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044258713215 | $0.00 |
| JUAN BALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155993720035106 | $0.00 |
| JUAN BALLESTEROS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011946) | ($360.98) |
| JUAN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000528116500073499 | $0.16 |
| JUAN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.579444192199 | $2.73 |
| JUAN BANDA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006) | ($18.51) |
| JUAN BANDA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006 | $18.51 |
| JUAN BANDA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002943262899) | ($9.08) |
| JUAN BANDA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05443846967) | ($152.62) |
| JUAN BANDA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05443846967 | $152.62 |
| JUAN BANDA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05749520677) | ($161.72) |
| JUAN BANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7727045518 | $1,416.08 |
| JUAN BANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004954638178) | ($9.08) |
| JUAN BANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6646119967) | ($1,218.00) |
| JUAN BANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02008723816) | ($36.81) |
| JUAN BANDA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2895818563) | ($8,410.01) |
| JUAN BANDA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2895818563 | $8,410.01 |
| JUAN BANDA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008166036793) | ($0.15) |
| JUAN BANDA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008166036793 | $0.15 |
| JUAN BANDA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2483126524) | ($0.25) |
| JUAN BANDA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2483126524 | $0.25 |
| JUAN BANDA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.482427104) | ($0.48) |
| JUAN BANDA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.482427104 | $0.48 |
| JUAN BANDA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | GUSD | 2,000.01 | $2,000.01 |
| JUAN BANDA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28958185) | ($8,814.55) |
| JUAN BANDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002112052276) | ($6.68) |
| JUAN BANDA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002112052276 | $6.68 |
| JUAN BANDA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.000211) | ($6.67) |
| JUAN BANDA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 6.647 | $6.67 |
| JUAN BANDA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.01288431 | $25.59 |
| JUAN BANDA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.012965) | ($25.76) |
| JUAN BANDA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 25.788 | $25.76 |
| JUAN BANDA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | GUSD | 494.51 | $494.51 |
| JUAN BANDA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,495.0) | ($2,495.00) |
| JUAN BANDA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.2564735142 | $8,126.05 |
| JUAN BANDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2564735142) | ($8,120.71) |
| JUAN BANDA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2564735142 | $8,120.71 |
| JUAN BANDA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (32.68) | ($32.68) |
| JUAN BANDA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0010269 | $32.68 |
| JUAN BANDA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2575) | ($8,229.96) |
| JUAN BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165723940797564 | $58.64 |
| JUAN BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000636514727272 | $0.00 |
| JUAN BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00238031338174289 | $0.00 |
| JUAN BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00462460294832 | $0.00 |
| JUAN BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000948173555924 | $1.70 |
| JUAN BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00983250888 | $0.01 |
| JUAN BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130213050426 | $0.00 |
| JUAN BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045943062459 | $0.04 |
| JUAN BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.101940842726 | $0.10 |
| JUAN BARBABOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000891421522809999 | $2.64 |
| JUAN BARBABOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106896518592 | $0.32 |
| JUAN BARBERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014368994693 | $0.03 |
| JUAN BARQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090810344506 | $26.88 |
| JUAN BARQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00866933008799999 | $16.92 |
| JUAN BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2544692799394 | $0.25 |
| JUAN BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031476173831 | $0.00 |
| JUAN BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101206692306999 | $29.96 |
| JUAN BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114643731222 | $22.34 |
| JUAN BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00875248430955 | $0.01 |
| JUAN BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079887066503 | $0.00 |
| JUAN BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00305812857269999 | $0.00 |
| JUAN BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023065229853 | $0.91 |
| JUAN BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.78048192192 | $0.07 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003167729001 | $0.01 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56109564556 | $0.66 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000207711594182 | $0.00 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020702542315 | $0.00 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70134025133 | $0.56 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000089885532795 | $0.00 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43829082871 | $0.06 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030618626513 | $0.00 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.078649753105 | $0.27 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025959703756 | $0.29 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019634304182 | $0.12 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000043053382789 | $0.00 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03894050593 | $0.06 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025317824816 | $0.00 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025352347739 | $0.18 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001139683696 | $0.00 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.103389613526 | $0.06 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00484376031999999 | $0.11 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00033735712205 | $0.04 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016200251074 | $0.05 |
| JUAN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000422727738969999 | $0.03 |
| JUAN BARROSO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160901873205 | $0.48 |
| JUAN BARROSO TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16030902947 | $0.16 |
| JUAN BAUTISTA COLOMBATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000663733088889999 | $0.00 |
| JUAN BAUTISTA COLOMBATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035589044224 | $0.00 |
| JUAN BAUTISTA GARAVENTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,403.257459) | ($10,403.26) |
| JUAN BAUTISTA GARAVENTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.724297) | ($13.72) |
| JUAN BAUTISTA GARAVENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286067700055 | $0.85 |
| JUAN BAUTISTA GARAVENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.5080568155539 | $71.51 |
| JUAN BAUTISTA MARTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JUAN BAUTISTA ROS ADELANTADO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.018742 | $567.73 |
| JUAN BAUTISTA ROS ADELANTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133293351432 | $38.67 |
| JUAN BAUTISTA ROS ADELANTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.873732254 | $167.87 |
| JUAN BAUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135700808580756 | $0.02 |
| JUAN BAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00978551152456746 | $0.01 |
| JUAN BAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62299207796 | $0.30 |
| JUAN BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162286495706 | $47.88 |
| JUAN BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022455815483 | $43.19 |
| JUAN BEIS PACHIAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21548036933 | $0.25 |
| JUAN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003506063148 | $0.00 |
| JUAN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004774448095 | $0.00 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03272187) | ($1,350.00) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03272187 | $1,350.00 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03272187) | ($1,353.60) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01246913) | ($500.00) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01246913 | $500.00 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011) | ($442.46) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21401555) | ($6,500.00) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21401555 | $6,500.00 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.21548468) | ($6,489.97) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (35.36188509) | ($35.36) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 35.36188509 | $35.36 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03603817225) | ($69.29) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03603817225 | $69.29 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($57.72) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MCDAI | (35.36188509) | ($35.36) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.16620592) | ($142.58) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.16620592 | $142.58 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01648817) | ($500.00) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01648817 | $500.00 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01648817) | ($499.00) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01680992) | ($500.00) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01680992 | $500.00 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01512893) | ($450.96) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | MCDAI | 3,386.166446937 | $3,386.17 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.06753199154 | $80.81 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01991922478) | ($24.20) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (121.0) | ($121.00) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,245.0) | ($3,245.00) |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.21548468 | $4,810.48 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018298780269 | $62.99 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4506074046 | $2.86 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034129164468995 | $0.89 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053457692078477 | $0.53 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18612720596 | $0.64 |
| JUAN BENAVIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20987473950378 | $0.21 |
| JUAN BENİTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078843161934 | $0.00 |
| JUAN BERMUDEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000185127832436609 | $0.00 |
| JUAN BERMUDEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047190388659 | $0.00 |
| JUAN BERMUDEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000003447090463 | $0.00 |
| JUAN BERUTTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (2,236.018168) | ($1,942.39) |
| JUAN BERUTTI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 124.49476635 | $81.28 |
| JUAN BERUTTI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 27.383952449 | $270.83 |
| JUAN BERUTTI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 65.30960385 | $643.30 |
| JUAN BERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020486728717 | $0.06 |
| JUAN BERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050571935649 | $100.85 |
| JUAN BERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3417287628999 | $7.92 |
| JUAN BERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.178153127368 | $3.83 |
| JUAN BERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.43869399999999 | $35.03 |
| JUAN BERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016094889531 | $0.00 |
| JUAN BERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011633305573 | $0.01 |
| JUAN BERUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00073691446682 | $0.00 |
| JUAN BETANCOR MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003230540979 | $0.01 |
| JUAN BETANCOR MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005665779428935 | $0.01 |
| JUAN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055317301877 | $0.06 |
| JUAN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5692744951 | $6.64 |
| JUAN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09701336679 | $12.19 |
| JUAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18406703332 | $2.34 |
| JUAN BLAS LAPORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036053563421 | $1.07 |
| JUAN BLAS LAPORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0092691041925 | $0.01 |
| JUAN BLAS-MENDEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008590793871) | ($1.74) |
| JUAN BLAS-MENDEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004937237857) | ($100.00) |
| JUAN BLAS-MENDEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.006156149501 | $124.69 |
| JUAN BLAS-MENDEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001506943739) | ($3.05) |
| JUAN BLAS-MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000626993912229999 | $1.82 |
| JUAN BLAS-MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072158325323 | $0.80 |
| JUAN BLAS-MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016484011286 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN BOCANEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029327889778 | $8.68 |
| JUAN BOCANEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01507435374 | $0.02 |
| JUAN BOCANEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082088858674 | $16.02 |
| JUAN BOGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02305632761506 | $0.03 |
| JUAN BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202351041621 | $0.02 |
| JUAN BONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000205849623069999 | $0.40 |
| JUAN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003059196008 | $0.91 |
| JUAN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015083710878 | $0.02 |
| JUAN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034867335298 | $0.00 |
| JUAN BORTOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 50.0 | $365.00 |
| JUAN BORTOT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,032.20 |
| JUAN BORTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.14807175885 | $66.75 |
| JUAN BOSCO RIVERA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014670070507 | $0.00 |
| JUAN BOSCO RIVERA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016951256975 | $0.00 |
| JUAN BOSCO RIVERA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037134460807999 | $0.01 |
| JUAN BOSCO RIVERA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056114819247 | $0.01 |
| JUAN BOSCO RIVERA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065678299035 | $0.01 |
| JUAN BOSCO RIVERA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00173760532659999 | $0.00 |
| JUAN BOSCO RIVERA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00055627217396 | $0.00 |
| JUAN BOSCO RIVERA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00130948096362 | $0.00 |
| JUAN BOSCO RIVERA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000055058736411 | $0.00 |
| JUAN BOSCO RIVERA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00049351049065 | $0.00 |
| JUAN BOSCO RIVERA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000063741000703 | $0.01 |
| JUAN BOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013498892441 | $39.95 |
| JUAN BOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105356439929 | $2.06 |
| JUAN BOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.087499508 | $13.87 |
| JUAN BOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36087986866 | $3.97 |
| JUAN BOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28977013691 | $2.56 |
| JUAN BOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027098528576 | $1.62 |
| JUAN BOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.979032957173 | $24.58 |
| JUAN BOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012940659775 | $0.72 |
| JUAN BOUZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.298405691 | $42.17 |
| JUAN BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031858371119 | $0.94 |
| JUAN BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055674684723 | $10.86 |
| JUAN BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110322261514 | $0.01 |
| JUAN BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020695179042 | $0.02 |
| JUAN BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068734503983 | $0.04 |
| JUAN BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.5027605842 | $83.38 |
| JUAN BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.56335001549999 | $3.56 |
| JUAN BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3036764782 | $14.70 |
| JUAN BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0104807420954 | $0.01 |
| JUAN BRANDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00131574977659999 | $0.10 |
| JUAN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014071595874 | $0.00 |
| JUAN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095555432852 | $0.01 |
| JUAN BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034073607043 | $1.01 |
| JUAN BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055563634389 | $1.08 |
| JUAN BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00027633882549999 | $0.06 |
| JUAN BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143211450595 | $0.42 |
| JUAN BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123428113915 | $0.00 |
| JUAN BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031034099355 | $0.92 |
| JUAN BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049541082011 | $0.00 |
| JUAN BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.440005255 | $33.44 |
| JUAN BUENTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024797038475 | $0.01 |
| JUAN BUENTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000196471921509999 | $0.38 |
| JUAN BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007360658804 | |
| JUAN BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.991108241765 | $175.03 |
| JUAN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063193500584 | $195.42 |
| JUAN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129000459564 | $261.52 |
| JUAN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.270966238 | $35.89 |
| JUAN C TINOCO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01229973385) | ($485.96) |
| JUAN C TINOCO | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01229973385 | $485.96 |
| JUAN C TINOCO | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01229973) | ($482.47) |
| JUAN C TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003256766252719 | $1.31 |
| JUAN C TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039108867452 | $0.00 |
| JUAN C TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01433422989 | $0.57 |
| JUAN C VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000448773122919999 | $0.09 |
| JUAN C VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17268933686 | $0.59 |
| JUAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112272712409999 | $0.00 |
| JUAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074335930066 | $0.00 |
| JUAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143421063508 | $0.42 |
| JUAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023437008504 | $0.02 |
| JUAN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.095476611319 | $0.06 |
| JUAN CACIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026306909359 | $0.00 |
| JUAN CACIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061945232125 | $0.01 |
| JUAN CACIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00345822109069999 | $0.00 |
| JUAN CADAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000042986587002 | $0.00 |
| JUAN CADENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 276.078328739 | $218.87 |
| JUAN CADENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3838738482 | $8.14 |
| JUAN CALDERON FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055043177894 | $16.29 |
| JUAN CALLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003306) | ($10.00) |
| JUAN CALLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003306 | $10.00 |
| JUAN CALLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003306) | ($9.65) |
| JUAN CALLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4630405523) | ($13,931.04) |
| JUAN CALLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4630405523 | $13,931.04 |
| JUAN CALLE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46304055) | ($13,932.20) |
| JUAN CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219039661833403 | $79.41 |
| JUAN CALLE FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049134785646 | $14.54 |
| JUAN CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022932367143 | $691.64 |
| JUAN CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32631040613 | $0.38 |
| JUAN CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52122446328 | $1,052.54 |
| JUAN CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.9995314249999 | $78.48 |
| JUAN CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 226.337137322 | $142.11 |
| JUAN CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0277932128639999 | $0.00 |
| JUAN CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.87412168761 | $52.26 |
| JUAN CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.03340591547 | $40.89 |
| JUAN CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13925623068 | $0.40 |
| JUAN CAMILO CASTILLO GIRON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.98) | ($2.98) |
| JUAN CAMILO CASTILLO GIRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,872.982154923) | ($2,557.44) |
| JUAN CAMILO CASTILLO GIRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,629.545928 | $2,629.55 |
| JUAN CAMILO CASTILLO GIRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.91) | ($8.91) |
| JUAN CAMILO CASTILLO GIRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,600.0) | ($3,600.00) |
| JUAN CAMILO CASTILLO GIRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,500.0 | $4,564.22 |
| JUAN CAMILO CASTILLO GIRON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (112.33) | ($112.33) |
| JUAN CAMILO CASTILLO GIRON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 186.784 | $112.33 |
| JUAN CAMILO CASTILLO GIRON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 126.999388 | $127.00 |
| JUAN CAMILO CASTILLO GIRON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (127.0) | ($127.00) |
| JUAN CAMILO CASTILLO GIRON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 216.506 | $127.00 |
| JUAN CAMILO CASTILLO GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001437329865 | $50.00 |
| JUAN CAMILO CASTILLO GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 803.676099056294 | $851.55 |
| JUAN CAMILO CASTILLO GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,890.903757077 | $1,507.93 |
| JUAN CAMILO ESCANDONMEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021126660948 | $0.04 |
| JUAN CAMILO LAGUADO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1567849209) | ($230.79) |
| JUAN CAMILO LAGUADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0321703555902 | $5.52 |
| JUAN CAMILO MEJIA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4797136614453 | $3.34 |
| JUAN CAMILO ROMERO OLAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022366473808 | $0.01 |
| JUAN CAMILO VALENCIA MORA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8913875598) | ($1.86) |
| JUAN CAMILO VALENCIA MORA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| JUAN CAMILO VALENCIA MORA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.597801843) | ($5.88) |
| JUAN CAMILO VALENCIA MORA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| JUAN CAMILO VALENCIA MORA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 7,171.377650311 | $4,453.21 |
| JUAN CAMILO VALENCIA MORA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UNI | (100.0) | ($619.41) |
| JUAN CAMILO VALENCIA MORA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (8,250.0) | ($5,192.62) |
| JUAN CAMILO VALENCIA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.0815146430581 | $95.73 |
| JUAN CAMILO VALENCIA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.7552288342 | $9.95 |
| JUAN CAMOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9141297832) | ($26,819.08) |
| JUAN CAMOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9141297832 | $26,819.08 |
| JUAN CAMOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (479.021743729) | ($4,200.73) |
| JUAN CAMOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 479.021743729 | $4,200.73 |
| JUAN CAMOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.913649936) | ($24,983.71) |
| JUAN CAMOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.913649936 | $24,983.71 |
| JUAN CAMOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (134.925799253) | ($337.47) |
| JUAN CAMOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 134.925799253 | $337.47 |
| JUAN CAMOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (358.633964811) | ($1,768.07) |
| JUAN CAMOU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 358.633964811 | $1,768.07 |
| JUAN CAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00533457566238789 | $185.22 |
| JUAN CAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11809747625732 | $281.25 |
| JUAN CAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.91995113418099 | $86.36 |
| JUAN CAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0961599232962 | $11.85 |
| JUAN CAMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.55554143223382 | $10.31 |
| JUAN CAMPOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JUAN CAMPOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.01) | ($7.01) |
| JUAN CAMPOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JUAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004954523005 | $0.00 |
| JUAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6971876957392 | $0.70 |
| JUAN CAMPOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018539495331 | $3.62 |
| JUAN CAMPOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.106917801 | $26.25 |
| JUAN CAMPOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112613060633 | $4.46 |
| JUAN CAMPOVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.8514656666 | $3.39 |
| JUAN CANALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69340752966199 | $3.75 |
| JUAN CANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.993305896 | $17.99 |
| JUAN CANDIANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,333.17) |
| JUAN CANDIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.32276) | ($2,225.78) |
| JUAN CANDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000476731138489999 | $0.00 |
| JUAN CANDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377646640400479 | $93.50 |
| JUAN CANDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019579679694 | $0.00 |
| JUAN CANDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000953386124269999 | $0.00 |
| JUAN CANETE CANTÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103832531801 | $30.73 |
| JUAN CANGAS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00621529 | $243.12 |
| JUAN CANGAS | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00647778 | $249.72 |
| JUAN CANGAS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | BTC | 0.04279283 | $1,277.07 |
| JUAN CANGAS | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00815495 | $242.99 |
| JUAN CANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018407595892 | $55.06 |
| JUAN CANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270539986949999 | $52.79 |
| JUAN CANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 794.617922383 | $794.62 |
| JUAN CANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.071718096 | $22.02 |
| JUAN CANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2012961249 | $12.04 |
| JUAN CAPARRÓS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03202971 | $967.88 |
| JUAN CAPARRÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024715139626 | $62.62 |
| JUAN CAPARRÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.73317240654 | $78.98 |
| JUAN CAPARRÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030762092441 | $60.13 |
| JUAN CAPARRÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055815803856 | $0.06 |
| JUAN CAPARRÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0126935021178 | $0.04 |
| JUAN CAPARRÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24818361 | $0.25 |
| JUAN CAPARRÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17897796533 | $19.65 |
| JUAN CAPARRÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122082482376 | $34.84 |
| JUAN CAPARRÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015119327697 | $0.02 |
| JUAN CARBEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| JUAN CARBEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| JUAN CARBEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 31.799 | $65.00 |
| JUAN CARBEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUAN CARBEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 12.231 | $25.00 |
| JUAN CARBEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $14,413.54 |
| JUAN CARBEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (8.067268685) | ($14,600.00) |
| JUAN CARBEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,650.0 | $3,650.00 |
| JUAN CARBEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| JUAN CARBEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,965.482196) | ($3,965.48) |
| JUAN CARBEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $10,781.76 |
| JUAN CARBEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | ETH | (6.007219111) | ($10,800.00) |
| JUAN CARBEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,700.0 | $2,700.00 |
| JUAN CARBEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| JUAN CARBEL | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001433135983) | ($3.05) |
| JUAN CARBEL | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005172413793) | ($1.08) |
| JUAN CARBEL | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001123876124) | ($2.25) |
| JUAN CARBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4794196659277 | $10.28 |
| JUAN CARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046543623995 | $1.38 |
| JUAN CARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063510466619 | $0.01 |
| JUAN CARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14404147204 | $0.02 |
| JUAN CARDENAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,968.0 | $9,968.00 |
| JUAN CARDENAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,251.214375718) | ($662.63) |
| JUAN CARDENAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,251.214375718 | $662.63 |
| JUAN CARDENAS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (1,251.214375) | ($661.98) |
| JUAN CARDENAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (797.445458353) | ($530.96) |
| JUAN CARDENAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 797.445458353 | $530.96 |
| JUAN CARDENAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (797.445458) | ($531.46) |
| JUAN CARDENAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (96.280575818) | ($1,014.79) |
| JUAN CARDENAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 96.280575818 | $1,014.79 |
| JUAN CARDENAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($52.46) |
| JUAN CARDENAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (91.280575) | ($952.58) |
| JUAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000560777303219999 | $0.02 |
| JUAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000137973025243 | $0.01 |
| JUAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000046986280489 | $0.00 |
| JUAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000154531266389999 | $0.00 |
| JUAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144427597779 | $0.43 |
| JUAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.0637737591 | $10.06 |
| JUAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163248937809999 | $48.53 |
| JUAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032113395895 | $62.89 |
| JUAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.21084838746 | $7.94 |
| JUAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.70934887761179 | $4.35 |
| JUAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2224841257596 | $16.40 |
| JUAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028763916599 | $0.00 |
| JUAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029071424662 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1208744 | $4,971.56 |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01210595) | ($500.00) |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01210595 | $500.00 |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01088) | ($449.87) |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00122595) | ($47.86) |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009976461) | ($29,836.07) |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009976461 | $29,836.07 |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.354540529) | ($16,422.04) |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.354540529 | $16,422.04 |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (304.17713549) | ($2,293.50) |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 304.17713549 | $2,293.50 |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($19.99) |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003271) | ($99.48) |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($9,049.73) |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,947.73) |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (5.681818) | ($49.95) |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011834) | ($20.04) |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (298.49531749) | ($2,507.82) |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.342706529) | ($13,650.16) |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005349639758025 | $187.22 |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071271718599859 | $172.56 |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00227061369219999 | $0.00 |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.871460323470699 | $8.57 |
| JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.536525046 | $5.25 |
| JUAN CARDONA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 632.17 | $904.34 |
| JUAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015330704216 | $0.00 |
| JUAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00865584395377 | $0.01 |
| JUAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09007661485 | $0.07 |
| JUAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021234746944 | $0.00 |
| JUAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.33458664035 | $0.33 |
| JUAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006419439373 | $1.90 |
| JUAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046859321907 | $0.91 |
| JUAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.272602491 | $19.61 |
| JUAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051251884723 | $0.05 |
| JUAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28316926601 | $0.04 |
| JUAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048538220283 | $0.17 |
| JUAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013979977956 | $0.09 |
| JUAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000678264120319999 | $0.01 |
| JUAN CARLO II GERVASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124283883032 | $0.37 |
| JUAN CARLO II GERVASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.25042951969999 | $1.41 |
| JUAN CARLOS ACEVEDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282688620914 | $0.84 |
| JUAN CARLOS ACEVEDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000368587439609999 | $0.00 |
| JUAN CARLOS ACEVEDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0136266227524 | $0.81 |
| JUAN CARLOS AGUSTIN ALCANTARA BUENO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.988399) | ($402.99) |
| JUAN CARLOS AGUSTIN ALCANTARA BUENO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (6.980539041) | ($2,938.81) |
| JUAN CARLOS AGUSTIN ALCANTARA BUENO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00486484) | ($201.35) |
| JUAN CARLOS AGUSTIN ALCANTARA BUENO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122141) | ($50.11) |
| JUAN CARLOS AGUSTIN ALCANTARA BUENO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120348) | ($50.13) |
| JUAN CARLOS AGUSTIN ALCANTARA BUENO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120089) | ($49.88) |
| JUAN CARLOS AGUSTIN ALCANTARA BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0230960338339999 | $900.00 |
| JUAN CARLOS AGUSTIN ALCANTARA BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5309342695 | $0.53 |
| JUAN CARLOS AGUSTIN ALCANTARA BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008714780289 | $3.64 |
| JUAN CARLOS ARIZA ALJARO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.98) |
| JUAN CARLOS ARIZA ALJARO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,984.26) |
| JUAN CARLOS ARIZA ALJARO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,989.68) |
| JUAN CARLOS ARIZA ALJARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051649356495 | $159.50 |
| JUAN CARLOS ARIZA ALJARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.59635343288099 | $6.54 |
| JUAN CARLOS ARIZA ALJARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007865654688 | $0.00 |
| JUAN CARLOS ARIZA ALJARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00799660010585 | $0.01 |
| JUAN CARLOS ARIZA ALJARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000152185015539 | $0.01 |
| JUAN CARLOS BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8186122049 | $1.82 |
| JUAN CARLOS BASTIDAS TULCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000158087396668 | $0.05 |
| JUAN CARLOS BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000351148788884 | $1.04 |
| JUAN CARLOS BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99590072789999 | $4.00 |
| JUAN CARLOS BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.19303834959999 | $2.63 |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 131,358.0 | $131,358.00 |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $87.68 |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 43,000.0 | $90,508.44 |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $15.56 |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 12,353.989014 | $9,634.14 |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 30,390.781 | $18,836.16 |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 2,800.0 | $240,362.47 |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,958.0) | ($14,958.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200,000.0) | ($1,200,000.00) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (19,073.46510384) | ($935,417.27) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XAUT | (8.403018) | ($14,245.05) |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012907058438 | $50.18 |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26,105.8266741716 | $44,854.94 |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.43433452 | $13.50 |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.99595699999999 | $0.47 |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.470065082 | $14.98 |
| JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6774354147 | $12.70 |
| JUAN CARLOS BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167958894819999 | $0.00 |
| JUAN CARLOS BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00433127307899999 | $0.01 |
| JUAN CARLOS BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000817297213999999 | $0.00 |
| JUAN CARLOS BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000040701483452 | $0.00 |
| JUAN CARLOS CACERES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001057086972) | ($0.42) |
| JUAN CARLOS CACERES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001295585867) | ($0.38) |
| JUAN CARLOS CACERES | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002210475733) | ($0.46) |
| JUAN CARLOS CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076398929466 | $2.26 |
| JUAN CARLOS CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.73681802775 | $41.59 |
| JUAN CARLOS CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00284490415889999 | $0.00 |
| JUAN CARLOS CALDERON FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000909264068302999 | $0.00 |
| JUAN CARLOS CASAREZ PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002692898148 | $0.00 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (3,274.59) | ($3,100.70) |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,081.476 | $3,100.70 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (581.0) | ($581.00) |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.012045 | $500.00 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.476000757) | ($2,000.48) |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.476000757 | $2,000.48 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.4) | ($2,000.40) |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0481497 | $2,000.40 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012045) | ($499.79) |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0481497) | ($1,988.78) |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006507807572 | $0.00 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016976556412 | $0.02 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082870751469 | $0.02 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.147752595351 | $2.15 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000058293737228 | $0.00 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046106761673 | $0.00 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012203164509 | $0.00 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000081008642286 | $0.00 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112194340265999 | $0.01 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116892046556 | $0.00 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057390189595 | $0.00 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000085000656523 | $0.00 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80024758178 | $0.03 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000055313754441 | $0.00 |
| JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000045597121165 | $0.00 |
| JUAN CARLOS CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001788585008082 | $55.41 |
| JUAN CARLOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021863530034 | $0.01 |
| JUAN CARLOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120338701737 | $0.00 |
| JUAN CARLOS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066044983178 | $0.01 |
| JUAN CARLOS CASTRO CULUBRET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0196 | $811.17 |
| JUAN CARLOS CASTRO CULUBRET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011111) | ($4.33) |
| JUAN CARLOS CASTRO CULUBRET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($14.43) |
| JUAN CARLOS CASTRO CULUBRET | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018676) | ($673.06) |
| JUAN CARLOS CASTRO CULUBRET | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100924) | ($3,589.63) |
| JUAN CARLOS CASTRO CULUBRET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($681.75) |
| JUAN CARLOS CASTRO CULUBRET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096354) | ($2,958.93) |
| JUAN CARLOS CASTRO CULUBRET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0625814) | ($1,807.60) |
| JUAN CARLOS CASTRO CULUBRET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069479) | ($1,893.87) |
| JUAN CARLOS CASTRO CULUBRET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067882) | ($20.19) |
| JUAN CARLOS CASTRO CULUBRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013161986558876 | $50.41 |
| JUAN CARLOS CASTRO MARTINEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02680782 | $798.83 |
| JUAN CARLOS CASTRO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263215630647999 | $3.45 |
| JUAN CARLOS CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026619360541 | $7.88 |
| JUAN CARLOS CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052943919642 | $10.33 |
| JUAN CARLOS CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 9.8572526171 | $20.49 |
| JUAN CARLOS COLLAGUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156264570372 | $0.46 |
| JUAN CARLOS COLLAGUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016024841081 | $0.00 |
| JUAN CARLOS COLLAGUAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061420729215 | $0.01 |
| JUAN CARLOS CORTES GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128193997953 | $389.24 |
| JUAN CARLOS CORTES GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021173387394 | $41.31 |
| JUAN CARLOS CORTES GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1346700903 | $12.13 |
| JUAN CARLOS CORTES GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5737928616 | $2.83 |
| JUAN CARLOS CORTES GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3389086409 | $14.88 |
| JUAN CARLOS CORTES GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0080895505759 | $0.07 |
| JUAN CARLOS CORTINA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 3.24 | $1.91 |
| JUAN CARLOS CORTINA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 760.9570177 | $450.77 |
| JUAN CARLOS CORTINA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 5.1 | $205.17 |
| JUAN CARLOS CORTINA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 10.1 | $405.89 |
| JUAN CARLOS CORTINA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 8.00659957 | $320.38 |
| JUAN CARLOS CORTINA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 250.3309589 | $151.55 |
| JUAN CARLOS CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002524266504 | |
| JUAN CARLOS DAVALOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 216.69780907 | $126.90 |
| JUAN CARLOS DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303082595729999 | $0.90 |
| JUAN CARLOS DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040801768638 | $0.08 |
| JUAN CARLOS DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.1561750365 | $25.16 |
| JUAN CARLOS DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0192308776779999 | $0.02 |
| JUAN CARLOS DE LA CRUZ ACEDO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 4.365 | $73.91 |
| JUAN CARLOS DE LA CRUZ ACEDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.463995 | $105.33 |
| JUAN CARLOS DE LA CRUZ ACEDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 64.968865 | $35.90 |
| JUAN CARLOS DE LA CRUZ ACEDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00433651 | $127.89 |
| JUAN CARLOS DE LA CRUZ ACEDO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 6.3374 | $155.97 |
| JUAN CARLOS DE LA CRUZ ACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325648642369999 | $9.46 |
| JUAN CARLOS DE LA CRUZ ACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.70846884469999 | $1.66 |
| JUAN CARLOS DE LA CRUZ ACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25961880376 | $2.75 |
| JUAN CARLOS DE LA CRUZ ACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038016418284 | $2.06 |
| JUAN CARLOS DE LA CRUZ ACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0253692912799999 | $0.50 |
| JUAN CARLOS DE LA CRUZ CUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037718525818 | $11.16 |
| JUAN CARLOS DE LEON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JUAN CARLOS DE LEON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 4.211075482 | $211.10 |
| JUAN CARLOS DE LEON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01599535 | $468.61 |
| JUAN CARLOS DE LEON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01817737 | $531.43 |
| JUAN CARLOS DE LEON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUAN CARLOS DE LEON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.026808 | $50.00 |
| JUAN CARLOS DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074450673935 | $21.97 |
| JUAN CARLOS DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148251530919999 | $28.93 |
| JUAN CARLOS DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.196035291 | $20.22 |
| JUAN CARLOS DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051947893737 | $3.11 |
| JUAN CARLOS DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21012269868 | $0.27 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 1.479258978 | $4,436.82 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.008336283) | ($6,039.58) |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.008336283 | $6,039.58 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001661531517) | ($5.01) |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.09987054946 | $4,055.67 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1017195259) | ($4,110.69) |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1017195259 | $4,110.69 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (2.006674751) | ($5,936.71) |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.1016739172) | ($4,018.00) |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,961.0 | $1,961.00 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,009.0 | $2,009.00 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,970.0) | ($3,970.00) |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00261188 | $93.62 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00308701 | $98.86 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00310133 | $99.32 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01601617 | $503.68 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00319234 | $100.61 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02550433233) | ($805.77) |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002164105364) | ($68.33) |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 30.0 | $30.00 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0017507 | $50.10 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001865574726) | ($0.06) |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001865574726 | $0.06 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005594546869) | ($1.15) |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005594546869 | $1.15 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (15.02) | ($15.02) |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 61.0 | $61.00 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,970.7762 | $1,970.78 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,961.0) | ($1,961.00) |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 2.006674751 | $2,988.48 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 2,009.0 | $2,009.00 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (75.13) | ($75.13) |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,009.0) | ($2,009.00) |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.1271782495 | $2,825.70 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062651384985258 | $2.52 |
| JUAN CARLOS DELREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108970891851403 | $3.29 |
| JUAN CARLOS ESNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.36829082969 | $25.78 |
| JUAN CARLOS ESTEVE CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071477154255 | $0.21 |
| JUAN CARLOS ESTEVE CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040064069036 | $0.00 |
| JUAN CARLOS EVARISTO FRANCISCO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,869.39) | ($20,869.39) |
| JUAN CARLOS EVARISTO FRANCISCO | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,869.39 | $20,869.39 |
| JUAN CARLOS EVARISTO FRANCISCO | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,869.39) | ($20,869.39) |
| JUAN CARLOS EVARISTO FRANCISCO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,415.998377715) | ($35,416.00) |
| JUAN CARLOS EVARISTO FRANCISCO | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 35,415.998377715 | $35,416.00 |
| JUAN CARLOS EVARISTO FRANCISCO | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (35,415.998377) | ($35,416.00) |
| JUAN CARLOS EVARISTO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088094632585 | $0.00 |
| JUAN CARLOS EVARISTO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.0790667333 | $537.08 |
| JUAN CARLOS FERNANDES DA SILVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001472776789) | ($4.20) |
| JUAN CARLOS FERNANDES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007571229918305 | $0.02 |
| JUAN CARLOS FERNÁNDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.375683) | ($756.72) |
| JUAN CARLOS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134952642936 | $0.40 |
| JUAN CARLOS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023634182862227 | $6.19 |
| JUAN CARLOS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4165772795 | $1.12 |
| JUAN CARLOS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5159759718 | $0.32 |
| JUAN CARLOS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47028186509 | $5.23 |
| JUAN CARLOS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0573240419949999 | $0.51 |
| JUAN CARLOS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105683670909 | $0.11 |
| JUAN CARLOS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32119587738 | $0.15 |
| JUAN CARLOS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101324000876 | $1.11 |
| JUAN CARLOS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014979488424 | $4.77 |
| JUAN CARLOS FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.62990982429 | $0.06 |
| JUAN CARLOS FERNÁNDEZ NOGALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008339376326 | $0.00 |
| JUAN CARLOS FERNÁNDEZ NOGALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063207442238 | $0.01 |
| JUAN CARLOS FERNÁNDEZ NOGALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019348540687 | $0.00 |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001227167352) | ($47.07) |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001227167352 | $47.07 |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,071.655260386) | ($5,071.66) |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,071.655260386 | $5,071.66 |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (518.290841595) | ($410.47) |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 518.290841595 | $410.47 |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ADA | (502.216) | ($385.93) |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 382.186 | $385.93 |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.001227) | ($46.34) |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 46.197 | $46.34 |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (16.073) | ($14.25) |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 14.187 | $14.25 |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,450.03826) | ($3,450.04) |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (14.187) | ($14.19) |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004739292607677 | $0.19 |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.33172357685 | $24.33 |
| JUAN CARLOS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4426950617032 | $1.27 |
| JUAN CARLOS GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003075101456466 | $0.00 |
| JUAN CARLOS GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036252394346 | $0.00 |
| JUAN CARLOS GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100306411710999 | $0.01 |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.752971568) | ($26,532.16) |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.752971568 | $26,532.16 |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.102572841) | ($61,548.03) |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.102572841 | $61,548.03 |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (507.302813896) | ($4,235.80) |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 507.302813896 | $4,235.80 |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,088.465015516) | ($1,263.40) |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,088.465015516 | $1,263.40 |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,393.603955827) | ($52,831.53) |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,393.603955827 | $52,831.53 |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.102572) | ($61,549.78) |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,088.465015) | ($1,259.13) |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (507.302813) | ($4,185.25) |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1,392.3) | ($47,157.20) |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.752971) | ($24,128.04) |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1.3039) | ($44.16) |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113580211240569 | $395.54 |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12393779145045 | $295.97 |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.4719602991039 | $23.26 |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.54339152763707 | $15.08 |
| JUAN CARLOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.982840165089 | $872.93 |
| JUAN CARLOS GIMÉNEZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000861063828839999 | $25.49 |
| JUAN CARLOS GIMÉNEZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130627219424 | $0.15 |
| JUAN CARLOS GIMÉNEZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052798074937 | $105.41 |
| JUAN CARLOS GIMÉNEZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3434533537 | $2.10 |
| JUAN CARLOS GIMÉNEZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51605994617 | $5.74 |
| JUAN CARLOS GIMÉNEZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.158388832516999 | $6.27 |
| JUAN CARLOS GIMÉNEZ FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11778526294 | $6.71 |
| JUAN CARLOS GOMEZ GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455234516269999 | $13.48 |
| JUAN CARLOS GOMEZ GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031501226825 | $6.15 |
| JUAN CARLOS GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.91766) | ($3,976.27) |
| JUAN CARLOS GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25725) | ($7,515.09) |
| JUAN CARLOS GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01476949) | ($1.00) |
| JUAN CARLOS GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (22.362387) | ($1,509.16) |
| JUAN CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247276367899999 | $80.61 |
| JUAN CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1047499249 | $3.62 |
| JUAN CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011151894797997 | $29.43 |
| JUAN CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87507655919 | $0.88 |
| JUAN CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43052347638 | $0.34 |
| JUAN CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6320377616 | $1.02 |
| JUAN CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043815974114665 | $4.09 |
| JUAN CARLOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.048868587468 | $0.05 |
| JUAN CARLOS GONZALEZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021107789722 | $0.04 |
| JUAN CARLOS GONZALEZ PIMENTEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.24956235) | ($38,358.31) |
| JUAN CARLOS GONZALEZ PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044813181299663 | $166.42 |
| JUAN CARLOS GONZALEZ PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.979896816 | $2.31 |
| JUAN CARLOS GONZALEZ PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135624267289 | $0.03 |
| JUAN CARLOS GONZALEZ PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4934542662 | $1.57 |
| JUAN CARLOS GONZALEZ PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019983925221 | $0.00 |
| JUAN CARLOS GONZALEZ PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 65.249025668 | $31.18 |
| JUAN CARLOS GUIDICI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $571.31 |
| JUAN CARLOS GUIDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172030389954599 | $50.28 |
| JUAN CARLOS GUIDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223849803629999 | $3.73 |
| JUAN CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038193689646 | $1.13 |
| JUAN CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026762537397 | $0.05 |
| JUAN CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58976606969999 | $1.26 |
| JUAN CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00125915994103 | $0.01 |
| JUAN CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8422686818 | $16.54 |
| JUAN CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00076806068125 | $0.00 |
| JUAN CARLOS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3867535717 | $0.10 |
| JUAN CARLOS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039069859019 | $1.16 |
| JUAN CARLOS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.002878551703 | $4.53 |
| JUAN CARLOS HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7529470843 | $1.10 |
| JUAN CARLOS HERRERA MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000062771517 | $0.00 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 29.66440769 | $3,015.98 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003378875742) | ($1.32) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00718296) | ($40,061.59) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (29.688181936) | ($2,924.77) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01303469327) | ($37.60) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (1.723597109) | ($4,800.00) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.313899) | ($1,200.31) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 817.51 | $817.51 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.65) | ($2.65) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.033795418 | $2,536.78 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.030061473) | ($2,527.62) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 30.1846506 | $2,104.41 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006796459674) | ($2.07) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (30.208589226) | ($1,605.60) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 6,539.0 | $6,539.00 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08869006256) | ($187.99) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.08869006256 | $187.99 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 3.986531129 | $8,449.97 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.020918411) | ($8,413.01) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 54.652025 | $54.65 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.97) | ($3.97) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 1.930964534 | $3,887.38 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.930964534) | ($3,878.05) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000328) | ($1.00) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,587.75 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | ETH | (1.335657161) | ($2,400.00) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 1,200.0 | $1,200.00 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,200.0) | ($1,200.00) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007062171805) | ($2.07) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.4166557147) | ($570.66) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.642678196) | ($2,500.00) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.249506887 | $3,074.07 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002166996121) | ($2.05) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07934535576) | ($75.06) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005220412069) | ($1.00) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00032323888814) | ($6.97) |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001853403787467 | $74.58 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00858651946289999 | $0.01 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103665784362716 | $24.51 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9320864618019 | $0.93 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073684356951 | $0.01 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028991652783 | $0.00 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0195346490559999 | $0.07 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0521884004876439 | $5.01 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000115466415391 | $0.00 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024542779511 | $0.01 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028118192684 | $0.00 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000104782500006 | $0.02 |
| JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0034139864637 | $0.00 |
| JUAN CARLOS HOMOBONO ARMENTEROS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01908 | $751.22 |
| JUAN CARLOS HOMOBONO ARMENTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187409718934 | $53.63 |
| JUAN CARLOS HOMOBONO ARMENTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14712751519289 | $4.51 |
| JUAN CARLOS HONORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006201793636 | $0.00 |
| JUAN CARLOS HONORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050717792589 | $0.00 |
| JUAN CARLOS HONORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109464808555 | $0.00 |
| JUAN CARLOS LAZARO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.506524 | $39.37 |
| JUAN CARLOS LAZARO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 1.173241 | $38.60 |
| JUAN CARLOS LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158719407931 | $0.47 |
| JUAN CARLOS LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152119218 | $29.68 |
| JUAN CARLOS LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065043944949 | $0.01 |
| JUAN CARLOS LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0825974231549999 | $3.10 |
| JUAN CARLOS LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024678001573 | $1.40 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (854.0) | ($854.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 854.0 | $854.00 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (854.0) | ($854.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,059.920330046) | ($3,059.92) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,059.920330046 | $3,059.92 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,059.92033) | ($3,059.92) |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.089748184597 | $45.09 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8598907546999 | $8.61 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.764291146 | $7.39 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032010325249 | $0.36 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085347758974 | $0.03 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151232873992 | $5.98 |
| JUAN CARLOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25948242656 | $0.34 |
| JUAN CARLOS LEON ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0021219243652 | $0.00 |
| JUAN CARLOS LOPEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00915733 | $352.52 |
| JUAN CARLOS LOPEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26640507) | ($8,382.81) |
| JUAN CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017663356773387 | $61.08 |
| JUAN CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039709101796519 | $0.00 |
| JUAN CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4068538601 | $2.14 |
| JUAN CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217193237309999 | $2.41 |
| JUAN CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0244218869089999 | $1.46 |
| JUAN CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031602907193 | $1.25 |
| JUAN CARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095816611225 | $0.00 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 0.0584 | $5.50 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00083417 | $30.56 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00346951 | $126.18 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.002738 | $100.02 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.005975 | $217.76 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.01299338766) | ($473.57) |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2344475605) | ($560.90) |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2344475605 | $560.90 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2344475605) | ($557.74) |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 93.01961554 | $93.02 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.95) | ($5.95) |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 712.04015112 | $712.04 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006219139999) | ($1.93) |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006219139999 | $1.93 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 38.939630521 | $38.94 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.95) | ($5.95) |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (800.0) | ($800.00) |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04208652006 | $1,307.46 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04208652006) | ($1,307.46) |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04208652006 | $1,307.46 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.02642245542) | ($820.84) |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01560724698) | ($447.23) |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (29.84) | ($29.84) |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07715445968) | ($1,487.76) |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02656475682) | ($512.24) |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.102335815 | $1,973.32 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02642245542 | $509.50 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002321236065) | ($44.76) |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003181213577) | ($61.34) |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068156107895095 | $1.43 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010883908266397 | $3.08 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000043124331414 | $0.00 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0085749662847 | $0.01 |
| JUAN CARLOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000035764592663 | $0.00 |
| JUAN CARLOS MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136370454181 | $0.40 |
| JUAN CARLOS MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4458420967 | $8.45 |
| JUAN CARLOS MEJIAS FERREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($82,614.25) |
| JUAN CARLOS MEJIAS FERREIRA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $82,614.25 |
| JUAN CARLOS MEJIAS FERREIRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000024) | ($0.99) |
| JUAN CARLOS MEJIAS FERREIRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.996331) | ($82,751.91) |
| JUAN CARLOS MEJIAS FERREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.323786487) | ($67,112.89) |
| JUAN CARLOS MEJIAS FERREIRA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.323786487 | $67,112.89 |
| JUAN CARLOS MEJIAS FERREIRA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (2.3274) | ($67,531.75) |
| JUAN CARLOS MEJIAS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008456026074934 | $310.96 |
| JUAN CARLOS MEJIAS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6956561425 | $8.70 |
| JUAN CARLOS MORALES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,277.406919674) | ($26,277.41) |
| JUAN CARLOS MORALES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,277.406919674 | $26,277.41 |
| JUAN CARLOS MORALES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUAN CARLOS MORALES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (25,277.0) | ($25,277.00) |
| JUAN CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.324978443869 | $255.32 |
| JUAN CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00614895526879999 | $190.08 |
| JUAN CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.38061068 | $28.42 |
| JUAN CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063632048866 | $127.60 |
| JUAN CARLOS MORALES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055597178708 | $0.00 |
| JUAN CARLOS MORALES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001663525105 | $0.00 |
| JUAN CARLOS MORALES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015609577587 | $0.00 |
| JUAN CARLOS MORALES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027647067951 | $0.00 |
| JUAN CARLOS MORALES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029256083206 | $0.00 |
| JUAN CARLOS MORALES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000103754941176999 | $0.00 |
| JUAN CARLOS MORALES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008020501319 | $0.00 |
| JUAN CARLOS MORALES FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000022807074854 | $0.00 |
| JUAN CARLOS MORENO DE REDROJO RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175388260869999 | $0.20 |
| JUAN CARLOS MUNOZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SNX | 249.4 | $650.93 |
| JUAN CARLOS MUNOZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0795 | $2,420.88 |
| JUAN CARLOS MUNOZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.26577739 | $7,936.13 |
| JUAN CARLOS MUNOZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34527739) | ($10,228.89) |
| JUAN CARLOS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00671321785209999 | $207.77 |
| JUAN CARLOS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204732099159999 | $39.95 |
| JUAN CARLOS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004743489649 | $0.00 |
| JUAN CARLOS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2734896945 | $25.27 |
| JUAN CARLOS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8163871712 | $2.82 |
| JUAN CARLOS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032681293619 | $0.00 |
| JUAN CARLOS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00094522219912 | $0.00 |
| JUAN CARLOS MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001871463473 | $50.00 |
| JUAN CARLOS MUNOZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.967161397869 | $26.54 |
| JUAN CARLOS NARANJO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0391149664975175 | $0.04 |
| JUAN CARLOS NAVARROCARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012599633011137 | $50.50 |
| JUAN CARLOS NAVARROCARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.353287565 | $17.35 |
| JUAN CARLOS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105587412066 | $3.13 |
| JUAN CARLOS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001676778467 | $0.00 |
| JUAN CARLOS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03481804428304 | $0.03 |
| JUAN CARLOS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03110395393 | $1.85 |
| JUAN CARLOS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161198239461799 | $50.09 |
| JUAN CARLOS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.21794402529999 | $3.22 |
| JUAN CARLOS OVALLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 158.76071515 | $337,229.99 |
| JUAN CARLOS OVALLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (0.69501120911) | ($5.02) |
| JUAN CARLOS OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016530637432 | $4.89 |
| JUAN CARLOS OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.25932840579999 | $2,099.75 |
| JUAN CARLOS OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0268158026761 | $0.03 |
| JUAN CARLOS OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000361908141269999 | $0.00 |
| JUAN CARLOS OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6953471626566 | $9.69 |
| JUAN CARLOS OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000097096385009 | $0.00 |
| JUAN CARLOS OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000049883706414 | $0.00 |
| JUAN CARLOS OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008225161536 | $0.00 |
| JUAN CARLOS OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178958873079999 | $0.02 |
| JUAN CARLOS OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015572689987 | $0.00 |
| JUAN CARLOS OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025200043488 | $0.00 |
| JUAN CARLOS OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014050063066 | $0.00 |
| JUAN CARLOS OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.090190206381 | $0.09 |
| JUAN CARLOS OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022591916142 | $0.00 |
| JUAN CARLOS OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110095550486 | $0.00 |
| JUAN CARLOS OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019231085639 | $0.00 |
| JUAN CARLOS OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0054117977632 | $0.01 |
| JUAN CARLOS OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00033147600129 | $0.02 |
| JUAN CARLOS OVANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0018265554317 | $0.00 |
| JUAN CARLOS OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000390066207305999 | $0.00 |
| JUAN CARLOS OYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031893782326 | $0.01 |
| JUAN CARLOS PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047202277553 | $93.95 |
| JUAN CARLOS PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3477324747999 | $10.35 |
| JUAN CARLOS PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.873924251 | $65.70 |
| JUAN CARLOS PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7572859389 | $0.48 |
| JUAN CARLOS PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018886194136 | $1.38 |
| JUAN CARLOS PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063472806772 | $0.08 |
| JUAN CARLOS PERALES GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060833411523 | $0.18 |
| JUAN CARLOS PERALES GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011749365837799 | $0.00 |
| JUAN CARLOS PERALES GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35402246598 | $0.35 |
| JUAN CARLOS PERALES GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000017057283694 | $0.00 |
| JUAN CARLOS PERROTE DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027898554457 | $8.66 |
| JUAN CARLOS PORRAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1368871342651 | $0.14 |
| JUAN CARLOS PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.10615184305599 | $7.80 |
| JUAN CARLOS RAMIREZ MELCHOR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| JUAN CARLOS RAMIREZ MELCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002294430122 | |
| JUAN CARLOS RAMIREZ MELCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.23879264328 | $2.24 |
| JUAN CARLOS RESTREPO ACUNA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.6952953 | $1,438.61 |
| JUAN CARLOS RESTREPO ACUNA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.04972244 | $1,440.01 |
| JUAN CARLOS RESTREPO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368439148021999 | $8.85 |
| JUAN CARLOS RESTREPO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509996171589999 | $7.09 |
| JUAN CARLOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080945943986 | $0.00 |
| JUAN CARLOS RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177689806 | $0.05 |
| JUAN CARLOS RIVAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00481938 | $198.86 |
| JUAN CARLOS RIVAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00936858 | $372.44 |
| JUAN CARLOS RIVAS MARQUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00058313 | $23.32 |
| JUAN CARLOS RIVAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309885859828999 | $9.04 |
| JUAN CARLOS RIVAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6614330674 | $1.32 |
| JUAN CARLOS RIVAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043077574433 | $0.03 |
| JUAN CARLOS RIVAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0208824128359999 | $0.03 |
| JUAN CARLOS RIVAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000480438996439999 | $0.03 |
| JUAN CARLOS RIVAS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116844396425999 | $0.27 |
| JUAN CARLOS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021486543021 | $0.63 |
| JUAN CARLOS RODRIGUEZ CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01945985 | $609.11 |
| JUAN CARLOS RODRIGUEZ CRUZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0100424 | $306.21 |
| JUAN CARLOS RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362003416442 | $9.49 |
| JUAN CARLOS RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03256753231 | $63.96 |
| JUAN CARLOS RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056927680615 | $0.01 |
| JUAN CARLOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002662020501 | $80.80 |
| JUAN CARLOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.452101194 | $181.45 |
| JUAN CARLOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.919708425 | $14.21 |
| JUAN CARLOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.134852805 | $23.94 |
| JUAN CARLOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.02150096219999 | $22.47 |
| JUAN CARLOS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17367059061 | $12.71 |
| JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,617.50 |
| JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $9,724.92 |
| JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $16,252.94 |
| JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.35273564 | $11,410.69 |
| JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 99.0 | $63.94 |
| JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 4,999.0 | $3,215.70 |
| JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 48,012.126156 | $30,595.05 |
| JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 48,012.126156 | $30,356.58 |
| JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.20143613) | ($38,148.00) |
| JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (101,117.291469454) | ($67,172.00) |
| JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 16,793.0 | $16,793.00 |
| JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,537.0 | $9,537.00 |
| JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,793.0) | ($16,793.00) |
| JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ADA | 101,117.291469454 | $46,215.66 |
| JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,537.0) | ($9,537.00) |
| JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 1.20143613 | $27,318.25 |
| JUAN CARLOS SANABRIA NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009207045237 | $0.00 |
| JUAN CARLOS SANABRIA NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035179676171 | $0.00 |
| JUAN CARLOS SANABRIA NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000215596500349999 | $0.00 |
| JUAN CARLOS SANABRIA NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000070480757488 | $0.00 |
| JUAN CARLOS SANTOS PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022982692595 | $0.00 |
| JUAN CARLOS SANTOS PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041471543911 | $0.05 |
| JUAN CARLOS SATRIANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012111) | ($490.73) |
| JUAN CARLOS SATRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001434489820576 | $0.58 |
| JUAN CARLOS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019304919589 | $0.00 |
| JUAN CARLOS SERRUDO VILLCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014160918531 | $0.39 |
| JUAN CARLOS SERRUDO VILLCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4252847238 | $5.43 |
| JUAN CARLOS SIEZAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 34.1790448 | $4.48 |
| JUAN CARLOS SIEZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000702247626689999 | $2.08 |
| JUAN CARLOS SIEZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.33773558299999 | $0.20 |
| JUAN CARLOS SOSA DE ROUX | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1707299084) | ($0.35) |
| JUAN CARLOS SOSA DE ROUX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4389842318) | ($0.36) |
| JUAN CARLOS SOSA DE ROUX | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08206082837) | ($0.05) |
| JUAN CARLOS SOSA DE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065540691905 | $5.25 |
| JUAN CARLOS SOSA DE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83344173557 | $2.02 |
| JUAN CARLOS SOSA DE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089469126905 | $0.00 |
| JUAN CARLOS SOSA DE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00227659808469999 | $0.00 |
| JUAN CARLOS SOSA DE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8129511151 | $1.77 |
| JUAN CARLOS SOSA DE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000150857380699999 | $0.00 |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,235.411836 | $4,235.41 |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,344.695785 | $3,344.70 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.010191 | $20.00 |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009709238378) | ($19.02) |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,608.7269) | ($7,608.73) |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.008378 | $15.00 |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009007178602) | ($15.74) |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 742.977 | $320.00 |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (928.338) | ($350.89) |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 343.113 | $350.89 |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.351245119311 | $168.18 |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125390546587 | $0.02 |
| JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03770569182 | $0.04 |
| JUAN CARLOS TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000439867001299999 | $0.00 |
| JUAN CARLOS TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001645934275 | $0.01 |
| JUAN CARLOS THOMAS SOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0133089 | $414.40 |
| JUAN CARLOS THOMAS SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001803833337217 | $53.64 |
| JUAN CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027051006212 | $0.00 |
| JUAN CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2897765299 | $1.82 |
| JUAN CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109687113955 | $0.00 |
| JUAN CARLOS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00114861195846999 | $0.00 |
| JUAN CARLOS VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031997423592 | $9.47 |
| JUAN CARLOS ZAMORANO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 3.05616116 | $8,609.51 |
| JUAN CARLOS ZAMORANO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 1.00049233 | $38,669.61 |
| JUAN CARLOS ZAMORANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 36.875132 | $36.88 |
| JUAN CARLOS ZAMORANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 55.0653 | $43.68 |
| JUAN CARLOS ZAMORANO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 63.0 | $63.00 |
| JUAN CARLOS ZAMORANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.05616116) | ($5,820.37) |
| JUAN CARMONA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,300.0) | ($7,300.00) |
| JUAN CARMONA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,300.0 | $7,300.00 |
| JUAN CARMONA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,300.0) | ($7,300.00) |
| JUAN CARMONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,307.064142084) | ($7,307.06) |
| JUAN CARMONA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,307.064142084 | $7,307.06 |
| JUAN CARMONA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,307.064142) | ($7,307.06) |
| JUAN CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055012027639 | $169.78 |
| JUAN CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4357172495 | $2.84 |
| JUAN CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146428977669999 | $28.57 |
| JUAN CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.44004918553 | $88.44 |
| JUAN CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2809984322 | $25.35 |
| JUAN CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059570942736 | $6.54 |
| JUAN CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.94357650207 | $1.46 |
| JUAN CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.10661662372 | $6.67 |
| JUAN CARO CUARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029686442898 | $90.41 |
| JUAN CARO CUARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.870417145690299 | $0.86 |
| JUAN CARRANZA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (975.427460422) | ($874.57) |
| JUAN CARRANZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 975.427460422 | $874.57 |
| JUAN CARRANZA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.68) |
| JUAN CARRANZA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (973.42746) | ($824.40) |
| JUAN CARRANZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOT | 34.116 | $337.07 |
| JUAN CARRANZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 1.00899499 | $45.47 |
| JUAN CARRANZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | AVAX | 2.328 | $60.50 |
| JUAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015837790046 | $0.47 |
| JUAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.34915545089999 | $1.07 |
| JUAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5957817321818 | $1.48 |
| JUAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63070132465 | $7.01 |
| JUAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04572724178 | $0.40 |
| JUAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024974558355 | $0.02 |
| JUAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4460642651 | $0.21 |
| JUAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.69699110399999 | $5.80 |
| JUAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132211879355 | $7.90 |
| JUAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0393297218019999 | $1.56 |
| JUAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032378758251 | $1.84 |
| JUAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25355160967 | $0.39 |
| JUAN CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.115734800636 | $0.21 |
| JUAN CARRASCO ZUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20124310565 | $2.42 |
| JUAN CARRASQUERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05164803863) | ($1,531.42) |
| JUAN CARRASQUERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05164803863 | $1,531.42 |
| JUAN CARRASQUERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8064092019) | ($1,635.36) |
| JUAN CARRASQUERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8064092019 | $1,635.36 |
| JUAN CARRASQUERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8064092019) | ($1,707.77) |
| JUAN CARRASQUERO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05164803) | ($1,522.54) |
| JUAN CARRASQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030434712013508 | $11.16 |
| JUAN CARRASQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030696832792 | $0.00 |
| JUAN CARRASQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004515824922709 | $12.17 |
| JUAN CARRASQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030059515451 | $0.03 |
| JUAN CARRASQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.04304592789999 | $1.62 |
| JUAN CARRASQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000075625799752 | $0.00 |
| JUAN CARRASQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000759988554899999 | $0.00 |
| JUAN CARRASQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000062971207579 | $0.01 |
| JUAN CARRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00889923583888342 | $0.01 |
| JUAN CARRILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.03 |
| JUAN CARRILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 12.87999 | $1,295.98 |
| JUAN CARRILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.555059966 | $55.99 |
| JUAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026288977842 | $79.76 |
| JUAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.092981988 | $265.09 |
| JUAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.418802092 | $14.60 |
| JUAN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1510916134607 | $8.46 |
| JUAN CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016327551063 | $0.48 |
| JUAN CARRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00769739967039999 | $0.01 |
| JUAN CARRION ALMODOVAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.488398325) | ($15.14) |
| JUAN CARRION ALMODOVAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.488398325 | $15.14 |
| JUAN CARRION ALMODOVAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (209.737796699) | ($36.59) |
| JUAN CARRION ALMODOVAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 209.737796699 | $36.59 |
| JUAN CARRION ALMODOVAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (19.488398) | ($15.17) |
| JUAN CARRION ALMODOVAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XLM | (209.7377966) | ($36.88) |
| JUAN CARRION ALMODOVAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0012414 | $36.30 |
| JUAN CARRION ALMODOVAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012414) | ($37.41) |
| JUAN CARRION ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051804130019351 | $0.05 |
| JUAN CARRION ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.140123120734575 | $0.03 |
| JUAN CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00370940377110543 | $0.00 |
| JUAN CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.016422753041 | $4.82 |
| JUAN CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001283997107 | $0.00 |
| JUAN CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013324466859 | $0.00 |
| JUAN CASABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058981058922 | $0.00 |
| JUAN CASABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030661527894 | $0.60 |
| JUAN CASABIANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24088421442 | $0.15 |
| JUAN CASALLAS HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00867794 | $359.14 |
| JUAN CASALLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047500408341 | $13.91 |
| JUAN CASALLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011822170108 | $2.31 |
| JUAN CASALLAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0967572674739999 | $1.08 |
| JUAN CASTAGNIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0432612903334967 | $0.05 |
| JUAN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033701952275 | $9.97 |
| JUAN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2295500718 | $6.42 |
| JUAN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00085397004999 | $11.12 |
| JUAN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178109428649999 | $0.53 |
| JUAN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0312550451674 | $0.03 |
| JUAN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036773425774 | $0.00 |
| JUAN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18666405993999 | $0.94 |
| JUAN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026212664664 | $0.00 |
| JUAN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028055111942 | $0.02 |
| JUAN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.274383305649999 | $0.94 |
| JUAN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050379188699 | $0.01 |
| JUAN CASTAÑEDA DOLLAGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019268169216 | $0.01 |
| JUAN CASTAÑEDA DOLLAGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071910328209 | $0.01 |
| JUAN CASTAÑEDA DOLLAGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095321748832 | $0.01 |
| JUAN CASTAÑEDA DOLLAGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029960222168 | $0.00 |
| JUAN CASTILLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.785470797614999 | $0.78 |
| JUAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 461.555559513 | $461.56 |
| JUAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032594199773 | $0.96 |
| JUAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.5889362607 | $5.59 |
| JUAN CASTILLO CAMBRONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055039220118 | $169.87 |
| JUAN CASTILLO CAMBRONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057811479955 | $0.01 |
| JUAN CASTILLO CAMBRONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.76052070739999 | $5.36 |
| JUAN CASTILLO CAMBRONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020007009924 | $0.01 |
| JUAN CASTILLO CAMBRONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34794233306 | $3.87 |
| JUAN CASTILLO CAMBRONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03989178679 | $0.35 |
| JUAN CASTILLO CAMBRONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00091997432508 | $0.00 |
| JUAN CASTILLO CAMBRONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0051744295522 | $0.57 |
| JUAN CASTILLO CAMBRONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000124116558284 | $0.00 |
| JUAN CASTILLO CAMBRONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00030590517745 | $0.00 |
| JUAN CASTILLO CAMBRONERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000028543169906 | $0.00 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZRX | 320.0 | $253.26 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 17.69160003 | $25.12 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00774059 | $316.46 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07552233787 | $226.26 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018540953256 | $5.49 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1301475681 | $1.69 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00625824605789999 | $0.01 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000815376887979999 | $0.00 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143863260067 | $4.26 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015697763222 | $3.06 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.862496518 | $1.48 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.485534682 | $2.19 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06721000092 | $11.86 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035034101666 | $0.31 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3858075851 | $0.20 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0360068658739999 | $2.15 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000595703967419999 | $0.00 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106998764720999 | $301.88 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3510964641785 | $4.25 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318904617615999 | $9.26 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001008116267772 | $1.89 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.290167155373 | $0.22 |
| JUAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.379522676749999 | $0.18 |
| JUAN CASTRO MOLANO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002589) | ($100.38) |
| JUAN CASTRO MOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258867632479559 | $100.00 |
| JUAN CASTRO MOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015299723131 | $0.02 |
| JUAN CAUBARRERE VIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001391882823 | $50.00 |
| JUAN CAUBARRERE VIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.936189018562069 | $0.75 |
| JUAN CAULES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (38.896324053) | ($80,820.99) |
| JUAN CAULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8881039272 | $14.45 |
| JUAN CAULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1847817028592 | $500.38 |
| JUAN CAULES PRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007866583384 | $0.24 |
| JUAN CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000971697045099999 | $0.00 |
| JUAN CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012759202178 | $0.00 |
| JUAN CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008032313113 | $0.00 |
| JUAN CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084089514345 | $0.08 |
| JUAN CERVIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1073592233891 | $0.11 |
| JUAN CHAMENA ALOISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007222505484 | $0.00 |
| JUAN CHAMENA ALOISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00543571448529999 | $0.01 |
| JUAN CHAMENA ALOISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017841077542 | $0.02 |
| JUAN CHAN ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064010120214 | $18.95 |
| JUAN CHAN ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27184458462 | $0.32 |
| JUAN CHAN ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063092952895 | $0.70 |
| JUAN CHAUR MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152795180982 | $45.26 |
| JUAN CHAUR MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0971405516 | $2.57 |
| JUAN CHAVARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001447366088 | $0.00 |
| JUAN CHAVARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019838787337 | $0.02 |
| JUAN CHOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015142364635 | $0.00 |
| JUAN CHOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26140812186 | $0.21 |
| JUAN CHOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034709261399 | $0.00 |
| JUAN CHOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18590253489 | $0.09 |
| JUAN CHRISTOPHER DORFLING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 2.214 | $213.66 |
| JUAN CHRISTOPHER DORFLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56856110065584 | $0.45 |
| JUAN CIARLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030328124558 | $92.42 |
| JUAN CIARLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038469722648 | $76.06 |
| JUAN CIDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081537750727 | $252.47 |
| JUAN CIDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071423759708 | $0.01 |
| JUAN CIDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116738410201 | $236.40 |
| JUAN CIDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3641526751 | $48.50 |
| JUAN CIDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0046316727 | $1.46 |
| JUAN CIDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004816134859 | $0.00 |
| JUAN CIDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056578184604 | $6.21 |
| JUAN CIDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56603570257 | $3.48 |
| JUAN CIGANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3816186) | ($11,718.71) |
| JUAN CIGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021147155267927 | $74.86 |
| JUAN CLOY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039424077294 | $0.00 |
| JUAN CLOY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017883616187 | $0.02 |
| JUAN CLOY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.418637869569999 | $0.02 |
| JUAN COMENDADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000769311363999999 | $0.00 |
| JUAN COMENDADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030479750699 | $0.00 |
| JUAN COMENDADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00290821660959999 | $0.00 |
| JUAN COMENDADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000346088316709999 | $0.00 |
| JUAN CONTONENTE GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002568108272 | $7.97 |
| JUAN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019707608768 | $0.58 |
| JUAN COQUEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080084482195 | $248.21 |
| JUAN COQUEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013690844919 | $0.00 |
| JUAN COQUEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044956934241 | $89.35 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN COQUEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59001821305 | $0.59 |
| JUAN COQUEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000051859347526 | $0.00 |
| JUAN CORBALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003401904176 | $0.00 |
| JUAN CORBALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081341345661 | $0.00 |
| JUAN CORBALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017754806832 | $0.00 |
| JUAN CORBALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026014268417 | $0.00 |
| JUAN CORBALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047987018449 | $0.00 |
| JUAN CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011852326315 | $0.00 |
| JUAN CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129723338858 | $0.15 |
| JUAN CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128849515938 | $0.00 |
| JUAN CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049673675423 | $0.01 |
| JUAN CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000188740731529999 | $0.00 |
| JUAN CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003221485225 | $0.00 |
| JUAN CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023690814025 | $0.02 |
| JUAN CORNEJO RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03451292 | $1,012.86 |
| JUAN CORNEJO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019583992717 | $6.44 |
| JUAN CORNEJO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5183919141726 | $8.05 |
| JUAN CORNEJO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036509567961 | $0.00 |
| JUAN CORONADO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021888253585999 | $67.89 |
| JUAN CORONADO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.4187190425771 | $40.70 |
| JUAN CORONADO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310868728109999 | $63.45 |
| JUAN CORONADO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40583451967 | $5.20 |
| JUAN CORONADO ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.390679258 | $1.98 |
| JUAN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3839977817337 | $0.37 |
| JUAN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 441.640980083 | $441.64 |
| JUAN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065725667443 | $19.45 |
| JUAN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039276108211 | $77.71 |
| JUAN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.853782746 | $43.85 |
| JUAN CORREA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203849565879999 | $0.60 |
| JUAN CORREA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054525328043 | $0.01 |
| JUAN CORREA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.9476086939999 | $15.02 |
| JUAN CORREA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7699759893 | $2.37 |
| JUAN CORREA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.581548128589999 | $6.23 |
| JUAN CORTES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01886445) | ($748.45) |
| JUAN CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005598470940815 | $2.24 |
| JUAN CORTES GORRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139916886178 | $55.42 |
| JUAN CORTIJO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 20,000.0 | $19,467.22 |
| JUAN CORTIJO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (10,009.242963049) | ($9,732.00) |
| JUAN CORTIJO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (10,001.015060901) | ($9,724.00) |
| JUAN CORTIJO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,431.0 | $2,431.00 |
| JUAN CORTIJO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,433.0 | $2,433.00 |
| JUAN CORTIJO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,875.0) | ($4,875.00) |
| JUAN CORTIJO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.38) | ($2.38) |
| JUAN CORTIJO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.44) | ($2.44) |
| JUAN CORTIJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 20,000.0 | $13,857.18 |
| JUAN CORTIJO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (20,004.494914644) | ($13,740.00) |
| JUAN CORTIJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,435.0 | $3,435.00 |
| JUAN CORTIJO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,400.0) | ($3,400.00) |
| JUAN CORTIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.11) | ($2.11) |
| JUAN CORTIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,790.0 | $5,790.00 |
| JUAN CORTIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.2) | ($12.20) |
| JUAN CORTIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,925.0) | ($2,925.00) |
| JUAN CORTIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 10,000.0 | $5,171.55 |
| JUAN CORTIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.9) | ($11.90) |
| JUAN CORTIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,850.0) | ($2,850.00) |
| JUAN CORTIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 10,000.0 | $5,167.80 |
| JUAN CORTIJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (27,055.69921784) | ($11,400.00) |
| JUAN CORTIJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,617.111799 | $2,617.11 |
| JUAN CORTIJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.55) | ($10.55) |
| JUAN CORTIJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,533.0) | ($2,533.00) |
| JUAN CORTIJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 10,001.974333662 | $4,286.99 |
| JUAN CORTIJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,850.0 | $2,850.00 |
| JUAN CORTIJO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.03) | ($2.03) |
| JUAN CORTIJO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.03) | ($2.03) |
| JUAN CORTIJO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.87) | ($2.87) |
| JUAN CORTIJO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.38) | ($2.38) |
| JUAN CORTIJO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.03) | ($2.03) |
| JUAN CORTIJO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.03) | ($2.03) |
| JUAN CORTIJO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.12) | ($8.12) |
| JUAN CORTIJO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,433.0) | ($2,433.00) |
| JUAN CORTIJO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ADA | 10,009.242963049 | $5,179.64 |
| JUAN CORTIJO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.87) | ($2.87) |
| JUAN CORTIJO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.38) | ($2.38) |
| JUAN CORTIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.9792658188579 | $45.61 |
| JUAN CORTIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.5498694859999 | $49.49 |
| JUAN CORVETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUAN CORVETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.023852 | $50.00 |
| JUAN CORVETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUAN CORVETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.001734 | $50.00 |
| JUAN CORVETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7054547257785 | $1.61 |
| JUAN COVARRUBIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00468550747 | $144.22 |
| JUAN COVARRUBIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085723361091 | $172.86 |
| JUAN COVARRUBIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4659923202 | $2.47 |
| JUAN COVARRUBIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7096509501 | $2.73 |
| JUAN COVARRUBIAS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4510148762199 | $11.86 |
| JUAN COYOC AVILA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.40353876 | $994.84 |
| JUAN COYOC AVILA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.13375315 | $262.06 |
| JUAN COYOC AVILA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13375315) | ($261.37) |
| JUAN COYOC AVILA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.27 | $529.16 |
| JUAN COYOC AVILA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.02985 | $52.80 |
| JUAN COYOC AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175240400363 9 | $50.36 |
| JUAN COYOC AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0890415038731 | $0.08 |
| JUAN COYOC AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116578825554999 | $19.67 |
| JUAN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.91280641986199 | $5.68 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 103.30145012 | $1,033.01 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 67.57679 | $909.84 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (103.3014) | ($1,035.63) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,029.16 | $1,035.63 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (67.576) | ($909.54) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 898.963 | $909.54 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,043.304800672) | ($1,033.19) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,043.304800672 | $1,033.19 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (1,043.299) | ($1,033.18) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,032.876 | $1,033.18 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.404448764) | ($1.25) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.404448764 | $1.25 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,030.0) | ($1,030.00) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 1,197.126 | $1,030.00 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,190.272) | ($1,011.39) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,006.714 | $1,011.39 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (8.261) | ($7.02) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 6.99 | $7.02 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 1,101.424 | $1,050.00 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 116.2715 | $1,050.00 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (844.7) | ($844.70) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ZRX | 1,511.64 | $844.70 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (116.2712) | ($837.57) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 827.269 | $837.57 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,101.413) | ($760.00) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0255935 | $760.00 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ZRX | (1,511.62) | ($602.20) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 597.543 | $602.20 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.025593) | ($759.96) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 755.914 | $759.96 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,180.72) | ($2,180.72) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MANA | 3,077.765 | $2,180.72 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (3,077.75) | ($2,159.36) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,108.258 | $2,159.36 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,108.26) | ($2,108.26) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MANA | 3,057.557 | $2,108.26 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (3,057.56) | ($2,093.27) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,039.392 | $2,093.27 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,039.3) | ($2,039.30) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MANA | 3,085.174 | $2,039.30 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MANA | (3,085.18) | ($3,112.63) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,002.899 | $3,112.63 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,002.0) | ($3,002.00) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MANA | 2,832.972 | $3,002.00 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MANA | (2,832.97) | ($2,967.84) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,835.802 | $2,967.84 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,836.8) | ($2,836.80) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MANA | 2,723.384 | $2,836.80 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MANA | (2,723.38) | ($2,837.76) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,750.613 | $2,837.76 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,750.61) | ($2,750.61) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MANA | 2,531.316 | $2,750.61 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XRP | 819.258276 | $365.05 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MANA | 296.49 | $303.90 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MANA | (2,827.81) | ($2,909.82) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,857.072 | $2,909.82 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,857.07) | ($2,857.07) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MANA | 2,638.965 | $2,857.07 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MANA | (2,638.97) | ($2,929.26) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,875.66 | $2,929.26 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,875.6) | ($2,875.60) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MANA | 2,405.759 | $2,875.60 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MANA | (2,405.76) | ($3,045.67) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,983.945 | $3,045.67 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,984.01) | ($2,984.01) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MANA | 2,370.778 | $2,984.01 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MANA | (2,370.78) | ($2,758.81) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,747.734 | $2,758.81 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,747.73) | ($2,747.73) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MANA | 2,371.524 | $2,747.73 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MANA | (2,371.52) | ($2,542.27) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,491.045 | $2,542.27 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,491.04) | ($2,491.04) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MANA | 2,177.483 | $2,491.04 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MANA | (2,177.48) | ($2,471.93) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 2,436.6 | $2,471.93 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,436.6) | ($2,436.60) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MANA | 2,325.914 | $2,436.60 |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MANA | (2,325.91) | ($2,467.79) |
| JUAN CRISANTOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2,447.805 | $2,467.79 |
| JUAN CRISANTOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,447.81) | ($2,447.81) |
| JUAN CRISANTOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MANA | 2,684.003 | $2,447.81 |
| JUAN CRISANTOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MANA | (2,684.01) | ($2,077.15) |
| JUAN CRISANTOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,055.951 | $2,077.15 |
| JUAN CRISANTOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,055.95) | ($2,055.95) |
| JUAN CRISANTOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MANA | 2,620.672 | $2,055.95 |
| JUAN CRISANTOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MANA | (2,620.67) | ($2,202.79) |
| JUAN CRISANTOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,188.259 | $2,202.79 |
| JUAN CRISANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022454135493 | $0.00 |
| JUAN CRISANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.99929181449 | $7.41 |
| JUAN CRISANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000880485525679999 | $0.00 |
| JUAN CRISTOBAL EVORA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014225234628 | $2.95 |
| JUAN CRISTOBAL EVORA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.39690874826 | $36.53 |
| JUAN CRISTOBAL EVORA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4971264888 | $1.50 |
| JUAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.669127587939999 | $7.44 |
| JUAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150838579949 | $0.04 |
| JUAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126335590495 | $0.00 |
| JUAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021978166953 | $0.00 |
| JUAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103455746102 | $0.08 |
| JUAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82157474319 | $0.03 |
| JUAN CRUZ ANEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JUAN CRUZ ANEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (409.192443) | ($409.19) |
| JUAN CRUZ ANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019589275137 | $0.04 |
| JUAN CRUZ ANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6622740089123 | $2.66 |
| JUAN CRUZ ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008328491833 | $0.00 |
| JUAN CRUZ ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038054170303 | $0.00 |
| JUAN CRUZ BISTOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076807984904 | $0.23 |
| JUAN CRUZ BISTOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026567427725 | $0.00 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (3.752212477) | ($150,000.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (188,000.0) | ($180,085.95) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 188,000.0 | $180,085.95 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | ADA | (187,867.472986334) | ($180,000.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (478.4688) | ($1,000.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 478.4688 | $1,000.00 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.884350221) | ($37.19) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (735.827559625) | ($735.83) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 735.827559625 | $735.83 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.48) | ($66.48) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.17) | ($58.17) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.38) | ($42.38) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.58) | ($49.58) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 43,935.0349 | $43,935.03 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,000.0) | ($19,000.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,000.0 | $19,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($63.34) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (200,000.0) | ($126,965.80) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 200,000.0 | $126,965.80 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (100,000.0) | ($63,135.77) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100,000.0) | ($62,989.27) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100,000.0 | $62,989.27 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (100,000.0) | ($62,538.74) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (100,000.0) | ($63,393.90) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (212,373.655150863) | ($130,234.75) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 212,373.655150863 | $130,234.75 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (210,000.0) | ($123,628.01) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,900.0) | ($24,900.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 71.87614713 | $141,044.56 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (225.62) | ($225.62) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 187,867.472986334 | $89,038.63 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (63,254.032441402) | ($37,000.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 63,254.032441402 | $37,000.00 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (63,232.730629) | ($37,431.63) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 31,027.3 | $31,027.30 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,000.0) | ($19,000.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,000.0 | $19,000.00 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.38) | ($42.38) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (51,000.0) | ($51,000.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 4.397441528 | $134,851.94 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (190,273.655150864) | ($104,468.69) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 190,273.655150864 | $104,468.69 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.67367286) | ($20,000.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.67367286 | $20,000.00 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.146535808) | ($25,000.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.146535808 | $25,000.00 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (12.146535) | ($24,986.56) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.673672) | ($19,982.01) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 46,942.10440453 | $33,036.91 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (46,963.406216932) | ($33,042.42) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 46,963.406216932 | $33,042.42 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 100,000.0 | $54,500.62 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 360,150.0 | $196,020.31 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (460,150.0) | ($251,598.52) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ADA | 460,150.0 | $251,598.52 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.34) | ($31.34) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.796058475) | ($113,047.30) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.796058475 | $113,047.30 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (281,446.484827) | ($150,000.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 281,446.484827 | $150,000.00 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (281,446.484827) | ($149,658.04) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.79605933) | ($113,277.34) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (48,540.898976026) | ($31,412.47) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 48,540.898976026 | $31,412.47 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (48,540.898976) | ($31,355.84) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($58,776.18) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $58,776.18 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($58,629.78) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.48) | ($66.48) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (195,779.567667) | ($90,000.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 195,779.567667 | $90,000.00 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (195,000.0) | ($89,760.84) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (173,197.602656863) | ($80,604.16) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 173,197.602656863 | $80,604.16 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (173,970.0) | ($80,535.76) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 45,359.1908 | $45,359.19 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (45,000.0) | ($45,000.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 45,000.0 | $45,000.00 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 10.0 | $6.27 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 20,687.1757 | $12,969.21 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (21,157.760149779) | ($13,264.23) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 21,157.760149779 | $13,264.23 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 54,017.952 | $28,660.37 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (54,025.122323864) | ($33,534.73) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ADA | 54,025.122323864 | $33,534.73 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 24,956.94 | $24,956.94 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | CEL | 15,717.991 | $12,824.89 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (15,717.991) | ($12,870.53) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 15,717.991 | $12,870.53 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 7.5913197 | $14,059.13 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.591320508) | ($13,710.53) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.591320508 | $13,710.53 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0045 | $131.17 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 4.80586333 | $140,012.18 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.810363335) | ($140,149.94) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.810363335 | $140,149.94 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (54,025.122323864) | ($31,239.74) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 54,025.122323864 | $31,239.74 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.810363335) | ($140,377.53) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.810363335 | $140,377.53 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (54,000.0) | ($31,286.97) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (4.81) | ($140,597.16) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.677938727) | ($78,215.72) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.677938727 | $78,215.72 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (46.67) | ($78,301.06) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.34) | ($31.34) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.86) | ($49.86) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 4.132066991 | $92,719.91 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.5) | ($66.50) |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001269526379 | $50.00 |
| JUAN CRUZ CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,152.38412798783 | $9,715.87 |
| JUAN CRUZ CHELALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098888566117 | $29.27 |
| JUAN CRUZ CHELALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7546201156 | $10.75 |
| JUAN CRUZ CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001171042462 | $50.00 |
| JUAN CRUZ CORONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106821715005999 | $3.16 |
| JUAN CRUZ CORONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00483371448262009 | $0.01 |
| JUAN CRUZ CORONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006171024067 | $0.14 |
| JUAN CRUZ DE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132404040467999 | $52.64 |
| JUAN CRUZ DE LISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005662468204999999 | $0.00 |
| JUAN CRUZ DELGADO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUAN CRUZ DELGADO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | LTC | 4.97909 | $500.00 |
| JUAN CRUZ DELGADO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUAN CRUZ DELGADO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (23,937.180919) | ($23,937.18) |
| JUAN CRUZ DELGADO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (4.97909) | ($503.18) |
| JUAN CRUZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175517355379999 | $4.93 |
| JUAN CRUZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.7598395945199 | $93.76 |
| JUAN CRUZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007321809721623 | $0.07 |
| JUAN CRUZ DIANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000970991878554 | $0.00 |
| JUAN CRUZ DIANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000049124040669 | $0.00 |
| JUAN CRUZ FRANCO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XLM | (4,434.2119893) | ($845.41) |
| JUAN CRUZ FRANCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,160.0344) | ($3,886.84) |
| JUAN CRUZ FRANCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETC | (8.165252815) | ($166.04) |
| JUAN CRUZ FRANCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MCDAI | (112.271626678) | ($112.27) |
| JUAN CRUZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5572520885989 | $36.11 |
| JUAN CRUZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040691255588 | $0.08 |
| JUAN CRUZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48728172745 | $0.49 |
| JUAN CRUZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037107645119 | $0.01 |
| JUAN CRUZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00226854483149999 | $0.00 |
| JUAN CRUZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.59876214874851 | $0.60 |
| JUAN CRUZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00092954866336 | $0.00 |
| JUAN CRUZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022733177460488 | $0.66 |
| JUAN CRUZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036780236875 | $0.00 |
| JUAN CRUZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007772930703 | $0.01 |
| JUAN CRUZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138167182962 | $4.09 |
| JUAN CRUZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413258079419999 | $0.05 |
| JUAN CRUZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000874478174089999 | $1.71 |
| JUAN CRUZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000121481015602 | $0.03 |
| JUAN CRUZ LEZCANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001502543813) | ($4.00) |
| JUAN CRUZ LEZCANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01070802) | ($379.42) |
| JUAN CRUZ LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321587219677616 | $101.65 |
| JUAN CRUZ LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000660510412651 | $0.02 |
| JUAN CRUZ MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026932722383 | $0.08 |
| JUAN CRUZ MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041847028028 | $0.00 |
| JUAN CRUZ MEKTOUBDJIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.087507 | $2,575.42 |
| JUAN CRUZ MEKTOUBDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338744595091 | $66.93 |
| JUAN CRUZ MENECHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020254380399 | $0.04 |
| JUAN CRUZ MENECHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070847523955 | $0.01 |
| JUAN CRUZ MENECHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5812904552 | $28.69 |
| JUAN CRUZ MENECHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00101890275495999 | $0.00 |
| JUAN CRUZ MENECHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 93.117730335 | $93.12 |
| JUAN CRUZ MENECHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.83525879193 | $1.12 |
| JUAN CRUZ PASCALE GHIGLIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 962.93 | $962.93 |
| JUAN CRUZ PASCALE GHIGLIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00036061 | $10.85 |
| JUAN CRUZ PASCALE GHIGLIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.068875) | ($20.02) |
| JUAN CRUZ PASCALE GHIGLIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01109) | ($20.03) |
| JUAN CRUZ PASCALE GHIGLIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.288258585) | ($7,780.83) |
| JUAN CRUZ PASCALE GHIGLIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (18.828399295) | ($5,514.89) |
| JUAN CRUZ PASCALE GHIGLIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181131) | ($55.54) |
| JUAN CRUZ PASCALE GHIGLIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (1.750144869) | ($69.45) |
| JUAN CRUZ PASCALE GHIGLIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (965.920284) | ($965.92) |
| JUAN CRUZ PASCALE GHIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145240218018413 | $50.27 |
| JUAN CRUZ PASCALE GHIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035303477535482 | $83.91 |
| JUAN CRUZ PASCALE GHIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.977253030967 | $3.98 |
| JUAN CRUZ PASCALE GHIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01560022694953 | $1.06 |
| JUAN CRUZ PASCALE GHIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16639937226384 | $59.10 |
| JUAN CRUZ PÉREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (401.605569) | ($401.61) |
| JUAN CRUZ PÉREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123306) | ($50.24) |
| JUAN CRUZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123343008293853 | $50.01 |
| JUAN CRUZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.784947867607 | $0.78 |
| JUAN CRUZ PONCE FUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117287263971936 | $0.00 |
| JUAN CRUZ SOLDAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009723203475 | $0.00 |
| JUAN CRUZ SOLDAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088445548729 | $0.01 |
| JUAN CRUZ VILLEGAS GODOY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (401.645397) | ($401.65) |
| JUAN CRUZ VILLEGAS GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40886453982689 | $1.41 |
| JUAN CRUZ ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000580130961543 | $0.00 |
| JUAN CUEVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.29820085 | $8,963.34 |
| JUAN CUEVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.51926472 | $15,007.48 |
| JUAN CUEVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341478) | ($100.20) |
| JUAN CUEVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81405079) | ($23,858.20) |
| JUAN CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46974197634 | $2.80 |
| JUAN CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1285833695 | $0.10 |
| JUAN CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154790260477 | $0.00 |
| JUAN CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014500316131 | $0.00 |
| JUAN CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023545211064 | $0.00 |
| JUAN CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30745782379 | $0.04 |
| JUAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128904341917 | $0.38 |
| JUAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.973879397 | $15.05 |
| JUAN CURA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (7.1258) | ($206,142.56) |
| JUAN CURA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207,776.233354) | ($207,776.23) |
| JUAN CURA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (47,190.729132) | ($47,190.73) |
| JUAN CURA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (51.02) | ($51.02) |
| JUAN CURA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0017567 | $51.02 |
| JUAN CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01321206838229 | $491.37 |
| JUAN CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 422.909283144049 | $422.91 |
| JUAN CURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,828.85537919079 | $1,828.86 |
| JUAN CUTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 744.510132 | $744.51 |
| JUAN D CHAJHERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01540011 | $462.26 |
| JUAN D CHAJHERNANDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0091318 | $277.83 |
| JUAN D CHAJHERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0070162 | $208.38 |
| JUAN D CHAJHERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002599579903 | |
| JUAN D MONTOYA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02708247583) | ($49.11) |
| JUAN D MONTOYA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02708247583 | $49.11 |
| JUAN D MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128321786527 | $3.80 |
| JUAN D MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140595403862999 | $2.84 |
| JUAN DALMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022906278053 | $0.00 |
| JUAN DALMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056436383508 | $0.00 |
| JUAN DALMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000189436990219999 | $0.00 |
| JUAN DANIEL QUIROGA GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128121229290983 | $50.45 |
| JUAN DANIEL QUIROGA GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023217819117 | $0.05 |
| JUAN DANIEL QUIROGA GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.036040996 | $2.53 |
| JUAN DANIEL QUIROGA GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000038715282627 | $0.00 |
| JUAN DANIEL QUIROGA GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000039687335256 | $0.00 |
| JUAN DANIEL RAMIREZ-CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001409169022386 | $50.39 |
| JUAN DANIEL RAMIREZ-CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056935713773 | $113.77 |
| JUAN DANIEL RAMIREZ-CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.064014629955 | $14.04 |
| JUAN DARIEL SEMIDEY CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122468592278 | $0.00 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $32.54 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.34 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.86045686 | $8,691.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.19458656 | $7,926.85 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 48.2322 | $104.66 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 55.42082978 | $1,034.71 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 1.13437244 | $477.89 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 13.570247 | $1,292.70 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.0) | ($576.61) |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 5.98 | $572.16 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $748.95 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 5.54690142 | $557.17 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.1425547 | $2,355.64 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.09228165 | $2,793.46 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 734.411 | $601.04 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.006156) | ($180.19) |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 217.136 | $180.19 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (24.0) | ($18.97) |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.009216 | $18.97 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.3204776 | $643.24 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2228753 | $391.24 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (31.4) | ($21.24) |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.011238 | $21.24 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (23.524) | ($18.04) |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.009416 | $18.04 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013336504964 | $35.08 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.69875353842 | $85.29 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026714539496 | $43.57 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64780880927 | $6.50 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029775668728 | $1.54 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00751239381799999 | $2.19 |
| JUAN DAVID BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04602525399 | $2.55 |
| JUAN DAVID CAICEDO JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034701486443 | $0.00 |
| JUAN DAVID EVORA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $7.46 |
| JUAN DAVID EVORA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 505.0 | $376.53 |
| JUAN DAVID EVORA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $147.76 |
| JUAN DAVID EVORA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $73.88 |
| JUAN DAVID EVORA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $73.40 |
| JUAN DAVID EVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027272764975 | $0.95 |
| JUAN DAVID EVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.705298557126 | $66.18 |
| JUAN DAVID EVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001875407521 | $4.66 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.491100217) | ($3.22) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.490385443) | ($1.12) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2992788462) | ($0.62) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2992788462) | ($0.62) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00079104 | $33.11 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2920608656) | ($0.62) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.007027760634) | ($0.02) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.007009345794) | ($0.02) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1442108486) | ($0.31) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2919173406) | ($0.62) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2321270419) | ($0.50) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04205607477) | ($0.09) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000007421202774) | ($0.03) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2995646737) | ($0.62) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.659952607) | ($3.50) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3087077641) | ($0.62) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.090797011) | ($6.23) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1588583947) | ($0.31) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (4,232.804232804) | ($8,000.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (3,468.208092486) | ($6,000.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1772266955) | ($5,800.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,450.0 | $1,450.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.585224474) | ($2.72) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,400.0) | ($4,400.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 5,380.680958637 | $6,555.87 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1883001448) | ($0.32) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 616.312340672 | $750.92 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | MANA | 1,000.0 | $1,154.98 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MANA | (6,941.556949446) | ($8,017.34) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.176548631) | ($2.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (15.475101834) | ($1,233.68) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.744374601) | ($4,000.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3771392782) | ($0.61) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 19.530619994 | $1,580.08 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,990.0 | $1,990.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1175960126) | ($0.19) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4052795031) | ($0.65) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1909937888) | ($0.31) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,698.005698006 | $5,977.37 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.191578099) | ($1.25) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,766.312395343) | ($5,000.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (143.025119203) | ($150.04) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.478482446) | ($2.60) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,018.788655011) | ($10,510.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12,030.776230201 | $12,620.63 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (300.638014124) | ($315.38) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04033461445) | ($0.05) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 261.45386583 | $291.70 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1145992263) | ($0.13) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 486.32218845 | $541.07 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07415244053) | ($0.08) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 390.879478827 | $434.88 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.665059346) | ($1.85) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,294.498381877 | $1,440.22 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,830.0 | $1,830.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.083179192) | ($3.35) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,257.053291536 | $2,448.72 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1094713625) | ($0.11) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 970.0 | $970.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6471667395) | ($0.63) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 25.231817322 | $1,543.75 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,100.0 | $5,100.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5481614895) | ($0.57) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,468.208092486 | $3,606.38 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7437351506) | ($0.76) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,232.804232804 | $4,311.14 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6454005935) | ($0.65) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 458.08061951 | $2,111.75 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2802753857) | ($0.29) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 6.148170919 | $330.52 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3649453823) | ($0.37) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02856462747 | $807.44 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.677897498) | ($3.22) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 2,014.7964 | $1,711.80 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3871860042) | ($0.32) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6510636091) | ($0.50) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8187618115) | ($0.62) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03948889074) | ($0.03) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 4,195.9601 | $2,315.25 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.768388557) | ($0.62) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.014088601) | ($6.23) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.328921397) | ($3.50) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 176.5065286 | $106.04 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LINK | 14.20514159 | $107.39 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 2.66121318 | $105.46 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 11.00415138 | $104.32 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1151572536) | ($0.09) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4502580297) | ($0.31) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9525220668) | ($0.63) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.071827491) | ($2.69) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.2505919983) | ($2.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,964.226144 | $1,964.23 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,801.606341 | $1,801.61 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,605.962499 | $1,605.96 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 136.879433 | $136.88 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.67) | ($4.67) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,600.0) | ($5,600.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3767174163 | $8,450.53 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.29) | ($4.29) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 6.0 | $6.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 834.0 | $834.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.81) | ($0.81) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.08381527114 | $1,631.39 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.6245030649) | ($12,239.61) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | USDC | 520.0 | $520.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.43) | ($0.43) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 0.0478342229 | $980.12 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177743315791 | $0.05 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044567946544 | $1.13 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.532693875664 | $30.36 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016975555459 | $33.12 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1348926551 | $0.13 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18444541595 | $0.18 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.18805761084 | $0.10 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004600460868533 | $9.61 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 425.728981402714 | $447.20 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029979984103 | $65.20 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006321820554 | $0.01 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.2698713319999 | $27.83 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.32551573039999 | $3.26 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7770129121 | $8.33 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36298692435 | $3.16 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89500184359 | $0.90 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1646752006 | $0.02 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04893930988 | $2.64 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19760294551 | $4.09 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2782738875 | $0.10 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00191914412 | $0.07 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0055401504844 | $0.01 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16758867406 | $25.38 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00443018293529999 | $0.49 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01101434799 | $2.55 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6744267682 | $3.62 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.20217552586 | $0.05 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000241918784 | $0.03 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15646584706 | $0.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.328184827 | $1.30 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007576511307 | $0.35 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.004378025773 | $0.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.005344899078 | $0.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001436990025 | $2.68 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.001130151517 | $0.00 |
| JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.003891730769 | $0.00 |
| JUAN DAVID GUTIÉRREZ CABIATIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094505237704 | $27.97 |
| JUAN DAVID GUTIÉRREZ CABIATIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69365417068 | $7.71 |
| JUAN DAVID HINCAPIE RAMOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001548878546) | ($4.73) |
| JUAN DAVID HINCAPIE RAMOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001548878546 | $4.73 |
| JUAN DAVID HINCAPIE RAMOS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015488) | ($4.76) |
| JUAN DAVID HINCAPIE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009783153517 | $0.04 |
| JUAN DAVID MANUEL MALDONADO JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.00456142 | $3,838.36 |
| JUAN DAVID MANUEL MALDONADO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150400746259 | $0.04 |
| JUAN DAVID MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021167964402 | $6.27 |
| JUAN DAVID MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055557889632 | $0.01 |
| JUAN DAVID OLIVERA AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090520664668 | $0.00 |
| JUAN DAVID OLIVERA AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000614558267699999 | $0.00 |
| JUAN DAVID ZABALA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010829489362 | $0.00 |
| JUAN DAVID ZABALA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00301157768195942 | $0.00 |
| JUAN DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003330930402693 | $0.65 |
| JUAN DAVINOVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011464288039 | $0.00 |
| JUAN DAVINOVISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.434170019 | $10.95 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN DE ANDA LLANAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.86696106) | ($53.95) |
| JUAN DE ANDA LLANAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05446983) | ($1,524.77) |
| JUAN DE ANDA LLANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029189424314116 | $10.90 |
| JUAN DE ANDA LLANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00141380491410941 | $0.14 |
| JUAN DE DIOS RISUEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002777255993535 | $0.00 |
| JUAN DE DIOS VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116646482 | $50.00 |
| JUAN DE DIOS VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007487079356 | $0.01 |
| JUAN DE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012262766984 | $0.00 |
| JUAN DE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00597904721329999 | $0.01 |
| JUAN DE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.488262110389999 | $0.31 |
| JUAN DE LA CRUZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.403485134 | $2,503.18 |
| JUAN DE LA CRUZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (105.651723458) | ($1,047.42) |
| JUAN DE LA CRUZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.279598463) | ($5,940.54) |
| JUAN DE LA CRUZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08661512) | ($2,707.68) |
| JUAN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000841191828470029 | $28.58 |
| JUAN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078382378319 | $0.00 |
| JUAN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014928594985272 | $36.50 |
| JUAN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016864292969 | $0.00 |
| JUAN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2876644967662 | $17.47 |
| JUAN DE LA CRUZ JR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XLM | (828.5242366) | ($142.78) |
| JUAN DE LA CRUZ JR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01292997) | ($492.07) |
| JUAN DE LA CRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118247708299469 | $0.47 |
| JUAN DE LA CRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52332852892472 | $0.10 |
| JUAN DE LA CRUZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48730263582 | $0.02 |
| JUAN DE LA ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.5383502606652 | $122.42 |
| JUAN DE LA TORRE GARCIA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01205 | $479.77 |
| JUAN DE LA TORRE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001885388097767 | $54.30 |
| JUAN DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163050254575 | $4.83 |
| JUAN DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018848897899 | $0.02 |
| JUAN DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5707969386 | $0.99 |
| JUAN DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5912076445 | $3.59 |
| JUAN DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016568221216 | $0.04 |
| JUAN DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00058110603696 | $0.04 |
| JUAN DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0333888868611 | $0.05 |
| JUAN DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00022111230128 | $0.01 |
| JUAN DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080541387064 | $0.00 |
| JUAN DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000528443353539999 | $0.02 |
| JUAN DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000202996870499999 | $0.00 |
| JUAN DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000972483625 | $0.00 |
| JUAN DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000113291739224 | $0.00 |
| JUAN DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000454211038179999 | $0.00 |
| JUAN DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000021655411223 | $0.00 |
| JUAN DEGREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003194835378 | $0.00 |
| JUAN DEGREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029862351429 | $0.00 |
| JUAN DEGREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108631021889 | $0.00 |
| JUAN DEL ARCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51934549971 | $1.57 |
| JUAN DELAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015389054126 | $0.02 |
| JUAN DELAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019575500556 | $0.12 |
| JUAN DELAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131658051211 | $2.57 |
| JUAN DELAROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4662140815 | $3.54 |
| JUAN DELAROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0510950689 | $1.29 |
| JUAN DELAROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82270310596 | $0.12 |
| JUAN DELAROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7492030179 | $5.98 |
| JUAN DELAROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066646648781 | $3.98 |
| JUAN DELCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.752230938 | $88.75 |
| JUAN DELCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7410306762 | $1.72 |
| JUAN DELCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.207680556119999 | $2.31 |
| JUAN DELCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0502600155029999 | $0.44 |
| JUAN DELGADO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.02974393299999) | ($188.94) |
| JUAN DELGADO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.02974393299999 | $188.94 |
| JUAN DELGADO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002092197585) | ($0.18) |
| JUAN DELGADO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002092197585 | $0.18 |
| JUAN DELGADO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.227041) | ($19.94) |
| JUAN DELGADO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (1.57745213) | ($137.12) |
| JUAN DELGADO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.227343) | ($18.64) |
| JUAN DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.894980955) | ($109.97) |
| JUAN DELGADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.894980955 | $109.97 |
| JUAN DELGADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (11.894980955) | ($96.35) |
| JUAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012456640512 | $0.00 |
| JUAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028730205552 | $0.02 |
| JUAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000523521158 | $0.00 |
| JUAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179018696829999 | $0.02 |
| JUAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043201769706 | $0.00 |
| JUAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048976773006 | $0.00 |
| JUAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015160684739 | $2.96 |
| JUAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000739231446479999 | $0.00 |
| JUAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008377927855 | $0.00 |
| JUAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067949293408 | $0.00 |
| JUAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044884632845 | $0.00 |
| JUAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09407018832162 | $1.49 |
| JUAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0066939446724451 | $0.67 |
| JUAN DELGADO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116928980909 | $34.51 |
| JUAN DELGADO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023752581196 | $46.22 |
| JUAN DELGADO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7405963706 | $1.74 |
| JUAN DELGADO PANQUEVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00529056 | $161.46 |
| JUAN DELGADO PANQUEVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.08193666 | $2,450.23 |
| JUAN DELGADO PANQUEVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08740919) | ($2,589.91) |
| JUAN DELGADO PANQUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284970364171039 | $8.49 |
| JUAN DELGADO PANQUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028493414165 | $0.03 |
| JUAN DENNIS MEDRANO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024581378502 | $0.01 |
| JUAN DENNIS MEDRANO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00533094208829999 | $0.01 |
| JUAN DERENDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127454362024 | $0.00 |
| JUAN DERENDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029101894293 | $0.00 |
| JUAN DIAZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (58.0) | ($120.95) |
| JUAN DIAZ | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 58.0 | $120.95 |
| JUAN DIAZ | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (57.309912406) | ($119.51) |
| JUAN DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (10,737.349505514) | ($6,000.00) |
| JUAN DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (17.895582509) | ($10.00) |
| JUAN DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 12,639.327461665 | $7,062.82 |
| JUAN DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (322.657352641) | ($180.30) |
| JUAN DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,221.178111589) | ($960.99) |
| JUAN DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,221.178111589 | $960.99 |
| JUAN DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,504.345314718) | ($1,375.94) |
| JUAN DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,504.345314718 | $1,375.94 |
| JUAN DIAZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (2,221.178111) | ($1,191.92) |
| JUAN DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,504.345314718) | ($1,687.67) |
| JUAN DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4791834904) | ($10,681.00) |
| JUAN DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5887917221 | $13,124.17 |
| JUAN DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01077388964) | ($240.15) |
| JUAN DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0146987214) | ($327.63) |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023076020884 | $0.68 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5288871874 | $3.59 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035338537052897 | $7.35 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.486880634 | $20.75 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000253100784 | $0.00 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045626798115 | $0.00 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4533383096 | $1.94 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.84417176998246 | $5.08 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030531641934 | $0.00 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000316182132469999 | $0.00 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024492804417 | $0.18 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7345041012 | $16.18 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.289992985 | $0.58 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000093886042024 | $0.00 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.62369603143 | $0.96 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020352124503 | $0.00 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0044612772402 | $0.10 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019110891075 | $0.57 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075131667534 | $151.16 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.443279418102 | $19.19 |
| JUAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.28054316064 | $6.75 |
| JUAN DIAZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017697716604 | $0.52 |
| JUAN DIAZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100509160458 | $0.12 |
| JUAN DIAZ PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025207211153 | $0.00 |
| JUAN DIAZ PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0102508103569 | $0.01 |
| JUAN DIEGO IJSPEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012111908767877 | $50.46 |
| JUAN DIEGO IJSPEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.341242399 | $17.34 |
| JUAN DIEGO MARIN BERENGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002549341027 | $100.00 |
| JUAN DIEGO MARIN BERENGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11884208929994 | $0.95 |
| JUAN DIEGO MORENO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117093677483 | $0.35 |
| JUAN DIEGO MORENO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097477075646 | $0.01 |
| JUAN DIEGO PATINO ALVARADO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01584862 | $49.26 |
| JUAN DIEGO PATINO ALVARADO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01570896 | $44.85 |
| JUAN DIEGO PATINO ALVARADO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01707197 | $45.55 |
| JUAN DIEGO PATINO ALVARADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00161826 | $51.83 |
| JUAN DIEGO PATINO ALVARADO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0448465 | $88.53 |
| JUAN DIEGO PATINO ALVARADO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.02546193 | $46.40 |
| JUAN DIEGO PATINO ALVARADO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0281699 | $35.08 |
| JUAN DIEGO PATINO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.037564274551 | $20.46 |
| JUAN DIEGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38721487575 | $7.52 |
| JUAN DIEGO SOL ARGENAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08285463112) | ($2,451.38) |
| JUAN DIEGO SOL ARGENAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08285463112 | $2,451.38 |
| JUAN DIEGO SOL ARGENAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08285463) | ($2,527.90) |
| JUAN DIEGO SOL ARGENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043278803952929 | $16.23 |
| JUAN DIEGO SOL ARGENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8820732076 | $2.11 |
| JUAN DIEGO SOL ARGENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014722301186 | $0.29 |
| JUAN DIEGO SOL ARGENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000002284736 | $0.00 |
| JUAN DIEGO SOL ARGENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0376549066829999 | $0.04 |
| JUAN DIEGO SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38967304569399 | $7.85 |
| JUAN DIEGO TRUJILLO MONCALEANO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.59) | ($29.59) |
| JUAN DIEGO TRUJILLO MONCALEANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.58) | ($29.58) |
| JUAN DIEGO TRUJILLO MONCALEANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JUAN DIEGO TRUJILLO MONCALEANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1859878333 | $6,154.80 |
| JUAN DIEGO TRUJILLO MONCALEANO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (176.331443) | ($176.33) |
| JUAN DIEGO TRUJILLO MONCALEANO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JUAN DIEGO TRUJILLO MONCALEANO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 14,825.0 | $14,825.00 |
| JUAN DIEGO TRUJILLO MONCALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011357107847 | $28.01 |
| JUAN DIEGO TRUJILLO MONCALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1943074655046 | $8.01 |
| JUAN DIEGO TRUJILLO MONCALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.607577334402 | $122.61 |
| JUAN DIEGO TRUJILLO MONCALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.3075792960194 | $25.31 |
| JUAN DIEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031575178139 | $0.01 |
| JUAN DIEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042317602919 | $0.05 |
| JUAN DIEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037752184057 | $0.00 |
| JUAN DIONE SAINT ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017482255773 | $52.16 |
| JUAN DIONE SAINT ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2878300435 | $9.74 |
| JUAN DIONE SAINT ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7557650326 | $7.38 |
| JUAN DIONE SAINT ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.223466659889999 | $1.97 |
| JUAN DIONE SAINT ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.28484774606 | $1.98 |
| JUAN DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104713595179999 | $0.00 |
| JUAN DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063134401193 | $0.01 |
| JUAN DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44598857585 | $4.96 |
| JUAN DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00047385183188 | $0.00 |
| JUAN DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006004767524 | $0.00 |
| JUAN DOMINIC ROLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003664521042 | $1.08 |
| JUAN DOMINIC ROLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094801612973 | $1.85 |
| JUAN DONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021289447565 | $0.63 |
| JUAN DONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5700399799 | $4.75 |
| JUAN DONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.733890132 | $4.17 |
| JUAN DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037882260418335 | $0.00 |
| JUAN DORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264918503899999 | $0.78 |
| JUAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040757617625 | $12.06 |
| JUAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0476974387189999 | $94.96 |
| JUAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029771308736 | $0.03 |
| JUAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00702454852039999 | $0.01 |
| JUAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11448081716 | $4.53 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.951477833) | ($3.96) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.710868791) | ($3.56) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (34.148453257) | ($1,280.52) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4043085715) | ($0.40) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.631912) | ($19.99) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (291.633406398) | ($9,356.58) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 124.99 | $5,168.93 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.848407036) | ($3.96) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.403954844) | ($3.56) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 4.72814 | $174.82 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (134.70845) | ($5,244.20) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.1729791 | $5,244.20 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (0.44072) | ($10.67) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 10.638 | $10.67 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.173084) | ($5,055.22) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,027.62 | $5,055.22 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.065719) | ($107.56) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 106.338 | $107.56 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 5,607.72676 | $5,607.73 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $36,134.50 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($27,475.40) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 26,969.303 | $27,475.40 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($6,865.45) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 6,717.666 | $6,865.45 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.198250215) | ($0.40) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.743656748 | $8,637.68 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.25) | ($11.25) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| JUAN DU PLESSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.421713955 | $7,709.52 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005418724491491 | $1.39 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7756254800854 | $21.35 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03857527532078 | $44.80 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.800343323999 | $169.80 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43265094800149 | $26.64 |
| JUAN DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.00735343618463 | $110.55 |
| JUAN DUARTE MANTILLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09930036) | ($2,864.12) |
| JUAN DUARTE MANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006456721477145 | $23.28 |
| JUAN DUBUC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JUAN DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710860832 | $50.00 |
| JUAN DUENAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009608191216) | ($3.34) |
| JUAN DUENAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.08555 | $2,594.28 |
| JUAN DUENAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001095477057) | ($3.34) |
| JUAN DUENAS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.09995826) | ($2,091.43) |
| JUAN DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046118739204561 | $12.53 |
| JUAN DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020999278852 | $0.00 |
| JUAN DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00206148227039999 | $0.00 |
| JUAN DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109834891944999 | $0.00 |
| JUAN DUENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049009102102105 | $0.04 |
| JUAN DUENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023615588635 | $0.01 |
| JUAN DUQUE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18.878982115) | ($18.88) |
| JUAN DUQUE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 18.878982115 | $18.88 |
| JUAN DUQUE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (18.87) | ($18.87) |
| JUAN DUQUE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.468515187) | ($63,147.13) |
| JUAN DUQUE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.468515187 | $63,147.13 |
| JUAN DUQUE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (34.468515187) | ($63,092.89) |
| JUAN DUQUE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (611.609908402) | ($24,916.99) |
| JUAN DUQUE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 611.609908402 | $24,916.99 |
| JUAN DUQUE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (611.609908401) | ($25,055.21) |
| JUAN DUQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (428.607725155) | ($994.37) |
| JUAN DUQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 428.607725155 | $994.37 |
| JUAN DUQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02531328668) | ($38.68) |
| JUAN DUQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02531328668 | $38.68 |
| JUAN DUQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (319.45624839) | ($171.86) |
| JUAN DUQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 319.45624839 | $171.86 |
| JUAN DUQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6178273958) | ($20.88) |
| JUAN DUQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.6178273958 | $20.88 |
| JUAN DUQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (319.45624839) | ($171.84) |
| JUAN DUQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02531328668) | ($38.80) |
| JUAN DUQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (428.607725155) | ($994.37) |
| JUAN DUQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.617827396) | ($20.14) |
| JUAN DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037882385738 | $0.01 |
| JUAN DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.227456129675898 | $563.74 |
| JUAN DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.96197143803009 | $3.58 |
| JUAN DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.95375069779 | $37.86 |
| JUAN DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.01344167801011 | $356.19 |
| JUAN DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14066733622627 | $0.14 |
| JUAN DUQUE ANGEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.18645498 | $557.84 |
| JUAN DUQUE ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.70503753376 | $30.47 |
| JUAN DUQUE ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047927691316 | $9.07 |
| JUAN DUQUE ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 36.003004026 | $36.00 |
| JUAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011081514899 | $0.33 |
| JUAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.905535831019999 | $1.06 |
| JUAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100206626766999 | $2.97 |
| JUAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076138979167 | $1.49 |
| JUAN ECHAVARRÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 390.8955541118 | $413.45 |
| JUAN ECHEVERRI AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066627569022 | $0.02 |
| JUAN ECHEVERRIA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191720902512902 | $0.21 |
| JUAN EDUARDO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031869180949 | $0.00 |
| JUAN EDUARDO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013377197141 | $0.01 |
| JUAN EDUARDO COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016740326859 | $0.00 |
| JUAN EDUARDO FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016430555761 | $0.49 |
| JUAN EDUARDO FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.6928957671 | $4.69 |
| JUAN EDUARDO OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167579451463066 | $0.02 |
| JUAN EDUARDO PAESANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1410338316) | ($419.47) |
| JUAN EDUARDO PAESANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119115) | ($47.35) |
| JUAN EDUARDO PAESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001191156852 | $50.00 |
| JUAN EDUARDO PAESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224510518013739 | $0.47 |
| JUAN EDUARDO PAESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141163615 | $0.43 |
| JUAN EMILIO GUAL PÉREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 2.1416089 | $913.42 |
| JUAN EMILIO GUAL PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0225757316215 | $6.73 |
| JUAN EMILIO JIMÉNEZ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006031404935 | $0.00 |
| JUAN EMMANUEL LOSSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| JUAN EMMANUEL LOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001172864027 | $50.00 |
| JUAN ENCINA GALNARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.8807622836999 | $48.72 |
| JUAN ENRIQUE ORTEGA CORDERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (79.277063) | ($79.28) |
| JUAN ENRIQUE ORTEGA CORDERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (72.62796) | ($57.62) |
| JUAN ENRIQUE ORTEGA CORDERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,801.57785386) | ($238.17) |
| JUAN ENRIQUE ORTEGA CORDERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00220711) | ($87.98) |
| JUAN ENRIQUE ORTEGA CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206592823 | $50.00 |
| JUAN ENRIQUE ORTEGA CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439410090576328 | $0.92 |
| JUAN ENRIQUE PITARCH HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082932853009999 | $0.00 |
| JUAN ENRIQUE PITARCH HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034901692538 | $68.75 |
| JUAN ENRIQUE PITARCH HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017968216935 | $0.00 |
| JUAN ENRIQUE PITARCH HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108313097215 | $0.00 |
| JUAN ENRIQUE PITARCH HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00032570769948 | $0.00 |
| JUAN ENRIQUE PITARCH HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017864277177 | $0.00 |
| JUAN EPULEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128971090538654 | $0.00 |
| JUAN EPULEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107379739113 | $0.01 |
| JUAN EPULEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000018858140174 | $0.00 |
| JUAN ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.4721798706 | $114.31 |
| JUAN ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035759106849 | $0.11 |
| JUAN ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00451421744249999 | $0.00 |
| JUAN ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126339507904 | $0.92 |
| JUAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000281513357749999 | $0.00 |
| JUAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032532403334 | $0.03 |
| JUAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000708600594409999 | $0.00 |
| JUAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031623973613 | $0.00 |
| JUAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068561400884 | $0.00 |
| JUAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.67193170629999 | $8.67 |
| JUAN ESCRIHUELA SIFRES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 30.0 | $581.70 |
| JUAN ESCRIHUELA SIFRES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 50.562862 | $50.53 |
| JUAN ESCRIHUELA SIFRES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 50.832656 | $50.71 |
| JUAN ESCRIHUELA SIFRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 12.07679 | $137.90 |
| JUAN ESCRIHUELA SIFRES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 20.0 | $179.20 |
| JUAN ESCRIHUELA SIFRES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (62.138776) | ($607.10) |
| JUAN ESCRIHUELA SIFRES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001711) | ($50.17) |
| JUAN ESCRIHUELA SIFRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171123904890446 | $50.00 |
| JUAN ESCRIHUELA SIFRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46679647086664 | $2.95 |
| JUAN ESCRIHUELA SIFRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06198607416 | $0.60 |
| JUAN ESCRIHUELA SIFRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.26071462969 | $0.10 |
| JUAN ESCRIVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JUAN ESCRIVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JUAN ESCRIVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (7,039.0) | ($7,039.00) |
| JUAN ESCRIVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 1.26599224 | $351.61 |
| JUAN ESCRIVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 1.55605401 | $351.00 |
| JUAN ESCRIVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SGB | 2,825.21746762 | $110.92 |
| JUAN ESCRIVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SGB | 3,770.146378709 | $147.93 |
| JUAN ESCRIVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 3,248.168594 | $1,334.16 |
| JUAN ESCRIVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 2.05161153 | $343.19 |
| JUAN ESCRIVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,256,025.135464 | $276.16 |
| JUAN ESCRIVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUAN ESCRIVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUAN ESCRIVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN ESCRIVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1,223.991 | $1,000.00 |
| JUAN ESCRIVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN ESCRIVA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1,457.939 | $1,000.00 |
| JUAN ESCRIVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN ESCRIVA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 1,463.272 | $1,000.00 |
| JUAN ESCRIVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN ESCRIVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,274.278 | $1,000.00 |
| JUAN ESCRIVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN ESCRIVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,163.556 | $1,000.00 |
| JUAN ESCRIVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 2.16462621 | $349.46 |
| JUAN ESCRIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN ESCRIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,534.855 | $1,000.00 |
| JUAN ESCRIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,916.21148493599 | $8,971.53 |
| JUAN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000620213405039999 | $0.00 |
| JUAN ESPONERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016584809507 | $0.00 |
| JUAN ESPONERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022346637165 | $0.00 |
| JUAN ESTEBAN CASTRO GRANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022772136388 | $0.03 |
| JUAN ESTEBAN GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006891581687 | $0.00 |
| JUAN ESTEBAN GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0491003403659999 | $0.05 |
| JUAN ESTEBAN SÁNCHEZ PEREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00013427 | $0.03 |
| JUAN ESTEBAN SÁNCHEZ PEREIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00011917 | $0.02 |
| JUAN ESTEBAN SÁNCHEZ PEREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00018053 | $0.04 |
| JUAN ESTEBAN SÁNCHEZ PEREIRA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00021895 | $0.03 |
| JUAN ESTEBAN SÁNCHEZ PEREIRA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00010979 | $0.01 |
| JUAN ESTEBAN SÁNCHEZ PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159802087263744 | $0.19 |
| JUAN ESTEBAN VILLA MEDINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06827221737) | ($1,920.36) |
| JUAN ESTEBAN VILLA MEDINA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06827221737 | $1,920.36 |
| JUAN ESTEBAN VILLA MEDINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06827221) | ($2,054.45) |
| JUAN ESTEBAN VILLA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036801541678806 | $13.72 |
| JUAN ESTEBAN VILLA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061206461388 | $11.94 |
| JUAN ESTEBAN VILLA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21146750578 | $0.13 |
| JUAN ESTEVEZ MORENO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.249463924 | $501.01 |
| JUAN ESTEVEZ MORENO | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.2439119023 | $264.66 |
| JUAN ESTEVEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018240467785 | $0.54 |
| JUAN ESTEVEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155786368277 | $28.89 |
| JUAN EVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249796562999999 | $5.18 |
| JUAN EVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.9367424796999 | $63.82 |
| JUAN EZQUERRA AMOUSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000066483954443 | $0.00 |
| JUAN F NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13543185374 | $0.46 |
| JUAN FACUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003129304940279 | $0.00 |
| JUAN FAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008252902319 | $0.25 |
| JUAN FAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030413778626 | $0.01 |
| JUAN FAIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022086900239 | $6.54 |
| JUAN FAIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070745388493 | $13.80 |
| JUAN FANDINO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,530.0 | $1,530.00 |
| JUAN FANDINO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (26.07) | ($26.07) |
| JUAN FANDINO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JUAN FANDINO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.0986121798 | $2,844.76 |
| JUAN FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073989994229999 | $0.00 |
| JUAN FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123051091992 | $0.00 |
| JUAN FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071875360421387 | $17.20 |
| JUAN FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.955034451599999 | $1.15 |
| JUAN FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017913155672 | $0.03 |
| JUAN FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074136792911 | $0.00 |
| JUAN FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031529018872 | $0.00 |
| JUAN FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000211795963399999 | $0.00 |
| JUAN FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116485231331 | $0.00 |
| JUAN FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00106879622726 | $0.00 |
| JUAN FANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000080105231536 | $0.00 |
| JUAN FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018073597427 | $5.35 |
| JUAN FANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00317220324762 | $6.19 |
| JUAN FARFAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| JUAN FARHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011262623148 | $0.00 |
| JUAN FARHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003503295779 | $0.00 |
| JUAN FARIAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.26) | ($7.26) |
| JUAN FARIAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JUAN FARIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 338.84978 | $338.85 |
| JUAN FARIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 600.998929 | $601.00 |
| JUAN FARIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19.999948 | $20.00 |
| JUAN FARIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.999897 | $50.00 |
| JUAN FARIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (973.0) | ($973.00) |
| JUAN FARIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.22) | ($7.22) |
| JUAN FARIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.7989247288 | $1,675.85 |
| JUAN FARIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7989247288) | ($1,662.49) |
| JUAN FARIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (46.848554) | ($46.85) |
| JUAN FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622186827992999 | $0.98 |
| JUAN FARIÑA INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.37314026945699 | $4.88 |
| JUAN FAYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385768780979999 | $11.42 |
| JUAN FAYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133675089919999 | $0.00 |
| JUAN FAYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.438919864 | $25.44 |
| JUAN FCO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226877568565 | $0.03 |
| JUAN FCO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.991405718 | $55.99 |
| JUAN FCO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47341194619 | $0.47 |
| JUAN FDERNANDEZ DE LA LLAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000694908936849999 | $0.21 |
| JUAN FELGUEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000206285267069999 | $0.00 |
| JUAN FELGUEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32767659587 | $1.56 |
| JUAN FELGUEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0407295308 | $22.68 |
| JUAN FELGUEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013860563761 | $0.00 |
| JUAN FELGUEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00194541244556 | $0.00 |
| JUAN FELIPE ACEVEDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024329753505 | $0.05 |
| JUAN FELIPE ARTEAGA AGUDELO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (0.2593043321) | ($757.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN FELIPE ARTEAGA AGUDELO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| JUAN FELIPE ARTEAGA AGUDELO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JUAN FELIPE ARTEAGA AGUDELO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Interest Payment | BTC | (0.00004948715062) | ($1.45) |
| JUAN FELIPE ARTEAGA AGUDELO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $735.49 |
| JUAN FELIPE ARTEAGA AGUDELO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2560911072) | ($376.43) |
| JUAN FELIPE ARTEAGA AGUDELO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00151334878) | ($1.45) |
| JUAN FELIPE ARTEAGA AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011181313363999 | $0.04 |
| JUAN FELIPE ARTEAGA AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03034286192097 | $0.06 |
| JUAN FELIPE ARTEAGA AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147785889189299 | $2.46 |
| JUAN FELIPE LOPEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042841719275 | $0.00 |
| JUAN FELIPE MARTINEZ RAMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05739817 | $2,344.37 |
| JUAN FELIPE MARTINEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254611782716 | $73.01 |
| JUAN FELIPE SARMIENTO DALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673275201418 | $51.75 |
| JUAN FELIPE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004160088415 | $1.23 |
| JUAN FELIPE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00937333068771 | $18.29 |
| JUAN FELIPE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.379418842 | $28.38 |
| JUAN FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143486766226 | $0.42 |
| JUAN FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.0187900079999 | $36.02 |
| JUAN FERMIN ROVIRA LEITA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 401.008375 | $401.01 |
| JUAN FERMIN ROVIRA LEITA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (402.713522) | ($402.71) |
| JUAN FERMIN ROVIRA LEITA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172342) | ($50.73) |
| JUAN FERMIN ROVIRA LEITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172385500483839 | $50.01 |
| JUAN FERMIN ROVIRA LEITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3863815395484 | $2.39 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1793918671) | ($0.40) |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($405.10) |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044) | ($1,820.02) |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($463.59) |
| JUAN FERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0485) | ($1,884.78) |
| JUAN FERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,512.42) |
| JUAN FERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0465) | ($1,603.57) |
| JUAN FERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18495916) | ($5,471.83) |
| JUAN FERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4961797754) | ($0.40) |
| JUAN FERNANDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,780.56) |
| JUAN FERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00951213) | ($281.10) |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099337851247037 | $38.01 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028057762684 | $0.03 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006535103451 | $1.28 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022919181444 | $0.02 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099802096468 | $306.01 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8468274279 | $4.49 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32333957455 | $661.18 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5232833419 | $2.52 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085285929838 | $0.25 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085788969485 | $0.02 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020334002697 | $61.10 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030987082931 | $60.73 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027148061489 | $0.02 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001539487995 | $0.02 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008476970911393 | $31.66 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026889812413 | $0.03 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053671191358 | $0.05 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001576667078 | $0.00 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049970999321 | $9.75 |
| JUAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00871163201169999 | $0.01 |
| JUAN FERNÁNDEZ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130284825168 | $0.01 |
| JUAN FERNÁNDEZ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.99889813679999 | $5.00 |
| JUAN FERNÁNDEZ-MELLADO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000921916951389999 | $27.29 |
| JUAN FERNÁNDEZ-MELLADO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097068717226 | $1.89 |
| JUAN FERNÁNDEZ-MELLADO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66003453607 | $0.10 |
| JUAN FERNANDO ALOBUELA MUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007471333633 | $0.00 |
| JUAN FERNANDO ALOBUELA MUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030872474574 | $0.00 |
| JUAN FERNANDO DUARTE HERRERA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.6253397045) | ($3.28) |
| JUAN FERNANDO DUARTE HERRERA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6214154689) | ($1.25) |
| JUAN FERNANDO DUARTE HERRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.94168819) | ($1.59) |
| JUAN FERNANDO DUARTE HERRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.0836667403) | ($4.15) |
| JUAN FERNANDO DUARTE HERRERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.016785) | ($450.15) |
| JUAN FERNANDO DUARTE HERRERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 446.065 | $450.15 |
| JUAN FERNANDO DUARTE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.29548015157722 | $6.13 |
| JUAN FERNANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067475490976 | $2.00 |
| JUAN FERNANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17538169608 | $0.21 |
| JUAN FERNANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004967434854 | $0.00 |
| JUAN FERNANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000368711763609999 | $0.01 |
| JUAN FERNANDO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0438284267344 | $1.97 |
| JUAN FERNANDO REQUENA PLANCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001684246153 | $0.50 |
| JUAN FERREIRA KUZMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017890844285 | $0.00 |
| JUAN FERREYRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.291896662) | ($19.87) |
| JUAN FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0203375292963099 | $0.03 |
| JUAN FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040298492259 | $0.04 |
| JUAN FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013665069294 | $0.00 |
| JUAN FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073919544285 | $0.00 |
| JUAN FIGUEIREDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49970237016 | $0.49 |
| JUAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000683312155099999 | $2.02 |
| JUAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012080213347 | $2.36 |
| JUAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.26732807 | $18.27 |
| JUAN FIORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000232965984209999 | $0.00 |
| JUAN FIORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000200122767899999 | $0.00 |
| JUAN FLOREAL GRANXXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033370304825 | $0.10 |
| JUAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019645651695 | $0.00 |
| JUAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125386620947 | $0.01 |
| JUAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000291300026379999 | $0.00 |
| JUAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001326555942 | $0.00 |
| JUAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.034762120297 | $0.03 |
| JUAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000112893173708999 | $0.00 |
| JUAN FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006632810513 | $0.20 |
| JUAN FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032558714608 | $6.35 |
| JUAN FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15772487423 | $0.16 |
| JUAN FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.2345892917 | $58.43 |
| JUAN FORNELL HIGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102561135614 | $0.00 |
| JUAN FORNELL HIGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103558236225 | $0.00 |
| JUAN FORTUNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14672647393999 | $1.34 |
| JUAN FOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012214568748 | $0.00 |
| JUAN FOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0245395018583 | $0.03 |
| JUAN FRANCESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167240679376157 | $0.02 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.179442895) | ($485.96) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.179442895 | $485.96 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (593.0) | ($593.00) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 593.0 | $593.00 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3606358363) | ($1,000.00) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3606358363 | $1,000.00 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.360622) | ($1,003.65) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.006987523863) | ($0.59) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.006987523863 | $0.59 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (593.0) | ($593.00) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LUNC | 7.0487 | $593.00 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LUNC | (7.052687) | ($589.48) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.182427) | ($516.75) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 1,352.266 | $1,000.00 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.455723671) | ($2.46) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.455723671 | $2.46 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.260798159) | ($5,173.35) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.260798159 | $5,173.35 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.087161) | ($200.00) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 317.18 | $200.00 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.08766) | ($199.75) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 319.928 | $199.75 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.085987) | ($4,913.01) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,190.67715746) | ($660.81) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,190.67715746 | $660.81 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (3,180.051157) | ($1,760.87) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (54.388008483) | ($539.53) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 54.388008483 | $539.53 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1957349218) | ($5,680.42) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1957349218 | $5,680.42 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,009.715410286) | ($2,009.72) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,009.715410286 | $2,009.72 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.195734) | ($5,680.40) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 5,640.219 | $5,680.40 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.09366878581 | $2,714.35 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.08612086126 | $2,495.62 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOT | (54.3851) | ($539.80) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 536.4 | $539.80 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1797896471) | ($5,209.97) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1797896471 | $5,209.97 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (6,182.18) | ($6,182.18) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 131.65144 | $6,182.18 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.17979) | ($5,212.47) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 10,461.341 | $5,212.47 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (10,461.34) | ($5,225.76) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.1783658 | $5,225.76 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.178364) | ($5,175.50) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 109.87006 | $5,175.50 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (241.52145) | ($11,314.17) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.3878979 | $11,314.17 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38790026) | ($11,554.61) |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008918390690807 | $33.20 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011635095229102 | $33.03 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.309661621297 | $23.31 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6295730585062 | $3.72 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4295972148524 | $6.45 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032090008934 | $0.00 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0095755264519768 | $0.01 |
| JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0183045556777289 | $1.61 |
| JUAN FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059019178413 | $0.02 |
| JUAN FRANCISCO CANIZAL CASTRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 10.9995 | $4,493.67 |
| JUAN FRANCISCO CANIZAL CASTRO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 4.70706692 | $1,838.87 |
| JUAN FRANCISCO CANIZAL CASTRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($2.08) |
| JUAN FRANCISCO CANIZAL CASTRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2.07 | $2.08 |
| JUAN FRANCISCO CANIZAL CASTRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01310513107) | ($5.03) |
| JUAN FRANCISCO CANIZAL CASTRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (20.924751589) | ($8,068.27) |
| JUAN FRANCISCO CANIZAL CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18475931) | ($5,698.16) |
| JUAN FRANCISCO CANIZAL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9435614069607 | $51.46 |
| JUAN FRANCISCO CARBALLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 515.0 | $1,088.72 |
| JUAN FRANCISCO CARBALLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (258.0) | ($561.05) |
| JUAN FRANCISCO CARBALLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 654.0 | $1,032.60 |
| JUAN FRANCISCO CARBALLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (327.0) | ($533.01) |
| JUAN FRANCISCO CARBALLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.004651) | ($143.27) |
| JUAN FRANCISCO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019722541414 | $550.00 |
| JUAN FRANCISCO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5245567028999 | $7.94 |
| JUAN FRANCISCO CARRILLO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000243070013019999 | $0.00 |
| JUAN FRANCISCO CARRILLO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018301707124 | $0.00 |
| JUAN FRANCISCO CASTRO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001403399862339 | $50.34 |
| JUAN FRANCISCO CASTRO PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3354183382 | $5.34 |
| JUAN FRANCISCO CHIRINOS BARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.552607450485 | $4.41 |
| JUAN FRANCISCO FERRER FERRER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,820.82) |
| JUAN FRANCISCO FERRER FERRER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153091) | ($4,420.89) |
| JUAN FRANCISCO FERRER FERRER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.986038) | ($1,954.53) |
| JUAN FRANCISCO FERRER FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032333634352779 | $114.73 |
| JUAN FRANCISCO FERRER FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.087362480645 | $31.51 |
| JUAN FRANCISCO FERRER FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00873004834170899 | $22.65 |
| JUAN FRANCISCO GONZALEZ REVOLORIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,421.00) |
| JUAN FRANCISCO GONZALEZ REVOLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349311468229 | $132.78 |
| JUAN FRANCISCO GONZALEZ REVOLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046645871476 | $92.81 |
| JUAN FRANCISCO MAGNOPEREZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| JUAN FRANCISCO MAGNOPEREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| JUAN FRANCISCO MARTIN BORREGO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02614369) | ($826.79) |
| JUAN FRANCISCO MARTIN BORREGO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $7.09 |
| JUAN FRANCISCO MARTIN BORREGO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (10.1145) | ($8.27) |
| JUAN FRANCISCO MARTIN BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023036090871534 | $7.92 |
| JUAN FRANCISCO MARTIN BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002732424870099 | $0.00 |
| JUAN FRANCISCO MAS HADERMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.8173 | $2,399.61 |
| JUAN FRANCISCO MAS HADERMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.9928714788 | $2,846.08 |
| JUAN FRANCISCO MAS HADERMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,795.04 |
| JUAN FRANCISCO MAS HADERMANN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.04763503 | $1,387.69 |
| JUAN FRANCISCO MAS HADERMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.820148) | ($3,144.34) |
| JUAN FRANCISCO MAS HADERMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1997) | ($5,797.69) |
| JUAN FRANCISCO MAS HADERMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031) | ($9.00) |
| JUAN FRANCISCO MAS HADERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255683085192019 | $76.70 |
| JUAN FRANCISCO MAS HADERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012156208285112 | $24.55 |
| JUAN FRANCISCO MEDINA PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169810966969999 | $5.27 |
| JUAN FRANCISCO METHOL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265664688580765 | $0.03 |
| JUAN FRANCISCO MOSQUERA CAMELO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06126005) | ($1,752.22) |
| JUAN FRANCISCO MOSQUERA CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006494334454971 | $21.69 |
| JUAN FRANCISCO MOSQUERA CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130433766285999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN FRANCISCO MOSQUERA CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052366757747 | $0.01 |
| JUAN FRANCISCO MOSQUERA CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000015648973358 | $0.00 |
| JUAN FRANCISCO NEGRO KROUPENSKY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167151) | ($49.40) |
| JUAN FRANCISCO NEGRO KROUPENSKY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00167151 | $48.55 |
| JUAN FRANCISCO NEGRO KROUPENSKY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167151) | ($49.26) |
| JUAN FRANCISCO NEGRO KROUPENSKY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.084378) | ($401.08) |
| JUAN FRANCISCO NEGRO KROUPENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001671514057 | $50.00 |
| JUAN FRANCISCO NEGRO KROUPENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64109859431635 | $2.50 |
| JUAN FRANCISCO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020241889364 | $0.60 |
| JUAN FRANCISCO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0349981080249999 | $0.04 |
| JUAN FRANCISCO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058680315659 | $0.01 |
| JUAN FRANCISCO OTERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00649229) | ($191.49) |
| JUAN FRANCISCO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131821524761 | $50.64 |
| JUAN FRANCISCO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378841691958564 | $0.31 |
| JUAN FRANCISCO PRADOS MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024352441115 | $7.21 |
| JUAN FRANCISCO REGADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018268729437 | $0.54 |
| JUAN FRANCISCO REGADERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071148843189 | $13.88 |
| JUAN FRANCISCO RENDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045440738914 | $0.05 |
| JUAN FRANCISCO RENDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132961833498 | $25.94 |
| JUAN FRANCISCO RENDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8608182587 | $0.68 |
| JUAN FRANCISCO RENDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.719894874 | $36.87 |
| JUAN FRANCISCO RENDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.6632572639 | $0.35 |
| JUAN FRANCISCO RIVILLA CABRERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($71.91) |
| JUAN FRANCISCO RIVILLA CABRERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($103.41) |
| JUAN FRANCISCO RIVILLA CABRERO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01014555) | ($303.99) |
| JUAN FRANCISCO RIVILLA CABRERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (20.00000007) | ($195.00) |
| JUAN FRANCISCO RIVILLA CABRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80083037812313 | $10.03 |
| JUAN FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01735492 | $500.81 |
| JUAN FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01726846 | $500.11 |
| JUAN FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 9.710580966 | $96.43 |
| JUAN FRANCISCO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002192548101 | $50.00 |
| JUAN FRANCISCO VEGA DIAZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($379.98) |
| JUAN FRANCISCO VEGA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007652323226 | $2.84 |
| JUAN FRANCISCO VEGA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01305389311534 | $3.85 |
| JUAN FRANCISCO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04672168248 | $92.96 |
| JUAN FRANCISCO VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.23198027429999 | $24.80 |
| JUAN FRANCISCO YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129383809157 | $38.30 |
| JUAN FRANCISCO YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210871349619999 | $0.25 |
| JUAN FRANCISCO YANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048367792013 | $9.44 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 2.0 | $36.76 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 168.113593388 | $3,090.49 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LINK | 1.0 | $14.12 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LINK | 116.0 | $1,639.13 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (193.228399625) | ($3,617.24) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 193.228399625 | $3,617.24 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | DOT | (353.319057816) | ($6,600.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (161.236689225) | ($2,277.99) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 161.236689225 | $2,277.99 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | LINK | (269.312544295) | ($3,800.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,650.0 | $1,650.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 950.0 | $950.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,575.0) | ($2,575.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00013108) | ($5.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00013108 | $5.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00013108) | ($5.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00013108 | $5.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001310816915) | ($5.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 156.86537213 | $951.75 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,200.0 | $5,200.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,396.97322468 | $9,178.11 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,397.011008786) | ($8,968.81) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,397.011008786 | $8,968.81 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (1,551.155101291) | ($10,000.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001005461028) | ($28.77) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001005461028 | $28.77 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001136) | ($32.30) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 70.912 | $32.30 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001498657278) | ($2.88) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001498657278 | $2.88 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.001483) | ($2.85) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 6.213 | $2.85 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.254844982) | ($1.25) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.254844982 | $1.25 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 2.0 | $16.48 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 56.457414515 | $465.77 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,300.0 | $3,300.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | DOT | (65.086682926) | ($757.58) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,625.0 | $2,625.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.28) | ($8.28) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,650.0) | ($1,650.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | DOT | 353.319057816 | $3,911.24 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.74) | ($4.74) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | LINK | 269.312544295 | $1,976.75 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | DOT | (352.688900175) | ($3,787.88) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LINK | (273.569023569) | ($1,969.70) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 650.0 | $650.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,300.0) | ($3,300.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 5,957.006 | $3,300.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (5,737.181988002) | ($3,181.82) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 34.3218 | $250.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LINK | (41.71074528) | ($302.85) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,050.0 | $1,050.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 2,071.252 | $1,000.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 2,221.729 | $1,000.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | DOT | 114.1162 | $1,000.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (4,589.928) | ($2,520.11) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,512.708 | $2,520.11 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (238.0) | ($238.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (118.0425) | ($943.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 945.284 | $943.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,458.0) | ($3,458.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 492.7351 | $3,458.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($35.15) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2265646567) | ($1.84) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2265646567 | $1.84 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (487.7) | ($3,233.93) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,239.04 | $3,233.93 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (913.0) | ($913.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 118.0044 | $913.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,326.0) | ($2,326.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 4,501.9 | $2,326.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.34) | ($4.34) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.77) | ($3.77) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.13) | ($19.13) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($39.50) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.64) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (4,496.218) | ($2,370.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,364.041 | $2,370.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (113.3248) | ($893.00) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 890.732 | $893.00 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,255.969844) | ($3,255.97) |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126880303345985 | $50.08 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007799118176194 | $0.02 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008209186674997 | $0.01 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.547566761304039 | $9.97 |
| JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096559348528969 | $1.31 |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 23.689152 | $23.69 |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.58) | ($12.58) |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 5,434.429754538 | $2,430.82 |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (56.248602727) | ($25.16) |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (147.763916834) | ($66.09) |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,869.215291751) | ($2,178.00) |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2421131207) | ($354.00) |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007424460401) | ($10.86) |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005368892649) | ($7.85) |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.2966442712 | $433.73 |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01508379888) | ($378.00) |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01856718324 | $465.29 |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000557861133) | ($13.98) |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000469249805) | ($11.76) |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126500711208 | $0.28 |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000285710680386499 | $0.53 |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.195570449999 | $0.20 |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.27026539955579 | $1.17 |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002030764077 | $0.00 |
| JUAN FRANCISCO-SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.167643276426 | $10.02 |
| JUAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080046986754 | $2.37 |
| JUAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.895130781462 | $0.92 |
| JUAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8453289248 | $2.41 |
| JUAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127768548133999 | $4.07 |
| JUAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287580035809 | $5.61 |
| JUAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061422004784 | $0.45 |
| JUAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000089454286819 | $0.01 |
| JUAN GABAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104445920409563 | $0.01 |
| JUAN GABRIEL BUSTAMANTE AGUIRRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001286242066) | ($2.49) |
| JUAN GABRIEL BUSTAMANTE AGUIRRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001553547962) | ($30.07) |
| JUAN GABRIEL BUSTAMANTE AGUIRRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05165630786) | ($1,000.00) |
| JUAN GABRIEL BUSTAMANTE AGUIRRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06374806764 | $1,234.08 |
| JUAN GABRIEL BUSTAMANTE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103761236316 | $2.76 |
| JUAN GABRIEL BUSTAMANTE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40438989707832 | $1.63 |
| JUAN GABRIEL BUSTAMANTE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003737576457 | $0.00 |
| JUAN GABRIEL FUENSALIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049304263034 | $0.00 |
| JUAN GABRIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000927428605 | $0.00 |
| JUAN GABRIEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000065177721252 | $0.00 |
| JUAN GABRIEL MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031343144101 | $6.12 |
| JUAN GABRIEL MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.801231707 | $24.42 |
| JUAN GABRIEL MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5225271456 | $0.37 |
| JUAN GABRIEL MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16559017337 | $0.57 |
| JUAN GABRIEL MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15738368484 | $0.20 |
| JUAN GABRIEL NADALICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00357787393627169 | $0.00 |
| JUAN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046806981729 | $0.00 |
| JUAN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036458696249 | $0.00 |
| JUAN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8054092705 | $6.19 |
| JUAN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013248731023 | $0.00 |
| JUAN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050664992066 | $0.00 |
| JUAN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000076983400689 | $0.00 |
| JUAN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000112376078063999 | $0.00 |
| JUAN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023106594722 | $0.00 |
| JUAN GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 706.854961685 | $706.85 |
| JUAN GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.179768888895999 | $13.16 |
| JUAN GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0065987540865 | $1.50 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.757655502) | ($60.10) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ETH | (2.328438234) | ($7,070.00) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 3,535.0 | $3,535.00 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3,535.0) | ($3,535.00) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.06397065011) | ($2,570.00) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,285.0 | $1,285.00 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,285.0) | ($1,285.00) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.192140741) | ($27.89) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.120818005) | ($22.88) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 1,488.08 | $1,603.49 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.91703333) | ($30.01) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.461538462) | ($28.20) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (1,488.297) | ($1,450.07) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.042466 | $1,450.07 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MCDAI | 2,483.13 | $2,483.13 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.860099547) | ($83.75) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.04250666) | ($1,398.83) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.449485603) | ($43.25) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,285.0) | ($1,285.00) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.06397065011 | $2,069.39 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06397065) | ($1,982.71) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4979 | $988.27 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,806.51 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.686421809) | ($22.47) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07774776284) | ($2,319.76) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02205223) | ($646.52) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4982562724) | ($964.56) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.168671778) | ($29.60) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (63.020192129) | ($53.03) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MCDAI | 4,246.05 | $4,246.05 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.623320309) | ($35.51) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (5,305.0) | ($5,305.00) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.3026255916 | $9,190.05 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MCDAI | 3,731.57 | $3,731.57 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.06457146713) | ($1,913.64) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.05849879295) | ($1,751.16) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MCDAI | 11,267.01 | $11,267.01 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (127.993781454) | ($106.11) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (15,014.0) | ($15,014.00) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 12.2306873394 | $24,999.00 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ETH | (0.7950720762) | ($1,552.05) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.04085432877) | ($1,194.57) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (11.435615) | ($22,201.82) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.7436115 | $22,201.82 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MCDAI | 3,461.54 | $3,461.54 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (185.624226488) | ($125.57) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (3,535.0) | ($3,535.00) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 3.621766582 | $6,568.33 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.815553642) | ($35.33) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.057105308) | ($28.98) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (3.621764) | ($6,806.17) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.2232471 | $6,806.17 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.79) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 1,594.0799209 | $1,043.44 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.006) | ($31,818.77) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.634107019) | ($38.01) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.303144131) | ($35.72) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,594.295) | ($962.13) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0327611 | $962.13 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.034131) | ($999.98) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,401.056 | $999.98 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (293.832803715) | ($60.10) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003365705037) | ($70.70) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01375278492) | ($288.89) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4550604589) | ($9,559.00) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5674175927 | $11,919.17 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1518706254) | ($2,869.72) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2899524695) | ($5,350.00) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3574413234 | $6,595.26 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008674185559) | ($160.05) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008958799651) | ($165.30) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.272414244) | ($5,000.00) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3351543776 | $6,151.56 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006145120516) | ($112.79) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008356780935) | ($153.38) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002035207766) | ($37.19) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2736229855) | ($5,000.00) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3374276112 | $6,165.92 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008269745798) | ($151.12) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001720642178) | ($30.50) |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000492497124 | $10.26 |
| JUAN GALLEGO CANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.939528591086 | $98.30 |
| JUAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071844620572 | $0.02 |
| JUAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104795062918 | $0.02 |
| JUAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064932261062 | $0.05 |
| JUAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008207448102 | $0.01 |
| JUAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025339591956 | $0.00 |
| JUAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056267210333999 | $0.00 |
| JUAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021781371755 | $0.00 |
| JUAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.060280746639 | $0.06 |
| JUAN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022498165499 | $0.00 |
| JUAN GALVÁN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (565.99) | ($565.99) |
| JUAN GALVÁN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUAN GALVÁN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 150.739 | $100.00 |
| JUAN GALVÁN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUAN GALVÁN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 215.797 | $100.00 |
| JUAN GALVÁN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (215.19) | ($124.96) |
| JUAN GALVÁN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 124.508 | $124.96 |
| JUAN GALVÁN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (151.635) | ($99.12) |
| JUAN GALVÁN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 98.411 | $99.12 |
| JUAN GALVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080265811986 | $2.35 |
| JUAN GALVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.991104276 | $61.99 |
| JUAN GALVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.417781664537379 | $0.22 |
| JUAN GAMEZ ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018382515494 | $0.54 |
| JUAN GAMEZ ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052029097979 | $103.64 |
| JUAN GAMEZ ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06897230957 | $7.57 |
| JUAN GARALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3888284066 | $5.06 |
| JUAN GARALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0288543568 | $3.16 |
| JUAN GARALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021854669121 | $1.60 |
| JUAN GARALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28757989896 | $6.75 |
| JUAN GARALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025121192335 | $1.57 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03974055 | $122.62 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 980.15584478 | $980.16 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (24.25) | ($24.25) |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (650.0) | ($650.00) |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.03036673674 | $1,248.13 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00303229 | $124.22 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 19.0 | $13.84 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 12,330.0 | $9,006.98 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02037393 | $62.11 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 10.54842875 | $142.61 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JUAN GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MCDAI | 1,100.19253369 | $1,100.19 |
| JUAN GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (27.95) | ($27.95) |
| JUAN GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (750.0) | ($750.00) |
| JUAN GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.03668784452 | $1,477.31 |
| JUAN GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (587.927529437) | ($587.93) |
| JUAN GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 587.927529437 | $587.93 |
| JUAN GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.54) | ($33.54) |
| JUAN GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (750.0) | ($750.00) |
| JUAN GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.03181133756 | $1,280.79 |
| JUAN GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.54) | ($33.54) |
| JUAN GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (44.76) | ($44.76) |
| JUAN GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (44.76) | ($44.76) |
| JUAN GARCIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MCDAI | 50.01110246 | $50.01 |
| JUAN GARCIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MCDAI | 2,025.45167572 | $2,025.45 |
| JUAN GARCIA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,250.0) | ($1,250.00) |
| JUAN GARCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 1.135004211 | $3,411.98 |
| JUAN GARCIA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.24) | ($7.24) |
| JUAN GARCIA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (750.0) | ($750.00) |
| JUAN GARCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 0.5575089016 | $1,670.70 |
| JUAN GARCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.018) | ($702.45) |
| JUAN GARCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.018 | $702.45 |
| JUAN GARCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($715.96) |
| JUAN GARCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $715.96 |
| JUAN GARCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.015) | ($586.58) |
| JUAN GARCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.015 | $586.58 |
| JUAN GARCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03567) | ($1,394.34) |
| JUAN GARCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03567 | $1,394.34 |
| JUAN GARCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (0.1740967766) | ($500.00) |
| JUAN GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.03767235101) | ($1,500.00) |
| JUAN GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.46) | ($7.46) |
| JUAN GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.46) | ($7.46) |
| JUAN GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.29) | ($7.29) |
| JUAN GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.95) | ($8.95) |
| JUAN GARCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,093.923912364) | ($14,093.92) |
| JUAN GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,093.923912364 | $14,093.92 |
| JUAN GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (14,093.923912) | ($14,093.92) |
| JUAN GARCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.59) | ($5.59) |
| JUAN GARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001823322153) | ($5.01) |
| JUAN GARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01820500456) | ($50.13) |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($468.47) |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $468.47 |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.2020940645) | ($473.38) |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.001248421753) | ($2.92) |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01488534428) | ($471.27) |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,568.85) |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,568.85 |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.05966340912) | ($1,872.06) |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($311.52) |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $311.52 |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01112530061) | ($346.58) |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($310.66) |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $310.66 |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01502800489) | ($466.86) |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($613.18) |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $613.18 |
| JUAN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01125274733) | ($345.00) |
| JUAN GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.015) | ($440.37) |
| JUAN GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.015 | $440.37 |
| JUAN GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01972613938) | ($579.12) |
| JUAN GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($21.84) |
| JUAN GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $21.84 |
| JUAN GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.05485091029) | ($119.79) |
| JUAN GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.007681500084) | ($17.04) |
| JUAN GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($514.99) |
| JUAN GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $514.99 |
| JUAN GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.2370645496) | ($488.34) |
| JUAN GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($859.98) |
| JUAN GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $859.98 |
| JUAN GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.02122243328) | ($608.36) |
| JUAN GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.000309825567) | ($8.85) |
| JUAN GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.16) | ($312.85) |
| JUAN GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.16 | $312.85 |
| JUAN GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1677743436) | ($328.05) |
| JUAN GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (26,054.095888543) | ($26,054.10) |
| JUAN GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 26,054.095888543 | $26,054.10 |
| JUAN GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 11.3694188 | $84.35 |
| JUAN GARCIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0018702) | ($2,024.36) |
| JUAN GARCIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0018702 | $2,024.36 |
| JUAN GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| JUAN GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.16) | ($11.16) |
| JUAN GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.59) | ($5.59) |
| JUAN GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.24) | ($7.24) |
| JUAN GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00838011) | ($250.00) |
| JUAN GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00838011 | $250.00 |
| JUAN GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067047) | ($20.00) |
| JUAN GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005161106781) | ($10.02) |
| JUAN GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067107) | ($20.00) |
| JUAN GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067107 | $20.00 |
| JUAN GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02049408) | ($610.44) |
| JUAN GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03364447) | ($1,000.00) |
| JUAN GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03364447 | $1,000.00 |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002786868718) | ($5.00) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002786868718 | $5.00 |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005573737436) | ($0.99) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002209326271) | ($3.89) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003457) | ($0.99) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070172) | ($19.98) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00175556) | ($50.03) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00351113) | ($100.07) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02831256) | ($805.45) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17319616) | ($5,000.00) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17319616 | $5,000.00 |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01731961) | ($500.04) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.855352626) | ($5,000.00) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.855352626 | $5,000.00 |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15587655) | ($4,499.65) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2855352626) | ($499.40) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001965248) | ($2,891.20) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1001965248 | $2,891.20 |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.569837532) | ($4,484.09) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.865506103) | ($5,000.00) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.865506103 | $5,000.00 |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.865506103) | ($4,984.95) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.257046229) | ($2,178.02) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.257046229 | $2,178.02 |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.257046229) | ($2,180.95) |
| JUAN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10019652) | ($2,880.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,888.578395698) | ($1,121.82) |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,888.578395698 | $1,121.82 |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.44705093) | ($4.98) |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,880.131344767) | ($1,111.36) |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.148117206) | ($102.74) |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.148117206 | $102.74 |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.054063242) | ($227.82) |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.054063242 | $227.82 |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0007331245449) | ($0.04) |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0007331245449 | $0.04 |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1355533476) | ($0.14) |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1355533476 | $0.14 |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01496273189) | ($0.00) |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01496273189 | $0.00 |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.025065033) | ($348.53) |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 4.025065033 | $348.53 |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (252.211424058) | ($95.08) |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 252.211424058 | $95.08 |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DASH | (0.08887308) | ($5.00) |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.09299081) | ($8.08) |
| JUAN GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.93207422) | ($343.79) |
| JUAN GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DASH | (3.96519016) | ($224.47) |
| JUAN GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZRX | (26.166447343) | ($9.97) |
| JUAN GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZRX | (226.044976715) | ($87.04) |
| JUAN GARCIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1915814384) | ($4.98) |
| JUAN GARCIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.956535768) | ($99.58) |
| JUAN GARCIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,000.0) | ($15,000.00) |
| JUAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.29) | ($7.29) |
| JUAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 52.55453142 | $52.55 |
| JUAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.95) | ($8.95) |
| JUAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.59) | ($5.59) |
| JUAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.46) | ($7.46) |
| JUAN GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.46) | ($7.46) |
| JUAN GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $15.72 |
| JUAN GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.49 | $769.17 |
| JUAN GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.3031967493) | ($475.94) |
| JUAN GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.08189255394) | ($128.55) |
| JUAN GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $368.73 |
| JUAN GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3331502726) | ($491.37) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001552384437) | ($30.00) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03686079432) | ($712.34) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01488535357) | ($287.66) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04828585225 | $933.13 |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01488534428 | $287.66 |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05179425975) | ($1,000.00) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001600194014) | ($30.90) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001545540711) | ($29.84) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04935091805 | $952.83 |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01502800489 | $290.15 |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03936565338) | ($750.00) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001207376082) | ($23.00) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008802160096) | ($16.77) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03702515242 | $705.41 |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01112530061 | $211.96 |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.03942696644) | ($750.00) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001226888342) | ($23.34) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001469311616) | ($27.95) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04892509833 | $930.68 |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7338345423 | $713.16 |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.5402612989 | $525.04 |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03086991418) | ($30.00) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4569754163) | ($444.10) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5720217231) | ($555.90) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.3185217409 | $308.52 |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.2581044807) | ($250.00) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.007743134421) | ($7.50) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06716984343) | ($1,200.00) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002030124555) | ($36.27) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005009750822) | ($8.95) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06202341679 | $1,108.06 |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01972613938 | $352.41 |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03335132241) | ($29.84) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03453068955) | ($30.90) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3607304343) | ($322.75) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.7569412283) | ($677.25) |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6517403181 | $583.12 |
| JUAN GARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.7042671025 | $630.12 |
| JUAN GARCIA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Collateral | BTC | (0.03213231678) | ($671.36) |
| JUAN GARCIA | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.29) | ($7.29) |
| JUAN GARCIA | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.24) | ($7.24) |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021293672419148 | $76.98 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045702774503455 | $112.55 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.918294513733 | $17.61 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000208459777951449 | $0.00 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.135700394762576 | $0.14 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032243380713201 | $1.65 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001776692896497 | $0.00 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011970597294195 | $1.03 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.236295623470571 | $0.15 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039643359257909 | $0.52 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018080695385 | $5.35 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005578563383718 | $15.06 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041063772431 | $12.15 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017701727471 | $5.24 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003361961076 | $0.00 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070494289381 | $0.01 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004435072862 | $0.00 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23396419896 | $0.23 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024284830153 | $0.00 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016485697511 | $0.00 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000006145458707 | $0.00 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019957201087 | $0.59 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050851868792 | $101.40 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.4278403799999 | $19.37 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.593590657 | $11.05 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17558165378 | $1.53 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.730563772429999 | $2.50 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.096838834167 | $0.08 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.41497248484 | $7.54 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182574591039999 | $54.59 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020964699301 | $40.91 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.479432011889999 | $0.48 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000379254969 | $0.00 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138135604067 | $0.04 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82854977578 | $0.99 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016189569616 | $0.32 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062001020156 | $0.00 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016922252836 | $0.00 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065214725736 | $0.02 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041966345899 | $0.00 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1207196704 | $0.17 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77054267457 | $0.77 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039833389755 | $0.00 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107002891337 | $0.00 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029107714898 | $8.62 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.87759375108 | $77.88 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 170.88889806139 | $170.89 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033768367434 | $0.04 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052541207777 | $0.00 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060868430651 | $0.01 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000514327720829999 | $0.00 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.272599146 | $0.22 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0104662973084 | $0.12 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0248439183629999 | $0.08 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047112426331 | $0.01 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00258386676999999 | $0.02 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022873292084 | $6.77 |
| JUAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.005907485995 | $0.01 |
| JUAN GARCIA CALZADILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.095397) | ($1,934.25) |
| JUAN GARCIA CALZADILLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115) | ($3,428.61) |
| JUAN GARCIA CALZADILLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124941) | ($3,754.71) |
| JUAN GARCIA CALZADILLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001228) | ($2.18) |
| JUAN GARCIA CALZADILLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000188) | ($5.62) |
| JUAN GARCIA CALZADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162695532589333 | $56.47 |
| JUAN GARCIA CALZADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00947834065950509 | $22.70 |
| JUAN GARCIA CALZADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000832708445909999 | $0.00 |
| JUAN GARCIA CALZADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000386737296469999 | $0.00 |
| JUAN GARCIA CAMBA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (13.52633589) | ($1,612.32) |
| JUAN GARCIA CAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000317119725599999 | $0.01 |
| JUAN GARCIA CAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0093433121250571 | $1.35 |
| JUAN GARCIA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026019569906 | $0.77 |
| JUAN GARCIA DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009333234539 | $0.01 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002151 | $0.89 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00002152 | $0.87 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00002161 | $0.87 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00002157 | $0.87 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00002132 | $0.85 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00002165 | $0.88 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00002215 | $0.92 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00002253 | $0.94 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00002082 | $0.85 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000214 | $0.85 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00002131 | $0.85 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 35.178221 | $47.84 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00002105 | $0.82 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00002175 | $0.88 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002089 | $0.80 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00002061 | $0.81 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001924 | $0.76 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001959 | $0.76 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0000188 | $0.72 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 30.0 | $449.06 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00002402 | $0.94 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.125826564) | ($6,002.70) |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00002474 | $0.95 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00002361 | $0.90 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39394538) | ($15,359.54) |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000249 | $0.99 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00002363 | $0.86 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00002323 | $0.83 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00002231 | $0.77 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00002152 | $0.72 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002009 | $0.62 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00002026 | $0.63 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001631 | $0.45 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001847 | $0.56 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001764 | $0.52 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001757 | $0.52 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001734 | $0.53 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0000111 | $0.34 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001228 | $0.37 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00002836 | $0.83 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00002063 | $0.62 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00002078 | $0.61 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00002018 | $0.59 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00002099 | $0.63 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001994 | $0.59 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00002134 | $0.64 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00002153 | $0.64 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002198 | $0.64 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0000218 | $0.63 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00002184 | $0.63 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00002222 | $0.67 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0000239 | $0.76 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00002418 | $0.76 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00002296 | $0.68 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00002411 | $0.74 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000231 | $0.69 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000229 | $0.68 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000235 | $0.73 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00002297 | $0.68 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00002391 | $0.72 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0000228 | $0.69 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002237 | $0.67 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00002199 | $0.64 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00002098 | $0.58 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0000188 | $0.48 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001323 | $0.29 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001439 | $0.31 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.0000151 | $0.34 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001204 | $0.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001197 | $0.24 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001817 | $0.36 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001157 | $0.24 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001174 | $0.24 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001185 | $0.24 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001356 | $0.29 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001404 | $0.30 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001386 | $0.30 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001402 | $0.30 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001324 | $0.27 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001262 | $0.26 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001191 | $0.24 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001257 | $0.25 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012054230713611 | $47.54 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049967603997 | $0.00 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007543475330163 | $22.26 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1543684796 | $7.19 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.46219885419999 | $3.43 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4871817697507 | $4.36 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026820081003 | $0.00 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111778243838999 | $0.01 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043171241706 | $0.00 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.088744176675 | $0.55 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.029107577396 | $6.60 |
| JUAN GARCIA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00001657801336 | $0.00 |
| JUAN GARCIA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468645409709999 | $13.87 |
| JUAN GARCIA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00454803380869999 | $8.87 |
| JUAN GARCIA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052552136441 | $0.01 |
| JUAN GARCIA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000083311396629 | $0.00 |
| JUAN GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267812104949999 | $81.31 |
| JUAN GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070782433071 | $0.01 |
| JUAN GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014371931984 | $28.04 |
| JUAN GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0518172012269999 | $0.46 |
| JUAN GARCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045698729373 | $0.33 |
| JUAN GARCÍA MIÑANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152668225283 | $45.22 |
| JUAN GARCIA MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6716015552 | $26.21 |
| JUAN GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057184025156 | $0.00 |
| JUAN GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000322619024879999 | $0.00 |
| JUAN GARCIA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000223332206519999 | $0.00 |
| JUAN GARCIA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005774657422 | $0.00 |
| JUAN GARCIA-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024402634465 | $76.68 |
| JUAN GARCIA-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| JUAN GARCIA-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036048769442 | $71.10 |
| JUAN GARCIA-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2266194001 | $2.23 |
| JUAN GARCIA-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07533193519333 | $1.05 |
| JUAN GARCIA-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0102685911197 | $0.00 |
| JUAN GARCIA-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039103170228 | $0.00 |
| JUAN GARCIA-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0231483067469999 | $0.04 |
| JUAN GARCIA-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41865658029014 | $0.32 |
| JUAN GARCIA-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.061257358398 | $0.18 |
| JUAN GARCIA-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.35467521794 | $0.89 |
| JUAN GARRIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (63.945) | ($24.70) |
| JUAN GARRIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0008828 | $24.70 |
| JUAN GARRIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.58314031) | ($850.65) |
| JUAN GARRIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (98.275) | ($50.36) |
| JUAN GARRIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0018377 | $50.36 |
| JUAN GARRIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (5.7701) | ($43.81) |
| JUAN GARRIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0016016 | $43.81 |
| JUAN GARRIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (1.1088) | ($7.29) |
| JUAN GARRIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0002672 | $7.29 |
| JUAN GARRIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (9.3959) | ($10.03) |
| JUAN GARRIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.28996704) | ($14.47) |
| JUAN GARRIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04222817) | ($1,161.64) |
| JUAN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3649542370941 | $31.88 |
| JUAN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69966159158139 | $0.48 |
| JUAN GARZON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166233307449999 | $0.49 |
| JUAN GARZON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026700081671 | $0.00 |
| JUAN GARZON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00314262651909999 | $6.13 |
| JUAN GERARDO GONZALEZ CARDONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($19.99) |
| JUAN GERARDO GONZALEZ CARDONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($19.98) |
| JUAN GERARDO GONZALEZ CARDONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21365379) | ($6,243.44) |
| JUAN GERARDO GONZALEZ CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165300666506919 | $56.36 |
| JUAN GERARDO PALACIOS ACEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136139118057 | $0.40 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 1.0 | $14.12 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.845 | $148.91 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 153.0 | $2,161.89 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 13.0 | $44.60 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $36.51 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 7.5 | $39.94 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 8.82 | $160.79 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1849 | $576.15 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.35 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0111659 | $452.20 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.989591124) | ($1,402.13) |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.989591124 | $1,402.13 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.858942973) | ($208.81) |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.858942973 | $208.81 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (154.161254033) | ($1,248.71) |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 154.161254033 | $1,248.71 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (389.697162573) | ($596.24) |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 389.697162573 | $596.24 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.226904353) | ($7,043.70) |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.226904353 | $7,043.70 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.901737867) | ($4,326.91) |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.901737867 | $4,326.91 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,653.969051774) | ($11,653.97) |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,653.969051774 | $11,653.97 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.077819358) | ($527.64) |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.077819358 | $527.64 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($20.02) |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22624135) | ($6,612.93) |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (11,633.969051) | ($11,633.97) |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010006) | ($19.96) |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.229187) | ($20.02) |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.891731867) | ($3,772.25) |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (14.760404124) | ($1,327.70) |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091983538903229 | $34.87 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009346402924246 | $25.89 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.78254150421 | $73.78 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4765465379 | $6.72 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1585891166 | $3.24 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220040401076 | $2.33 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20119921782526 | $2.30 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000039200855546 | $0.00 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0335600844 | $27.41 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054800408024135 | $4.84 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028297877301937 | $1.79 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065281921681666 | $9.92 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.50862355169999 | $0.33 |
| JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.43881302568869 | $3.97 |
| JUAN GESTAL FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017313204807 | $0.00 |
| JUAN GESTAL FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000102166111378 | $0.00 |
| JUAN GESTAL FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095744130489 | $0.00 |
| JUAN GESTAL FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5371240067 | $5.25 |
| JUAN GESTAL FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001867221059 | $0.00 |
| JUAN GIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2101101106) | ($5,796.52) |
| JUAN GIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2101101106 | $5,796.52 |
| JUAN GIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (77.846659835) | ($600.20) |
| JUAN GIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 77.846659835 | $600.20 |
| JUAN GIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.823340012) | ($10,050.69) |
| JUAN GIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.823340012 | $10,050.69 |
| JUAN GIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.030997406) | ($51.73) |
| JUAN GIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.030997406 | $51.73 |
| JUAN GIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,652.191938784) | ($855.37) |
| JUAN GIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,652.191938784 | $855.37 |
| JUAN GIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8835223155) | ($0.88) |
| JUAN GIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8835223155 | $0.88 |
| JUAN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165893433625459 | $56.11 |
| JUAN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057433876996272 | $134.63 |
| JUAN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01080341406609 | $0.01 |
| JUAN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.6123932868199 | $18.58 |
| JUAN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19746519337029 | $15.13 |
| JUAN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00320800568619019 | $0.26 |
| JUAN GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1933652116987 | $0.17 |
| JUAN GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080376332966 | $0.24 |
| JUAN GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306318948149999 | $0.00 |
| JUAN GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.0546752443 | $8.05 |
| JUAN GIRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160566248163 | $0.48 |
| JUAN GIRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1346686315 | $7.29 |
| JUAN GLEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134698836901 | $51.53 |
| JUAN GLEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219078085684226 | $0.00 |
| JUAN GOICOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.7980863684 | $244.78 |
| JUAN GOIRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08034428105999 | $6.52 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143984) | ($5,824.44) |
| JUAN GOMEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001436897963) | ($44.84) |
| JUAN GOMEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001436897963 | $44.84 |
| JUAN GOMEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2026416008) | ($472.08) |
| JUAN GOMEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2026416008 | $472.08 |
| JUAN GOMEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (463.619487587) | ($363.68) |
| JUAN GOMEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 463.619487587 | $363.68 |
| JUAN GOMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2026416008) | ($417.32) |
| JUAN GOMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00143689) | ($41.24) |
| JUAN GOMEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018149) | ($5.39) |
| JUAN GOMEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001519103794) | ($2.73) |
| JUAN GOMEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (463.619487587) | ($276.13) |
| JUAN GOMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (4.39) | ($1.48) |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005982649293 | $1.77 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000288089017799999 | $0.56 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20528225837 | $0.13 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122802652298 | $0.11 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.756628306969999 | $0.11 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4824246905 | $0.10 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180958508400038 | $7.28 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0431157504193399 | $0.05 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191098742869999 | $0.57 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002195680251 | $0.00 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142619072459999 | $0.42 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.579852546603 | $8.80 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7711821383 | $4.77 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000751316738026699 | $0.28 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101034883489959 | $2.81 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00153253704909999 | $0.00 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9729980932997 | $3.50 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000627035868399999 | $0.00 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071103369062 | $0.01 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00328396412869999 | $0.00 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000021067853779 | $0.00 |
| JUAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103851501280299 | $0.11 |
| JUAN GÓMEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2031974062) | ($617.23) |
| JUAN GÓMEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119304) | ($49.32) |
| JUAN GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002193788244558 | $0.09 |
| JUAN GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003983720112222 | $1.20 |
| JUAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097124649627 | $0.29 |
| JUAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1614797806 | $0.55 |
| JUAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00151786745482 | $0.06 |
| JUAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074956202801 | $0.00 |
| JUAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000302981917054 | $0.01 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004046916009) | ($1.67) |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (202.356720814) | ($1,943.00) |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | UNI | 334.741531865 | $3,214.14 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | UNI | (6.070701624) | ($58.29) |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,264.986784883) | ($5,000.00) |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ADA | 12,551.812920029 | $11,920.08 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ADA | (157.949603546) | ($150.00) |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (847.642711255) | ($1,165.00) |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | MATIC | 3,378.944201517 | $4,644.02 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | MATIC | (25.429281338) | ($34.95) |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (132.2669) | ($101.19) |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 132.2669 | $101.19 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,511.329160308) | ($3,465.63) |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,511.329160308 | $3,465.63 |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (126.415494055) | ($959.49) |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 126.415494055 | $959.49 |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01015329) | ($394.52) |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | UNI | (126.415494055) | ($911.21) |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (2,511.328) | ($2,393.26) |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,371.531 | $2,393.26 |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,371.53) | ($2,371.53) |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 183.603 | $2,371.53 |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOT | (183.603) | ($2,287.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (30.938547486) | ($276.90) |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (847.681916201) | ($7,586.75) |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | DOT | (183.603) | ($1,643.25) |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 902.499383822 | $8,077.37 |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | DOT | 183.603 | $1,643.25 |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,143.560356638) | ($2,969.65) |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,143.560356638 | $2,969.65 |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (7,143.560356) | ($3,674.85) |
| JUAN GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00636411 | $200.97 |
| JUAN GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.939640085) | ($2,000.00) |
| JUAN GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004858798413) | ($5.01) |
| JUAN GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.418574373 | $2,493.84 |
| JUAN GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05833496651) | ($60.15) |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020211117551 | $0.06 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032306245764 | $0.06 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00986442277119999 | $0.01 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0130370590182999 | $1.43 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18447240371 | $0.01 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000678049324259999 | $20.06 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062156824531 | $12.13 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8215209729 | $3.82 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2336641817 | $3.91 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13956728947 | $1.55 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043679754645 | $0.39 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00086015182693 | $0.06 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036913620221 | $2.21 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.055843095531 | $0.34 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.00238970783 | $0.09 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276291607 | $50.00 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.704845768289022 | $1.47 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003068714184 | $0.91 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068393618164 | $12.12 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0553068618439999 | $0.06 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.9812230949999 | $16.31 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0842005430619999 | $0.08 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003030203147317 | $11.06 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1940515159 | $5.19 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26861345393 | $2.99 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003913412990889 | $0.00 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000625865466479999 | $0.01 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020979160805 | $0.62 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110614253243 | $0.13 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040038584103 | $0.04 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.198839458555 | $4.33 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.4285490136328 | $14.93 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.328766299010156 | $2.77 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024663998849 | $0.02 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.149891183065206 | $1.22 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0017700729333 | $0.00 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0058273442845 | $0.01 |
| JUAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012124749787 | $0.01 |
| JUAN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128399) | ($51.23) |
| JUAN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113294584363 | $0.05 |
| JUAN GONZALEZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016387364378 | $0.48 |
| JUAN GONZALEZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082442575064 | $0.02 |
| JUAN GONZALEZ SANJAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037311553442 | $0.00 |
| JUAN GONZALEZ SANJAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044472043329 | $0.87 |
| JUAN GONZALEZ SANJAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4494818831 | $1.15 |
| JUAN GONZALEZ SANJAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17473802083 | $0.74 |
| JUAN GONZALEZ SANJAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16951720836 | $1.88 |
| JUAN GONZALEZ SANJAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023807216626 | $0.21 |
| JUAN GONZALEZ SANJAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22359317385 | $0.76 |
| JUAN GONZALEZ SANJAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000032939907175 | $0.00 |
| JUAN GONZALEZ SANJAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050591870214 | $0.36 |
| JUAN GONZALO OROZCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003204711996) | ($11.49) |
| JUAN GONZALO OROZCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,058.41) |
| JUAN GONZALO OROZCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08375209) | ($2,503.35) |
| JUAN GONZALO OROZCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.001 | $0.32 |
| JUAN GONZALO OROZCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.7 | $222.07 |
| JUAN GONZALO OROZCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 1.44305356 | $66.57 |
| JUAN GONZALO OROZCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.3 | $13.84 |
| JUAN GONZALO OROZCO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $135.56 |
| JUAN GONZALO OROZCO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 2.3495441 | $102.84 |
| JUAN GONZALO OROZCO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003889772843) | ($11.49) |
| JUAN GONZALO OROZCO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005917382607) | ($12.03) |
| JUAN GONZALO OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.22063945601 | $60.11 |
| JUAN GONZALO OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029191146991 | $1.07 |
| JUAN GONZALO OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00348541151703499 | $0.86 |
| JUAN GOSET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.004989) | ($151.34) |
| JUAN GOSET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 150.97 | $151.34 |
| JUAN GOSET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (150.973043) | ($150.97) |
| JUAN GOSET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001674) | ($52.58) |
| JUAN GOSET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 51.779 | $52.58 |
| JUAN GOSET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (51.779095) | ($51.78) |
| JUAN GOSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00666390391303224 | $200.14 |
| JUAN GOSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00581735162773687 | $0.01 |
| JUAN GOSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013639469118088 | $0.00 |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (138.200589272) | ($138.20) |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 138.200589272 | $138.20 |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4262505213) | ($0.43) |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4262505213 | $0.43 |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002862308419) | ($0.87) |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002862308419 | $0.87 |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (138.2) | ($138.20) |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4578699805) | ($15,368.86) |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4578699805 | $15,368.86 |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.457869) | ($15,370.59) |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001564859137906 | $60.56 |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000398232577578 | $0.00 |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000782812357613 | $0.00 |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7031757037 | $4.52 |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056551495477 | $0.50 |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089698210132 | $0.66 |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000033653604476 | $0.00 |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.253790707791 | $0.25 |
| JUAN GRAMAJO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016708819921 | $0.10 |
| JUAN GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056917255913 | $0.17 |
| JUAN GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.320443588 | $23.32 |
| JUAN GREY MANILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (47,094.2) | ($47,094.20) |
| JUAN GREY MANILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 57,403.855809 | $57,403.86 |
| JUAN GREY MANILLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JUAN GREY MANILLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (27,403.85) | ($27,403.85) |
| JUAN GREY MANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 371.048088547399 | $364.89 |
| JUAN GREY MANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 124.010805882 | $124.01 |
| JUAN GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004172475926 | $0.00 |
| JUAN GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000205399828319999 | $0.00 |
| JUAN GRIMALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000120985818477 | $0.01 |
| JUAN GUALLPA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.29) | ($0.29) |
| JUAN GUALLPA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.29 | $0.29 |
| JUAN GUALLPA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| JUAN GUALLPA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.29) | ($0.29) |
| JUAN GUALLPA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.29 | $0.29 |
| JUAN GUALLPA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| JUAN GUALLPA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XLM | 262.0964788 | $34.97 |
| JUAN GUALLPA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XLM | 42.1677699 | $5.64 |
| JUAN GUALLPA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.079822387) | ($1.21) |
| JUAN GUALLPA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.079822387 | $1.21 |
| JUAN GUALLPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021224000314 | $6.28 |
| JUAN GUALLPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16932817064 | $0.17 |
| JUAN GUALLPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014479723035294 | $0.01 |
| JUAN GUALLPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061732510701 | $0.69 |
| JUAN GUALLPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050246617436 | $0.00 |
| JUAN GUALLPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000079155565257 | $0.01 |
| JUAN GUALLPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000048825535964 | $0.01 |
| JUAN GUARDIOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01059336 | $302.12 |
| JUAN GUARDIOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.18935983 | $5,401.11 |
| JUAN GUARDIOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.1795713072) | ($5,282.09) |
| JUAN GUARDIOLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.02038188) | ($614.41) |
| JUAN GUARDIOLA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.02038188 | $442.02 |
| JUAN GUARDIOLA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 1.860041049 | $40,338.95 |
| JUAN GUARDIOLA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.521639898) | ($33,000.00) |
| JUAN GUARDIOLA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04939303974) | ($1,071.19) |
| JUAN GUARDIOLA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1247947602) | ($2,706.44) |
| JUAN GUARDIOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0589301049) | ($1,056.12) |
| JUAN GUARDIOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02152063686) | ($385.68) |
| JUAN GUARDIOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2942579163) | ($5,273.56) |
| JUAN GUARDIOLA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3641665409) | ($6,526.44) |
| JUAN GUARDIOLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6227405247 | $11,160.49 |
| JUAN GUARDIOLA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1795713072 | $3,218.20 |
| JUAN GUARDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052994230092619 | $11.04 |
| JUAN GUARDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000165666835909999 | $0.32 |
| JUAN GUARDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68157926521 | $6.02 |
| JUAN GUERRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,354.50 |
| JUAN GUERRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $6,325.20 |
| JUAN GUERRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 6.0 | $9,424.85 |
| JUAN GUERRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (9.916075612) | ($15,457.57) |
| JUAN GUERRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 4.91811931 | $7,438.41 |
| JUAN GUERRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.11743 | $4,717.41 |
| JUAN GUERRERO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (9.717329784) | ($15,039.90) |
| JUAN GUERRERO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.340053894) | ($6,000.00) |
| JUAN GUERRERO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01335013474) | ($15.00) |
| JUAN GUERRERO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1606021209) | ($180.45) |
| JUAN GUERRERO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.397765047 | $7,188.43 |
| JUAN GUERRERO | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01381712575) | ($15.51) |
| JUAN GUERRERO | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01350894992) | ($15.27) |
| JUAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36030535125 | $0.36 |
| JUAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061902808158 | $8.78 |
| JUAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030362188385 | $0.00 |
| JUAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031150089559 | $0.00 |
| JUAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115582261467 | $0.00 |
| JUAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014067132319 | $0.02 |
| JUAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00112547992777 | $0.01 |
| JUAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072371416301 | $0.02 |
| JUAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004099455487 | $0.00 |
| JUAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016774530102 | $0.00 |
| JUAN GUIBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005895155933 | $0.00 |
| JUAN GUIBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000508557392789999 | $0.00 |
| JUAN GUILLERMO ALZATE PALACIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5146024212) | ($13,842.00) |
| JUAN GUILLERMO ALZATE PALACIO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6430978983 | $17,298.33 |
| JUAN GUILLERMO ALZATE PALACIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02302884871) | ($619.44) |
| JUAN GUILLERMO ALZATE PALACIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0161289381) | ($433.84) |
| JUAN GUILLERMO ALZATE PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3750646031059 | $8.95 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (717.2413) | ($1,500.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 717.2413 | $1,500.00 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (45.098220656) | ($94.32) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7600367036) | ($1.59) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (75.833014354) | ($158.49) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (63.637320574) | ($133.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (16.057894737) | ($33.56) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (161.026794258) | ($336.55) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (160.731925947) | ($335.87) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (32.1489196) | ($69.89) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (77.177023897) | ($167.80) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (64.983202278) | ($104.04) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.164232948) | ($3.47) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.675134223) | ($5.53) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,594.291570282) | ($1,448.46) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,594.291570282 | $1,448.46 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (109.888501205) | ($99.84) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.328364979) | ($18,123.70) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.328364979 | $18,123.70 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (176.974576271) | ($187.95) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (95.352272727) | ($100.69) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (169.010087358) | ($177.89) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (158.684271244) | ($168.27) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (228.882137643) | ($240.90) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (100.727248279) | ($106.29) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.85613845 | $24,753.65 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (2.3) | ($4,694.58) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.113) | ($3,399.83) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (3.0283) | ($6,164.55) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (2.0) | ($4,071.30) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.16) | ($4,797.49) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.2) | ($5,996.86) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (2.0) | ($4,071.30) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.1832) | ($5,513.95) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.1999) | ($6,016.59) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.00006497863685) | ($0.14) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (417.544342157) | ($317.21) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (64.147322541) | ($35.43) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 5.424186 | $10,197.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.03131615 | $982.92 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (1.5) | ($2,805.92) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (1.5) | ($2,805.92) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (0.7) | ($1,309.43) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.03) | ($939.60) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (1.0) | ($1,865.96) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (0.7) | ($1,304.95) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ETH | (0.024186) | ($42.73) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 524.93 | $347.83 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (252.10815614) | ($167.96) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (254.418644032) | ($168.27) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 497.152 | $235.47 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (221.418816292) | ($104.09) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 9.70329782 | $15,287.95 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 11.644819 | $17,711.30 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (4.32241) | ($6,576.29) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.927229) | ($2,935.83) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.919652) | ($2,924.28) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (4.32241) | ($6,584.50) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.8) | ($2,737.46) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.9) | ($1,368.73) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.4) | ($3,649.95) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.8) | ($1,216.65) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.0) | ($3,041.62) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.5) | ($760.41) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.45641582) | ($694.12) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (278.683854936) | ($106.29) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.989288758) | ($26,500.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6042054446) | ($801.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1508927292) | ($200.04) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 24.869411397 | $32,969.63 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.253663615) | ($15,000.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.733737602 | $15,639.89 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.3 | $3,065.67 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.08810118122) | ($117.43) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3402529439) | ($453.52) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 17.35897912 | $23,634.77 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2822307626) | ($372.92) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5760768317) | ($761.19) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (18.920330273) | ($25,000.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.110689039 | $26,572.86 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.48471582 | $4,604.46 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.192016332) | ($253.58) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.457653098 | $15,030.10 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.500064979 | $3,016.32 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.847127301) | ($15,500.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09695851301) | ($116.98) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3883225744) | ($468.51) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (4.759470487) | ($5,891.61) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.557932816) | ($15,000.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09361520317) | ($111.82) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3795464406) | ($453.35) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.613996755 | $13,872.50 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.9 | $3,463.95 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.216171143) | ($49,900.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 40.550480478 | $50,314.81 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 7.766248 | $9,636.32 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3007669922) | ($373.19) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.215508144) | ($1,508.20) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1267726478) | ($156.62) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2587730687) | ($319.70) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (8.498996309) | ($10,500.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.584553834 | $10,605.70 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.0 | $2,470.88 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.555447408) | ($50,000.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.6066121601) | ($747.88) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 40.716452905 | $50,198.50 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 9.749639 | $12,020.13 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.234861787) | ($1,522.44) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 27.342727369 | $30,636.51 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 10.159470487 | $11,383.31 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.344600226) | ($34,000.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2263171684) | ($253.58) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.9171275218) | ($1,027.61) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.030394403) | ($19,814.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03137293541) | ($603.29) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01537011052) | ($295.56) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.16 | $3,076.72 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.081461578 | $20,796.00 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.456093837) | ($28,000.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0443344067) | ($852.53) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02171971971) | ($417.66) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.557502351 | $29,950.04 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2 | $3,845.91 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.370094564 | $26,328.92 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1999 | $3,841.45 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.300940537) | ($25,000.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03932010034) | ($755.61) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009729474091) | ($186.97) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8343993791 | $16,109.88 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.113 | $2,181.71 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7769138962) | ($15,000.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02365510139) | ($456.71) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01158948356) | ($223.76) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.294856494) | ($25,000.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01936794549) | ($373.94) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.400508874 | $27,039.85 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1832 | $3,537.07 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03942673317) | ($761.22) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2592706976) | ($5,000.00) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007836161267) | ($151.12) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001934677946) | ($37.31) |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2914507011 | $5,620.59 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03 | $578.55 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105438526003579 | $21.98 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2370468186999 | $21.96 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12357201376392 | $211.87 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36220960645 | $0.36 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4677096952 | $11.85 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1174238759 | $12.89 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.15921813928 | $7.13 |
| JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.28330431245 | $0.28 |
| JUAN GUILLERMO CALLAPIÑA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000245871291386 | $0.00 |
| JUAN GUILLERMO PRIETO VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021198263843 | $0.04 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $633.25 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($597.38) |
| JUAN GUTIERREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (930.0) | ($741.29) |
| JUAN GUTIERREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (45.0) | ($80,673.30) |
| JUAN GUTIERREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AAVE | (165.738) | ($17,646.00) |
| JUAN GUTIERREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SNX | (861.31) | ($2,263.98) |
| JUAN GUTIERREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006282957154) | ($179.90) |
| JUAN GUTIERREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006282957154 | $179.90 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05896056191) | ($91.07) |
| JUAN GUTIERREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05896056191 | $91.07 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05896056191) | ($90.61) |
| JUAN GUTIERREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00628295) | ($179.75) |
| JUAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088518656379 | $2.62 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6957535721 | $3.72 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05680960755 | $0.66 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2608980445 | $2.90 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109604198158 | $0.10 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4518039958 | $0.21 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025510717846 | $1.01 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526572493583999 | $0.51 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57043672825 | $0.27 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000666196722496299 | $2.22 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058732040505883 | $1.35 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000102232723449 | $0.00 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8701830113 | $4.94 |
| JUAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 836.81500023671 | $1,061.10 |
| JUAN GUTIERREZ JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109668858759 | $0.32 |
| JUAN GUTIERREZ JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.310279278 | $53.36 |
| JUAN GUZMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.024714 | $1,001.81 |
| JUAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000478459675239999 | $1.42 |
| JUAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043587003655 | $0.04 |
| JUAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4442762072 | $0.91 |
| JUAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053918407873 | $166.16 |
| JUAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030653570148 | $0.01 |
| JUAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0975345754719999 | $0.10 |
| JUAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000079693325809999 | $0.00 |
| JUAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01946761536 | $1.42 |
| JUAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067144047081 | $0.00 |
| JUAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0061254461771 | $0.67 |
| JUAN HAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003929393366926 | $1.57 |
| JUAN HAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011598827745499 | $0.00 |
| JUAN HAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036827249596 | $0.00 |
| JUAN HELBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $2.42 |
| JUAN HELBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 1.26037911 | $30.34 |
| JUAN HELBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.85465426 | $1,523.41 |
| JUAN HELBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 15.53671701 | $146.63 |
| JUAN HELBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 1.18597325 | $356.15 |
| JUAN HELBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.06118985 | $1,775.21 |
| JUAN HELBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 7,484.440691 | $7,484.44 |
| JUAN HELBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.855636) | ($1,541.62) |
| JUAN HELBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (22.505494) | ($22.51) |
| JUAN HELBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (15.677755) | ($155.38) |
| JUAN HELBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.979014) | ($2.98) |
| JUAN HELBERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065512) | ($1,929.98) |
| JUAN HELBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JUAN HELBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (7,479.440691) | ($7,479.44) |
| JUAN HELBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.21) |
| JUAN HELBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05) | ($1.37) |
| JUAN HELBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (2.327008) | ($747.11) |
| JUAN HELBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.916333) | ($79.94) |
| JUAN HELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004357678074653 | $1.48 |
| JUAN HELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000967837436226 | $0.18 |
| JUAN HELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.291847922459 | $2.29 |
| JUAN HELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026276454845 | $0.00 |
| JUAN HELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004141632755489 | $0.05 |
| JUAN HELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0289680068978269 | $0.03 |
| JUAN HELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0133172425263102 | $0.66 |
| JUAN HELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0091921549312717 | $3.33 |
| JUAN HELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.21880606838753 | $0.22 |
| JUAN HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000918430731389999 | $1.79 |
| JUAN HENRICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000650993428 | $1.93 |
| JUAN HENRICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168309406989999 | $3.28 |
| JUAN HENRICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89298470553 | $0.56 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00124 | $50.01 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (37.236209856) | ($162.44) |
| JUAN HERNANDEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 37.236209856 | $162.44 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SNX | (37.236209856) | ($178.49) |
| JUAN HERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,173.768671019) | ($5,173.77) |
| JUAN HERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,173.768671019 | $5,173.77 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,173.76) | ($5,173.76) |
| JUAN HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,086.39735372) | ($5,086.40) |
| JUAN HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,086.39735372 | $5,086.40 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,085.99) | ($5,085.99) |
| JUAN HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.001624 | $50.11 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03306049971) | ($941.93) |
| JUAN HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03306049971 | $941.93 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1577378944) | ($239.86) |
| JUAN HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1577378944 | $239.86 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.043849288) | ($55.38) |
| JUAN HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.043849288 | $55.38 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (31.858316008) | ($72.37) |
| JUAN HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 31.858316008 | $72.37 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (1.04384928) | ($53.57) |
| JUAN HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1577378944) | ($238.42) |
| JUAN HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03592449) | ($991.34) |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002626722223 | $79.69 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.000129939 | $25.37 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12235125612 | $12.47 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011296060028 | $2.56 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159158388579 | $0.47 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13122050022 | $0.13 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.495887754 | $17.26 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000241075460979999 | $0.02 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18556043961 | $0.19 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121564172504 | $0.00 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020369448877 | $0.00 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046370811035 | $13.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0780285783259999 | $0.09 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014585916721 | $2.85 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2928679961 | $2.29 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.807058102 | $32.35 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049944530149 | $0.56 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030735181609 | $0.72 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034779033267739 | $11.62 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015658380077378 | $3.60 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00321157065507879 | $0.26 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086035173944 | $0.01 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004075452792 | $0.01 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000052366593937 | $0.00 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031386904435 | $0.61 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072090355098 | $223.16 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4170938749 | $1.12 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.890313505182 | $31.89 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.743825327899099 | $2.82 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422918241979999 | $1.25 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3094720016705 | $1.71 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023216720386 | $2.55 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018857085644 | $1.43 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.931211022806 | $27.93 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012326028181 | $3.65 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093708048668 | $1.83 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2580059358 | $3.26 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028926535898 | $8.56 |
| JUAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015167912248 | $0.02 |
| JUAN HERNANDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171883608729999 | $5.09 |
| JUAN HERNANDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033779218584 | $6.59 |
| JUAN HERNANDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.510624526 | $30.51 |
| JUAN HERNANDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6027633706 | $7.61 |
| JUAN HERNANDEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020419254563 | $1.16 |
| JUAN HERNANDEZ LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117909668915 | $0.35 |
| JUAN HERNANDEZ LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000207700032794 | $0.00 |
| JUAN HERNANDEZ LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045311457853 | $0.00 |
| JUAN HERNANDEZ VIDAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036612) | ($1,060.66) |
| JUAN HERNANDEZ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027328923962543 | $9.61 |
| JUAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42990880242 | $1.45 |
| JUAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8261600262 | $1.77 |
| JUAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094279128261 | $0.00 |
| JUAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040598176685 | $0.00 |
| JUAN HERRERA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082294641453 | $0.02 |
| JUAN HERRERA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017928839261 | $0.02 |
| JUAN HERRERA ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000122243633165 | $0.00 |
| JUAN HERRERA FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,062.071653) | ($25,062.07) |
| JUAN HERRERA FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2601028) | ($10,760.89) |
| JUAN HERRERA FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.039610766) | ($25,053.04) |
| JUAN HERRERA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002110699380088 | $8.44 |
| JUAN HERRERA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007006833773498 | $21.17 |
| JUAN HERRERA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.54889662774 | $28.55 |
| JUAN HERRERA POSADA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (6.886722) | ($125.75) |
| JUAN HERRERA POSADA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.155227) | ($47.09) |
| JUAN HERRERA POSADA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009791) | ($290.94) |
| JUAN HERRERA POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000906314555240399 | $3.10 |
| JUAN HERRERA POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00970484184757 | $0.17 |
| JUAN HERRERA POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012811132251595 | $0.47 |
| JUAN HIDALGO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JUAN HIDALGO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 187.978793 | $187.98 |
| JUAN HIDALGO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| JUAN HIDALGO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JUAN HIDALGO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.6185707818 | $18,739.84 |
| JUAN HIDALGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.61964393) | ($18,745.71) |
| JUAN HIDALGO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.61964393 | $18,745.71 |
| JUAN HIDALGO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61964393) | ($18,116.65) |
| JUAN HIDALGO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (161.0) | ($161.00) |
| JUAN HIDALGO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001302997786) | ($39.74) |
| JUAN HIDALGO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001302997786 | $39.74 |
| JUAN HIDALGO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130299) | ($39.46) |
| JUAN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017367382350697 | $0.61 |
| JUAN HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137918266608 | $0.00 |
| JUAN HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000843707047 | $0.00 |
| JUAN HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126085227195 | $0.00 |
| JUAN HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037261151276 | $0.01 |
| JUAN HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017594087065 | $0.01 |
| JUAN HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000351581759059999 | $0.00 |
| JUAN HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00320471277706 | $0.00 |
| JUAN HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6429703639 | $1.03 |
| JUAN HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.010762439759 | $0.01 |
| JUAN IACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0283685520847 | $7.72 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 2.085691205 | $869.21 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01551826 | $617.06 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00152402 | $60.65 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01031387 | $402.71 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.4805595232 | $188.07 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00664335 | $252.86 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00302405 | $119.10 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00132111 | $51.25 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00388684 | $154.38 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00189973 | $76.34 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00212005 | $85.22 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00210078 | $81.14 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00320066 | $116.54 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00296993 | $108.01 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00076615 | $27.62 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01791483 | $620.79 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00331355 | $107.41 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (12.13204) | ($376.70) |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 389.45 | $376.70 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (389.45) | ($389.45) |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.174085 | $389.45 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.02023237 | $42.61 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.07115877 | $138.92 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.00658418 | $12.60 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.00538721 | $11.15 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0817207 | $160.79 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.02180937 | $42.45 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.01492608 | $29.96 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.25473259 | $512.45 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.00635264 | $12.80 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.01102772 | $21.36 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.06135769 | $118.98 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.02444956 | $48.04 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00152258 | $44.74 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.03816174525 | $75.47 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.04880292 | $95.27 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.05119222 | $99.73 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.10932184 | $216.27 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00577914 | $172.68 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (2.577139304) | ($846.46) |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02850956 | $850.53 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00331803 | $97.46 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00072857 | $21.59 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00076699 | $22.15 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01314518 | $379.52 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00662741 | $191.36 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0010623 | $31.32 |
| JUAN IANNOTTI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.000577 | $18.31 |
| JUAN IANNOTTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00057099 | $17.33 |
| JUAN IANNOTTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.129862855) | ($199.86) |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116889080921999 | $93.87 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215317522351713 | $0.21 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00746772255249999 | $10.86 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00486309994089999 | $0.00 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19737538889799 | $22.57 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012771252008045 | $4.46 |
| JUAN IANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.062212331180184 | $4.68 |
| JUAN IGNACIO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00223 | $67.10 |
| JUAN IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121829519208 | $3.51 |
| JUAN IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209195496354423 | $0.02 |
| JUAN IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000031992285031 | $0.00 |
| JUAN IGNACIO ALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017647471194 | $0.00 |
| JUAN IGNACIO ALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083460353135 | $0.01 |
| JUAN IGNACIO ARNABOLDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | GUSD | 421.39 | $421.39 |
| JUAN IGNACIO ARNABOLDI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (421.39) | ($421.39) |
| JUAN IGNACIO ARNABOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463042031811 | $0.38 |
| JUAN IGNACIO ARRIBERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00643881816273 | $3.50 |
| JUAN IGNACIO ARRIBERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76889580498 | $0.61 |
| JUAN IGNACIO ARRIBERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101484171957 | $0.11 |
| JUAN IGNACIO ARRIBERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000075527655886 | $0.01 |
| JUAN IGNACIO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148664546609999 | $0.00 |
| JUAN IGNACIO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049100079745 | $0.00 |
| JUAN IGNACIO ASTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8346964135441 | $7.85 |
| JUAN IGNACIO BALBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048553753491471 | $0.00 |
| JUAN IGNACIO BALBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036969488943 | $0.00 |
| JUAN IGNACIO BALBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017693718326 | $0.00 |
| JUAN IGNACIO BALBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000500794945989999 | $0.00 |
| JUAN IGNACIO CAPALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001134707177 | $0.00 |
| JUAN IGNACIO CAPALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131719588175297 | $0.01 |
| JUAN IGNACIO CAPALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009010413788 | $0.00 |
| JUAN IGNACIO CAPUA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (1,068.59) | ($148.99) |
| JUAN IGNACIO CAPUA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0037999 | $148.99 |
| JUAN IGNACIO CAPUA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00381288) | ($116.11) |
| JUAN IGNACIO CAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015745872422526 | $0.54 |
| JUAN IGNACIO CAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014987249332 | $0.01 |
| JUAN IGNACIO CAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0172660380435699 | $0.02 |
| JUAN IGNACIO CAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.226734137551405 | $0.03 |
| JUAN IGNACIO CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028858817802 | $0.00 |
| JUAN IGNACIO CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000140727843389999 | $0.00 |
| JUAN IGNACIO CASTILLO MARTIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 4.8157 | $508.35 |
| JUAN IGNACIO CASTILLO MARTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001655) | ($51.92) |
| JUAN IGNACIO CASTILLO MARTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 85.222 | $51.92 |
| JUAN IGNACIO CASTILLO MARTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (85.222) | ($54.89) |
| JUAN IGNACIO CASTILLO MARTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (4.8157) | ($299.11) |
| JUAN IGNACIO CASTILLO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655313133 | $50.00 |
| JUAN IGNACIO CASTILLO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24149744004217 | $0.25 |
| JUAN IGNACIO CASTILLO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01403201737969 | $0.01 |
| JUAN IGNACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063609281041 | $1.88 |
| JUAN IGNACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014611560038 | $0.00 |
| JUAN IGNACIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125848252451999 | $0.00 |
| JUAN IGNACIO CIRERA MARQUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01092437 | $428.83 |
| JUAN IGNACIO CIRERA MARQUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00683713 | $279.03 |
| JUAN IGNACIO CIRERA MARQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00131854 | $52.39 |
| JUAN IGNACIO CIRERA MARQUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($20.03) |
| JUAN IGNACIO CIRERA MARQUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003435) | ($100.20) |
| JUAN IGNACIO CIRERA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001939693177679 | $56.43 |
| JUAN IGNACIO CIRERA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6296673604349 | $0.40 |
| JUAN IGNACIO CONDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.56854071 | $158.30 |
| JUAN IGNACIO CONDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.35961493 | $1,080.09 |
| JUAN IGNACIO CONDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.983) | ($1.55) |
| JUAN IGNACIO CONDE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.000745 | $1.55 |
| JUAN IGNACIO CONDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.458) | ($0.97) |
| JUAN IGNACIO CONDE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.000505 | $0.97 |
| JUAN IGNACIO CONDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032846) | ($10.01) |
| JUAN IGNACIO CONDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.202) | ($1.69) |
| JUAN IGNACIO CONDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.000878 | $1.69 |
| JUAN IGNACIO CONDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010468) | ($20.01) |
| JUAN IGNACIO CONDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.450045) | ($19.97) |
| JUAN IGNACIO CONDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00302851) | ($95.34) |
| JUAN IGNACIO CONDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35127493) | ($670.92) |
| JUAN IGNACIO CONDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.11849571) | ($49.62) |
| JUAN IGNACIO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003356977215 | $100.00 |
| JUAN IGNACIO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33096483017245 | $5.94 |
| JUAN IGNACIO DAHROUGE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.1 | $400.10 |
| JUAN IGNACIO DAHROUGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.1) | ($400.10) |
| JUAN IGNACIO DAHROUGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001684) | ($50.15) |
| JUAN IGNACIO DAHROUGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 50.08 | $50.15 |
| JUAN IGNACIO DAHROUGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.08) | ($50.08) |
| JUAN IGNACIO DAHROUGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0016797 | $50.08 |
| JUAN IGNACIO DAHROUGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.124) | ($0.80) |
| JUAN IGNACIO DAHROUGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000267 | $0.80 |
| JUAN IGNACIO DAHROUGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013357) | ($398.84) |
| JUAN IGNACIO DAHROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133358890243117 | $400.01 |
| JUAN IGNACIO DAHROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12578360541677 | $0.81 |
| JUAN IGNACIO DAHROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103032938565199 | $0.00 |
| JUAN IGNACIO DÉNCHEZ. ALMORIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024600478269 | $0.00 |
| JUAN IGNACIO DÉNCHEZ. ALMORIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.288905685 | $8.29 |
| JUAN IGNACIO DÉNCHEZ. ALMORIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9432876591 | $4.94 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,594.4 | $2,594.40 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.79) | ($24.79) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002043247554) | ($0.81) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,465.15 | $2,465.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.75092934) | ($7.92) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35.96773 | $35.97 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001764179262) | ($0.67) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.61) | ($6.61) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,114.522827) | ($8,114.52) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.020648179) | ($8.05) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.282490942) | ($2.48) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.15) | ($2.15) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,990.0 | $5,990.00 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,119.812827 | $7,119.81 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,978.0) | ($12,978.00) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (32.17) | ($32.17) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,900.166026783 | $20,151.04 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,201.24 | $1,201.24 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (980.0) | ($980.00) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.24) | ($3.24) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 269.972451791 | $1,711.63 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (326.200299) | ($326.20) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.969990058) | ($23.55) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27.75 | $27.75 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.207897751) | ($7.92) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,996.48 | $12,996.48 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.44) | ($6.44) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,600.0) | ($2,600.00) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 3.25597987 | $5,938.28 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 14.620693627 | $26,665.36 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | ETH | (17.875273289) | ($33,652.00) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 8,413.0 | $8,413.00 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,823.410417) | ($8,823.41) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003455637338) | ($0.67) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.7511581137) | ($6.28) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,491.47 | $10,491.47 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.23) | ($13.23) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 11.91477954 | $21,642.36 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (795.0) | ($795.00) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.0) | ($2.00) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.07310681 | $2,193.06 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001085637443) | ($3.31) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05629) | ($99.95) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.8595403) | ($20,886.22) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 6.9108303 | $11,623.31 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (6.910829) | ($11,569.42) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 11,502.761 | $11,569.42 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (42.12) | ($42.12) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,413.0) | ($8,413.00) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 17.875273289 | $29,925.00 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (17.875273) | ($30,034.40) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 29,774.989 | $30,034.40 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02952588717) | ($49.61) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.02952588717 | $49.61 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 46.413877021 | $77,985.55 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.720143) | ($1,205.67) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,202.68 | $1,205.67 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.940417045) | ($6.27) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3699935251 | $10,797.52 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (45.69373561) | ($76,682.12) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.443003) | ($12,893.16) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 7.737838 | $12,893.16 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.737838) | ($12,880.10) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (533.8322) | ($4,297.35) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.1469666 | $4,297.35 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2,637.300865361) | ($19,753.38) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14696707) | ($4,203.43) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,681.317839) | ($1,681.32) |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.5877977456016 | $58.03 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026977188342 | $0.00 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.603685451643 | $30.60 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002772046477 | $0.00 |
| JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0012921469116 | $0.00 |
| JUAN IGNACIO FREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015462306034 | $0.00 |
| JUAN IGNACIO FREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018087373525 | $0.02 |
| JUAN IGNACIO FREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052611050834 | $0.00 |
| JUAN IGNACIO FREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014089542408 | $0.00 |
| JUAN IGNACIO FREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062412185205 | $0.01 |
| JUAN IGNACIO FREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000066008746043 | $0.00 |
| JUAN IGNACIO GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030131735876 | $0.00 |
| JUAN IGNACIO GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00561839175592524 | $0.01 |
| JUAN IGNACIO GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132134820833 | $0.00 |
| JUAN IGNACIO GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000080984242511 9999 | $0.00 |
| JUAN IGNACIO GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00004309198354 | $0.00 |
| JUAN IGNACIO GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016747923243 | $0.00 |
| JUAN IGNACIO GARCIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098280765978 | $0.00 |
| JUAN IGNACIO GOMEZ MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000406495951 | $0.00 |
| JUAN IGNACIO GOMEZ MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0149949836399999 | $0.01 |
| JUAN IGNACIO LECAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468266122219999 | $13.86 |
| JUAN IGNACIO LECAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74487491609999 | $3.24 |
| JUAN IGNACIO LECAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034394821289 | $6.71 |
| JUAN IGNACIO LECAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.8275145419999 | $35.83 |
| JUAN IGNACIO LUCCIONI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (401.672407) | ($401.67) |
| JUAN IGNACIO LUCCIONI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001688919013) | ($4.98) |
| JUAN IGNACIO LUCCIONI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126092) | ($50.15) |
| JUAN IGNACIO LUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260923733 | $50.00 |
| JUAN IGNACIO LUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064337552659381 | $0.13 |
| JUAN IGNACIO LUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003382640134 | $0.01 |
| JUAN IGNACIO LUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0590990551 | $1.06 |
| JUAN IGNACIO MAMANI TAPIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 1.5 | $1.09 |
| JUAN IGNACIO MAMANI TAPIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 4.25 | $1.49 |
| JUAN IGNACIO MAMANI TAPIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01082701) | ($344.65) |
| JUAN IGNACIO MAMANI TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009446347931688 | $3.25 |
| JUAN IGNACIO MAMANI TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037699262843 | $0.00 |
| JUAN IGNACIO MAMANI TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00124074446135 | $0.00 |
| JUAN IGNACIO MAMANI TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0201874476462 | $0.01 |
| JUAN IGNACIO MARTINO ASTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127782816067 | $0.00 |
| JUAN IGNACIO OCHOA CIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041862471818 | $1.24 |
| JUAN IGNACIO OCHOA CIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.19880547849999 | $1.38 |
| JUAN IGNACIO OCHOA CIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.995982691 | $21.00 |
| JUAN IGNACIO OCHOA CIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016072942841 | $5.12 |
| JUAN IGNACIO PROVERBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105694246059999 | $0.00 |
| JUAN IGNACIO PROVERBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000434541060059999 | $0.00 |
| JUAN IGNACIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026286841147 | $0.01 |
| JUAN IGNACIO ROS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 405.731525 | $405.73 |
| JUAN IGNACIO ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247669614806 | $50.16 |
| JUAN IGNACIO ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7119787483 | $3.71 |
| JUAN IGNACIO RUDOLF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 404.890057 | $404.89 |
| JUAN IGNACIO RUDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022210138366081 | $50.18 |
| JUAN IGNACIO RUDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0031384216 | $4.00 |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02950463 | $1,157.97 |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00811) | ($312.38) |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 150.278 | $312.38 |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.07677847 | $2,983.34 |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000257) | ($9.99) |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.003468 | $9.99 |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (150.278) | ($317.65) |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0081594 | $317.65 |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.245505) | ($7.25) |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.007679) | ($299.78) |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.103286 | $299.78 |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.106754) | ($306.06) |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.02) |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.001462 | $3.02 |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01035448 | $298.03 |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($604.14) |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.329745 | $604.14 |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (6.297) | ($4.20) |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001341 | $4.20 |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000979531619465 | $25.72 |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30635373253116 | $8.50 |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174664333653079 | $2.19 |
| JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026264060679603 | $0.03 |
| JUAN IGNACIO SALIVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (402.92) | ($402.92) |
| JUAN IGNACIO SALIVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121) | ($50.01) |
| JUAN IGNACIO SALIVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.001593566362 | $4.49 |
| JUAN IGNACIO SALIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121021978924582 | $50.01 |
| JUAN IGNACIO SALIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017594748972 | $0.03 |
| JUAN IGNACIO SALIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.956978060425799 | $0.96 |
| JUAN IGNACIO SALVO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000147) | ($5.96) |
| JUAN IGNACIO SALVO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 5.952 | $5.96 |
| JUAN IGNACIO SALVO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105639) | ($41.87) |
| JUAN IGNACIO SALVO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5.952) | ($5.95) |
| JUAN IGNACIO SALVO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.003317) | ($94.48) |
| JUAN IGNACIO SALVO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 94.303 | $94.48 |
| JUAN IGNACIO SALVO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (94.3) | ($94.30) |
| JUAN IGNACIO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452108896197954 | $150.02 |
| JUAN IGNACIO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003469506757583 | $0.00 |
| JUAN IGNACIO SEIJAS CORRAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00100067 | $28.89 |
| JUAN IGNACIO SEIJAS CORRAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100067) | ($30.82) |
| JUAN IGNACIO SEIJAS CORRAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00341095 | $79.83 |
| JUAN IGNACIO SEIJAS CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014861524885233 | $0.31 |
| JUAN IGNACIO SGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011015666938 | $0.00 |
| JUAN IGNACIO SGARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013635011885 | $0.01 |
| JUAN IGNACIO SILVA MC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161306277193 | $4.77 |
| JUAN IGNACIO SILVA MC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2663012453928 | $0.27 |
| JUAN IGNACIO TAGLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027489280801 | $0.81 |
| JUAN IGNACIO TAGLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9225399065999 | $11.92 |
| JUAN IGNACIO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001063574837 | $0.00 |
| JUAN IMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249500875 | $0.74 |
| JUAN IMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12507825838 | $1.02 |
| JUAN INFANTES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.182707213019999 | $2.03 |
| JUAN INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000964647959203403 | $0.00 |
| JUAN IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21064279175 | $0.21 |
| JUAN IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.029957008449 | $0.01 |
| JUAN J ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025301817592 | $76.67 |
| JUAN J ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073398908738 | $14.32 |
| JUAN J ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5757420951 | $2.83 |
| JUAN J ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022606700318 | $0.00 |
| JUAN J REYES | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.05939346324 | $64.55 |
| JUAN J TALON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0988192312 | $301.24 |
| JUAN J TALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147902231380999 | $43.09 |
| JUAN J TALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116008801786999 | $22.21 |
| JUAN JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102825498331 | $0.30 |
| JUAN JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006225456827 | $1.21 |
| JUAN JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27247815922 | $0.04 |
| JUAN JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7595605191 | $3.76 |
| JUAN JAIMES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.03902 | $78.09 |
| JUAN JAIMES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LUNC | 1,333,264.947737 | $253.54 |
| JUAN JAIMES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0227682 | $671.58 |
| JUAN JAIMES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 285.04 | $186.93 |
| JUAN JAIMES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 148.8605 | $122.00 |
| JUAN JAIMES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 3.9995 | $196.95 |
| JUAN JAIMES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 4.1542 | $40.13 |
| JUAN JAIMES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 253.5 | $128.64 |
| JUAN JAIMES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XLM | 349.995 | $44.56 |
| JUAN JAIMES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0054934 | $161.67 |
| JUAN JAIMES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JUAN JAIMES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.02646896224) | ($800.00) |
| JUAN JAIMES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| JUAN JAIMES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JUAN JAIMES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| JUAN JAIMES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JUAN JAIMES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.05102650345 | $88.19 |
| JUAN JAIMES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00341402 | $97.21 |
| JUAN JAIMES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LUNC | (80,000.0) | ($6.61) |
| JUAN JAIMES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LUNC | (1,253,264.947737) | ($103.73) |
| JUAN JAIMES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 47.976327 | $27.82 |
| JUAN JAIMES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.027348085 | $47.98 |
| JUAN JAIMES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.266349) | ($19.99) |
| JUAN JAIMES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XLM | (349.995) | ($50.44) |
| JUAN JAIMES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (250.773651) | ($146.65) |
| JUAN JAIMES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (3.9995) | ($149.87) |
| JUAN JAIMES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (4.1542) | ($39.01) |
| JUAN JAIMES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1173945882) | ($196.60) |
| JUAN JAIMES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02118101485) | ($400.00) |
| JUAN JAIMES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02646896224 | $499.86 |
| JUAN JAIMES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0006639295009) | ($12.54) |
| JUAN JAIMES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000949968516) | ($17.94) |
| JUAN JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140118881996 | $41.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030130619034 | $58.97 |
| JUAN JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015078089410999 | $0.01 |
| JUAN JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.83861341583 | $1.09 |
| JUAN JASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002262126457 | $68.27 |
| JUAN JAUREGUI ALMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003059480050999 | $93.26 |
| JUAN JAUREGUI ALMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016720411869 | $0.00 |
| JUAN JAUREGUI ALMANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04599247927 | $91.47 |
| JUAN JELDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.510602571 | $5,956.91 |
| JUAN JELDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (11.032851361) | ($22,966.98) |
| JUAN JELDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (4,083.7258729) | ($576.02) |
| JUAN JELDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (20.735085302) | ($228.93) |
| JUAN JELDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (5.432923) | ($374.68) |
| JUAN JELDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010225877922 | $0.30 |
| JUAN JELDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64280397248 | $0.72 |
| JUAN JELDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04353513779732 | $118.36 |
| JUAN JELDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18385451024863 | $2.79 |
| JUAN JELDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1902050556727 | $0.74 |
| JUAN JELDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00970062513144369 | $0.93 |
| JUAN JESUS ANTUNEZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001676807644999 | $0.00 |
| JUAN JESUS ANTUNEZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019255522396999 | $0.00 |
| JUAN JESUS ANTUNEZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074217021756 | $0.00 |
| JUAN JESUS CARMONA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 44.450146 | $423.04 |
| JUAN JESUS CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257942797874099 | $50.17 |
| JUAN JESUS CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51386358492 | $4.19 |
| JUAN JESUS ROJAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018069785849 | $0.06 |
| JUAN JESÚS ROJAS LÓPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 10.0 | $4,110.82 |
| JUAN JESÚS ROJAS LÓPEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (16.947777099) | ($227.62) |
| JUAN JESÚS ROJAS LÓPEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (303.331022) | ($303.33) |
| JUAN JESÚS ROJAS LÓPEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (11.345217324) | ($3,205.70) |
| JUAN JESÚS ROJAS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015884662238 | $47.15 |
| JUAN JESÚS ROJAS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013368873413871 | $0.18 |
| JUAN JESÚS ROJAS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.948721928452399 | $0.95 |
| JUAN JESÚS ROJAS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.073801974685246 | $24.83 |
| JUAN JIJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.987132857912 | $5.15 |
| JUAN JIMENEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00258554) | ($100.00) |
| JUAN JIMENEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00258554 | $100.00 |
| JUAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026360757843 | $7.89 |
| JUAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000707444298 | $0.00 |
| JUAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099572886701 | $0.01 |
| JUAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076997532558 | $0.00 |
| JUAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029530559476 | $0.00 |
| JUAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063793850964 | $0.00 |
| JUAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00339428390329999 | $0.00 |
| JUAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000592288297549999 | $0.00 |
| JUAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060694003283 | $0.01 |
| JUAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.50280297019999 | $0.18 |
| JUAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013750053059 | $4.07 |
| JUAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134329936041 | $25.34 |
| JUAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5727731927 | $3.57 |
| JUAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3294326474 | $1.46 |
| JUAN JIMENEZ BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.448724887 | $11.64 |
| JUAN JOSE ALCALA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16081637659 | $1.25 |
| JUAN JOSE ALVARO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.24552653833209 | $15.67 |
| JUAN JOSE ANDRES CAO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00060948 | $18.71 |
| JUAN JOSE ANDRES CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085717918042 | $0.02 |
| JUAN JOSE ARTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000566573379267699 | $0.00 |
| JUAN JOSÉ ARTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106723229749 | $0.01 |
| JUAN JOSE BAREA VALOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (700.0) | ($700.00) |
| JUAN JOSE BAREA VALOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (19,754.298782) | ($19,754.30) |
| JUAN JOSE BAREA VALOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,575.764508605) | ($4,575.76) |
| JUAN JOSE BAREA VALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164738742029999 | $0.49 |
| JUAN JOSE BAREA VALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101632612236 | $0.00 |
| JUAN JOSE BAREA VALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.11555967846 | $123.12 |
| JUAN JOSE BAREA VALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043043830079 | $0.04 |
| JUAN JOSE BAREA VALOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 31.988583517609 | $31.99 |
| JUAN JOSÉ BEFUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030739202828 | $0.91 |
| JUAN JOSÉ BEFUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6647780364 | $35.82 |
| JUAN JOSÉ BEFUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119689932062 | $16.27 |
| JUAN JOSÉ BEFUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5245655895 | $0.96 |
| JUAN JOSÉ BEFUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9090959563 | $3.91 |
| JUAN JOSE BENAVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016666489603 | $0.49 |
| JUAN JOSE BENAVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1270078963 | $1.49 |
| JUAN JOSE BONILLA MATEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085239354423 | $0.01 |
| JUAN JOSE BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.55747400743 | $96.92 |
| JUAN JOSE BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010019448 2757 | $0.00 |
| JUAN JOSE CABRERA PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($1.56) |
| JUAN JOSE CABRERA PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (258.0) | ($403.30) |
| JUAN JOSE CABRERA PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($463.20) |
| JUAN JOSE CABRERA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3369190048 | $3.94 |
| JUAN JOSE CABRERA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078343726408 | $0.02 |
| JUAN JOSE CABRERA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94887536675 | $0.95 |
| JUAN JOSE CABRERA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.286434916 | $14.16 |
| JUAN JOSE CABRERA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81874123542 | $0.51 |
| JUAN JOSE CABRERA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1249658487 | $2.12 |
| JUAN JOSE CABRERA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14208698446 | $0.02 |
| JUAN JOSE CABRERA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18578254923 | $4.05 |
| JUAN JOSE CABRERA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025294921634 | $0.02 |
| JUAN JOSE CANTOIA MAZZOLINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00304555) | ($92.03) |
| JUAN JOSE CANTOIA MAZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020629724233744 | $0.74 |
| JUAN JOSE CANTOIA MAZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068710832945 | $0.01 |
| JUAN JOSE CANTOIA MAZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000062734355779 | $0.00 |
| JUAN JOSE CANTOIA MAZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054054789845 | $0.00 |
| JUAN JOSE CONTRERAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,033.43273853) | ($3,033.43) |
| JUAN JOSE CONTRERAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26366989) | ($8,125.52) |
| JUAN JOSE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071308450585999 | $226.43 |
| JUAN JOSE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47717348307523 | $7.85 |
| JUAN JOSE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031549459571 | $6.16 |
| JUAN JOSE DE ACHA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0298491389409999 | $906.22 |
| JUAN JOSE DE ACHA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26907181826 | $548.47 |
| JUAN JOSE DE ACHA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.274412230509999 | $0.27 |
| JUAN JOSE DE AZA BERROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042211219478 | $0.00 |
| JUAN JOSE ESCOFET CARMONA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00490757 | $143.09 |
| JUAN JOSE ESCOFET CARMONA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004907) | ($148.33) |
| JUAN JOSE ESCOFET CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000942339082869 | $0.03 |
| JUAN JOSE ESTAMPA SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00018 | $5.16 |
| JUAN JOSE ESTAMPA SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00220823 | $60.65 |
| JUAN JOSE ESTAMPA SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00774673 | $218.05 |
| JUAN JOSE ESTAMPA SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.027319 | $58.26 |
| JUAN JOSE ESTAMPA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100093188273 | $2.54 |
| JUAN JOSE ESTAMPA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023421898665 | $0.34 |
| JUAN JOSÉ FERNÁNDEZ GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001959872013 | $0.00 |
| JUAN JOSÉ FERNÁNDEZ GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026459988842 | $0.01 |
| JUAN JOSÉ FERNÁNDEZ GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043596158019 | $0.00 |
| JUAN JOSE FERNANDEZ IDOIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003645887199058 | $0.00 |
| JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166406) | ($49.46) |
| JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2262200662 | $360.63 |
| JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.142491008 | $1,813.87 |
| JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.572823589) | ($2,497.09) |
| JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.519452643 | $3,939.33 |
| JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1443) | ($1,670.63) |
| JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163255136789604 | $50.03 |
| JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116244567439999 | $18.49 |
| JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.585802901759999 | $0.59 |
| JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000041341289027 | $0.01 |
| JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000718584324669999 | $0.01 |
| JUAN JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016239944286 | $55.68 |
| JUAN JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.543643154999 | $152.15 |
| JUAN JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021341065 | $40.43 |
| JUAN JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028995544655 | $54.73 |
| JUAN JOSE GARCIA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086528417265 | $0.00 |
| JUAN JOSE GARCIA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025204572986 | $0.00 |
| JUAN JOSE GARCIA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014981583694 | $0.00 |
| JUAN JOSE GARCIA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037595743952 | $0.00 |
| JUAN JOSE GARCIA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00541979782109999 | $0.01 |
| JUAN JOSE GARCIA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017765492989 | $0.01 |
| JUAN JOSE GIL BERLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134969598642 | $55.05 |
| JUAN JOSE GIMENEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049165215974 | $14.55 |
| JUAN JOSE GRIJALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166491504889999 | $32.49 |
| JUAN JOSE GROSSO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 328.666797999999 | $328.67 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00037284 | $14.68 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00037671 | $14.83 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0012531 | $49.83 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | MCDAI | 402.415773621 | $402.42 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 3.01853461 | $305.61 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00040838 | $15.78 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00246493 | $95.91 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | MCDAI | 402.450513487 | $402.45 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001482265935 | $4.07 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00129402 | $47.27 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00037629 | $11.70 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | MCDAI | 403.548968871 | $403.55 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00125325 | $37.55 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00037687 | $11.25 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00036794 | $10.82 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MCDAI | 594.12 | $594.12 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00030608 | $9.82 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,211.555365084) | ($2,211.56) |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02118647) | ($673.60) |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (6.35862741) | ($434.36) |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001487308737) | ($2.70) |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (331.240462) | ($331.24) |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00033461 | $10.15 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00029171 | $6.25 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264780007907209 | $104.81 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006420479748491 | $0.01 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.87628381580735 | $2.88 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130862407293758 | $1.07 |
| JUAN JOSÉ GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.2137128814 | $7.21 |
| JUAN JOSÉ HERRADA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2174361004) | ($445.98) |
| JUAN JOSÉ HERRADA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (24.229656238) | ($234.89) |
| JUAN JOSÉ HERRADA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (1.832196) | ($116.96) |
| JUAN JOSÉ HERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023649242361 | $0.01 |
| JUAN JOSÉ HERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001503286496068 | $3.83 |
| JUAN JOSÉ HERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28279857027384 | $3.88 |
| JUAN JOSÉ HERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043185391880137 | $0.38 |
| JUAN JOSÉ HUALDA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032898139445 | $0.97 |
| JUAN JOSÉ HUALDA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07121598436 | $0.08 |
| JUAN JOSÉ HUALDA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0327404853329999 | $64.32 |
| JUAN JOSÉ HUALDA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.678023783 | $1.05 |
| JUAN JOSÉ HUALDA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123285370526 | $0.12 |
| JUAN JOSÉ HUALDA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139036119235999 | $4.42 |
| JUAN JOSE IBARRA CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035392194937 | $0.00 |
| JUAN JOSE IBARRA CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126262277085999 | $2.46 |
| JUAN JOSE IBARRA CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000113942255134 | $0.00 |
| JUAN JOSE INFANTES MAYORGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033657918095 | $1.04 |
| JUAN JOSE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023069580912 | $4.50 |
| JUAN JOSE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6311549083 | $7.30 |
| JUAN JOSE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043522416806 | $0.32 |
| JUAN JOSE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015859680872 | $0.37 |
| JUAN JOSE JIMÉNEZ CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318191387210586 | $0.04 |
| JUAN JOSE LADO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (403.179746) | ($403.18) |
| JUAN JOSE LADO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001383) | ($40.75) |
| JUAN JOSE LADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138490145525943 | $50.08 |
| JUAN JOSE LADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5771783127676 | $1.58 |
| JUAN JOSÉ LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248563278136545 | $0.03 |
| JUAN JOSE LONDONO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0153119 | $45.90 |
| JUAN JOSE LONDONO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01920348 | $54.55 |
| JUAN JOSE LONDONO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01636534 | $46.12 |
| JUAN JOSE LONDONO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.02038935 | $54.91 |
| JUAN JOSE LONDONO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02335375 | $47.24 |
| JUAN JOSE LONDONO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00163729 | $47.96 |
| JUAN JOSE LONDONO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00585747 | $139.42 |
| JUAN JOSE LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012990520462 | $38.16 |
| JUAN JOSE LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139573509803999 | $2.41 |
| JUAN JOSE LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82667539597 | $0.83 |
| JUAN JOSE LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049731742538 | $0.55 |
| JUAN JOSE LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00804859218999999 | $0.46 |
| JUAN JOSÉ LÓPEZ DE MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173342338199999 | $51.68 |
| JUAN JOSÉ LÓPEZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005040759823 | $1.51 |
| JUAN JOSÉ LÓPEZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5200529974288 | $9.89 |
| JUAN JOSÉ LÓPEZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011284365144 | $26.29 |
| JUAN JOSÉ LÓPEZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18740657823 | $2.40 |
| JUAN JOSÉ LÓPEZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0189570469029999 | $0.13 |
| JUAN JOSE LOPEZ PEREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.218422) | ($7,937.44) |
| JUAN JOSE LOPEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.06428527388 | $240.50 |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.893536818 | $9,023.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1996 | $8,218.80 |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005188540155) | ($0.21) |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004200246792) | ($0.17) |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.30976987 | $12,319.84 |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 5.520016259 | $16,330.93 |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.16945229 | $6,742.97 |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.68) | ($0.68) |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.01893760061 | $581.89 |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (249.0) | ($249.00) |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.3309266944 | $763.94 |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01134577 | $343.69 |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1442286225 | $315.32 |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2852131 | $560.40 |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (404.67) | ($404.67) |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 3.2387 | $5,610.37 |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.1035769 | $3,039.57 |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048835917469 | $137.05 |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078273559807 | $0.01 |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161989580702 | $303.87 |
| JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.60370245439899 | $5.60 |
| JUAN JOSÉ MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002555325598 | $0.00 |
| JUAN JOSÉ MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057594800256 | $0.00 |
| JUAN JOSÉ MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000313107000659999 | $0.00 |
| JUAN JOSE MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162533526593 | $0.48 |
| JUAN JOSE MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.31046476526 | $1.04 |
| JUAN JOSE MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.45522135759999 | $1.54 |
| JUAN JOSE MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.17977215339999 | $10.86 |
| JUAN JOSE MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037080449621 | $2.22 |
| JUAN JOSE MENDOZA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022954650536 | $0.04 |
| JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 178.41712 | $120.61 |
| JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 276.447097 | $276.45 |
| JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (698.772647911) | ($439.79) |
| JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (1.13055255) | ($66.76) |
| JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,103.00) |
| JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.188759911) | ($1,739.55) |
| JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00545004938278 | $184.17 |
| JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011976310772817 | $27.33 |
| JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.70969733983513 | $2.71 |
| JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6780840129314 | $6.00 |
| JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065741391822 | $0.00 |
| JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07027096741 | $0.62 |
| JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000099039013419 | $0.00 |
| JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050356578543 | $0.00 |
| JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.35192125639999 | $4.62 |
| JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00387748741136453 | $0.32 |
| JUAN JOSE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007197154488 | $0.00 |
| JUAN JOSE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122936948588999 | $0.01 |
| JUAN JOSE MORA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.593651263195559 | $0.67 |
| JUAN JOSE MORA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4015809799 | $15.04 |
| JUAN JOSE MORA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17002704091 | $9.68 |
| JUAN JOSE MUR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000060401389 | $0.00 |
| JUAN JOSE MUR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025342856809348 | $0.03 |
| JUAN JOSÉ PAYÁ GONZÁLEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JUAN JOSÉ PAYÁ GONZÁLEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JUAN JOSÉ PAYÁ GONZÁLEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JUAN JOSÉ PAYÁ GONZÁLEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 113,580.5923 | $113,580.59 |
| JUAN JOSÉ PAYÁ GONZÁLEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 863.4557 | $863.46 |
| JUAN JOSÉ PAYÁ GONZÁLEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,456.80) |
| JUAN JOSÉ PAYÁ GONZÁLEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,636.96) |
| JUAN JOSÉ PAYÁ GONZÁLEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4794665) | ($14,025.35) |
| JUAN JOSÉ PAYÁ GONZÁLEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUAN JOSÉ PAYÁ GONZÁLEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JUAN JOSÉ PAYÁ GONZÁLEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JUAN JOSÉ PAYÁ GONZÁLEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUAN JOSÉ PAYÁ GONZÁLEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (32,402.63) | ($32,402.63) |
| JUAN JOSÉ PAYÁ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040326015859427 | $149.92 |
| JUAN JOSÉ PAYÁ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 679.35913993098 | $679.36 |
| JUAN JOSÉ PÉREZ VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060208212567 | $0.02 |
| JUAN JOSÉ PÉREZ VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017839880196 | $0.02 |
| JUAN JOSÉ PÉREZ VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021218366606 | $0.02 |
| JUAN JOSÉ PÉREZ VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00250862961759999 | $0.03 |
| JUAN JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110342504912 | $32.66 |
| JUAN JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010040314663 | $0.00 |
| JUAN JOSE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009127999779 | $0.01 |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,874.20 |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.06) | ($1,857.66) |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.129978 | $4,048.64 |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.08) | ($2,542.64) |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.049978) | ($1,588.45) |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0346 | $1,018.42 |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0346) | ($1,055.26) |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.1853103231 | $282.08 |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.08403 | $2,314.52 |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.106468755) | ($20,000.00) |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4734926247) | ($626.87) |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6766187355) | ($895.80) |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.607510364 | $24,635.16 |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.08403) | ($2,001.93) |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00085 | $19.45 |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,372.72 |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.06085) | ($1,398.33) |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06154651281) | ($1,298.94) |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04306882764) | ($908.97) |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.054601075) | ($22,257.37) |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.31948) | ($6,742.63) |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.284708958 | $27,113.80 |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.31948 | $6,742.63 |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4576659039) | ($10,000.00) |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01434494279) | ($313.44) |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02049885584) | ($447.90) |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5120367691 | $11,188.00 |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.049978 | $1,092.02 |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054832138313438 | $11.41 |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009009348136341 | $10.30 |
| JUAN JOSE REBOLLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068481661894 | $0.00 |
| JUAN JOSE REY SUAREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0222 | $644.58 |
| JUAN JOSE REY SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257503279023 | $53.80 |
| JUAN JOSE RODRIGUEZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000795294537569999 | $0.00 |
| JUAN JOSE RODRIGUEZ ERROTABERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.802183924133 | $3.47 |
| JUAN JOSE SALAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123351) | ($44.91) |
| JUAN JOSE SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123497175443123 | $50.11 |
| JUAN JOSE SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035838785591 | $0.70 |
| JUAN JOSE SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65344424609999 | $1.04 |
| JUAN JOSE SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037677598748 | $0.42 |
| JUAN JOSE SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123704368254999 | $0.74 |
| JUAN JOSE SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0154142729608 | $0.61 |
| JUAN JOSÉ SEGURA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | COMP | (12.946593) | ($1,000.95) |
| JUAN JOSÉ SEGURA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (7.381) | ($5.87) |
| JUAN JOSÉ SEGURA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 5.811 | $5.87 |
| JUAN JOSÉ SEGURA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5.81) | ($5.81) |
| JUAN JOSÉ SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.869280229234231 | $1.45 |
| JUAN JOSÉ SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002735800700751 | $0.00 |
| JUAN JOSÉ SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001485757231 | $0.00 |
| JUAN JOSÉ SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008659911632 | $1.22 |
| JUAN JOSE SEGURA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084697678313 | $274.18 |
| JUAN JOSE SEGURA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081756687408 | $164.73 |
| JUAN JOSE SINGLA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.241966357477 | $4.08 |
| JUAN JOSE SOMOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.28051098004 | $63.69 |
| JUAN JOSE VAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0464033) | ($1,372.47) |
| JUAN JOSE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004544256723609 | $15.43 |
| JUAN JOSE VILLAGOMEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.325 | $994.32 |
| JUAN JOSE VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001210033463163 | $50.46 |
| JUAN JOSE VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16768310633 | $340.10 |
| JUAN JOSE VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6650523016 | $8.67 |
| JUAN JOSE VILLAGOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.093939297 | $21.99 |
| JUAN JOVER BIBOUM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (18.03) | ($414.51) |
| JUAN JOVER BIBOUM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0283) | ($859.44) |
| JUAN JOVER BIBOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002849523551205 | $9.64 |
| JUAN JOVER BIBOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15657090248413 | $7.59 |
| JUAN JR MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.10780872 | $4,317.42 |
| JUAN JR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003159898279013 | $93.02 |
| JUAN JR MORENO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 1.037967768 | $19.02 |
| JUAN JUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163039621539999 | $48.47 |
| JUAN JUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028048742108 | $0.03 |
| JUAN JUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041943316453 | $8.18 |
| JUAN JUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.763996855 | $19.76 |
| JUAN JUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020749721975 | $6.60 |
| JUAN JUAREZ PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017014780495 | $0.50 |
| JUAN JUAREZ PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001978934762 | $0.04 |
| JUAN JUAREZ PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123941816645 | $0.12 |
| JUAN JUAREZ PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016268744036 | $0.02 |
| JUAN JUNIOR CHAUCA FLORES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BUSD | 491.0 | $491.00 |
| JUAN JUNIOR CHAUCA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002357097693426 | $50.11 |
| JUAN JUNIOR CHAUCA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.0066793521 | $4.01 |
| JUAN KARAMOY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($1,444.00) |
| JUAN KARAMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109648345781 | $32.45 |
| JUAN KARAMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 134.773405049 | $1,190.04 |
| JUAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138147894081999 | $0.41 |
| JUAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19589645513 | $1.39 |
| JUAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138178567399 | $0.03 |
| JUAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.089572208968 | $0.00 |
| JUAN L MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000227202580939999 | $0.00 |
| JUAN LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019538656566 | $0.58 |
| JUAN LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.03704378769999 | $6.04 |
| JUAN LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1905749688 | $4.11 |
| JUAN LACHICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017341105148 | $521.79 |
| JUAN LAGRANGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,701.85527) | ($10,701.86) |
| JUAN LAGRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.57840776935 | $68.58 |
| JUAN LAGUILLO MORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000470658638 | $0.00 |
| JUAN LAGUILLO MORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000093830771894 | $0.00 |
| JUAN LAGUILLO MORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000098113955245 | $0.00 |
| JUAN LAGUILLO MORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001386176567 | $0.00 |
| JUAN LAGUILLO MORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000447969995209999 | $0.00 |
| JUAN LAGUILLO MORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000073919013721 | $0.00 |
| JUAN LAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000262001453119999 | $0.01 |
| JUAN LAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033565480981 | $6.55 |
| JUAN LAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47319066789999 | $0.47 |
| JUAN LAINEZ ISCOA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (466.814384089) | ($466.81) |
| JUAN LAINEZ ISCOA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 466.814384089 | $466.81 |
| JUAN LAINEZ ISCOA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (466.814384) | ($466.81) |
| JUAN LAINEZ ISCOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033547503016 | $0.99 |
| JUAN LAINEZ ISCOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075675855308 | $1.48 |
| JUAN LAINEZ ISCOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6650583148464 | $0.67 |
| JUAN LAINEZ ISCOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019393304725 | $0.00 |
| JUAN LAMPREA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (31,000.0) | ($31,000.00) |
| JUAN LAMPREA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.413613) | ($17,963.51) |
| JUAN LAMPREA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,755.868778) | ($50,755.87) |
| JUAN LAMPREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593405817159999 | $183.35 |
| JUAN LAMPREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10014080513954 | $236.02 |
| JUAN LAMPREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 990.2613015431 | $990.26 |
| JUAN LAMPREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043904650534 | $3.21 |
| JUAN LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026325431993999 | $0.01 |
| JUAN LANDRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000204913207759999 | $0.00 |
| JUAN LANDRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061453427087 | $0.00 |
| JUAN LAPLACETTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | TUSD | 15,793.60917439 | $15,793.61 |
| JUAN LAPLACETTE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | TUSD | 5,155.28613748 | $5,155.29 |
| JUAN LAPLACETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001865306395 | $0.00 |
| JUAN LAPLACETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01890934885 | $36.90 |
| JUAN LAPLACETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.75257948 | $115.31 |
| JUAN LAPLACETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000832702634299999 | $0.00 |
| JUAN LAPLACETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1,170.04436236599 | $1,170.04 |
| JUAN LARREGUI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0016719126684) | ($69.50) |
| JUAN LARREGUI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JUAN LARREGUI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11,990.0 | $11,990.00 |
| JUAN LARREGUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| JUAN LARREGUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002350735788) | ($69.50) |
| JUAN LARREGUI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6387264814 | $18,884.08 |
| JUAN LARREGUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65210467) | ($19,559.00) |
| JUAN LARREGUI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.287756) | ($5.29) |
| JUAN LARREGUI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007275) | ($2.19) |
| JUAN LARREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143128138060509 | $4.97 |
| JUAN LARREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042119820552 | $0.04 |
| JUAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011656261214305 | $0.01 |
| JUAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015566659076 | $0.04 |
| JUAN LEAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.314656447) | ($2,000.00) |
| JUAN LEAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04032294536) | ($61.34) |
| JUAN LEAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02944173114) | ($44.79) |
| JUAN LEAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.601542174 | $2,436.44 |
| JUAN LEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004188421102) | ($111.87) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN LEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005741663765) | ($153.36) |
| JUAN LEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1872003711) | ($5,000.00) |
| JUAN LEAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.232880559 | $6,220.09 |
| JUAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322361843 89 | $9.54 |
| JUAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094075102831 | $18.36 |
| JUAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8466193717999 | $10.18 |
| JUAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8856336755 | $6.21 |
| JUAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0252559618689999 | $1.85 |
| JUAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156239699597686 | $3.25 |
| JUAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085743654301 | $15.98 |
| JUAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4083902666 | $9.41 |
| JUAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.37953945295 | $0.38 |
| JUAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051131632697 | $15.11 |
| JUAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025879444235 | $5.05 |
| JUAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.039241806 | $14.30 |
| JUAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008272361345 | $0.07 |
| JUAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.859600826379999 | $0.13 |
| JUAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36385848068 | $1.24 |
| JUAN LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.052452724496 | $0.32 |
| JUAN LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021511120471 | $0.06 |
| JUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001348353372864 | $53.42 |
| JUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016488023063 | $3.22 |
| JUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.602019199 | $1.63 |
| JUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25380491498 | $2.82 |
| JUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071280458542 | $0.63 |
| JUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091781365057 | $0.67 |
| JUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027246251379 | $1.63 |
| JUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060201292534 | $2.38 |
| JUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.5470399759 | $0.24 |
| JUAN LEGUIZAMON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02586508422) | ($1,047.92) |
| JUAN LEGUIZAMON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02586508422 | $1,047.92 |
| JUAN LEGUIZAMON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025865) | ($1,047.55) |
| JUAN LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002793508459322 | $1.12 |
| JUAN LEON GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00515592428440243 | $0.01 |
| JUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012098036298 | $0.36 |
| JUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029358636156 | $5.73 |
| JUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042136198348 | $1.25 |
| JUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039949098748 | $7.79 |
| JUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5319430746 | $4.53 |
| JUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125082545451999 | $0.00 |
| JUAN LIBRALATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172823835099999 | $0.51 |
| JUAN LIBRALATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000193925210979999 | $0.00 |
| JUAN LIBRALATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013977369216 | $0.00 |
| JUAN LIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 96.756525 | $508.11 |
| JUAN LIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 74.591972 | $69.60 |
| JUAN LIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.48534586) | ($52.15) |
| JUAN LIRA GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.076084 | $230.40 |
| JUAN LIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082035857995 | $0.02 |
| JUAN LIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015311356893 | $29.79 |
| JUAN LIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93835603268 | $0.74 |
| JUAN LIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.746248451 | $24.48 |
| JUAN LIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128486349872 | $0.02 |
| JUAN LIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000156027838719 | $0.02 |
| JUAN LIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9903212789 | $26.84 |
| JUAN LIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4797232584 | $0.71 |
| JUAN LIRA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051663899833 | $1.21 |
| JUAN LISOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188006971429999 | $56.29 |
| JUAN LISOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018563800948 | $0.00 |
| JUAN LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085349352944 | $0.25 |
| JUAN LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090187128804 | $26.69 |
| JUAN LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184859485939999 | $0.22 |
| JUAN LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018506297377 | $36.11 |
| JUAN LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56543837286 | $0.45 |
| JUAN LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0130447823 | $3.14 |
| JUAN LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116581061948999 | $0.85 |
| JUAN LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.042495667229 | $13.52 |
| JUAN LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034703214942 | $0.79 |
| JUAN LLORENS FOLGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087625394509 | $0.26 |
| JUAN LLORENS FOLGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82780739208 | $0.83 |
| JUAN LLORENS FOLGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89478277795 | $0.89 |
| JUAN LLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141145159976 | $58.00 |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004118520124) | ($0.17) |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 6.133085809 | $479.73 |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.9387535871 | $2,889.23 |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.15073265 | $6,112.29 |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.17079416 | $512.39 |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001065453313) | ($0.42) |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (1.629698516) | ($455.99) |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005762923151) | ($0.17) |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001455231112) | ($0.42) |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007525370434) | ($0.17) |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002011494253) | ($0.42) |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129616250337099 | $40.99 |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.094408075554 | $18.37 |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016586729852 | $35.25 |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024254775432 | $0.00 |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4002344371 | $1.62 |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18248384246 | $2.24 |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05510899608 | $2.12 |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0149802461665 | $5.54 |
| JUAN LOAIZA PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005752711975 | $0.33 |
| JUAN LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001496079094 | $4.43 |
| JUAN LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061701387997 | $18.26 |
| JUAN LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040229599518 | $7.85 |
| JUAN LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00270963 | $78.14 |
| JUAN LOPEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00342982 | $103.74 |
| JUAN LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1966461498) | ($5,567.84) |
| JUAN LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1966461498 | $5,567.84 |
| JUAN LOPEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19664614) | ($5,613.84) |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028568400693 | $0.85 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022511328621 | $0.00 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015707010814605 | $53.28 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024947493054 | $0.74 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031586922513 | $9.35 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083975139571 | $16.39 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047358216014 | $1.40 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34425693723 | $0.40 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046297746708 | $92.09 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 62.169537975 | $212.40 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020048565414 | $60.20 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051289266576 | $0.00 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0702914221369999 | $0.07 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000238596642523 | $0.00 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062054717945999 | $0.00 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030500935416 | $0.00 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006912433862999 | $0.00 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048755190241 | $0.00 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016201308963999 | $0.00 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000292016610028 | $0.00 |
| JUAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024155477981 | $0.72 |
| JUAN LOPEZ ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000089456884457 | $0.00 |
| JUAN LOPEZ ALDUNCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018388074129 | $0.01 |
| JUAN LOPEZ ALDUNCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079269879888 | $0.00 |
| JUAN LOPEZ ALDUNCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030229905834 | $0.00 |
| JUAN LOPEZ ALDUNCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024071069899 | $0.01 |
| JUAN LOPEZ BOJORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05048325220195 | $0.05 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AAVE | 6.210773242 | $1,173.92 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (6.210773242) | ($1,082.34) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 6.210773242 | $1,082.34 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,213.521799299) | ($1,363.51) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,213.521799299 | $1,363.51 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (1,213.521799299) | ($1,026.41) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (4,116.309876673) | ($2,703.10) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (159.894950279) | ($105.00) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | MANA | (1,213.521799299) | ($796.90) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 4,794.981932203 | $3,148.77 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MANA | 1,213.521799299 | $796.90 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (220.5209928) | ($23,454.61) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 220.5209928 | $23,454.61 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.452935628) | ($4,417.90) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.452935628 | $4,417.90 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.8783264) | ($61.15) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.8783264 | $61.15 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (342.505431) | ($342.51) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 342.505431 | $342.51 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (102.8783264) | ($61.29) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.452935628) | ($4,271.74) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (642.50543) | ($642.51) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2014374454) | ($19.80) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2014374454 | $19.80 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (52.42128614) | ($52.42) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 52.42128614 | $52.42 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.017115) | ($99.76) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AAVE | (219.705315268) | ($21,705.49) |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073205743165 | $2.17 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.64679497594 | $205.93 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020901294998841 | $50.00 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7170463400628 | $3.72 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1391473223263 | $1.07 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4377940482 | $6.55 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.497657605 | $6.50 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.252849815470899 | $27.13 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.52460194906 | $0.78 |
| JUAN LOPEZ MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.58863957130102 | $0.59 |
| JUAN LOPEZ PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163972448169999 | $0.49 |
| JUAN LOPEZ PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028555853854 | $5.57 |
| JUAN LOPEZ PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1994050985 | $3.33 |
| JUAN LOPEZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020700314112 | $0.61 |
| JUAN LOPEZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064154037066 | $0.01 |
| JUAN LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006507717323 | $0.00 |
| JUAN LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00618341387799999 | $0.01 |
| JUAN LORENZO GUICHO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246060299 | $50.00 |
| JUAN LOZANO PANADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.201119484969999 | $0.20 |
| JUAN LOZANO PANADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.017993565983 | $33.52 |
| JUAN LUCA MARTINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| JUAN LUCA MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002587607577628 | $0.05 |
| JUAN LUCA MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7005243038 | $2.70 |
| JUAN LUCATERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125884636355999 | $0.25 |
| JUAN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035767243979 | $0.01 |
| JUAN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017190532295 | $3.35 |
| JUAN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099552849873 | $0.00 |
| JUAN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.615064635 | $6.67 |
| JUAN LUCIO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018689896068 | $0.00 |
| JUAN LUCIO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056694209516 | $0.01 |
| JUAN LUCIO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000294836171789999 | $0.00 |
| JUAN LUCIO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035809739611 | $0.00 |
| JUAN LUCIO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043821164855 | $0.00 |
| JUAN LUCIO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032885936523 | $0.05 |
| JUAN LUCIO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000064432597972 | $0.00 |
| JUAN LUCIO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.032052324878 | $0.02 |
| JUAN LUENGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164051411229999 | $48.79 |
| JUAN LUENGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01495684998 | $0.02 |
| JUAN LUENGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.322660379349999 | $659.83 |
| JUAN LUENGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.243967328 | $86.24 |
| JUAN LUIS ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145044343178 | $0.00 |
| JUAN LUIS ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80793246216862 | $1.91 |
| JUAN LUIS ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050555112347 | $0.00 |
| JUAN LUIS ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118110906918 | $0.01 |
| JUAN LUIS ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00599213687069999 | $0.00 |
| JUAN LUIS ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.22137087474 | $0.05 |
| JUAN LUIS BRAVO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($101.33) |
| JUAN LUIS BRAVO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,067.25) |
| JUAN LUIS BRAVO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($965.75) |
| JUAN LUIS BRAVO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($2,278.04) |
| JUAN LUIS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 340.0259240659 | $312.44 |
| JUAN LUIS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17015607489 | $390.34 |
| JUAN LUIS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.02731972735999 | $351.07 |
| JUAN LUIS CAMENFORTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.997 | $5,586.79 |
| JUAN LUIS CAMENFORTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($195.76) |
| JUAN LUIS CAMENFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003274781691988 | $100.51 |
| JUAN LUIS CAMENFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021393204904 | $35.50 |
| JUAN LUIS HERVÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074789853787 | $0.00 |
| JUAN LUIS HERVÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000367822259369999 | $0.00 |
| JUAN LUIS IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042308913913 | $0.05 |
| JUAN LUIS LARRINAGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085) | ($2,858.70) |
| JUAN LUIS LARRINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071161238289 | $222.14 |
| JUAN LUIS LARRINAGA MINER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.36 | $14,523.73 |
| JUAN LUIS LARRINAGA MINER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,360.00) |
| JUAN LUIS LARRINAGA MINER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085) | ($2,858.70) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

3b. All transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN LUIS LARRINAGA MINER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,684.19) |
| JUAN LUIS LARRINAGA MINER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,393.48) |
| JUAN LUIS LARRINAGA MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063546196662 | $199.96 |
| JUAN LUIS MARTIN HERRAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007958437431 | $0.00 |
| JUAN LUIS MARTIN HERRAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026369387583 | $0.00 |
| JUAN LUIS MARTIN HERRAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072372361319 | $0.00 |
| JUAN LUIS MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070469478116 | $0.21 |
| JUAN LUIS MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058882543873 | $0.00 |
| JUAN LUIS MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15548699638438 | $1.36 |
| JUAN LUIS MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060619182125 | $0.06 |
| JUAN LUIS MORCILLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007355113457 | $0.00 |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031189) | ($1,209.29) |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00023454 | $9.10 |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037) | ($14.19) |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UNI | 175.931 | $1,273.74 |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012291) | ($3.76) |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.66) |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.64) |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.71) |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.81) |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159575202039999 | $48.06 |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015122576956 | $0.02 |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013858358925 | $0.00 |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018070432665 | $0.00 |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010328573182 | $0.00 |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000066580124368 | $0.00 |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000060145692188 | $0.00 |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.757540917710317 | $3.86 |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017424227977 | $0.00 |
| JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0097424731306 | $0.01 |
| JUAN LUIS MUNOZ VELAZQUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,970.946606) | ($10,970.95) |
| JUAN LUIS MUNOZ VELAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.665985) | ($13.67) |
| JUAN LUIS MUNOZ VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469884999309999 | $144.64 |
| JUAN LUIS MUNOZ VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019711677758 | $0.00 |
| JUAN LUIS MUNOZ VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020126695185 | $0.00 |
| JUAN LUIS MUNOZ VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56652268345 | $6.30 |
| JUAN LUIS MUNOZ VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.9801898563098 | $56.98 |
| JUAN LUIS MUNOZ VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000056674851949 | $0.00 |
| JUAN LUIS PAREDES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004072627991 | $0.00 |
| JUAN LUIS PAREDES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038359193122 | $0.00 |
| JUAN LUIS PAREDES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040618335861 | $0.00 |
| JUAN LUIS PAREDES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.751261114079999 | $0.60 |
| JUAN LUIS PAREDES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014091929592 | $0.00 |
| JUAN LUIS PAREDES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000032519424691 | $0.00 |
| JUAN LUIS PAREDES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000103934332673999 | $0.00 |
| JUAN LUIS PEDREROS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.466463963902 | $1.41 |
| JUAN LUIS SÁENZ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068179172848 | $0.01 |
| JUAN LUIS TORRES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017789689422 | $0.05 |
| JUAN LUIS VIRUES PEREGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012831127432999 | $0.00 |
| JUAN LUIS VIRUES PEREGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019888289367 | $0.22 |
| JUAN LUIS VIRUES PEREGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000070701178885 | $0.00 |
| JUAN LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016203971224 | $488.46 |
| JUAN LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024831415072 | $4.85 |
| JUAN LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014400601103 | $1.05 |
| JUAN LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0155255022897 | $1.68 |
| JUAN LUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96081613519599 | $2.08 |
| JUAN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011790587612 | $0.00 |
| JUAN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.56360685 | $71.00 |
| JUAN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044059679371 | $0.00 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091889966056 | $0.09 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3415447765 | $0.20 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003603300861 | $94.16 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256888380479999 | $49.95 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4448679692 | $5.44 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.181105588 | $62.77 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7149393138 | $1.08 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2094123518 | $0.61 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0414492879079999 | $3.03 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.86579337889999 | $6.37 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0233490528267 | $0.86 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0326265168 | $3.58 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00221173604649999 | $0.50 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08164270001 | $4.65 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16840911171 | $0.26 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025406168672 | $0.18 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00132664373154 | $0.03 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156754480462 | $0.17 |
| JUAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.031522078546 | $58.71 |
| JUAN MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024493173764 | $0.73 |
| JUAN MADRID MAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (22.692405783) | ($322.06) |
| JUAN MADRID MAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0261405) | ($1,076.39) |
| JUAN MADRID MAYA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00275674 | $106.23 |
| JUAN MADRID MAYA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00363212 | $132.37 |
| JUAN MADRID MAYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0068365 | $229.60 |
| JUAN MADRID MAYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00332606 | $104.62 |
| JUAN MADRID MAYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0005005 | $14.83 |
| JUAN MADRID MAYA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00552283 | $159.20 |
| JUAN MADRID MAYA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169881) | ($53.56) |
| JUAN MADRID MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143026481399 | $41.73 |
| JUAN MADRID MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049813325285 | $0.00 |
| JUAN MADRID MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082202024761 | $0.00 |
| JUAN MADRID MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006699303703425 | $0.09 |
| JUAN MADRID MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021028451477 | $0.01 |
| JUAN MADRUGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01041113) | ($400.09) |
| JUAN MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015128750494 | $0.00 |
| JUAN MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057017026744 | $0.00 |
| JUAN MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036360386289 | $0.00 |
| JUAN MAGALHAES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.12783271 | $5,309.66 |
| JUAN MAGALHAES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0253483 | $1,048.78 |
| JUAN MAGALHAES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.21845311 | $478.00 |
| JUAN MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003739320009 | $112.36 |
| JUAN MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057713659971 | $0.01 |
| JUAN MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017435086102 | $33.11 |
| JUAN MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040507211398 | $0.00 |
| JUAN MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098663052854 | $0.01 |
| JUAN MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066897573867 | $0.01 |
| JUAN MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021787830241 | $0.01 |
| JUAN MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000036753192737 | $0.00 |
| JUAN MAGRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047247485312 | $145.45 |
| JUAN MAGRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7251708287 | $1.37 |
| JUAN MAGRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95929859005 | $0.14 |
| JUAN MAGRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038915036401 | $0.88 |
| JUAN MALAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000845762337739999 | $0.00 |
| JUAN MALAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000721147877669999 | $0.01 |
| JUAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039866339617 | $11.80 |
| JUAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02000263916 | $39.03 |
| JUAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03742681143 | $0.01 |
| JUAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045026254542 | $0.33 |
| JUAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104033553024999 | $0.16 |
| JUAN MANGIONE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02608369 | $1,079.06 |
| JUAN MANGIONE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.05307667 | $2,168.00 |
| JUAN MANGIONE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.05379595 | $2,190.21 |
| JUAN MANGIONE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.08093878 | $3,208.26 |
| JUAN MANGIONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02762215 | $1,065.22 |
| JUAN MANGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00960915456999999 | $293.49 |
| JUAN MANGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006330969816 | $0.00 |
| JUAN MANTILLA-BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128986918159 | $3.82 |
| JUAN MANTILLA-BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114092648506 | $2.23 |
| JUAN MANTILLA-BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16624197737 | $1.85 |
| JUAN MANTILLA-BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000122711170385 | $0.00 |
| JUAN MANTILLA-BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023629943121 | $0.02 |
| JUAN MANTILLA-BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014615046105 | $0.83 |
| JUAN MANUEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003935771061) | ($1.52) |
| JUAN MANUEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,839.57 | $1,839.57 |
| JUAN MANUEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.54) | ($4.54) |
| JUAN MANUEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,835.0) | ($1,835.00) |
| JUAN MANUEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.198169497 | $5,980.16 |
| JUAN MANUEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20152581) | ($5,928.52) |
| JUAN MANUEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00228921 | $67.56 |
| JUAN MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084723031982 | $2.53 |
| JUAN MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.287100781 | $43.29 |
| JUAN MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9816596715 | $7.98 |
| JUAN MANUEL AGUILA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096518252030181 | $0.00 |
| JUAN MANUEL ALAYON CHAPARRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (403.0) | ($403.00) |
| JUAN MANUEL ALAYON CHAPARRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001324) | ($51.16) |
| JUAN MANUEL ALAYON CHAPARRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (0.929) | ($1.96) |
| JUAN MANUEL ALAYON CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001324063141 | $50.00 |
| JUAN MANUEL ALAYON CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.900025343540778 | $1.90 |
| JUAN MANUEL ALBALATE GURRIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.179092662) | ($14,473.75) |
| JUAN MANUEL ALBALATE GURRIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23521164) | ($7,393.88) |
| JUAN MANUEL ALBALATE GURRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009044472617863 | $34.71 |
| JUAN MANUEL ALBALATE GURRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026628901683543 | $75.83 |
| JUAN MANUEL ALMIRÓN BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018179096146355 | $0.00 |
| JUAN MANUEL ALVAREZ JACOBSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.45) | ($10.45) |
| JUAN MANUEL ALVAREZ JACOBSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003516 | $10.45 |
| JUAN MANUEL ALVAREZ JACOBSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (94.0) | ($94.00) |
| JUAN MANUEL ALVAREZ JACOBSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0031622 | $94.00 |
| JUAN MANUEL ALVAREZ JACOBSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003513) | ($106.68) |
| JUAN MANUEL ALVAREZ JACOBSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 107.339 | $106.68 |
| JUAN MANUEL ALVAREZ JACOBSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (107.34) | ($107.34) |
| JUAN MANUEL ALVAREZ JACOBSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0034285 | $107.34 |
| JUAN MANUEL ALVAREZ JACOBSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.003429) | ($103.16) |
| JUAN MANUEL ALVAREZ JACOBSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 174.504 | $103.16 |
| JUAN MANUEL ALVAREZ JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177111753324 | $0.05 |
| JUAN MANUEL ALVAREZ JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1168706463539 | $1.12 |
| JUAN MANUEL ALVAREZ JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59514958954 | $0.29 |
| JUAN MANUEL ANTÚNEZ VILCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000237245175376814 | $0.00 |
| JUAN MANUEL BARCALA MOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000264426264 | $0.00 |
| JUAN MANUEL BARRIOS VILLAFANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007687570377 | $0.00 |
| JUAN MANUEL BAUTISTA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009508693977 | $28.15 |
| JUAN MANUEL BAZZANO GALLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000903770326833 | $0.00 |
| JUAN MANUEL BECERRO VOCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043355256331 | $0.01 |
| JUAN MANUEL BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000673398287381 | $1.99 |
| JUAN MANUEL BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087805833773 | $0.98 |
| JUAN MANUEL BREITFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021915949934 | $0.06 |
| JUAN MANUEL BREITFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044110256456 | $0.00 |
| JUAN MANUEL BUCETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001058438537 | $31.33 |
| JUAN MANUEL BUCETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00419643628649999 | $0.00 |
| JUAN MANUEL BURGOS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046408380943 | $143.98 |
| JUAN MANUEL CALVO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02848526 | $67.07 |
| JUAN MANUEL CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160639499621 | $0.48 |
| JUAN MANUEL CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3362435168763 | $0.30 |
| JUAN MANUEL CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154693515128 | $2.90 |
| JUAN MANUEL CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16635555636 | $0.10 |
| JUAN MANUEL CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00292366996309999 | $0.07 |
| JUAN MANUEL DELLA GASPERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.05369) | ($8.05) |
| JUAN MANUEL DELLA GASPERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MCDAI | (35.276809772) | ($35.28) |
| JUAN MANUEL DELLA GASPERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007) | ($2.00) |
| JUAN MANUEL DELLA GASPERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160027) | ($45.78) |
| JUAN MANUEL DELLA GASPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000499508390060999 | $0.01 |
| JUAN MANUEL DELLA GASPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.698060356141928 | $0.76 |
| JUAN MANUEL DELLA GASPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23370680443948 | $0.23 |
| JUAN MANUEL DENAPOLE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 505.971204 | $505.97 |
| JUAN MANUEL DENAPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024571524194077 | $0.01 |
| JUAN MANUEL DENAPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9552655914 | $2.96 |
| JUAN MANUEL DOMINGUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (401.171384) | ($401.17) |
| JUAN MANUEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6594996241963 | $1.66 |
| JUAN MANUEL EIRIZ PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030322237037 | $0.00 |
| JUAN MANUEL FEAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16264792) | ($4,766.45) |
| JUAN MANUEL FEAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,190.987792) | ($4,190.99) |
| JUAN MANUEL FEAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (849.225568) | ($849.23) |
| JUAN MANUEL FEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013814617900058 | $46.80 |
| JUAN MANUEL FEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.712112884 | $7.67 |
| JUAN MANUEL FEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.411404907913 | $51.41 |
| JUAN MANUEL FEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015180487362 | $0.00 |
| JUAN MANUEL FEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.418026117062 | $10.42 |
| JUAN MANUEL FEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107930158551 | $3.43 |
| JUAN MANUEL FERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01152744 | $437.65 |
| JUAN MANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001793487271707 | $53.68 |
| JUAN MANUEL FERNANDO ESTAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028593543146 | $55.82 |
| JUAN MANUEL FERREYRA SCAPINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (403.305101) | ($403.31) |
| JUAN MANUEL FERREYRA SCAPINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112615) | ($44.77) |
| JUAN MANUEL FERREYRA SCAPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001017547290897 | $0.04 |
| JUAN MANUEL FERREYRA SCAPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50915016665 | $0.51 |
| JUAN MANUEL FORMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018123295211 | $0.54 |
| JUAN MANUEL FORMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126516283654 | $0.01 |
| JUAN MANUEL FORMOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0079102056025 | $0.01 |
| JUAN MANUEL GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00582038276138 4 | $0.01 |
| JUAN MANUEL GALLARDO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.257 | $460.31 |
| JUAN MANUEL GALLARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.257226) | ($387.73) |
| JUAN MANUEL GALLARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 388.017 | $387.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN MANUEL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241102207027 | $50.09 |
| JUAN MANUEL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006220120818085 | $1.05 |
| JUAN MANUEL GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.867675416 | $1.87 |
| JUAN MANUEL GONZALEZ SOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $20.90 |
| JUAN MANUEL GONZALEZ SOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.18367407 | $3,343.36 |
| JUAN MANUEL GONZALEZ SOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 9.21754608 | $137.41 |
| JUAN MANUEL GONZALEZ SOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04489414 | $1,733.10 |
| JUAN MANUEL GONZALEZ SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051935689405 | $13.74 |
| JUAN MANUEL GONZALEZ SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126685624578 | $20.51 |
| JUAN MANUEL GONZALEZ SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.168806929882999 | $1.49 |
| JUAN MANUEL GOROSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002553715567 | $0.00 |
| JUAN MANUEL GOROSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.88333044112084 | $7.95 |
| JUAN MANUEL GOSSN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01770102 | $697.15 |
| JUAN MANUEL GOSSN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01948139) | ($584.46) |
| JUAN MANUEL GOSSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180397605945 | $53.86 |
| JUAN MANUEL GOSSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43572093079 | $0.27 |
| JUAN MANUEL HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074120843511 | $229.67 |
| JUAN MANUEL HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15358004104 | $311.87 |
| JUAN MANUEL LANCIOTTI ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00411509868759891 | $0.01 |
| JUAN MANUEL LECUE YUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000031755935159999 | $0.00 |
| JUAN MANUEL LENCINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (402.377206) | ($402.38) |
| JUAN MANUEL LENCINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131229) | ($39.59) |
| JUAN MANUEL LENCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131331768183934 | $50.03 |
| JUAN MANUEL LENCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3997687279767 | $1.40 |
| JUAN MANUEL LLESTA GOMEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01283 | $491.45 |
| JUAN MANUEL LLESTA GOMEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012833) | ($394.42) |
| JUAN MANUEL LLESTA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001755619693761 | $51.94 |
| JUAN MANUEL LLESTA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379213190125699 | $0.77 |
| JUAN MANUEL MAGDALENO JIMENEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.06009789 | $2,477.11 |
| JUAN MANUEL MAGDALENO JIMENEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0385 | $1,220.85 |
| JUAN MANUEL MAGDALENO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135188897272 | $37.71 |
| JUAN MANUEL MAGDALENO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050132021774 | $0.01 |
| JUAN MANUEL MAGDALENO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119173788478 | $23.25 |
| JUAN MANUEL MARTINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 660.0 | $409.84 |
| JUAN MANUEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002599714793231 | $0.05 |
| JUAN MANUEL MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.482842011 | $2.41 |
| JUAN MANUEL MESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023051935646 | $0.04 |
| JUAN MANUEL MINAFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00418587758602222 | $0.00 |
| JUAN MANUEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138391171551 | $0.41 |
| JUAN MANUEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00816918271639999 | $0.01 |
| JUAN MANUEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1303058504 | $12.13 |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (68.88) | ($68.88) |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0016697 | $68.88 |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.29) | ($0.29) |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 5.11388 | $344.52 |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (5.1093) | ($343.91) |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 339.155 | $343.91 |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000371) | ($11.00) |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10.961 | $11.00 |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.29) | ($0.29) |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02918994312 | $864.74 |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($476.41) |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.03396753339) | ($1,004.00) |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 251.0 | $251.00 |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (249.0) | ($249.00) |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.62) | ($0.62) |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002229704434866 | $7.34 |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118313900393399 | $0.12 |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.244898477936854 | $0.24 |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000146095510005899 | $0.00 |
| JUAN MANUEL MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.029734153525 | $0.03 |
| JUAN MANUEL MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086821728624 | $0.01 |
| JUAN MANUEL PAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001209) | ($50.04) |
| JUAN MANUEL PAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LTC | 0.4448 | $50.04 |
| JUAN MANUEL PAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (402.79) | ($402.79) |
| JUAN MANUEL PAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LTC | 3.57718 | $402.79 |
| JUAN MANUEL PAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (4.02198) | ($450.98) |
| JUAN MANUEL PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120907748033517 | $50.00 |
| JUAN MANUEL PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9113962728359 | $0.91 |
| JUAN MANUEL PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019758602368683 | $0.02 |
| JUAN MANUEL PALMA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040982264597 | $0.00 |
| JUAN MANUEL PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000395441257899999 | $0.00 |
| JUAN MANUEL PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004558370188 | $0.01 |
| JUAN MANUEL PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014098708499 | $0.00 |
| JUAN MANUEL QUEROL CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000642636584 | $1.42 |
| JUAN MANUEL QUEROL CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6952396283653 | $30.23 |
| JUAN MANUEL QUEROL CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002186905202 | $0.27 |
| JUAN MANUEL QUIROGA PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XLM | (557.2121598) | ($106.20) |
| JUAN MANUEL QUIROGA PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 65.844731 | $28.43 |
| JUAN MANUEL QUIROGA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011542292515494 | $50.41 |
| JUAN MANUEL QUIROGA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.255374112687669 | $0.05 |
| JUAN MANUEL QUIROGA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6821010686 | $0.78 |
| JUAN MANUEL QUIROGA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00129355525231 | $0.00 |
| JUAN MANUEL QUIROGA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0516919085379999 | $0.08 |
| JUAN MANUEL RAMÍREZ BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008738247214 | $0.00 |
| JUAN MANUEL RAMÍREZ BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00275112687029479 | $0.00 |
| JUAN MANUEL REAL GARRIDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.63143991 | $998.63 |
| JUAN MANUEL REAL GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002443912215 | |
| JUAN MANUEL REAL GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027061144228 | $3.08 |
| JUAN MANUEL RIOS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067823806844 | $0.00 |
| JUAN MANUEL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074772544134 | $0.00 |
| JUAN MANUEL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010830564415 | $0.00 |
| JUAN MANUEL RODRIGUEZ KOPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019527224188 | $58.57 |
| JUAN MANUEL RODRIGUEZ KOPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024760032789 | $48.31 |
| JUAN MANUEL RODRÍGUEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009041547864 | $0.00 |
| JUAN MANUEL RODRÍGUEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078819218652 | $0.00 |
| JUAN MANUEL RODRÍGUEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043498026477 | $8.49 |
| JUAN MANUEL RODRÍGUEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000093842136406 | $0.00 |
| JUAN MANUEL RODRÍGUEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047210371322 | $0.00 |
| JUAN MANUEL RODRÍGUEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.92510978017 | $0.04 |
| JUAN MANUEL RODRIGUEZ SALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023115306819 | $0.00 |
| JUAN MANUEL RODRIGUEZ SALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013330089344 | $0.01 |
| JUAN MANUEL RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (222.580166) | ($115.67) |
| JUAN MANUEL RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (187.8788177) | ($28.08) |
| JUAN MANUEL RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00276318) | ($87.84) |
| JUAN MANUEL RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (7.754137208) | ($80.19) |
| JUAN MANUEL RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023898111773442 | $0.82 |
| JUAN MANUEL RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014308651314 | $0.00 |
| JUAN MANUEL RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26827968201 | $0.90 |
| JUAN MANUEL RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09758876367823 | $1.31 |
| JUAN MANUEL RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.274915746698188 | $0.04 |
| JUAN MANUEL SALGADO DEISEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 15.0 | $30.75 |
| JUAN MANUEL SALGADO DEISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16814007912 | $0.13 |
| JUAN MANUEL SANCHEZ ORTIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.01974659) | ($8,532.21) |
| JUAN MANUEL SANCHEZ ORTIZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0501 | $1,465.30 |
| JUAN MANUEL SANCHEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416814079541609 | $10.24 |
| JUAN MANUEL SANCHEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00827584453 | $1.18 |
| JUAN MANUEL SANCHEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010994756563935 | $32.38 |
| JUAN MANUEL SANCHEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.753703842 | $29.14 |
| JUAN MANUEL SANCHEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6221003014 | $29.14 |
| JUAN MANUEL SANCHEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32745389295 | $2.89 |
| JUAN MANUEL SANCHEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028979248598 | $0.00 |
| JUAN MANUEL SANCHEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000113370625834 | $0.01 |
| JUAN MANUEL SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001296841668359 | $50.05 |
| JUAN MANUEL SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003337453375 | $0.00 |
| JUAN MANUEL SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1767404002 | $2.18 |
| JUAN MANUEL SANTOS LOPEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (73.0) | ($73.00) |
| JUAN MANUEL SANTOS LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00973846) | ($267.51) |
| JUAN MANUEL SANTOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104067298086209 | $3.46 |
| JUAN MANUEL SANTOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19634763459 | $3.75 |
| JUAN MANUEL SILGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012956092167999 | $0.00 |
| JUAN MANUEL SILGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028816359315 | $0.00 |
| JUAN MANUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040856799443 | $1.21 |
| JUAN MANUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.260313778 | $19.26 |
| JUAN MANUEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.628561345 | $13.63 |
| JUAN MANUEL SPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9301971099 | $0.94 |
| JUAN MANUEL TERENZI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 899.65 | $494.56 |
| JUAN MANUEL TERENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002615800566 | |
| JUAN MANUEL TERENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6918454336116 | $1.84 |
| JUAN MANUEL VAN DER ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067333554952 | $0.01 |
| JUAN MANUEL ZOLEZZI VOLPI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (398.475) | ($335.24) |
| JUAN MANUEL ZOLEZZI VOLPI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.171543 | $335.24 |
| JUAN MANUEL ZOLEZZI VOLPI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($20,199.17) |
| JUAN MANUEL ZOLEZZI VOLPI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,424.70) |
| JUAN MANUEL ZOLEZZI VOLPI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.832899) | ($3,366.90) |
| JUAN MANUEL ZOLEZZI VOLPI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.1099436 | $3,366.90 |
| JUAN MANUEL ZOLEZZI VOLPI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.124053) | ($3,795.43) |
| JUAN MANUEL ZOLEZZI VOLPI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 2.062162 | $3,795.43 |
| JUAN MANUEL ZOLEZZI VOLPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052010179641677 | $184.44 |
| JUAN MANUEL ZOLEZZI VOLPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1750000538233 | $4.71 |
| JUAN MANUEL ZOLEZZI VOLPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100538071178 | $234.52 |
| JUAN MARCELO ABAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001206) | ($49.82) |
| JUAN MARCELO ABAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001712) | ($50.06) |
| JUAN MARCELO ABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005326364410761 | $150.15 |
| JUAN MARCELO ABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000216878111209999 | $0.00 |
| JUAN MARCELO ABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051629774781 | $0.00 |
| JUAN MARCO CATALINA PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.0105 | $1.12 |
| JUAN MARCO CATALINA PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.0030825 | $1.05 |
| JUAN MARCO CATALINA PEREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00031421 | $0.10 |
| JUAN MARCO CATALINA PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00316185 | $0.99 |
| JUAN MARCO CATALINA PEREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00330508 | $0.98 |
| JUAN MARCO CATALINA PEREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00003593 | $0.01 |
| JUAN MARCO CATALINA PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00181068 | $0.32 |
| JUAN MARCO CATALINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199442513482 | $0.03 |
| JUAN MARCO CATALINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00011398707998 | $0.00 |
| JUAN MARCO CATALINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022914706567 | $0.00 |
| JUAN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018089286139 | $0.01 |
| JUAN MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0185796964889999 | $0.02 |
| JUAN MARI BALEZTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89641343687999 | $2.05 |
| JUAN MARI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24390757659 | $0.28 |
| JUAN MARIA JUSUE ROYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022653472605 | $0.04 |
| JUAN MARIJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.036920363698 | $8.42 |
| JUAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57356163432 | $0.67 |
| JUAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016241820002 | $0.00 |
| JUAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103756044309999 | $0.10 |
| JUAN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.101343583 | $62.71 |
| JUAN MARÍN AGUIRRE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.062667528) | ($3,226.05) |
| JUAN MARÍN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008842440643509 | $3.54 |
| JUAN MARÍN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002083895782036 | $6.29 |
| JUAN MARIN RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153553760179 | $45.50 |
| JUAN MARIN RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362638228769999 | $0.42 |
| JUAN MARIN RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050389158137 | $100.47 |
| JUAN MARIN RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.39078406 | $32.81 |
| JUAN MARIN RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24017826828 | $0.24 |
| JUAN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017780826741 | $53.10 |
| JUAN MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012806701932 | $24.99 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.08109477 | $240.30 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02461007 | $973.23 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.12843874 | $39.39 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | PAXG | 1.085063098 | $2,069.31 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.085063098) | ($2,027.32) |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MCDAI | 1,201.683804466 | $1,201.68 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,200.0) | ($1,200.00) |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007756391165) | ($2.98) |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.1163720998 | $4,471.01 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MCDAI | 107.581757588 | $107.58 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MCDAI | 1,142.559704362 | $1,142.56 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03069666 | $1,179.32 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.25759352 | $731.20 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,125.0) | ($1,125.00) |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.94) | ($0.94) |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 1.44945996 | $4,124.04 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.07854859 | $219.65 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01323632 | $502.83 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3069378) | ($11,915.02) |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.075258053) | ($11,770.53) |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.09511302 | $28.78 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (125.885266416) | ($125.89) |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (45.878121169) | ($665.23) |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BCH | (0.39368059) | ($107.61) |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.48291105) | ($46.52) |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000490653868385599 | $19.19 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001189272919581 | $0.00 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008943690561796 | $26.14 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011775366815 | $0.01 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3031871706736 | $5.15 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005978934236229 | $0.06 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07332568859105 | $0.07 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026803849076335 | $0.08 |
| JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000217372476788699 | $0.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000917348836463899 | $0.00 |
| JUAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4522739359999 | $11.46 |
| JUAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64972518359 | $7.22 |
| JUAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035372358442 | $0.00 |
| JUAN MARTÍN BRAGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006232546697 | $1.84 |
| JUAN MARTÍN BRAGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070300427267 | $0.00 |
| JUAN MARTÍN BRAGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7874828391 | $4.79 |
| JUAN MARTÍN BRAGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.49568407529999 | $7.50 |
| JUAN MARTÍN BRAGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 42.519674409 | $42.52 |
| JUAN MARTÍN CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000233142979719999 | $0.01 |
| JUAN MARTÍN CRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024770407428 | $0.02 |
| JUAN MARTIN GUTIERREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.77) | ($406.77) |
| JUAN MARTIN GUTIERREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002491) | ($98.86) |
| JUAN MARTIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249259879348713 | $100.04 |
| JUAN MARTIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.267981139693 | $1.27 |
| JUAN MARTÍN HOLCMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248562) | ($100.31) |
| JUAN MARTÍN HOLCMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248561780786343 | $100.00 |
| JUAN MARTÍN HOLCMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045614009365 | $0.00 |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 3.70526601 | $395.43 |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LTC | (3.7053) | ($397.19) |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 396.059 | $397.19 |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.100213 | $300.00 |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (96.0) | ($96.00) |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0023732 | $96.00 |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($223.00) |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 223.096 | $223.00 |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (223.0) | ($223.00) |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.094062 | $223.00 |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 1.76422284 | $124.31 |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 4.24374924 | $298.50 |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003291) | ($99.99) |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02913995) | ($892.99) |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09481301099) | ($182.80) |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (6.00867355) | ($408.60) |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027148061791052 | $9.34 |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059328115136444 | $1.34 |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00274145005972 | $0.00 |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00584606233939999 | $0.01 |
| JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001950089129409 | $0.13 |
| JUAN MARTIN PERAL RODERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0253757905019664 | $0.03 |
| JUAN MARTIN PRESCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.006068) | ($17.05) |
| JUAN MARTIN PRESCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 17.037 | $17.05 |
| JUAN MARTIN PRESCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JUAN MARTIN PRESCH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (423.756916) | ($423.76) |
| JUAN MARTIN PRESCH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002459) | ($98.08) |
| JUAN MARTIN PRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131061566138708 | $50.09 |
| JUAN MARTIN PRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012144873191343 | $0.04 |
| JUAN MARTIN PRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09732755748587 | $1.10 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01570114 | $639.02 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01226042) | ($499.89) |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05048213959) | ($100.14) |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (18.83) | ($37,351.35) |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25568391) | ($7,510.20) |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252196637639999 | $81.79 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4639601324 | $6.37 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135919390722 | $336.45 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.901470585 | $15.78 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.264521444 | $19.00 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.2000180761 | $135.58 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67984640209 | $6.00 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5066897011 | $0.37 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105732195952999 | $7.74 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.145747946 | $6.28 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057899419346 | $0.64 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.85349955954 | $271.63 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.055544887068 | $0.34 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077436808962 | $1.76 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08714560122 | $4.96 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.14741560971 | $1.77 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19728061425 | $0.10 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031794216731 | $0.75 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.8026816962 | $1.77 |
| JUAN MARTIN REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.4156035167 | $21.65 |
| JUAN MARTÍN REIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018223079089 | $0.00 |
| JUAN MARTÍN REIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101982485295 | $0.01 |
| JUAN MARTIN REY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 409.0 | $409.00 |
| JUAN MARTIN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024796324941671 | $0.02 |
| JUAN MARTIN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4446097984 | $2.44 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (296.14074063) | ($29,853.95) |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.324933 | $981.20 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($9,024.20) |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $9,024.20 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($9,053.10) |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 9,026.65 | $9,053.10 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (4,513.33) | ($4,513.33) |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 44.53926 | $4,513.33 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.111072942 | $338.62 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 18.75636 | $2,000.00 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.02476 | $1,000.00 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,513.32) | ($1,513.32) |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0382265 | $1,513.32 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | UST | 1,550.0 | $1,549.67 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.786776744) | ($8,000.00) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.786776744 | $8,000.00 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,145.077963129) | ($8,000.00) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,145.077963129 | $8,000.00 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (7,128.972) | ($7,913.16) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 7,807.97 | $7,913.16 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (7,807.97) | ($7,807.97) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 89.20606 | $7,807.97 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (89.20606) | ($7,827.17) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | UST | (1,550.0) | ($1,554.65) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0426715 | $1,554.65 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,098.20) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,098.20 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,521.66) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (44,939.985093721) | ($40,092.49) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 44,939.985093721 | $40,092.49 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (22,418.156) | ($20,000.00) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.608608 | $20,000.00 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (5,596.02) | ($5,000.00) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1520164 | $5,000.00 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,941.91505685) | ($15,303.56) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.105657) | ($3,301.93) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 3,496.31 | $3,301.93 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (3,496.3) | ($3,321.20) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 65.11723 | $3,321.20 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (62.87159) | ($1,782.25) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,881.554 | $1,782.25 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,881.55) | ($1,881.55) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 54.40696 | $1,881.55 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.205388696 | $491.02 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.760624) | ($23,951.87) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 25,582.414 | $23,951.87 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,582.414) | ($23,937.67) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.532749358) | ($22,697.09) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.532749358 | $22,697.09 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0084) | ($19.97) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (14.311126103) | ($34,118.52) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.31646) | ($691.25) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 688.984 | $691.25 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (688.98) | ($688.98) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 13.38111 | $688.98 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1620798) | ($5,000.00) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1620798 | $5,000.00 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.16208) | ($4,988.34) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 94.22036 | $4,988.34 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($27.69) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (170.39709) | ($9,405.92) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01480274623) | ($429.50) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01480274623 | $429.50 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.336539581) | ($565.94) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.336539581 | $565.94 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 75.8447 | $44.70 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 62.2993 | $36.74 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,822.04) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,822.04 |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.17) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003) | ($0.95) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,182.90) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3998708) | ($12,692.75) |
| JUAN MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0019 | $60.10 |
| JUAN MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0502136055) | ($1,490.37) |
| JUAN MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0502136055 | $1,490.37 |
| JUAN MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005555) | ($1.64) |
| JUAN MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05015845) | ($1,487.00) |
| JUAN MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.207574145 | $377.21 |
| JUAN MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1.422308) | ($50.09) |
| JUAN MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (9.914231581) | ($349.38) |
| JUAN MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01480274) | ($424.91) |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455124852299999 | $13.47 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044601727719 | $8.70 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000975629657189999 | $2.89 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00560574211319999 | $10.94 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00333124661569999 | $0.03 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00084257828095 | $0.06 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.873270596974 | $21.52 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000122364333296 | $0.04 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094368129995 | $0.28 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.327517339 | $24.86 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055561329238 | $1.64 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02111029438 | $0.02 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128845267531 | $0.38 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048493398172 | $9.46 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074128327139 | $21.94 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156695812509999 | $0.18 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009203058084 | $1.80 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00334281806809999 | $0.00 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045690165993 | $0.00 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161073753411 | $0.48 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5426579109 | $7.54 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000342445394279999 | $0.10 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096303306908 | $0.02 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000962255947961699 | $3.47 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067980179334512 | $5.56 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044653603426106 | $15.33 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06347900532268 | $181.88 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 307.308868165199 | $374.96 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.323632191086499 | $32.75 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.753531178878 | $5.81 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008857551893 | $0.01 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017838423683 | $53.28 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02504644344 | $48.87 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038956772138 | $0.00 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33453426036 | $2.95 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063773843994 | $0.00 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00025788875846 | $0.00 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000040735191768 | $0.00 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000082507757617 | $0.00 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002778710335 | $0.00 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522533161169999 | $174.06 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019890513563 | $43.35 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00656336260629 | $0.01 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024374260485 | $0.02 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036364210173 | $0.00 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0229778814066 | $0.41 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.11050370140999 | $65.96 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0535905587399999 | $2.12 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017927010908 | $1.97 |
| JUAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0753150646999999 | $4.29 |
| JUAN MARTÍNEZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.923148030706 | $149.63 |
| JUAN MARTÍNEZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5576832925 | $0.98 |
| JUAN MARTINEZ JARAMILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($520.10) |
| JUAN MARTINEZ JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38220073125 | $778.29 |
| JUAN MARZIALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033536694009187 | $0.00 |
| JUAN MASOLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022492568186 | $67.86 |
| JUAN MASOLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6583433645099 | $1.67 |
| JUAN MASOLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027962542783 | $54.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN MASOLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8693160397 | $1.48 |
| JUAN MASOLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.624542479959999 | $6.94 |
| JUAN MASOLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.308214790949999 | $18.43 |
| JUAN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53311309728 | $0.62 |
| JUAN MATEO CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013074015448999 | $0.04 |
| JUAN MATEO CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000249446607126 | $0.00 |
| JUAN MATEO CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017570121183 | $0.00 |
| JUAN MATEO CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000462832645499999 | $0.00 |
| JUAN MATEO CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00027163012957 | $0.00 |
| JUAN MATEU LOZANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($59.27) |
| JUAN MATEU LOZANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $57.11 |
| JUAN MATEU LOZANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.71) |
| JUAN MATEU LOZANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($760.22) |
| JUAN MATEU LOZANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($765.87) |
| JUAN MATEU LOZANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($750.00) |
| JUAN MATEU LOZANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($603.93) |
| JUAN MATEU LOZANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.31) |
| JUAN MATEU LOZANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($206.88) |
| JUAN MATEU LOZANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.31) | ($643.59) |
| JUAN MATEU LOZANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004808) | ($9.76) |
| JUAN MATEU LOZANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004675) | ($139.38) |
| JUAN MATEU LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000560858900757649 | $20.78 |
| JUAN MATEU LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223303279121623 | $6.09 |
| JUAN MATEU LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014952499947 | $0.00 |
| JUAN MATIAS BRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00375883259654999 | $0.00 |
| JUAN MATIAS BRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0081191970862 | $0.01 |
| JUAN MATIAS GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (421.466308) | ($421.47) |
| JUAN MATIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660516893381 | $50.40 |
| JUAN MATIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4696584261044 | $2.47 |
| JUAN MATO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1421236733) | ($279.93) |
| JUAN MATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016689961269 | $0.02 |
| JUAN MATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098825970665203 | $2.51 |
| JUAN MATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00126966898904 | $0.00 |
| JUAN MATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022444708397 | $0.00 |
| JUAN MATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000024799026382999 | $0.00 |
| JUAN MATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000122646363096 | $0.00 |
| JUAN MATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056657955696 | $1.68 |
| JUAN MATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027424316839 | $0.03 |
| JUAN MATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5895735103 | $6.65 |
| JUAN MATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34504136734 | $3.83 |
| JUAN MATURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016785502548 | $5.34 |
| JUAN MC LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129134620403199 | $0.51 |
| JUAN MC LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00419858188635 | $0.01 |
| JUAN MC LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033640626449 | $66.16 |
| JUAN MC LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.232382932159 | $0.18 |
| JUAN MC LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5840880641 | $0.06 |
| JUAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158689521632 | $0.47 |
| JUAN MCGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2510813407 | $1.41 |
| JUAN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174532511449999 | $52.07 |
| JUAN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048658870762 | $96.93 |
| JUAN MCLEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5700148875 | $3.57 |
| JUAN MEDINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.019448086) | ($103.02) |
| JUAN MEDINA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.019448086 | $103.02 |
| JUAN MEDINA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (103.019448) | ($103.02) |
| JUAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000634205126289 | $0.03 |
| JUAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018279595094 | $0.02 |
| JUAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000172804073689999 | $0.00 |
| JUAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.257561568669799 | $0.26 |
| JUAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00365254547359999 | $0.00 |
| JUAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000056521293906 | $0.00 |
| JUAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040218274747 | $0.00 |
| JUAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000014109623397 | $0.00 |
| JUAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016520468412 | $0.00 |
| JUAN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062628475993 | $0.01 |
| JUAN MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2014820362232 | $0.18 |
| JUAN MEJIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.825635222) | ($5,207.52) |
| JUAN MEJIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.825635222 | $5,207.52 |
| JUAN MEJIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05516893404) | ($115.90) |
| JUAN MEJIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 3.76 | $7,703.49 |
| JUAN MEJIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 4.7 | $9,714.05 |
| JUAN MEJIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (6.859973439) | ($14,178.33) |
| JUAN MEJIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 11,872.040563 | $11,872.04 |
| JUAN MEJIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (115.9) | ($115.90) |
| JUAN MEJIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JUAN MEJIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 7.801695672 | $15,830.74 |
| JUAN MEJIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | ETH | 6.859973439 | $13,919.85 |
| JUAN MEJIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.6) | ($3,184.14) |
| JUAN MEJIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.6 | $3,184.14 |
| JUAN MEJIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($400.08) |
| JUAN MEJIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $400.08 |
| JUAN MEJIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (12.811349066) | ($25,628.02) |
| JUAN MEJIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,374.0 | $1,374.00 |
| JUAN MEJIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 20,938.0 | $20,938.00 |
| JUAN MEJIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (115.9) | ($115.90) |
| JUAN MEJIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JUAN MEJIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 17.485387956 | $34,466.70 |
| JUAN MEJIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | ETH | 12.811349066 | $25,253.37 |
| JUAN MEJIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,196.1) | ($2,196.10) |
| JUAN MEJIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,756.140563) | ($1,756.14) |
| JUAN MEJIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (6.01) | ($11,528.93) |
| JUAN MEJIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,266.797779662) | ($5,140.01) |
| JUAN MEJIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,266.797779662 | $5,140.01 |
| JUAN MEJIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.529994304) | ($35,893.83) |
| JUAN MEJIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.529994304 | $35,893.83 |
| JUAN MEJIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.550460592) | ($46,594.03) |
| JUAN MEJIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,220.239781063) | ($1,197.11) |
| JUAN MEJIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,220.239781063 | $1,197.11 |
| JUAN MEJIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.493158345) | ($278.20) |
| JUAN MEJIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.493158345 | $278.20 |
| JUAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056402427587 | $0.02 |
| JUAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07674840117597 | $149.24 |
| JUAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0292524731669999 | $0.03 |
| JUAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.409251756653 | $24.86 |
| JUAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.166198878836 | $44.93 |
| JUAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.526034413046 | $6.66 |
| JUAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128086077227 | $0.38 |
| JUAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.457966453613 | $4.66 |
| JUAN MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030593511755 | $0.91 |
| JUAN MELGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52083989332 | $0.52 |
| JUAN MELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104316006890348 | $0.01 |
| JUAN MENDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SUSHI | 103.0 | $136.51 |
| JUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067602325213 | $0.02 |
| JUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014507588119 | $28.31 |
| JUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00847854197039999 | $0.01 |
| JUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125613823874 | $0.01 |
| JUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027381389833 | $0.00 |
| JUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2925631623 | $35.16 |
| JUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071073208795 | $2.81 |
| JUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036118335676 | $3.97 |
| JUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0597350355289999 | $4.52 |
| JUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024677693905 | $1.76 |
| JUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1499285336 | $1.14 |
| JUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000054830762302 | $0.00 |
| JUAN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.361601618 | $4.33 |
| JUAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142125082193 | $0.42 |
| JUAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019751923086999 | $0.00 |
| JUAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.24706092769999 | $3.25 |
| JUAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082440051108 | $0.73 |
| JUAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.833766987959999 | $0.40 |
| JUAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0047472611019 | $0.01 |
| JUAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013451538731 | $0.40 |
| JUAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5562294421 | $9.16 |
| JUAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01022602088 | $0.63 |
| JUAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001604047598 | $0.00 |
| JUAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035298295289 | $0.00 |
| JUAN MENENDEZ CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315731581219999 | $0.93 |
| JUAN MENENDEZ CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18986848192 | $2.27 |
| JUAN MENENDEZ CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| JUAN MERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (214.069559) | ($214.07) |
| JUAN MERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (20.0) | ($20.00) |
| JUAN MERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (328.915457863) | ($328.92) |
| JUAN MERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052481918163 | $15.53 |
| JUAN MERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.439785987108 | $2.88 |
| JUAN MERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025521593505 | $0.50 |
| JUAN MERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8322208982564 | $1.83 |
| JUAN MERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.222494224219999 | $0.18 |
| JUAN MERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.9177784074598 | $3.92 |
| JUAN MERAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| JUAN MERMOT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1531989649 | $453.17 |
| JUAN MERMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.268500963913 | $8.69 |
| JUAN MERMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074790347299 | $150.15 |
| JUAN MEZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08435597) | ($3,362.43) |
| JUAN MEZA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.507607425) | ($7,731.61) |
| JUAN MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113938240265 | $4.57 |
| JUAN MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004263205464448 | $12.87 |
| JUAN MIGUEL ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034512920891 | $0.00 |
| JUAN MIGUEL ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038119514023 | $0.00 |
| JUAN MIGUEL ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00611487925039999 | $0.00 |
| JUAN MIGUEL ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028680482061 | $0.00 |
| JUAN MIGUEL ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000056237102287 | $0.00 |
| JUAN MIGUEL ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098716470854 | $0.29 |
| JUAN MIGUEL ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127424980057 | $0.25 |
| JUAN MIGUEL BONNIN CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005412865921 | $1.60 |
| JUAN MIGUEL BONNIN CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023056486486 | $4.50 |
| JUAN MIGUEL BORDON ALMENTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.132613) | ($4,843.44) |
| JUAN MIGUEL BORDON ALMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001894503184 | $59.82 |
| JUAN MIGUEL BORDON ALMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0598526571069999 | $119.86 |
| JUAN MIGUEL BORDON ALMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038217197847 | $0.04 |
| JUAN MIGUEL CANOVAS ESPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002229010119345 | $0.00 |
| JUAN MIGUEL CLARAVALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00044632 | $13.42 |
| JUAN MIGUEL CLARAVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087920193257 | $2.60 |
| JUAN MIGUEL CLARAVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000393002450169999 | $0.77 |
| JUAN MIGUEL CLARAVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109497552509 | $1.22 |
| JUAN MIGUEL DANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170293782579999 | $0.50 |
| JUAN MIGUEL DANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242578620608 | $0.03 |
| JUAN MIGUEL DANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14775235778 | $0.12 |
| JUAN MIGUEL DANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017367041707 | $0.02 |
| JUAN MIGUEL DELPECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.8443718657199 | $91.82 |
| JUAN MIGUEL ESCUTIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08725711516) | ($176.10) |
| JUAN MIGUEL ESCUTIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08725711516 | $176.10 |
| JUAN MIGUEL ESCUTIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.087257) | ($180.03) |
| JUAN MIGUEL ESCUTIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02198547533) | ($633.45) |
| JUAN MIGUEL ESCUTIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02198547533 | $633.45 |
| JUAN MIGUEL ESCUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014341682852331 | $5.17 |
| JUAN MIGUEL ESCUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044311931035556 | $1.22 |
| JUAN MIGUEL ESCUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.937432764 | $9.38 |
| JUAN MIGUEL ESPINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (10.01267) | ($5.69) |
| JUAN MIGUEL ESPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0418503878583029 | $0.03 |
| JUAN MIGUEL FLORES ARANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001511591091 | $0.00 |
| JUAN MIGUEL FLORES ARANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015980929712 | $3.12 |
| JUAN MIGUEL GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26327822914 | $0.31 |
| JUAN MIGUEL GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.770825983 | $11.71 |
| JUAN MIGUEL GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.801551117999 | $64.55 |
| JUAN MIGUEL GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.613018283 | $17.93 |
| JUAN MIGUEL GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63389003227 | $5.60 |
| JUAN MIGUEL GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2466360497 | $7.68 |
| JUAN MIGUEL GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.215019058659999 | $8.51 |
| JUAN MIGUEL GUARDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.119492533096999 | $13.12 |
| JUAN MIGUEL HERNANDEZ-HACHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113840524676397 | $0.13 |
| JUAN MIGUEL JISON LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008372277134 | $0.00 |
| JUAN MIGUEL JISON LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000936056897199999 | $0.00 |
| JUAN MIGUEL JISON LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004459248133 | $0.00 |
| JUAN MIGUEL JISON LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050949659398 | $0.00 |
| JUAN MIGUEL JISON LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034891393567 | $0.00 |
| JUAN MIGUEL JISON LOCSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018971986597 | $0.00 |
| JUAN MIGUEL MUNOZ MICOLAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.3194124273 | $911.23 |
| JUAN MIGUEL MUNOZ MICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015940059930109 | $50.23 |
| JUAN MIGUEL MUNOZ MICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034374850178 | $5.59 |
| JUAN MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132687990909 | $0.39 |
| JUAN MIGUEL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015537470153 | $30.32 |
| JUAN MIGUEL VIEIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| JUAN MIGUEL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002448659699746 | $50.20 |
| JUAN MIGUEL VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0134248167 | $4.01 |
| JUAN MILICUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142913581993 | $0.42 |
| JUAN MILICUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004486919909 | $0.00 |
| JUAN MILICUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011446888673 | $0.00 |
| JUAN MILICUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01461347465 | $0.34 |
| JUAN MILLAN SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149668780177 | $4.43 |
| JUAN MILLAN SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49507991286 | $0.58 |
| JUAN MILLAN SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113624614916 | $2.22 |
| JUAN MILLAN SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7434788131 | $3.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN MILLAN SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5460102809 | $0.97 |
| JUAN MILLAN SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015286125044 | $0.11 |
| JUAN MILLAN SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000239678285019999 | $0.00 |
| JUAN MILLAN SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033907405375 | $0.08 |
| JUAN MIRANDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (424.128998) | ($424.13) |
| JUAN MIRANDA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 427.019938 | $427.02 |
| JUAN MIRANDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (427.588964) | ($427.59) |
| JUAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172423614483109 | $50.94 |
| JUAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.962261484823499 | $0.96 |
| JUAN MISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110978415168 | $3.28 |
| JUAN MOLGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018982036814252 | $0.02 |
| JUAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00371641997809999 | $0.00 |
| JUAN MONASTERIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (315.0) | ($315.00) |
| JUAN MONASTERIO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 315.0 | $315.00 |
| JUAN MONASTERIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.267967775) | ($1,000.27) |
| JUAN MONASTERIO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.267967775 | $1,000.27 |
| JUAN MONASTERIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2650122002) | ($8,126.86) |
| JUAN MONASTERIO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2650122002 | $8,126.86 |
| JUAN MONASTERIO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,159.20) |
| JUAN MONASTERIO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.005) | ($157.96) |
| JUAN MONASTERIO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1600122) | ($4,988.44) |
| JUAN MONASTERIO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (315.0) | ($315.00) |
| JUAN MONASTERIO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.267967) | ($1,000.27) |
| JUAN MONASTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103528528303079 | $39.47 |
| JUAN MONASTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.137844347545 | $8.14 |
| JUAN MONCLUS REVUELTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000614642635437 | $0.02 |
| JUAN MONCLUS REVUELTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119226221282 | $0.00 |
| JUAN MONCLUS REVUELTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17184596069 | $0.17 |
| JUAN MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048484022399 | $0.01 |
| JUAN MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01028226022158 | $0.01 |
| JUAN MONSIVAIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,400.618664937) | ($10,512.46) |
| JUAN MONSIVAIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,400.618664937 | $10,512.46 |
| JUAN MONSIVAIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($7.15) |
| JUAN MONSIVAIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,465.0) | ($3,524.95) |
| JUAN MONSIVAIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,930.0) | ($4,189.90) |
| JUAN MONSIVAIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,000.618664937) | ($2,868.20) |
| JUAN MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004287033385 | $0.00 |
| JUAN MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.67485866216 | $23.24 |
| JUAN MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126519664737 | $0.37 |
| JUAN MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083613299355 | $0.07 |
| JUAN MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000195423184839999 | $0.06 |
| JUAN MONTANO PEREYRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,512.595712911) | ($1,862.91) |
| JUAN MONTANO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026838291036 | $0.79 |
| JUAN MONTANO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.55452541006 | $18.46 |
| JUAN MONTANO PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0101347991921999 | $0.00 |
| JUAN MONTEALEGRE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.00996776 | $30.76 |
| JUAN MONTEALEGRE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00811156 | $337.47 |
| JUAN MONTEALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155372863654999 | $45.94 |
| JUAN MONTEALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00490436148109999 | $0.01 |
| JUAN MONTEALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001339969543327 | $0.24 |
| JUAN MONTEALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.494261262 | $44.49 |
| JUAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078538199554 | $0.00 |
| JUAN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139894663285 | $4.14 |
| JUAN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025184000236 | $0.01 |
| JUAN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053063215919 | $0.01 |
| JUAN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00056924520782 | $0.00 |
| JUAN MORAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403766638309999 | $11.95 |
| JUAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000180174663389999 | $0.00 |
| JUAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.016292576022 | $0.02 |
| JUAN MORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013966610081 | $0.00 |
| JUAN MORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001104739612 | $0.00 |
| JUAN MORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0029435819271 | $0.00 |
| JUAN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119722898957999 | $0.35 |
| JUAN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03729162824 | $1.22 |
| JUAN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119962083045 | $0.02 |
| JUAN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114313042644 | $0.01 |
| JUAN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084534751211 | $0.03 |
| JUAN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117357142134 | $0.28 |
| JUAN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032193376294 | $0.10 |
| JUAN MORENO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 8.485 | $24,906.36 |
| JUAN MORENO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.62631505 | $24,735.69 |
| JUAN MORENO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.446766) | ($300.45) |
| JUAN MORENO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.017860051) | ($3,000.00) |
| JUAN MORENO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.017860051 | $3,000.00 |
| JUAN MORENO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.01786) | ($2,976.63) |
| JUAN MORENO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (244.541207172) | ($7,252.89) |
| JUAN MORENO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 244.541207172 | $7,252.89 |
| JUAN MORENO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (244.5412) | ($4,267.24) |
| JUAN MORENO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,233.038 | $4,267.24 |
| JUAN MORENO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.506) | ($16,241.78) |
| JUAN MORENO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.627982) | ($17,545.20) |
| JUAN MORENO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,233.03) | ($4,233.03) |
| JUAN MORENO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 98.20376 | $4,233.03 |
| JUAN MORENO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (98.20369) | ($5,158.64) |
| JUAN MORENO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 5,125.751 | $5,158.64 |
| JUAN MORENO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (8.4568078) | ($247,716.81) |
| JUAN MORENO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.024024318) | ($30,694.10) |
| JUAN MORENO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.024024318 | $30,694.10 |
| JUAN MORENO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (378.874990069) | ($19,944.98) |
| JUAN MORENO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 378.874990069 | $19,944.98 |
| JUAN MORENO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| JUAN MORENO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02399131) | ($30,863.10) |
| JUAN MORENO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($54.12) |
| JUAN MORENO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5,125.75) | ($5,125.75) |
| JUAN MORENO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 100.92618 | $5,125.75 |
| JUAN MORENO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (64.45051977) | ($117,154.29) |
| JUAN MORENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000759032948) | ($21.66) |
| JUAN MORENO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000759032948 | $21.66 |
| JUAN MORENO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($34.62) |
| JUAN MORENO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000759) | ($21.77) |
| JUAN MORENO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (477.80124) | ($16,412.47) |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003420791245 | $0.00 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016224198976 | $0.02 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093665680689 | $288.02 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0428758193689999 | $88.39 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1489132988 | $1.70 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5457976031 | $2.23 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99359009141 | $11.04 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15428426466 | $1.36 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2024332842 | $0.61 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0243914513669999 | $2.68 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.80360477009 | $1.24 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.374595762339999 | $0.37 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129709566903999 | $0.38 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35374092833 | $3.93 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5546171153 | $0.08 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.132575614 | $1.50 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013836521165114 | $50.86 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46573385443561 | $0.75 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026538625986407 | $71.30 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000014637910217 | $0.00 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2126845480374 | $0.21 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0291864287459999 | $0.09 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014081605778233 | $532.92 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153748753199999 | $0.02 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3884243793833 | $952.66 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.0787150709999 | $29.08 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02173639204 | $0.01 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376872945341256 | $141.94 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.089370334631 | $176.56 |
| JUAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2537391997342 | $94.29 |
| JUAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083202148029 | $0.25 |
| JUAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076479857319 | $14.92 |
| JUAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7915616571 | $4.79 |
| JUAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 422.156113685 | $334.68 |
| JUAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01399983905 | $11.27 |
| JUAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00583347057489999 | $0.64 |
| JUAN MORRO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.365713647617 | $7.68 |
| JUAN MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016353782548 | $48.62 |
| JUAN MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.403989659519 | $1.42 |
| JUAN MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00447297167969999 | $8.73 |
| JUAN MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.870314266 | $273.87 |
| JUAN MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 180.907216972 | $180.91 |
| JUAN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021338120973 | $0.00 |
| JUAN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051320015393 | $0.00 |
| JUAN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018730232203 | $0.00 |
| JUAN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040337416502 | $0.00 |
| JUAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019315365011 | $0.00 |
| JUAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013572131382 | $0.01 |
| JUAN MUÑOZ CASTRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51.865854) | ($51.87) |
| JUAN MUÑOZ CASTRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006334) | ($242.28) |
| JUAN MUÑOZ CASTRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.391284) | ($4,684.93) |
| JUAN MUÑOZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519964697142016 | $151.11 |
| JUAN MUÑOZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0644887795396877 | $0.07 |
| JUAN MUÑOZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011070299759989 | $28.67 |
| JUAN MUÑOZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.204728688382991 | $0.20 |
| JUAN MURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,297.715255788 | $1,297.72 |
| JUAN MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095994327951 | $2.84 |
| JUAN MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.712956493 | $1.71 |
| JUAN MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.373384258019999 | $4.15 |
| JUAN MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0387141412179999 | $2.32 |
| JUAN MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024621562443 | $1.40 |
| JUAN NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0297696936185999 | $0.03 |
| JUAN NAVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BCH | (0.02528) | ($8.76) |
| JUAN NAVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 8.687 | $8.76 |
| JUAN NAVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (8.69) | ($8.69) |
| JUAN NAVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 1.639 | $8.69 |
| JUAN NAVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00502674 | $1.73 |
| JUAN NAVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00501007 | $1.69 |
| JUAN NAVA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BCH | 0.00504888 | $1.71 |
| JUAN NAVA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BCH | 0.00500462 | $1.72 |
| JUAN NAVA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BCH | 0.00502114 | $1.72 |
| JUAN NAVA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BCH | 0.00506987 | $1.75 |
| JUAN NAVA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BCH | 0.0050826 | $1.62 |
| JUAN NAVA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BCH | 0.00509769 | $1.72 |
| JUAN NAVA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00500107 | $1.67 |
| JUAN NAVA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BCH | 0.00505504 | $1.70 |
| JUAN NAVA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BCH | (0.04038) | ($13.53) |
| JUAN NAVA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 13.524 | $13.53 |
| JUAN NAVA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (13.52) | ($13.52) |
| JUAN NAVA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SNX | 2.201 | $13.52 |
| JUAN NAVA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BCH | 0.00503208 | $1.68 |
| JUAN NAVA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BCH | 0.00506407 | $1.68 |
| JUAN NAVA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BCH | 0.00510755 | $1.61 |
| JUAN NAVA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BCH | 0.00507405 | $1.64 |
| JUAN NAVA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BCH | 0.00508755 | $1.62 |
| JUAN NAVA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BCH | 0.00504651 | $1.60 |
| JUAN NAVA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BCH | 0.00506607 | $1.59 |
| JUAN NAVA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BCH | 0.0050833 | $1.55 |
| JUAN NAVA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BCH | 0.0050379 | $1.55 |
| JUAN NAVA | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BCH | 0.00642446 | $0.65 |
| JUAN NAVA | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BCH | 0.00505643 | $0.52 |
| JUAN NAVA | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BCH | 0.00504738 | $0.54 |
| JUAN NAVA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00506649 | $0.53 |
| JUAN NAVA | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BCH | 0.00510425 | $0.54 |
| JUAN NAVA | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BCH | 0.00505294 | $0.55 |
| JUAN NAVA | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BCH | 0.00499767 | $0.54 |
| JUAN NAVA | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BCH | 0.005052 | $0.56 |
| JUAN NAVA | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BCH | 0.00500869 | $0.55 |
| JUAN NAVA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BCH | 0.00501287 | $0.53 |
| JUAN NAVA | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BCH | 0.00500226 | $0.50 |
| JUAN NAVA | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BCH | 0.00500646 | $0.50 |
| JUAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089018525347 | $0.00 |
| JUAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8284785818 | $6.24 |
| JUAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000077355654931 | $0.00 |
| JUAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000415382770949999 | $0.01 |
| JUAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.554742793332 | $2.31 |
| JUAN NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.618694898259999 | $0.30 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15680443 | $489.85 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00906234 | $375.23 |
| JUAN NAVARRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166638) | ($50.00) |
| JUAN NAVARRO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166638 | $50.00 |
| JUAN NAVARRO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166638) | ($47.75) |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021536341516 | $64.84 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080673103783 | $15.60 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6921883453 | $9.69 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.468436147 | $15.43 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5316302786 | $4.73 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1517287138 | $1.04 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16464233717 | $3.98 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.46258765931 | $2.95 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084698968612 | $16.53 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00454656663427 | $0.34 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014969585224 | $1.07 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.69967156216 | $0.37 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482649288539999 | $1.43 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100529077426 | $0.00 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095305372312 | $0.19 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001189960097 | $0.01 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02296072603 | $0.00 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013294830916 | $0.01 |
| JUAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.278676379199999 | $0.13 |
| JUAN NICHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013385094612 | $43.63 |
| JUAN NICHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.42370398209 | $9.61 |
| JUAN NICO CAPOZZO MONTESDEOCA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| JUAN NICO CAPOZZO MONTESDEOCA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| JUAN NICO CAPOZZO MONTESDEOCA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170332) | ($50.66) |
| JUAN NICO CAPOZZO MONTESDEOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703327296 | $50.00 |
| JUAN NICO CAPOZZO MONTESDEOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60851976621333 | $1.37 |
| JUAN NICOLAS EMETERIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021865369986 | $0.00 |
| JUAN NICOLAS EMETERIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00753077713946 | $0.01 |
| JUAN NIELSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00377191) | ($149.06) |
| JUAN NIELSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.0 | $415.00 |
| JUAN NIELSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (470.129835) | ($470.13) |
| JUAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377109550740946 | $150.07 |
| JUAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9846921148926 | $0.98 |
| JUAN NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174912381799999 | $0.52 |
| JUAN NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016084980508 | $0.03 |
| JUAN NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039700439618 | $0.01 |
| JUAN NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102616739701 | $0.02 |
| JUAN NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056471907125 | $0.00 |
| JUAN NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013467843695 | $0.00 |
| JUAN NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034027842524 | $0.00 |
| JUAN NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000341578276179999 | $0.00 |
| JUAN NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062984991771 | $0.00 |
| JUAN NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.035071986003 | $0.04 |
| JUAN NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000743977802789999 | $0.00 |
| JUAN NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000076564503083 | $0.00 |
| JUAN NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000047893009929 | $0.00 |
| JUAN NIÑO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106771) | ($32.32) |
| JUAN NIÑO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.902328) | ($1.90) |
| JUAN NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010919559143741 | $0.37 |
| JUAN NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022314554618874 | $0.02 |
| JUAN NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02435718950212 | $0.02 |
| JUAN NOGUEROL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $8.40 |
| JUAN NOGUEROL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 3,795.6528 | $3,536.14 |
| JUAN NOGUEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147958179078 | $43.79 |
| JUAN NOGUEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255165205549999 | $49.79 |
| JUAN NOGUEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.81628607369999 | $4.61 |
| JUAN NOGUEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.17825199916 | $21.17 |
| JUAN NOGUEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50125242187 | $5.57 |
| JUAN NOGUEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1755117265 | $1.55 |
| JUAN NOGUEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18193933091 | $10.88 |
| JUAN NOSTI MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00185203329087 | $0.00 |
| JUAN NOSTI MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025924628696 | $0.00 |
| JUAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064087425628 | $0.00 |
| JUAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122711688368 | $0.01 |
| JUAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| JUAN NUÑEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (597.0) | ($499.07) |
| JUAN NUÑEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (460.24528) | ($335.84) |
| JUAN NUÑEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.875158315) | ($1,993.39) |
| JUAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023468573422 | $0.69 |
| JUAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113326141084 | $0.00 |
| JUAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041442288222867 | $11.66 |
| JUAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7916180554483 | $2.44 |
| JUAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072373885638 | $0.00 |
| JUAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017402324747 | $0.01 |
| JUAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017360986804 | $0.02 |
| JUAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019689931901 | $0.38 |
| JUAN NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0986756176599999 | $0.10 |
| JUAN NUÑEZ INSAUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001699960154 | $0.50 |
| JUAN OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033661748548 | $6.57 |
| JUAN OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18261488185 | $0.18 |
| JUAN OCHOA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00747808 | $298.80 |
| JUAN OCHOA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00672064 | $270.14 |
| JUAN OCHOA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.15667364 | $475.69 |
| JUAN OCHOA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00390569 | $158.09 |
| JUAN OCHOA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (506.121160919) | ($334.12) |
| JUAN OCHOA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 506.121160919 | $334.12 |
| JUAN OCHOA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00390569) | ($119.00) |
| JUAN OCHOA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.083508275) | ($240.90) |
| JUAN OCHOA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.083508275 | $240.90 |
| JUAN OCHOA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2781700724) | ($502.46) |
| JUAN OCHOA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2781700724 | $502.46 |
| JUAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263518347294 | $7.73 |
| JUAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043788034571 | $8.54 |
| JUAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.516785231 | $151.52 |
| JUAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5269130834 | $1.59 |
| JUAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.919599084224 | $23.91 |
| JUAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033397765162 | $0.76 |
| JUAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 118.154397162 | $118.15 |
| JUAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.118723975786 | $2.79 |
| JUAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036833558366 | $10.90 |
| JUAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026261599347533 | $6.15 |
| JUAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3885917721739 | $2.36 |
| JUAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054795318350657 | $3.74 |
| JUAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056631706678 | $174.86 |
| JUAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062541528835 | $125.37 |
| JUAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6764080575 | $4.50 |
| JUAN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4436909012 | $11.77 |
| JUAN OCTAVIO VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000150774278369999 | $0.00 |
| JUAN OCTAVIO VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069043414491 | $0.01 |
| JUAN OCTAVIO VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0051634828007 | $0.01 |
| JUAN OJEDA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128489352854399 | $0.04 |
| JUAN OJEDA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014986223599 | $0.00 |
| JUAN OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120695151082 | $0.36 |
| JUAN OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019663913103 | $0.38 |
| JUAN OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.322091973 | $1.32 |
| JUAN OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015870849388 | $47.11 |
| JUAN OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01534436300458 | $0.02 |
| JUAN ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010322132547 | $3.06 |
| JUAN ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036657572679 | $7.15 |
| JUAN ORIGAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027846534696 | $8.24 |
| JUAN OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000788559150079999 | $0.00 |
| JUAN ORTEGA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.80758857 | $3,827.67 |
| JUAN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020269760305 | $60.90 |
| JUAN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108001803914 | $218.50 |
| JUAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002325166683 | $0.00 |
| JUAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182951619139999 | $0.02 |
| JUAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000279224290199999 | $0.00 |
| JUAN OTALVARES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 950.0 | $950.00 |
| JUAN OTALVARES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 950.0 | $950.00 |
| JUAN OTALVARES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JUAN OTALVARES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.441) | ($1.12) |
| JUAN OTALVARES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000371 | $1.12 |
| JUAN OTALVARES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (78,474.389125) | ($78,474.39) |
| JUAN OTALVARES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00480752) | ($147.35) |
| JUAN OTALVARES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51.194104) | ($51.19) |
| JUAN OTALVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404070209933 | $1.40 |
| JUAN OTALVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00980632881081 | $0.02 |
| JUAN OTALVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 661.727116067188 | $661.73 |
| JUAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000354679722605299 | $0.00 |
| JUAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031208711523 | $0.00 |
| JUAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00104470175459 | $0.24 |
| JUAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004634206354 | $0.00 |
| JUAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016558515169 | $0.02 |
| JUAN OTERO VILA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39,810.0) | ($39,810.00) |
| JUAN OTERO VILA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38,960.0) | ($38,960.00) |
| JUAN OTERO VILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39,805.0) | ($39,805.00) |
| JUAN OTERO VILA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39,580.0) | ($39,580.00) |
| JUAN OTERO VILA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39,960.0) | ($39,960.00) |
| JUAN OTERO VILA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38,690.0) | ($38,690.00) |
| JUAN OTERO VILA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38,625.0) | ($38,625.00) |
| JUAN OTERO VILA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38,690.0) | ($38,690.00) |
| JUAN OTERO VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9,094.229873735 | $9,094.23 |
| JUAN OTERO VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,819.761290631 | $3,819.76 |
| JUAN OTERO VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5,451.37293051599 | $5,451.37 |
| JUAN OVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018326346139 | $0.00 |
| JUAN P TENESACA PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (103.515000538) | ($100.00) |
| JUAN P TENESACA PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.04140600022) | ($0.04) |
| JUAN P TENESACA PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 126.582278481 | $122.28 |
| JUAN P TENESACA PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (3.106692196) | ($3.00) |
| JUAN P TENESACA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025204591297 | $0.07 |
| JUAN P TENESACA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50498057 | $2.83 |
| JUAN P TENESACA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026302768129 | $0.01 |
| JUAN P TENESACA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029168100761 | $0.00 |
| JUAN P TENESACA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.125946031085 | $0.01 |
| JUAN PABLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00010508) | ($4.00) |
| JUAN PABLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ADA | (7.277405) | ($6.00) |
| JUAN PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002245872432 | $0.01 |
| JUAN PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0482314653255199 | $0.06 |
| JUAN PABLO AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133462585053 | $0.39 |
| JUAN PABLO AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016687330721 | $0.02 |
| JUAN PABLO ALOR GARATE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.0) | ($15.00) |
| JUAN PABLO ALOR GARATE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($39.51) |
| JUAN PABLO ALOR GARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001327222309697 | $0.45 |
| JUAN PABLO ALOR GARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.205379457679 | $0.21 |
| JUAN PABLO ARIAS ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000458992989469999 | $0.00 |
| JUAN PABLO ARIAS ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024932313378 | $0.02 |
| JUAN PABLO ARMENTA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001183809191 | $50.00 |
| JUAN PABLO ARNAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170423425859999 | $0.50 |
| JUAN PABLO ARNAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023185907729 | $4.52 |
| JUAN PABLO BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01602933841 | $0.02 |
| JUAN PABLO BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082003834432 | $0.16 |
| JUAN PABLO BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002202443456 | $0.00 |
| JUAN PABLO BEDOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055826757642 | $0.01 |
| JUAN PABLO BELTRAN MAINERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.684) | ($1,592.26) |
| JUAN PABLO BELTRAN MAINERO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0337 | $985.41 |
| JUAN PABLO BELTRAN MAINERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.224032257699 | $228.44 |
| JUAN PABLO BELTRAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012245049994 | $0.36 |
| JUAN PABLO BELTRAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076721271173 | $0.01 |
| JUAN PABLO BELTRAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017954875553 | $35.03 |
| JUAN PABLO BELTRAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2369213378 | $1.07 |
| JUAN PABLO BOCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00520603984959999 | $0.01 |
| JUAN PABLO BOCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017532147116 | $34.21 |
| JUAN PABLO BOCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15941476884 | $0.92 |
| JUAN PABLO BOCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1933102553 | $2.63 |
| JUAN PABLO BOCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025080817878 | $1.50 |
| JUAN PABLO BONETTO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0134806 | $529.44 |
| JUAN PABLO BONETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001917254051945 | $54.87 |
| JUAN PABLO CAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143320853246999 | $0.42 |
| JUAN PABLO CAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015298913405 | $2.99 |
| JUAN PABLO CALVO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019173451283 | $57.46 |
| JUAN PABLO CALVO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016738260381 | $32.65 |
| JUAN PABLO CALVO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.983658653 | $148.98 |
| JUAN PABLO CALVO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018231027848 | $0.01 |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 1,332.416 | $951.75 |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 3,782.47 | $2,883.35 |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006181337576) | ($19.17) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,099.89) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (17.35975488) | ($40,000.00) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.178835306) | ($47.54) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 17.35975488 | $39,858.18 |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (17.52467884) | ($40,000.00) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,022.94993) | ($10,022.95) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (111.2675) | ($116.17) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009554207037) | ($19.17) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 476.2972 | $4,772.50 |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,968.881285 | $6,968.88 |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,273.3995 | $3,273.40 |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.02853005234 | $50.04 |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02853005234) | ($50.04) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 17.496148788 | $30,687.20 |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (13.3) | ($23,289.59) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,113.0 | $23,113.00 |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.188525275) | ($18.21) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (23,000.0) | ($23,000.00) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 22.376918182 | $39,114.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (30.376005653) | ($53,096.97) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 17,522.0 | $17,522.00 |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 879.6431 | $723.77 |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (72.87) | ($72.87) |
| JUAN PABLO CAPOMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.141407742018 | $438.29 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (57.8941) | ($100.00) |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 57.8941 | $100.00 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (57.8941) | ($93.67) |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (31.690694471) | ($49.85) |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 31.690694471 | $49.85 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (31.6906) | ($49.44) |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,554.001554002 | $2,198.05 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 89.5847 | $126.71 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,413.980062553) | ($2,000.00) |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (16.338539623) | ($23.11) |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (42.909558065) | ($60.69) |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (1,416.736618037) | ($1,200.00) |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 1,467.889908257 | $1,243.33 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (2.33761542) | ($1.98) |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (42.572227004) | ($36.06) |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (24.419782988) | ($12.55) |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (43.053731337) | ($22.13) |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,410.704594925) | ($725.00) |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,743.626743627 | $896.10 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 104.204355637 | $625.37 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (86.646995622) | ($520.00) |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (2.605908393) | ($15.64) |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2166174891) | ($1.30) |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070312068543 | $0.00 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81794095516 | $1.96 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001618140041 | $0.00 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004993053360418 | $0.00 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88144832784999 | $1.00 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0418055671571 | $0.30 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013644578271 | $1.00 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92034759862 | $3.14 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4957853889 | $0.76 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.044358454228 | $0.06 |
| JUAN PABLO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62962711692 | $0.34 |
| JUAN PABLO CARRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184231113789999 | $0.02 |
| JUAN PABLO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050954944298 | $1.51 |
| JUAN PABLO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382736488949999 | $0.45 |
| JUAN PABLO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004281808621 | $0.00 |
| JUAN PABLO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7342138393 | $1.72 |
| JUAN PABLO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000017193512758 | $0.00 |
| JUAN PABLO CASTANEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001799453163 | $0.00 |
| JUAN PABLO CASTANEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00615965277359999 | $0.01 |
| JUAN PABLO CASTANEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020219539689 | $0.00 |
| JUAN PABLO CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040358786496 | $0.00 |
| JUAN PABLO CECHI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 7.52407732 | $473.57 |
| JUAN PABLO CECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002591898616 | |
| JUAN PABLO CECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0173709949723 | $0.70 |
| JUAN PABLO CELENTANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.0009) | ($27.37) |
| JUAN PABLO CELENTANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 27.305 | $27.37 |
| JUAN PABLO CELENTANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (27.3) | ($27.30) |
| JUAN PABLO CELENTANO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | XLM | 198.85 | $27.30 |
| JUAN PABLO CELENTANO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (198.85) | ($27.79) |
| JUAN PABLO CELENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000891822918937299 | $0.30 |
| JUAN PABLO CELENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00888828764920815 | $0.01 |
| JUAN PABLO CELENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001976191363675 | $0.00 |
| JUAN PABLO CELENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00749741494785499 | $0.00 |
| JUAN PABLO CELENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000004680130575 | $0.00 |
| JUAN PABLO CELENTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000042174461476 | $0.00 |
| JUAN PABLO COMPARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130163187126 | $0.13 |
| JUAN PABLO CREIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114229845529 | $0.34 |
| JUAN PABLO CREIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015171400911 | $0.02 |
| JUAN PABLO CREIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045208640529 | $8.82 |
| JUAN PABLO CREIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00031166894242 | $0.02 |
| JUAN PABLO CUELLAR ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021158683897 | $6.26 |
| JUAN PABLO DE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000144686973308699 | $0.00 |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1700130084) | ($0.38) |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001090090337) | ($3.97) |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004071309177) | ($12.40) |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5111131892) | ($0.40) |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001268160934) | ($3.97) |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004230479728) | ($12.40) |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4166700216) | ($500.00) |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01250985073) | ($15.01) |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003250026169) | ($0.39) |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5166370031 | $619.96 |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.680271835) | ($4,800.00) |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003851473698) | ($3.95) |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.651679903 | $5,796.26 |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1405236993) | ($144.12) |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01139168867) | ($12.38) |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008873690592 | $0.20 |
| JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.950244152054 | $10.66 |
| JUAN PABLO DIAZ LABRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000160598673049999 | $0.00 |
| JUAN PABLO DIAZ LABRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000110722597833999 | $0.00 |
| JUAN PABLO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199293871858977 | $0.02 |
| JUAN PABLO DUENAS GAVIRIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3823157 | $807.84 |
| JUAN PABLO DUENAS GAVIRIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04762213 | $1,461.05 |
| JUAN PABLO DUENAS GAVIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126518587654 | $35.51 |
| JUAN PABLO DUENAS GAVIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034158049627 | $5.08 |
| JUAN PABLO ESTRADA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106868290705999 | $0.33 |
| JUAN PABLO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000937159138 | $0.00 |
| JUAN PABLO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00411563926479999 | $0.00 |
| JUAN PABLO FERNANDEZ FAVARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059533094721 | $1.76 |
| JUAN PABLO FERNANDEZ FAVARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4434978395 | $0.91 |
| JUAN PABLO FERNANDEZ FAVARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.560673546 | $15.56 |
| JUAN PABLO FERNÁNDEZ GODOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037087704482 | $0.00 |
| JUAN PABLO FERNÁNDEZ GODOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026620890432 | $0.03 |
| JUAN PABLO FONSECA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037176172333 | $1.10 |
| JUAN PABLO FONSECA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39067671751 | $4.34 |
| JUAN PABLO FONSECA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013130218893 | $0.10 |
| JUAN PABLO FONSECA AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37301440519 | $0.18 |
| JUAN PABLO GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131287042278 | $0.00 |
| JUAN PABLO GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71157422599999 | $3.16 |
| JUAN PABLO GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000477201858369999 | $0.01 |
| JUAN PABLO GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6065189101 | $3.61 |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (151.577591016) | ($100.92) |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 151.577591016 | $100.92 |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | UST | 3,097.5275 | $49.53 |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (3,097.5275) | ($49.42) |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 3,097.5275 | $49.42 |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UST | (3,097.5275) | ($47.13) |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | UST | 3,097.5275 | $47.13 |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.66671547 | $1,193.53 |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.66671547) | ($1,193.73) |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.66671547 | $1,193.73 |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.10357029 | $3,236.99 |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.019721) | ($620.26) |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.333362 | $620.26 |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08384929) | ($2,637.23) |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08384929 | $2,637.23 |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.333362) | ($620.16) |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.333362 | $620.16 |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | UST | (3,097.5275) | ($44.17) |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296902660951999 | $9.89 |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.4796835796 | $100.65 |
| JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005184402503 | $6.34 |
| JUAN PABLO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.683965) | ($52,133.56) |
| JUAN PABLO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.61364) | ($25,361.74) |
| JUAN PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046923806762992 | $178.60 |
| JUAN PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121784160317 | $0.00 |
| JUAN PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608811311200099 | $172.10 |
| JUAN PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000128236226 | $0.00 |
| JUAN PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002259036523 | $0.00 |
| JUAN PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.77018389169999 | $0.24 |
| JUAN PABLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000000042624783 | $0.00 |
| JUAN PABLO GARCIA GARCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00510214) | ($194.90) |
| JUAN PABLO GARCIA GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,652.174229) | ($9,652.17) |
| JUAN PABLO GARCÍA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001890828511887 | $0.75 |
| JUAN PABLO GARCÍA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.185657463781 | $57.19 |
| JUAN PABLO GARCÍA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023910187248 | $0.01 |
| JUAN PABLO GARCÍA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000039084793426 | $0.00 |
| JUAN PABLO GARCÍA GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000019930707428 | $0.00 |
| JUAN PABLO GARCÍA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122466474632 | $3.62 |
| JUAN PABLO GARCÍA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084636111456 | $0.10 |
| JUAN PABLO GARCÍA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183270287559999 | $35.76 |
| JUAN PABLO GARCÍA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03239496039999 | $1.28 |
| JUAN PABLO GARCÍA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26728667219 | $0.13 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002012901974) | ($0.83) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.999485) | ($3,032.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3,029.625 | $3,032.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,030.0) | ($3,030.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LINK | 216.0577 | $3,030.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LINK | 71.2911 | $1,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (150.134830574) | ($150.13) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6957853323) | ($1.59) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | LINK | 68.8516 | $1,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0180952381) | ($0.04) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | LINK | 72.7062 | $1,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,039.35) | ($2,039.35) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | LINK | 148.1001 | $2,039.35 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.753746561) | ($1.57) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1748009283) | ($0.40) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1748009283) | ($0.40) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000120398257) | ($0.50) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002912293493) | ($1.18) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (2.084845) | ($6,100.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5,976.813 | $6,100.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5714429764) | ($1.18) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | LINK | 184.958 | $2,500.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.304548258) | ($2.77) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004102865563) | ($1.66) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007070077083) | ($2.12) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 3.851813057 | $11,549.87 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AAVE | 2.83495 | $500.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7662247275) | ($1.59) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (0.2685923713) | ($800.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 200.0 | $200.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (50.0) | ($50.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MCDAI | (150.0) | ($150.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2491733798) | ($0.51) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | LINK | (436.225663717) | ($4,929.35) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 707.964794152 | $8,028.32 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002343327341) | ($0.91) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1920101282) | ($0.40) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LINK | 88.6682 | $1,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | AAVE | 3.4662 | $500.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LINK | 44.3302 | $500.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (2.142363376) | ($6,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001094295283) | ($0.42) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LINK | 82.264 | $1,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (2.04135) | ($5,997.57) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 5,980.353 | $5,997.57 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LINK | 492.8673 | $6,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (0.687454088) | ($2,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 500.0 | $500.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,080.0) | ($1,080.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.221847) | ($606.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 601.72 | $606.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | LINK | 288.228508157 | $3,115.34 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0188448113) | ($0.04) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.004676) | ($167.29) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LINK | 15.7293 | $167.29 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (58.5) | ($58.50) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LINK | 5.4709 | $58.50 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | (750.880637041) | ($8,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (643.902439024) | ($1,320.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 330.0 | $330.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,330.0) | ($2,330.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LINK | 217.8215 | $2,330.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (400.0) | ($400.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039044) | ($99.95) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,099.33) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (366.419748276) | ($3,726.81) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (364.242777278) | ($3,684.41) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.252139037) | ($7.95) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.292133) | ($3,137.71) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,103.063 | $3,137.71 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (224.2514) | ($2,100.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,050.184 | $2,100.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.137375326) | ($3.92) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 5.063573479 | $12,228.63 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.111784) | ($5,083.56) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,012.182 | $5,083.56 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (222.0) | ($222.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 23.9949 | $222.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (829.358143094) | ($7,701.76) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.50375) | ($6,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,986.666 | $6,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 10.403015726 | $24,929.84 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,198.30) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4480415141) | ($1,073.23) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,197.69) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.301849215) | ($0.51) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.86) | ($650.86) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 100.869430453 | $917.39 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.30228) | ($3,100.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,071.366 | $3,100.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9371648142) | ($1.59) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 321.204786111 | $2,915.29 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 83.834123559 | $760.89 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.39) | ($0.39) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 81.799591002 | $742.42 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.886339) | ($2,100.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,076.499 | $2,100.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 82.681737892 | $745.25 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.47) | ($2.47) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 165.288808712 | $1,489.82 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 83.596000265 | $753.49 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.137708) | ($5,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,803.992 | $5,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AAVE | 9.25925 | $1,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 112.4354 | $1,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 112.2335 | $1,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,246.10) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,230.0) | ($2,230.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 252.5438 | $2,230.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (545.529478458) | ($4,811.57) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7914385523) | ($1.19) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (1.46713) | ($150.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 148.106 | $150.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.099245) | ($7,246.53) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,082.792 | $7,246.53 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.977443) | ($2,277.77) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,203.002 | $2,277.77 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 135.483 | $1,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 141.6153 | $1,050.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 130.0729 | $1,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,300.0) | ($2,300.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.027733 | $2,300.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 256.8553 | $2,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 128.7665 | $1,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,084.0) | ($1,084.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.489188 | $1,084.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.404834) | ($3,071.30) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,048.482 | $3,071.30 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5738604014 | $1,247.68 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.685947) | ($1,491.38) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,478.897 | $1,491.38 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.09) | ($2.09) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.578185077 | $1,244.96 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.578184) | ($1,244.96) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,220.366 | $1,244.96 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001169606993) | ($2.51) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.001169606993 | $2.51 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.6523941352 | $1,400.05 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.65237) | ($1,400.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,371.482 | $1,400.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 279.3494 | $2,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.72) | ($2.72) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 255.631292503 | $1,710.17 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.687454088 | $1,338.67 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.687478) | ($1,338.72) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,309.906 | $1,338.72 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AAVE | (2.54952) | ($188.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 185.63 | $188.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 851.824426351 | $5,357.98 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (1,067.901234568) | ($6,920.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (1,199.4002) | ($8,004.32) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,863.436 | $8,004.32 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (7,876.6) | ($7,876.60) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 3.956338 | $7,876.60 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,730.0 | $1,730.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.831196139) | ($2.39) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 158.835208471 | $1,050.30 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003829554434) | ($7.56) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.142363376 | $4,229.28 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,922.08) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.165165) | ($333.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 331.791 | $333.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (330.0) | ($330.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 643.902439024 | $491.71 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.038052) | ($2,014.03) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,000.721 | $2,014.03 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003035496727) | ($5.88) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 358.285348688 | $2,353.93 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 333.123 | $2,271.90 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (602.5) | ($602.50) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LINK | 82.0622 | $602.50 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.861035586) | ($2.38) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,159.03) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ETH | (0.2026876381) | ($400.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | LINK | (573.065902579) | ($4,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 100.0 | $100.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.08) | ($1,000.08) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | DOT | 102.3205 | $1,000.08 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.541373814) | ($1.18) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00086391794) | ($1.66) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.085067) | ($1,976.30) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,953.244 | $1,976.30 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,953.25) | ($1,953.25) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 1.089387 | $1,953.25 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.089336) | ($1,934.80) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0668058 | $1,934.80 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (102.3205) | ($985.41) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0340297 | $985.41 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005890530802) | ($0.17) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (15.442503) | ($100.21) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($3,236.05) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($66.80) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($3,360.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | AAVE | (11.54373) | ($1,362.36) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,357.891 | $1,362.36 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (101.5104) | ($764.86) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 759.703 | $764.86 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.100829) | ($3,193.60) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3,181.133 | $3,193.60 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,193.59) | ($3,193.59) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1080392 | $3,193.59 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (760.0) | ($760.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 111.3554 | $760.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,315.14) | ($1,315.14) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AAVE | 12.71452 | $1,315.14 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AAVE | (0.36845) | ($40.10) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 40.009 | $40.10 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (40.009682) | ($40.01) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AAVE | (0.47083) | ($50.13) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 50.072 | $50.13 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50.072) | ($50.07) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001584107822) | ($4.96) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (694.858) | ($520.52) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 517.53 | $520.52 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (517.53) | ($517.53) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AAVE | (11.87524) | ($1,129.68) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,131.227 | $1,129.68 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.87) | ($14.87) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | LINK | 573.065902579 | $5,254.20 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (5.453412) | ($50.23) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (600.0) | ($5,526.89) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.2026876381 | $363.60 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.06847) | ($2,049.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,048.924 | $2,049.99 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 907.029704396 | $8,057.90 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (33.7692) | ($300.21) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 299.769 | $300.21 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (303.712) | ($2,700.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,692.316 | $2,700.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (579.3837) | ($5,150.72) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5,118.019 | $5,150.72 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 1,292.21040251 | $11,487.76 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($4,444.86) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($20.04) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000436593901) | ($1.31) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 593.163036721 | $5,273.22 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004165972338) | ($1.25) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 589.919455924 | $5,244.38 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.73) | ($25.73) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,730.0) | ($1,730.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 1,067.901234568 | $9,486.85 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002785836916) | ($0.83) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.2685923713 | $475.85 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (57.3678) | ($510.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 507.762 | $510.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (900.0) | ($7,992.94) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (236.3797) | ($2,099.30) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,087.18 | $2,099.30 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.78) | ($24.78) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LINK | 750.880637041 | $6,668.61 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (572.747) | ($572.75) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (225.1986) | ($1,999.39) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0664583 | $1,999.39 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (1,100.0) | ($9,765.48) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (800.0) | ($7,120.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (400.0) | ($3,403.40) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($19.93) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01690221) | ($497.46) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (62.4) | ($62.40) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (144.390733593) | ($1,253.76) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06802498) | ($2,011.05) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.008489) | ($249.99) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 249.34 | $249.99 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (249.34) | ($249.34) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.289206) | ($500.00) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 497.775 | $500.00 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (497.775) | ($497.78) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1821282062) | ($305.58) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.010996) | ($320.72) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 319.115 | $320.72 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (319.115) | ($319.12) |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014113651613102 | $53.93 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.8523931454774 | $128.54 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009878135094 | $29.99 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.639801758 | $6.64 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.69011895928201 | $24.39 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.886559423 | $7.89 |
| JUAN PABLO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010353412585213 | $0.99 |
| JUAN PABLO GOMEZ MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000235488245369999 | $0.00 |
| JUAN PABLO GOMEZ MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015605568607 | $0.02 |
| JUAN PABLO GOMEZ SAAD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01116043 | $439.42 |
| JUAN PABLO GOMEZ SAAD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00261029 | $95.17 |
| JUAN PABLO GOMEZ SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00595199163553999 | $155.67 |
| JUAN PABLO GOMEZ SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1065881867767 | $0.22 |
| JUAN PABLO GRABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019827157823 | $0.00 |
| JUAN PABLO GRABICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091356435306 | $0.01 |
| JUAN PABLO HERRERA SICAEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009209387955 | $0.00 |
| JUAN PABLO HERRERO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013217430924 | $0.00 |
| JUAN PABLO HERRERO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047753553174 | $0.00 |
| JUAN PABLO HERRERO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012701011256999 | $0.01 |
| JUAN PABLO HERRERO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001018986681837 | $0.00 |
| JUAN PABLO HERRERO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.03167640328999 | $1.03 |
| JUAN PABLO HERRERO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000538069215539999 | $0.04 |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.05999107 | $182.58 |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.01117114 | $34.68 |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (450.056318814) | ($450.06) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003) | ($1.21) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (6.805843546) | ($2,754.38) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00965271 | $376.78 |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01899867 | $53.89 |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0099981 | $29.41 |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (186.091616) | ($186.09) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.02) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (25.0) | ($13.24) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (440.517961) | ($233.15) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.007933366293) | ($2.44) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7734785466) | ($1,518.74) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0316) | ($922.84) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000868302958) | ($1.70) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BUSD | 1.0 | $1.00 |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00538974) | ($159.82) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.405159257) | ($1.41) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.202964) | ($1.20) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02345981) | ($687.05) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003497) | ($1.07) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0025 | $4.83 |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00258283976) | ($4.74) |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209687180164495 | $63.78 |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00478097928473572 | $12.35 |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18720748171669 | $1.19 |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1354253160301 | $1.63 |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0249307333985121 | $10.26 |
| JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.59334859250017 | $1.59 |
| JUAN PABLO IÑIGO ESCALANTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.010363524 | $3,071.52 |
| JUAN PABLO IÑIGO ESCALANTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04737063 | $1,900.38 |
| JUAN PABLO IÑIGO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006924788797506 | $20.02 |
| JUAN PABLO IÑIGO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0389014089759999 | $75.94 |
| JUAN PABLO JOSÉ ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255653) | ($99.55) |
| JUAN PABLO JOSÉ ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18243568) | ($6,921.04) |
| JUAN PABLO JOSÉ ALVAREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,179.88 |
| JUAN PABLO JOSÉ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157108756042 | $48.90 |
| JUAN PABLO LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174172278109999 | $0.01 |
| JUAN PABLO LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059344946987 | $11.58 |
| JUAN PABLO LOPARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017341043421 | $0.51 |
| JUAN PABLO LOPARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00749474209979999 | $0.01 |
| JUAN PABLO MACCIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 620.094484 | $414.23 |
| JUAN PABLO MACCIO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 122.238256 | $78.08 |
| JUAN PABLO MACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166615318464559 | $50.17 |
| JUAN PABLO MACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3815020159 | $2.25 |
| JUAN PABLO MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031805807927 | $0.94 |
| JUAN PABLO MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.44047534209999 | $4.44 |
| JUAN PABLO MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016416448705 | $0.02 |
| JUAN PABLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038026668624 | $0.00 |
| JUAN PABLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042472237164 | $0.00 |
| JUAN PABLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029763811611 | $0.00 |
| JUAN PABLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105226983161 | $0.00 |
| JUAN PABLO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.4725675032 | $9.47 |
| JUAN PABLO MOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138261331118 | $40.92 |
| JUAN PABLO MOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23558312122199 | $2.59 |
| JUAN PABLO NIETO TOBON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00010508 | $4.00 |
| JUAN PABLO NIETO TOBON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | ADA | 7.277405 | $6.03 |
| JUAN PABLO NIETO TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001997245316 | $0.00 |
| JUAN PABLO NIETO TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150694775485756 | $0.13 |
| JUAN PABLO OZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001619852917 | $50.00 |
| JUAN PABLO OZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7873963767143 | $7.55 |
| JUAN PABLO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004128440699 | $0.00 |
| JUAN PABLO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112713286345624 | $0.01 |
| JUAN PABLO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009169497872 | $0.00 |
| JUAN PABLO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036399053357 | $0.00 |
| JUAN PABLO PINELLI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.106386884 | $329.24 |
| JUAN PABLO PINELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.167) | ($503.17) |
| JUAN PABLO PINELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00513129 | $198.77 |
| JUAN PABLO PINELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.20287974 | $496.97 |
| JUAN PABLO PINELLI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00504138 | $148.81 |
| JUAN PABLO PINELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3586102317) | ($704.10) |
| JUAN PABLO PINELLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00531642 | $158.12 |
| JUAN PABLO PINELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.205180486 | $362.58 |
| JUAN PABLO PINELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00575422 | $170.99 |
| JUAN PABLO PINELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00526179 | $154.29 |
| JUAN PABLO PINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.536556479878 | $9.11 |
| JUAN PABLO PINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075251591209 | $14.71 |
| JUAN PABLO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24695050021202 | $0.28 |
| JUAN PABLO PUERTA LOPEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.36 |
| JUAN PABLO PUERTA LOPEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 2.6 | $105,239.56 |
| JUAN PABLO PUERTA LOPEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (2.462059706) | ($100,000.00) |
| JUAN PABLO PUERTA LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1389402942) | ($5,338.61) |
| JUAN PABLO PUERTA LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1389402942 | $5,338.61 |
| JUAN PABLO PUERTA LOPEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.684825575) | ($101.03) |
| JUAN PABLO PUERTA LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.684825575 | $101.03 |
| JUAN PABLO PUERTA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094092713712 | $296.14 |
| JUAN PABLO PUERTA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1633205911899 | $100.39 |
| JUAN PABLO RIOS PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000304191104 | $0.00 |
| JUAN PABLO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000935285211939999 | $2.77 |
| JUAN PABLO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014464628932 | $2.82 |
| JUAN PABLO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.37557680249999 | $5.05 |
| JUAN PABLO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4493615297 | $0.91 |
| JUAN PABLO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041706538958 | $0.06 |
| JUAN PABLO RODRIGUEZ ARGENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153232400237999 | $45.39 |
| JUAN PABLO RODRIGUEZ ARGENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028764027589 | $56.17 |
| JUAN PABLO RODRIGUEZ ARGENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7704310009 | $1.11 |
| JUAN PABLO RODRIGUEZ ARGENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.286416219 | $25.41 |
| JUAN PABLO RODRIGUEZ ARGENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44347343395 | $3.91 |
| JUAN PABLO RODRIGUEZ ARGENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052256315103 | $0.01 |
| JUAN PABLO RODRIGUEZ ARGENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135951222373 | $5.38 |
| JUAN PABLO RODRIGUEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023961586046 | $0.03 |
| JUAN PABLO RODRÍGUEZ GONZÁLEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02600107) | ($932.42) |
| JUAN PABLO RODRÍGUEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5662684555012 | $5.08 |
| JUAN PABLO ROLDÁN DEAMICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197949888379999 | $0.59 |
| JUAN PABLO ROLDÁN DEAMICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077650010353 | $0.01 |
| JUAN PABLO ROLDÁN DEAMICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009402634590599999 | $0.00 |
| JUAN PABLO ROLDÁN DEAMICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000084735456135 | $0.00 |
| JUAN PABLO ROMERO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025631032447 | $0.00 |
| JUAN PABLO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095419276149999 | $0.28 |
| JUAN PABLO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114669984885 | $0.01 |
| JUAN PABLO SANJUSTO MARINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (43,479.255035) | ($43,479.26) |
| JUAN PABLO SANJUSTO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002145841474 | $0.64 |
| JUAN PABLO SANJUSTO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4282243481 | $11.67 |
| JUAN PABLO SANJUSTO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.13528219048 | $284.14 |
| JUAN PABLO SANJUSTO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13260045623 | $0.11 |
| JUAN PABLO SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154358635055999 | $45.75 |
| JUAN PABLO SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062382454992 | $125.04 |
| JUAN PABLO SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.451513783 | $46.75 |
| JUAN PABLO SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.695748653279999 | $7.73 |
| JUAN PABLO SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4739497334 | $0.95 |
| JUAN PABLO SARACENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086837171784 | $25.70 |
| JUAN PABLO SARACENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5716658008199 | $10.49 |
| JUAN PABLO SAUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023326282307 | $0.01 |
| JUAN PABLO SAUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057298933269 | $0.01 |
| JUAN PABLO TESSORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (79.295) | ($152.41) |
| JUAN PABLO TESSORE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0044317 | $152.41 |
| JUAN PABLO TESSORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026215693327 | $7.58 |
| JUAN PABLO TESSORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.416133613190699 | $0.85 |
| JUAN PABLO TESSORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014472453678 | $0.01 |
| JUAN PABLO TEYSSEIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007373937078965 | $0.01 |
| JUAN PABLO TOCA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.07604394 | $236.67 |
| JUAN PABLO TOCA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.22570581 | $480.87 |
| JUAN PABLO TOCA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01545741 | $481.22 |
| JUAN PABLO TOCA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 460.279852 | $239.17 |
| JUAN PABLO TOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004686922954 | |
| JUAN PABLO TOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.91515511 | $65.34 |
| JUAN PABLO UBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002486933222999999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN PABLO UBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030590635419 | $0.04 |
| JUAN PABLO UBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131850958826 | $0.26 |
| JUAN PABLO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009594221036 | $0.33 |
| JUAN PABLO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2208461258964 | $2.83 |
| JUAN PABLO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020040009791 | $4.98 |
| JUAN PABLO VARGAS DE LEON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JUAN PABLO VARGAS DE LEON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,900.0) | ($4,900.00) |
| JUAN PABLO VARGAS DE LEON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| JUAN PABLO VARGAS DE LEON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JUAN PABLO VARGAS DE LEON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 1,676.873251 | $972.21 |
| JUAN PABLO VARGAS DE LEON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| JUAN PABLO VARGAS DE LEON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.56079703 | $975.24 |
| JUAN PABLO VARGAS DE LEON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 1,460.3212 | $961.02 |
| JUAN PABLO VARGAS DE LEON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03330847 | $977.63 |
| JUAN PABLO VARGAS DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.02111539819 | $248.24 |
| JUAN PABLO VEINTIMILLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002735394296 | $0.08 |
| JUAN PABLO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.55454707 | $12.33 |
| JUAN PABLO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6147308828 | $0.67 |
| JUAN PABLO VERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019910348508 | $59.77 |
| JUAN PABLO VERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097658887014 | $19.06 |
| JUAN PABLO VERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9163978553 | $2.46 |
| JUAN PABLO VIANA PONTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35891001145) | ($691.82) |
| JUAN PABLO VIANA PONTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02831183) | ($882.22) |
| JUAN PABLO VIANA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002502879333464 | $8.60 |
| JUAN PABLO VIANA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029891684255649 | $7.22 |
| JUAN PABLO VIANA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004125232333299 | $0.00 |
| JUAN PABLO VIANA PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000085959599105 | $0.00 |
| JUAN PABLO ZALDIVAR CARRILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.432259) | ($13,007.97) |
| JUAN PABLO ZALDIVAR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027430826581404 | $95.15 |
| JUAN PABLO ZANINETTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104563) | ($40.10) |
| JUAN PABLO ZANINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000282320695081 | $0.11 |
| JUAN PABLO ZANINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252668209544999 | $0.00 |
| JUAN PABLO ZANINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004025673786 | $0.00 |
| JUAN PABLO ZARAMA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.341771204912 | $4.18 |
| JUAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000625741497329999 | $18.52 |
| JUAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097784397125 | $1.91 |
| JUAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2277859627 | $4.23 |
| JUAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50805854186 | $0.07 |
| JUAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01451257368 | $0.91 |
| JUAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103299713369 | $208.87 |
| JUAN PADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.95277959657 | $12.00 |
| JUAN PAISSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198675318199999 | $0.57 |
| JUAN PAISSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111739908894 | $0.01 |
| JUAN PALACIO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.17083562 | $3,499.68 |
| JUAN PALACIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.718029856) | ($5,567.34) |
| JUAN PALACIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43368278) | ($12,989.67) |
| JUAN PALACIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041466) | ($12.04) |
| JUAN PALACIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004010349484) | ($6.15) |
| JUAN PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178590311408393 | $66.63 |
| JUAN PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125377793294491 | $33.01 |
| JUAN PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6186496497 | $4.62 |
| JUAN PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9540899576 | $6.68 |
| JUAN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028382053021999 | $0.00 |
| JUAN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197516488299999 | $0.02 |
| JUAN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000467622457319999 | $0.00 |
| JUAN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016593246481 | $0.00 |
| JUAN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025459855756 | $0.00 |
| JUAN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000063419723632 | $0.00 |
| JUAN PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000131616881181 | $0.00 |
| JUAN PALMES MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039889317539 | $1.18 |
| JUAN PANSECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371436802299999 | $150.00 |
| JUAN PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045895821608 | $8.96 |
| JUAN PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155589184124 | $0.05 |
| JUAN PAOLO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023907968686 | $0.71 |
| JUAN PAOLO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.649721660309999 | $0.76 |
| JUAN PAOLO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018592542025 | $3.63 |
| JUAN PAOLO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002110297609 | $0.00 |
| JUAN PAOLO SAMSON POLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212113964 | $50.00 |
| JUAN PAOLO SAMSON POLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.312464275786 | $14.77 |
| JUAN PAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0568469963941812 | $0.07 |
| JUAN PARADA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033671836521 | $0.24 |
| JUAN PARAVIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01007841 | $384.21 |
| JUAN PARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001319467855315 | $3.56 |
| JUAN PARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050380911614 | $0.06 |
| JUAN PARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016073970911 | $3.14 |
| JUAN PARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8154961395 | $8.82 |
| JUAN PARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000795488377869999 | $0.00 |
| JUAN PARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.79847908265 | $0.80 |
| JUAN PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00393210066569999 | $0.00 |
| JUAN PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.066411174382 | $25.02 |
| JUAN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022594239317 | $68.18 |
| JUAN PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02509740349 | $48.36 |
| JUAN PARTIDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00119106 | $47.65 |
| JUAN PARTIDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122) | ($48.87) |
| JUAN PARTIDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.361518545) | ($312.37) |
| JUAN PARTIDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.361518545 | $312.37 |
| JUAN PARTIDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005088236419) | ($0.94) |
| JUAN PARTIDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005088236419 | $0.94 |
| JUAN PARTIDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.601130186) | ($4.73) |
| JUAN PARTIDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.601130186 | $4.73 |
| JUAN PARTIDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3543755434) | ($0.35) |
| JUAN PARTIDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3543755434 | $0.35 |
| JUAN PARTIDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01400789668) | $0.00 |
| JUAN PARTIDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01400789668 | $0.00 |
| JUAN PARTIDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001165405454) | ($0.37) |
| JUAN PARTIDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001165405454 | $0.37 |
| JUAN PARTIDA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (33.36151854) | ($311.81) |
| JUAN PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011607973990835 | $0.47 |
| JUAN PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000147537977473857 | $0.44 |
| JUAN PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040312524883715 | $0.00 |
| JUAN PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088222967558845 | $0.08 |
| JUAN PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47734824923213 | $6.19 |
| JUAN PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023326126464575 | $0.00 |
| JUAN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37533249639999 | $3.93 |
| JUAN PASCUAL RODRIGUEZ RABADAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (12.928499371) | ($225.34) |
| JUAN PASCUAL RODRIGUEZ RABADAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,025.0) | ($2,025.00) |
| JUAN PASCUAL RODRIGUEZ RABADAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| JUAN PASCUAL RODRIGUEZ RABADAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| JUAN PASCUAL RODRIGUEZ RABADAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| JUAN PASCUAL RODRIGUEZ RABADAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,008.541610402) | ($1,008.54) |
| JUAN PASCUAL RODRIGUEZ RABADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014817698233 | $4.79 |
| JUAN PASCUAL RODRIGUEZ RABADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.561838476529 | $4.23 |
| JUAN PASCUAL RODRIGUEZ RABADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0314852685767099 | $0.57 |
| JUAN PASCUAL RODRIGUEZ RABADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002411585932193 | $0.00 |
| JUAN PASCUAL RODRIGUEZ RABADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131976257419999 | $4.51 |
| JUAN PASCUAL RODRIGUEZ RABADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 33.7612356067794 | $33.76 |
| JUAN PASSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58949242278 | $0.57 |
| JUAN PAULINO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.810724389) | ($1.81) |
| JUAN PAULINO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.810724389 | $1.81 |
| JUAN PAULINO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.810724) | ($1.81) |
| JUAN PAULINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JUAN PAULINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (46.33) | ($46.33) |
| JUAN PAULINO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| JUAN PAULINO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 4,827.369756 | $4,827.37 |
| JUAN PAULINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (46.33) | ($46.33) |
| JUAN PAULINO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 3,200.0 | $3,200.00 |
| JUAN PAULINO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 55.0 | $55.00 |
| JUAN PAULINO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (185.32) | ($185.32) |
| JUAN PAULINO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JUAN PAULINO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6099950743 | $14,386.73 |
| JUAN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183014825189999 | $0.54 |
| JUAN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048298551521 | $140.02 |
| JUAN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000867834017 | $0.00 |
| JUAN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81409459413918 | $1.81 |
| JUAN PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000122660013909 | $0.00 |
| JUAN PAULO BALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027364847966 | $8.10 |
| JUAN PAULO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160557903491 | $4.75 |
| JUAN PAULO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028146329443 | $5.49 |
| JUAN PAULO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.099463752 | $17.64 |
| JUAN PAULO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26882213125 | $2.99 |
| JUAN PAULO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.594092717618 | $0.55 |
| JUAN PAULO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8657440955 | $2.80 |
| JUAN PAULO TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015992571891 | $0.05 |
| JUAN PAULO TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024617887253 | $0.00 |
| JUAN PAULO TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020327270996 | $0.00 |
| JUAN PAULO TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013397169762 | $0.15 |
| JUAN PAULO TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127674286175 | $0.00 |
| JUAN PAULO TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000056816034203 | $0.00 |
| JUAN PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002384908373 | $0.01 |
| JUAN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017646621597 | $0.52 |
| JUAN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082771132362 | $0.02 |
| JUAN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043947232055 | $0.03 |
| JUAN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023083520985 | $0.01 |
| JUAN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000074746693163 | $0.00 |
| JUAN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079996275187 | $0.01 |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.46492368) | ($117.84) |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.46492368 | $117.84 |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03350266) | ($1,000.00) |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03350266 | $1,000.00 |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.274531761) | ($4,640.23) |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.274531761 | $4,640.23 |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,993.336263251) | ($4,371.36) |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,993.336263251 | $4,371.36 |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.274531761) | ($4,603.27) |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4982619574) | ($14,858.67) |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4982619574 | $14,858.67 |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53176461) | ($15,941.78) |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.067952626) | ($5.53) |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.067952626 | $5.53 |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0173878731) | ($0.19) |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0173878731 | $0.19 |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002449262398) | ($4.99) |
| JUAN PEDREIRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002449262398 | $4.99 |
| JUAN PEDREIRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,001.404215877) | ($3,245.93) |
| JUAN PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021246384308237 | $79.46 |
| JUAN PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075627878509 | $0.01 |
| JUAN PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123655177979413 | $33.52 |
| JUAN PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87485641888 | $0.87 |
| JUAN PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.414953096842 | $48.63 |
| JUAN PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0115552587052 | $0.01 |
| JUAN PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091205649933154 | $1.39 |
| JUAN PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.72244208295 | $0.35 |
| JUAN PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031161579459 | $0.00 |
| JUAN PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28796285581 | $0.37 |
| JUAN PEDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010947372484 | $0.69 |
| JUAN PEDRO BADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04410622120639 | $0.05 |
| JUAN PEDRO BADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.20772138549999 | $57.87 |
| JUAN PEDRO HERNÁNDEZ TEJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055828604322 | $16.52 |
| JUAN PEDRO HERNÁNDEZ TEJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059280417947 | $0.01 |
| JUAN PEDRO HERNÁNDEZ TEJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.303219267 | $0.63 |
| JUAN PEDRO PAGAN HERNÁNDEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000555) | ($19.99) |
| JUAN PEDRO PAGAN HERNÁNDEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24318304) | ($8,737.77) |
| JUAN PEDRO PAGAN HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008814732711854 | $34.23 |
| JUAN PEDRO POCCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041769724090947 | $0.00 |
| JUAN PEDRO SOLER GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3035970554 | $2.07 |
| JUAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087958562896 | $17.16 |
| JUAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000245852487709999 | $0.00 |
| JUAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000064407264774 | $0.00 |
| JUAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29882505908661 | $3.71 |
| JUAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013537775579 | $3.71 |
| JUAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093009190126 | $0.00 |
| JUAN PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021087960794 | $0.00 |
| JUAN PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1686955406418 | $0.15 |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (9.0) | ($153.79) |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.747183099) | ($11.00) |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0449274804) | ($1,424.24) |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 470.0 | $470.00 |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (470.551866) | ($470.55) |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009313878757) | ($2.73) |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.500488482) | ($2,000.00) |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.872786701 | $2,496.24 |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04527528931) | ($60.35) |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00868782831) | ($11.58) |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000133559935) | ($2.73) |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299918742523 | $10.74 |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05702059052 | $0.10 |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229433324797 | $3.44 |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02491112078964 | $0.02 |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070406539479 | $1.06 |
| JUAN PEREZ DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001190453891 35 | $0.00 |
| JUAN PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0513418284879999 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN PEREZ QUINTANAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118657976744461 | $0.14 |
| JUAN PEREZ RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.333995 | $35.65 |
| JUAN PEREZ RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00085739 | $35.61 |
| JUAN PEREZ RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.69199499 | $34.52 |
| JUAN PEREZ RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.02687152 | $55.87 |
| JUAN PEREZ RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00118351 | $34.38 |
| JUAN PEREZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176797727648 | $5.17 |
| JUAN PEREZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.559437615935 | $6.98 |
| JUAN PEREZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040555069371 | $0.51 |
| JUAN PIERUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.932790045672 | $4.71 |
| JUAN PIETROMONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000392369728642 | $0.00 |
| JUAN PIETROMONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000005522653061 | $0.00 |
| JUAN PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000891468091 | $0.00 |
| JUAN PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213188779062 | $4.16 |
| JUAN PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58368402911 | $0.58 |
| JUAN PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47558495979 | $0.30 |
| JUAN PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077346570892 | $0.00 |
| JUAN PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6391930697 | $5.60 |
| JUAN PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126225033337 | $0.75 |
| JUAN PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.87184248018 | $0.87 |
| JUAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128589502436 | $0.00 |
| JUAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040514262592 | $0.01 |
| JUAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051852210068 | $0.00 |
| JUAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060084824058 | $0.00 |
| JUAN PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000029237708355 | $0.00 |
| JUAN PINEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.617952962 | $1.04 |
| JUAN PINOL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JUAN PINOL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JUAN PINOL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JUAN PINOL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JUAN PINOL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JUAN PINOL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JUAN PINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004069690395 | $0.01 |
| JUAN PINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72909852399999 | $1.73 |
| JUAN PINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64080302694 | $0.51 |
| JUAN PINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4212489149 | $0.89 |
| JUAN PINOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063841035753 | $0.71 |
| JUAN PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116713194102999 | $22.77 |
| JUAN POBLANO MORALES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000122714435) | ($0.50) |
| JUAN POBLANO MORALES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004189365087) | ($17.38) |
| JUAN POBLANO MORALES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000170645347) | ($0.50) |
| JUAN POBLANO MORALES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005748111528) | ($17.38) |
| JUAN POBLANO MORALES | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002729093777) | ($0.50) |
| JUAN POBLANO MORALES | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01605212901) | ($17.38) |
| JUAN POBLANO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.52736631437 | $60.82 |
| JUAN POBLANO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0289387198919999 | $0.03 |
| JUAN POLITRON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 84.0 | $84.00 |
| JUAN POLITRON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (84.0) | ($84.00) |
| JUAN POLITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18436703702 | $0.18 |
| JUAN POLITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0792523112 | $1.31 |
| JUAN POLITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08676435827 | $0.96 |
| JUAN POMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017035322875 | $0.50 |
| JUAN POMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0224737437482 | $0.02 |
| JUAN POMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097516783909 | $0.01 |
| JUAN POMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027897679431 | $0.00 |
| JUAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7606025055 | $26.66 |
| JUAN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5952551068 | $2.89 |
| JUAN PORRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (20.028) | ($40.00) |
| JUAN PORRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0010197 | $40.00 |
| JUAN PORRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05662456) | ($2,336.47) |
| JUAN PORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00828782503511 | $4.25 |
| JUAN PORTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359067818376999 | $0.35 |
| JUAN PORTOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7159873877 | $4.33 |
| JUAN PORTOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| JUAN PRATS JR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.04301222 | $130.83 |
| JUAN PRATS JR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.043012) | ($130.59) |
| JUAN PRATS JR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (120.594480771) | ($72.30) |
| JUAN PRATS JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 120.594480771 | $72.30 |
| JUAN PRATS JR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.756985878) | ($88.85) |
| JUAN PRATS JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.756985878 | $88.85 |
| JUAN PRATS JR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00121583543) | ($36.39) |
| JUAN PRATS JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00121583543 | $36.39 |
| JUAN PRATS JR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09297411409) | ($167.10) |
| JUAN PRATS JR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09297411409 | $167.10 |
| JUAN PRATS JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09297433409) | ($167.52) |
| JUAN PRATS JR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.756985878) | ($89.46) |
| JUAN PRATS JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (120.5944808) | ($71.31) |
| JUAN PRATS JR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121583) | ($36.05) |
| JUAN PRATS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121719361601159 | $50.29 |
| JUAN PRATS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007893752485601 | $1.90 |
| JUAN PRATS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2798272919429 | $1.22 |
| JUAN PRATS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031860598983609 | $1.56 |
| JUAN PRIETO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00163046 | $50.09 |
| JUAN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215305353029999 | $6.37 |
| JUAN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000802739263179999 | $1.57 |
| JUAN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.425108267329999 | $0.27 |
| JUAN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01803160444 | $0.16 |
| JUAN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.054132966151 | $0.10 |
| JUAN PUCHETA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166963) | ($48.99) |
| JUAN PUCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166804798563318 | $50.06 |
| JUAN PUCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2589846905056 | $0.26 |
| JUAN PUCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000070778326406 | $0.02 |
| JUAN QUIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000865890231 | $0.00 |
| JUAN QUIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098553748698 | $0.01 |
| JUAN QUINLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07993769 | $248.34 |
| JUAN QUINLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00289799 | $118.48 |
| JUAN QUINLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00351 | $10.80 |
| JUAN QUINLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.40839 | $1,246.04 |
| JUAN QUINLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.041566 | $1,663.10 |
| JUAN QUINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137777390000999 | $40.35 |
| JUAN QUINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00658363727411 | $12.36 |
| JUAN QUINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.922068286 | $17.92 |
| JUAN QUINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.83401757289999 | $1.78 |
| JUAN QUINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18051304395 | $2.01 |
| JUAN QUINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.511436612 | $0.07 |
| JUAN QUINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0993124466039999 | $5.94 |
| JUAN QUINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042305806414 | $0.10 |
| JUAN QUINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3325805705 | $0.03 |
| JUAN QUINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0420831732869999 | $0.09 |
| JUAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143493200478 | $0.42 |
| JUAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005966949385 | $0.00 |
| JUAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055880117803 | $0.00 |
| JUAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118094585411 | $0.12 |
| JUAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103910437228 | $0.00 |
| JUAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000363712815959999 | $0.00 |
| JUAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000239580310949999 | $0.00 |
| JUAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000291678569519999 | $0.00 |
| JUAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013256566472 | $0.05 |
| JUAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000275135133509999 | $0.00 |
| JUAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000032873572305 | $0.00 |
| JUAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000457841727 | $0.00 |
| JUAN QUIROGA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02981655) | ($1,149.37) |
| JUAN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002242969072243 | $0.81 |
| JUAN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16306374261 | $4.34 |
| JUAN QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063926559588 | $1.25 |
| JUAN RADA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5143461802297 | $13.90 |
| JUAN RAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109113765612217 | $0.01 |
| JUAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014825762224 | $28.93 |
| JUAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.331596624 | $15.33 |
| JUAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027636715176 | $2.02 |
| JUAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029811922028 | $0.01 |
| JUAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124844842205999 | $0.37 |
| JUAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.212775581 | $39.81 |
| JUAN RAMIREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113043) | ($33.10) |
| JUAN RAMÍREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (422.238949655) | ($422.24) |
| JUAN RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007722199952359 | $0.28 |
| JUAN RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.2325927931269 | $4.23 |
| JUAN RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $616.98 |
| JUAN RAMIREZ JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00507 | $202.36 |
| JUAN RAMIREZ JR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.08015893 | $3,189.92 |
| JUAN RAMIREZ JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0909 | $3,503.68 |
| JUAN RAMIREZ JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.42812 | $1,081.18 |
| JUAN RAMIREZ JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.675 | $1,440.68 |
| JUAN RAMIREZ JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06189704 | $1,811.41 |
| JUAN RAMIREZ JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.064642 | $1,926.78 |
| JUAN RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049923167237 | $153.44 |
| JUAN RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116988482437 | $236.89 |
| JUAN RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5520339763 | $5.99 |
| JUAN RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8722861144 | $6.83 |
| JUAN RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1755834611 | $12.85 |
| JUAN RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8644462157 | $23.45 |
| JUAN RAMIREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.74908158739 | $0.90 |
| JUAN RAMON ACEDO MODELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011427160075 | $0.00 |
| JUAN RAMÓN ACEDO MODELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042981957822 | $0.00 |
| JUAN RAMÓN ACEDO MODELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000167038727809999 | $0.03 |
| JUAN RAMÓN ACEDO MODELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007422072104 | $0.01 |
| JUAN RAMÓN ACEDO MODELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016636230818 | $0.00 |
| JUAN RAMON CAMACHO DIAZ RONCERO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00387 | $128.08 |
| JUAN RAMON CAMACHO DIAZ RONCERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.62985745) | ($17.57) |
| JUAN RAMON CAMACHO DIAZ RONCERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32.06) | ($32.06) |
| JUAN RAMON CAMACHO DIAZ RONCERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00618242) | ($184.06) |
| JUAN RAMON CAMACHO DIAZ RONCERO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00146 | $40.27 |
| JUAN RAMON CAMACHO DIAZ RONCERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146735) | ($40.44) |
| JUAN RAMON CAMACHO DIAZ RONCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012951168478413 | $0.44 |
| JUAN RAMON CAMACHO DIAZ RONCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3391119801605 | $0.62 |
| JUAN RAMON CANCIO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022464835672 | $6.65 |
| JUAN RAMON CANCIO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000815164760079999 | $0.02 |
| JUAN RAMON CANCIO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.304146672 | $44.30 |
| JUAN RAMON CANCIO VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.940876713 | $1.22 |
| JUAN RAMON CUAUHTEMOC RUELAS QUEZADA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7824382762) | ($1.59) |
| JUAN RAMON CUAUHTEMOC RUELAS QUEZADA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.66417319) | ($7.33) |
| JUAN RAMON CUAUHTEMOC RUELAS QUEZADA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.942728733) | ($1.59) |
| JUAN RAMON CUAUHTEMOC RUELAS QUEZADA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.673473783) | ($7.33) |
| JUAN RAMON CUAUHTEMOC RUELAS QUEZADA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008983668833) | ($1.67) |
| JUAN RAMON CUAUHTEMOC RUELAS QUEZADA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003862542402) | ($7.72) |
| JUAN RAMON CUAUHTEMOC RUELAS QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051185133904 | $15.15 |
| JUAN RAMON CUAUHTEMOC RUELAS QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200071343036 | $0.28 |
| JUAN RAMÓN HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059396569056 | $0.00 |
| JUAN RAMÓN HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116822781645 | $0.00 |
| JUAN RAMÓN HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087964302578 | $0.01 |
| JUAN RAMÓN LEÓN CAMPOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163) | ($66.74) |
| JUAN RAMÓN LEÓN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018822316434 | $56.38 |
| JUAN RAMÓN REYES LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003168916897 | $0.00 |
| JUAN RAMÓN REYES LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001847441542 | $0.00 |
| JUAN RAMÓN REYES LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019018358959 | $0.00 |
| JUAN RAMÓN REYES LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026636157555 | $0.00 |
| JUAN RAMÓN REYES LINARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000184665607249999 | $0.00 |
| JUAN RAMÓN RUIZ PACHÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043706327757 | $12.93 |
| JUAN RAMON SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| JUAN RAMON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002307763316 | |
| JUAN RAMON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.15800155449 | $2.16 |
| JUAN RAMON SOLER ALBESA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.004015242 | $0.39 |
| JUAN RAMON SOLER ALBESA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.007242048 | $0.61 |
| JUAN RAMON SOLER ALBESA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.010630781 | $0.53 |
| JUAN RAMON SOLER ALBESA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.01146632 | $0.45 |
| JUAN RAMON SOLER ALBESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121861642219999 | $0.03 |
| JUAN RAMON SOLER ALBESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168548486516189 | $0.02 |
| JUAN RAMON SOLER ALBESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002481454457 | $0.01 |
| JUAN RAMON SOLLA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153874151739999 | $0.00 |
| JUAN RAMON SOLLA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124793232599 | $0.00 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00507236 | $0.56 |
| JUAN RAMOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00555334 | $0.60 |
| JUAN RAMOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 17.00112 | $2.45 |
| JUAN RAMOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.00531554 | $0.60 |
| JUAN RAMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.00544048 | $0.62 |
| JUAN RAMOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 17.209632 | $2.48 |
| JUAN RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02016889 | $2.17 |
| JUAN RAMOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.0031044 | $0.35 |
| JUAN RAMOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.02024884 | $2.29 |
| JUAN RAMOS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02022688 | $2.27 |
| JUAN RAMOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02034452 | $2.17 |
| JUAN RAMOS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.02034323 | $2.15 |
| JUAN RAMOS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02030527 | $2.14 |
| JUAN RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02015914 | $2.02 |
| JUAN RAMOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02037538 | $2.13 |
| JUAN RAMOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02002193 | $2.02 |
| JUAN RAMOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02034176 | $2.08 |
| JUAN RAMOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02005355 | $2.01 |
| JUAN RAMOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.02006061 | $2.03 |
| JUAN RAMOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.02017393 | $2.00 |
| JUAN RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.0201876 | $2.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN RAMOS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02023693 | $2.01 |
| JUAN RAMOS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.02017031 | $2.14 |
| JUAN RAMOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02033492 | $1.99 |
| JUAN RAMOS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02031471 | $1.95 |
| JUAN RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.02020892 | $1.91 |
| JUAN RAMOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.02024227 | $1.76 |
| JUAN RAMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02011193 | $1.46 |
| JUAN RAMOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.02015125 | $1.30 |
| JUAN RAMOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02010523 | $1.38 |
| JUAN RAMOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1654846829) | ($5,005.15) |
| JUAN RAMOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1654846829 | $5,005.15 |
| JUAN RAMOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16548468) | ($4,984.40) |
| JUAN RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.02009744 | $1.34 |
| JUAN RAMOS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.02014249 | $1.40 |
| JUAN RAMOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.02018542 | $1.47 |
| JUAN RAMOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.0201928 | $1.39 |
| JUAN RAMOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,230.239918694) | ($1,450.00) |
| JUAN RAMOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,230.239918694 | $1,450.00 |
| JUAN RAMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 83.5363 | $51.75 |
| JUAN RAMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,340.0) | ($789.93) |
| JUAN RAMOS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02008309 | $1.24 |
| JUAN RAMOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (890.0) | ($516.92) |
| JUAN RAMOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 126.4498 | $69.00 |
| JUAN RAMOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.02012385 | $1.35 |
| JUAN RAMOS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.02016642 | $1.39 |
| JUAN RAMOS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02007398 | $1.24 |
| JUAN RAMOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.02012049 | $1.27 |
| JUAN RAMOS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.0200761 | $1.29 |
| JUAN RAMOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.02012949 | $1.21 |
| JUAN RAMOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.02000766 | $1.00 |
| JUAN RAMOS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.02016287 | $0.89 |
| JUAN RAMOS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.020083 | $0.97 |
| JUAN RAMOS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.02024264 | $0.96 |
| JUAN RAMOS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.02005148 | $1.06 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0630326451186 | $1.13 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299241655 | $8.86 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8480603149065 | $1.64 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044113761495 | $0.86 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107366961479 | $0.32 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40368598127 | $0.47 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.551916125 | $105.61 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083559504368 | $0.00 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27261424531 | $0.93 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000050062793632 | $0.00 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018154499741 | $0.54 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000683444364779999 | $1.33 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.413923221849999 | $0.26 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108118941104 | $0.79 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.29332037413 | $0.12 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074330151681 | $2.20 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082196654991 | $0.10 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081379099194 | $15.88 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.89941761189999 | $7.06 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.84908835 | $7.44 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5258590244 | $16.96 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066447215075 | $0.01 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072805834438 | $0.53 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000088574536911 | $0.01 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.045542149899 | $0.06 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094437319188 | $2.80 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098668270174 | $1.93 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9135891391 | $1.52 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3808875149 | $2.12 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28904833062 | $0.04 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000623454554959999 | $0.05 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001701984320776 | $0.00 |
| JUAN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086668872336753 | $31.73 |
| JUAN RAMOS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002353671647 | $0.01 |
| JUAN RANGEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00972 | $290.98 |
| JUAN RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069987970706 | $20.31 |
| JUAN RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059690111253 | $1.77 |
| JUAN RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000956921537819999 | $0.07 |
| JUAN REBOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017289532188 | $5.12 |
| JUAN RECINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059121888679 | $0.12 |
| JUAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036083724207 | $110.46 |
| JUAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.648265483 | $54.42 |
| JUAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.99866975 | $25.74 |
| JUAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2960705806 | $3.29 |
| JUAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060208315858 | $0.53 |
| JUAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082020741218 | $9.01 |
| JUAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0155170405159999 | $28.91 |
| JUAN REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000045093316882 | $0.00 |
| JUAN REGALADO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126478771858 | $0.00 |
| JUAN RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001656315608 | $0.49 |
| JUAN RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000416407804619999 | $0.01 |
| JUAN RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189147363439999 | $0.01 |
| JUAN REYBAUD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00710245) | ($217.65) |
| JUAN REYBAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1202963262) | ($222.90) |
| JUAN REYBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060419267118066 | $2.08 |
| JUAN REYBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124322424523 | $0.00 |
| JUAN REYBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100401192663 | $2.43 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 44.9501 | $827.98 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1.0758 | $2.30 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.88 | $49.88 |
| JUAN REYES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (31.954966401) | ($357.46) |
| JUAN REYES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 31.954966401 | $357.46 |
| JUAN REYES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LINK | (31.954966401) | ($317.28) |
| JUAN REYES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (377.16436373) | ($497.91) |
| JUAN REYES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MANA | 377.16436373 | $497.91 |
| JUAN REYES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (377.16436373) | ($435.62) |
| JUAN REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.550378353) | ($158.92) |
| JUAN REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.550378353 | $158.92 |
| JUAN REYES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.550378) | ($1.81) |
| JUAN REYES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.102276405) | ($343.63) |
| JUAN REYES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.102276405 | $343.63 |
| JUAN REYES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,142.271347732) | ($781.20) |
| JUAN REYES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,142.271347732 | $781.20 |
| JUAN REYES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.102276405) | ($357.92) |
| JUAN REYES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,142.271347732) | ($784.92) |
| JUAN REYES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 49.14 | $49.14 |
| JUAN REYES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00348675 | $101.12 |
| JUAN REYES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (381.221934) | ($381.22) |
| JUAN REYES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (49.265915) | ($49.27) |
| JUAN REYES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (23.5808) | ($15.81) |
| JUAN REYES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004655) | ($140.36) |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191759118019999 | $5.68 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011744190063224 | $50.40 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456400619059219 | $0.81 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18737562665934 | $0.19 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9768455166692 | $3.98 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002161746443 | $0.01 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045141278149 | $1.34 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047484432988 | $14.05 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00458754834099999 | $8.95 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.648524648 | $19.65 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.766255973 | $4.25 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031430455693 | $0.01 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031659950995 | $0.00 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101015004767 | $0.00 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003590930768 | $0.00 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260749674726999 | $0.03 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155094933769999 | $30.26 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.084263592274 | $9.14 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 371.756775798999 | $232.51 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9288705924 | $43.22 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039784117351938 | $0.52 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27866484417 | $16.66 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0570539750636999 | $3.49 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05593982857169 | $4.07 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.097238805040399 | $0.18 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107544508255 | $31.83 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050761491593 | $101.24 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.6842048329999 | $50.49 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0129478655744999 | $0.01 |
| JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.563682739292 | $1.74 |
| JUAN REYES PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031629035669 | $0.00 |
| JUAN REYES PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064092039793 | $0.01 |
| JUAN REYES PODESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042296954401 | $0.01 |
| JUAN REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010503682563 | $0.00 |
| JUAN REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002634544516 | $0.00 |
| JUAN RICARDO CHIN YI CHAC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAX | 414.577 | $414.58 |
| JUAN RICARDO CHIN YI CHAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002587427484995 | $0.05 |
| JUAN RICARDO CHIN YI CHAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.7732204071 | $2.77 |
| JUAN RICARDO VASQUEZ SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080770658974 | $2.39 |
| JUAN RICARDO VASQUEZ SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015156026674 | $0.02 |
| JUAN RICARDO VASQUEZ SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012018944467 | $0.00 |
| JUAN RICARDO VASQUEZ SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019611766709 | $0.00 |
| JUAN RICARDO VASQUEZ SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000077572020945 | $0.00 |
| JUAN RICHARD PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.499147236 | $100.00 |
| JUAN RIERA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.889223355949 | $191.45 |
| JUAN RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453864566365463 | $0.53 |
| JUAN RIOS CAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023585906726 | $6.98 |
| JUAN RIOS CAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.63557576068 | $40.37 |
| JUAN RIOS RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24617443178851 | $2.47 |
| JUAN RIVAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($3,544.28) |
| JUAN RIVAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JUAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137135901894 | $40.59 |
| JUAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35774060178813 | $8.29 |
| JUAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00583919558709999 | $15.38 |
| JUAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.353109988 | $50.35 |
| JUAN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02612837479 | $8.32 |
| JUAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010019960931 | $0.00 |
| JUAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037406525417 | $0.00 |
| JUAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039951335302 | $0.00 |
| JUAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18923327221 | $0.15 |
| JUAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013942245239 | $0.00 |
| JUAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000043930439256 | $0.00 |
| JUAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000043481449910999 | $0.00 |
| JUAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000014234096583 | $0.00 |
| JUAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000048943115949 | $0.00 |
| JUAN RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029012461291 | $0.86 |
| JUAN RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016998870999 | $0.00 |
| JUAN RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0542123817 | $4.05 |
| JUAN ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125747642171 | $37.22 |
| JUAN ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052862068265 | $105.54 |
| JUAN ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.637533619 | $98.64 |
| JUAN ROBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010296954887 | $0.00 |
| JUAN ROBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083978580637 | $0.00 |
| JUAN ROBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101215547338 | $0.00 |
| JUAN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062698010914 | $193.87 |
| JUAN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309933871819999 | $0.92 |
| JUAN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023158871916 | $0.02 |
| JUAN ROBLES GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.0305958 | $12.87 |
| JUAN ROBLES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606118963800469 | $0.69 |
| JUAN ROBLES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.10009527009999 | $1.32 |
| JUAN ROBLES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032790103897 | $0.10 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.36770876 | $14,724.04 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $400.43 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.200392548) | ($8,000.00) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (228.344248923) | ($228.34) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 228.344248923 | $228.34 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0421497) | ($1,400.00) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0421497 | $1,400.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.04176764949) | ($1,387.31) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03442964 | $1,122.67 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01895251) | ($600.00) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01895251 | $600.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.05286134195) | ($1,669.83) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1736798611) | ($5,427.50) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1736798611 | $5,427.50 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15420066) | ($4,730.12) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($585.70) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1440989 | $286.58 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1441402636) | ($308.71) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.02) | ($15.02) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3498) | ($625.40) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3498 | $625.40 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3498) | ($616.60) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.34) | ($4.34) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.76) | ($44.76) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 185.651754 | $185.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.08230419087 | $150.20 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08230419087) | ($150.62) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (185.651754) | ($185.65) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,076.774004259) | ($1,891.20) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,076.774004259 | $1,891.20 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (432.219725814) | ($292.12) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 432.219725814 | $292.12 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (315.117765705) | ($11.24) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SGB | 315.117765705 | $11.24 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | CEL | (432.2197) | ($292.97) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,076.774004259) | ($1,845.77) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.388697114) | ($3,750.00) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.225957808 | $4,676.53 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1019154723) | ($112.78) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008485297573) | ($9.39) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1461489899) | ($3,001.00) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00448256143) | ($92.04) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003269724485) | ($67.14) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1389342352 | $2,852.85 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.04176764949 | $857.65 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2070808585) | ($4,000.00) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00649119283) | ($125.38) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009292235824) | ($179.49) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.25325389 | $4,891.88 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047545981592 | $146.38 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116324437631 | $235.55 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 851.347856525 | $851.35 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.834527234 | $154.46 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4419936986 | $127.16 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5203120211 | $13.42 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00406669120805 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030738159281 | $0.11 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2951067677 | $32.40 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00025250695365 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000846284720019999 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18190742321 | $0.21 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000017155823288 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033496608823 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000047432566081999 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00266729157732682 | $3.06 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000638037224829999 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057099586962 | $0.05 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041562533563 | $0.01 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014121899479 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.426261340199999 | $0.43 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000723182071449999 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00118158119596 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022060615225 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0404808273319999 | $0.04 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042691956806 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132541272426 | $0.39 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119534273294999 | $0.23 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.71622292319999 | $3.72 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083945752831 | $0.07 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00521549928909999 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116807545775 | $0.01 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038782427887 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019295145313 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006827939975 | $0.05 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000461873711146 | $1.37 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038791267756 | $7.57 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5141173661999 | $9.92 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172336059689999 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0162603740379999 | $0.02 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000663128512024499 | $24.76 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079839782544 | $0.02 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000144276750129999 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0004943883814 | $0.03 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138775130265 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005280213323 | $0.01 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3844052394 | $2.68 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00414330949319999 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000749215286109999 | $0.22 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112205188731 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00117331859411 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000205279713919999 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086712044287 | $0.01 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037588182354 | $0.01 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2995550517739 | $6.01 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028735453487 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028574261849 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.197390571256 | $33.52 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00329026030869999 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080597831115 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060383555806 | $0.02 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024136309261 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.84227059718779 | $0.13 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001516931219 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0007829103129 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000017191246318 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000115156487547 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000016291094835 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079349215673 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001533754581601 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003324954174298 | $0.07 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000063219029489 | $0.00 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053937966736 | $17.94 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3417744687703 | $1.34 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.255035267 | $15.26 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32082814151 | $657.08 |
| JUAN RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00256701) | ($100.00) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00256701 | $100.00 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002780081618) | ($10.83) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004477496719) | ($1.74) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00565261 | $220.89 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001563303698) | ($0.61) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001282836417) | ($0.05) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15.971586 | $15.97 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 773.920681 | $773.92 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.62) | ($0.62) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (740.0) | ($740.00) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 1,894.2 | $1,182.65 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.71) | ($1.71) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.09) | ($0.09) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003574566405) | ($10.83) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2883831825) | ($454.26) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2883831825 | $454.26 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 990.3439 | $990.34 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (27.386343252) | ($20.00) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 27.386343252 | $20.00 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0139082) | ($400.00) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0139082 | $400.00 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,037.816167) | ($1,037.82) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2883831825) | ($449.38) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.726490948) | ($2,100.00) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05183789072) | ($63.05) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001438742457) | ($1.75) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.031287717 | $2,470.74 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20.004005 | $20.00 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7246510405) | ($13,000.00) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006036900591) | ($10.83) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8842892682 | $15,863.86 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02175764192) | ($390.32) |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103815565465999 | $28.67 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021012503026 | $0.00 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00385217763829999 | $7.72 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2824392487 | $6.35 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.578449657869999 | $6.43 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015277470166 | $0.02 |
| JUAN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.3106339194 | $5.25 |
| JUAN RODRÍGUEZ ERASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052114020731 | $15.42 |
| JUAN RODRÍGUEZ ERASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19859025266399 | $6.04 |
| JUAN RODRÍGUEZ ERASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030697308691 | $5.99 |
| JUAN RODRÍGUEZ ERASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8712666278 | $0.87 |
| JUAN RODRÍGUEZ ERASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078645216731 | $0.00 |
| JUAN RODRÍGUEZ ERASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27007810318 | $3.00 |
| JUAN RODRÍGUEZ ERASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0238156375499999 | $0.02 |
| JUAN RODRÍGUEZ ERASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017950297508 | $0.02 |
| JUAN RODRÍGUEZ ERASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100380783669 | $3.19 |
| JUAN RODRÍGUEZ ERASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014468567831 | $2.70 |
| JUAN RODRIGUEZ PORTOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000181488556359999 | $0.00 |
| JUAN RODRIGUEZ PORTOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000216997716899999 | $0.00 |
| JUAN RODRIGUEZ PORTOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013698832575 | $0.00 |
| JUAN RODRIGUEZ PORTOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111253949835 | $0.00 |
| JUAN RODRIGUEZ TRUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.378874246015 | $4.48 |
| JUAN ROGELIO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6244208644 | $7.62 |
| JUAN ROJAS SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.5793951078402 | $57.04 |
| JUAN ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057875458828 | $0.02 |
| JUAN ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052907160351 | $0.00 |
| JUAN ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054941092895 | $0.00 |
| JUAN ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000184322378759999 | $0.00 |
| JUAN ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018482122191 | $0.00 |
| JUAN ROMERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($791.40) |
| JUAN ROMERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61986497) | ($24,520.35) |
| JUAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033549278054 | $0.00 |
| JUAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037226735306 | $0.00 |
| JUAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23621199754 | $0.24 |
| JUAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001017358561 | $0.00 |
| JUAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162920872001 | $0.48 |
| JUAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02802227617 | $0.03 |
| JUAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00047432253529 | $0.00 |
| JUAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019205945326969 | $75.87 |
| JUAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081880775322 | $164.99 |
| JUAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5437005755 | $1.60 |
| JUAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110171766334 | $0.97 |
| JUAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097598147335 | $0.01 |
| JUAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2696701456 | $3.00 |
| JUAN ROMERO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021194501123 | $6.27 |
| JUAN ROMO PADILLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.56937738 | $55.87 |
| JUAN ROMO PADILLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.0099785 | $3.89 |
| JUAN ROMO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0053093249612 | $0.25 |
| JUAN ROMO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000085026374016 | $0.02 |
| JUAN RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1599979475 | $4.16 |
| JUAN RONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599077721 | $0.36 |
| JUAN ROQUE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000310174962099999 | $0.00 |
| JUAN ROQUE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014877083657 | $0.00 |
| JUAN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073238443714 | $0.00 |
| JUAN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098205125982 | $0.00 |
| JUAN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036827934687 | $0.00 |
| JUAN ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076701717196 | $0.00 |
| JUAN ROSALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086183860214 | $0.26 |
| JUAN ROSALES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086601126049 | $0.01 |
| JUAN ROSARIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.577704188) | ($3,252.03) |
| JUAN ROSARIO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.577704188 | $3,252.03 |
| JUAN ROSARIO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.503962) | ($3,101.35) |
| JUAN ROSARIO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.1024855 | $3,101.35 |
| JUAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055317109624 | $170.74 |
| JUAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008735949500295 | $23.62 |
| JUAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000553034027749999 | $0.00 |
| JUAN ROSARIO IRIBE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012597821 | $50.00 |
| JUAN ROSARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154190358413999 | $0.46 |
| JUAN ROSARIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78198578258 | $8.69 |
| JUAN ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004190864958457 | $0.00 |
| JUAN ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344369730019999 | $1.02 |
| JUAN ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78105984359999 | $1.41 |
| JUAN ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037620229514 | $1.11 |
| JUAN ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017094199445 | $3.34 |
| JUAN ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.522187244 | $68.52 |
| JUAN ROY COLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.482074267525 | $2.49 |
| JUAN RUEDA JIMENEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001296) | ($40.83) |
| JUAN RUEDA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129704103631003 | $50.24 |
| JUAN RUEDA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.257962008 | $9.26 |
| JUAN RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0285828190521902 | $0.03 |
| JUAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019389724218945 | $0.02 |
| JUAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017018943201 | $0.00 |
| JUAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035350812955 | $0.00 |
| JUAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045416132192 | $0.01 |
| JUAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001662256167 | $0.03 |
| JUAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065503392742 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033759837152 | $0.00 |
| JUAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002368681580999 | $0.00 |
| JUAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000161391653049999 | $0.00 |
| JUAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052787688969 | $0.00 |
| JUAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044774400428 | $0.00 |
| JUAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000080609685171 | $0.00 |
| JUAN RUIZ ARMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004443913023 | $0.00 |
| JUAN RUIZ ARMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032191403057 | $0.00 |
| JUAN RUIZ ARMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091109174086 | $0.01 |
| JUAN RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011612802681 | $0.00 |
| JUAN RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088428247644 | $0.00 |
| JUAN RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038916408617 | $0.00 |
| JUAN RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000053542807712 | $0.00 |
| JUAN RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0023882424213 | $0.00 |
| JUAN RUIZ VEGA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15094) | ($5,903.25) |
| JUAN RUIZ VEGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100551) | ($2,899.49) |
| JUAN RUIZ VEGA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012156) | ($3.61) |
| JUAN RUIZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115109867521721 | $41.94 |
| JUAN RUIZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0471074889569999 | $0.00 |
| JUAN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072256170834512 | $0.01 |
| JUAN SAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053794099839 | $165.97 |
| JUAN SAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0936322547769999 | $189.06 |
| JUAN SAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45249525635 | $3.99 |
| JUAN SAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018943194554 | $0.56 |
| JUAN SAÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150835462029999 | $0.02 |
| JUAN SAÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086490742174 | $1.69 |
| JUAN SAÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00416456230549999 | $0.30 |
| JUAN SAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.83146812294 | $0.40 |
| JUAN SAÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0065812271773 | $0.01 |
| JUAN SAÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26618391017 | $0.01 |
| JUAN SABOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175005561679999 | $0.01 |
| JUAN SAINZ DE LA MAZA DE LA RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075952682838 | $23.56 |
| JUAN SALAZAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.181390733) | ($3,500.00) |
| JUAN SALAZAR | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.181390733 | $3,500.00 |
| JUAN SALAZAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (532.675828092) | ($1,113.29) |
| JUAN SALAZAR | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 532.675828092 | $1,113.29 |
| JUAN SALAZAR | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | CEL | (532.6758) | ($1,112.37) |
| JUAN SALAZAR | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4) | ($1,160.78) |
| JUAN SALAZAR | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.7813907332) | ($2,223.60) |
| JUAN SALAZAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JUAN SALAZAR | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JUAN SALAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.294294291) | ($5,500.00) |
| JUAN SALAZAR | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.294294291 | $5,500.00 |
| JUAN SALAZAR | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.294294291) | ($5,466.02) |
| JUAN SALAZAR | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JUAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,500.0) | ($5,500.00) |
| JUAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,500.0 | $5,500.00 |
| JUAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2749468) | ($8,222.18) |
| JUAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2749468 | $8,222.18 |
| JUAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.40748402) | ($7,436.33) |
| JUAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.40748402 | $7,436.33 |
| JUAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,021.503835428) | ($5,021.50) |
| JUAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,021.503835428 | $5,021.50 |
| JUAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | TUSD | 378.2596738 | $378.26 |
| JUAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.40748402) | ($7,178.22) |
| JUAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| JUAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001701) | ($49.57) |
| JUAN SALAZAR | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2732458) | ($7,963.52) |
| JUAN SALAZAR | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,021.5) | ($5,021.50) |
| JUAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130722177891 | $0.39 |
| JUAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3939629279 | $8.24 |
| JUAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010877699962743 | $41.32 |
| JUAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2431704846643 | $2.64 |
| JUAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282790150839519 | $80.17 |
| JUAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.13626171169 | $78.14 |
| JUAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0235558696819999 | $0.02 |
| JUAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024729932895 | $0.01 |
| JUAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.030517592388 | $0.03 |
| JUAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014831545909 | $0.00 |
| JUAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 70.739812473 | $70.74 |
| JUAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001703597219 | $0.01 |
| JUAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030650970861 | $0.06 |
| JUAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000147413168319999 | $0.00 |
| JUAN SALGADO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006813356335 | $0.00 |
| JUAN SALGADO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050950831127 | $0.00 |
| JUAN SALGADO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013831182073 | $0.01 |
| JUAN SALGUERO VARGAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0001024 | $4.05 |
| JUAN SALGUERO VARGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00010544 | $3.31 |
| JUAN SALGUERO VARGAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001149 | $3.47 |
| JUAN SALGUERO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073674333016 | $2.17 |
| JUAN SALGUERO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00351080901353469 | $0.00 |
| JUAN SALGUERO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0682620710039999 | $0.04 |
| JUAN SAMITIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| JUAN SAMITIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| JUAN SAMITIER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| JUAN SAMITIER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| JUAN SAMITIER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| JUAN SAMITIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| JUAN SAMITIER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| JUAN SAMITIER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| JUAN SAMITIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| JUAN SAMITIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| JUAN SAMITIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| JUAN SAMITIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| JUAN SAMITIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| JUAN SAMITIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| JUAN SAMITIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| JUAN SAMITIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| JUAN SAMITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04284486142 | $0.04 |
| JUAN SAMITIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04364345192 | $0.04 |
| JUAN SAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016617911283 | $0.49 |
| JUAN SAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4238159693 | $15.82 |
| JUAN SAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039214606787 | $0.00 |
| JUAN SAN NICOLAS LOPEZ-BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3589457829 | $1.58 |
| JUAN SAN NICOLAS LOPEZ-BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024971511752 | $0.49 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (98.550724638) | ($136.00) |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 98.550724638 | $136.00 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | MATIC | (98.341) | ($136.00) |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0034 | $136.00 |
| JUAN SANCHEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (96.708648023) | ($100.00) |
| JUAN SANCHEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 96.708648023 | $100.00 |
| JUAN SANCHEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034) | ($127.88) |
| JUAN SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (193.762410988) | ($215.27) |
| JUAN SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 193.762410988 | $215.27 |
| JUAN SANCHEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (290.680783649) | ($320.01) |
| JUAN SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8950477047) | ($0.59) |
| JUAN SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8950477047 | $0.59 |
| JUAN SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002985604219) | ($0.26) |
| JUAN SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002985604219 | $0.26 |
| JUAN SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.002277594971) | ($0.00) |
| JUAN SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.002277594971 | $0.00 |
| JUAN SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4540513924) | ($0.45) |
| JUAN SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4540513924 | $0.45 |
| JUAN SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00847) | ($20.02) |
| JUAN SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.387359746) | ($3,278.75) |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000235701546069999 | $0.46 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000522543279 | $0.00 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026828861581976 | $0.00 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013731842840472 | $0.00 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030705272571475 | $0.00 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044804966623693 | $0.00 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6174815512193 | $2.14 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2841070066 | $579.77 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 135.425795917 | $85.03 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.848730059 | $4.07 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0030713769373 | $0.07 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011360246136 | $3.36 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103800301779999 | $0.00 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010128250797 | $0.00 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000038191190762 | $0.00 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017013028013 | $0.01 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6494978291 | $18.33 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021437777851 | $0.00 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000115985896615 | $0.00 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224181338319999 | $0.66 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124092982969 | $2.42 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018730087343 | $56.07 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029416353776 | $0.87 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006754285790831 | $18.89 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.71946584179999 | $3.59 |
| JUAN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090108794877 | $2.67 |
| JUAN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032020992046 | $0.04 |
| JUAN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077629094068 | $1.51 |
| JUAN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.36196201239999 | $0.86 |
| JUAN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0308565828579999 | $0.27 |
| JUAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000023773909037 | $0.04 |
| JUAN SANCHEZ MORENO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| JUAN SANCHEZ MORENO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| JUAN SANCHEZ MORENO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1007367893) | ($2,970.43) |
| JUAN SANCHEZ MORENO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1007367893 | $2,970.43 |
| JUAN SANCHEZ MORENO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10073678) | ($2,971.09) |
| JUAN SANCHEZ MORENO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| JUAN SANCHEZ MORENO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,051.866061514) | ($3,051.87) |
| JUAN SANCHEZ MORENO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,051.866061514 | $3,051.87 |
| JUAN SANCHEZ MORENO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,051.866061) | ($3,051.87) |
| JUAN SANCHEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005680719802101 | $21.00 |
| JUAN SANCHEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.089633566909 | $89.09 |
| JUAN SANCLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038984728603 | $96.14 |
| JUAN SANCLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.16125064957 | $168.48 |
| JUAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144940135208 | $4.29 |
| JUAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024623792925 | $0.00 |
| JUAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092547683692 | $1.81 |
| JUAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002386089132 | $0.00 |
| JUAN SANIN FLOREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.231562) | ($6,991.94) |
| JUAN SANIN FLOREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (393.5162) | ($254.11) |
| JUAN SANIN FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124473290553999 | $44.79 |
| JUAN SANIN FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6446929929387 | $1.84 |
| JUAN SANMARTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078895590933 | $244.64 |
| JUAN SANMARTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.531016262 | $155.01 |
| JUAN SANMARTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119799960084 | $1.32 |
| JUAN SANMARTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.201447701389999 | $1.24 |
| JUAN SANTAMARIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01212339 | $498.13 |
| JUAN SANTAMARIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04220881374) | ($1,196.47) |
| JUAN SANTAMARIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04220881374 | $1,196.47 |
| JUAN SANTAMARIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.054332) | ($1,569.69) |
| JUAN SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033841557115391 | $11.76 |
| JUAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.105858057164999 | $0.11 |
| JUAN SANTANA BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2164905762 | $0.22 |
| JUAN SANTANA BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070973949651 | $0.77 |
| JUAN SANTANA BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024974806909 | $0.49 |
| JUAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007745661004 | $0.00 |
| JUAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065155721956 | $0.01 |
| JUAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00173569500469999 | $0.00 |
| JUAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055991713688 | $0.01 |
| JUAN SANTIAGO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127220643347 | $0.00 |
| JUAN SANTIAGO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029596417174 | $0.00 |
| JUAN SANTIAGO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000053143550996 | $0.00 |
| JUAN SANTIAGO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017366423448 | $0.06 |
| JUAN SANTIAGO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000077006238336 | $0.01 |
| JUAN SANTIAGO TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00025943851901 | $0.00 |
| JUAN SARACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013777358706 | $4.08 |
| JUAN SARACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00371367176789999 | $0.00 |
| JUAN SARACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017910216421 | $5.70 |
| JUAN SASOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000962650966 | $0.00 |
| JUAN SASOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00466686220569999 | $0.00 |
| JUAN SASOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000123157705949999 | $0.00 |
| JUAN SASOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000034230525282 | $0.00 |
| JUAN SATORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001635348665 | $0.00 |
| JUAN SATORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090033162586 | $0.10 |
| JUAN SATORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111216465463 | $0.22 |
| JUAN SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002284101247 | $6.76 |
| JUAN SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.294061756 | $14.50 |
| JUAN SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25338063453 | $2.24 |
| JUAN SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00050416969857 | $0.00 |
| JUAN SAUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11392410747 | $0.12 |
| JUAN SCARILLI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072794030811 | $21.55 |
| JUAN SCARILLI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5064763096964 | $0.46 |
| JUAN SCARILLI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153635866 | $29.98 |
| JUAN SCARILLI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025917595681 | $2.85 |
| JUAN SCHAHOVSKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039226837575 | $0.77 |
| JUAN SCHAHOVSKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000277175549069999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN SEBASTIAN AGUILERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2025876803) | ($6,111.76) |
| JUAN SEBASTIAN AGUILERA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2025876803 | $6,111.76 |
| JUAN SEBASTIAN AGUILERA | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20258768) | ($6,031.59) |
| JUAN SEBASTIAN AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009968351852594 | $36.64 |
| JUAN SEBASTIAN BEDOYA CASTANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006542019103) | ($0.26) |
| JUAN SEBASTIAN BEDOYA CASTANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008866306296) | ($0.26) |
| JUAN SEBASTIAN BEDOYA CASTANO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001249399327) | ($0.26) |
| JUAN SEBASTIAN BEDOYA CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017051486507 | $0.05 |
| JUAN SEBASTIAN BEDOYA CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000382389133119999 | $0.00 |
| JUAN SEBASTIAN BEDOYA CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002513342815 | $0.00 |
| JUAN SEBASTIAN BEDOYA CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151109685687999 | $5.98 |
| JUAN SEBASTIAN BRITO RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001691 | $4.86 |
| JUAN SEBASTIAN BRITO RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01099 | $430.79 |
| JUAN SEBASTIAN BRITO RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,033.669033) | ($1,033.67) |
| JUAN SEBASTIAN BRITO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00077585 | $22.29 |
| JUAN SEBASTIAN BRITO RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.471118 | $967.24 |
| JUAN SEBASTIAN BRITO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00543462687098 | $213.41 |
| JUAN SEBASTIAN BRITO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0525981701739999 | $0.06 |
| JUAN SEBASTIAN BRITO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003923511828484 | $5.68 |
| JUAN SEBASTIAN BRITO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9626631422 | $8.96 |
| JUAN SEBASTIAN BRITO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.412956771306 | $4.41 |
| JUAN SEBASTIAN DENEGRI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00125) | ($49.97) |
| JUAN SEBASTIAN DENEGRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 49.985 | $49.97 |
| JUAN SEBASTIAN DENEGRI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (454.985) | ($454.99) |
| JUAN SEBASTIAN DENEGRI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001689) | ($49.96) |
| JUAN SEBASTIAN DENEGRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 49.916 | $49.96 |
| JUAN SEBASTIAN DENEGRI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (49.916) | ($49.92) |
| JUAN SEBASTIAN DENEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00533619342 | $150.00 |
| JUAN SEBASTIAN DENEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323436329621491 | $0.68 |
| JUAN SEBASTIAN DIAZ MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000703025164 | $0.00 |
| JUAN SEBASTIAN FLOR USMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030318642756 | $0.90 |
| JUAN SEBASTIAN FLOR USMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104598317562 | $2.04 |
| JUAN SEBASTIAN FLOR USMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.966781593379999 | $0.77 |
| JUAN SEBASTIAN FLOR USMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.003287152 | $2.51 |
| JUAN SEBASTIAN FLOR USMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.328485623079999 | $3.65 |
| JUAN SEBASTIAN FLOR USMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5504327215 | $0.74 |
| JUAN SEBASTIAN FLOR USMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040583618905 | $2.43 |
| JUAN SEBASTIAN FLOR USMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0155745917672999 | $0.62 |
| JUAN SEBASTIAN FRANCO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.410736756164 | $2.53 |
| JUAN SEBASTIAN GIRALDO NINO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (25.576127) | ($20.04) |
| JUAN SEBASTIAN GIRALDO NINO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 165.480085 | $86.03 |
| JUAN SEBASTIAN GIRALDO NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10927757746242 | $0.95 |
| JUAN SEBASTIAN LOPEZ SANCHEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (425.459696443) | ($425.46) |
| JUAN SEBASTIAN LOPEZ SANCHEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113809) | ($33.40) |
| JUAN SEBASTIAN LOPEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000777420202507 | $0.28 |
| JUAN SEBASTIAN LOPEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.32563767450119 | $3.33 |
| JUAN SEBASTIAN MARINA CIGANDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (4.9512) | ($11.21) |
| JUAN SEBASTIAN MONTANO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467009615 | $0.04 |
| JUAN SEBASTIAN MONTANO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0050434301001 | $0.20 |
| JUAN SEBASTIAN NAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004467520693999 | $0.00 |
| JUAN SEBASTIAN NAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061919635572 | $0.01 |
| JUAN SEBASTIAN ROHRMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00192983) | ($61.36) |
| JUAN SEBASTIAN ROHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48961146777129 | $0.58 |
| JUAN SEBASTIAN RUEDA RAMIREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.18581189 | $321.14 |
| JUAN SEBASTIAN RUEDA RAMIREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 50.902533 | $22.95 |
| JUAN SEBASTIAN RUEDA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2805298147362 | $1.59 |
| JUAN SEBASTIAN RUEDA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002083237151 | $0.26 |
| JUAN SEBASTIAN RUEDA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03896001564 | $0.02 |
| JUAN SEBASTIAN SAAVEDRA LIZARAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015031789894999 | $0.00 |
| JUAN SEBASTIAN SARMIENTO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005960053954843 | $0.00 |
| JUAN SEBASTIAN SARMIENTO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000059071450857 | $0.00 |
| JUAN SEBASTIAN VALDIVIESO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400004744725 | $1.18 |
| JUAN SEBASTIAN VALDIVIESO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033748500712 | $0.01 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 9.99441352 | $817.30 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 155.88386 | $2,228.68 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | DOT | (155.699800224) | ($2,224.00) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | SOL | (9.972482117) | ($816.00) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 556.0 | $556.00 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 204.0 | $204.00 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 109.77776 | $1,553.39 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | DOT | (109.679808055) | ($1,552.00) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (760.0) | ($760.00) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 55.21817896 | $756.66 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 388.0 | $388.00 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (388.0) | ($388.00) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (55.50019068) | ($651.02) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 99.21286064 | $1,131.13 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 13.17528425 | $878.79 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,124.55 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (99.21286064) | ($1,020.94) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (13.1972225) | ($683.22) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 210.02974 | $239.43 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0998) | ($2,940.09) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,149.0 | $1,149.00 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (388.0) | ($388.00) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 109.679808055 | $973.96 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (204.0) | ($204.00) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 9.972482117 | $451.85 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (556.0) | ($556.00) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 155.699800224 | $1,382.61 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | DOT | (265.189289012) | ($2,872.00) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 718.0 | $718.00 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (718.4) | ($718.40) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (9.975027003) | ($551.32) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 739.998311 | $740.00 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (718.0) | ($718.00) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | DOT | 265.189289 | $2,463.50 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (21.638311) | ($21.64) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (265.510195) | ($2,511.79) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 265.410195 | $2,494.86 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 1,219.865 | $972.49 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0317 | $953.03 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (51.8) | ($503.60) |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 515.5587 | $190.30 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680556 | $50.00 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.5038590481129 | $30.54 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1311199334585 | $1.29 |
| JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009366368923941 | $0.48 |
| JUAN SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018107843276 | $0.02 |
| JUAN SEGOVIANO IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000228069305319999 | $0.45 |
| JUAN SEGOVIANO IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051434095526 | $0.01 |
| JUAN SEGOVIANO IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032872836674 | $0.02 |
| JUAN SEGOVIANO IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000081819069048 | $0.01 |
| JUAN SEGUNDO EWERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001254) | ($50.78) |
| JUAN SEGUNDO EWERT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | LTC | (3.677339) | ($412.01) |
| JUAN SEGUNDO EWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254705144 | $50.00 |
| JUAN SEGUNDO EWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10382691082708 | $0.22 |
| JUAN SEGUNDO LABBOZZETTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001384) | ($41.20) |
| JUAN SEGUNDO LABBOZZETTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 41.114 | $41.20 |
| JUAN SEGUNDO LABBOZZETTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (444.85) | ($444.85) |
| JUAN SEGUNDO LABBOZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138537285168046 | $50.03 |
| JUAN SEGUNDO LABBOZZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.07334396079969 | $2.07 |
| JUAN SEGUNDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008889678829 | $0.00 |
| JUAN SEGUNDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00642070334419999 | $0.01 |
| JUAN SEPULVEDA BRANTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($384.26) |
| JUAN SEPULVEDA BRANTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,108.51) |
| JUAN SEPULVEDA BRANTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($830.11) |
| JUAN SEPULVEDA BRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024602869616 | $0.73 |
| JUAN SEPULVEDA BRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9378155742 | $3.43 |
| JUAN SEPULVEDA BRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021538888445 | $44.83 |
| JUAN SEPULVEDA SANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229497954199999 | $0.27 |
| JUAN SEPULVEDA SANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000970367510619999 | $0.00 |
| JUAN SEPULVEDA SANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088872867064 | $0.01 |
| JUAN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126799927273012 | $50.52 |
| JUAN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4453662472 | $16.06 |
| JUAN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05443074799 | $3.98 |
| JUAN SERRANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01161443633) | ($368.42) |
| JUAN SERRANO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01161443633 | $368.42 |
| JUAN SERRANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5124864685) | ($1,018.53) |
| JUAN SERRANO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5124864685 | $1,018.53 |
| JUAN SERRANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (430.403620117) | ($430.40) |
| JUAN SERRANO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 430.403620117 | $430.40 |
| JUAN SERRANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.522644252) | ($1.52) |
| JUAN SERRANO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.522644252 | $1.52 |
| JUAN SERRANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (430.4) | ($430.40) |
| JUAN SERRANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5124864685) | ($1,016.66) |
| JUAN SERRANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01161443) | ($368.07) |
| JUAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087307595295 | $0.26 |
| JUAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034782124896 | $6.79 |
| JUAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1277864426 | $5.13 |
| JUAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15594791101 | $0.10 |
| JUAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00113115869368 | $0.08 |
| JUAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000998479666753119 | $3.44 |
| JUAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041531528600331 | $10.11 |
| JUAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015144965650185 | $0.02 |
| JUAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.2809806815283 | $4.28 |
| JUAN SERRANO SOTO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00943447 | $298.23 |
| JUAN SERRANO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002541205454 | $7.12 |
| JUAN SERRANO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088859552281 | $0.10 |
| JUAN SERRANO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000031384967 | $0.00 |
| JUAN SHIMABUKURO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,016.0 | $1,016.00 |
| JUAN SHIMABUKURO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUAN SHIMABUKURO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8453799983 | $1,580.86 |
| JUAN SHIMABUKURO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.398817874) | ($9,948.40) |
| JUAN SHIMABUKURO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.398817874 | $9,948.40 |
| JUAN SHIMABUKURO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (5.398817874) | ($11,323.75) |
| JUAN SHIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089141162413 | $0.26 |
| JUAN SHIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214352826480119 | $59.78 |
| JUAN SHIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042172060761 | $0.00 |
| JUAN SHIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000748075814419999 | $0.00 |
| JUAN SHIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.138823499889999 | $0.02 |
| JUAN SHIMABUKURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001964551204 | $0.01 |
| JUAN SICILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130845337175 | $0.39 |
| JUAN SICILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020270432533 | $0.00 |
| JUAN SICILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049551173929 | $0.01 |
| JUAN SICILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014133939947 | $0.00 |
| JUAN SIERRA SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.427625506259 | $1.35 |
| JUAN SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018630838175 | $55.76 |
| JUAN SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 135.314612043 | $84.96 |
| JUAN SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000070318843822 | $0.02 |
| JUAN SIFONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000092577560243 | $0.01 |
| JUAN SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089107574857 | $0.26 |
| JUAN SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4745759308 | $1.96 |
| JUAN SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4896762133 | $0.22 |
| JUAN SILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72025298378 | $2.46 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.468 | $38.09 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (0.24573) | ($19.98) |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 19.908 | $19.98 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 10.552 | $15.00 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 0.3526 | $5.00 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000121) | ($4.99) |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 0.04498 | $4.99 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (0.06177) | ($5.00) |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4.985 | $5.00 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (0.02276) | ($4.00) |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3.986 | $4.00 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (13.8) | ($13.80) |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003348 | $13.80 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 120.0 | $115.89 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.312 | $23.96 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 26.7 | $25.05 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.308 | $23.93 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (39.429) | ($37.00) |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.012207 | $37.00 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.21235 | $93.91 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (0.51638) | ($40.03) |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 40.059 | $40.03 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (40.13) | ($40.13) |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.013232 | $40.13 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000712553726519999 | $2.11 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000442859664862 | $0.83 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00615527403084999 | $0.01 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.278747229609 | $0.21 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99989320682 | $0.60 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00143311466137 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000557546672881 | $0.00 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027053424515 | $0.00 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000183790985619 | $0.01 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.224489728769999 | $0.77 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000017557178299 | $0.00 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0208351678365 | $0.77 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00114677883248999 | $0.13 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0078210237413 | $0.05 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003482165538 | $0.00 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000111036085728 | $0.00 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00070206850512 | $0.05 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00070380136702 | $0.00 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000066661081551 | $0.00 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.048279833901 | $1.13 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000235578659749999 | $0.03 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000019456375028 | $0.00 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.035971960387 | $0.07 |
| JUAN SILLER-MALTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0257346332089999 | $0.03 |
| JUAN SILVA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 76.545611 | $102.57 |
| JUAN SILVA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LINK | 1.699294 | $22.57 |
| JUAN SILVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (691.212404943) | ($870.93) |
| JUAN SILVA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 691.212404943 | $870.93 |
| JUAN SILVA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (767.758015943) | ($909.64) |
| JUAN SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.725281963) | ($188.50) |
| JUAN SILVA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.725281963 | $188.50 |
| JUAN SILVA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (18.424575963) | ($162.87) |
| JUAN SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.4054746) | ($1.41) |
| JUAN SILVA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.4054746 | $1.41 |
| JUAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000142948665 | $0.00 |
| JUAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011623636714 | $0.00 |
| JUAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000341574840449999 | $0.00 |
| JUAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053308967129 | $15.78 |
| JUAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107707439614 | $21.02 |
| JUAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5269767014 | $3.59 |
| JUAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67015592527 | $7.45 |
| JUAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05470656991817 | $0.05 |
| JUAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016175597486 | $48.07 |
| JUAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040976152099 | $81.19 |
| JUAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01487741070625 | $0.01 |
| JUAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054114538739 | $0.00 |
| JUAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.59191288231859 | $3.50 |
| JUAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0206952608027599 | $0.27 |
| JUAN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04404779677 | $0.15 |
| JUAN SILVA, III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000223198960939999 | $0.01 |
| JUAN SILVA, III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014564025757 | $0.02 |
| JUAN SILVA, III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0022955185924 | $0.01 |
| JUAN SIMON SALAZAR ARBOLEDA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00384974 | $154.86 |
| JUAN SIMON SALAZAR ARBOLEDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00248112 | $95.88 |
| JUAN SIMON SALAZAR ARBOLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082555398042 | $2.30 |
| JUAN SIMON ZACARIAS REYNOSO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00729283) | ($292.83) |
| JUAN SIMON ZACARIAS REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000525380388605299 | $0.21 |
| JUAN SIMON ZACARIAS REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1461371724 | $0.15 |
| JUAN SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047938340493 | $14.19 |
| JUAN SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01398615149 | $0.02 |
| JUAN SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.987938643 | $6.90 |
| JUAN SKY SOTELO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0431270133308909 | $0.04 |
| JUAN SOLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068726158442 | $20.34 |
| JUAN SOLER MENDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (270.222238438) | ($137.70) |
| JUAN SOLER MENDEZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 270.222238438 | $137.70 |
| JUAN SOLER MENDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.203511678) | ($106.52) |
| JUAN SOLER MENDEZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 2.203511678 | $106.52 |
| JUAN SOLER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178085792 | $0.53 |
| JUAN SOLER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.404737776 | $11.42 |
| JUAN SOLER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0733151316487 | $0.86 |
| JUAN SOLER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011783402642801 | $1.01 |
| JUAN SOLIS MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157584936602 | $0.00 |
| JUAN SOLIS MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00676270439089999 | $0.01 |
| JUAN SOLIS MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2111200953 | $28.05 |
| JUAN SOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.441605471572 | $4.23 |
| JUAN SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021929438531 | $0.01 |
| JUAN SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126070380614 | $2.46 |
| JUAN SOPALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09589984843919 | $0.09 |
| JUAN SORRE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.05773744126 | $2.11 |
| JUAN SORRE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.066394) | ($201.56) |
| JUAN SORRE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 201.266 | $201.56 |
| JUAN SORRE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.002237) | ($92.54) |
| JUAN SORRE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 92.285 | $92.54 |
| JUAN SORRE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.1027963068 | $3.19 |
| JUAN SORRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.734) | ($3.62) |
| JUAN SORRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 3.631 | $3.62 |
| JUAN SORRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00504647 | $193.02 |
| JUAN SORRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.005047) | ($196.95) |
| JUAN SORRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 195.803 | $196.95 |
| JUAN SORRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02953648443 | $84.56 |
| JUAN SORRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00503772 | $151.97 |
| JUAN SORRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.005037) | ($151.89) |
| JUAN SORRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 151.55 | $151.89 |
| JUAN SORRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.029535) | ($59.98) |
| JUAN SORRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 59.798 | $59.98 |
| JUAN SORRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.02933334473 | $60.80 |
| JUAN SORRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.029334) | ($60.73) |
| JUAN SORRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 60.454 | $60.73 |
| JUAN SORRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (3.608) | ($2.87) |
| JUAN SORRE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2.867 | $2.87 |
| JUAN SORRE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,210.0) | ($1,210.00) |
| JUAN SORRE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (2.496) | ($1.66) |
| JUAN SORRE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1.638 | $1.66 |
| JUAN SORRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.07828789921 | $148.07 |
| JUAN SORRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.078286) | ($147.12) |
| JUAN SORRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 147.714 | $147.12 |
| JUAN SORRE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00511164 | $139.83 |
| JUAN SORRE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.04896637957 | $57.21 |
| JUAN SORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2851511564492 | $10.14 |
| JUAN SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.235212756177 | $4.32 |
| JUAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139366868267 | $4.12 |
| JUAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.933941742 | $1.84 |
| JUAN SOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48277104521 | $4.26 |
| JUAN SPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028805805319 | $0.00 |
| JUAN STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6924301157 | $6.63 |
| JUAN STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.73794157069999 | $1.74 |
| JUAN STENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066995826359 | $1.98 |
| JUAN STENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000298258460359999 | $0.58 |
| JUAN STUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052575898205 | $15.56 |
| JUAN STUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057536124631 | $11.23 |
| JUAN SUAREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.061 | $2,440.85 |
| JUAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.25515614975 | $8.03 |
| JUAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025469178143 | $3.61 |
| JUAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2087057563 | $1.18 |
| JUAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004600454049 | $0.01 |
| JUAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249634630589999 | $75.14 |
| JUAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7287585967 | $6.13 |
| JUAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65869667223 | $0.10 |
| JUAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29395926629 | $1.00 |
| JUAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023468956553 | $0.18 |
| JUAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0163039650219999 | $0.38 |
| JUAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026885718512 | $7.96 |
| JUAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22450253646194 | $0.24 |
| JUAN SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035257561558 | $0.39 |
| JUAN SUAREZ CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019352949549 | $0.00 |
| JUAN SUBIRON ARGUEDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023213919071 | $6.87 |
| JUAN SUBIRON ARGUEDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001781918544 | $3.48 |
| JUAN SUCCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036747976087 | $0.00 |
| JUAN SUICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040538376772 | $0.00 |
| JUAN SUICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00644812031339999 | $0.01 |
| JUAN SUICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020166463128 | $0.01 |
| JUAN TARRE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.11847001 | $4,619.91 |
| JUAN TARRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,816.14) |
| JUAN TARRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.100618) | ($1,975.71) |
| JUAN TARRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123087) | ($3,592.16) |
| JUAN TARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005046324147674 | $169.47 |
| JUAN TARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003434082351096 | $0.00 |
| JUAN TARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012182269267385 | $31.63 |
| JUAN TELLEZ-MORENO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (278.524694) | ($266.41) |
| JUAN TELLEZ-MORENO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123) | ($50.39) |
| JUAN TELLEZ-MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001059952582355 | $0.04 |
| JUAN TELLEZ-MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1935527208221 | $0.18 |
| JUAN TELLEZ-MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025753327917 | $0.00 |
| JUAN TENNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002662563529371 | $54.50 |
| JUAN TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022008911284 | $0.65 |
| JUAN TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021511242301 | $41.97 |
| JUAN TIAGO RUIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001286) | ($50.76) |
| JUAN TIAGO RUIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00391063) | ($126.51) |
| JUAN TIAGO RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171009) | ($51.13) |
| JUAN TIAGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103869222669276 | $350.33 |
| JUAN TIAGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000048702942673 | $0.00 |
| JUAN TIAGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013835367815 | $0.00 |
| JUAN TIAGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019031540729 | $0.00 |
| JUAN TIAGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016777529413 | $0.00 |
| JUAN TIAGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000087325573189 | $0.00 |
| JUAN TIAGO RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148561161059999 | $0.00 |
| JUAN TIAGO RUIZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00353333046238 | $0.00 |
| JUAN TINAJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075710798045 | $0.02 |
| JUAN TINAJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028754393233 | $0.00 |
| JUAN TINAJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103008876472 | $0.00 |
| JUAN TINAJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000791941 | $0.00 |
| JUAN TINAJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89547779352 | $3.06 |
| JUAN TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022619651573 | $0.03 |
| JUAN TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018189176224 | $0.00 |
| JUAN TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77858697227 | $2.66 |
| JUAN TOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005377135749 | $15.92 |
| JUAN TOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016422991267 | $32.04 |
| JUAN TOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.013597167 | $15.08 |
| JUAN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049896823319 | $150.83 |
| JUAN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020735158912 | $40.46 |
| JUAN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.117481353 | $43.70 |
| JUAN TOLEDO GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160534258 | $50.00 |
| JUAN TOLEDO GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65862802328299 | $3.34 |
| JUAN TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69775636782091 | $0.81 |
| JUAN TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182852950169999 | $0.54 |
| JUAN TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053775212885 | $0.10 |
| JUAN TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000242682162651 | $0.00 |
| JUAN TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000453640109239999 | $0.00 |
| JUAN TORRADO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.75467817) | ($18.38) |
| JUAN TORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027621009189 | $8.18 |
| JUAN TORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017382288433 | $3.39 |
| JUAN TORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0705697475 | $5.61 |
| JUAN TORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.318448117 | $6.48 |
| JUAN TORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.35836256469999 | $15.10 |
| JUAN TORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.908677898961999 | $26.09 |
| JUAN TORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038568677401 | $2.20 |
| JUAN TORRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.46911519987 | $0.04 |
| JUAN TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009668290169 | $0.34 |
| JUAN TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305015666167179 | $0.21 |
| JUAN TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000965708534999999 | $0.00 |
| JUAN TORRES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.4399355612) | ($17,612.00) |
| JUAN TORRES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,403.0 | $4,403.00 |
| JUAN TORRES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.952514853) | ($12.11) |
| JUAN TORRES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,709.0) | ($1,709.00) |
| JUAN TORRES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 1.2987322773 | $3,874.30 |
| JUAN TORRES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (2.3256358885) | ($6,948.00) |
| JUAN TORRES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,737.0 | $1,737.00 |
| JUAN TORRES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,432.245376) | ($4,432.25) |
| JUAN TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137514) | ($50.12) |
| JUAN TORRES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01616746 | $590.62 |
| JUAN TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0065267771142) | ($14.92) |
| JUAN TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.437451149) | ($1,000.00) |
| JUAN TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.538710907 | $1,231.48 |
| JUAN TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0133193376) | ($30.45) |
| JUAN TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0814136633) | ($186.31) |
| JUAN TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0814136633 | $186.31 |
| JUAN TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (23.8927757514) | ($23.89) |
| JUAN TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 23.8927757514 | $23.89 |
| JUAN TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.12068573 | $276.59 |
| JUAN TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003350100501) | ($0.15) |
| JUAN TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003350100501 | $0.15 |
| JUAN TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.21393281 | $490.07 |
| JUAN TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.2589161 | $586.18 |
| JUAN TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.6749483033) | ($1,528.06) |
| JUAN TORRES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.2077940004) | ($3.49) |
| JUAN TORRES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.66247992) | ($1.38) |
| JUAN TORRES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MCDAI | 125.03125781 | $125.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN TORRES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (104.42) | ($104.42) |
| JUAN TORRES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01082551682) | ($0.01) |
| JUAN TORRES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01082551682 | $0.01 |
| JUAN TORRES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MCDAI | 1,976.17133582 | $1,976.17 |
| JUAN TORRES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MCDAI | 476.70508893 | $476.71 |
| JUAN TORRES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MCDAI | 953.26320616 | $953.26 |
| JUAN TORRES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MCDAI | 953.07183701 | $953.07 |
| JUAN TORRES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MCDAI | 858.80662543 | $858.81 |
| JUAN TORRES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MCDAI | 1,432.67824213 | $1,432.68 |
| JUAN TORRES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MCDAI | 322.44034334 | $322.44 |
| JUAN TORRES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,000.0) | ($7,000.00) |
| JUAN TORRES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 3.969023444 | $8,155.30 |
| JUAN TORRES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | ETH | 0.6749483033 | $1,386.84 |
| JUAN TORRES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MCDAI | (17.651519661) | ($17.65) |
| JUAN TORRES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6749483033) | ($1,317.42) |
| JUAN TORRES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.969024148) | ($7,770.68) |
| JUAN TORRES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.969024148 | $7,770.68 |
| JUAN TORRES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.551833383) | ($5,014.58) |
| JUAN TORRES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.417190765) | ($2,785.30) |
| JUAN TORRES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 159.8411 | $91.92 |
| JUAN TORRES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | TUSD | 40.54899328 | $40.55 |
| JUAN TORRES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | TUSD | 1,730.03627302 | $1,730.04 |
| JUAN TORRES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (7.25) | ($7.25) |
| JUAN TORRES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (1,737.0) | ($1,737.00) |
| JUAN TORRES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.3256358885 | $2,837.90 |
| JUAN TORRES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (3.67) | ($3.67) |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000590605583166109 | $1.04 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0933636724695126 | $0.09 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000162743907967 | $0.00 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001375146465 | $50.00 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051798791189516 | $0.00 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059631909287 | $0.01 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6178389257 | $2.08 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086215906884 | $24.87 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.805568642 | $8.11 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011288284420 | $3.34 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00986382712099 | $1.03 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159215927 | $47.27 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00631953890956 | $12.33 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.480192394 | $144.48 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.71112389089999 | $5.32 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.03774061459999 | $4.42 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54933093088 | $6.10 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19345130373 | $1.71 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131317281394 | $7.85 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039048206081 | $1.54 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125244174843 | $0.37 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16074207871996 | $6.27 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000624354911425399 | $25.13 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20282829493 | $1.00 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00990373691372 | $14.27 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000945707757738 | $0.00 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11044702978 | $0.70 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.908821390674999 | $0.91 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039807219805 | $1.27 |
| JUAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.10069033599999 | $0.10 |
| JUAN TRENADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (42.621918) | ($42.62) |
| JUAN TRENADO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016555) | ($480.60) |
| JUAN TRENADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137468405956 | $4.76 |
| JUAN TRENADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.401307762410739 | $0.40 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0104976 | $422.42 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.010548) | ($412.55) |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 411.972 | $412.55 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.36942) | ($1,057.04) |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,057.635 | $1,057.04 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (8.4246) | ($149.28) |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 149.064 | $149.28 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 285.903974 | $247.08 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (285.961) | ($246.72) |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 246.012 | $246.72 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.6321093997 | $245.74 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.518337136) | ($612.70) |
| JUAN TRENTALANCE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,866.128892) | ($1,866.13) |
| JUAN TRENTALANCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.17358546 | $5,504.06 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17359723) | ($4,878.31) |
| JUAN TRENTALANCE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.08685956 | $2,621.75 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.086904) | ($2,624.14) |
| JUAN TRENTALANCE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 1.303801 | $2,624.14 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.03422797 | $1,001.03 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.034228) | ($1,001.03) |
| JUAN TRENTALANCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.5517 | $1,001.03 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.05245371 | $1,653.89 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.011847) | ($359.40) |
| JUAN TRENTALANCE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.199859 | $359.40 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000349089184689403 | $8.87 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157968087923667 | $23.47 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.83481721333591 | $3.83 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000622487523054999 | $0.00 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0341131461855 | $0.61 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00486699910196 | $1.96 |
| JUAN TRENTALANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000017769827064 | $0.00 |
| JUAN TRIANA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207.463711) | ($207.46) |
| JUAN TRIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043187330698 | $132.72 |
| JUAN TRIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4888942340192 | $0.49 |
| JUAN TULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361237963109999 | $110.59 |
| JUAN TULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4895920321 | $1.74 |
| JUAN TULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104842598592 | $20.46 |
| JUAN TULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.7819075249999 | $28.78 |
| JUAN TULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.280370367 | $0.63 |
| JUAN TULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045858684483 | $3.36 |
| JUAN TULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 25.976184596 | $25.98 |
| JUAN TULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00040109493105 | $0.09 |
| JUAN URBINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224322627225 | $78.57 |
| JUAN URDAMPILLETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016129284577 | $0.03 |
| JUAN URDAMPILLETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00062945980148 | $0.00 |
| JUAN URDANETA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001872560011 | $0.01 |
| JUAN URIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.94 |
| JUAN URIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0385769 | $1,195.34 |
| JUAN URIAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.71) |
| JUAN URIAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038) | ($1,132.93) |
| JUAN URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049929977919 | $14.78 |
| JUAN URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004078841226 | $0.08 |
| JUAN URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.149797852929999 | $0.15 |
| JUAN URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.65014518049999 | $2.89 |
| JUAN URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22446223431 | $2.49 |
| JUAN URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2224272877 | $0.47 |
| JUAN URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6478786919 | $5.63 |
| JUAN URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114889069622 | $4.55 |
| JUAN URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111762907817 | $1.23 |
| JUAN URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0371790257959999 | $0.23 |
| JUAN URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.045928369589 | $0.13 |
| JUAN URIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.36833511444 | $0.36 |
| JUAN URIBE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.43499152 | $876.67 |
| JUAN URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39037249445076 | $3.95 |
| JUAN URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17285745965 | $0.17 |
| JUAN URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019149664105 | $0.57 |
| JUAN URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.337038525 | $46.25 |
| JUAN URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122535630061 | $1.08 |
| JUAN URUEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032146231871 | $0.95 |
| JUAN URUEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338876986379999 | $0.00 |
| JUAN URUEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.314997325 | $7.31 |
| JUAN V CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034194032634 | $10.12 |
| JUAN V CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.21751727019999 | $2.55 |
| JUAN V CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.013512402 | $1.26 |
| JUAN V CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15381219766 | $1.71 |
| JUAN V CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.6715870302 | $1.71 |
| JUAN V CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53093704064 | $1.81 |
| JUAN V CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034987153158 | $2.09 |
| JUAN V CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0106055011952 | $2.40 |
| JUAN V CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.4972079178 | $1.50 |
| JUAN V CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.22625733389 | $5.31 |
| JUAN V CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.050962295776 | $5.52 |
| JUAN V CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.318722653249999 | $0.31 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020458793885 | $0.61 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134525444745999 | $26.25 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.87198965649999 | $30.31 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.096451050721 | $0.12 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041184557074 | $12.19 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037295893551 | $0.73 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8315345574 | $1.83 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23293175975 | $0.98 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.140004785849999 | $1.24 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002482758685 | $0.00 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087772710315 | $0.64 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.985498281869999 | $3.37 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025185305853 | $1.00 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022028004857 | $2.42 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.068580204872 | $0.42 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041962786893 | $0.32 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5036422331 | $2.32 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16019255707 | $0.09 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000118364917989 | $0.00 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.56597408858 | $1.04 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000059557034618 | $0.00 |
| JUAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0015504647229 | $0.00 |
| JUAN VALDEZ ALLENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002742044422 | $5.35 |
| JUAN VALDEZ ALLENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7029344553 | $1.35 |
| JUAN VALENCIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002260187596) | ($7.82) |
| JUAN VALENCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002260187596 | $7.82 |
| JUAN VALENCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000843771836) | ($2.92) |
| JUAN VALENCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002167222181) | ($0.75) |
| JUAN VALENCIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000981) | ($2.92) |
| JUAN VALENCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01631361425) | ($25.00) |
| JUAN VALENCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01631361425 | $25.00 |
| JUAN VALENCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004811725003) | ($0.74) |
| JUAN VALENCIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8033757249) | ($900.00) |
| JUAN VALENCIA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.000008926396944) | ($0.01) |
| JUAN VALENCIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.9675390644 | $1,083.91 |
| JUAN VALENCIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02410153954) | ($27.00) |
| JUAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107751402840499 | $0.04 |
| JUAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032034544579 | $0.00 |
| JUAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103420659491 | $1.64 |
| JUAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.39227626919999 | $0.93 |
| JUAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027166462267 | $1.99 |
| JUAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031300754924 | $0.00 |
| JUAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000545782970569999 | $0.00 |
| JUAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075590421449 | $22.37 |
| JUAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015259655269 | $0.02 |
| JUAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2129434594 | $4.21 |
| JUAN VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016926480033 | $5.01 |
| JUAN VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015072291476 | $0.02 |
| JUAN VALENZUELA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010803) | ($325.58) |
| JUAN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000384761725666 | $1.14 |
| JUAN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116065120886 | $0.01 |
| JUAN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346364090947 | $116.00 |
| JUAN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8574972836477 | $35.71 |
| JUAN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04125575344 | $92.64 |
| JUAN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055066893042 | $0.00 |
| JUAN VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135862297121 | $0.40 |
| JUAN VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000269665658851 | $0.01 |
| JUAN VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13058187112 | $0.14 |
| JUAN VAN WYK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (2.202455008) | ($673.05) |
| JUAN VAN WYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,118.0) | ($5,118.00) |
| JUAN VAN WYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (8.834586466) | ($94.00) |
| JUAN VAN WYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1829004706) | ($49.61) |
| JUAN VAN WYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (155.384395) | ($75.66) |
| JUAN VAN WYK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137389) | ($39.52) |
| JUAN VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074922745688 | $0.28 |
| JUAN VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120856413197 | $0.01 |
| JUAN VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58846052442399 | $0.48 |
| JUAN VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07034761633506 | $1.11 |
| JUAN VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.0996735421163 | $32.10 |
| JUAN VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0121877799952132 | $4.82 |
| JUAN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061410436849 | $18.18 |
| JUAN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2196200709 | $8.56 |
| JUAN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132045259145 | $25.77 |
| JUAN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7021205215 | $29.91 |
| JUAN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059693756779 | $0.53 |
| JUAN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.242959896579999 | $0.83 |
| JUAN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.084496855841 | $0.52 |
| JUAN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045943569619 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.73789518589999 | $25.95 |
| JUAN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029232649987 | $0.00 |
| JUAN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000157539976849999 | $0.00 |
| JUAN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.115626119465699 | $0.37 |
| JUAN VASQUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | CEL | 2,402.0516 | $4,825.86 |
| JUAN VASQUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 2,691.4495 | $2,216.46 |
| JUAN VASQUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,783.865263014) | ($1,464.73) |
| JUAN VASQUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 1,747.421 | $1,385.15 |
| JUAN VASQUEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4,769.956441202) | ($3,772.49) |
| JUAN VASQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3794250478) | ($607.75) |
| JUAN VASQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (1.884315937) | ($3,018.23) |
| JUAN VASQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (62.43110618) | ($100,000.00) |
| JUAN VASQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 77.556895739 | $124,227.97 |
| JUAN VASQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03362077709) | ($772.44) |
| JUAN VASQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.352542215) | ($100,000.00) |
| JUAN VASQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 5.374036904 | $123,468.92 |
| JUAN VASQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1315848898) | ($3,023.17) |
| JUAN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018107188567 | $0.54 |
| JUAN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3295798319 | $5.02 |
| JUAN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104011090051 | $83.35 |
| JUAN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116205008885 | $235.31 |
| JUAN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8578982389 | $3.68 |
| JUAN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7679284655 | $3.77 |
| JUAN VÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000230675209059999 | $0.01 |
| JUAN VÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063188348115 | $0.01 |
| JUAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017166420615 | $51.17 |
| JUAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015097619716 | $29.46 |
| JUAN VAZQUEZ CEJUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034425685979 | $1.02 |
| JUAN VAZQUEZ CEJUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1073017036 | $12.11 |
| JUAN VECCHIONE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7849575085) | ($2,390.22) |
| JUAN VECCHIONE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7849575085 | $2,390.22 |
| JUAN VECCHIONE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007) | ($21.32) |
| JUAN VECCHIONE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7779575085) | ($2,355.89) |
| JUAN VECCHIONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (515.053898093) | ($538.32) |
| JUAN VECCHIONE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 515.053898093 | $538.32 |
| JUAN VECCHIONE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($11.05) |
| JUAN VECCHIONE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (505.053898093) | ($542.34) |
| JUAN VECCHIONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1563005316) | ($4,536.41) |
| JUAN VECCHIONE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1563005316 | $4,536.41 |
| JUAN VECCHIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001742) | ($49.97) |
| JUAN VECCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013366895594942 | $45.40 |
| JUAN VECCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009206083703068 | $2.78 |
| JUAN VECCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024918341135 | $0.00 |
| JUAN VECCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.274204724314 | $2.99 |
| JUAN VECCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026437218532 | $0.00 |
| JUAN VEINTIMILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.231363133) | ($33,333.00) |
| JUAN VEINTIMILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.537137087 | $41,610.30 |
| JUAN VEINTIMILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02757739195) | ($746.52) |
| JUAN VEINTIMILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03776821574) | ($1,022.39) |
| JUAN VEINTIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000677997538370337 | $14.10 |
| JUAN VEINTIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83368073299999 | $2.18 |
| JUAN VEINTIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014952756305 | $0.00 |
| JUAN VEINTIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055133461445 | $0.00 |
| JUAN VEINTIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0118517981043 | $0.01 |
| JUAN VEINTIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000065536050736 | $0.00 |
| JUAN VEINTIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000125175044983 | $0.00 |
| JUAN VEINTIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000073360358846 | $0.00 |
| JUAN VEINTIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021263953997 | $0.00 |
| JUAN VEINTIMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025829894117 | $0.00 |
| JUAN VELANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120310831547999 | $0.36 |
| JUAN VELASCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00005959865492) | ($0.12) |
| JUAN VELASCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00005959865492 | $0.12 |
| JUAN VELASCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (99.256820629) | ($66.10) |
| JUAN VELASCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 99.256820629 | $66.10 |
| JUAN VELASCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0970853535) | ($2,803.59) |
| JUAN VELASCO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0970853535 | $2,803.59 |
| JUAN VELASCO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (99.256820629) | ($71.11) |
| JUAN VELASCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1104559091) | ($0.08) |
| JUAN VELASCO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1104559091 | $0.08 |
| JUAN VELASCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009731445268) | ($2.91) |
| JUAN VELASCO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009731445268 | $2.91 |
| JUAN VELASCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.993462462) | ($31.62) |
| JUAN VELASCO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.993462462 | $31.62 |
| JUAN VELASCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.37353696) | ($353.76) |
| JUAN VELASCO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.37353696 | $353.76 |
| JUAN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513742909348635 | $19.23 |
| JUAN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000301040552168 | $0.00 |
| JUAN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.643228629596609 | $0.76 |
| JUAN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028324439579078 | $0.42 |
| JUAN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037448014682657 | $3.09 |
| JUAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273005246869999 | $8.84 |
| JUAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.841292316221 | $29.84 |
| JUAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073037075424 | $165.58 |
| JUAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14921840676 | $0.15 |
| JUAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6094259976 | $3.61 |
| JUAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057971788881 | $1.48 |
| JUAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.034672248543 | $0.02 |
| JUAN VELAZCO VELASQUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00010925 | $4.52 |
| JUAN VELAZCO VELASQUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000109) | ($4.51) |
| JUAN VELAZCO VELASQUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4.506 | $4.51 |
| JUAN VELAZCO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003500772165 | $0.00 |
| JUAN VELAZCO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067602216517 | $0.07 |
| JUAN VELAZQUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.64303) | ($1,951.37) |
| JUAN VELAZQUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0486269 | $1,951.37 |
| JUAN VELAZQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,099.999) | ($710.41) |
| JUAN VELAZQUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,099.999 | $710.41 |
| JUAN VELAZQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0676264 | $2,064.43 |
| JUAN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131748695852 | $3.90 |
| JUAN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029184350413 | $88.45 |
| JUAN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006361663001747 | $1.92 |
| JUAN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000049714746281 | $0.00 |
| JUAN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.469667097966 | $0.44 |
| JUAN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044005662497 | $0.00 |
| JUAN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083131145792 | $0.01 |
| JUAN VELEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 96.061479 | $50.20 |
| JUAN VELEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 780.2411725 | $100.31 |
| JUAN VELEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 1,557.7901189 | $200.29 |
| JUAN VELEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 1,558.5002552 | $200.25 |
| JUAN VELEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 1,558.5002552 | $200.84 |
| JUAN VELEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 381.679389 | $199.98 |
| JUAN VELEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 41.984733 | $22.00 |
| JUAN VELEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 1,552.9517731 | $200.09 |
| JUAN VELEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 3,105.9035462 | $400.86 |
| JUAN VELEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 318.2575014 | $41.08 |
| JUAN VELEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (518.909986) | ($308.02) |
| JUAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022766629698 | $0.04 |
| JUAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7202161 | $4.49 |
| JUAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9551101482 | $6.08 |
| JUAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31935078372 | $2.80 |
| JUAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5035875049 | $8.49 |
| JUAN VELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086173053851 | $2.55 |
| JUAN VELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033485314453 | $0.00 |
| JUAN VERA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085868640896 | $0.00 |
| JUAN VERNON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0945 | $285.83 |
| JUAN VERNON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.42971155 | $1,299.66 |
| JUAN VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108412002622 | $0.32 |
| JUAN VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00967292249719999 | $18.32 |
| JUAN VERZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.257915410554 | $3.14 |
| JUAN VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000982657822 | $0.00 |
| JUAN VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049780408183999 | $0.00 |
| JUAN VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014959056411 | $0.00 |
| JUAN VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004529747178 | $0.00 |
| JUAN VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039329112371 | $0.00 |
| JUAN VIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012284475399 | $0.00 |
| JUAN VICENTE ROMANO CAMPOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (67.915572) | ($67.92) |
| JUAN VICENTE ROMANO CAMPOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNT | (76.916825543) | ($86.15) |
| JUAN VICENTE ROMANO CAMPOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.313390054) | ($479.88) |
| JUAN VICENTE ROMANO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.57907393219 | $11.90 |
| JUAN VICENTE ROMANO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77989084757635 | $0.78 |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 445.18 | $445.18 |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 2.37511356 | $6,964.31 |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.375139017) | ($6,399.95) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (86.693509987) | ($1,000.00) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.65) | ($0.65) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.3049605648 | $723.83 |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.2959255282) | ($700.00) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 175.0 | $175.00 |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (230.0) | ($230.00) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09995267) | ($2,928.38) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 756.23 | $756.23 |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.3241832608 | $691.83 |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.109643178) | ($0.96) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 69.30052978 | $812.39 |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9900749518) | ($0.86) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (175.0) | ($175.00) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.2959255282 | $632.00 |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6294496564) | ($1,340.45) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | DOT | (66.00660066) | ($600.00) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1398239957) | ($0.10) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | DOT | 86.693509987 | $788.16 |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005413276804512 | $20.17 |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499741035971452 | $0.59 |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040385229014756 | $1.04 |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.70968758287499 | $8.71 |
| JUAN VIDAL ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.85345579585 | $20.77 |
| JUAN VILARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015756304469 | $0.00 |
| JUAN VILARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00513256066371383 | $0.01 |
| JUAN VILARIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021373520263 | $0.00 |
| JUAN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000226195260239999 | $0.00 |
| JUAN VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107878717084 | $0.01 |
| JUAN VILLANUEVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0053 | $155.30 |
| JUAN VILLANUEVA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00516 | $157.46 |
| JUAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147021632505 | $43.17 |
| JUAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003780385734 | $0.00 |
| JUAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024707376643 | $0.48 |
| JUAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.767462825 | $45.77 |
| JUAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3678512244 | $0.86 |
| JUAN VILLARREAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2526968464) | ($7,336.99) |
| JUAN VILLARREAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2526968464 | $7,336.99 |
| JUAN VILLARREAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25269684) | ($7,765.55) |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014881417669591 | $52.57 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03372218832 | $66.33 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3324094039999 | $13.74 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.98309383129999 | $44.26 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32123348154 | $2.84 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1283259726 | $0.31 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060388809401 | $6.63 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62474651711 | $3.84 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077331949318 | $1.75 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024659050836 | $0.19 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29304066658 | $16.68 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.89914728303 | $1.39 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.729049430079999 | $0.35 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13517845431 | $3.17 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.251429469769999 | $0.63 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.9174578116 | $3.48 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033410677656 | $102.08 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146066994379999 | $28.50 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.617347335 | $12.38 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.977217181 | $8.78 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.571704946059999 | $6.35 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31364903854 | $18.75 |
| JUAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3697007964 | $4.68 |
| JUAN VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014897177049 | $1.13 |
| JUAN VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.86187132479999 | $2.34 |
| JUAN VIZCARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149969619362 | $0.00 |
| JUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008412725121096 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUAN YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131430416205 | $0.39 |
| JUAN YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025600409024999 | $5.00 |
| JUAN YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005618167327 | $0.41 |
| JUAN YARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8931899831399 | $1.82 |
| JUAN YBARRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004757396562) | ($1.00) |
| JUAN YBARRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004757396562 | $1.00 |
| JUAN YBARRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1330692668) | ($270.73) |
| JUAN YBARRA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1330692668 | $270.73 |
| JUAN YBARRA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.133545) | ($270.98) |
| JUAN YBARRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006624771355) | ($192.32) |
| JUAN YBARRA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006624771355 | $192.32 |
| JUAN YBARRA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006624) | ($193.98) |
| JUAN YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004516357659197 | $1.62 |
| JUAN YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000813125603804 | $2.15 |
| JUAN YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126315689403999 | $37.39 |
| JUAN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025525562049 | $0.00 |
| JUAN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018314174898 | $0.00 |
| JUAN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015093206247 | $0.01 |
| JUAN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066539830353 | $0.02 |
| JUAN ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000259947221459999 | $0.00 |
| JUAN ZAPATA HERRERA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004504918396) | ($15.66) |
| JUAN ZAPATA HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03950593 | $1,075.00 |
| JUAN ZAPATA HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04028870365) | ($1,096.35) |
| JUAN ZAPATA HERRERA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005136278658) | ($15.66) |
| JUAN ZAPATA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177623809624 | $0.60 |
| JUAN ZAPATA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013521129331 | $0.01 |
| JUAN ZAPATA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000999017165569999 | $2.96 |
| JUAN ZAPLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,329.7780884854 | $1,407.45 |
| JUAN ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149966114545 | $0.44 |
| JUAN ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01564047164 | $0.02 |
| JUAN ZAYAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001702440619) | ($5.00) |
| JUAN ZAYAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001702440619 | $5.00 |
| JUAN ZAYAS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001702440619) | ($5.01) |
| JUAN ZAYAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 5,820.0 | $5,820.00 |
| JUAN ZAYAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (224.286133921) | ($224.29) |
| JUAN ZAYAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 224.286133921 | $224.29 |
| JUAN ZAYAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.49) | ($34.49) |
| JUAN ZAYAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JUAN ZAYAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.2795095725 | $10,351.02 |
| JUAN ZAYAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (9.796133) | ($9.80) |
| JUAN ZAYAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2832865715) | ($8,407.66) |
| JUAN ZAYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2832865715 | $8,407.66 |
| JUAN ZAYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28328657) | ($8,423.68) |
| JUAN ZAYAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.011231942) | ($1,103.91) |
| JUAN ZAYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.011231942 | $1,103.91 |
| JUAN ZAYAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.674456452) | ($5,401.06) |
| JUAN ZAYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.674456452 | $5,401.06 |
| JUAN ZAYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (22.011231941) | ($1,110.29) |
| JUAN ZAYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.674456452) | ($5,410.21) |
| JUAN ZAYAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (831.337644736) | ($443.81) |
| JUAN ZAYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 831.337644736 | $443.81 |
| JUAN ZAYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (831.337644) | ($443.09) |
| JUAN ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003003370426847 | $9.35 |
| JUAN ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303515937009999 | $0.04 |
| JUAN ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014341467538624 | $38.90 |
| JUAN ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16180686972009 | $1.16 |
| JUAN ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.36756924426019 | $2.67 |
| JUAN ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000053189618666 | $0.00 |
| JUAN ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061433484389 | $0.00 |
| JUAN ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083989138772 | $0.00 |
| JUAN ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11995329213485 | $10.18 |
| JUAN ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031100286503 | $1.23 |
| JUAN ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115584233461 | $1.27 |
| JUAN ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01529032101 | $0.87 |
| JUAN ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.116290214534999 | $0.18 |
| JUAN ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2900022525 | $0.29 |
| JUAN ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000059065722755 | $0.00 |
| JUAN ZAYAS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28666227665 | $585.09 |
| JUAN ZAYAS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00094547611149 | $0.01 |
| JUAN ZAYAS VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02639094602 | $3.51 |
| JUAN ZEVALLOS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MCDAI | 50.76206647 | $50.76 |
| JUAN ZEVALLOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.16617264 | $6,057.47 |
| JUAN ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020577482452 | $61.86 |
| JUAN ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002692576827599999 | $0.00 |
| JUAN ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.70391242867 | $0.70 |
| JUAN ZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038878010058 | $0.00 |
| JUAN ZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020396182295 | $0.00 |
| JUAN ZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000048651440895 | $0.00 |
| JUAN ZUÑIGA PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000116137334 | $0.00 |
| JUAN ZUÑIGA PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0085417956698 | $0.01 |
| JUANA AGARZUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021478123156 | $0.00 |
| JUANA AGARZUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013662072117 | $0.01 |
| JUANA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006062942051 | $0.00 |
| JUANA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020351821885 | $0.00 |
| JUANA ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020640686803 | $0.00 |
| JUANA ANTONIA RAMIREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0128482 | $517.40 |
| JUANA ANTONIA RAMIREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014587) | ($444.93) |
| JUANA ANTONIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175021766739017 | $52.37 |
| JUANA ANTONIA VAZQUEZ NUNEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| JUANA ANTONIA VAZQUEZ NUNEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001208) | ($51.35) |
| JUANA ANTONIA VAZQUEZ NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208965973 | $50.00 |
| JUANA ANTONIA VAZQUEZ NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35537889575342 | $0.75 |
| JUANA ARRASCAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029176238163 | $0.00 |
| JUANA ARRASCAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000257368456211882 | $0.00 |
| JUANA ARRASCAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068169305913 | $0.01 |
| JUANA ARRASCAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00471741407059999 | $0.00 |
| JUANA BEATRIZ CANTEROS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| JUANA BEATRIZ CANTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002643794462 | $50.00 |
| JUANA BEATRIZ CANTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2588388946704 | $2.92 |
| JUANA BEATRIZ CANTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.200276899 | $0.20 |
| JUANA CAAMANO TAJES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01127511) | ($475.55) |
| JUANA CAAMANO TAJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125696649028185 | $50.76 |
| JUANA CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029676907878 | $8.78 |
| JUANA CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.457707928 | $9.71 |
| JUANA CHUQUIRUNA CASTILLO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0109086) | ($430.41) |
| JUANA DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022457921285 | $6.65 |
| JUANA DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33692793428 | $0.27 |
| JUANA DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0655489086729999 | $0.58 |
| JUANA DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018774145394 | $0.14 |
| JUANA DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14393775591 | $0.49 |
| JUANA DE LA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36838466541 | $0.37 |
| JUANA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.659270397 | $0.10 |
| JUANA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.79874766095 | $0.03 |
| JUANA FRANCISCO PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021274339653 | $0.04 |
| JUANA JACKSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03395329) | ($1,000.00) |
| JUANA JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03395329 | $1,000.00 |
| JUANA JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003953) | ($116.62) |
| JUANA JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($882.84) |
| JUANA JACKSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007578626594) | ($230.27) |
| JUANA JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007578626594 | $230.27 |
| JUANA JACKSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.516238246) | ($3.52) |
| JUANA JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.516238246 | $3.52 |
| JUANA JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000329) | ($10.00) |
| JUANA JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 10.049 | $10.00 |
| JUANA JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (13.56) | ($13.56) |
| JUANA JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0004431 | $13.56 |
| JUANA JACKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007693) | ($233.74) |
| JUANA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034927689374603 | $12.07 |
| JUANA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034554645360006 | $0.03 |
| JUANA M ALONSO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022630420305 | $68.30 |
| JUANA M ALONSO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060972505627 | $122.16 |
| JUANA MARIA BARCELO ARBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033003205762 | $0.10 |
| JUANA MARIA BARCELO ARBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119330244997 | $0.01 |
| JUANA MARIA BARCELO ARBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65826663259999 | $1.66 |
| JUANA MARIA BARCELO ARBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110402558406 | $0.00 |
| JUANA MARIA BARCELO ARBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8215454952 | $1.82 |
| JUANA MARIA SAGRERA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134684677209999 | $43.91 |
| JUANA MARIA SAGRERA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.034954934778 | $9.17 |
| JUANA MEDINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 44.0 | $44.00 |
| JUANA MEDINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,045.0 | $1,045.00 |
| JUANA MEDINA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 548.0 | $548.00 |
| JUANA MEDINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,521.0) | ($1,521.00) |
| JUANA MEDINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.06837298 | $3,028.06 |
| JUANA MEDINA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (116.0) | ($116.00) |
| JUANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003662170596 | $112.15 |
| JUANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034741695701 | $63.14 |
| JUANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128319350047 | $0.01 |
| JUANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052321580964 | $0.00 |
| JUANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067647415696 | $0.00 |
| JUANA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37141585718 | $21.06 |
| JUANA PALOP TECLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019328186221 | $57.95 |
| JUANA PIMENTEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.151066085) | ($271.15) |
| JUANA PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013493061573288 | $3.20 |
| JUANA SAINT ANTONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016780280906 | $0.50 |
| JUANA SAINT ANTONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.48677871019999 | $7.49 |
| JUANA SERRANO CONEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0903991360827064 | $0.11 |
| JUANA VILCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000832575318099999 | $0.00 |
| JUANA VILCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087171718093 | $0.00 |
| JUANA VILCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00337622272689999 | $0.00 |
| JUANCARLOS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109777589023 | $3.25 |
| JUANCARLOS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048058482794 | $0.35 |
| JUANCARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136647890073 | $0.00 |
| JUANCARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00592506508599999 | $0.00 |
| JUANCARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.203465347819999 | $0.13 |
| JUANCARLOS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.497734447399999 | $5.53 |
| JUANCARLOS SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045481441492 | $0.00 |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,721.919414239) | ($15,721.92) |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,721.919414239 | $15,721.92 |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (15,721.919414) | ($15,721.92) |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.901164859) | ($40.90) |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.901164859 | $40.90 |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (40.901165) | ($40.90) |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5008601624) | ($13,755.62) |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5008601624 | $13,755.62 |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50086016) | ($13,777.95) |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032165559325675 | $110.25 |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.150381778 | $316.01 |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069901799808 | $1.36 |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.9744674711165 | $40.97 |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00120192426313 | $0.01 |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44065072208 | $0.44 |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000115171730729 | $0.01 |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059889835103 | $6.58 |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3637849295 | $0.06 |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017337421659 | $0.00 |
| JUANCARLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00027145111112 | $0.00 |
| JUAN-CARLOS VAN EER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000041835394741 | $0.00 |
| JUANCITO MARCOSAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001329340051527 | $0.00 |
| JUANE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8682709137973 | $3.68 |
| JUANELLE GINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108999495119999 | $0.00 |
| JUANELLE GINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033013686063 | $0.00 |
| JUANES MARULANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290625460014 | $0.28 |
| JUANES MARULANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6867893658 | $0.07 |
| JUANHUA RONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 37,069.86864 | $5,155.91 |
| JUANHUA RONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.0108 | $2,798.18 |
| JUANHUA RONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.09983 | $3,630.52 |
| JUANHUA RONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOGE | (37,069.86864) | ($4,694.89) |
| JUANHUA RONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.9965 | $2,306.08 |
| JUANHUA RONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.9965 | $2,070.39 |
| JUANHUA RONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0045589) | ($6,137.95) |
| JUANHUA RONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10047429) | ($2,945.85) |
| JUANHUA RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187360741129799 | $5.72 |
| JUANHUA RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003773296083903 | $8.26 |
| JUANHUA RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.4225666493536 | $0.44 |
| JUANI BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068746594416 | $0.00 |
| JUANI BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017998923447 | $0.04 |
| JUANI BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0180256351289999 | $0.02 |
| JUANI BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000056017708072 | $0.00 |
| JUANILSON ALVES CONSTANTINO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 431.384614 | $431.38 |
| JUANILSON ALVES CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002288506928 | |
| JUANILSON ALVES CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54080392307768 | $2.49 |
| JUANITA FARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153021005215 | $45.33 |
| JUANITA FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013668215448 | $0.40 |
| JUANITA FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4118088224 | $2.77 |
| JUANITA HALL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000789) | ($28.37) |
| JUANITA HALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (1.067884) | ($98.40) |
| JUANITA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000359008122663 | $0.14 |
| JUANITA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044526360401 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUANITA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015590884201713 | $0.16 |
| JUANITA HOWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.047884102) | ($29,669.80) |
| JUANITA HOWARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.047884102 | $29,669.80 |
| JUANITA HOWARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.047884) | ($29,321.30) |
| JUANITA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060195638095318 | $208.36 |
| JUANITA HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000502035457619999 | $1.49 |
| JUANITA HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019714681055 | $0.00 |
| JUANITA HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016725835654 | $0.02 |
| JUANITA HUNZIKER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007087090062) | ($286.12) |
| JUANITA HUNZIKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002595) | ($99.35) |
| JUANITA HUNZIKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61926985) | ($23,777.93) |
| JUANITA HUNZIKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.6082 | $24,242.77 |
| JUANITA HUNZIKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6082) | ($21,810.66) |
| JUANITA HUNZIKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 259.0 | $259.00 |
| JUANITA HUNZIKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (178.74) | ($178.74) |
| JUANITA HUNZIKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.30081111 | $8,020.23 |
| JUANITA HUNZIKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80.325741) | ($80.33) |
| JUANITA HUNZIKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30081111) | ($9,022.42) |
| JUANITA HUNZIKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0077 | $227.84 |
| JUANITA HUNZIKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00777688) | ($231.44) |
| JUANITA HUNZIKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.6197 | $16,181.61 |
| JUANITA HUNZIKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.016548 | $415.35 |
| JUANITA HUNZIKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.195652738 | $28,886.97 |
| JUANITA HUNZIKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03699172185) | ($893.72) |
| JUANITA HUNZIKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03078690397) | ($743.81) |
| JUANITA HUNZIKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9892384106) | ($23,900.00) |
| JUANITA HUNZIKER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02743109151) | ($572.24) |
| JUANITA HUNZIKER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.74745307) | ($15,391.19) |
| JUANITA HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000955638052848479 | $32.17 |
| JUANITA HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0765300469237 | $66.45 |
| JUANITA HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18056429057203 | $0.18 |
| JUANITA JOESEPH E THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JUANITA JOESEPH E THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002633194474 | |
| JUANITA JOESEPH E THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1403177209406 | $2.84 |
| JUANITA KOLODYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074674665324 | $24.17 |
| JUANITA KOLODYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.1233079857849 | $100.81 |
| JUANITA KURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045547845903 | $140.12 |
| JUANITA KURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121007950183 | $245.15 |
| JUANITA KURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3537577891 | $1.48 |
| JUANITA KURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58882475227 | $6.54 |
| JUANITA KURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19295464259 | $11.54 |
| JUANITA MALAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049123139877 | $0.01 |
| JUANITA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130050884667 | $0.38 |
| JUANITA MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030031416234 | $5.86 |
| JUANITA MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017442478886 | $0.00 |
| JUANITA NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.945451749919999 | $0.45 |
| JUANITA POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160751382031 | $0.48 |
| JUANITA POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018692385584 | $3.65 |
| JUANITA POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4710197237 | $4.06 |
| JUANITA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18970737081 | $0.12 |
| JUANITA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.67250697924 | $0.67 |
| JUANITA VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311894981 | $61.14 |
| JUANITA VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.37497974609999 | $3.37 |
| JUANITA VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1621012799 | $4.89 |
| JUANITA VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.478197007 | $5.31 |
| JUANITA VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58318236597 | $0.31 |
| JUANITA VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.48804900288 | $0.89 |
| JUANITA WEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143704778824 | $0.43 |
| JUANITA WEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301103362979999 | $58.93 |
| JUANITO ACUYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017036705869 | $0.50 |
| JUANITO ACUYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21496521256 | $2.39 |
| JUANITO BERADOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20115674) | ($383.96) |
| JUANITO BERADOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (3.99999963) | ($263.04) |
| JUANITO BERADOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.35) | ($408.87) |
| JUANITO BERADOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (38.824807) | ($340.25) |
| JUANITO BERADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8093753024682 | $19.50 |
| JUANITO JACELA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47814620027139 | $1.72 |
| JUANITO JR ROBLES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000171 | $0.00 |
| JUANITO JR ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04553245753487 | $0.05 |
| JUANITO MERENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000200871608089999 | $0.01 |
| JUANITO MERENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042510783611 | $0.83 |
| JUANITO MERENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90239092879999 | $1.51 |
| JUANJO BUENO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 172.60714 | $97.26 |
| JUANJO BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6406590077 | $0.32 |
| JUANJO CARMONA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085275325627 | $2.52 |
| JUANKEE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033418189189 | $0.10 |
| JUANKEE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026998116884 | $0.00 |
| JUANKEE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069234884811 | $0.00 |
| JUANLIANG CAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.09931388091 | $237.87 |
| JUANLIANG CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062724861642 | $1.86 |
| JUANLIANG CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142397228582 | $2.78 |
| JUANLIANG CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032217424142 | $0.03 |
| JUAN-MIGUEL BORROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121315112307 | $35.91 |
| JUAN-MIGUEL BORROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055286404464 | $1.08 |
| JUAN-MIGUEL BORROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0031762458881 | $5.92 |
| JUANNA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018990398018 | $0.56 |
| JUANNA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020103340849 | $0.02 |
| JUANNA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51141252853 | $0.07 |
| JUANNA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082512852162 | $0.00 |
| JUANNA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000038614128882 | $0.00 |
| JUANX MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146258124448 | $0.00 |
| JUANXIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000845913643528 | $0.00 |
| JUANYOONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016563657779 | $0.49 |
| JUANYOONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020848470098 | $4.07 |
| JUANZI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016155168559 | $487.03 |
| JUAR JOSEI CAMACHO MORA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01672602 | $504.03 |
| JUAR JOSEI CAMACHO MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002565857527579 | $53.90 |
| JUAREZ VICENTE DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027202386005 | $0.08 |
| JUAREZ VICENTE DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101920472703335 | $0.12 |
| JUAREZ VICENTE DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002927654873 | $0.06 |
| JUBAIL DIMABUYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036300891108 | $111.14 |
| JUBAIL DIMABUYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JUBAIL DIMABUYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071109566855 | $0.00 |
| JUBAIL DIMABUYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031746259116 | $0.00 |
| JUBAIL DIMABUYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000101635742166999 | $0.00 |
| JUBAL FLEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000098865869094 | $0.00 |
| JUBAL FLEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000079425487354 | $0.00 |
| JUBAL FLEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053822414769 | $0.00 |
| JUBAL FLEETHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9125536756 | $0.12 |
| JUBAL GARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.744811395846993 | $0.87 |
| JUBAL PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002777855441 | $0.08 |
| JUBAL PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015703014328 | $0.02 |
| JUBAL PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073912931275 | $0.14 |
| JUBAL PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0126704033033 | $0.00 |
| JUBAL PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043458910959 | $0.00 |
| JUBAL PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076035347541 | $0.01 |
| JUBAL PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00041497750908 | $0.00 |
| JUBAL PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000146517822830999 | $0.00 |
| JUBAL PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000008674760256 | $0.00 |
| JUBBY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021516220271 | $4.20 |
| JUBBY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2840135129 | $5.77 |
| JUBBY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2350415926 | $0.78 |
| JUBBY VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27242446145 | $0.93 |
| JUBET ALIMASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052995095571 | $0.00 |
| JUBET ALIMASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000041349472493 | $0.00 |
| JUBILEE CHRISTIENE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088015057272 | $0.01 |
| JUBILEE CHRISTIENE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062777163635 | $0.00 |
| JUBIN DABAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.2541859782 | $787.78 |
| JUBIN DABAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02445656 | $1,027.94 |
| JUBIN DABAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2772508043 | $574.94 |
| JUBIN DABAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00639368 | $192.20 |
| JUBIN DABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409829986119 | $11.39 |
| JUBIN DABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020111827141 | $37.57 |
| JUBIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25793513293 | $1.36 |
| JUBIN JAYAPRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218531659089999 | $0.65 |
| JUBIN JAYAPRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32726106836 | $0.38 |
| JUBIN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160578489868 | $0.03 |
| JUBIN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092562579696 | $0.09 |
| JUBIN SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016516780143 | $4.89 |
| JUBIN SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079575696204 | $15.53 |
| JUBIN SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0653655940009999 | $0.73 |
| JUBIN SUNNY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00472594) | ($200.89) |
| JUBIN SUNNY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002517) | ($99.58) |
| JUBIN SUNNY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001264) | ($49.96) |
| JUBIN SUNNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00871247 | $272.33 |
| JUBIN SUNNY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003279) | ($100.07) |
| JUBIN SUNNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1026608008) | ($197.64) |
| JUBIN SUNNY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003269) | ($99.69) |
| JUBIN SUNNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083408193113 | $2.63 |
| JUBIN SUNNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000187546402439999 | $0.00 |
| JUBIN SUNNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000825819792330069 | $2.01 |
| JUBLIN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016278282613 | $0.00 |
| JUBLIN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000140973528825 | $0.00 |
| JUBONG JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118565784161 | $0.14 |
| JUBONG JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004335952766 | $0.00 |
| JUBRIL TAYYIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019249480715 | $0.00 |
| JUBY NINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060434589868 | $186.78 |
| JUBY NINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355537868489999 | $0.36 |
| JUCELIA SILVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.5) | ($703.74) |
| JUCHAN PARK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009339212254) | ($37.79) |
| JUCHAN PARK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001196954964) | ($46.93) |
| JUCHAN PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MCDAI | 7.5 | $7.50 |
| JUCHAN PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MCDAI | 17.4 | $17.40 |
| JUCHAN PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MCDAI | 4,999.9 | $4,999.90 |
| JUCHAN PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001168182888) | ($37.29) |
| JUCHAN PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.001168182888 | $37.29 |
| JUCHAN PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| JUCHAN PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.2738577023 | $8,741.91 |
| JUCHAN PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.3612863009) | ($11,532.75) |
| JUCHAN PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001056) | ($29.95) |
| JUCHAN PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013982) | ($399.13) |
| JUCHAN PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MCDAI | 80.0 | $80.00 |
| JUCHAN PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MCDAI | 7,520.59 | $7,520.59 |
| JUCHAN PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MCDAI | 60.0 | $60.00 |
| JUCHAN PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MCDAI | 380.0 | $380.00 |
| JUCHAN PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (8,000.0) | ($8,000.00) |
| JUCHAN PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (46.33) | ($46.33) |
| JUCHAN PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.7594418409 | $23,462.08 |
| JUCHAN PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001618) | ($50.12) |
| JUCHAN PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75784126) | ($23,258.15) |
| JUCHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005225184080648 | $19.69 |
| JUCHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0921691531279999 | $0.09 |
| JUCHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.166725561779999 | $0.08 |
| JUCHAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.148048472258 | $0.15 |
| JU-CHING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003431235955 | $0.00 |
| JU-CHING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096015453044 | $0.00 |
| JU-CHING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000251168742809999 | $0.00 |
| JUCINEIDE SANTANA SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 4.040544 | $413.24 |
| JUCINEIDE SANTANA SANTOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (4.040544) | ($256.41) |
| JUCINEIDE SANTANA SANTOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337031) | ($105.60) |
| JUCINEIDE SANTANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003370316 | $100.00 |
| JUCINEIDE SANTANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.679293482723437 | $0.52 |
| JUDAH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513422172729999 | $15.20 |
| JUDAH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00956333549199999 | $18.45 |
| JUDAH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042094955769 | $0.00 |
| JUDAH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022990467684 | $0.00 |
| JUDAH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140296066686 | $4.47 |
| JUDAH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051548336511 | $2.93 |
| JUDAH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052188812251 | $0.01 |
| JUDAH COLLINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,692.341419357) | ($2,910.42) |
| JUDAH COLLINS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,692.341419357 | $2,910.42 |
| JUDAH COLLINS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.053847) | ($20.11) |
| JUDAH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022333742397 | $0.00 |
| JUDAH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3680696457659 | $17.24 |
| JUDAH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00583600316819999 | $0.01 |
| JUDAH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27095252007 | $0.04 |
| JUDAH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048947844616 | $0.00 |
| JUDAH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000052409584296 | $0.00 |
| JUDAH DAVID ALTARAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0177458075 | $53.34 |
| JUDAH DAVID ALTARAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| JUDAH DAVID ALTARAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 99,997.2 | $99,997.20 |
| JUDAH DAVID ALTARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00765564139019999 | $231.23 |
| JUDAH DAVID ALTARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3391094401 | $677.29 |
| JUDAH DAVID ALTARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,236.34391108 | $1,236.34 |
| JUDAH HANANI TIRTABUDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11735132) | ($3,515.54) |
| JUDAH HANANI TIRTABUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104382481828 | $35.66 |
| JUDAH HANANI TIRTABUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02571141328483 | $0.02 |
| JUDAH HERSCHKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00824755428 | $255.22 |
| JUDAH HERSCHKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.90546709 | $1.91 |
| JUDAH HERSCHKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.42747297056 | $31.29 |
| JUDAH HERSCHKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041612678059 | $0.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUDAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022343491743 | $67.40 |
| JUDAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121077367123 | $0.00 |
| JUDAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00060612964087 | $0.04 |
| JUDAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15401127151 | $0.53 |
| JUDAH KREINBROOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05353763078) | ($132.22) |
| JUDAH KREINBROOK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05353763078 | $132.22 |
| JUDAH KREINBROOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,713.99) | ($1,713.99) |
| JUDAH KREINBROOK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,713.99 | $1,713.99 |
| JUDAH KREINBROOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (659.37) | ($659.37) |
| JUDAH KREINBROOK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 659.37 | $659.37 |
| JUDAH KREINBROOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00232337) | ($78.22) |
| JUDAH KREINBROOK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00232337 | $78.22 |
| JUDAH KREINBROOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,713.99) | ($1,713.99) |
| JUDAH KREINBROOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053537) | ($109.71) |
| JUDAH KREINBROOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (659.37) | ($659.37) |
| JUDAH KREINBROOK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002323) | ($69.61) |
| JUDAH KREINBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011189343458664 | $0.43 |
| JUDAH KREINBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000246344490331748 | $0.70 |
| JUDAH KREINBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.84764137759699 | $3.85 |
| JUDAH KREINBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.001145313339 | $10.00 |
| JUDAH MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019813302356 | $59.47 |
| JUDAH MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207068602759999 | $40.40 |
| JUDAH MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5274916697 | $0.96 |
| JUDAH MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19956806105 | $2.22 |
| JUDAH OLABODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22127984007 | $0.29 |
| JUDAH ROORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003739960258 | $0.01 |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001010072961) | ($29.36) |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001010072961 | $29.36 |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.727290446) | ($16.73) |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.727290446 | $16.73 |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.887696319) | ($5.04) |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.887696319 | $5.04 |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.887696319) | ($5.02) |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (16.72729) | ($16.73) |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00101007) | ($29.58) |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006890850194981 | $0.25 |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0567266711779999 | $0.06 |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020733191362999 | $0.00 |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13412550048469 | $0.13 |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06453809574288 | $0.07 |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054593753827 | $0.00 |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0086598557274 | $0.10 |
| JUDAH SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015313253588 | $0.00 |
| JUDAH STEPHEN MANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053067515697 | $1.57 |
| JUDAH STEPHEN MANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015951297604 | $0.31 |
| JUDAH STEPHEN MANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069852049739 | $0.07 |
| JUDAH STEPHEN MANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.088232084355 | $0.06 |
| JUDAH STEPHEN MANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036937711276 | $0.01 |
| JUDAH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051527427351 | $0.00 |
| JUDAH WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001834255795 | $0.54 |
| JUDAH WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02603148266 | $50.43 |
| JUDAH WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.998210062 | $7.00 |
| JUDD FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01095792826 | $334.67 |
| JUDD FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.052742087 | $49.02 |
| JUDD FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.238910950649999 | $486.69 |
| JUDD FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.690754486 | $73.48 |
| JUDD FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06356659488 | $11.82 |
| JUDD FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25347311986 | $2.24 |
| JUDD FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038238290606 | $2.80 |
| JUDD FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.050469792651 | $5.54 |
| JUDD FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032449228647 | $2.31 |
| JUDD FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 194.597950153 | $194.60 |
| JUDD JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086252585224 | $0.00 |
| JUDD KEITH MEINDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DASH | 0.58785917 | $62.86 |
| JUDD KEITH MEINDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.58785917) | ($63.07) |
| JUDD KEITH MEINDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.58785917 | $63.07 |
| JUDD KEITH MEINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027211145388 | $82.65 |
| JUDD KEITH MEINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52427105415 | $0.58 |
| JUDD KEITH MEINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0468225785479999 | $93.17 |
| JUDD KEITH MEINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.677539065 | $307.68 |
| JUDD KEITH MEINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.64731571068 | $1.56 |
| JUDD KEITH MEINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | [illegible] | 0.0000040884956254 | $0.00 |
| JUDD KEITH MEINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.18597585217 | $1.19 |
| JUDD KEITH MEINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04863803392 | $3.45 |
| JUDD KEITH MEINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000051519334775 | $0.10 |
| JUDD MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016017753593 | $0.00 |
| JUDD MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000035633949533 | $0.00 |
| JUDD MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000055337466938 | $0.00 |
| JUDD MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017790964147 | $0.00 |
| JUDD MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136057038601 | $0.00 |
| JUDD SPARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0187429889929999 | $562.89 |
| JUDD SPARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014389283939999 | $28.08 |
| JUDD SPARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.801362327 | $31.55 |
| JUDD SPARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.916073394 | $8.74 |
| JUDD SPARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.167453848559999 | $1.48 |
| JUDD SPARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.76928291989999 | $19.71 |
| JUDD SPARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055519809226 | $6.10 |
| JUDD ST GODARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 6.20119675 | $624.17 |
| JUDD ST GODARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LINK | 48.01659344 | $543.02 |
| JUDD ST GODARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| JUDD ST GODARD | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009605416669) | ($1.04) |
| JUDD ST GODARD | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| JUDD ST GODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63333217706 | $0.74 |
| JUDD ST GODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040544291958 | $7.91 |
| JUDD ST GODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30205909098 | $0.30 |
| JUDD ST GODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9242793558 | $7.07 |
| JUDD ST GODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45291884108 | $5.03 |
| JUDD ST GODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.149130619113 | $1.07 |
| JUDD ST GODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019265309004 | $1.16 |
| JUDD ST GODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4617964939 | $1.58 |
| JUDD ST GODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020135585341 | $1.44 |
| JUDD THOMPSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $102.24 |
| JUDD THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.101637859) | ($731.00) |
| JUDD THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.101637859 | $731.00 |
| JUDD THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.195683518) | ($168.63) |
| JUDD THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.195683518 | $168.63 |
| JUDD THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($98.52) |
| JUDD THOMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($113.52) |
| JUDD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080888608122 | $2.39 |
| JUDD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90364651751 | $0.72 |
| JUDD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56129461849 | $6.24 |
| JUDD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037235129751629 | $0.44 |
| JUDD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069651781327772 | $6.16 |
| JUDD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0401708047249999 | $2.29 |
| JUDD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.012445927619 | $0.89 |
| JUDD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0115941666566 | $0.27 |
| JUDD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.2646452844 | $0.55 |
| JUDD WALDEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (22.92168086) | ($22.92) |
| JUDD WALDEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 22.92168086 | $22.92 |
| JUDD WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082911886959999 | $256.50 |
| JUDD WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.714434001 | $84.77 |
| JUDD WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110726139692999 | $223.95 |
| JUDD WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0731311681 | $9.07 |
| JUDD WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.57383220729999 | $7.59 |
| JUDD WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5137715173 | $6.60 |
| JUDD WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0921216049 | $23.25 |
| JUDD WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0701050718772 | $0.07 |
| JUDD WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205256609409999 | $0.01 |
| JUDD WISNESKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00864184) | ($251.05) |
| JUDD WISNESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039548683867 | $12.07 |
| JUDD WISNESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151271068049999 | $0.02 |
| JUDD WISNESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137571425026 | $0.00 |
| JUDD WISNESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023393442919 | $0.00 |
| JUDD WISNESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8735607611 | $0.55 |
| JUDD WISNESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0032391984769 | $0.03 |
| JUDD WISNESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 47.308197193 | $22.61 |
| JUDD WISNESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.84399338219999 | $0.36 |
| JUDDY OKEWIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017122792848 | $51.03 |
| JUDDY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066569986434 | $0.02 |
| JUDDY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066209774647 | $0.13 |
| JUDDY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026509017511 | $0.00 |
| JUDDY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042240170702 | $0.00 |
| JUDDY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0115790267638 | $0.00 |
| JUDE ABIODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009381033429 | $0.00 |
| JUDE ABIODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00271667867959999 | $0.00 |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.174589606) | ($2.61) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.56) | ($9.58) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.774250537) | ($7.98) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.264550322) | ($4.79) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.01940043) | ($6.38) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.75841958) | ($5.79) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.251770202) | ($8.92) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.024592214) | ($6.10) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (61.885786) | ($3,530.31) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (59.9985) | ($1,769.37) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.245) | ($0.37) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.16) | ($0.24) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 488.31700792 | $20,643.01 |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,975.0 | $7,975.00 |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,990.0 | $7,990.00 |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 53.35164855 | $2,271.18 |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SOL | (516.508908431) | ($23,186.09) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,057.60 |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.280192006) | ($31.93) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 292.344235337 | $15,371.46 |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.242822018) | ($6.18) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,800.0) | ($7,800.00) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 6.765851683 | $14,286.50 |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19999) | ($6,023.70) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.254251391) | ($2.61) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (318.0) | ($16,621.86) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.76) | ($13,813.32) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.689397705) | ($7.56) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.256211868) | ($3.78) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.093686446) | ($6.30) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 3,197.5 | $3,197.50 |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.825830383) | ($6.10) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.881132475) | ($9.50) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.5) | ($5.50) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.973886016 | $4,417.60 |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004945598417) | ($10.00) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0178189911) | ($360.30) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5934718101) | ($12,000.00) |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7408053887 | $14,979.08 |
| JUDE ADDENBROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.647619130675 | $111.61 |
| JUDE ALEXILIEN CHERVIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025168) | ($49.87) |
| JUDE ALEXILIEN CHERVIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05052677839) | ($104.82) |
| JUDE ALEXILIEN CHERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121043430483 | $0.36 |
| JUDE ALEXILIEN CHERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.185592870661 | $2.75 |
| JUDE ALEXILIEN CHERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059105435038 | $0.01 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (145.301596406) | ($15,200.00) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,800.0 | $3,800.00 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 37.48568 | $3,800.00 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 1.7241 | $97.70 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 24.6662 | $1,388.48 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (38.193298272) | ($2,143.03) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 38.193298272 | $2,143.03 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 8.9995 | $493.44 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 27.883 | $1,449.50 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.87509377) | ($1,490.89) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.87509377 | $1,490.89 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (50.87509) | ($1,490.28) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,421.196 | $1,490.28 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,421.19) | ($1,421.19) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 31.18809 | $1,421.19 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.880034747) | ($5,932.71) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.880034747 | $5,932.71 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.880034) | ($5,932.71) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,923.059 | $5,932.71 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,923.06) | ($5,923.06) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 131.76961 | $5,923.06 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (198.828265893) | ($10,039.19) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (230.266491026) | ($2,040.16) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 230.266491026 | $2,040.16 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (228.0) | ($2,017.80) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.010607 | $2,017.80 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.010607) | ($1,962.09) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,957.686 | $1,962.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,957.69) | ($1,957.69) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 43.43067 | $1,957.69 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 60.9995 | $3,492.83 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | SOL | (121.451088698) | ($6,920.48) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | SOL | (48.574613681) | ($2,330.40) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (214.90551392) | ($5,800.00) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | SOL | (6.447165418) | ($174.00) |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | SOL | 219.160615504 | $5,914.84 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | SOL | 48.574613681 | $1,310.96 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013116536052721 | $36.31 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.160657832694999 | $0.16 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.326794589623 | $1.83 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9232103424379 | $0.88 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8814603102487 | $29.35 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2640430751481 | $23.69 |
| JUDE AQUINO SIAPNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26273865264413 | $16.78 |
| JUDE AWAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016667651048 | $0.49 |
| JUDE AWAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000918408464299999 | $1.79 |
| JUDE AWAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4898325159999 | $14.66 |
| JUDE AWAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.87845364309999 | $6.42 |
| JUDE BAJAGAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153950425609499 | $0.02 |
| JUDE BERNALES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LUNC | 468,771.965819 | $79.38 |
| JUDE BERNALES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LUNC | (468,771.9658) | ($46.74) |
| JUDE BERNALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050236051321 | $0.04 |
| JUDE BERNALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0071501165961 | $0.00 |
| JUDE BERNALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00129391752469 | $0.00 |
| JUDE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127827551183 | $0.38 |
| JUDE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127120914016999 | $0.00 |
| JUDE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084221745164 | $169.78 |
| JUDE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00175028060099999 | $0.10 |
| JUDE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00625690341856069 | $0.01 |
| JUDE CHIZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.774787292152548 | $0.78 |
| JUDE DAVID CAMILLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.53) |
| JUDE DAVID CAMILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008891206378604 | $0.02 |
| JUDE DAVID CAMILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057239717724 | $0.01 |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.56) | ($33.56) |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7033263162) | ($1,443.31) |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2555035464) | ($499.46) |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06704935) | ($1,994.96) |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.56) | ($33.56) |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.715106416) | ($4,500.00) |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1122843856) | ($136.01) |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02770643807) | ($33.56) |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.385707347 | $5,312.28 |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099268990759 | $32.16 |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44490822258 | $0.52 |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131967068359 | $27.99 |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.181439803 | $25.18 |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038568323138 | $0.03 |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.931509663 | $14.40 |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000776440132869999 | $0.01 |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034795071151 | $0.00 |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00175991055069999 | $0.01 |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016544355046 | $0.00 |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000096362228481 | $0.00 |
| JUDE EDGAR GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000087945190049 | $0.00 |
| JUDE EVBAKHAVBOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53492345286114 | $2.64 |
| JUDE EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059362880748 | $0.21 |
| JUDE EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.652858657321 | $1.57 |
| JUDE FERDINANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016179928373 | $48.08 |
| JUDE GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3596497165099 | $10.93 |
| JUDE GOERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000937912068819999 | $27.76 |
| JUDE GOERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127075763758 | $24.80 |
| JUDE HILLARYXAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048970848269 | $14.49 |
| JUDE HILLARYXAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721304670549999 | $14.07 |
| JUDE HILLARYXAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9258355259 | $4.98 |
| JUDE HILLARYXAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013230193478 | $0.97 |
| JUDE HILLARYXAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4841011314 | $11.90 |
| JUDE IDOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134735714897 | $0.40 |
| JUDE IDOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.46866182239999 | $7.47 |
| JUDE IGBOANUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359347287363415 | $0.54 |
| JUDE IKEAGHE ERAZELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.094004548788 | $1.24 |
| JUDE JOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000292103116829999 | $0.06 |
| JUDE JOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3024767464404 | $0.31 |
| JUDE JOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000159434035989999 | $0.31 |
| JUDE JOHN MATTHEW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JUDE JOHN MATTHEW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| JUDE JOHN MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206854936 | $50.00 |
| JUDE JOHN MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256744345604899 | $50.07 |
| JUDE JOHN MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7828562811 | $2.78 |
| JUDE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059403580435 | $0.00 |
| JUDE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00152408331339999 | $0.01 |
| JUDE LINGARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (16.86) | ($13.71) |
| JUDE LINGARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (97.133) | ($54.33) |
| JUDE LINGARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0018251 | $54.33 |
| JUDE LINGARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0004606 | $13.71 |
| JUDE LINGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02767595264118 | $1.08 |
| JUDE MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001671776041108 | $0.00 |
| JUDE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016994684758 | $0.50 |
| JUDE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00530428270119999 | $0.01 |
| JUDE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.186409349 | $25.19 |
| JUDE OISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155048871762 | $0.01 |
| JUDE OKENABIRHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223061943551869 | $0.23 |
| JUDE OKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013951680219 | $0.00 |
| JUDE OKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0086519687542 | $0.01 |
| JUDE PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,601.541363) | ($998.56) |
| JUDE PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (13,000.0) | ($8,131.06) |
| JUDE PHILLIPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (14,969.894888) | ($9,425.50) |
| JUDE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367575161119999 | $95.23 |
| JUDE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.167257689196 | $349.12 |
| JUDE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036272304352 | $56.47 |
| JUDE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.5768098819999 | $66.58 |
| JUDE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.6312562069999 | $36.38 |
| JUDE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.7602424854 | $62.05 |
| JUDE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000018490877242 | $0.00 |
| JUDE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7572429236 | $12.40 |
| JUDE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 15.143816672 | $17.44 |
| JUDE PIEROTTI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02162159 | $2.47 |
| JUDE PIEROTTI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02139491 | $2.38 |
| JUDE PIEROTTI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02145324 | $2.19 |
| JUDE PIEROTTI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02147913 | $2.24 |
| JUDE PIEROTTI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02114184 | $2.14 |
| JUDE PIEROTTI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02077862 | $2.01 |
| JUDE PIEROTTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02088039 | $1.65 |
| JUDE PIEROTTI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.02109496 | $1.44 |
| JUDE PIEROTTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.02208044 | $1.44 |
| JUDE PIEROTTI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.02267396 | $1.61 |
| JUDE PIEROTTI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.021942 | $1.37 |
| JUDE PIEROTTI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.02088281 | $1.44 |
| JUDE PIEROTTI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.02138497 | $1.33 |
| JUDE PIEROTTI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.0225192 | $1.45 |
| JUDE PIEROTTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.0217951 | $1.12 |
| JUDE PIEROTTI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.02272559 | $1.14 |
| JUDE PIEROTTI | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.02259309 | $1.17 |
| JUDE PIEROTTI | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.02604724 | $1.47 |
| JUDE PIEROTTI | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.02519811 | $1.39 |
| JUDE PIEROTTI | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.02580216 | $1.32 |
| JUDE PIEROTTI | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.02015078 | $1.05 |
| JUDE PIEROTTI | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | LTC | 0.02576691 | $1.34 |
| JUDE PIEROTTI | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.02631357 | $1.26 |
| JUDE PIEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034316786128 | $1.02 |
| JUDE PIEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021275243832 | $0.16 |
| JUDE RASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314830198783 | $50.41 |
| JUDE RASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.65373692899999 | $8.65 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048934864146 | $14.48 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7662945194 | $2.06 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031842118448 | $0.01 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018306591942 | $0.00 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.1845437889999 | $46.92 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.681589379029999 | $0.43 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.221928120389999 | $2.47 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072025204659 | $0.64 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000075395681677 | $0.00 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046370352903 | $3.39 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4189264913 | $4.85 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019453335036 | $0.00 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000049470519638 | $0.00 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17556203044 | $1.08 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26223415274 | $0.01 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000009079602441 | $0.00 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021873199626 | $0.00 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000063982738378 | $0.00 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000052953879011 | $0.00 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66360796767 | $0.86 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000026158070587 | $0.00 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.043693432364 | $1.03 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000058328751892 | $0.00 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000040639183551 | $0.00 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000641664510749999 | $0.00 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000033163636593 | $0.00 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000113170286087999 | $0.00 |
| JUDE REMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000028082974199 | $0.00 |
| JUDE SONJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022015799946 | $66.37 |
| JUDE VANDENHEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141728711488 | $0.04 |
| JUDE VANDENHEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052225626213 | $0.10 |
| JUDE VANDENHEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24159951879 | $0.24 |
| JUDE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000314699121289999 | $0.06 |
| JUDE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020894137137 | $0.02 |
| JUDE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082752555194 | $0.00 |
| JUDE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040809499372 | $0.00 |
| JUDE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000641422904049999 | $0.00 |
| JUDE VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000150284775529999 | $0.00 |
| JUDE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020441783465 | $6.05 |
| JUDE, W D'COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0549047871407 | $0.06 |
| JUDE-ANDRE CHARLES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 30.0017 | $62.52 |
| JUDE-ANDRE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40448700287796 | $0.39 |
| JUDEL MANIBOG DOLIENTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 101.648 | $76.23 |
| JUDEL MANIBOG DOLIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0367621139 | $1.43 |
| JUDEL VIE MANILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120486743964249 | $0.01 |
| JUDELL REMOLADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015168044552 | $0.00 |
| JUDESON JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000219040327409999 | $0.04 |
| JUDGE ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019318744999 | $0.00 |
| JUDGE ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001447251348 | $0.28 |
| JUDGE LANIER BUDD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 145.527673 | $122.22 |
| JUDGE LANIER BUDD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0565268 | $2,206.98 |
| JUDGE LANIER BUDD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.89609538 | $35,607.74 |
| JUDGE LANIER BUDD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.9351102636) | ($37,000.00) |
| JUDGE LANIER BUDD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,250.0 | $9,250.00 |
| JUDGE LANIER BUDD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (9,250.0) | ($9,250.00) |
| JUDGE LANIER BUDD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.01712210308 | $49.45 |
| JUDGE LANIER BUDD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0012579 | $49.28 |
| JUDGE LANIER BUDD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00125508 | $45.87 |
| JUDGE LANIER BUDD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JUDGE LANIER BUDD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JUDGE LANIER BUDD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.72) | ($7.72) |
| JUDGE LANIER BUDD | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.72) | ($7.72) |
| JUDGE LANIER BUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723816493 | $50.00 |
| JUDI MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022315542812 | $67.31 |
| JUDI MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015457239639 | $0.02 |
| JUDI MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018820349606 | $36.72 |
| JUDI MILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.88919375309999 | $16.68 |
| JUDI NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023128320115 | $69.86 |
| JUDI NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062338984357 | $124.96 |
| JUDI NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 469.646721893 | $372.33 |
| JUDI NESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.089985947827 | $6.81 |
| JUDI-ANN COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029663875707 | $0.88 |
| JUDI-ANN COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4263932783 | $0.14 |
| JUDIARYS PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016881980869 | $0.50 |
| JUDIARYS PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6626799785 | $6.07 |
| JUDICA SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036187303183 | $0.11 |
| JUDICA SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097976713957 | $0.19 |
| JUDICA SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098285271136 | $0.01 |
| JUDICA SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04410866989 | $0.04 |
| JUDICAEL ECHALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139651508928 | $53.25 |
| JUDICAEL ECHALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59430338842 | $0.70 |
| JUDICAEL ECHALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025696633455 | $5.01 |
| JUDICAEL TSIVAHINY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.24343713 | $617.64 |
| JUDICAEL TSIVAHINY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24343713) | ($442.43) |
| JUDICAEL TSIVAHINY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159284) | ($48.66) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUDICAEL TSIVAHINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001592845619 | $50.00 |
| JUDICAEL TSIVAHINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3412076812395 | $2.44 |
| JUDIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069235221978 | $0.02 |
| JUDIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015584099922 | $0.02 |
| JUDIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000188457986369999 | $0.04 |
| JUDIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.7546394329999 | $18.75 |
| JUDIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.7651791409999 | $4.35 |
| JUDIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070179987776 | $0.51 |
| JUDIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0532043653 | $0.25 |
| JUDIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50995624514 | $0.79 |
| JUDIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8113866258 | $0.96 |
| JUDIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.06523586159 | $1.53 |
| JUDIE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.53675401873 | $1.35 |
| JUDIHT TINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014391371465 | $28.08 |
| JUDIHT TINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.758873572999 | $100.49 |
| JUDIMAR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2408732062 | $7.24 |
| JUDIMAR DIELINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.729344472102999 | $0.70 |
| JUDIT ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3879140259 | $34.03 |
| JUDIT ALBALA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001035095650581 | $0.00 |
| JUDIT ALBALA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039256023094 | $0.00 |
| JUDIT BARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70351902099 | $0.70 |
| JUDIT BARANYINE VEGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| JUDIT BARANYINE VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441168544 | [illegible] |
| JUDIT BARANYINE VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.041473983 | $2.04 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 2.0175 | $200.76 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0448 | $1,731.73 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.085 | $74.93 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 3.045 | $135.90 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 4.985 | $5.40 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.695 | $3,474.50 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.1144 | $3,445.69 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 2.0279 | $105.19 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 1.995 | $55.62 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.19505 | $380.06 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0294 | $875.39 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175890750306999 | $47.30 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.81961318634798 | $10.12 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192613482092 | $29.61 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04302442047 | $0.12 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0220045338759999 | $1.04 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015652292939 | $0.30 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000593638356839999 | $0.16 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007595885533 | $0.00 |
| JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03275266509 | $1.94 |
| JUDIT GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000661397847529999 | $0.00 |
| JUDIT KOCSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.032015937 | $2.37 |
| JUDIT KULCSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000800046399189999 | $23.68 |
| JUDIT KULCSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019498178931 | $0.00 |
| JUDIT KULCSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023004397333 | $0.00 |
| JUDIT KULCSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019370936336 | $0.02 |
| JUDIT KULCSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000105879037086 | $0.03 |
| JUDIT LEHÓCZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018851937327 | $0.56 |
| JUDIT LEHÓCZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000947085127829999 | $1.85 |
| JUDIT LEHÓCZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.81077219469999 | $4.61 |
| JUDIT LEHÓCZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2411667724 | $0.04 |
| JUDIT MAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.080048082559 | $5.17 |
| JUDIT MATYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0350165825 | $1.91 |
| JUDIT OLEA QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000409745748609999 | $1.21 |
| JUDIT OLEA QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000907210093359999 | $1.77 |
| JUDIT REBEKNE SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103573067644 | $0.01 |
| JUDIT REBEKNE SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034953057434 | $0.01 |
| JUDIT SERRATS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $59.42 |
| JUDIT SERRATS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $7.79 |
| JUDIT SERRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082095338062 | $24.30 |
| JUDIT SERRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065466737728 | $0.01 |
| JUDIT SERRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035942709861 | $6.97 |
| JUDIT SERRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7757247905 | $1.11 |
| JUDIT SZLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029684337496999 | $0.00 |
| JUDIT SZLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011263821311 | $0.01 |
| JUDIT ZAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091433727848 | $27.06 |
| JUDIT ZUBOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| JUDIT ZUBOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,485.1 | $1,388.15 |
| JUDIT ZUBOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.12315664 | $3,398.03 |
| JUDIT ZUBOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| JUDIT ZUBOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| JUDIT ZUBOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JUDIT ZUBOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JUDIT ZUBOR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| JUDIT ZUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004924894049 | $148.44 |
| JUDIT ZUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01497591461073 | $28.05 |
| JUDIT ZUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.393122373 | $167.39 |
| JUDIT ZUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.6162889108999 | $21.04 |
| JUDIT ZUBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.5693726579999 | $73.57 |
| JUDITA GREINEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.896233069185 | $9.03 |
| JUDITA JERSOVAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042722567393 | $1.26 |
| JUDITA JERSOVAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.971776729 | $18.97 |
| JUDITA PEŠTOVÁ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01326522) | ($558.29) |
| JUDITA PEŠTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220556628154 | $0.89 |
| JUDITA PEŠTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004063980373549 | $0.00 |
| JUDITA PEŠTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06198010191765 | $0.06 |
| JUDITA RADIONOVAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079354788448 | $0.00 |
| JUDITA SVOBODOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011938949534 | $0.37 |
| JUDITE BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015310151282 | $0.00 |
| JUDITE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.46178526043 | $25.44 |
| JUDITE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002757383132 | $0.84 |
| JUDITH A LEONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001887978832) | ($5.26) |
| JUDITH A LEONE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001887978832 | $5.26 |
| JUDITH A LEONE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8873735522) | ($0.69) |
| JUDITH A LEONE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8873735522 | $0.69 |
| JUDITH A LEONE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002567444087) | ($0.69) |
| JUDITH A LEONE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002567444087 | $0.69 |
| JUDITH A LEONE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002143257673) | ($5.76) |
| JUDITH A LEONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.499303566) | ($2,282.00) |
| JUDITH A LEONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04598295708) | ($69.99) |
| JUDITH A LEONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03346166986) | ($50.93) |
| JUDITH A LEONE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.834284301 | $2,791.85 |
| JUDITH A LEONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3323923287) | ($510.76) |
| JUDITH A LEONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3323923287 | $510.76 |
| JUDITH A LEONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3323937943) | ($515.97) |
| JUDITH A LEONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01456167722) | ($396.67) |
| JUDITH A LEONE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01456167722 | $396.67 |
| JUDITH A LEONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01224447656) | ($11.86) |
| JUDITH A LEONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03133987198) | ($30.36) |
| JUDITH A LEONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.032417923) | ($1,000.00) |
| JUDITH A LEONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.275056694 | $1,235.02 |
| JUDITH A LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157156605921 | $5.21 |
| JUDITH A LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139901285881 | $2.50 |
| JUDITH A LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046187902803 | $0.00 |
| JUDITH A LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045259123127 | $0.04 |
| JUDITH A LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028389409063107 | $0.00 |
| JUDITH A LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114963962221999 | $0.00 |
| JUDITH ALDAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000791925486309999 | $23.44 |
| JUDITH ANDERSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (7.645440276) | ($15,024.45) |
| JUDITH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433586212012509 | $114.64 |
| JUDITH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8903697536 | $7.84 |
| JUDITH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059064359707 | $0.52 |
| JUDITH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0099853407421 | $1.10 |
| JUDITH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.25618078079 | $1.23 |
| JUDITH ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010230856424 | $0.00 |
| JUDITH ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042944479999 | $0.00 |
| JUDITH ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00764939774389999 | $0.01 |
| JUDITH BERNARDO MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147656906625 | $55.92 |
| JUDITH BERNARDO MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97103504315 | $1.16 |
| JUDITH BERNARDO MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002725270626 | $0.53 |
| JUDITH BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.40532068352 | $55.82 |
| JUDITH BINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020832441779 | $40.65 |
| JUDITH BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123456759131 | $3.65 |
| JUDITH BOTHA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30266673) | ($9,235.27) |
| JUDITH BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020360411897844 | $70.43 |
| JUDITH BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334841626139999 | $0.39 |
| JUDITH BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00361174750359999 | $7.05 |
| JUDITH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017002804978 | $0.50 |
| JUDITH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77146726676 | $0.77 |
| JUDITH BROWNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092025411955 | $299.23 |
| JUDITH BROWNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053072958515 | $105.97 |
| JUDITH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68644750506 | $0.80 |
| JUDITH BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65368387994 | $0.52 |
| JUDITH BUITENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041209492072 | $1.22 |
| JUDITH CAMNASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000174870714249999 | $0.00 |
| JUDITH CAMNASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000130737289271 | $0.00 |
| JUDITH CANNING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.11928048 | $345.92 |
| JUDITH CANNING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00019932 | $7.80 |
| JUDITH CANNING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.77385406 | $1,597.59 |
| JUDITH CANNING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 504.54186836 | $343.56 |
| JUDITH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125668996595 | $3.71 |
| JUDITH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65653442825 | $0.77 |
| JUDITH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054904095118 | $106.80 |
| JUDITH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8410135843 | $4.20 |
| JUDITH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5540943184 | $3.55 |
| JUDITH CARDONA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,195.558014 | $1,195.56 |
| JUDITH CARDONA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JUDITH CARDONA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUDITH CARDONA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | LINK | 186.30647415 | $2,552.32 |
| JUDITH CARDONA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JUDITH CARDONA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,302.640919 | $1,302.64 |
| JUDITH CARDONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.13672102) | ($5.95) |
| JUDITH CARDONA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.13672102 | $5.95 |
| JUDITH CARDONA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (9.136) | ($5.95) |
| JUDITH CARDONA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5.655 | $5.95 |
| JUDITH CARDONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.016685552) | ($2.52) |
| JUDITH CARDONA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.016685552 | $2.52 |
| JUDITH CARDONA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (4.016) | ($2.52) |
| JUDITH CARDONA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2.541 | $2.52 |
| JUDITH CARDONA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| JUDITH CARDONA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JUDITH CARDONA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 323.450134771 | $2,193.78 |
| JUDITH CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017230669409 | $0.01 |
| JUDITH CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027820064531 | $0.05 |
| JUDITH CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030341374965 | $0.00 |
| JUDITH CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5460101038 | $7.60 |
| JUDITH CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.331475182 | $10.88 |
| JUDITH CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.603604397245 | $11.93 |
| JUDITH CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.181018681649999 | $0.23 |
| JUDITH CARPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.7057565835999 | $62.87 |
| JUDITH CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12261743 | $4,899.79 |
| JUDITH CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0048965 | $195.69 |
| JUDITH CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126298817597 | $147.58 |
| JUDITH CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035705581031 | $70.25 |
| JUDITH CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 544.760994009 | $544.76 |
| JUDITH CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 93.8519148219999 | $93.85 |
| JUDITH DOMINICA FERRARA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 4.985 | $9,217.02 |
| JUDITH DOMINICA FERRARA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.985) | ($8,353.10) |
| JUDITH DOMINICA FERRARA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.985 | $8,353.10 |
| JUDITH DOMINICA FERRARA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.948356808) | ($18.25) |
| JUDITH DOMINICA FERRARA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.948356808 | $18.25 |
| JUDITH DOMINICA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014115860609 | $427.25 |
| JUDITH DOMINICA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.14069225618 | $100.14 |
| JUDITH DOMINICA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017464163338 | $19.87 |
| JUDITH DOMINICA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9106182189999 | $11.91 |
| JUDITH DOMINICA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.934209976 | $72.88 |
| JUDITH DOMINICA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.828606047 | $53.66 |
| JUDITH DOMINICA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.3494068062 | $379.63 |
| JUDITH DOMINICA FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.632784135 | $18.63 |
| JUDITH DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.070356866 | $88.07 |
| JUDITH ELIZABETH ECHEGOYEN CARCAMO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000835425821) | ($3.31) |
| JUDITH ELIZABETH ECHEGOYEN CARCAMO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000111166) | ($3.31) |
| JUDITH ELIZABETH ECHEGOYEN CARCAMO | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001613687761) | ($3.29) |
| JUDITH ELIZABETH ECHEGOYEN CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.5149784203 | $32.55 |
| JUDITH FEDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021400021423 | $0.00 |
| JUDITH FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.705925880024 | $3.65 |
| JUDITH FRANZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.028548612) | ($30,549.88) |
| JUDITH FRANZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.028548612 | $30,549.88 |
| JUDITH FRANZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (15.028548612) | ($30,513.81) |
| JUDITH FRANZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01206382892) | ($23.83) |
| JUDITH FRANZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01206382892 | $23.83 |
| JUDITH FRANZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01206382892) | ($23.78) |
| JUDITH FRANZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003328942562) | ($6.00) |
| JUDITH FRANZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003328942562 | $6.00 |
| JUDITH FRANZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,066.408599197) | ($799.62) |
| JUDITH FRANZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,066.408599197 | $799.62 |
| JUDITH FRANZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003328) | ($6.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUDITH FRANZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,214.349169512) | ($420.63) |
| JUDITH FRANZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,214.349169512 | $420.63 |
| JUDITH FRANZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (99.032322254) | ($251.11) |
| JUDITH FRANZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | OMG | 99.032322254 | $251.11 |
| JUDITH FRANZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (3,214.349169) | ($421.19) |
| JUDITH FRANZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | OMG | (99.032322) | ($251.49) |
| JUDITH FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001079290871 | $0.00 |
| JUDITH FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0725012790025583 | $199.68 |
| JUDITH FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.684511239 | $56.68 |
| JUDITH FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5646404072385 | $0.74 |
| JUDITH FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00110960875769 | $0.00 |
| JUDITH FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.96361348454104 | $1.28 |
| JUDITH FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.070330589763271 | $0.24 |
| JUDITH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.571994999 | $58.93 |
| JUDITH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 1.163188 | $11.07 |
| JUDITH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00200873 | $81.46 |
| JUDITH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061372457215 | $189.70 |
| JUDITH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0165265366 | $2.52 |
| JUDITH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3945200279 | $15.50 |
| JUDITH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88832588493 | $7.84 |
| JUDITH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.345587996819999 | $20.64 |
| JUDITH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.314242031899999 | $1.93 |
| JUDITH FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.4674075653999 | $5.52 |
| JUDITH GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00319007335249999 | $6.22 |
| JUDITH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252139162749999 | $7.46 |
| JUDITH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32732439137 | $0.38 |
| JUDITH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4757721673676 | $0.46 |
| JUDITH GORNALL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.03616879 | $1,078.27 |
| JUDITH GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.726316837 | $104.81 |
| JUDITH GRANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018288429837 | $5.41 |
| JUDITH GRANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021676143749 | $4.23 |
| JUDITH GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158677033358 | $0.47 |
| JUDITH GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134443254777 | $2.62 |
| JUDITH HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015353847025 | $0.30 |
| JUDITH HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.131449796) | ($31,152.21) |
| JUDITH HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.131449796 | $31,152.21 |
| JUDITH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064264128890472 | $220.93 |
| JUDITH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015526604686 | $0.02 |
| JUDITH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0123290321985 | $2.79 |
| JUDITH HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017124546561 | $51.04 |
| JUDITH HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134209545411 | $26.19 |
| JUDITH HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.338374462 | $16.12 |
| JUDITH HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.124454888 | $10.75 |
| JUDITH HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2633245915 | $25.15 |
| JUDITH HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30803696006 | $2.72 |
| JUDITH HERALD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (11.854335807) | ($365.47) |
| JUDITH HERALD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETC | 11.854335807 | $365.47 |
| JUDITH HERALD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (282.455167677) | ($182.86) |
| JUDITH HERALD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 282.455167677 | $182.86 |
| JUDITH HERALD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETC | (11.854335807) | ($240.12) |
| JUDITH HERALD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (282.455167677) | ($152.53) |
| JUDITH HERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1967845989792 | $2.39 |
| JUDITH HERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015430294480045 | $0.54 |
| JUDITH HOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000345186597499999 | $0.00 |
| JUDITH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126695767193 | $0.00 |
| JUDITH HUI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (4.917118536) | ($1,434.30) |
| JUDITH HUI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084233) | ($25.71) |
| JUDITH HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008569752452139 | $0.29 |
| JUDITH HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044072923193561 | $15.64 |
| JUDITH HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001749858482 | $0.52 |
| JUDITH HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14717288822 | $298.61 |
| JUDITH HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 61.670264577 | $210.69 |
| JUDITH IHEMENANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00330390073349999 | $0.00 |
| JUDITH IHEMENANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102561718340999 | $0.00 |
| JUDITH IKEOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19095060397 | $0.22 |
| JUDITH JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097093439473 | $2.87 |
| JUDITH JOHANNA POST | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 23.797963116 | $432.65 |
| JUDITH JOHANNA POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166791519859259 | $50.37 |
| JUDITH JOHANNA POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46384454778 | $4.77 |
| JUDITH JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030659759667 | $0.09 |
| JUDITH KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034714312619999 | $10.27 |
| JUDITH KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.628919434 | $1.90 |
| JUDITH KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053055868177 | $105.94 |
| JUDITH KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22698209445 | $2.00 |
| JUDITH KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.134116896 | $0.75 |
| JUDITH KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013684315861 | $1.00 |
| JUDITH KOSISOCHI AGUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000029594731999999 | $0.00 |
| JUDITH KROOT AGREEMENT OF TRUST DATED SEPTEMBER 27, 1990, AS AMENDED | EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.982995974 | $184.98 |
| JUDITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006350612427 | $0.02 |
| JUDITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.921363471 | $115.92 |
| JUDITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.092040996911 | $0.09 |
| JUDITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021900114757 | $40.80 |
| JUDITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032807121417 | $9.71 |
| JUDITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00419251143329999 | $8.18 |
| JUDITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25990364237 | $0.16 |
| JUDITH LEITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077016756095 | $0.00 |
| JUDITH LOUSBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.246) | ($0.53) |
| JUDITH LOUSBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 0.528 | $0.53 |
| JUDITH LOUSBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (29,642.193519) | ($29,642.19) |
| JUDITH LOUSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008123863379 | $0.00 |
| JUDITH LOUSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026954548541387 | $0.04 |
| JUDITH LOUSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.92343137045 | $364.92 |
| JUDITH LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140465718451 | $41.58 |
| JUDITH LOZANO SALAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.967616845) | ($5.44) |
| JUDITH LOZANO SALAS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3.967616845 | $5.44 |
| JUDITH LOZANO SALAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03257183235) | ($0.03) |
| JUDITH LOZANO SALAS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.03257183235 | $0.03 |
| JUDITH LOZANO SALAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (81.628291523) | ($9,086.64) |
| JUDITH LOZANO SALAS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 81.628291523 | $9,086.64 |
| JUDITH LOZANO SALAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (159.581897736) | ($2,953.32) |
| JUDITH LOZANO SALAS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 159.581897736 | $2,953.32 |
| JUDITH LOZANO SALAS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | LTC | (81.62829152) | ($9,062.37) |
| JUDITH LOZANO SALAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3.967616845) | ($4.29) |
| JUDITH LOZANO SALAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | DOT | (159.581897736) | ($2,389.11) |
| JUDITH LOZANO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000532860510974999 | $0.00 |
| JUDITH LOZANO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066217749583989 | $0.01 |
| JUDITH LOZANO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3301808818978 | $5.96 |
| JUDITH LOZANO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03348218449864 | $3.67 |
| JUDITH MALMGREN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 24,000.0 | $24,000.00 |
| JUDITH MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8936661631 | $8.89 |
| JUDITH MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.758376585642 | $4.73 |
| JUDITH MARURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049419472479 | $152.26 |
| JUDITH MARURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 582.4772569359 | $659.11 |
| JUDITH MARURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032607210143 | $64.05 |
| JUDITH MARURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.313234679 | $371.31 |
| JUDITH MARURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.812577333 | $82.30 |
| JUDITH MEDINA PARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092158063352 | $0.00 |
| JUDITH MEDINA PARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041065643601 | $0.00 |
| JUDITH MEDINA PARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023212047233 | $0.00 |
| JUDITH MEDINA PARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018249079164 | $0.00 |
| JUDITH MEDINA PARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075103808466 | $0.00 |
| JUDITH MICHELLINVILLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 9.0 | $8.61 |
| JUDITH MICHELLINVILLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 749.0 | $717.57 |
| JUDITH MICHELLINVILLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (756.892895) | ($405.74) |
| JUDITH MICHELLINVILLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001644) | ($50.39) |
| JUDITH MICHELLINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001644628643 | $50.00 |
| JUDITH MOONEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (114.91) | ($114.91) |
| JUDITH MOONEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0039736 | $114.91 |
| JUDITH MOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000851139271719999 | $25.03 |
| JUDITH MOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.043308181 | $3.04 |
| JUDITH MOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27188093573 | $0.80 |
| JUDITH MORENO TENOPALA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01600826 | $622.13 |
| JUDITH MORENO TENOPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017233968342 | $51.08 |
| JUDITH MORENO TENOPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.514952701543 | $26.66 |
| JUDITH MORENO TENOPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8702646592 | $7.03 |
| JUDITH MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00630239228119999 | $194.89 |
| JUDITH MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.901023833 | $69.83 |
| JUDITH MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129469916608999 | $262.48 |
| JUDITH MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44583122283 | $0.45 |
| JUDITH MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 62.949815997 | $215.06 |
| JUDITH MOYINOLUWA O'BABATUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110041967854 | $0.33 |
| JUDITH MOYINOLUWA O'BABATUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.50272171 | $24.50 |
| JUDITH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154674657616999 | $32.24 |
| JUDITH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046787797717 | $93.10 |
| JUDITH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.441747007 | $39.25 |
| JUDITH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.52751095 | $9.75 |
| JUDITH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9785906994 | $21.99 |
| JUDITH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0923593451749999 | $5.52 |
| JUDITH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02264072512 | $30.85 |
| JUDITH PEARCE-HAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139236360799 | $4.12 |
| JUDITH PEARCE-HAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026392195934 | $0.00 |
| JUDITH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023349519634 | $70.55 |
| JUDITH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015533593307 | $0.02 |
| JUDITH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095112682846 | $0.70 |
| JUDITH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000019169308606 | $0.00 |
| JUDITH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000029387059379 | $0.00 |
| JUDITH RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152216236907 | $45.08 |
| JUDITH RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024686834487 | $48.15 |
| JUDITH RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.378322554 | $14.57 |
| JUDITH RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.285819806 | $5.83 |
| JUDITH RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41967188409 | $4.66 |
| JUDITH RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042166371016 | $0.00 |
| JUDITH RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.912395353969999 | $0.13 |
| JUDITH RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5229003658 | $1.79 |
| JUDITH RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116381068466 | $1.28 |
| JUDITH RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014174728573 | $1.07 |
| JUDITH RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.4427524293 | $0.77 |
| JUDITH ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017449810782 | $0.52 |
| JUDITH ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.664316395 | $18.66 |
| JUDITH SAMPERE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.146228104199 | $211.31 |
| JUDITH SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0797228427099 | $18.19 |
| JUDITH SCHEERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101473746673 | $0.03 |
| JUDITH SCHÖNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.368935661691 | $7.66 |
| JUDITH SHARP 2021 IRREVOCABLE TRUST | CASSIA RD, CARLSBAD , CALIFORNIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.722517257 | $267.72 |
| JUDITH SHARP 2021 IRREVOCABLE TRUST | CASSIA RD, CARLSBAD , CALIFORNIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 195.797155536 | $195.80 |
| JUDITH TEMISTANJIOGLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030998977039 | $0.92 |
| JUDITH TEMISTANJIOGLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041229538347 | $0.80 |
| JUDITH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113003078077 | $33.45 |
| JUDITH TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000809221575389999 | $0.24 |
| JUDITH TINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017267862117 | $3.37 |
| JUDITH VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001693408533577 | $0.00 |
| JUDITH VANNESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8713900422 | $6.96 |
| JUDITH VITO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01019972) | ($402.59) |
| JUDITH VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460251455871488 | $0.94 |
| JUDITH W GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139665927423 | $4.09 |
| JUDITH W GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191201573954 | $3.65 |
| JUDITH W GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.736831669 | $2.87 |
| JUDITH W GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28964131446 | $3.14 |
| JUDITH W GANSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.360760995309999 | $0.18 |
| JUDITH WEGENER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (13.894) | ($11.15) |
| JUDITH WEGENER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003778 | $11.15 |
| JUDITH WEGENER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.3974204 | $764.36 |
| JUDITH WEGENER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.07938412 | $2,299.79 |
| JUDITH WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098988684238 | $24.81 |
| JUDITH WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90748068667524 | $12.37 |
| JUDITH WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059245336388 | $8.72 |
| JUDITH WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019530646362 | $0.58 |
| JUDITH WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,238.71598787599 | $1,238.72 |
| JUDITH WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083621821775 | $3.11 |
| JUDIYU ALIYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286670845989999 | $0.00 |
| JUDSON CHHABRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00101322 | $39.51 |
| JUDSON CHHABRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00118464 | $45.21 |
| JUDSON CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049520095375 | $14.60 |
| JUDSON CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018579265477 | $36.25 |
| JUDSON CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.430242973589999 | $0.06 |
| JUDSON CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035795435457 | $0.26 |
| JUDSON CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03829972848 | $0.50 |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04875035 | $2,003.79 |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.02462037 | $1,000.20 |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (158.445967237) | ($7,844.39) |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 158.445967237 | $7,844.39 |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02462) | ($719.63) |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7414859387) | ($23,455.99) |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7414859387 | $23,455.99 |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (158.445967237) | ($7,202.70) |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.025280306) | ($43,055.68) |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.025280306 | $43,055.68 |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.106529025) | ($4.05) |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.106529025 | $4.05 |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (22.02528031) | ($38,557.68) |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.106529024) | ($4.06) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7414863) | ($21,907.21) |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003711332653398 | $131.73 |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14613172203846 | $365.91 |
| JUDSON HADLEY AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.08304996302829 | $83.48 |
| JUDSON LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263564788359999 | $79.97 |
| JUDSON LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050067636099 | $99.82 |
| JUDSON SULCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119345494126 | $0.35 |
| JUDSON SULCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.919898039 | $15.00 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.06914104 | $2.62 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.0688) | ($2.60) |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2.59 | $2.60 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.77963699 | $29.86 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.77997) | ($30.00) |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0010148 | $30.00 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 172.5745258 | $24.46 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (172.57) | ($24.40) |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 24.368 | $24.40 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0003313 | $10.00 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 14.769 | $10.00 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 1.82460431 | $168.37 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 0.03671862 | $10.64 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.82460431) | ($170.58) |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 1,199.9676852 | $168.18 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (1,192.84) | ($166.98) |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 166.699 | $166.98 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0005312 | $16.00 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (157.65) | ($157.65) |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0052325 | $157.65 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 184.98 | $25.88 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (192.05) | ($26.85) |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 26.783 | $26.85 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (13.79) | ($13.79) |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | LINK | 1.4825 | $13.79 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.00724 | $13.00 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354659589186 | $0.75 |
| JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204246829804791 | $0.14 |
| JUDY ANN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021185287376 | $0.04 |
| JUDY ANN MIRANDA HIBIONADA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00978373 | $416.29 |
| JUDY ANN MIRANDA HIBIONADA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01152) | ($339.26) |
| JUDY ANN MIRANDA HIBIONADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175182986001444 | $51.75 |
| JUDY BEEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175091729139999 | $0.52 |
| JUDY BEEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.845221302999 | $242.85 |
| JUDY BELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,220.234816502) | ($1,711.46) |
| JUDY BELL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,220.234816502 | $1,711.46 |
| JUDY BELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,715.304892034) | ($94.68) |
| JUDY BELL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,715.304892034 | $94.68 |
| JUDY BELL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XLM | (10,220.2348165) | ($1,712.60) |
| JUDY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031080308257 | $0.92 |
| JUDY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.364649758077 | $1.56 |
| JUDY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.53268692973799 | $0.43 |
| JUDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022143944563 | $6.55 |
| JUDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.308893608 | $55.31 |
| JUDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.490526852 | $5.15 |
| JUDY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63808093025 | $0.40 |
| JUDY CHIEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,157.87) | ($5,157.87) |
| JUDY CHIEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,157.87 | $5,157.87 |
| JUDY CHIEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,771.69) | ($10,771.69) |
| JUDY CHIEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,771.69 | $10,771.69 |
| JUDY CHIEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JUDY CHIEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JUDY CHIEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JUDY CHIEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (15,771.69) | ($15,771.69) |
| JUDY CHIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,117.81) |
| JUDY CHIEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,117.81 |
| JUDY CHIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.209488) | ($17,518.55) |
| JUDY CHIEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.209488 | $17,518.55 |
| JUDY CHIEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,284.40) |
| JUDY CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100383912908 | $322.97 |
| JUDY CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411322882151699 | $112.25 |
| JUDY CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.33740532489 | $84.34 |
| JUDY CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.9635999199999 | $26.93 |
| JUDY CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8389467217 | $109.95 |
| JUDY CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128187109193 | $5.07 |
| JUDY CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 109.834528549 | $109.83 |
| JUDY CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117885967954 | $358.80 |
| JUDY CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029494255817 | $57.47 |
| JUDY CHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027559180827 | $8.15 |
| JUDY CHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 926.821160922 | $926.82 |
| JUDY CUMBERBATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 726.007459872189 | $766.74 |
| JUDY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075685773868 | $234.58 |
| JUDY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23975894017 | $488.42 |
| JUDY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.671431711 | $75.05 |
| JUDY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5781262493 | $6.42 |
| JUDY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2586874434 | $15.47 |
| JUDY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51714424978 | $20.46 |
| JUDY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.121637383474 | $6.48 |
| JUDY DANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.4414676840099 | $54.60 |
| JUDY DOMINICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153808455263 | $4.55 |
| JUDY DUDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131233976095 | $38.84 |
| JUDY DUDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015378860791 | $0.02 |
| JUDY DUDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018862042021 | $36.80 |
| JUDY DUDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.310855227 | $14.31 |
| JUDY ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| JUDY EUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00822427086189999 | $254.54 |
| JUDY EUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06899797929999 | $2.41 |
| JUDY EUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.210218721349999 | $427.91 |
| JUDY EUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8524228239999 | $14.15 |
| JUDY EUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01782302973 | $8.99 |
| JUDY EUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067150291519 | $4.92 |
| JUDY EUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4813062775 | $8.48 |
| JUDY EUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0475350287979999 | $5.22 |
| JUDY EUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0093079757562 | $0.70 |
| JUDY EUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.079280860055 | $5.65 |
| JUDY FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037054275602 | $113.50 |
| JUDY FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031424361862 | $61.62 |
| JUDY FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5191314142 | $2.79 |
| JUDY FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6934605459 | $2.32 |
| JUDY FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42382513493 | $4.71 |
| JUDY FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32686457077 | $2.89 |
| JUDY FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045715903456 | $3.35 |
| JUDY FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33181178219 | $1.13 |
| JUDY GOULD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JUDY GOULD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JUDY GOULD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUDY GOULD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,764.18598812) | ($2,764.19) |
| JUDY GOULD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,764.18598812 | $2,764.19 |
| JUDY GOULD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,844.18) | ($2,844.18) |
| JUDY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159957167889999 | $0.47 |
| JUDY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.165212584766 | $18.17 |
| JUDY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156537391082999 | $46.43 |
| JUDY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29508067165 | $0.34 |
| JUDY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.304912495919999 | $0.30 |
| JUDY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35520334483 | $0.36 |
| JUDY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036663220312 | $10.85 |
| JUDY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004467071848 | $8.72 |
| JUDY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3332721901 | $4.33 |
| JUDY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7097079908 | $1.07 |
| JUDY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71396475875 | $0.71 |
| JUDY KOWAL-ZAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020884601698999 | $0.00 |
| JUDY LAMSEE-COMPTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (457.973) | ($966.59) |
| JUDY LAMSEE-COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57828145148536 | $3.35 |
| JUDY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088840639636 | $273.88 |
| JUDY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.509199222 | $16.91 |
| JUDY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108333748027 | $219.15 |
| JUDY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 378.4224005 | $300.00 |
| JUDY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 163.122561032999 | $102.42 |
| JUDY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5285477988 | $61.44 |
| JUDY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.216436784 | $19.57 |
| JUDY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.4351673919 | $31.85 |
| JUDY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.689353114 | $84.35 |
| JUDY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23582590298 | $25.89 |
| JUDY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.3696019881 | $39.20 |
| JUDY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0118215694782999 | $2.68 |
| JUDY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.068495849286 | $5.18 |
| JUDY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.0624448949 | $7.85 |
| JUDY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.499186011 | $6.29 |
| JUDY LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053512532653 | $15.84 |
| JUDY LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00521466916799999 | $10.18 |
| JUDY LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0343533110809999 | $0.38 |
| JUDY LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025224660716 | $1.51 |
| JUDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032700958646 | $0.97 |
| JUDY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4780323274 | $4.05 |
| JUDY LEE HARMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.51) | ($83.51) |
| JUDY LEE HARMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83.51 | $83.51 |
| JUDY LEE HARMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9.18) | ($9.18) |
| JUDY LEE HARMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9.18 | $9.18 |
| JUDY LEE HARMER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.51) | ($83.51) |
| JUDY LEE HARMER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (9.18) | ($9.18) |
| JUDY LEE HARMER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.51) | ($83.51) |
| JUDY LEE HARMER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83.51 | $83.51 |
| JUDY LEE HARMER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (31.935738745) | ($31.94) |
| JUDY LEE HARMER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 31.935738745 | $31.94 |
| JUDY LEE HARMER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.51) | ($83.51) |
| JUDY LEE HARMER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.51) | ($83.51) |
| JUDY LEE HARMER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83.51 | $83.51 |
| JUDY LEE HARMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JUDY LEE HARMER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JUDY LEE HARMER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (9.18) | ($9.18) |
| JUDY LEE HARMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JUDY LEE HARMER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.51) | ($83.51) |
| JUDY LEE HARMER | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (9.18) | ($9.18) |
| JUDY LEE HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036680745437 | $1,118.16 |
| JUDY LEE HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,028.5018019193 | $952.68 |
| JUDY LEE HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083794897805 | $0.16 |
| JUDY LEE HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083449716203 | $0.07 |
| JUDY LEE HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050151363093 | $0.03 |
| JUDY LEE HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00055154558554 | $0.00 |
| JUDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499289895 | $14.78 |
| JUDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091950253289 | $17.94 |
| JUDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.25253197799999 | $6.25 |
| JUDY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.40408746636 | $48.11 |
| JUDY LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30840648211 | $0.15 |
| JUDY LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133227153766999 | $0.39 |
| JUDY LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033689196198 | $0.04 |
| JUDY LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017286343177 | $33.73 |
| JUDY LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0722506042 | $2.56 |
| JUDY LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.762767356469999 | $0.11 |
| JUDY LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.26695285289999 | $2.52 |
| JUDY LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016721656342 | $0.00 |
| JUDY LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.101109732229 | $0.01 |
| JUDY MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066422824638 | $0.23 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 6.33 | $6.33 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (6.33) | ($6.33) |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 6.33 | $6.33 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00210815 | $62.30 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00210815) | ($64.23) |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00210815 | $64.23 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109672661081 | $308.19 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.649427974471 | $214.64 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0604690543129999 | $109.04 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.288243365 | $194.29 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7248357181 | $2.55 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.99032642009999 | $1.14 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41172936217 | $4.05 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027603257823 | $0.22 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003749725166 | $0.25 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.03971891889999 | $18.22 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026877066737 | $2.60 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.098817875416 | $0.55 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020862945042 | $0.01 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.056469122344 | $0.02 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.07957132 | $44.08 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066847190193 | $0.07 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0043617046859 | $0.39 |
| JUDY MARIE FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.20935232967 | $0.18 |
| JUDY NETEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00997106382705999 | $0.01 |
| JUDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002777068905 8 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108483977234 | $0.01 |
| JUDY OCANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (416.417169497) | ($3,983.95) |
| JUDY OCANA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076348) | ($2,191.35) |
| JUDY OCANA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (7.0) | ($13,004.63) |
| JUDY OCANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.989415) | ($11,288.78) |
| JUDY OCANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,500.0) | ($1,330.25) |
| JUDY OCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 385.611803742707 | $457.40 |
| JUDY PEGORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022129621186 | $66.73 |
| JUDY PEGORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023400146681 | $45.66 |
| JUDY PEGORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 648.212516913999 | $648.21 |
| JUDY PEGORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93772542106 | $0.74 |
| JUDY PEGORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1566716601 | $3.87 |
| JUDY PEGORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1226698593 | $20.92 |
| JUDY PEGORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00582181558799999 | $0.01 |
| JUDY PEGORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.1546085031 | $1.78 |
| JUDY PEGORARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00071648650937 | $0.00 |
| JUDY PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018952440554 | $5.61 |
| JUDY PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35550630067 | $0.36 |
| JUDY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.257714458 | $19.04 |
| JUDY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040602163815 | $80.42 |
| JUDY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.405199945309999 | $3.58 |
| JUDY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.3223600629999 | $4.43 |
| JUDY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026705236166 | $2.93 |
| JUDY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.296632986 | $0.30 |
| JUDY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.078397789 | $1.11 |
| JUDY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.48505259548 | $1.39 |
| JUDY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013881759833 | $0.41 |
| JUDY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.327534057 | $24.86 |
| JUDY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040565696059 | $80.35 |
| JUDY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,750.000476039 | $2,180.14 |
| JUDY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.6367300804 | $499.99 |
| JUDY SAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010139615444 | $3.00 |
| JUDY SHARMA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,016.0 | $1,016.00 |
| JUDY SHARMA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| JUDY SHARMA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.66) | ($34.66) |
| JUDY SHARMA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (117.1) | ($117.10) |
| JUDY SHARMA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.55) | ($58.55) |
| JUDY SHARMA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.33) | ($17.33) |
| JUDY SHARMA | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| JUDY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246907838269999 | $74.75 |
| JUDY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.723126583 | $18.72 |
| JUDY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033265534806 | $9.85 |
| JUDY SMICKLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.6721386072 | $1,912.67 |
| JUDY SMICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691818 | $50.00 |
| JUDY SMICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8878412886324 | $12.70 |
| JUDY SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113025781082999 | $344.78 |
| JUDY SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165819748579999 | $336.95 |
| JUDY SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.6762650349999 | $19.56 |
| JUDY SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3363656194 | $11.80 |
| JUDY STORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018603190652 | $0.55 |
| JUDY STORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039219335173 | $0.77 |
| JUDY STORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00943100224589999 | $0.01 |
| JUDY TSUEI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.0328 | $100.26 |
| JUDY TSUEI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.2717995 | $814.08 |
| JUDY TSUEI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3045995) | ($932.85) |
| JUDY TSUEI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,674.474687177) | ($2,674.47) |
| JUDY TSUEI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,674.474687177 | $2,674.47 |
| JUDY TSUEI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,674.47) | ($2,674.47) |
| JUDY TSUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136697985628999 | $40.45 |
| JUDY TSUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119766356232 | $23.37 |
| JUDY TSUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013812216799 | $0.01 |
| JUDY TSUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3910485308 | $4.27 |
| JUDY TSUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.480810304719999 | $5.34 |
| JUDY TSUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000722932678179999 | $0.00 |
| JUDY TSUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19103805694 | $7.56 |
| JUDY TSUEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.404587395592 | $10.40 |
| JUDY UNEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003144693148 | $9.31 |
| JUDY UNEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.638931677 | $24.29 |
| JUDY UNEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0050536193644 | $0.04 |
| JUDY UNEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40319837304 | $1.38 |
| JUDY UNEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036459877725 | $0.22 |
| JUDY UNEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.93942484061 | $0.04 |
| JUDY UNEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0827559674669999 | $0.04 |
| JUDY VAN HEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050799494175 | $0.05 |
| JUDY WARCHESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028480595106 | $86.63 |
| JUDY WARCHESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23331518041 | $475.22 |
| JUDY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043882506215 | $12.99 |
| JUDY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023428776861 | $45.71 |
| JUDY YAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TCAD | (4.708058476) | ($3.66) |
| JUDY YAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00391544) | ($114.67) |
| JUDY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028915438763622 | $1.02 |
| JUDY YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0320720132093854 | $0.03 |
| JUDY YIN LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JUDY YIN LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JUDY YIN LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JUDY YIN LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JUDY YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402039506 | $11.90 |
| JUDY YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9818347624 | $47.77 |
| JUDY YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,662.278815217 | $1,662.28 |
| JUDYTA GELETKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00780131292119999 | $241.87 |
| JUDYTA GELETKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0972265823 | $2.45 |
| JUDYTA LOMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000227736353599999 | $0.01 |
| JUDYTA SARAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003391) | ($100.27) |
| JUDYTA SARAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AAVE | (6.64589) | ($642.76) |
| JUDYTA SARAI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 639.666 | $642.76 |
| JUDYTA SARAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AAVE | (0.46921) | ($45.38) |
| JUDYTA SARAI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 45.25 | $45.38 |
| JUDYTA SARAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AAVE | (0.03493) | ($3.38) |
| JUDYTA SARAI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3.366 | $3.38 |
| JUDYTA SARAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001695) | ($48.33) |
| JUDYTA SARAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.59114044) | ($45,971.23) |
| JUDYTA SARAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (688.28) | ($688.28) |
| JUDYTA SARAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0224242 | $688.28 |
| JUDYTA SARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00660581824996 | $233.11 |
| JUDYTA SARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3653337503321 | $0.37 |
| JUDYTA SARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045976514553101 | $6.11 |
| JUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033118296567 | $101.17 |
| JUE PING LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060353756147 | $1.18 |
| JUEE SHETYE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001049) | ($41.49) |
| JUEE SHETYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237136084349895 | $50.35 |
| JUEE SHETYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009604306172 | $0.01 |
| JUEHAN LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036961708364 | $1.09 |
| JUEHAN LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3588085674 | $5.08 |
| JUEHAN LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002883972539 | $0.06 |
| JUEHAN LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.233954690319999 | $0.19 |
| JUEHAN LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8354708647 | $9.69 |
| JUEL AH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3754891083 | $9.76 |
| JUEL AH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025464865529 | $0.50 |
| JUEL JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019967086121 | $0.59 |
| JUEL JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36880234313 | $0.44 |
| JUEL JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067538906164 | $0.07 |
| JUEL JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.28128938996 | $1.28 |
| JUEN KEAT CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142272398335999 | $0.42 |
| JUEN KEAT CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032967195184 | $64.78 |
| JUEN KEAT CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0660750364 | $7.58 |
| JUEREN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0178902213958999 | $322.19 |
| JUEREN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022826391161 | $0.04 |
| JUERG EGLI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 95.0 | $12.76 |
| JUERG EGLI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 1,554.9384 | $206.62 |
| JUERG EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128158452996 | $0.38 |
| JUERG EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021710325686 | $0.03 |
| JUERG EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080901053085 | $15.79 |
| JUERG EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.54044898199999 | $0.12 |
| JUERGEN ANDREAS WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053270187076 | $1.65 |
| JUERGEN EWALD SCHLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060133369326 | $0.19 |
| JUERGEN HEENE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01093968 | $427.14 |
| JUERGEN HEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194474779383 | $0.51 |
| JUERGEN HINZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3579688015) | ($1,027.07) |
| JUERGEN HINZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3579688015 | $1,027.07 |
| JUERGEN HINZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.357248) | ($1,026.45) |
| JUERGEN HINZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,022.78 | $1,026.45 |
| JUERGEN HINZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.614579589) | ($3,938.80) |
| JUERGEN HINZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.614579589 | $3,938.80 |
| JUERGEN HINZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SOL | (40.56078) | ($3,930.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 3,929.695 | $3,930.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (53.0) | ($53.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,849.475) | ($4,849.48) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52289004) | ($20,000.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52289004 | $20,000.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.52289) | ($20,000.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 19,934.542 | $20,000.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4820675056) | ($18,290.55) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4820675056 | $18,290.55 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.13178) | ($4,994.59) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 4,961.99 | $4,994.59 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02684594046) | ($2.31) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02684594046 | $2.31 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (0.08064) | ($6.94) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 6.915 | $6.94 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.350287) | ($13,319.27) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 13,274.906 | $13,319.27 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.13695 | $5,000.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.13695) | ($5,000.32) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 4,980.971 | $5,000.32 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.144 | $5,000.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.1442 | $5,000.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 1.014286 | $2,600.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 32.76455 | $2,500.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0731 | $2,500.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 13.98777 | $1,000.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.41737 | $1,000.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03116 | $1,000.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.211505 | $500.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 7.3457 | $500.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0321001 | $1,000.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03204 | $1,000.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.21991 | $500.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 7.56704 | $500.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 7.73718 | $500.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (780.0) | ($780.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.343037 | $780.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 12.96072 | $800.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.03313 | $1,000.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,479.0) | ($5,479.00) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1742322 | $5,479.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.32) | ($5,000.32) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1609103 | $5,000.32 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.034069) | ($999.98) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 20.45732 | $999.98 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.473915) | ($993.76) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0339749 | $993.76 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (1.2368) | ($2,503.16) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0831122 | $2,503.16 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (48.34756) | ($2,493.77) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0828686 | $2,493.77 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (4.83475) | ($249.19) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0082799 | $249.19 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (4.98946) | ($257.16) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.008548 | $257.16 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.496111) | ($890.58) |
| JUERGEN HINZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 884.739 | $890.58 |
| JUERGEN HINZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (44.64841) | ($1,888.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUERGEN HINZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,878.93 | $1,888.93 |
| JUERGEN HINZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,763.76) | ($1,763.76) |
| JUERGEN HINZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0596151 | $1,763.76 |
| JUERGEN HINZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (999.91) | ($999.91) |
| JUERGEN HINZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 25.45725 | $999.91 |
| JUERGEN HINZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.017177) | ($499.98) |
| JUERGEN HINZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 13.53106 | $499.98 |
| JUERGEN HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279112522245869 | $110.82 |
| JUERGEN HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000930257463794599 | $2.79 |
| JUERGEN HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0740260946803 | $0.07 |
| JUERGEN HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000076306226339999 | $0.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032080682411 | $0.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000098109107749 | $0.00 |
| JUERGEN HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110465065945802 | $11.19 |
| JUERGEN MANNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187145106029999 | $0.58 |
| JUERGEN PAGITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000734886508039999 | $2.28 |
| JUERGEN PATRICK ECKHART | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.72999674 | $29,302.79 |
| JUERGEN PATRICK ECKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199800540961 | $56.37 |
| JUERGEN SCHREITMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00778611070949999 | $241.39 |
| JUERGEN SCHREITMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.679598681429999 | $1,365.76 |
| JUERGEN SCHREITMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.042070588 | $106.27 |
| JUERGEN SCHREITMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023034089545 | $0.03 |
| JUERGEN SCHREITMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.34752602679999 | $3.35 |
| JUERGEN SCHREITMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 93.312885988 | $318.79 |
| JUERGEN SCHREITMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.5257850144 | $30.02 |
| JUERGEN SCHREITMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.56516807682 | $62.06 |
| JUERGEN SCHREITMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0451849799469999 | $3.42 |
| JUERGEN SCHREITMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.064971643 | $6.30 |
| JUERGEN SCHREITMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 45.483777618 | $24.21 |
| JUERGEN SCHREITMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 5.9037183904 | $138.54 |
| JUERGEN SCHREITMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.094250297381 | $10.21 |
| JUERGEN SCHREITMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02929790046 | $1.89 |
| JUERGEN SCHREITMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.2672520103 | $6.15 |
| JUERGEN WOLFGANG KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000572007558 | $0.02 |
| JUEWETT BOSTICK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JUEWETT BOSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3057318009 | $3.31 |
| JUGAL BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125123094485 | $0.15 |
| JUGAL BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112026391096 | $2.19 |
| JUGAL BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19657647938 | $0.12 |
| JUGAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033387669855 | $0.01 |
| JUGDERRAGCHAA BATBAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114412587035 3 | $50.11 |
| JUGDERRAGCHAA BATBAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1041446077295 | $3.17 |
| JUGDERRAGCHAA BATBAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8435924675 | $1.58 |
| JUGGRICH SRISURAKRAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JUGGRICH SRISURAKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020700957186 | $0.61 |
| JUGGRICH SRISURAKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69659993169 | $3.85 |
| JUGGRICH SRISURAKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096400735102 | $0.00 |
| JUGOSLAV BOGDANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.569729) | ($3,746.43) |
| JUGOSLAV BOGDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016499026699 | $0.49 |
| JUGOSLAV BOGDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00729139631298529 | $20.62 |
| JUGOSLAV BOGDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041517167819 | $0.00 |
| JUGOSLAV BOGDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013112726943 | $0.01 |
| JUGOSLAV BOSNJAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144903) | ($42.75) |
| JUGOSLAV BOSNJAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.143103) | ($403.14) |
| JUGOSLAV BOSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145072267844029 | $50.14 |
| JUGOSLAV BOSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6566237135838 | $3.66 |
| JUGOSLAV HOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028522554852999 | $0.02 |
| JUHA HALKILAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26552478534 | $0.31 |
| JUHA HILTUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (292.0) | ($181.72) |
| JUHA HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138489460297 | $4.10 |
| JUHA HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8410060776 | $3.31 |
| JUHA HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076192825924 | $14.87 |
| JUHA HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.032239571 | $141.59 |
| JUHA IKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144483959554 | $4.28 |
| JUHA IKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024248639237 | $0.03 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00651435 | $259.36 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00999555 | $416.26 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00398792 | $151.39 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.28520609 | $503.98 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| JUHA JORMANAINEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($6,118.57) |
| JUHA JORMANAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 255.744 | $201.10 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AAVE | 2.25209837 | $240.75 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (14.7458) | ($103.68) |
| JUHA JORMANAINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.003412 | $103.68 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 140.9243 | $96.74 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 200.3938 | $119.53 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 184.4672 | $87.12 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.163922) | ($4,694.28) |
| JUHA JORMANAINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,692.893 | $4,694.28 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022261750939 | $71.46 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3093909684195 | $6.75 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028064550372093 | $64.04 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.4706819679999 | $22.47 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.0352492119999 | $18.26 |
| JUHA JORMANAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037139457146 | $3.74 |
| JUHA KARJALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127615638345 | $0.38 |
| JUHA KARJALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0090152065904 | $2.04 |
| JUHA KOIVUNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030140060736 | $0.09 |
| JUHA KOIVUNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01589919403475 | $0.02 |
| JUHA KOIVUNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000723923620009999 | $0.00 |
| JUHA KOIVUNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016094008255 | $0.01 |
| JUHA KOIVUNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0026651386354 | $0.00 |
| JUHA LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079763428733 | $0.01 |
| JUHA LINNANEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,042.3904 | $1,013.18 |
| JUHA LINNANEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38) | ($11,575.56) |
| JUHA LINNANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027891394644 | $93.46 |
| JUHA LINNANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.79891777442 | $219.06 |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (563.0) | ($563.00) |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (101.576714) | ($101.58) |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101.98835) | ($101.99) |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($14.30) |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (900.0) | ($1,283.77) |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.91517183469 | $11.24 |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138050920122 | $4.09 |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58525561092 | $0.69 |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1001282305604 | $1.10 |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.70427834509999 | $4.16 |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8487890193 | $1.79 |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033646056857 | $0.00 |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0364720912436 | $2.04 |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043228422396 | $0.00 |
| JUHA MAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000178828244799999 | $0.00 |
| JUHA MANU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011326) | ($18.60) |
| JUHA MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011199673567972 | $0.26 |
| JUHA MOLLERUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00516448) | ($199.52) |
| JUHA MOLLERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400766442723 | $0.80 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00129245 | $51.65 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.61611042 | $47.72 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01093 | $443.34 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 2.64913983 | $48.59 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00119083 | $48.18 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 2.65798153 | $47.71 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.008551 | $353.11 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 2.54981563 | $47.53 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.012184 | $506.84 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.000592 | $1.82 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.591376 | $1,814.89 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00116586 | $48.12 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (0.1297357607) | ($400.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.01451646 | $44.24 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.111758 | $330.66 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00121172 | $48.31 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00122299 | $48.19 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.229318 | $674.95 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.021044 | $844.09 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 2.67904055 | $47.85 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (0.1335254852) | ($400.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.440133 | $1,321.62 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.017778 | $718.55 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00147323 | $57.75 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.340978 | $976.85 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.01539856 | $44.14 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0050628 | $192.95 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.141353 | $406.24 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (0.278491857) | ($800.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.091396 | $267.69 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00247001 | $98.30 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.376469 | $1,110.89 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.262465 | $757.99 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00123249 | $48.08 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00125746 | $48.50 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00124501 | $48.14 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 3.06463441 | $48.16 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.01040381041) | ($400.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.35933 | $1,011.76 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.257763 | $726.37 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 3.21737466 | $48.03 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 12.73202215 | $192.64 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 3.20871716 | $48.10 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.367575 | $1,033.24 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 22.97650013 | $337.70 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 3.16368745 | $47.80 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (0.1384902486) | ($400.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.257076 | $754.44 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.122195 | $357.84 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 14.2236 | $1,148.94 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00129451 | $48.08 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.03386624 | $91.84 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.190009 | $514.91 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00133533 | $48.06 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00268176 | $96.31 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00536549 | $193.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00133903 | $48.21 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00558315 | $193.20 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00279631 | $96.51 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.04477543 | $114.68 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00286464 | $96.56 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.303731 | $744.10 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00446951 | $144.58 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00153262 | $47.97 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00466475 | $144.88 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 14.484 | $490.33 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00151018 | $48.46 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0030398 | $96.06 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00618605 | $196.03 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01476453 | $433.65 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00169796 | $48.43 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7525913733) | ($1,600.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00158661 | $48.19 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00162219 | $48.32 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00165928 | $48.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00164431 | $48.16 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.01990880591) | ($600.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00159428 | $48.23 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000265392118) | ($0.08) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.02890905 | $56.06 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.252457 | $488.83 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.02335625 | $46.39 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.390585 | $809.02 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.02364533 | $47.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.02376676 | $46.62 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002685251157) | ($0.08) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.02390867 | $46.69 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.02424904 | $44.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005874585979) | ($0.17) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0016585 | $48.12 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 4.83066163 | $48.05 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002531362628) | ($0.08) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (20.3121) | ($200.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.107511 | $200.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (5.1557) | ($50.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.001651 | $50.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (10.6951) | ($101.20) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0034017 | $101.20 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.13286 | $243.30 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 219.5451 | $219.55 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.122559 | $223.36 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (5.2521) | ($50.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.027857 | $50.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00160977 | $48.03 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (5.3297) | ($50.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0016775 | $50.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (5.3908) | ($50.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0016837 | $50.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000269) | ($0.08) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (219.5451) | ($219.55) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.636002) | ($1,000.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0346074 | $1,000.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.274681) | ($2,000.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,978.562 | $2,000.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.00706 | $200.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05237795) | ($1,491.64) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.007214 | $200.00 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000130187786) | ($0.33) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.197493394) | ($241.41) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1335254852 | $119.19 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00044481282839) | ($0.40) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003374405978) | ($3.01) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.112032071) | ($100.00) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002019529395) | ($0.37) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003978201264) | ($0.08) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007987971055) | ($0.17) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004125570097) | ($0.08) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004178229008) | ($0.08) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000168973488) | ($0.33) |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003082960308349 | $90.44 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349087219535999 | $62.06 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.65602869637 | $9.66 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.848607307134 | $8.70 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06965501772831 | $0.07 |
| JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056588725102 | $0.10 |
| JUHA PEKKA RISTOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109246893607 | $0.00 |
| JUHA SUONIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0848458078369999 | $171.06 |
| JUHA SUONIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101858798998 | $0.10 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.000504) | ($0.92) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1.292 | $0.92 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000249) | ($7.46) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 10.493 | $7.46 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 3,534.266 | $2,400.00 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,833.44) | ($2,833.44) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0903301 | $2,833.44 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (78.0) | ($78.00) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0026333 | $78.00 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001248) | ($37.00) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 57.041 | $37.00 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0016616 | $49.00 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 24.745 | $16.00 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 11.991 | $7.00 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (73.974) | ($49.83) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 49.865 | $49.83 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000753) | ($23.01) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 22.959 | $23.01 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (61.131) | ($40.00) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 39.802 | $40.00 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 632.34 | $350.00 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (115.0) | ($115.00) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 218.466 | $115.00 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (510.0) | ($510.00) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,303.348 | $510.00 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (480.0) | ($480.00) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,680.673 | $480.00 |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,681.587) | ($640.62) |
| JUHA TAKKINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 618.824 | $640.62 |
| JUHA TAKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.561178491769 | $211.28 |
| JUHA TOIVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203599069179999 | $61.18 |
| JUHA TOIVONEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,368.36) |
| JUHA TOIVONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (102.309564467) | ($883.44) |
| JUHA TOIVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001466799249 | $44.32 |
| JUHA TOIVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245096143369999 | $47.82 |
| JUHA TOIVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156463453873464 | $1.90 |
| JUHA URHO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003228761376) | ($125.00) |
| JUHA URHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (136.322614779) | ($93.75) |
| JUHA URHO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006380068516) | ($124.61) |
| JUHA URHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,223.18819030806 | $2,362.34 |
| JUHA URHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.020187932 | $0.73 |
| JUHA-MATTI HERPIÖ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1830275229) | ($0.40) |
| JUHA-MATTI HERPIÖ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5615928932) | ($1.19) |
| JUHA-MATTI HERPIÖ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002127069052) | ($0.84) |
| JUHA-MATTI HERPIÖ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5096774853) | ($0.40) |
| JUHA-MATTI HERPIÖ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002893240244) | ($0.84) |
| JUHA-MATTI HERPIÖ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.279563913) | ($1.19) |
| JUHA-MATTI HERPIÖ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (2.198586808) | ($3,711.05) |
| JUHA-MATTI HERPIÖ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8794820168) | ($1,275.46) |
| JUHA-MATTI HERPIÖ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.868104314) | ($2,467.05) |
| JUHA-MATTI HERPIÖ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JUHA-MATTI HERPIÖ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUHA-MATTI HERPIÖ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.379079021 | $1,821.66 |
| JUHA-MATTI HERPIÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.095384784178 | $263.03 |
| JUHA-MATTI HERPIÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9502464689 | $0.95 |
| JUHA-MATTI KAHILAKOSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (960.0) | ($1,315.20) |
| JUHA-MATTI KAHILAKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72646830493 | $5.10 |
| JUHAN KAARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209179047444177 | $0.02 |
| JUHANA INHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.609742371 | $1.88 |
| JUHANI HAUTALA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (28,001.641636) | ($28,001.64) |
| JUHANI HAUTALA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 22.28 | $67,259.64 |
| JUHANI HAUTALA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (27.997671) | ($78,828.44) |
| JUHANI HAUTALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,683.14) |
| JUHANI HAUTALA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XAUT | (25.841205) | ($48,057.15) |
| JUHANI HAUTALA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (983.193) | ($688.39) |
| JUHANI HAUTALA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 684.4 | $688.39 |
| JUHANI HAUTALA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (684.4) | ($684.40) |
| JUHANI HAUTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 606.573893932799 | $833.47 |
| JUHANI LEHTONEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.84) | ($11.84) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008832869796) | ($3.42) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3884236453) | ($0.79) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.207382215 | $554.50 |
| JUHANI LEHTONEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4171836447) | ($1,116.09) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.63) | ($25.63) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.84) | ($11.84) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,146.90 |
| JUHANI LEHTONEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001113121945) | ($3.42) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.84) | ($11.84) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001292782251) | ($24.93) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04670962285) | ($900.75) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.555694646) | ($30,000.00) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.931278667 | $37,242.76 |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6818726076 | $12,101.48 |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004693639977) | ($8.33) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01691794638) | ($300.25) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5634621821) | ($10,000.00) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06821747732 | $1,207.31 |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004633293588) | ($0.82) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001696497398) | ($30.02) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05650358034) | ($1,000.00) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.201320129 | $217.42 |
| JUHANI LEHTONEN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.42) | ($3.42) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JUHANI LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127769901981097 | $29.20 |
| JUHANI LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119845381610999 | $0.02 |
| JUHANI LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013691482703644 | $3.06 |
| JUHANI LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5039358184 | $12.50 |
| JU-HANN LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JU-HANN LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (721.726104) | ($721.73) |
| JU-HANN LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00601851) | ($180.31) |
| JU-HANN LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (1.058921773) | ($321.86) |
| JU-HANN LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (206.167131) | ($119.44) |
| JU-HANN LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (31.9763) | ($25.19) |
| JU-HANN LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1.7498) | ($1.35) |
| JU-HANN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5654538826294 | $15.06 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00005467 | $0.01 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001157 | $0.00 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00010843 | $0.01 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000674 | $0.01 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004092 | $0.00 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001852 | $0.00 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00008768 | $0.01 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00035713 | $0.03 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00008764 | $0.01 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007404 | $0.01 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00007734 | $0.01 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000768 | $0.01 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000735 | $0.01 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00014853 | $0.01 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00036499 | $0.03 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00002082 | $0.00 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001955 | $0.00 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000548 | $0.00 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002932 | $0.00 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00019652 | $0.01 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099828182259 | $306.09 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0266454656983 | $11.45 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117601461124 | $238.17 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001597109851 | $0.00 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.365989024 | $89.08 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3641151081 | $20.87 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.50415807159999 | $0.80 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042621486608 | $2.53 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0082161989 | $3.44 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015321908165 | $4.11 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40717037794 | $0.02 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001721433299 | $0.27 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024440264896 | $0.13 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.74819988337 | $0.26 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023245015774 | $0.44 |
| JUHANN ROSSOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047034604942 | $0.51 |
| JUHÁSZ GELLÉRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074360999266185 | $0.08 |
| JUHÁSZ TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011199393681 | $0.00 |
| JUHÁSZ TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32095995690487 | $3.57 |
| JUHÁSZ TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022442824489 | $43.79 |
| JUHÁSZ TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.959407564 | $30.09 |
| JUHÁSZ TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001143665701 | $0.00 |
| JUHÁSZNÉ FÁBIÁN GYÖNGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000322836367009999 | $0.00 |
| JUHÁSZNÉ FÁBIÁN GYÖNGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086934930642999 | $0.00 |
| JUHÁSZNÉ FÁBIÁN GYÖNGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022126645618 | $0.00 |
| JUHÁSZNÉ FÁBIÁN GYÖNGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002703304428 | $0.00 |
| JUHÁSZNÉ FÁBIÁN GYÖNGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059326386285 | $0.00 |
| JUHBEN CARITATIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006200347885796 | $0.00 |
| JUHBEN CARITATIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000111049832934999 | $0.00 |
| JUHBEN CARITATIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000035553681841 | $0.00 |
| JUHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022980550636 | $0.00 |
| JUHEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($54,182.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUHEE LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $54,182.00 |
| JUHEE LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.334636239) | ($95,816.61) |
| JUHEE LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.334636239 | $95,816.61 |
| JUHEE LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,222.00) |
| JUHEE LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (51.334636) | ($104,141.58) |
| JUHEE LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03226747758) | ($50.31) |
| JUHEE LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03226747758 | $50.31 |
| JUHEE LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1128439097) | ($3,232.73) |
| JUHEE LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1128439097 | $3,232.73 |
| JUHEE LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032267) | ($50.22) |
| JUHEE LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.112843) | ($3,210.61) |
| JUHEE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,117.135224642) | ($2,117.14) |
| JUHEE LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,117.135224642 | $2,117.14 |
| JUHEE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,717.977768602) | ($2,481.69) |
| JUHEE LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,717.977768602 | $2,481.69 |
| JUHEE LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,117.135224) | ($2,117.14) |
| JUHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061435227405239 | $227.80 |
| JUHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201899695381819 | $565.37 |
| JUHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.7758134219299 | $25.78 |
| JUHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.60835103529 | $52.96 |
| JUHI CHATLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100394187755 | $2.97 |
| JUHI GAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185182465548 | $0.00 |
| JUHI GAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232532260825 | $4.54 |
| JUHO AUTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011451777727487 | $0.00 |
| JUHO HELENIUS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (600.0) | ($248.58) |
| JUHO HELENIUS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (47.43428193) | ($334.08) |
| JUHO HELENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.00693082377 | $7.45 |
| JUHO HOLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094302950790999 | $0.28 |
| JUHO HOLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067998924356 | $0.08 |
| JUHO HOLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000668458812959999 | $0.01 |
| JUHO HOLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0049636250898 | $0.04 |
| JUHO HOLSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35361524285 | $1.21 |
| JUHO JASKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002727472287 | $0.00 |
| JUHO JASKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007951677479 | $0.00 |
| JUHO JEONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 505.9932 | $17,032.88 |
| JUHO JEONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 3.02 | $101.97 |
| JUHO JEONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 585.994 | $18,028.15 |
| JUHO JEONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 1.99 | $55.78 |
| JUHO JEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (1,097.644339384) | ($22,868.19) |
| JUHO JEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (0.4707205526) | ($9.83) |
| JUHO JEONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETC | (0.2175962538) | ($4.81) |
| JUHO JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.33550884106353 | $33.08 |
| JUHO KANTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043405933129999 | $0.00 |
| JUHO KANTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021053294865 | $0.00 |
| JUHO KANTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044324482458 | $0.09 |
| JUHO KANTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027115983264 | $0.03 |
| JUHO KOSKINEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| JUHO KOSKINEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| JUHO KOSKINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| JUHO KOSKINEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| JUHO KOSKINEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| JUHO KOSKINEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,000.0 | $6,000.00 |
| JUHO KOSKINEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| JUHO KOSKINEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| JUHO KOSKINEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.5039645827 | $9,140.87 |
| JUHO KOSKINEN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| JUHO KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000885986566172 | $18.83 |
| JUHO KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048646202984 | $0.00 |
| JUHO KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024377910269 | $0.00 |
| JUHO KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007480038736 | $0.01 |
| JUHO KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015758291864 | $0.00 |
| JUHO KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.13933565929999 | $2.14 |
| JUHO KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014641453323 | $0.00 |
| JUHO KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019721347779 | $0.00 |
| JUHO MAHOSENAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109413819688 | $0.32 |
| JUHO MAHOSENAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100970365695999 | $0.01 |
| JUHO NUMMILUIKKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (4.001002) | ($6,724.04) |
| JUHO NUMMILUIKKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.2296261 | $6,724.04 |
| JUHO NUMMILUIKKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.09) |
| JUHO NUMMILUIKKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2286261) | ($6,427.42) |
| JUHO NUMMILUIKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.8535520783406 | $101.18 |
| JUHO ORAVUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012686906829 | $0.00 |
| JUHO ORAVUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023860914953 | $0.00 |
| JUHO PERTAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113020268418 | $0.00 |
| JUHO SAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7260378092294 | $18.52 |
| JUHO TAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162925825327 | $0.48 |
| JUHO TAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.258634329 | $100.26 |
| JUHO TAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447560112939999 | $14.49 |
| JUHO TAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.19056707873 | $18.55 |
| JUHO TAPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010890588849 | $0.86 |
| JUHO TOMMOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (7.34) | ($13,658.49) |
| JUHO TOMMOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.09997 | $3,018.53 |
| JUHO TOMMOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01) | ($18.59) |
| JUHO TOMMOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.934) | ($1,732.74) |
| JUHO TOMMOLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.135) | ($250.35) |
| JUHO TOMMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.122861495314 | $203.82 |
| JUHO TOMMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002080750312 | $0.00 |
| JUHO VASARAMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038190513184 | $1.13 |
| JUHO VASARAMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052515673481 | $0.00 |
| JUHONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3345650058993 | $1.19 |
| JUHO-PEKKA MÄKELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056223103698 | $0.02 |
| JUHO-PEKKA MÄKELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00383166199720725 | $0.00 |
| JUHO-PEKKA MÄKELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.482277182199999 | $0.38 |
| JUHO-PEKKA MÄKELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015475750608 | $0.00 |
| JUHO-PEKKA MÄKELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064927804424 | $0.00 |
| JUHSIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031643723966 | $0.00 |
| JUHSIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000976341798 | $0.00 |
| JUHSIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107481882914 | $0.01 |
| JUHYUN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013191126099332 | $0.00 |
| JUHYUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379948512689999 | $11.25 |
| JUHYUNG -KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000287214228699999 | $0.00 |
| JUHYUNG -KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024155987068 | $0.00 |
| JUHYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015296702911919 | $0.00 |
| JUI CHANG HO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $11,841.65 |
| JUI CHANG HO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,679.42 |
| JUI CHANG HO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,723.04 |
| JUI CHANG HO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,060.98 |
| JUI CHANG HO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $3,734.48 |
| JUI CHANG HO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,812.786322 | $14,812.79 |
| JUI CHANG HO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $11,561.58 |
| JUI CHANG HO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 5.1 | $11,802.30 |
| JUI CHANG HO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,871.604869 | $10,871.60 |
| JUI CHANG HO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,664.309732 | $4,664.31 |
| JUI CHANG HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,371.553879) | ($30,371.55) |
| JUI CHANG HO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 29,750.197079 | $29,750.20 |
| JUI CHANG HO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 5,047.158504 | $5,047.16 |
| JUI CHANG HO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.40563) | ($12,011.52) |
| JUI CHANG HO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 11,971.816 | $12,011.52 |
| JUI CHANG HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.304988) | ($9,000.00) |
| JUI CHANG HO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 8,976.574 | $9,000.00 |
| JUI CHANG HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.112934) | ($41,862.76) |
| JUI CHANG HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (55,884.7520179999) | ($55,884.75) |
| JUI CHANG HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.807624) | ($23,026.22) |
| JUI CHANG HO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 22,823.388 | $23,026.22 |
| JUI CHANG HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.2004) | ($1.61) |
| JUI CHANG HO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.598 | $1.61 |
| JUI CHANG HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (4.647) | ($2.50) |
| JUI CHANG HO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2.478 | $2.50 |
| JUI CHANG HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (238.819) | ($70.74) |
| JUI CHANG HO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 66.869 | $70.74 |
| JUI CHANG HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (22,894.333) | ($22,894.33) |
| JUI CHANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00760761547620639 | $262.62 |
| JUI CHANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.318928349988 | $3.10 |
| JUI CHANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12169092142574 | $252.03 |
| JUI CHANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.652640897104 | $214.65 |
| JUI CHANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05734195644183 | $0.05 |
| JUI CHANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00305708704641899 | $0.04 |
| JUI CHANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.8916014382 | $12.89 |
| JUI FENG CHOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00096938) | ($40.15) |
| JUI FENG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151079447982899 | $0.06 |
| JUI FENG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1512826755 | $7.15 |
| JUI LIEM CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (16.1363) | ($9.07) |
| JUI LIEM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14134926150134 | $0.22 |
| JUI TENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012734392233 | $0.38 |
| JUI TENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.6941612219999 | $64.69 |
| JUI YAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462597346 | $0.04 |
| JUI YONG KOH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003426) | ($99.77) |
| JUI YONG KOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,822.23) |
| JUI YONG KOH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,055.20) |
| JUI YONG KOH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,061.06) |
| JUI YONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049246352938 | $171.66 |
| JUI YONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016618519595 | $0.02 |
| JUI YONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056680207829 | $120.07 |
| JUI YONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3538826947 | $1.35 |
| JUI YONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.165740348 | $10.78 |
| JUI YONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.7791027259999 | $60.74 |
| JUI-CHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024092683633 | $0.07 |
| JUI-CHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046947557286 | $0.09 |
| JUI-CHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000093718783065 | $0.00 |
| JUI-CHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000068252050216 | $0.00 |
| JUICHIN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.605208174448 | $2.64 |
| JUI-CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095787036306 | $2.84 |
| JUI-CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034641742305 | $0.04 |
| JUI-CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.416066053 | $106.42 |
| JUIFEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060334969732 | $0.02 |
| JUIFEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000058134397749 | $0.00 |
| JUI-HENG TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002622792817 | $0.00 |
| JUI-HENG TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117722324883 | $0.00 |
| JUI-HENG TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042819880695 | $0.04 |
| JUIHSIU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025652423888 | $77.77 |
| JUIHSIU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015618300706 | $0.00 |
| JUIHSIU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038219465998 | $7.46 |
| JUIHSIU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,168.522802679 | $1,168.52 |
| JUIHSIU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091253350234 | $0.09 |
| JUI-HUANG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110903144571 | $0.33 |
| JUI-HUANG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028438499101 | $0.00 |
| JUI-HUANG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016920351214 | $3.30 |
| JUI-HUANG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034717920352 | $0.00 |
| JUIIAN KIFORISHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071489056437 | $2.12 |
| JUIIAN KIFORISHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220871771799999 | $0.03 |
| JUIIAN KIFORISHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016019143365 | $0.02 |
| JUIIAN KIFORISHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.017713473486 | $0.00 |
| JUIL YOON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.39) | ($17.39) |
| JUIL YOON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.39) | ($17.39) |
| JUIL YOON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.39) | ($17.39) |
| JUIL YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3409005019872 | $14.88 |
| JUILILL ESTER GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031776955781 | $0.09 |
| JUILILL ESTER GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034619992407 | $0.07 |
| JUI-MEI CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05 | $1,447.43 |
| JUI-MEI CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05 | $1,502.20 |
| JUI-MEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009453223621931 | $23.85 |
| JUI-MEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1650484395 | $9.17 |
| JUINN GUAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069386304896 | $2.05 |
| JUINN GUAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46425983267 | $0.55 |
| JUINN GUAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087617619426 | $0.64 |
| JUI-YU MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152679528284 | $0.45 |
| JUI-YU MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1222716295 | $7.12 |
| JUJHAR SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.156716260437 | $107.29 |
| JUJHAR SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 302.639563081 | $302.64 |
| JUJHAR SINGH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.003700556751 | $11.21 |
| JUJHAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049049520988 | $0.09 |
| JUJU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021560316201 | $64.94 |
| JUJU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077138984174 | $15.05 |
| JUJU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1037304578 | $6.97 |
| JUKAY HSU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.56633854) | ($44,626.55) |
| JUKAY HSU | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.56633854 | $44,626.55 |
| JUKAY HSU | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.56633853) | ($44,803.08) |
| JUKAY HSU | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (250.23) | ($250.23) |
| JUKAY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00808503254876 | $276.91 |
| JUKAY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014924447264 | $29.12 |
| JUKAY HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2773274770999 | $11.28 |
| JUKES PROPERTY SOLUTIONS LIMITED | 5 MOULIN TERRACE , GLASGOW, G52 3JZ UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00983401967299999 | $301.73 |
| JUKES PROPERTY SOLUTIONS LIMITED | 5 MOULIN TERRACE , GLASGOW, G52 3JZ UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5342794807 | $1.53 |
| JUKKA ALEKSI VUORI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,656.80) |
| JUKKA ALEKSI VUORI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65) | ($19,161.68) |
| JUKKA ALEKSI VUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.24206267188 | $150.59 |
| JUKKA ESKONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09960375749 | $238.52 |
| JUKKA ESKONEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.033117) | ($60.00) |
| JUKKA ESKONEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 76.044 | $60.00 |
| JUKKA ESKONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.019372) | ($30.00) |
| JUKKA ESKONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 98.536 | $30.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUKKA ESKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023876381074 | $7.07 |
| JUKKA ESKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88217965428999 | $1.85 |
| JUKKA ESKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019844151619 | $38.51 |
| JUKKA HAAPASAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0262939925139999 | $0.02 |
| JUKKA HEIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201699702099999 | $5.97 |
| JUKKA JANATUINEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 84.643827 | $45.52 |
| JUKKA JANATUINEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00262184 | $77.39 |
| JUKKA JANATUINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081832841478 | $2.31 |
| JUKKA JANATUINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06658525546 | $0.61 |
| JUKKA JANATUINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3263349024 | $1.11 |
| JUKKA KALENIUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.386508) | ($691.39) |
| JUKKA KALENIUS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 848.536 | $691.39 |
| JUKKA KALENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211804898637 | $74.16 |
| JUKKA KALENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6330628697831 | $36.10 |
| JUKKA KLEMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039859677452 | $122.29 |
| JUKKA KLEMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000327712120368 | $0.00 |
| JUKKA KLEMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047059520927 | $93.45 |
| JUKKA LAHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4731350311142 | $0.45 |
| JUKKA LÄNSINEVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00267807 | $110.33 |
| JUKKA LÄNSINEVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (283.695825) | ($158.58) |
| JUKKA LÄNSINEVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034518) | ($68.74) |
| JUKKA LÄNSINEVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (4.167102) | ($31.54) |
| JUKKA LÄNSINEVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($603.77) |
| JUKKA LÄNSINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051241433934 | $15.98 |
| JUKKA LÄNSINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065868523084 | $0.00 |
| JUKKA LÄNSINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020082578696952 | $0.54 |
| JUKKA LÄNSINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19632255717572 | $0.94 |
| JUKKA LÄNSINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078985512426342 | $0.09 |
| JUKKA LÄNSINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29419228953 | $0.04 |
| JUKKA LÄNSINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0145983077569999 | $4.65 |
| JUKKA LINDHOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2586644413) | ($515.70) |
| JUKKA LINDHOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (748.684963) | ($379.31) |
| JUKKA LINDHOLM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (844.3542441) | ($103.13) |
| JUKKA LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2396701858 | $7.22 |
| JUKKA LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013373291537237 | $3.68 |
| JUKKA LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117032031983 | $0.01 |
| JUKKA MYYRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004129961617 | $12.23 |
| JUKKA MYYRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076479642244 | $0.01 |
| JUKKA MYYRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000548616902859999 | $0.00 |
| JUKKA MYYRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067644047191 | $7.43 |
| JUKKA MYYRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030590291796 | $0.01 |
| JUKKA POLLÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000055755277978 | $0.00 |
| JUKKA-PEKKA HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159143472271 | $4.71 |
| JUKKA-PEKKA HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.772549576405 | $2.76 |
| JUKKA-PEKKA HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024247748509 | $47.31 |
| JUKKA-PEKKA HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17104045339999 | $1.02 |
| JUKKA-PEKKA HELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05576798425 | $0.95 |
| JUKKA-PEKKA LUOSTARINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6657224112 | $10.12 |
| JUKU NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633668207039999 | $18.76 |
| JUKU NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.58103324351299 | $7.74 |
| JUKU-KALLE ADRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031471377858 | $9.31 |
| JUKU-KALLE ADRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2577685456 | $11.51 |
| JU-KY DO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (1.287033141) | ($52,000.00) |
| JU-KY DO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 13,000.0 | $13,000.00 |
| JU-KY DO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,000.0) | ($13,000.00) |
| JU-KY DO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 8.65975 | $25,351.24 |
| JU-KY DO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.257380952) | ($4.74) |
| JU-KY DO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.088312059) | ($7.91) |
| JU-KY DO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (10.011465999) | ($24,000.00) |
| JU-KY DO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| JU-KY DO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.784379058) | ($4.72) |
| JU-KY DO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JU-KY DO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 117.917727105 | $9,705.38 |
| JU-KY DO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,033.4424 | $10,033.44 |
| JU-KY DO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.696821449) | ($7.95) |
| JU-KY DO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JU-KY DO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 19,512.195120951 | $16,165.40 |
| JU-KY DO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004086574156) | ($12.53) |
| JU-KY DO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 18.0 | $39,649.41 |
| JU-KY DO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,255.54 |
| JU-KY DO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (28.538061098) | ($60,400.00) |
| JU-KY DO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 15,100.0 | $15,100.00 |
| JU-KY DO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.68) | ($62.68) |
| JU-KY DO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| JU-KY DO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 44,128.323707687 | $27,972.57 |
| JU-KY DO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003657918735) | ($10.83) |
| JU-KY DO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 1,340.9446 | $1,048.57 |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.859724976) | ($4.54) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (14,587.464331) | ($5,838.82) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (277.922503526) | ($2,618.03) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (139.75394286) | ($8,551.54) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (10,906.7604319) | ($1,530.09) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (11.945574726) | ($1,153.35) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (15.569374) | ($9.94) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.413719252) | ($2,536.42) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (337.439499562) | ($927.96) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | EOS | (321.5756) | ($401.97) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,818.9065 | $16,818.91 |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (101.871692345) | ($68.51) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,100.0) | ($15,100.00) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 28.538061098 | $51,450.70 |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (28.538061098) | ($51,514.62) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 5,998.27 | $5,998.27 |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,211.0 | $11,211.00 |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (75.458464168) | ($48.74) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,000.0) | ($13,000.00) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 1.287033141 | $38,857.82 |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.532) | ($1.00) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 0.995 | $1.00 |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.777477181) | ($22.69) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 10.011465999 | $18,000.02 |
| JU-KY DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.011465999) | ($17,977.69) |
| JU-KY DO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (75,129.583666278) | ($45,854.63) |
| JU-KY DO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.32096402) | ($38,626.31) |
| JU-KY DO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,525.305) | ($499.21) |
| JU-KY DO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0174418 | $499.21 |
| JU-KY DO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0174418) | ($500.74) |
| JU-KY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001559294877307 | $58.73 |
| JU-KY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 389.870414904873 | $304.81 |
| JU-KY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066509693803515 | $178.12 |
| JU-KY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0323018252099999 | $0.03 |
| JU-KY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 200.0177992914 | $188.48 |
| JU-KY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23521780247 | $2.11 |
| JU-KY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55732997073 | $6.09 |
| JU-KY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1259404746784 | $0.13 |
| JU-KY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.576257422 | $2.15 |
| JU-KY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029202501803 | $3.05 |
| JU-KY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0788077029 | $22.75 |
| JU-KY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0652621288899999 | $9.10 |
| JU-KY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5755288166 | $3.17 |
| JUKYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002584172046 | $78.36 |
| JUKYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74190290789 | $0.86 |
| JUKYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28238259486 | $576.17 |
| JUKYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.86788416299999 | $20.76 |
| JUKYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46263256844 | $0.46 |
| JUKYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0067366811288 | $0.01 |
| JUKYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0974065611399999 | $0.28 |
| JULAINE FRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.52049538134 | $309.35 |
| JU-LAM DO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (926.218) | ($401.25) |
| JU-LAM DO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 398.088 | $401.25 |
| JU-LAM DO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (398.08) | ($398.08) |
| JU-LAM DO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0135666 | $398.08 |
| JU-LAM DO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,628.805657387) | ($2,184.58) |
| JU-LAM DO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (122.537056038) | ($512.17) |
| JU-LAM DO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (76.891942074) | ($509.78) |
| JU-LAM DO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02857734) | ($783.74) |
| JU-LAM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016298304277883 | $5.39 |
| JU-LAM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6167619723759 | $17.94 |
| JU-LAM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058561663024 | $0.00 |
| JU-LAM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.524847096711 | $40.52 |
| JU-LAM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23899305643807 | $2.32 |
| JULANDO JEFF O'CONNOR GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103779613569 | $0.00 |
| JULANDO JEFF O'CONNOR GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054965522803 | $0.00 |
| JULE FREYA JANßEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031681441405 | $0.98 |
| JULEANE CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001030800415) | ($4.17) |
| JULEANE CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.84) | ($5.84) |
| JULEANE CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002654916363) | ($10.84) |
| JULEANE CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001448479232) | ($4.29) |
| JULEANE CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003705919435) | ($10.84) |
| JULEANE CHEN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001918551383) | ($4.18) |
| JULEANE CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000921013936) | ($17.52) |
| JULEANE CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3679850201) | ($7,000.00) |
| JULEANE CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4567655173 | $8,688.83 |
| JULEANE CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01106718102) | ($210.53) |
| JULEANE CHEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005916675309) | ($10.84) |
| JULEANE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.1882090976 | $111.88 |
| JULEE MUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104735881921 | $31.00 |
| JULEE MUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029774807792 | $58.24 |
| JULEE MUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114528768852 | $0.11 |
| JULEE MUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42804859091 | $3.78 |
| JULEEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026357993903 | $0.00 |
| JULEEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023077176345 | $0.05 |
| JULEEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.485015497689999 | $0.49 |
| JULEEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110289865003999 | $0.00 |
| JULEEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014818245652 | $0.00 |
| JULEEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1303482994 | $0.09 |
| JULEETHA GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105262430043 | $31.15 |
| JULEETHA GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026918368662 | $52.52 |
| JULEIMIS ABACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019627272048 | $5.81 |
| JULEIMIS ABACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004122196797 | $0.09 |
| JULEN FERNÁNDEZ PLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023438686042 | $0.69 |
| JULEN FERNÁNDEZ PLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092340157328 | $0.01 |
| JULEN FERNÁNDEZ PLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016758651198 | $0.02 |
| JULEN LÓPEZ JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017826339655 | $5.28 |
| JULEN LÓPEZ JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021188415238 | $0.00 |
| JULEN MC LOUGHLIN ALCOZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000252 | $0.10 |
| JULEN MC LOUGHLIN ALCOZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00152 | $60.20 |
| JULEN MC LOUGHLIN ALCOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151859643229 | $61.65 |
| JULEN PERALTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.295006605 | $15,957.61 |
| JULEN PERALTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0001) | ($3,752.53) |
| JULEN PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016573222638 | $49.31 |
| JULEN PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35404665565 | $0.41 |
| JULEN PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0516501007372999 | $103.85 |
| JULEN PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8111963572 | $1.77 |
| JULEN RUIZ DE SAMANIEGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13172804) | ($4,180.00) |
| JULEN RUIZ DE SAMANIEGO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13172804 | $4,180.00 |
| JULEN RUIZ DE SAMANIEGO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.131728) | ($3,928.59) |
| JULEN RUIZ DE SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021176567913 | $66.48 |
| JULEN RUIZ DE SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9585289389999 | $9.48 |
| JULEN RUIZ DE SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000055769568042 | $0.00 |
| JULEN RUIZ DE SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0062545015703 | $0.45 |
| JULEN RUIZ DE SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023477600202 | $0.55 |
| JULEN ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108202696522 | $0.03 |
| JULEN ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068333832693 | $0.01 |
| JULEN ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069469801566 | $0.01 |
| JULENE HAMBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016663442513 | $0.49 |
| JULENE HAMBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104419780495 | $0.10 |
| JULENE HAMBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000126673798392999 | $0.00 |
| JULENE HAMBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00010353737895 | $0.00 |
| JULEON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064213773876 | $198.62 |
| JULEON DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77882582909 | $4.26 |
| JULES ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.43388300399877 | $10.09 |
| JULES ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4662733928 | $1.55 |
| JULES BEME | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 14.634086 | $1,385.23 |
| JULES BEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026134597976 | $79.28 |
| JULES BEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.031612506726 | $23.25 |
| JULES BEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06528239495 | $2.67 |
| JULES BENVENISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073844769485 | $0.02 |
| JULES BENVENISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000085026696352 | $0.00 |
| JULES BENVENISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044538560223 | $0.01 |
| JULES BENVENISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023927193011 | $0.00 |
| JULES BENVENISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000315048250049999 | $0.00 |
| JULES BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01840694151531 | $0.02 |
| JULES BONENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1988689413441 | $0.20 |
| JULES BONENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21698231084 | $0.96 |
| JULES BONENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.61571828599999 | $1.73 |
| JULES BOUCHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021985595335 | $0.00 |
| JULES BOUCHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000284250923689999 | $0.00 |
| JULES BOUNOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01443599 | $409.00 |
| JULES BOUNOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01618381) | ($459.81) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULES BOUNOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001747823959 | $50.00 |
| JULES BOUNOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4181672501442 | $2.36 |
| JULES BROVONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018264265126 | $0.01 |
| JULES BROVONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.47714866169999 | $0.22 |
| JULES BROVONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205287738684 | $0.01 |
| JULES CARMAUX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.039455882) | ($5,983.85) |
| JULES CARMAUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001952) | ($57.81) |
| JULES CARMAUX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.032646 | $57.81 |
| JULES CARMAUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (29.9) | ($20.21) |
| JULES CARMAUX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.011376 | $20.21 |
| JULES CARMAUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04583703456) | ($81.24) |
| JULES CARMAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.972555696003579 | $1.14 |
| JULES CARMAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199707343492619 | $51.06 |
| JULES CARMAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000740449910826 | $0.00 |
| JULES CASTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4925535254655 | $1.53 |
| JULES CRAPOULET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1,147.9602 | $853.67 |
| JULES CRAPOULET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 5.690679 | $5.69 |
| JULES CRAPOULET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 4,192.561475 | $4,192.56 |
| JULES CRAPOULET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 10.28 | $6.16 |
| JULES CRAPOULET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 2,693.62762378 | $1,603.39 |
| JULES CRAPOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.9239121903439 | $50.60 |
| JULES CRESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028349498969941 | $0.03 |
| JULES DECHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.064804717311 | $1.87 |
| JULES DECHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075774843269 | $1.48 |
| JULES DELAGE-DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.216012888216 | $6.18 |
| JULES DI CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113250286549 | $50.00 |
| JULES DI CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115517488114 | $0.01 |
| JULES ELOUNGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.327827349716 | $0.38 |
| JULES ELOUNGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00043232721325 | $0.14 |
| JULES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015187065519 | $2.96 |
| JULES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.743123023699999 | $0.59 |
| JULES GORNY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.133244491) | ($9,055.31) |
| JULES GORNY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.003238) | ($6.12) |
| JULES GORNY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001956 | $6.12 |
| JULES GORNY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246334) | ($73.03) |
| JULES GORNY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (249.398932) | ($249.40) |
| JULES GORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223476559709 | $0.76 |
| JULES GORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00951330618045642 | $28.41 |
| JULES GORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8173594987014 | $2.82 |
| JULES GOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000221664446559999 | $0.01 |
| JULES GOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031063887101 | $0.00 |
| JULES GOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00737780590009999 | $0.01 |
| JULES GOULLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299778735689999 | $91.32 |
| JULES GOULLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.347100952 | $194.03 |
| JULES GOULLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131316213962 | $266.26 |
| JULES GOULLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.381506319999 | $284.38 |
| JULES GOULLET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0800324 | $170.47 |
| JULES GOULLET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 185.999394 | $186.00 |
| JULES GOULLET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00569328 | $173.77 |
| JULES GOULLET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 4.43254529 | $49.49 |
| JULES GOULLET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 144.205694 | $60.50 |
| JULES GOULLET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0019991 | $60.27 |
| JULES GOULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001855281066285 | $51.97 |
| JULES GOULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007151691528 | $1.06 |
| JULES GOULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9567667907 | $1.96 |
| JULES GOULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058749294659 | $0.49 |
| JULES GOULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.485006269281 | $0.18 |
| JULES HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.97255075909999 | $13.57 |
| JULES HOPPENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024686047225309 | $0.00 |
| JULES HOPPENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0147997239606 | $0.59 |
| JULES JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129857084778 | $0.00 |
| JULES LEGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002616019234102 | $0.00 |
| JULES LEGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01629018314 | $0.02 |
| JULES LETRILLIART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.126420563) | ($4,402.78) |
| JULES LETRILLIART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068382286755 | $0.02 |
| JULES LETRILLIART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049256986487 | $0.00 |
| JULES LETRILLIART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106205963039829 | $29.44 |
| JULES LETRILLIART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005081285654 | $0.00 |
| JULES LOISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017903691086 | $0.02 |
| JULES LOISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0066616349654 | $0.01 |
| JULES MAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129425467543562 | $0.15 |
| JULES MAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015081683678 | $0.29 |
| JULES MAZIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00323735909018632 | $0.00 |
| JULES MENNRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.899461955921 | $0.85 |
| JULES MENNRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.646788299 | $21.65 |
| JULES MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63770083129 | $0.74 |
| JULES MONJARRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.345360648616 | $9.02 |
| JULES MOREAU DE BALASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083698201862 | $258.80 |
| JULES MOREAU DE BALASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106538711528 | $215.50 |
| JULES MOREAU DE BALASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.607358544 | $448.61 |
| JULES MOREAU DE BALASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.329655998869999 | $2.91 |
| JULES MOREAU DE BALASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22367879973 | $16.37 |
| JULES PHILIPPE BOURQUE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06182123 | $1,969.56 |
| JULES PHILIPPE BOURQUE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.42269534 | $3,398.05 |
| JULES PHILIPPE BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113604274852 | $37.81 |
| JULES PHILIPPE BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.68798036343 | $27.37 |
| JULES PHILIPPE BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192530815239999 | $42.21 |
| JULES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028255826235 | $0.84 |
| JULES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42936236932 | $0.50 |
| JULES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081062364345 | $0.02 |
| JULES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117632422286 | $0.00 |
| JULES PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039663930507 | $0.00 |
| JULES POCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4079282391499 | $16.75 |
| JULES PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093323563128 | $0.00 |
| JULES PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011097000626 | $0.00 |
| JULES ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129604449831999 | $0.01 |
| JULES RONZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000894588022 | $0.00 |
| JULES RONZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003789807473 | $0.00 |
| JULES RONZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13855904785 | $0.14 |
| JULES RONZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.121518479725 | $0.12 |
| JULES RONZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000593813599 | $0.00 |
| JULES RONZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000093300794515999 | $0.00 |
| JULES ROSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020073828029 | $0.59 |
| JULES ROSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032344360859 | $6.31 |
| JULES ROSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8072059417 | $1.13 |
| JULES ROSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00104166242439 | $0.08 |
| JULES SABIN MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211390822669999 | $63.62 |
| JULES SABIN MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.878820964 | $37.16 |
| JULES SABIN MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34716728036 | $3.86 |
| JULES SABIN MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79705404727 | $2.72 |
| JULES SABIN MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1637724325 | $3.84 |
| JULES TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0525141876915351 | $0.06 |
| JULES TODESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099787179371158 | $0.01 |
| JULES VAN LIEROP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.395849 | $1,182.75 |
| JULES VAN LIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025434806911 | $77.09 |
| JULES VAN LIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065120281113 | $129.68 |
| JULES VAN LIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023249717925 | $0.00 |
| JULES VAN LIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0359182233219999 | $3.94 |
| JULES WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121224475021 | $23.65 |
| JULES YOUNGBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.129959887) | ($39.09) |
| JULES YOUNGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122301282637999 | $0.00 |
| JULES YOUNGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110691407881999 | $0.00 |
| JULES YOUNGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000055124518291 | $0.00 |
| JULES YOUNGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000083921669552 | $0.00 |
| JULES YOUNGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0011063397156015 | $0.40 |
| JULES-ETIENNE COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001240849017 | $0.00 |
| JULES-GARY BLAIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129257057176 | $0.00 |
| JULES-GARY BLAIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69940738652 | $0.70 |
| JULESI AIMEE NKWETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182253940119999 | $0.54 |
| JULETTE PICAULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377601437959999 | $11.18 |
| JULI COLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157658638792999 | $0.05 |
| JULI COLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018212310178 | $0.02 |
| JULI COLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026131136345 | $0.00 |
| JULI COLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00057410302096 | $0.00 |
| JULI COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024502391345 | $0.73 |
| JULI COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2917468356 | $9.74 |
| JULI COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4269764702 | $6.55 |
| JULI COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54084753033 | $0.08 |
| JULIA ALEKSANDRA BRYLSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 1.249895 | $412.89 |
| JULIA ALEKSANDRA BRYLSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002391397646322 | $50.12 |
| JULIA ALEKSANDRA BRYLSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0070052103315 | $1.77 |
| JULIA ALVAREZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.674484218821 | $0.65 |
| JULIA ALVAREZ MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4686529965 | $9.88 |
| JULIA ANNE MILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025160225995 | $0.01 |
| JULIA ANNE MILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0322061070718 | $0.03 |
| JULIA ANNE MILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001396636994 | $0.02 |
| JULIA ANNE MILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013695089835 | $0.00 |
| JULIA ANNE MILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.53002530679 | $0.53 |
| JULIA ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442037502489999 | $13.71 |
| JULIA ARAMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084609468039 | $0.25 |
| JULIA ARAMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25672391126 | $0.04 |
| JULIA ARAMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030109867172 | $3.31 |
| JULIA ARAMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31537864817 | $1.94 |
| JULIA ARAMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017961309013 | $0.00 |
| JULIA ARAMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124108790928 | $0.01 |
| JULIA AUDREY RANNEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.00100509 | $0.06 |
| JULIA AUDREY RANNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.0001081 | $0.01 |
| JULIA B HILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065925402248 | $203.61 |
| JULIA B HILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.851935844 | $23.14 |
| JULIA B HILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.97642634799999 | $26.28 |
| JULIA B HILGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67498639556 | $40.36 |
| JULIA BAEZ VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017693593916 | $0.52 |
| JULIA BAEZ VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4438902008 | $12.31 |
| JULIA BAEZ VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028779360561 | $56.20 |
| JULIA BAEZ VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.233541637999 | $126.23 |
| JULIA BARELYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005218809928 | $0.00 |
| JULIA BARELYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016271299017 | $0.02 |
| JULIA BARGETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000276094333069999 | $8.17 |
| JULIA BARGETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 994.103413833 | $994.10 |
| JULIA BARGETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.13942102569 | $259.73 |
| JULIA BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031046068775 | $94.70 |
| JULIA BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032164543222 | $62.93 |
| JULIA BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.995510505 | $134.00 |
| JULIA BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.332674523 | $55.65 |
| JULIA BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.180440135 | $34.61 |
| JULIA BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7693531055 | $19.53 |
| JULIA BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000321155485799999 | $0.00 |
| JULIA BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22252936905 | $13.20 |
| JULIA BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4788553001 | $18.79 |
| JULIA BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000176430019879999 | $0.00 |
| JULIA BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020667045648 | $0.04 |
| JULIA BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002327350319 | $0.00 |
| JULIA BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097216967839 | $0.00 |
| JULIA BEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.956248328341 | $8.61 |
| JULIA BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045324362757 | $139.42 |
| JULIA BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238802292839999 | $4.66 |
| JULIA BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7782423029 | $1.74 |
| JULIA BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025454921381 | $0.00 |
| JULIA BERBEL MENACHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.096619) | ($192.37) |
| JULIA BERBEL MENACHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105801) | ($31.05) |
| JULIA BERBEL MENACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64829927756403 | $2.25 |
| JULIA BERG BRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.17644805367 | $37.97 |
| JULIA BERTRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| JULIA BERTRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,000.0 | $9,000.00 |
| JULIA BERTRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,007.118386) | ($10,007.12) |
| JULIA BERTRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.201278) | ($7.20) |
| JULIA BERTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003352340312 | $0.00 |
| JULIA BERTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019791117438 | $0.00 |
| JULIA BERTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055196062329 | $0.00 |
| JULIA BERTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.3242235254189 | $14.32 |
| JULIA BITTENCOURT LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188908054 | $0.56 |
| JÚLIA BITTENCOURT LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.5128059892 | $9.51 |
| JULIA BOLCHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036655398823 | $10.85 |
| JULIA BOLCHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001575457681 | $0.03 |
| JULIA BOLCHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86022561678 | $0.13 |
| JULIA BOLCHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128767075475 | $0.00 |
| JULIA BOLCHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018960274071 | $0.00 |
| JULIA BOLCHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000103078207016 | $0.00 |
| JULIA BOLCHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000213830025899999 | $0.00 |
| JULIA BOLCHOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.126788474244 | $0.32 |
| JULIA BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016988215088 | $0.50 |
| JULIA BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20485445839 | $13.39 |
| JULIA BOSSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.040288608131 | $44.31 |
| JULIA BRASSARD MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158493771509 | $0.47 |
| JULIA BRASSARD MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05486772313499 | $1.15 |
| JULIA BRASSARD MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.755661168019999 | $0.76 |
| JULIA BRASSARD MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00255612446579999 | $0.00 |
| JULIA BRICNET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08356523522) | ($233.38) |
| JULIA BRICNET | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08356523522 | $233.38 |
| JULIA BRICNET | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08356523522) | ($228.71) |
| JULIA BRICNET | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.17 | $476.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIA BRICNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189712371953 | $68.68 |
| JULIA BRICNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002726872432933 | $0.81 |
| JULIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056178494669 | $16.63 |
| JULIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030199652728 | $5.89 |
| JULIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067975804308 | $0.50 |
| JULIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| JULIA BRUNNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002893735296599 | $0.01 |
| JULIA BULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066617496819 | $19.72 |
| JULIA BULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1116507163 | $5.11 |
| JULIA BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000860470265109999 | $25.47 |
| JULIA BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4559269156 | $2.13 |
| JULIA BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048935909792 | $14.48 |
| JULIA BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035913862589 | $70.82 |
| JULIA CALABRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.270186640744 | $4.10 |
| JULIA CANTARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032188278598 | $0.63 |
| JULIA CARBONELL CHAVARRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119460897612 | $3.54 |
| JULIA CAROLIN STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038176653343 | $0.01 |
| JULIA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100349134023 | $29.70 |
| JULIA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.037798477 | $21.03 |
| JULIA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126931680364 | $257.28 |
| JULIA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 61.625904561 | $43.82 |
| JULIA CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017409555411 | $0.52 |
| JULIA CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.022461149 | $7.02 |
| JULIA CATHERINE KERRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694425070665 | $50.42 |
| JULIA CATHERINE KERRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 360.410353694 | $360.41 |
| JULIA CECILIO JANUARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019502315158 | $0.58 |
| JULIA CECILIO JANUARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00030034627204 | $0.00 |
| JULIA CEREZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.01405036094 | $16.36 |
| JULIA CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73874349389 | $0.74 |
| JULIA CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JULIA CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| JULIA CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (14.0) | ($14.00) |
| JULIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008268807152 | $0.00 |
| JULIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00487559577529999 | $0.01 |
| JULIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0892539929 | $1.09 |
| JULIA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484617247559999 | $14.34 |
| JULIA CHMURCIAKOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | ADA | (22.823546) | ($20.00) |
| JULIA CHMURCIAKOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | ADA | (588.012477) | ($516.58) |
| JULIA CHMURCIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07990031951081 | $1.62 |
| JULIA CHRISTINE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132845518012499 | $5.31 |
| JULIA CHRISTINE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01552328437 | $0.02 |
| JULIA CHRISTINE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113444089388 | $229.65 |
| JULIA CHRISTINE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.796378537 | $29.96 |
| JULIA CHRISTINE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7770445357 | $8.02 |
| JULIA CHRISTINE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.08177064369999 | $0.89 |
| JULIA CHRISTINE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6015915468 | $8.89 |
| JULIA CHRISTINE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.119430060626 | $2.80 |
| JULIA CHRISTINE AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.17224262607 | $0.49 |
| JULIA CHRISTINE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063241304659999 | $0.00 |
| JULIA CHRISTINE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130065255077 | $0.01 |
| JULIA CLARRISSA AGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022718554638 | $0.04 |
| JULIA COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323139635207784 | $0.04 |
| JULIA COOKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (61.02) | ($29.51) |
| JULIA COOKE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.017531 | $29.51 |
| JULIA COOKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.689441) | ($2,836.54) |
| JULIA COOKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5939) | ($17,387.55) |
| JULIA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036354106345243 | $125.93 |
| JULIA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58219845601164 | $0.79 |
| JULIA COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016399680177086 | $37.96 |
| JULIA CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254477621519999 | $77.13 |
| JULIA CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058564443977 | $11.43 |
| JULIA CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.510683818 | $7.51 |
| JULIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025504046939999 | $0.00 |
| JULIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014271102549 | $0.00 |
| JULIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003348034014 | $0.00 |
| JULIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011557037724 | $0.00 |
| JULIA CRYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240439705999 | $0.42 |
| JULIA CRYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0711452517 | $9.07 |
| JULIA DAGANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001644448057 | $0.49 |
| JULIA DAGANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.862148339 | $17.86 |
| JULIA DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050368593526 | $0.01 |
| JULIA DAVILA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00367905 | $147.74 |
| JULIA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021656555454 | $6.31 |
| JULIA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057881818988 | $0.01 |
| JULIA DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020421084761 | $0.60 |
| JULIA DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.226291081 | $45.23 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 3.2832 | $5.15 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.248089172) | ($0.39) |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,256.674300813) | ($557.59) |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,256.674300813 | $557.59 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $764.04 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.398288) | ($760.00) |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 1,736.217 | $760.00 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (2,942.155311623) | ($1,291.97) |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (40.899265704) | ($17.80) |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $556.81 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.3) | ($556.85) |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 555.495 | $556.85 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,612.363006954 | $679.34 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 2,983.054577327 | $1,256.85 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,992.891300813) | ($1,593.34) |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,992.891300813 | $1,593.34 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.001712) | ($3.39) |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.001712 | $3.39 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.981758559) | ($94.02) |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.981758559 | $94.02 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (54.655) | ($54.66) |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 54.655 | $54.66 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Deposit | BNB | 4.02467123 | $1,283.18 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BNB | (4.02467123) | ($1,287.27) |
| JULIA DELLA SCALA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.30906 | $2,550.72 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.460374986) | ($155.69) |
| JULIA DELLA SCALA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.460374986 | $155.69 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.30906) | ($2,262.89) |
| JULIA DELLA SCALA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.30906 | $2,262.89 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0222278631148 | $406.07 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.840726573455 | $100.64 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.02228453961 | $2,040.22 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3041542214 | $9.30 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54411724169 | $0.43 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.3348754564999 | $17.04 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.978671733 | $55.33 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 456.954965054 | $456.95 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.7491344350999 | $339.19 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61024217764 | $3.76 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.8987445767 | $108.09 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.99765215574 | $1.29 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028116292056 | $0.00 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012498298241 | $0.00 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044921282047 | $0.09 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081502185541 | $0.00 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018987760263 | $0.00 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060492814756 | $0.01 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004843666676 | $0.00 |
| JULIA DELLA SCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022586569109 | $0.00 |
| JULIA DI GIALLORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000533029383659999 | $0.00 |
| JULIA DI GIALLORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040643720524 | $0.01 |
| JULIA DI GIALLORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024244971275 | $0.21 |
| JULIA DI GIALLORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070664384943 | $0.01 |
| JULIA DI GIALLORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017043330329 | $0.00 |
| JULIA DI GIALLORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.119775770337 | $0.41 |
| JULIA DI GIALLORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087062470353 | $3.44 |
| JULIA DI GIALLORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00028545975649 | $0.03 |
| JULIA DONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006860258231 | $0.00 |
| JULIA DRAGUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003298806537068 | $0.00 |
| JULIA DRAKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,733.90001398) | ($6,733.90) |
| JULIA DRAKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,733.90001398 | $6,733.90 |
| JULIA DRAKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (31.779471647) | ($177.33) |
| JULIA DRAKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 31.779471647 | $177.33 |
| JULIA DRAKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002386074472) | ($94.21) |
| JULIA DRAKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002386074472 | $94.21 |
| JULIA DRAKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (104.597792926) | ($220.31) |
| JULIA DRAKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 104.597792926 | $220.31 |
| JULIA DRAKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JULIA DRAKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (6,713.900013) | ($6,713.90) |
| JULIA DRAKE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SNX | (31.779471647) | ($167.78) |
| JULIA DRAKE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00238607) | ($92.33) |
| JULIA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004746576294121 | $0.19 |
| JULIA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2326138123639 | $0.49 |
| JULIA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3635799934299 | $17.36 |
| JULIA DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.169684332065399 | $0.95 |
| JULIA DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033362259549 | $9.88 |
| JULIA DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000264006095069999 | $0.00 |
| JULIA DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002189759811 | $0.00 |
| JULIA DUNVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458848050499999 | $13.58 |
| JULIA DUNVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00962549779859999 | $18.78 |
| JULIA DUNVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0988955747 | $8.80 |
| JULIA DYATLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139605711684 | $4.13 |
| JULIA DYATLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094978337507 | $18.53 |
| JULIA EIGENBRODT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $21,745.81 |
| JULIA EIGENBRODT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.98746 | $6,174.31 |
| JULIA EIGENBRODT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.089024 | $3,639.63 |
| JULIA EIGENBRODT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1127605797 | $341.57 |
| JULIA EIGENBRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042921436582 | $131.22 |
| JULIA EIGENBRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.222217283119999 | $444.30 |
| JULIA EIGENBRODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 469.948173808999 | $469.95 |
| JULIA ELENA AMAOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| JULIA ELENA AMAOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (900.0) | ($900.00) |
| JULIA ELENA AMAOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (747.273906416) | ($747.27) |
| JULIA ELENA AMAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416480665439999 | $1.23 |
| JULIA ELENA AMAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127311613326 | $0.02 |
| JULIA ELENA AMAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 14.182251075516 | $14.18 |
| JULIA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037601324339 | $11.13 |
| JULIA ESCOBAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5156343597) | ($1,600.00) |
| JULIA ESCOBAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5156343597 | $1,600.00 |
| JULIA ESCOBAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006932120252) | ($19.91) |
| JULIA ESCOBAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5087022395) | ($1,525.54) |
| JULIA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040286787393 | $123.63 |
| JULIA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084309636659 | $170.83 |
| JULIA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0131542839 | $3.97 |
| JULIA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14695484754 | $1.30 |
| JULIA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.196849064159999 | $0.03 |
| JULIA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14113372644 | $0.87 |
| JULIA ESTHER OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001701) | ($50.27) |
| JULIA ESTHER OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 50.171 | $50.27 |
| JULIA ESTHER OBREGON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.602639) | ($50.60) |
| JULIA ESTHER OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170074273775794 | $50.01 |
| JULIA ESTHER OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005234680684801 | $0.01 |
| JULIA ESTHER PENA HERRERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163757) | ($48.39) |
| JULIA ESTHER PENA HERRERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.720345) | ($402.72) |
| JULIA ESTHER PENA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00649678467957159 | $150.37 |
| JULIA ESTHER PENA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4663795251703 | $2.47 |
| JULIA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000985412662 | $0.00 |
| JULIA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038407772172 | $0.00 |
| JULIA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000141253684716 | $0.00 |
| JULIA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0023745305014 | $0.00 |
| JULIA FABRIANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042982798687 | $12.72 |
| JULIA FAIRSERVICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0940633220569999 | $0.06 |
| JULIA FALASINNU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.18965 | $4,254.91 |
| JULIA FALASINNU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.014268251) | ($3,921.74) |
| JULIA FALASINNU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.410467548) | ($7,785.00) |
| JULIA FALASINNU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2009196159) | ($244.00) |
| JULIA FALASINNU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2868529833) | ($348.36) |
| JULIA FALASINNU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.996998251 | $9,711.71 |
| JULIA FALASINNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017697365893 | $0.52 |
| JULIA FALASINNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17422170437 | $0.21 |
| JULIA FALASINNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00592910806012033 | $7.34 |
| JULIA FALASINNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066300704852 | $0.07 |
| JULIA FELICITAS HENER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02906755 | $1,048.04 |
| JULIA FELICITAS HENER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00713889) | ($209.54) |
| JULIA FELICITAS HENER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01737162) | ($524.72) |
| JULIA FELICITAS HENER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0104638) | ($318.19) |
| JULIA FELICITAS HENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303310934403 | $0.97 |
| JULIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080188831316 | $248.52 |
| JULIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123228163635 | $0.01 |
| JULIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018556637994 | $0.21 |
| JULIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060908393365 | $0.00 |
| JULIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017232632293 | $0.00 |
| JULIA FIEDZIUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136180889143 | $4.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010901536397 | $32.27 |
| JULIA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.04802533109999 | $6.38 |
| JULIA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6132799116 | $2.27 |
| JULIA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32869590537 | $3.65 |
| JULIA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0091059014214 | $1.00 |
| JULIA FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00823215164804551 | $0.01 |
| JULIA FREIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085168830859999 | $0.00 |
| JULIA FREIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003957869358 | $0.00 |
| JULIA FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035287105132 | $10.45 |
| JULIA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015593235663 | $46.24 |
| JULIA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109949036068 | $21.45 |
| JULIA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17747971285 | $0.14 |
| JULIA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01729495529 | $0.64 |
| JULIA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068501395493 | $0.76 |
| JULIA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0089632158346 | $0.08 |
| JULIA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30395800363 | $0.04 |
| JULIA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017588049624 | $0.13 |
| JULIA FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82905610145 | $0.83 |
| JULIA GABRIELA NOWAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (402.722308) | ($402.72) |
| JULIA GABRIELA NOWAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123519) | ($49.05) |
| JULIA GABRIELA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235195514 | $50.00 |
| JULIA GABRIELA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305331087344 | $0.65 |
| JULIA GABRIELA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.530583696 | $0.53 |
| JULIA GALDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.544668837584 | $0.55 |
| JULIA GASIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304865085255 | $0.90 |
| JULIA GASIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7578036751 | $3.21 |
| JULIA GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5146335303999 | $30.03 |
| JULIA GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0091344176083 | $17.04 |
| JULIA GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136101569558 | $0.00 |
| JULIA GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0101488543651 | $0.03 |
| JULIA GIBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042476264922 | $0.13 |
| JULIA GIBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032795894174 | $0.04 |
| JULIA GODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165829859799999 | $0.49 |
| JULIA GODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8769368932 | $8.88 |
| JULIA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286604035709999 | $55.96 |
| JULIA GREGORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000554601373249999 | $1.64 |
| JULIA GREGORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028560983594 | $5.57 |
| JULIA GREGORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115467096736 | $1.28 |
| JULIA GUERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020987076883 | $6.21 |
| JULIA GUERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029101376402 | $5.68 |
| JULIA GUERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0592640672959999 | $0.06 |
| JULIA GUERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00129387676928 | $0.09 |
| JULIA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016830364564 | $0.50 |
| JULIA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000624682803569999 | $0.00 |
| JULIA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2378142899 | $9.24 |
| JULIA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016534041747 | $0.49 |
| JULIA HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156166434099999 | $3.05 |
| JULIA HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134631072288 | $0.00 |
| JULIA HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050789445095 | $0.00 |
| JULIA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059096062351 | $182.58 |
| JULIA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081316730471 | $163.83 |
| JULIA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 597.430998068 | $597.43 |
| JULIA HARTWEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.994902045494 | $4.12 |
| JULIA HAYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060265156691 | $1.78 |
| JULIA HAYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020801415619 | $0.00 |
| JULIA HAYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000475317715089999 | $0.01 |
| JULIA HAYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23570844477 | $0.03 |
| JULIA HAYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000867552133909999 | $0.10 |
| JULIA HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038573209791 | $129.69 |
| JULIA HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023549129948 | $45.95 |
| JULIA HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4935467182 | $5.96 |
| JULIA HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0768614018859999 | $4.60 |
| JULIA HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32632528975 | $27.95 |
| JULIA HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017455810336 | $0.52 |
| JULIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010290579889 | $0.00 |
| JULIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019581220606 | $0.00 |
| JULIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015561409475 | $0.02 |
| JULIA HEVLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.220775844 | $29.22 |
| JULIA HILGENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024376179451 | $0.72 |
| JULIA HILGENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015266133477 | $0.02 |
| JULIA HILGENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028843554201 | $2.11 |
| JULIA HILGENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039197482695 | $0.06 |
| JULIA HILGENFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.64576571304 | $1.86 |
| JULIA HOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000387735906289999 | $0.76 |
| JULIA HOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039314811741 | $0.00 |
| JULIA HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122512421486 | $36.26 |
| JULIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113335011169 | $3.35 |
| JULIA IIYAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41460176822 | $0.42 |
| JULIA INEZ BLANDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JULIA INEZ BLANDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JULIA INEZ BLANDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (822.16) | ($822.16) |
| JULIA INEZ BLANDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.028843) | ($1,499.54) |
| JULIA INEZ BLANDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $25.63 |
| JULIA INEZ BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087865086894 | $26.01 |
| JULIA INEZ BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010326158911205 | $23.61 |
| JULIA INEZ BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.049685876053 | $242.05 |
| JULIA INEZ BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032140693125 | $0.07 |
| JULIA INGEBORG KROTZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002917224423 | $9.05 |
| JULIA JANKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079135672603 | $245.39 |
| JULIA JANKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46605539672499 | $5.59 |
| JULIA JANKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065517970245 | $0.40 |
| JULIA JAWORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160059515451 | $4.74 |
| JULIA JESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011901614835 | $0.37 |
| JULIA JI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33977778) | ($10,004.83) |
| JULIA JI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04782051) | ($1,401.28) |
| JULIA JI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (12.43658755) | ($22,580.61) |
| JULIA JI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (2.04089938) | ($62,088.68) |
| JULIA JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009796487553987 | $341.44 |
| JULIA JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.874732178009999 | $0.99 |
| JULIA JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08786082001024 | $216.74 |
| JULIA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.127087157 | $0.54 |
| JULIA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167918161729999 | $4.97 |
| JULIA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038067569581 | $7.43 |
| JULIA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.628179842 | $27.63 |
| JULIA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.387290658399999 | $1.32 |
| JULIA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018515033345 | $0.01 |
| JULIA KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045352264404 | $1.34 |
| JULIA KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 520.623520609 | $520.62 |
| JULIA KIERZKOWSKA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.48) | ($10.48) |
| JULIA KIERZKOWSKA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($10.02) |
| JULIA KIERZKOWSKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 9.988 | $10.02 |
| JULIA KIERZKOWSKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003486 | $10.48 |
| JULIA KIERZKOWSKA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.132664) | ($3,995.57) |
| JULIA KIERZKOWSKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000137) | ($4.31) |
| JULIA KIERZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111816070165356 | $38.30 |
| JULIA KIERZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00553621093587999 | $0.01 |
| JULIA KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035493148227 | $1.05 |
| JULIA KIM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012848 | $505.41 |
| JULIA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015073761879 | $455.33 |
| JULIA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0053951692968 | $0.01 |
| JULIA KING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZRX | (155.0) | ($167.25) |
| JULIA KING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZRX | (321.02075) | ($359.54) |
| JULIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109078685534 | $32.29 |
| JULIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089097700553 | $274.63 |
| JULIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.9049043883854 | $47.44 |
| JULIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104774619133 | $211.89 |
| JULIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2355539331 | $2.24 |
| JULIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4729656349 | $1.55 |
| JULIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021060420943 | $0.00 |
| JULIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.6341232478 | $10.63 |
| JULIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17944541373 | $57.11 |
| JULIA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.91261090224 | $0.04 |
| JULIA KLEPADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159511421034999 | $0.47 |
| JULIA KLEPADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014958607205 | $29.19 |
| JULIA KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035949414783 | $110.04 |
| JULIA KOZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000825896354259999 | $24.44 |
| JULIA KOZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065162599493 | $12.71 |
| JULIA KRAŚNIEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.38266082357 | $39.26 |
| JULIA KRISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238672559149999 | $72.17 |
| JULIA KRISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015342470798 | $29.94 |
| JULIA KRUIJT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.02669293 | $75.64 |
| JULIA KRUIJT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00322432 | $123.67 |
| JULIA KRUIJT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.0429227 | $80.89 |
| JULIA KRUIJT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00400644 | $125.78 |
| JULIA KRUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012346862734 | $2.57 |
| JULIA KRUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.163167934341 | $11.69 |
| JULIA KRUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009168058165 | $1.04 |
| JULIA LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000994544438793 | $2.94 |
| JULIA LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108542234297 | $2.12 |
| JULIA LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5740476336 | $2.83 |
| JULIA LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9748569697 | $1.24 |
| JULIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025753358773 | $7.62 |
| JULIA LEE-KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136768896959 | $0.40 |
| JULIA LEE-KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.259231086 | $362.26 |
| JULIA LEE-KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 360.694210532 | $360.69 |
| JULIA LEGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020207056081 | $0.60 |
| JULIA LEGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87042182543 | $0.95 |
| JULIA LEGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.116832704 | $3.52 |
| JULIA LEGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.203753939709999 | $14.91 |
| JULIA LEGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 543.930169858 | $259.92 |
| JULIA LEGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 337.514072771999 | $13.76 |
| JULIA LEGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.082769766855 | $18.76 |
| JULIA LENNON KAMHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (1,400.0) | ($1,009.62) |
| JULIA LENNON KAMHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 11.9465 | $1,002.20 |
| JULIA LENNON KAMHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050709395722 | $15.01 |
| JULIA LENNON KAMHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027636633608 | $5.39 |
| JULIA LENNON KAMHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056151667574 | $0.00 |
| JULIA LENNON KAMHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025605596913 | $0.00 |
| JULIA LENNON KAMHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54088023186 | $32.34 |
| JULIA LENNON KAMHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014669755042 | $0.00 |
| JULIA LENNON KAMHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.068791080701 | $3.60 |
| JULIA LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140021494299 | $0.41 |
| JULIA LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018849248738 | $0.04 |
| JULIA LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042273856069 | $0.03 |
| JULIA LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00115171786465999 | $0.01 |
| JULIA LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051020531877 | $0.00 |
| JULIA LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036025903857 | $0.00 |
| JULIA LINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16745932232109 | $3.21 |
| JULIA LOPATNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082258076534 | $254.58 |
| JULIA LOPATNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31613906425 | $646.49 |
| JULIA LOPATNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 617.778607199999 | $617.78 |
| JULIA LORENA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071157865 | $0.00 |
| JULIA LORENA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121441417187999 | $0.00 |
| JULIA LOSA BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86315569640099 | $1.86 |
| JULIA LOUISE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000223384153 | $0.00 |
| JULIA LOUISE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015982579639 | $0.00 |
| JULIA LOUISE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00447196727439999 | $0.00 |
| JULIA LOUISE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025739654326 | $0.01 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.03145 | $1,199.67 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.1300219 | $4,959.35 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0261834) | ($1,000.00) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0261834 | $1,000.00 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.183283812) | ($7,000.00) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006567758636) | ($25.89) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003500267812) | ($137.98) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0904093 | $3,125.04 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.0812776611) | ($2,800.00) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05962640959) | ($2,038.41) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05962640959 | $2,038.41 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02393224458) | ($807.45) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.21729595 | $7,305.06 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00149047 | $50.09 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00447025 | $150.17 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2667518973) | ($8,964.31) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00507259 | $170.39 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0294 | $903.81 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02713559646) | ($834.20) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.000419794643) | ($12.85) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01807013 | $565.69 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02167856688) | ($657.08) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004095663224) | ($12.57) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003650897227) | ($11.19) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.14044857 | $3,902.45 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01942120961) | ($540.02) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06638620394) | ($1,861.27) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02306722685) | ($641.40) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0194037 | $559.02 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0020101 | $58.21 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05363310702) | ($1,572.04) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01617203 | $484.56 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006688168106) | ($19.98) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009019217297) | ($26.10) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004780780686) | ($137.98) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008970460354) | ($25.89) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007132141118) | ($21.06) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00352562 | $107.21 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003449980229) | ($10.47) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000428863869) | ($12.57) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003817666787) | ($11.19) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001198229077) | ($25.17) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002463824622) | ($51.76) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0429830221) | ($902.90) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.03794623621) | ($797.10) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.07684136778 | $1,614.13 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.02393224458 | $502.72 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6235700624) | ($12,957.16) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2667518973) | ($5,542.84) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8342608333 | $17,335.11 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.2667518973 | $5,542.84 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02656143222) | ($551.92) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02750650176) | ($571.56) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07959628763) | ($1,500.00) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002459143226) | ($46.34) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002375153223) | ($44.76) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07045097846 | $1,327.66 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0275553911 | $519.28 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0706999293 | $1,332.61 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02167856688 | $408.61 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07427532484) | ($1,400.00) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002278507002) | ($42.95) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001674908575) | ($31.57) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1972117637) | ($3,500.00) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006047645235) | ($107.33) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004376410768) | ($77.67) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1851851852 | $3,286.56 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05363310702 | $951.85 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1622147781) | ($3,313.45) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1622147781 | $3,313.45 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.0819) | ($1,682.78) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Collateral | BTC | 0.0819 | $1,682.78 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.03557533267) | ($730.96) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.09101505194) | ($1,870.07) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.11927) | ($2,450.62) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.07403540266 | $1,521.19 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Collateral | BTC | 0.04523459734 | $929.43 |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.03430457649) | ($704.85) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.01093971) | ($224.78) |
| JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007306733820797 | $21.79 |
| JULIA LUCKOW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01322378 | $516.07 |
| JULIA LUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165876843469 | $59.49 |
| JULIA LUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.934098300801 | $4.12 |
| JULIA LUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.7784526469999 | $25.78 |
| JULIA LUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.324896764 | $2.60 |
| JULIA LUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50780769151 | $5.35 |
| JULIA LUCKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.86920126652 | $0.08 |
| JULIA LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126267778046 | $0.37 |
| JULIA LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97603733059999 | $1.24 |
| JULIA LYNN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229587244029999 | $0.04 |
| JULIA MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 938.96247473996 | $1,051.93 |
| JULIA MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.664414924 | $1.09 |
| JULIA MAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191595041099999 | $0.57 |
| JULIA MAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.886373893 | $165.89 |
| JULIA MALLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,948.63711) | ($1,408.33) |
| JULIA MALLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.36112) | ($3,457.22) |
| JULIA MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033780229356 | $103.24 |
| JULIA MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5591905998 | $2.98 |
| JULIA MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022854082514926 | $52.56 |
| JULIA MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.082978122 | $1.94 |
| JULIA MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13287066595 | $1.48 |
| JULIA MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.1191677095149 | $5.90 |
| JULIA MANGANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125776957488 | $0.37 |
| JULIA MANGANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311964035379999 | $61.16 |
| JULIA MANGANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.4579627629999 | $93.46 |
| JULIA MANGANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0417161121 | $0.37 |
| JULIA MANGANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38123404358 | $1.30 |
| JULIA MARIA MIETHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093777503642 | $2.91 |
| JULIA MARIA SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041191207057 | $1.28 |
| JULIA MARIA ZIEGLER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.03996638 | $1,249.71 |
| JULIA MARIA ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062923611561 | $1.63 |
| JULIA MARIE DE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010855482035 | $0.00 |
| JULIA MARIE DE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005267290814 | $0.00 |
| JULIA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8780106593 | $8.00 |
| JULIA MARYNCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000721466022 | $0.00 |
| JULIA MARYNCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018140579238 | $0.00 |
| JULIA MARYNCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011292919454999 | $0.00 |
| JULIA MARYNCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0074759496344 | $0.01 |
| JULIA MASHEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.42785623841 | $37.37 |
| JULIA MCKUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126931225698 | $0.38 |
| JULIA MCKUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182455726069999 | $3.56 |
| JULIA MCKUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9999380406 | $12.00 |
| JULIA MCKUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19645212846 | $4.09 |
| JULIA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056642350899999 | $0.00 |
| JULIA MEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.841642530999 | $126.41 |
| JULIA MEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102623232549 | $207.48 |
| JULIA MEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62513906665 | $5.52 |
| JULIA MEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8284144276 | $9.66 |
| JULIA MESLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.16228723 | $459.50 |
| JULIA MESLAND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 9.32539262 | $529.57 |
| JULIA MESLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.54513475669 | $37.15 |
| JULIA MINDERAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.00497305368 | $29.07 |
| JULIA MOORE-SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017066618863 | $0.51 |
| JULIA MOORE-SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.758898586049999 | $0.40 |
| JULIA MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034284890488 | $10.15 |
| JULIA MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016237023272 | $3.17 |
| JULIA MUGICA PARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056097339919 | $16.61 |
| JULIA MULTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000709383455 | $21.00 |
| JULIA MULTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048143554605 | $95.87 |
| JULIA MULTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0268458870169999 | $1.96 |
| JULIA MULTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.0144960707 | $2.87 |
| JULIA MUSOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047069986434 | $0.00 |
| JULIA MUSOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101473655757 | $0.01 |
| JULIA MUSOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045750404459 | $0.00 |
| JULIA NAMBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3980110712091 | $0.39 |
| JULIA NEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095264410179 | $0.28 |
| JULIA NEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000436302642479999 | $0.14 |
| JULIA NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021490018066999 | $0.00 |
| JULIA NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112093572926 | $0.00 |
| JULIA NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0298852261019999 | $0.03 |
| JULIA NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000776587923179999 | $0.00 |
| JULIA NORFLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016950032647 | $50.49 |
| JULIA NOWAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00073665 | $29.63 |
| JULIA NOWAK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00073543 | $29.80 |
| JULIA NOWAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00063747 | $26.51 |
| JULIA NOWAK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00082355 | $34.99 |
| JULIA NOWAK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00066773 | $26.36 |
| JULIA NOWAK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00069849 | $27.76 |
| JULIA NOWAK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00070737 | $28.07 |
| JULIA NOWAK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00063292 | $24.91 |
| JULIA NOWAK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00070212 | $28.03 |
| JULIA NOWAK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00068845 | $27.10 |
| JULIA NOWAK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00069816 | $28.05 |
| JULIA NOWAK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00070973 | $27.52 |
| JULIA NOWAK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0006889 | $26.45 |
| JULIA NOWAK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00088467 | $33.66 |
| JULIA NOWAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00067657 | $26.14 |
| JULIA NOWAK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00065006 | $25.00 |
| JULIA NOWAK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00068886 | $26.77 |
| JULIA NOWAK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00059927 | $21.73 |
| JULIA NOWAK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00067157 | $24.13 |
| JULIA NOWAK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00066799 | $24.08 |
| JULIA NOWAK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00061141 | $21.21 |
| JULIA NOWAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0006883 | $21.36 |
| JULIA NOWAK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00073348 | $23.36 |
| JULIA NOWAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00070313 | $21.59 |
| JULIA NOWAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00137927 | $42.61 |
| JULIA NOWAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00064436 | $18.77 |
| JULIA NOWAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00062466 | $18.96 |
| JULIA NOWAK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00064881 | $19.43 |
| JULIA NOWAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00064422 | $19.62 |
| JULIA NOWAK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.000614 | $17.81 |
| JULIA NOWAK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00058664 | $17.47 |
| JULIA NOWAK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00057131 | $17.31 |
| JULIA NOWAK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00055493 | $16.26 |
| JULIA NOWAK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00053971 | $16.20 |
| JULIA NOWAK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00052167 | $15.91 |
| JULIA NOWAK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00060187 | $17.60 |
| JULIA NOWAK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00053645 | $15.83 |
| JULIA NOWAK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00050778 | $14.75 |
| JULIA NOWAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00055517 | $15.99 |
| JULIA NOWAK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00050641 | $14.68 |
| JULIA NOWAK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00048077 | $14.12 |
| JULIA NOWAK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00061469 | $18.73 |
| JULIA NOWAK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00055879 | $17.70 |
| JULIA NOWAK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0004871 | $15.46 |
| JULIA NOWAK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00055752 | $16.92 |
| JULIA NOWAK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0004783 | $14.12 |
| JULIA NOWAK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00055511 | $16.42 |
| JULIA NOWAK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00050648 | $15.06 |
| JULIA NOWAK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00050404 | $15.83 |
| JULIA NOWAK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00049618 | $14.65 |
| JULIA NOWAK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00048821 | $14.85 |
| JULIA NOWAK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00048489 | $14.63 |
| JULIA NOWAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.000471 | $14.03 |
| JULIA NOWAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00045956 | $13.21 |
| JULIA NOWAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00047485 | $13.01 |
| JULIA NOWAK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00044285 | $10.57 |
| JULIA NOWAK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0006053 | $13.40 |
| JULIA NOWAK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00053321 | $11.39 |
| JULIA NOWAK | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00048916 | $10.19 |
| JULIA NOWAK | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0004574 | $9.60 |
| JULIA NOWAK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00050385 | $9.67 |
| JULIA NOWAK | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00054121 | $10.53 |
| JULIA NOWAK | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00053341 | $11.03 |
| JULIA NOWAK | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00041165 | $8.84 |
| JULIA NOWAK | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00041086 | $8.45 |
| JULIA NOWAK | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00045669 | $9.41 |
| JULIA NOWAK | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00046875 | $9.77 |
| JULIA NOWAK | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00051614 | $10.95 |
| JULIA NOWAK | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00045486 | $9.85 |
| JULIA NOWAK | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00048229 | $10.02 |
| JULIA NOWAK | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00049248 | $10.37 |
| JULIA NOWAK | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00049006 | $9.85 |
| JULIA NOWAK | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00046998 | $9.04 |
| JULIA NOWAK | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00046973 | $9.13 |
| JULIA NOWAK | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00059225 | $11.39 |
| JULIA NOWAK | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.0006278 | $12.00 |
| JULIA NOWAK | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00057484 | $11.37 |
| JULIA NOWAK | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00061411 | $11.94 |
| JULIA NOWAK | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00062026 | $12.52 |
| JULIA NOWAK | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00056352 | $11.52 |
| JULIA NOWAK | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.0006093 | $12.98 |
| JULIA NOWAK | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00056468 | $12.16 |
| JULIA NOWAK | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00062195 | $13.25 |
| JULIA NOWAK | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00055905 | $11.48 |
| JULIA NOWAK | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00055475 | $11.03 |
| JULIA NOWAK | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00058965 | $11.27 |
| JULIA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051715523801 | $15.29 |
| JULIA OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010102353197 | $2.56 |
| JULIA OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.720621732697 | $4.71 |
| JULIA OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012706512365 | $1.89 |
| JULIA OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004290719904 | $0.00 |
| JULIA OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070005910583 | $0.01 |
| JULIA OLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000563558144369999 | $16.68 |
| JULIA OLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087413559876 | $17.06 |
| JULIA OLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41113915174 | $4.57 |
| JULIA ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371245866489999 | $113.72 |
| JULIA ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066680543589 | $133.85 |
| JULIA ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3982005962 | $9.04 |
| JULIA ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0347976107329999 | $3.82 |
| JULIA OURITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026520569797 | $0.78 |
| JULIA OURITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000371186705839999 | $0.72 |
| JULIA OURITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21887442663 | $0.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIA OURITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0060258564568 | $0.05 |
| JULIA OURITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3579782831 | $0.36 |
| JULIA PATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000702807868959999 | $0.00 |
| JULIA PATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024381572974 | $0.00 |
| JULIA PATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00165212101129999 | $0.00 |
| JULIA PATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.817041461969999 | $0.39 |
| JULIA PEAIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036229099728 | $10.72 |
| JULIA PEAIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.81139840919999 | $8.81 |
| JULIA PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019661028752 | $0.58 |
| JULIA PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.239437442 | $13.24 |
| JULIA PERDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030253066058 | $0.90 |
| JULIA PERDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5583547537 | $4.41 |
| JULIA PIZZOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069125705852 | $214.02 |
| JULIA PIZZOLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 239.208925199 | $239.21 |
| JULIA PONGRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137217878845 | $4.26 |
| JULIA POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020534869456 | $0.61 |
| JULIA POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.190730033 | $169.19 |
| JULIA POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 169.847582817999 | $169.85 |
| JULIA POTACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137811721917 | $0.41 |
| JULIA POTACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3954490478 | $2.76 |
| JULIA PRILLING, BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020845866326 | $6.17 |
| JULIA PRILLING, BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00242716025229999 | $4.74 |
| JULIA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000328499427449999 | $0.97 |
| JULIA RASAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.469052062724 | $46.84 |
| JULIA REGINA HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002764711457 | $0.00 |
| JULIA RENNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018942268236 | $0.01 |
| JULIA REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096801214632 | $0.29 |
| JULIA REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018074804899 | $0.02 |
| JULIA RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02640856593 | $0.64 |
| JULIA RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067404513492745 | $0.01 |
| JULIA RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12045382914 | $4.38 |
| JULIA ROBIN PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022874031137 | $0.04 |
| JULIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017422186905 | $0.52 |
| JULIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008881838547 | $0.01 |
| JULIA ROEMHILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049983824885 | $0.00 |
| JULIA ROEMHILDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107838496611 | $0.00 |
| JULIA ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004837166953 | $0.00 |
| JULIA ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057628870696 | $0.00 |
| JULIA ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002520139643 | $0.00 |
| JULIA ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000151826223239999 | $0.00 |
| JULIA ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029473154998 | $0.00 |
| JULIA ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011266864241 | $0.00 |
| JULIA ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053270834445 | $0.01 |
| JULIA ROSE ACREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230108377999999 | $0.04 |
| JULIA ROWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001636245467 | $0.48 |
| JULIA RUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018431052356 | $0.55 |
| JULIA RUDNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096673752061 | $0.01 |
| JULIA RUTH SEGERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092965109529 | $0.29 |
| JULIA RUTKOWSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.09982) | ($30,212.28) |
| JULIA RUTKOWSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01936807) | ($558.73) |
| JULIA RUTKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010522518632874 | $3.92 |
| JULIA RUTKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058183535546199 | $163.82 |
| JULIA RUTKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.546781788 | $4.55 |
| JULIA RUTKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000050656016676 | $0.00 |
| JULIA RUTKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01841798883 | $5.86 |
| JULIA SADOVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030945552012 | $0.00 |
| JULIA SADOVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000162446673359999 | $0.00 |
| JULIA SADOVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000034793909827 | $0.00 |
| JULIA SALICRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26590842361 | $0.31 |
| JULIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.830153069 | $67.08 |
| JULIA SARAH MAREIKE LANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00418026 | $124.52 |
| JULIA SARAH MAREIKE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019779826091 | $6.10 |
| JULIA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017027686689 | $0.50 |
| JULIA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75512922739 | $8.39 |
| JULIA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3697466117 | $0.20 |
| JULIA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096536866044 | $0.71 |
| JULIA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.59661880499999 | $0.76 |
| JULIA SARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116701927017 | $1.28 |
| JULIA SCHEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001344150404 | $0.00 |
| JULIA SCHICH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00107501 | $34.06 |
| JULIA SCHICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028519529756 | $0.08 |
| JULIA SCHLÄFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158278617144 | $4.69 |
| JULIA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081811400479 | $25.38 |
| JULIA SCHOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034780838625 | $0.01 |
| JULIA SCHOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7902114542 | $3.25 |
| JULIA SCHOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115587747415 | $0.00 |
| JULIA SCHOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092670896693 | $0.01 |
| JULIA SCHOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058814220293 | $0.00 |
| JULIA SCHOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.961335237 | $0.08 |
| JULIA SCHOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0167403101339 | $0.04 |
| JULIA SCHRAMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142142812557999 | $0.44 |
| JULIA SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300906588529999 | $8.91 |
| JULIA SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119521020822 | $0.00 |
| JULIA SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9044664651 | $4.90 |
| JULIA SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017816192307 | $0.00 |
| JULIA SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091069410503 | $0.00 |
| JULIA SÉVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000866778825979999 | $0.00 |
| JULIA SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033325492927 | $9.86 |
| JULIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077107390376 | $0.23 |
| JULIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081070528016 | $0.00 |
| JULIA SPÁDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029034123037 | $0.01 |
| JULIA SPÁDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030355588944 | $0.59 |
| JULIA SPÁDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101643751106 | $0.00 |
| JULIA SPÁDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000998723154339999 | $0.00 |
| JULIA SPÁDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00664891541649999 | $0.01 |
| JULIA STANGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103364811886 | $3.06 |
| JULIA STIPPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (6.446204) | ($56.95) |
| JULIA STIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062692896356 | $1.86 |
| JULIA STIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0528125348944499 | $0.82 |
| JULIA SUL HEE SHIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.23503804 | $712.65 |
| JULIA SUL HEE SHIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0179028 | $718.29 |
| JULIA SUL HEE SHIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BCH | 0.09536861 | $32.41 |
| JULIA SUL HEE SHIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BSV | 0.09531365 | $8.13 |
| JULIA SUL HEE SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673584148 | $50.00 |
| JULIA SUMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 3.07873 | $93.01 |
| JULIA SUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047423024565 | $0.14 |
| JULIA SUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067904930199 | $0.00 |
| JULIA SUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0487905687178999 | $0.05 |
| JULIA SUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030906469862 | $0.00 |
| JULIA SUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017441229461 | $0.01 |
| JULIA SUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40514113142 | $4.43 |
| JULIA SUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8584161277 | $13.18 |
| JULIA SUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0849964873999999 | $0.11 |
| JULIA SVERDLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001163824998 | $0.00 |
| JULIA SVERDLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000186926716289 | $0.00 |
| JULIA TAHNEE KOTTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058404216129999 | $0.00 |
| JULIA TANNADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080330552008 | $2.38 |
| JULIA TANNADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4580895575 | $11.02 |
| JULIA TANNADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00391087902159999 | $7.63 |
| JULIA TANNADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.1394121977 | $8.14 |
| JULIA THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051568284608 | $0.02 |
| JULIA THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006295030316 | $0.01 |
| JULIA THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054264007917 | $10.59 |
| JULIA THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55427928205 | $0.44 |
| JULIA THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084357281448 | $0.74 |
| JULIA THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14448478829 | $0.49 |
| JULIA THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0471124789 | $0.98 |
| JULIA TINA WYSLING-HARTWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000512845242779999 | $0.02 |
| JULIA TOMASULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087025155314 | $0.26 |
| JULIA TOMASULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026392545234 | $0.05 |
| JULIA VAJDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 5.16355075 | $52.04 |
| JULIA VAJDA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 25.89960853 | $257.90 |
| JULIA VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.331527935265 | $2.69 |
| JULIA VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000420896973639999 | $1.25 |
| JULIA VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016912016961 | $3.30 |
| JULIA VALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.507795379889999 | $0.32 |
| JULIA VARGA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.456531) | ($1,400.42) |
| JULIA VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06574744434099 | $4.68 |
| JULIA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081626750234 | $0.00 |
| JULIA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096791754237 | $0.10 |
| JULIA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001506758262 | $0.00 |
| JULIA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000159861258929999 | $0.00 |
| JULIA VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000084437384315 | $0.00 |
| JULIA VOLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296544989436214 | $0.31 |
| JULIA VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58786459728999 | $1.53 |
| JULIA VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.871407413849999 | $0.55 |
| JULIA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.684338186299 | $1.72 |
| JULIA WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123070751433 | $0.00 |
| JULIA WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021232304117 | $0.00 |
| JULIA WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036342748777 | $10.76 |
| JULIA WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026539573603 | $5.14 |
| JULIA WANZENBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 332.3552145064 | $332.11 |
| JULIA WEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101773840088 | $31.57 |
| JULIA WIKEEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14286446029 | $1.97 |
| JULIA WILHELMINE ANNEMARIE SPATZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045274385948 | $0.14 |
| JULIA WOLFE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 70.979801 | $70.98 |
| JULIA WOLFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.600065322) | ($5,278.52) |
| JULIA WOLFE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.600065322 | $5,278.52 |
| JULIA WOLFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1140980071) | ($3,121.61) |
| JULIA WOLFE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1140980071 | $3,121.61 |
| JULIA WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011566368656475 | $38.49 |
| JULIA WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03275769303113 | $75.66 |
| JULIA WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 484.991568532 | $484.99 |
| JULIA WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.650965604 | $14.79 |
| JULIA XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.053778727 | $35.05 |
| JULIA ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027666471373 | $8.58 |
| JULIA ZIENIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541573960649999 | $0.63 |
| JULIA ZORTHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018166036071 | $0.05 |
| JULIA-HAZNE BOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000160033011 | $0.00 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MATIC | 2,386.369636825 | $2,456.38 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (89.057980983) | ($620.99) |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 89.057980983 | $620.99 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (89.0) | ($620.58) |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 615.346 | $620.58 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,459.616034802) | ($2,252.24) |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,459.616034802 | $2,252.24 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,459.0) | ($2,252.56) |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,151.171 | $2,252.56 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,802.281368821 | $3,779.74 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (266.517) | ($266.52) |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 266.517 | $266.52 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000425) | $0.00 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0000425 | $0.00 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (0.0000425) | $0.00 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | COMP | 0.0000425 | $0.00 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089151600128 | $295.14 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 352.588834777902 | $360.78 |
| JULIAMIN KAWIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.143173585127082 | $1.70 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.394504612) | ($10,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.394504612 | $10,000.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (3.394504) | ($10,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 9,964.336 | $10,000.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (4,940.0) | ($4,940.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 49.31919 | $4,940.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (49.31521) | ($4,929.99) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 4,918.057 | $4,929.99 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.336617001) | ($4,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.336617001 | $4,000.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.031058649) | ($10,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.031058649 | $10,000.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (100.03105) | ($10,001.10) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 9,990.729 | $10,001.10 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.336617) | ($4,008.06) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 4,008.295 | $4,008.06 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (74.144704321) | ($7,500.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 74.144704321 | $7,500.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (11.08058) | ($1,120.84) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,120.954 | $1,120.84 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 5.10522 | $500.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 2.58043 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,292.371) | ($5,292.37) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (70.74934) | ($6,216.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 6,186.591 | $6,216.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.79539787) | ($13,726.89) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.79539787 | $13,726.89 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (4.795398) | ($13,726.89) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 13,707.781 | $13,726.89 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.950098166) | ($1,564.33) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.950098166 | $1,564.33 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (71.1895461) | ($6,244.75) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 71.1895461 | $6,244.75 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (57.65059) | ($5,055.38) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 5,054.887 | $5,055.38 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (13.543379069) | ($1,187.58) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AVAX | (25.95002) | ($1,740.83) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,742.649 | $1,740.83 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (403.878789336) | ($476.58) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 403.878789336 | $476.58 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (403.389) | ($474.80) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 474.203 | $474.80 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 3.25674 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.097763 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 3.91967 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.097503 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.098183 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 2.61019 | $200.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 2.61726 | $200.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 3.24823 | $200.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 4.06042 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 4.04806 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 6.68279 | $500.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.09998 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.100578 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 3.26153 | $200.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 3.33187 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 20.2881 | $200.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.101748 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0149 | $500.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 3.37646 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.102853 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 3.3756 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 4.14429 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 3.30334 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (4.07117) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 253.418 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0074326 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.101448 | $250.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.417221) | ($1,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 998.459 | $1,000.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 14.00952 | $1,000.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.045585 | $1,500.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.4186 | $1,000.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03038 | $1,000.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 16.69978 | $1,000.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 34.5595 | $2,500.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 41.58889 | $3,000.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 8.24348 | $500.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (417.0) | ($417.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 5.77923 | $417.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (124.49137) | ($8,123.53) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 8,114.686 | $8,123.53 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.098297) | ($3,066.24) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,049.728 | $3,066.24 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (11,165.4) | ($11,165.40) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.3507053 | $11,165.40 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.350705) | ($10,513.08) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10,485.248 | $10,513.08 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.80127) | ($1,736.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,726.701 | $1,736.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LINK | (20.2875) | ($158.90) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 158.1 | $158.90 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.6123073783 | $17,810.26 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.612680783) | ($17,773.19) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.612680783 | $17,773.19 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.021717) | ($629.99) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 630.12 | $629.99 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.5859211518 | $16,996.93 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5859211518) | ($16,996.93) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5859211518 | $16,996.93 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.241349) | ($7,007.98) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 7,002.494 | $7,007.98 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 9.566893083 | $16,863.97 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.569198985) | ($16,868.04) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.569198985 | $16,868.04 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.001623) | ($1,752.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,752.94 | $1,752.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.935536) | ($26,993.13) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 27,028.718 | $26,993.13 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (7.758643) | ($13,616.90) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 13,696.198 | $13,616.90 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.809098) | ($1,545.15) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,531.803 | $1,545.15 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (43,012.324) | ($43,012.32) |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004023299605035 | $0.13 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027739611877944 | $82.59 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000117167624311 | $0.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0839105761658 | $2.67 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0130817239547 | $0.15 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017543868322 | $0.00 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71265118512272 | $71.38 |
| JULIAN ACCUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0983901168030599 | $7.02 |
| JULIAN AGREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,002.07082239299 | $1,002.07 |
| JULIAN AGREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45579380398 | $0.36 |
| JULIAN AGUSTIN GONZALEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.425068 | $403.43 |
| JULIAN AGUSTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025055353983171 | $50.14 |
| JULIAN AGUSTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4549140662 | $3.45 |
| JULIAN AHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.883001825722 | $12.76 |
| JULIAN ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000243260946999999 | $0.00 |
| JULIAN ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054920403889 | $0.00 |
| JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.04848257567 | $147.48 |
| JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00013185 | $0.04 |
| JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00022328 | $0.06 |
| JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00300475 | $99.83 |
| JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.01944419 | $40.93 |
| JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00172139 | $50.26 |
| JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192007332247 | $69.56 |
| JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021515753564 | $0.00 |
| JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196312985603 | $3.67 |
| JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.741332773 | $0.59 |
| JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106449098647 | $0.02 |
| JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000291116536889999 | $0.02 |
| JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0089987532352 | $0.54 |
| JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033151276329 | $1.06 |
| JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000082849712718 | $0.00 |
| JULIAN ALEJANDRO ROBLES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06413545408) | ($5.00) |
| JULIAN ALEJANDRO ROBLES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06413545408 | $5.00 |
| JULIAN ALEJANDRO ROBLES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SNX | 11.337 | $64.39 |
| JULIAN ALEJANDRO ROBLES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SNX | 337.326 | $1,895.84 |
| JULIAN ALEJANDRO ROBLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.548962036) | ($990.39) |
| JULIAN ALEJANDRO ROBLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.548962036 | $990.39 |
| JULIAN ALEJANDRO ROBLES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.61309749) | ($957.12) |
| JULIAN ALEJANDRO ROBLES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SNX | (348.663) | ($1,790.92) |
| JULIAN ALEJANDRO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021201739014 | $0.04 |
| JULIAN ALEJANDRO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0463549413625299 | $3.42 |
| JULIAN ALEKSANDER JANKOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 10.340569 | $9.61 |
| JULIAN ALEKSANDER JANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0589785690794949 | $0.05 |
| JULIAN ALEXANDER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000763645564) | ($3.09) |
| JULIAN ALEXANDER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.02592492018 | $79.31 |
| JULIAN ALEXANDER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.328848222 | $974.95 |
| JULIAN ALEXANDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001012318176) | ($3.09) |
| JULIAN ALEXANDER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.3293730268 | $649.71 |
| JULIAN ALEXANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,865.447618 | $3,865.45 |
| JULIAN ALEXANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001124575482) | ($3.09) |
| JULIAN ALEXANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,700.0) | ($3,700.00) |
| JULIAN ALEXANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.878889197 | $5,677.64 |
| JULIAN ALEXANDER | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.3149531495 | $397.49 |
| JULIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021314597681 | $0.64 |
| JULIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048855554729 | $85.37 |
| JULIAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.841043957356 | $0.84 |
| JULIAN ALEXANDER CLAUDINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.165405406) | ($16,584.12) |
| JULIAN ALEXANDER CLAUDINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.165405406 | $16,584.12 |
| JULIAN ALEXANDER CLAUDINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.165405406) | ($16,361.63) |
| JULIAN ALEXANDER CLAUDINO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.257539105) | ($102.33) |
| JULIAN ALEXANDER CLAUDINO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.257539105 | $102.33 |
| JULIAN ALEXANDER CLAUDINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131.257539105) | ($102.33) |
| JULIAN ALEXANDER CLAUDINO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131.257539105 | $102.33 |
| JULIAN ALEXANDER CLAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080660154464 | $249.90 |
| JULIAN ALEXANDER CLAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.257546467491 | $100.00 |
| JULIAN ALEXANDER CLAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321240245037299 | $90.45 |
| JULIAN ALEXANDER CLAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107722681385 | $0.00 |
| JULIAN ALEXANDER CLAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019868341398 | $0.01 |
| JULIAN ALEXANDER CLAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.442663605589999 | $3.91 |
| JULIAN ALEXANDER FREY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00034476 | $13.95 |
| JULIAN ALEXANDER FREY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0002652 | $10.73 |
| JULIAN ALEXANDER FREY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058996) | ($23.00) |
| JULIAN ALEXANDER FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041208899512 | $0.02 |
| JULIAN ALEXANDER MARTINONI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00129029 | $52.17 |
| JULIAN ALEXANDER MARTINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139169856075 | $4.12 |
| JULIAN ALEXANDER MARTINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7637527712 | $1.76 |
| JULIAN ALEXANDER MARTINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68949256438 | $0.55 |
| JULIAN ALJOSCHA SCHNABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001764603215 | $0.00 |
| JULIAN ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001591903466655 | $62.05 |
| JULIAN ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024353668769 | $0.48 |
| JULIAN ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018158451797 | $1.09 |
| JULIAN ALONSO CAMARASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164862155397999 | $61.22 |
| JULIAN ALONSO CAMARASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472490442039899 | $1.01 |
| JULIAN ALONSO CAMARASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022361005984 | $0.04 |
| JULIAN ALONSO CAMARASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00028709720166 | $0.09 |
| JULIAN AMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307221664939999 | $0.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIAN AMSTUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043292200084 | $0.00 |
| JULIAN AMSTUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015925873585 | $0.00 |
| JULIAN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027751874446 | $0.00 |
| JULIAN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309365262879999 | $0.00 |
| JULIAN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076739563779 | $0.15 |
| JULIAN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030742638123 | $1.22 |
| JULIAN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044640088816 | $0.34 |
| JULIAN ANTHONY VARO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 2,420.797823 | $2,420.80 |
| JULIAN ANTHONY VARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005230499804 | $10.21 |
| JULIAN ANTHONY VARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.323873932 | $12.72 |
| JULIAN ANTONIO CLAßEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000521242400909999 | $0.02 |
| JULIAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154275293349 | $4.57 |
| JULIAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086531460235 | $16.88 |
| JULIAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1458603155 | $4.08 |
| JULIAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00445566649009999 | $0.34 |
| JULIAN ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62580523479 | $0.33 |
| JULIAN ARANGO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (189.506040346) | ($173.99) |
| JULIAN ARANGO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 189.506040346 | $173.99 |
| JULIAN ARANGO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (189.50604) | ($169.37) |
| JULIAN ARANGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0343 | $1,051.78 |
| JULIAN ARANGO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001918107099) | ($5.85) |
| JULIAN ARANGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001426843424) | ($4.36) |
| JULIAN ARANGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001426843424 | $4.36 |
| JULIAN ARANGO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03425087) | ($1,023.55) |
| JULIAN ARANGO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,050.0 | $1,050.00 |
| JULIAN ARANGO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (29.25) | ($29.25) |
| JULIAN ARANGO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,010.0) | ($1,010.00) |
| JULIAN ARANGO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.07624556261 | $2,248.94 |
| JULIAN ARANGO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07624574717) | ($2,243.68) |
| JULIAN ARANGO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07624574717 | $2,243.68 |
| JULIAN ARANGO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07624575) | ($2,307.83) |
| JULIAN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052570931919125 | $2.11 |
| JULIAN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000197539668079999 | $0.00 |
| JULIAN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1054842552191 | $0.11 |
| JULIAN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2927276667324 | $0.27 |
| JULIAN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000117403968001999 | $0.00 |
| JULIAN ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000033757835687 | $0.00 |
| JULIAN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016272237236 | $48.37 |
| JULIAN ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031510775311 | $61.67 |
| JULIAN ARRAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000160448689159999 | $0.00 |
| JULIAN ARRAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110397511824 | $0.13 |
| JULIAN ARRAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043815158008 | $8.55 |
| JULIAN ARRAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.72995973139999 | $1.71 |
| JULIAN ARRAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050882802804 | $0.37 |
| JULIAN ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023779725828 | $71.90 |
| JULIAN ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138196596157 | $26.97 |
| JULIAN ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104284236956 | $0.10 |
| JULIAN ARTUNDUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.581229309 | $3.58 |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SNX | 3.5934 | $17.04 |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (3.593) | ($15.64) |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 15.582 | $15.64 |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 44.369157 | $25.21 |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (47.278152) | ($24.27) |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (15.58) | ($15.58) |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SNX | 5.609 | $15.58 |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (5.613) | ($16.67) |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 17.187 | $16.67 |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (17.18) | ($17.18) |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.008623 | $17.18 |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.008624) | ($16.74) |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 16.751 | $16.74 |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (16.76) | ($16.76) |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118864765663131 | $0.09 |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001122632420243 | $0.00 |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001162701262869 | $0.00 |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0113710270643 | $0.04 |
| JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005542753541 | $0.00 |
| JULIAN ASILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144306621011 | $42.67 |
| JULIAN ASILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237422640879999 | $46.33 |
| JULIAN AVITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041362480064 | $0.01 |
| JULIAN AVITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009380862459 | $0.00 |
| JULIAN AVITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0982033839329999 | $0.10 |
| JULIAN AVITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040367495746 | $0.00 |
| JULIAN AVITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018665002039 | $0.00 |
| JULIAN AVITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002471932512 | $0.00 |
| JULIAN AVITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005926915209 | $0.00 |
| JULIAN BAETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035022473559 | $1.04 |
| JULIAN BAETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016682032442 | $0.02 |
| JULIAN BAGATSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032813290271 | $0.10 |
| JULIAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006723521249 | $19.90 |
| JULIAN BASTIANUS LEONARD GELENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.06413151 | $118.46 |
| JULIAN BASTIANUS LEONARD GELENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 16.395 | $30,257.62 |
| JULIAN BASTIANUS LEONARD GELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231559139194339 | $0.00 |
| JULIAN BASTIANUS LEONARD GELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0570230961539999 | $67.66 |
| JULIAN BAUMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1096101) | ($3,288.85) |
| JULIAN BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221131734900661 | $7.72 |
| JULIAN BECCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000020796659 | $0.00 |
| JULIAN BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093937904196 | $0.00 |
| JULIAN BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012462494376 | $0.02 |
| JULIAN BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080993939992 | $0.00 |
| JULIAN BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129662687999 | $0.04 |
| JULIAN BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062567768999 | $0.01 |
| JULIAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039800069342 | $11.78 |
| JULIAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018829119704 | $3.67 |
| JULIAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.55434215139999 | $5.55 |
| JULIAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.48947550869999 | $1.56 |
| JULIAN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00579713296589999 | $0.42 |
| JULIAN BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41526072007 | $0.39 |
| JULIAN BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.956034793 | $11.06 |
| JULIAN BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02183196556 | $0.12 |
| JULIAN BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.067277432952 | $0.07 |
| JULIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023779971665 | $0.70 |
| JULIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046510846786 | $0.01 |
| JULIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207599603359999 | $0.04 |
| JULIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106987974663 | $0.01 |
| JULIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016011880342 | $0.01 |
| JULIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035963328856 | $0.04 |
| JULIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000637925610219999 | $0.01 |
| JULIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096770603134 | $0.10 |
| JULIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031643318065 | $0.00 |
| JULIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.847297691599999 | $0.03 |
| JULIAN BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000347642910879999 | $0.02 |
| JULIAN BIELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053201265922 | $0.00 |
| JULIAN BIELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098362394937 | $0.01 |
| JULIAN BIELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075670806437 | $0.01 |
| JULIAN BIELICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052291022411 | $0.01 |
| JULIAN BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005286710961357 | $0.01 |
| JULIAN BLANCO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 303.44265 | $186.81 |
| JULIAN BLANCO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00248732 | $95.66 |
| JULIAN BLANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00315683 | $94.55 |
| JULIAN BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24819629576447 | $2.48 |
| JULIAN BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017906623821 | $0.00 |
| JULIAN BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024421850977 | $0.02 |
| JULIAN BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000062512505327 | $0.00 |
| JULIAN BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00752406351699999 | $0.01 |
| JULIAN BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000342558421589999 | $0.00 |
| JULIAN BOGNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000723) | ($21.82) |
| JULIAN BOGNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 21.662 | $21.82 |
| JULIAN BOGNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000724) | ($21.85) |
| JULIAN BOGNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 21.71 | $21.85 |
| JULIAN BOGNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| JULIAN BOGNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (43.37) | ($43.37) |
| JULIAN BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001447371659 | $50.00 |
| JULIAN BOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1720053170312 | $1.62 |
| JULIAN BONNET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,010.280514) | ($1,010.28) |
| JULIAN BONNET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.955044273) | ($144.44) |
| JULIAN BONNET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (19.7366466) | ($133.62) |
| JULIAN BONNET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,871.8104065) | ($1,012.11) |
| JULIAN BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.02304802029 | $32.42 |
| JULIAN BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.034202380171 | $11.03 |
| JULIAN BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00178422792 | $0.31 |
| JULIAN BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188939588531249 | $0.22 |
| JULIAN BOSSHARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.2674843) | ($5,854.44) |
| JULIAN BOSSHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279263144 | $50.00 |
| JULIAN BOSSHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.15054976741 | $77.24 |
| JULIAN BRACHTHÄUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000720052868509999 | $0.02 |
| JULIAN BREEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017966520926 | $0.02 |
| JULIAN BREEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076576486951 | $0.00 |
| JULIAN BREEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000066410385078 | $0.00 |
| JULIAN BREGAJI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($11.47) |
| JULIAN BREGAJI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01075385 | $324.52 |
| JULIAN BREGAJI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01349 | $392.63 |
| JULIAN BREGAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291927550492992 | $106.03 |
| JULIAN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19625037605952 | $4.40 |
| JULIAN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026707621089 | $81.07 |
| JULIAN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050992081673 | $101.71 |
| JULIAN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.768982591 | $25.19 |
| JULIAN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0249654888 | $22.50 |
| JULIAN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010313987159 | $0.04 |
| JULIAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092682809971 | $2.74 |
| JULIAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00344639741719999 | $0.00 |
| JULIAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051910979808 | $0.00 |
| JULIAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0021119282165 | $0.00 |
| JULIAN BURKHARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (30.006912) | ($61,334.32) |
| JULIAN BURKHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094519352858 | $2.80 |
| JULIAN BURKHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14667029644225 | $401.48 |
| JULIAN BURKHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.17912890722 | $1.18 |
| JULIAN BURKHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066427157281 | $0.00 |
| JULIAN BURKHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.228112947559999 | $16.70 |
| JULIAN BURKHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.098539125133 | $0.10 |
| JULIAN BURKHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.059579163168 | $13.50 |
| JULIAN BURKHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29480809398 | $6.92 |
| JULIAN BURRECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017872048743 | $0.53 |
| JULIAN CALEFATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019761801794 | $593.28 |
| JULIAN CALEFATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000133723079139999 | $0.00 |
| JULIAN CALEFATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00969159087129999 | $0.11 |
| JULIAN CALIXTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018581893121 | $0.55 |
| JULIAN CALIXTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083453723269 | $0.74 |
| JULIAN CAMILO VELOZA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000596249950939999 | $1.76 |
| JULIAN CANIZALES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2674209017) | ($8,034.39) |
| JULIAN CANIZALES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2674209017 | $8,034.39 |
| JULIAN CANIZALES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001719) | ($49.81) |
| JULIAN CANIZALES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.265701) | ($7,741.48) |
| JULIAN CANIZALES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (587.613087964) | ($3,924.02) |
| JULIAN CANIZALES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 587.613087964 | $3,924.02 |
| JULIAN CANIZALES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (50,160.112937673) | ($6,314.97) |
| JULIAN CANIZALES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 50,160.112937673 | $6,314.97 |
| JULIAN CANIZALES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | XLM | (50,160.1) | ($6,348.43) |
| JULIAN CANIZALES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (149.933986973) | ($1,416.06) |
| JULIAN CANIZALES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 149.933986973 | $1,416.06 |
| JULIAN CANIZALES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (149.933336) | ($1,410.04) |
| JULIAN CANIZALES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (585.360502) | ($3,714.20) |
| JULIAN CANIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117559298978739 | $43.77 |
| JULIAN CANIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22297170504 | $0.22 |
| JULIAN CANIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7486412552319 | $23.96 |
| JULIAN CANIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.35895923735635 | $14.03 |
| JULIAN CANIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 66.6914671514569 | $10.97 |
| JULIAN CANIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0681142106319999 | $4.99 |
| JULIAN CANIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0630029793679999 | $2.35 |
| JULIAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000483709965 | $0.94 |
| JULIAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64685806085 | $0.65 |
| JULIAN CARICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134611376969999 | $0.00 |
| JULIAN CARICATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019823318917 | $0.02 |
| JULIAN CARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121539352434497 | $0.01 |
| JULIAN CARRASCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.266632656) | ($524.95) |
| JULIAN CARRASCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (257.705141) | ($145.45) |
| JULIAN CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010509460536 | $26.63 |
| JULIAN CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.28868535049 | $32.43 |
| JULIAN CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003578513591162 | $0.71 |
| JULIAN CASEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($38,599.54) |
| JULIAN CASEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($24,083.70) |
| JULIAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182141644079999 | $0.54 |
| JULIAN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.5355066882 | $462.52 |
| JULIAN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117215419616999 | $0.02 |
| JULIAN CASTRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007749348334 | $22.94 |
| JULIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086029906948999 | $0.03 |
| JULIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038974995954 | $0.01 |
| JULIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016045112654 | $0.01 |
| JULIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097120423171 | $0.00 |
| JULIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051604216562 | $0.01 |
| JULIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047874956757 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032073255774 | $0.00 |
| JULIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035391889142 | $0.00 |
| JULIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002185068912 | $0.01 |
| JULIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000085798418775999 | $0.00 |
| JULIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000079245673928 | $0.00 |
| JULIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021431860094 | $0.00 |
| JULIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000021465114008 | $0.00 |
| JULIAN CATALDO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0051 | $160.86 |
| JULIAN CATALDO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0053 | $170.12 |
| JULIAN CATALDO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00529894 | $157.18 |
| JULIAN CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008792548672 | $25.37 |
| JULIAN CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109420864592 | $0.80 |
| JULIAN CHACON-BUSTILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026248728097 | $0.01 |
| JULIAN CHACON-BUSTILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3760007715 | $5.10 |
| JULIAN CHACON-BUSTILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020633710196 | $4.03 |
| JULIAN CHAMMARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104857217801 | $0.00 |
| JULIAN CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JULIAN CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | AVAX | 5.02588 | $400.00 |
| JULIAN CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.06457262) | ($402.34) |
| JULIAN CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (28,610.158432) | ($28,610.16) |
| JULIAN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (33.36) | ($33.36) |
| JULIAN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 0.40246 | $33.36 |
| JULIAN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (0.40241) | ($33.21) |
| JULIAN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 33.27 | $33.21 |
| JULIAN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (33.26) | ($33.29) |
| JULIAN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008635 | $33.29 |
| JULIAN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001299) | ($50.08) |
| JULIAN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 49.94 | $50.08 |
| JULIAN CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,780.578142 | $2,780.58 |
| JULIAN CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,780.0) | ($2,780.00) |
| JULIAN CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | AVAX | 49.00315 | $2,780.00 |
| JULIAN CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | AVAX | (48.99951) | ($2,797.60) |
| JULIAN CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,765.51 | $2,797.60 |
| JULIAN CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,766.0) | ($2,766.00) |
| JULIAN CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0768395 | $2,766.00 |
| JULIAN CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.076832) | ($2,777.97) |
| JULIAN CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 2,760.17 | $2,777.97 |
| JULIAN CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (2,810.11) | ($2,800.19) |
| JULIAN CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0805659 | $2,800.19 |
| JULIAN CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.080573) | ($2,794.67) |
| JULIAN CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,789.284 | $2,794.67 |
| JULIAN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.232409) | ($3,036.74) |
| JULIAN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,018.694 | $3,036.74 |
| JULIAN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 200.0 | $198.46 |
| JULIAN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 12,010.817798 | $11,929.25 |
| JULIAN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (12,210.87) | ($12,128.14) |
| JULIAN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 5.040648 | $12,128.14 |
| JULIAN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (4.082011) | ($9,808.34) |
| JULIAN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9,755.175 | $9,808.34 |
| JULIAN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9600265017) | ($2,281.69) |
| JULIAN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 25,326.184831 | $25,326.18 |
| JULIAN CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 24,996.010868 | $24,996.01 |
| JULIAN CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JULIAN CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (167.5) | ($167.50) |
| JULIAN CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | AVAX | 5.01152 | $167.50 |
| JULIAN CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.015202098) | ($167.66) |
| JULIAN CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $3,934.06 |
| JULIAN CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.995) | ($3,691.67) |
| JULIAN CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,645.506 | $3,691.67 |
| JULIAN CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,648.0) | ($4,648.00) |
| JULIAN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.00008) | ($60,000.00) |
| JULIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001637646995312 | $0.06 |
| JULIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061004872296234 | $16.87 |
| JULIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.6396574801 | $452.64 |
| JULIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018644305482999 | $0.00 |
| JULIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015839591575 | $0.00 |
| JULIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005718162251 | $0.00 |
| JULIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0117793237811067 | $0.92 |
| JULIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000020603312085 | $0.00 |
| JULIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.53065327498 | $0.20 |
| JULIAN CHARLES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.987) | ($6.00) |
| JULIAN CHARLES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.002218 | $6.00 |
| JULIAN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0025527111852 | $0.93 |
| JULIAN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002222210972 | $0.03 |
| JULIAN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45430461529 | $0.45 |
| JULIAN CHARLIE HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042122196994 | $12.47 |
| JULIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023834095577 | $72.07 |
| JULIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.020083535938 | $5.36 |
| JULIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020117700543 | $39.25 |
| JULIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1307996057 | $0.09 |
| JULIAN CHERNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000270855739539999 | $0.00 |
| JULIAN CHERNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051032861696 | $1.00 |
| JULIAN CHERNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026696504431 | $0.02 |
| JULIAN CHERNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0026751189592 | $0.11 |
| JULIAN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 390.09 | $550.03 |
| JULIAN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018732783074 | $56.08 |
| JULIAN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.80962589 | $15.81 |
| JULIAN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.688492214 | $11.37 |
| JULIAN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6618409684 | $6.69 |
| JULIAN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18735050363 | $1.65 |
| JULIAN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.849096776081 | $24.19 |
| JULIAN CHRISTOPHER MERRYWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162348496362 | $47.57 |
| JULIAN CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085747865929 | $0.00 |
| JULIAN CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041313707817 | $0.00 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.03841364 | $113.29 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 431.257974 | $431.26 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03780437 | $1,502.50 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.3534 | $1,043.69 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.10646782 | $312.18 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0206009 | $815.02 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0048273 | $144.59 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.05377934 | $122.01 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (432.230136) | ($432.23) |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.12571432 | $239.91 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01029618 | $296.12 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.01357199 | $26.36 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 15.48173716 | $157.01 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.04390704 | $86.98 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 15.81283651 | $147.52 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.06369604 | $114.24 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 9.505996 | $5.41 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086104852054 | $23.14 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080954368421 | $13.19 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0370954915338 | $0.02 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32640877964 | $2.63 |
| JULIAN CHUN YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3318972493206 | $1.33 |
| JULIAN CIPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000491765363099999 | $0.00 |
| JULIAN CIPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054612127723 | $0.01 |
| JULIAN CIPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022712404597 | $0.00 |
| JULIAN CIPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02374479005 | $0.02 |
| JULIAN CIPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026589244266 | $0.00 |
| JULIAN CIPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024111626297 | $0.00 |
| JULIAN CIPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02852924287 | $0.04 |
| JULIAN CLOUD [illegible] | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000040880418047 | $0.00 |
| JULIAN CLYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00766231112049999 | $242.27 |
| JULIAN CLYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.94461379815 | $14.84 |
| JULIAN COLLISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484837612406 | $0.44 |
| JULIAN COLOMBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030799738044 | $93.90 |
| JULIAN COLOMBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0595390358259999 | $0.07 |
| JULIAN COLOMBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024589540539 | $47.98 |
| JULIAN COLOMBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014190482039 | $0.02 |
| JULIAN COLOMBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000367986695779999 | $0.02 |
| JULIAN COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.963869404644 | $151.68 |
| JULIAN CONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085921976 | $0.00 |
| JULIAN CONTENTO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00010388 | $0.01 |
| JULIAN CONTENTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01006755519) | ($20.35) |
| JULIAN CONTENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000600034167 | $0.00 |
| JULIAN CONTENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000582011184304199 | $0.16 |
| JULIAN CONTENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044889602973 | $0.00 |
| JULIAN CONTENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022527520988 | $0.00 |
| JULIAN CONTENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077799794239 | $0.00 |
| JULIAN CONTOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015045646225 | $0.00 |
| JULIAN CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017145724867 | $5.07 |
| JULIAN COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2780013771899 | $22.78 |
| JULIAN COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035767416675 | $10.59 |
| JULIAN COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103970458745 | $2.03 |
| JULIAN CRESPO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034417964092 | $1.02 |
| JULIAN CRESPO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041493476757 | $0.81 |
| JULIAN CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016792426996287 5 | $0.00 |
| JULIAN CUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056810265121 | $0.00 |
| JULIAN CULLUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.075335394) | ($42.08) |
| JULIAN CULLUM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.075335394 | $42.08 |
| JULIAN CULLUM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.07) | ($42.07) |
| JULIAN CULLUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.986861966) | ($9.99) |
| JULIAN CULLUM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.986861966 | $9.99 |
| JULIAN CULLUM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (9.98) | ($9.98) |
| JULIAN CULLUM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2386688032) | ($7,042.16) |
| JULIAN CULLUM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2386688032 | $7,042.16 |
| JULIAN CULLUM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.47) |
| JULIAN CULLUM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.237668) | ($7,000.33) |
| JULIAN CULLUM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001870215274) | ($5.82) |
| JULIAN CULLUM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001870215274 | $5.82 |
| JULIAN CULLUM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000187) | ($5.88) |
| JULIAN CULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014547321969471 | $51.21 |
| JULIAN CULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07452346096962 | $0.07 |
| JULIAN CULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13191301788 | $0.10 |
| JULIAN CULLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20608781835487 | $0.21 |
| JULIAN CUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14126007810199 | $4.23 |
| JULIAN CZARSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.165767 | $14.73 |
| JULIAN CZARSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.497304 | $44.11 |
| JULIAN CZARSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.042042 | $127.87 |
| JULIAN CZARSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.014015 | $43.39 |
| JULIAN CZARSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0002033 | $7.98 |
| JULIAN CZARSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.000428 | $15.42 |
| JULIAN CZARSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.008592 | $23.12 |
| JULIAN CZARSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001252 | $38.45 |
| JULIAN CZARSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 1.051333 | $11.67 |
| JULIAN CZARSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0007051 | $21.65 |
| JULIAN CZARSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00053 | $15.32 |
| JULIAN CZARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.022069 | $47.05 |
| JULIAN CZARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 11.544145 | $7.93 |
| JULIAN CZARSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LUNC | 1,805.258098 | $0.15 |
| JULIAN CZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022654389294 | $6.58 |
| JULIAN CZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100148522234 | $1.73 |
| JULIAN CZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6083011266 | $1.25 |
| JULIAN CZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86638243077 | $0.54 |
| JULIAN CZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01534396586049 | $0.13 |
| JULIAN CZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13998273603 | $0.07 |
| JULIAN CZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0112751803137 | $0.67 |
| JULIAN CZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0163741046343 | $0.65 |
| JULIAN CZARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010232676156 | $0.55 |
| JULIAN D'AMICO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (11,142.801399) | ($11,142.80) |
| JULIAN D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.0550137005299 | $96.06 |
| JULIAN DABSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013701972239 | $0.00 |
| JULIAN DABSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050323851311 | $0.01 |
| JULIAN DABSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000404035035 | $0.01 |
| JULIAN DABSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038977839024 | $0.00 |
| JULIAN DALLAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JULIAN DALLAS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JULIAN DALLAS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.39) | ($1.39) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (58.92) | ($58.92) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,216.097457209) | ($1,216.10) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,216.097457209 | $1,216.10 |
| JULIAN DALLAS | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 1,289.310897075 | $1,275.78 |
| JULIAN DALLAS | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (275.0) | ($275.00) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 769.230769231 | $761.16 |
| JULIAN DALLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (827.419361269) | ($616.22) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 827.419361269 | $616.22 |
| JULIAN DALLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,064.315422364) | ($1,040.00) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,064.315422364 | $1,040.00 |
| JULIAN DALLAS | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | MATIC | (51.169011) | ($49.79) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (88.99) | ($59.49) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JULIAN DALLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,056.037094639) | ($1,091.47) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,056.037094639 | $1,091.47 |
| JULIAN DALLAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,980.193506003) | ($1,657.21) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 1,794.58 | $1,794.58 |
| JULIAN DALLAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 141.25 | $141.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIAN DALLAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 1,553.11 | $1,553.11 |
| JULIAN DALLAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 9,653.913522957 | $5,706.32 |
| JULIAN DALLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.633294048) | ($0.33) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.633294048 | $0.33 |
| JULIAN DALLAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (225.282053131) | ($150.00) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 225.282053131 | $150.00 |
| JULIAN DALLAS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | MATIC | (225.282053131) | ($150.46) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,841.083675324) | ($2,000.00) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,841.083675324 | $2,000.00 |
| JULIAN DALLAS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (740.0) | ($527.79) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | MATIC | (300.0) | ($197.84) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,027.156496042) | ($675.00) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,027.156496042 | $675.00 |
| JULIAN DALLAS | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (700.0) | ($452.66) |
| JULIAN DALLAS | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.96) | ($6.96) |
| JULIAN DALLAS | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (300.0) | ($178.29) |
| JULIAN DALLAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($609.44) |
| JULIAN DALLAS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $609.44 |
| JULIAN DALLAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.187305691) | ($2.19) |
| JULIAN DALLAS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.187305691 | $2.19 |
| JULIAN DALLAS | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | MATIC | (195.19795) | ($118.66) |
| JULIAN DALLAS | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (200.0) | ($120.61) |
| JULIAN DALLAS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (770.562459224) | ($449.41) |
| JULIAN DALLAS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDC | 864.67 | $864.67 |
| JULIAN DALLAS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| JULIAN DALLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.801080548 | $1,271.03 |
| JULIAN DALLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2273580597) | ($0.13) |
| JULIAN DALLAS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.2273580597 | $0.13 |
| JULIAN DALLAS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | USDC | 659.43 | $659.43 |
| JULIAN DALLAS | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| JULIAN DALLAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ADA | 3,287.156609533 | $1,549.58 |
| JULIAN DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00452720983839999 | $6.04 |
| JULIAN DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.37365885047615 | $7.37 |
| JULIAN DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.243019385 | $43.10 |
| JULIAN DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7874782392785 | $6.65 |
| JULIAN DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030810773062 | $0.27 |
| JULIAN DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5097414995 | $0.66 |
| JULIAN DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084112881011999 | $0.00 |
| JULIAN DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00020852716137 | $0.00 |
| JULIAN DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00027639186187 | $0.00 |
| JULIAN DAVID OLSCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003198296293 | $0.99 |
| JULIAN DAVID STAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160423786335 | $63.76 |
| JULIAN DAVID STAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028979105174 | $56.61 |
| JULIAN DAVID STAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.735087254 | $14.06 |
| JULIAN DAVID STAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17593838348 | $1.96 |
| JULIAN DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53875398744 | $3.77 |
| JULIAN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019083592049 | $0.56 |
| JULIAN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037479717163 | $74.03 |
| JULIAN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9385304484 | $1.54 |
| JULIAN DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9192970704 | $9.97 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5058041366) | ($1.13) |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00715 | $288.41 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.3167458412) | ($0.21) |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.3167458412 | $0.21 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.003693402363) | ($1.13) |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.003693402363 | $1.13 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.006294867975) | ($0.79) |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.006294867975 | $0.79 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BCH | (0.0036934) | ($1.13) |
| JULIAN DE LACAZE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00005318195059) | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00005318195059 | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000001839216283) | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000001839216283 | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.002110756203) | ($0.03) |
| JULIAN DE LACAZE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.002110756203 | $0.03 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004237443494) | ($1.25) |
| JULIAN DE LACAZE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00710762) | ($215.22) |
| JULIAN DE LACAZE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033235) | ($10.00) |
| JULIAN DE LACAZE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033235 | $10.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004154379703) | ($1.25) |
| JULIAN DE LACAZE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JULIAN DE LACAZE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 4.565946618 | $9,249.11 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00029081) | ($8.77) |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00625422250144 | $193.39 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1394971499999 | $21.15 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18379362964 | $358.91 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011864535124 | $0.01 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000157378626809999 | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.187813642 | $54.74 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015345510566196 | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002856908533 | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00421647986489999 | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037983425408 | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.813388977 | $146.03 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.409368403999999 | $24.48 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01279103580839999 | $0.01 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0123668250859 | $0.08 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7864745222 | $0.28 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004780243314667 | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000605066492198799 | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0957283808999999 | $5.45 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000174986129234718 | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027320596472 | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000037458938111 | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000531968489719999 | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024716185158 | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000111912715909 | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000054053661168 | $0.00 |
| JULIAN DE LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.75653546892 | $1.57 |
| JULIAN DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006305176267 | $1.87 |
| JULIAN DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.862262234 | $89.86 |
| JULIAN DE REPENTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056630858591818 | $0.01 |
| JULIAN DE VILLIERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.068413304) | ($11.55) |
| JULIAN DE VILLIERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.098002273) | ($4.37) |
| JULIAN DE VILLIERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.902716368) | ($11.55) |
| JULIAN DE VILLIERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.195979637) | ($4.37) |
| JULIAN DE VILLIERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 5,209.757047 | $5,209.76 |
| JULIAN DE VILLIERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (7.078160588) | ($8,467.75) |
| JULIAN DE VILLIERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JULIAN DE VILLIERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.078160588 | $8,964.84 |
| JULIAN DE VILLIERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,116.0 | $2,116.00 |
| JULIAN DE VILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041645906688 | $0.12 |
| JULIAN DE VILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3574373045649 | $3.23 |
| JULIAN DEL PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018970276921 | $0.56 |
| JULIAN DEL PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028551601736 | $0.00 |
| JULIAN DELFIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.984905639) | ($3,000.00) |
| JULIAN DELFIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.984905639 | $3,000.00 |
| JULIAN DELFIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.984905639) | ($2,998.29) |
| JULIAN DELFIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.349101015) | ($7,298.04) |
| JULIAN DELFIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.349101015 | $7,298.04 |
| JULIAN DELFIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.349101015) | ($7,268.49) |
| JULIAN DELFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005505063327302 | $16.65 |
| JULIAN DELGADO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031385862994 | $95.74 |
| JULIAN DELGADO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5329525670329 | $50.09 |
| JULIAN DELGADO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27006082011 | $550.51 |
| JULIAN DELGIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065380208888 | $0.19 |
| JULIAN DELGIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0972340325726 | $0.11 |
| JULIAN DELGIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0095550399816 | $0.00 |
| JULIAN DELOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025097897785 | $0.00 |
| JULIAN DELOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008666747888 | $0.00 |
| JULIAN DIAMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (13.777465) | ($20,119.37) |
| JULIAN DIAMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 20,096.059 | $20,119.37 |
| JULIAN DIAMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.015721) | ($426.09) |
| JULIAN DIAMOND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 423.955 | $426.09 |
| JULIAN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169748179024369 | $5.63 |
| JULIAN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0684366085289999 | $0.08 |
| JULIAN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11222826863316 | $263.55 |
| JULIAN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.734514783 | $97.73 |
| JULIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00402032145575691 | $0.00 |
| JULIAN DIEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00185146 | $73.59 |
| JULIAN DIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000325566041521 | $0.08 |
| JULIAN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000042944610114999 | $0.00 |
| JULIAN DJURHUUS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00845467 | $263.49 |
| JULIAN DJURHUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000727234925 | $1.52 |
| JULIAN DJURHUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.33884708273 | $30.39 |
| JULIAN DJURHUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018503163748 | $2.13 |
| JULIAN DJURHUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28797425 | $0.14 |
| JULIAN DJURHUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.05753272916 | $0.07 |
| JULIAN DOBRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091517557963 | $0.03 |
| JULIAN DOBRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040009685279 | $0.05 |
| JULIAN DOBRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043182725849 | $0.08 |
| JULIAN DOHNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.791772471) | ($495.51) |
| JULIAN DOHNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01530911) | ($439.51) |
| JULIAN DOHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016219770156119 | $5.42 |
| JULIAN DOHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323643128712 | $0.35 |
| JULIAN DOHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00310132319169999 | $0.00 |
| JULIAN DOHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016566419065881 | $5.82 |
| JULIAN DOHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.076414492363 | $0.08 |
| JULIAN DOLADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.453582) | ($12,181.10) |
| JULIAN DOLADO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (20.0) | ($5,823.85) |
| JULIAN DOLADO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (203.0) | ($4,586.67) |
| JULIAN DOLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079789387863 | $247.35 |
| JULIAN DOLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29873377032 | $628.45 |
| JULIAN DOLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00304472101899999 | $0.00 |
| JULIAN DOLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.992870020513 | $91.18 |
| JULIAN DOLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.3286760756 | $111.00 |
| JULIAN DOMINICIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017970139752 | $0.00 |
| JULIAN DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162794076449 | $0.48 |
| JULIAN DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.5782178939999 | $17.11 |
| JULIAN DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089737957255 | $5.37 |
| JULIAN DUPLAA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (405.0) | ($405.00) |
| JULIAN DUPLAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704808378476 | $50.42 |
| JULIAN DUPLAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0677784711 | $1.07 |
| JULIAN DUPLAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.1692358179 | $1.17 |
| JULIAN DUPUY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.806 | $50.00 |
| JULIAN DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015863216442 | $0.09 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 1.99 | $673.08 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.13968431) | ($20.00) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.13968431 | $20.00 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.13968431) | ($20.05) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (15.04303947) | ($2,159.73) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 15.04303947 | $2,159.73 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (15.04303946) | ($2,160.18) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (27.923244286) | ($94.94) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 27.923244286 | $94.94 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SUSHI | (27.923244286) | ($94.26) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (20.033017796) | ($6,273.28) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 20.033017796 | $6,273.28 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BCH | (0.063868) | ($20.00) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (18.079451792) | ($1,797.24) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 18.079451792 | $1,797.24 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BCH | (19.96914979) | ($6,259.31) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DASH | (18.07945179) | ($1,786.44) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3899796356) | ($0.33) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3899796356 | $0.33 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.006260694546) | ($0.96) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.006260694546 | $0.96 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002231229274) | ($0.22) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002231229274 | $0.22 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005187903899) | ($0.36) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005187903899 | $0.36 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.02174791136) | ($0.07) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.02174791136 | $0.07 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.6403774973) | ($0.12) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.6403774973 | $0.12 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001311505711) | ($50.01) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001311505711 | $50.01 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,385.405672131) | ($3,028.53) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1,385.405672131 | $3,028.53 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | EOS | (1.0) | ($2.20) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013115) | ($50.03) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | EOS | (1,384.4056) | ($3,031.49) |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131116808994406 | $50.00 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006147182414 | $0.00 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007899674409928 | $0.00 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032570912600459 | $0.00 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001974896798549 | $0.00 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000014761684187361 | $0.00 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0227578335691707 | $7.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.1226516656046 | $7.56 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0250955247362469 | $2.66 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00626108258254484 | $0.92 |
| JULIAN EARL GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.051365184754597 | $0.17 |
| JULIÁN EDUARDO DE ANQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.23087196020059 | $10.09 |
| JULIAN EDWARDS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069216) | ($26.31) |
| JULIAN EDWARDS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00069216 | $26.31 |
| JULIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169919851753 | $294.44 |
| JULIAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,755.282018539 | $2,755.28 |
| JULIAN EGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006933156738 4 | $0.00 |
| JULIAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00152182632879999 | $0.01 |
| JULIAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070711531618 | $0.00 |
| JULIAN EMMANUEL GERIGHTY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69638274) | ($21,372.15) |
| JULIAN EMMANUEL GERIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119423494977095 | $42.71 |
| JULIAN ENOCHS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135051512536999 | $0.40 |
| JULIAN ENRIQUE LOPEZ CORSI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00183066 | $70.61 |
| JULIAN ENRIQUE LOPEZ CORSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000667) | ($19.80) |
| JULIAN ENRIQUE LOPEZ CORSI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.96) |
| JULIAN ENRIQUE LOPEZ CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010126697986695 | $0.30 |
| JULIAN ESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013024019978 9999 | $0.00 |
| JULIAN ESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022372994841 | $0.00 |
| JULIAN ESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018575677929 | $0.00 |
| JULIAN ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075166899973 | $0.15 |
| JULIAN ESPINOZA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01596813 | $462.73 |
| JULIAN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196217500232999 | $0.57 |
| JULIAN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.42560723729999 | $5.09 |
| JULIAN ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020182979198 | $0.01 |
| JULIAN ESPINOZA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129513172009 | $38.33 |
| JULIAN ESPINOZA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.879008181 | $35.88 |
| JULIÁN ESTEBAN MEZZOTERO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02078839 | $827.70 |
| JULIÁN ESTEBAN MEZZOTERO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($601.28) |
| JULIÁN ESTEBAN MEZZOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000478856377069999 | $14.37 |
| JULIAN FAIAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00498009) | ($143.42) |
| JULIAN FAIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324674899379799 | $1.17 |
| JULIAN FAIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043620884756 | $0.00 |
| JULIAN FAIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014667800203 | $0.03 |
| JULIAN FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.70440536921999 | $10.39 |
| JULIAN FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045613695845 | $1.35 |
| JULIAN FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019254036033 | $4.36 |
| JULIAN FAYCAL VINCENT HAUPAIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.52067491 | $799.54 |
| JULIAN FAYCAL VINCENT HAUPAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058871073996 | $180.63 |
| JULIAN FAYCAL VINCENT HAUPAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063598340916 | $125.16 |
| JULIAN FAYCAL VINCENT HAUPAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5237215029 | $5.29 |
| JULIAN FAYCAL VINCENT HAUPAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89590430811 | $9.80 |
| JULIAN FAYCAL VINCENT HAUPAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085189989781 | $4.81 |
| JULIAN FAYCAL VINCENT HAUPAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.61689897241 | $0.15 |
| JULIAN FELIPE GONZALES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00278052 | $106.71 |
| JULIAN FELIPE GONZALES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0013473 | $39.45 |
| JULIAN FELIPE GONZALES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003296) | ($99.99) |
| JULIAN FELIPE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100926894425 | $2.99 |
| JULIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001408734304266 | $50.39 |
| JULIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.180450107279999 | $2.01 |
| JULIAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021109501311 | $39.33 |
| JULIAN FERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229320083295142 | $0.00 |
| JULIAN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158800550889999 | $47.14 |
| JULIAN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17669120143 | $0.21 |
| JULIAN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099956168612 | $0.02 |
| JULIAN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7926269758 | $2.21 |
| JULIAN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000364225949069999 | $0.00 |
| JULIAN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6235239484 | $3.62 |
| JULIAN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014572453846 | $1.07 |
| JULIAN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23728334631 | $0.81 |
| JULIAN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00122037834177 | $0.28 |
| JULIAN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015202630213 | $0.11 |
| JULIAN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36107229713 | $0.19 |
| JULIAN FERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0176085987189999 | $0.41 |
| JULIAN FIDELIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JULIAN FIDELIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| JULIAN FIDELIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| JULIAN FIDELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2656783385) | ($583.37) |
| JULIAN FIDELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 621.021425 | $621.02 |
| JULIAN FIDELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1229756816) | ($0.12) |
| JULIAN FIDELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| JULIAN FIDELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BNB | 1.044022969 | $288.97 |
| JULIAN FIDELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1237645153) | ($0.12) |
| JULIAN FIDELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| JULIAN FIDELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BNB | 0.9692926219 | $268.20 |
| JULIAN FIDELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.199927294) | ($0.20) |
| JULIAN FIDELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JULIAN FIDELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.01744897212 | $521.80 |
| JULIAN FIDELIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 97.161976 | $97.16 |
| JULIAN FIDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3008267036898 | $18.54 |
| JULIAN FIGUEROA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.207087875) | ($21,678.61) |
| JULIAN FIGUEROA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8742758) | ($25,612.86) |
| JULIAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000694859633379999 | $0.00 |
| JULIAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19921177583 | $0.23 |
| JULIAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112283615926 | $0.00 |
| JULIAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01381433554 | $0.01 |
| JULIAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00311269869789999 | $0.00 |
| JULIAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086552276592 | $0.01 |
| JULIAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000718822139329999 | $0.00 |
| JULIAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000082329292093 | $0.00 |
| JULIAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030287024323529 | $115.48 |
| JULIAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8414949425 | $5.42 |
| JULIAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045844477134626 | $128.81 |
| JULIAN FISHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180249689149999 | $0.02 |
| JULIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001233033026 | $0.00 |
| JULIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021500353548 | $0.00 |
| JULIAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.031924288 | $0.90 |
| JULIAN FOORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086933988941 | $0.26 |
| JULIAN FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027346709144 | $0.02 |
| JULIAN FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103664762856999 | $0.00 |
| JULIAN FRANCIS GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032154451236 | $0.95 |
| JULIAN FRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.49770385 | $18.63 |
| JULIAN FRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027123462032 | $0.01 |
| JULIAN FRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0124808788966 | $1.37 |
| JULIAN FUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003255241558) | ($12.50) |
| JULIAN FUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005939697905) | ($20.00) |
| JULIAN FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,762.824126 | $8,762.82 |
| JULIAN FUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 16,402.478965 | $16,402.48 |
| JULIAN FUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| JULIAN FUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (24,000.0) | ($24,000.00) |
| JULIAN FUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 20.109386685 | $41,816.26 |
| JULIAN FUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (21.0) | ($40,763.93) |
| JULIAN FUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (4.565082) | ($9,037.43) |
| JULIAN FUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 8,759.644569 | $8,759.64 |
| JULIAN FUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 7,968.0 | $7,968.00 |
| JULIAN FUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| JULIAN FUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JULIAN FUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 15.078970164 | $29,065.91 |
| JULIAN FUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (15.07) | ($29,032.05) |
| JULIAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351953490119999 | $107.70 |
| JULIAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.387166784492 | $38.11 |
| JULIAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04076090114267 | $101.09 |
| JULIAN GABRIEL DEMIERRE HABIB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 407.281826 | $407.28 |
| JULIAN GABRIEL DEMIERRE HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002576473601 | $50.00 |
| JULIAN GABRIEL DEMIERRE HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5008137695397 | $3.09 |
| JULIAN GAGNON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.47 | $1,324.74 |
| JULIAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120012092002 | $3.55 |
| JULIAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JULIAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153169242979999 | $29.89 |
| JULIAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7305180441 | $11.73 |
| JULIAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9331629789 | $4.70 |
| JULIAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004987419628 | $0.00 |
| JULIAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.002118800905 | $0.00 |
| JULIAN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000107489408878 | $0.00 |
| JULIAN GALE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 2.23924 | $6,688.99 |
| JULIAN GALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.35) | ($3,165.24) |
| JULIAN GALE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (10,027.741560292) | ($6,907.11) |
| JULIAN GALE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (244.466633568) | ($575.92) |
| JULIAN GALE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TAUD | (13.465385994) | ($9.67) |
| JULIAN GALE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SNX | (0.610633381) | ($1.62) |
| JULIAN GALE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (328.106) | ($225.73) |
| JULIAN GALE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0076219 | $225.73 |
| JULIAN GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040912069379 | $0.89 |
| JULIAN GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9347398686628 | $4.10 |
| JULIAN GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02899077856 4 | $56.97 |
| JULIAN GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67626339469 | $5.97 |
| JULIAN GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.29186333279004 | $17.93 |
| JULIAN GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 66.2117480728289 | $47.47 |
| JULIAN GARCIA-BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4551810919337 | $0.49 |
| JULIAN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015006557977 | $0.03 |
| JULIAN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120465547813 | $0.00 |
| JULIAN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000140763052179999 | $0.00 |
| JULIAN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054244173799 | $0.00 |
| JULIAN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000103183839711999 | $0.00 |
| JULIAN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090397831279 | $0.18 |
| JULIAN GEGENHUBER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.897333369) | ($28.00) |
| JULIAN GEGENHUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (51.96) | ($50.80) |
| JULIAN GEGENHUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.025907 | $50.80 |
| JULIAN GEGENHUBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.02598012479) | ($54.27) |
| JULIAN GEGENHUBER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.10987585) | ($28.00) |
| JULIAN GEGENHUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.122658956 | $6,237.64 |
| JULIAN GEGENHUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.304661945) | ($5,000.00) |
| JULIAN GEGENHUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09988003653) | ($151.12) |
| JULIAN GEGENHUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02467260608) | ($37.33) |
| JULIAN GEGENHUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05645361559529 | $5.10 |
| JULIAN GEGENHUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000516184252844799 | $0.01 |
| JULIAN GEMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080886601127 | $250.56 |
| JULIAN GEMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11076718605 | $0.13 |
| JULIAN GEMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133858369330399 | $271.47 |
| JULIAN GEORG HULLSTRUNK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00131713 | $51.41 |
| JULIAN GEORG HULLSTRUNK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00173536 | $51.63 |
| JULIAN GEORG HULLSTRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005804348988 | $1.78 |
| JULIAN GEORGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 102.0 | $102.00 |
| JULIAN GEORGE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (203.078167626) | ($203.08) |
| JULIAN GEORGE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 203.078167626 | $203.08 |
| JULIAN GEORGE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (203.078167) | ($203.08) |
| JULIAN GEORGE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1306778317) | ($3,907.60) |
| JULIAN GEORGE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1306778317 | $3,907.60 |
| JULIAN GEORGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13067783) | ($3,904.55) |
| JULIAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007302120511444 | $26.51 |
| JULIAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.748320103957299 | $0.75 |
| JULIAN GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125521370903 | $381.41 |
| JULIAN GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68040444543273 | $3.12 |
| JULIAN GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38751523485 | $788.10 |
| JULIAN GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.552503383 | $41.66 |
| JULIAN GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42755520755 | $3.77 |
| JULIAN GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025911433836 | $1.90 |
| JULIAN GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028878201224 | $6.55 |
| JULIAN GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0156863756 | $3.11 |
| JULIAN GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.079480189742 | $1.87 |
| JULIAN GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.015360063837999 | $1.66 |
| JULIAN GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.130125604281 | $8.14 |
| JULIAN GIBSON DREW | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00518205 | $206.55 |
| JULIAN GIBSON DREW | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00518) | ($202.88) |
| JULIAN GIBSON DREW | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.00518618 | $162.37 |
| JULIAN GIBSON DREW | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00506394 | $152.49 |
| JULIAN GIBSON DREW | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.006) | ($175.02) |
| JULIAN GIBSON DREW | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Deposit | BTC | 0.00516264 | $153.77 |
| JULIAN GIBSON DREW | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00515009 | $99.22 |
| JULIAN GIBSON DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169616233887 | $64.23 |
| JULIAN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009564693632 | $0.00 |
| JULIAN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062764275279 | $0.01 |
| JULIAN GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018993506527 | $5.62 |
| JULIAN GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059181835331 | $182.85 |
| JULIAN GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0511648592289999 | $102.06 |
| JULIAN GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0936705602 | $1.66 |
| JULIAN GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9138427682 | $1.81 |
| JULIAN GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46686111996 | $5.19 |
| JULIAN GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.233871661389999 | $0.03 |
| JULIAN GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115980281238 | $0.67 |
| JULIAN GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023356365416 | $0.55 |
| JULIAN GLOVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.06) | ($1,486.88) |
| JULIAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155877605887 | $46.22 |
| JULIAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.87685890988 | $34.35 |
| JULIAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004329284160563 | $0.47 |
| JULIAN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26650945789 | $1.95 |
| JULIAN GODECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123657177893 | $3.66 |
| JULIAN GODECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4401203079005 | $2.53 |
| JULIAN GODECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0611019324749999 | $0.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIAN GODECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.09253523019 | $0.00 |
| JULIAN GOMEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27720038) | ($8,285.52) |
| JULIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128163383851849 | $47.22 |
| JULIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118487359797 | $0.00 |
| JULIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116374189563999 | $0.00 |
| JULIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015795110931 | $0.00 |
| JULIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076230306798 | $0.00 |
| JULIAN GOMEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.53062829 | $3,097.22 |
| JULIAN GOMEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001718) | ($50.25) |
| JULIAN GOMEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 50.192 | $50.25 |
| JULIAN GOMEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.951469) | ($50.95) |
| JULIAN GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171348094285891 | $50.00 |
| JULIAN GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120382693086 | $17.04 |
| JULIAN GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05345963147144 | $0.05 |
| JULIAN GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00008872114247 | $0.00 |
| JULIAN GOMEZ CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085607762030999 | $0.25 |
| JULIAN GOMEZ CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017670198917 | $0.00 |
| JULIAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079534112783 | $0.00 |
| JULIAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010773365646 | $0.00 |
| JULIAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107981121739 | $0.00 |
| JULIAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00185291281161 | $0.00 |
| JULIAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018249572658 | $0.00 |
| JULIAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060595362946 | $17.94 |
| JULIAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00698802992219999 | $13.64 |
| JULIAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.665925975 | $1.67 |
| JULIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284731113224 | $86.61 |
| JULIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041491295158 | $8.10 |
| JULIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67491388201 | $0.10 |
| JULIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091738353757 | $0.67 |
| JULIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00072160784443 | $0.00 |
| JULIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000068123365999 | $0.00 |
| JULIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0080967928472 | $0.88 |
| JULIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016007448434 | $0.47 |
| JULIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6030212011 | $2.86 |
| JULIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2586058423 | $1.42 |
| JULIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11185559235 | $6.37 |
| JULIAN GONZALEZ GAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16014361886 | $0.16 |
| JULIAN GORDON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 14.53048384 | $78.46 |
| JULIAN GORDON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 1.995 | $154.85 |
| JULIAN GORDON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 1.1763529 | $117.91 |
| JULIAN GORDON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 2.89574373 | $208.18 |
| JULIAN GORDON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 5.83547451 | $34.25 |
| JULIAN GORDON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (20.449257552) | ($94.50) |
| JULIAN GORDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (3.493634351) | ($129.54) |
| JULIAN GORDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00169) | ($49.17) |
| JULIAN GORDON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 85.527 | $49.17 |
| JULIAN GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (85.517) | ($49.15) |
| JULIAN GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 49.36 | $49.15 |
| JULIAN GORDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04789851553) | ($72.74) |
| JULIAN GORDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49.36) | ($49.36) |
| JULIAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169266328211188 | $50.23 |
| JULIAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029763011517593 | $0.02 |
| JULIAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000452217934859739 | $1.01 |
| JULIAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1430381287912 | $0.73 |
| JULIAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02814372264728 | $1.74 |
| JULIAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051782345566 | $1.69 |
| JULIAN GÖRLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000450764014 | $0.00 |
| JULIAN GOULD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,525.897061699) | ($2,525.90) |
| JULIAN GOULD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,525.897061699 | $2,525.90 |
| JULIAN GOULD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,525.897061) | ($2,525.90) |
| JULIAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020183139892 | $60.63 |
| JULIAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.191236918406 | $377.27 |
| JULIAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.065067203 | $444.07 |
| JULIAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.500603199 | $42.41 |
| JULIAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1538021831 | $1.98 |
| JULIAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3578413602 | $15.09 |
| JULIAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38642013075 | $3.41 |
| JULIAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.196620631784 | $19.20 |
| JULIAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0135314364029999 | $0.99 |
| JULIAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.27077128239999 | $11.17 |
| JULIAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.288851338849999 | $17.27 |
| JULIAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24494785062 | $9.69 |
| JULIAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084800691168 | $9.31 |
| JULIAN GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4992175625 | $1.47 |
| JULIAN GRAJALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087446694011 | $0.26 |
| JULIAN GREER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02495653) | ($735.04) |
| JULIAN GREER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02495653 | $735.04 |
| JULIAN GREER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.098957285) | ($2,000.00) |
| JULIAN GREER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.098957285 | $2,000.00 |
| JULIAN GREER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01007672) | ($292.09) |
| JULIAN GREER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01007672 | $292.09 |
| JULIAN GREER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.085450227) | ($1,940.69) |
| JULIAN GREER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.085450227 | $1,940.69 |
| JULIAN GREER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01105803232) | ($20.02) |
| JULIAN GREER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5522771198) | ($1,000.00) |
| JULIAN GREER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.62107236) | ($2,935.18) |
| JULIAN GREER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($20.00) |
| JULIAN GREER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01703171) | ($499.53) |
| JULIAN GREER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01732054) | ($506.11) |
| JULIAN GREER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2229857867) | ($400.00) |
| JULIAN GREER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2229857867 | $400.00 |
| JULIAN GREER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2229857867) | ($400.33) |
| JULIAN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383643354534 | $12.80 |
| JULIAN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01841987999737 | $45.39 |
| JULIAN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9776497497 | $2.36 |
| JULIAN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076184335598 | $0.85 |
| JULIAN GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0301276283709999 | $0.19 |
| JULIAN GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024147161669 | $7.15 |
| JULIAN GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036702670219 | $7.16 |
| JULIAN GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1512323495 | $3.15 |
| JULIAN GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.161234719789999 | $0.10 |
| JULIAN GRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117831405962999 | $0.04 |
| JULIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042950150280999 | $0.00 |
| JULIAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017997306126 | $0.02 |
| JULIAN GUEVARA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| JULIAN GUEVARA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| JULIAN GUEVARA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.75) | ($2.75) |
| JULIAN GUEVARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JULIAN GUEVARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JULIAN GUEVARA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.75) | ($2.75) |
| JULIAN GUEVARA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.75) | ($2.75) |
| JULIAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036145050846 | $1.07 |
| JULIAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.783070556889999 | $0.78 |
| JULIAN GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00621908885799999 | $0.01 |
| JULIAN GUILATCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197784021969999 | $5.85 |
| JULIAN GUILATCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093499662377 | $0.01 |
| JULIAN GUILATCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.3168753866 | $10.32 |
| JULIAN GUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138074780979 | $4.09 |
| JULIAN GUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20140855942418 | $0.23 |
| JULIAN GUSTAVO RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $1,477.32 |
| JULIAN GUSTAVO RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.8993655225 | $1,773.05 |
| JULIAN GUSTAVO RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ETH | (1.648359546) | ($3,248.00) |
| JULIAN GUSTAVO RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 812.0 | $812.00 |
| JULIAN GUSTAVO RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (812.0) | ($812.00) |
| JULIAN GUSTAVO RODRIGUEZ | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003376203549) | ($0.68) |
| JULIAN GUSTAVO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002454461769168 | $50.16 |
| JULIAN GUSTAVO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.224527267432 | $0.73 |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (670.324880193) | ($670.32) |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 670.324880193 | $670.32 |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.5) | ($89.50) |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.09 | $2,138.12 |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3293726583) | ($640.84) |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3293726583 | $640.84 |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.75 | $1,525.06 |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.777517129) | ($3,629.53) |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.5) | ($89.50) |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.816046207) | ($12,000.00) |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07321134462) | ($89.50) |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2966777265) | ($362.69) |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.976182569 | $12,195.76 |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.777517129 | $2,172.99 |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028863496307 | $0.85 |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002351727059154 | $5.44 |
| JULIAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9770206297714 | $3.98 |
| JULIAN HALLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 292.704755 | $292.70 |
| JULIAN HALLMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023783) | ($7.00) |
| JULIAN HALLMAN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00023783 | $7.00 |
| JULIAN HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001609899535 | $47.83 |
| JULIAN HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00423004753 | $8.25 |
| JULIAN HALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.47050692 | $61.47 |
| JULIAN HAMAR DE LA BRETHONIERE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,120.57602 | $5,120.58 |
| JULIAN HAMAR DE LA BRETHONIERE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,071.078003 | $2,071.08 |
| JULIAN HAMAR DE LA BRETHONIERE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (92.343) | ($54.68) |
| JULIAN HAMAR DE LA BRETHONIERE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 53.946 | $54.68 |
| JULIAN HAMAR DE LA BRETHONIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000346447879 | $0.00 |
| JULIAN HAMAR DE LA BRETHONIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.7864137771769 | $101.39 |
| JULIAN HAMAR DE LA BRETHONIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.069100695999 | $121.07 |
| JULIAN HAMLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026241624336 | $0.01 |
| JULIAN HAMLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025638845122 | $0.01 |
| JULIAN HAMLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079804664898 | $0.01 |
| JULIAN HAMLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024723793468 | $0.02 |
| JULIAN HAMLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004402740576 | $0.32 |
| JULIAN HAMPTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (236.217411234) | ($236.22) |
| JULIAN HAMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 236.217411234 | $236.22 |
| JULIAN HAMPTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (236.217411) | ($236.22) |
| JULIAN HAMPTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.02795484 | $50.73 |
| JULIAN HAMPTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00787259 | $231.83 |
| JULIAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019040779046 | $0.56 |
| JULIAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4627220791 | $9.46 |
| JULIAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.116424943774999 | $0.07 |
| JULIAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.182895297259999 | $2.03 |
| JULIAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.84297425611859 | $1.84 |
| JULIAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077445147747 | $0.01 |
| JULIAN HARIPURNOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001132633527 | $0.00 |
| JULIAN HARRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000057940967452 | $0.00 |
| JULIAN HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JULIAN HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 19.75474 | $2,000.00 |
| JULIAN HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JULIAN HARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JULIAN HARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JULIAN HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JULIAN HARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JULIAN HARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JULIAN HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,930.981576088) | ($1,930.98) |
| JULIAN HARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,930.981576088 | $1,930.98 |
| JULIAN HARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,910.981576) | ($3,910.98) |
| JULIAN HARRIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3317166659) | ($970.37) |
| JULIAN HARRIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3317166659 | $970.37 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 3,888.36422 | $3,888.36 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.0394391 | $99.72 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 2.05759373 | $5,209.38 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,020.0) | ($1,020.00) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 100.4713 | $1,020.00 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 12.4646 | $110.00 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (740.0) | ($740.00) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 11.13017 | $740.00 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 35.2796 | $400.00 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (18.36) | ($18.36) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 21.484 | $18.36 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.420473) | ($5,862.46) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,838.061 | $5,862.46 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (35.2792) | ($372.55) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 375.264 | $372.55 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (112.9358) | ($932.85) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 937.593 | $932.85 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008276) | ($19.99) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.81901965) | ($1,240.08) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.81901965 | $1,240.08 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (48.356272849) | ($514.51) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 48.356272849 | $514.51 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (30.94917) | ($1,939.58) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,931.445 | $1,939.58 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (48.3562) | ($514.51) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 511.608 | $514.51 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (21.482) | ($17.95) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 17.962 | $17.95 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.045599 | $100.00 |
| JULIAN HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04559949588) | ($95.65) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JULIAN HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,491.93722) | ($2,491.94) |
| JULIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049366745987 | $0.01 |
| JULIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013323872044 | $0.00 |
| JULIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009674565645386 | $2.89 |
| JULIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.73971469388999 | $9.74 |
| JULIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032505784212 | $0.00 |
| JULIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3817147412763 | $6.03 |
| JULIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004950077987 | $0.00 |
| JULIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062376853634 | $0.00 |
| JULIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07756559033177 | $6.63 |
| JULIAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000041758663351 | $0.00 |
| JULIAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095649352643 | $0.03 |
| JULIAN HARWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.072887572) | ($25,000.00) |
| JULIAN HARWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 20.783543249 | $30,433.55 |
| JULIAN HARWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5236782512) | ($766.83) |
| JULIAN HARWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3830541347) | ($560.91) |
| JULIAN HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085865224797 | $0.25 |
| JULIAN HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04241966657 | $76.98 |
| JULIAN HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000113149807240999 | $0.01 |
| JULIAN HASLEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067281727908 | $0.21 |
| JULIAN HAWKINS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.061507115 | $3,050.50 |
| JULIAN HAWKINS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.061622991) | ($8,641.00) |
| JULIAN HAWKINS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.061622991 | $8,641.00 |
| JULIAN HAWKINS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (4.122224602) | ($11,620.00) |
| JULIAN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.082 | $2,570.45 |
| JULIAN HAWKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.07391802848) | ($2,319.80) |
| JULIAN HAWKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3674751129) | ($685.00) |
| JULIAN HAWKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3674751129 | $685.00 |
| JULIAN HAWKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.985 | $1,919.81 |
| JULIAN HAWKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01930408213) | ($40.56) |
| JULIAN HAWKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.316028925) | ($2,811.98) |
| JULIAN HAWKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.3052358 | $612.76 |
| JULIAN HAWKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001499680101) | ($43.33) |
| JULIAN HAWKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1636408228) | ($216.65) |
| JULIAN HAWKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1365620999) | ($180.80) |
| JULIAN HAWKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.388429173) | ($5,810.00) |
| JULIAN HAWKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 5.438253527 | $7,199.90 |
| JULIAN HAWKINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03066454978) | ($40.56) |
| JULIAN HAWKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00842614743) | ($162.24) |
| JULIAN HAWKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008725674535) | ($168.01) |
| JULIAN HAWKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2019293505) | ($3,888.02) |
| JULIAN HAWKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0805003199) | ($1,549.98) |
| JULIAN HAWKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2726344801 | $5,249.40 |
| JULIAN HAWKINS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07391802848 | $1,423.24 |
| JULIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003833106837714 | $11.77 |
| JULIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010106659401733 | $29.85 |
| JULIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39300786768 | $0.39 |
| JULIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13377502812 | $0.11 |
| JULIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000088765819166 | $0.00 |
| JULIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00616220866639 | $0.00 |
| JULIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049988567932 | $0.02 |
| JULIAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044902484336 | $0.00 |
| JULIAN HELLIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.0045) | ($187.34) |
| JULIAN HELLIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 1.75134 | $187.34 |
| JULIAN HELLIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00454763 | $189.15 |
| JULIAN HELLIER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.0009) | ($35.66) |
| JULIAN HELLIER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 35.51 | $35.66 |
| JULIAN HELLIER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.0017) | ($67.27) |
| JULIAN HELLIER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 67.097 | $67.27 |
| JULIAN HELLIER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($399.42) |
| JULIAN HELLIER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 396.628 | $399.42 |
| JULIAN HELLIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.174045015) | ($501.33) |
| JULIAN HELLIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (499.8) | ($499.80) |
| JULIAN HELLIER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0131198 | $499.80 |
| JULIAN HELLIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $40.40 |
| JULIAN HELLIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $34.02 |
| JULIAN HELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000943642373509999 | $27.74 |
| JULIAN HELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.694756091185 | $12.29 |
| JULIAN HELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.911599783592399 | $0.91 |
| JULIAN HELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21443255398 | $0.21 |
| JULIAN HELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0252420740999999 | $0.88 |
| JULIAN HELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000012690917421 | $0.00 |
| JULIAN HELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000017209433057 | $0.00 |
| JULIAN HELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0056126963321 | $10.46 |
| JULIAN HENNEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152645942424 | $0.45 |
| JULIAN HENNEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255700111119999 | $4.99 |
| JULIAN HENNING DOMDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109017508056 | $0.34 |
| JULIAN HENRY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00416909 | $164.23 |
| JULIAN HENRY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 1.1997 | $36,120.57 |
| JULIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311447058765 | $0.97 |
| JULIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 400.867929324672 | $285.14 |
| JULIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17405818271 | $418.84 |
| JULIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.48501831 | $7.97 |
| JULIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0963166545 | $0.10 |
| JULIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 669.708165864 | $349.06 |
| JULIAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.056662966878 | $0.19 |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01465177) | ($586.23) |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001263670428) | ($51.48) |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001263670428 | $51.48 |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1097706832) | ($329.82) |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1097706832 | $329.82 |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01340109814) | ($0.18) |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01340109814 | $0.18 |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3133885533) | ($898.88) |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3133885533 | $898.88 |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0003486446439) | ($1.00) |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3130399086) | ($893.27) |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0009185 | $29.11 |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016883) | ($5.00) |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002712602668) | ($5.04) |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109484) | ($32.78) |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1070578806) | ($200.53) |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (402.011201278) | ($238.14) |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 402.011201278 | $238.14 |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039271841558 | $0.00 |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023338383480688 | $0.09 |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002167424326434 | $0.65 |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000880324148892 | $0.00 |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001369468315524 | $0.55 |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007626670086164 | $2.29 |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098555371437 | $0.01 |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8055728401535 | $1.94 |
| JULIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000613942486859999 | $0.01 |
| JULIAN HERNANDEZ VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121196600511 | $0.36 |
| JULIAN HERNANDEZ VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00587214020449999 | $11.46 |
| JULIAN HERRAN FORBES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,063.788434467) | ($3,427.57) |
| JULIAN HERRAN FORBES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,063.788434467 | $3,427.57 |
| JULIAN HERRAN FORBES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,063.788434467) | ($3,578.23) |
| JULIAN HERRAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.426525348539 | $41.55 |
| JULIAN HERRAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000053834132668 | $0.00 |
| JULIAN HOBERMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.326804532) | ($9,816.62) |
| JULIAN HOBERMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.326804532 | $9,816.62 |
| JULIAN HOBERMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.326804532) | ($9,864.26) |
| JULIAN HOBERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (249.512578306) | ($7,631.39) |
| JULIAN HOBERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 249.512578306 | $7,631.39 |
| JULIAN HOBERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (249.512578) | ($7,311.55) |
| JULIAN HOBERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,050.554095087) | ($771.08) |
| JULIAN HOBERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1,050.554095087 | $771.08 |
| JULIAN HOBERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.8924720568) | ($7.45) |
| JULIAN HOBERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.8924720568 | $7.45 |
| JULIAN HOBERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45,801.229768321) | ($25,979.76) |
| JULIAN HOBERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45,801.229768321 | $25,979.76 |
| JULIAN HOBERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | 1INCH | (1,050.554095087) | ($766.90) |
| JULIAN HOBERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (45,801.229768321) | ($26,033.97) |
| JULIAN HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010659174143 | $0.00 |
| JULIAN HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012964998497053 | $38.89 |
| JULIAN HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 563.59229561984 | $512.05 |
| JULIAN HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000297012879819999 | $0.00 |
| JULIAN HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0135403591483489 | $0.17 |
| JULIAN HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2785768333318 | $96.20 |
| JULIAN HOBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.06110535525 | $10.10 |
| JULIAN HOCHRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027290464303 | $0.85 |
| JULIAN HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63744817441 | $0.40 |
| JULIAN HOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345759794379999 | $1.25 |
| JULIAN HOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.846148365199999 | $0.85 |
| JULIAN HOUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097970190831 | $0.11 |
| JULIAN HOUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4849716192999 | $10.48 |
| JULIAN HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068335779596 | $20.23 |
| JULIAN HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.9673485303538 | $69.97 |
| JULIAN HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048585924505 | $0.04 |
| JULIAN HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00022428567247 | $0.02 |
| JULIAN HOWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041526706172 | $127.52 |
| JULIAN HO-YOUNG CADOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020408696716 | $6.04 |
| JULIAN HO-YOUNG CADOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.291448481499999 | $3.24 |
| JULIAN HO-YOUNG CADOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000134674342859999 | $0.00 |
| JULIAN HO-YOUNG CADOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.111256703889999 | $6.33 |
| JULIAN HUIDOBRO CALLES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03385237) | ($1,063.10) |
| JULIAN HUIDOBRO CALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010527814353 | $3.54 |
| JULIAN HUIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325609927369999 | $9.64 |
| JULIAN HUIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099929094449 | $0.01 |
| JULIAN HUIZINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20524341583 | $2.28 |
| JULIAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030308068991 | $0.01 |
| JULIAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041253475427 | $0.01 |
| JULIAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0324000976339999 | $0.03 |
| JULIAN I PEYTCHEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 7.985 | $656.37 |
| JULIAN I PEYTCHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $36,330.48 |
| JULIAN I PEYTCHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,030.49 |
| JULIAN I PEYTCHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,325.72 |
| JULIAN I PEYTCHEV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $8,042.52 |
| JULIAN I PEYTCHEV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($37.84) |
| JULIAN I PEYTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461625220308 | $141.70 |
| JULIAN I PEYTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225666156717399 | $437.94 |
| JULIAN I PEYTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33801296023 | $3.72 |
| JULIAN I PEYTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0459532852270999 | $2.41 |
| JULIAN ITZKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163433875899999 | $0.48 |
| JULIAN ITZKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8848398292 | $8.88 |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.070564722) | ($2.38) |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.136363636) | ($2.38) |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3809178744) | ($0.79) |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7433028164) | ($1.59) |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3694259507) | ($0.79) |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3694259507) | ($0.79) |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.113400631) | ($2.38) |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3830142662) | ($0.79) |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.662573037) | ($11.88) |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.889034365) | ($3.96) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7893034826) | ($1.59) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.577330559) | ($3.17) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.950997194) | ($7.91) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.950997194) | ($7.91) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.964109882) | ($3.17) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 3,556.331784624 | $3,379.94 |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.970807453) | ($3.17) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.001477781) | ($3.94) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 2,739.726027397 | $1,717.97 |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 75.0 | $75.45 |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.959944166) | ($2.38) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.824773002) | ($2.38) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9799490565) | ($0.79) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.062025586) | ($0.79) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.13684666) | ($1.59) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.12620385) | ($2.38) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.036708827) | ($0.79) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.173353044) | ($3.96) |
| JULIAN JACKMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.502361636) | ($11.88) |
| JULIAN JACKMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.071382162) | ($3.17) |
| JULIAN JACKMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.536229183) | ($7.91) |
| JULIAN JACKMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.536229183) | ($7.91) |
| JULIAN JACKMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 280.2184 | $191.47 |
| JULIAN JACKMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.612275986) | ($3.17) |
| JULIAN JACKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.211976368) | ($10,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIAN JACKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006840576314) | ($8.33) |
| JULIAN JACKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.166294148 | $12,379.84 |
| JULIAN JACKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2465645083) | ($300.25) |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054976012577 | $16.63 |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5691494829816 | $13.69 |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139310317171 | $24.00 |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00544869737633699 | $0.01 |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.9812761062 | $36.95 |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7920629183 | $6.27 |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29051101429999 | $14.75 |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064286795217 | $0.58 |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029774232309 | $0.00 |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077316738987 | $0.00 |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57990467615 | $2.02 |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7479018463 | $0.85 |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0213101715199999 | $6.90 |
| JULIAN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00024601470764 | $0.01 |
| JULIAN JAGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $41.50 |
| JULIAN JAGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $51.73 |
| JULIAN JAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0041 | $116.96 |
| JULIAN JAGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.17 |
| JULIAN JAGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $46.79 |
| JULIAN JAGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00100059 | $29.11 |
| JULIAN JAGER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00369751 | $108.46 |
| JULIAN JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047068625885 | $13.37 |
| JULIAN JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020041365519 | $0.00 |
| JULIAN JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035739368506 | $0.00 |
| JULIAN JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57079485877999 | $1.74 |
| JULIAN JAN-OLE GREF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00082165 | $31.28 |
| JULIAN JAN-OLE GREF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00041612 | $15.85 |
| JULIAN JAN-OLE GREF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00084928 | $31.07 |
| JULIAN JAN-OLE GREF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00208802) | ($64.15) |
| JULIAN JAN-OLE GREF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001560215221169 | $0.05 |
| JULIAN JARAMILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $46.77 |
| JULIAN JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018295561808 | $0.54 |
| JULIAN JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1867343579999 | $14.19 |
| JULIAN JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35223356815 | $3.49 |
| JULIAN JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017429432446 | $0.00 |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.495 | $4,480.04 |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,514.25257165) | ($8,870.49) |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,514.25257165 | $8,870.49 |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (12,514.25257165) | ($8,068.83) |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,094.00) |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,094.00 |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.035514107) | ($9,299.14) |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.035514107 | $9,299.14 |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,175.50) |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01014065351) | ($195.00) |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3380217836) | ($6,500.00) |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4199712481 | $8,075.85 |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008196853888 | $261.01 |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0949710013 | $2.44 |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047159139677248 | $108.05 |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.055965649 | $97.06 |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.30258627849 | $98.04 |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7880538993 | $5.52 |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.2268967474 | $102.54 |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76283232112 | $45.61 |
| JULIAN JASTRZEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0010034324451 | $30.10 |
| JULIAN JAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117594145242 | $3.48 |
| JULIAN JAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022029931407 | $4.30 |
| JULIAN JAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.56835540992999 | $2.57 |
| JULIAN JAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5681202527 | $2.57 |
| JULIAN JAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042849629524 | $0.00 |
| JULIAN JAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16313241269 | $0.56 |
| JULIAN JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020328808793 | $0.01 |
| JULIAN JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028880024809 | $0.00 |
| JULIAN JEGU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| JULIAN JEGU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| JULIAN JEGU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083143) | ($2,519.32) |
| JULIAN JEGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052602597135599 | $19.06 |
| JULIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5479673171326 | $0.53 |
| JULIAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00441421202226 | $8.61 |
| JULIAN JESERSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65721624751199 | $5.74 |
| JULIAN JOHANNES JÖRG LEUSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039035237264 | $12.11 |
| JULIAN JOHANNES SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000542124202909999 | $1.68 |
| JULIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245346152829999 | $0.73 |
| JULIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.973674807 | $291.97 |
| JULIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 112.029225132 | $112.03 |
| JULIAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00042848727961999 | $0.80 |
| JULIAN JOSEPH BOFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001248501798 | $50.00 |
| JULIAN JOSEPH BOFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165748904489999 | $3.23 |
| JULIAN JOSEPH BOFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064770872889 | $0.01 |
| JULIAN JOSEPH BOFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0087415835829 | $0.52 |
| JULIAN JOSEPH BOFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0052387821581 | $0.21 |
| JULIAN JUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,285.85 |
| JULIAN JUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.07815362 | $3,251.85 |
| JULIAN JUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,999.27 |
| JULIAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0757731652988 | $146.03 |
| JULIAN KEIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158987712108 | $0.47 |
| JULIAN KEIGHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.007918301946 | $0.01 |
| JULIAN KIENHUIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.730372) | ($28,673.33) |
| JULIAN KIENHUIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0169) | ($512.34) |
| JULIAN KIENHUIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01687 | $512.14 |
| JULIAN KIENHUIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002443) | ($30,806.41) |
| JULIAN KIENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059463044966098 | $215.98 |
| JULIAN KIENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06906113536991 | $0.06 |
| JULIAN KIENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.021582928982 | $0.00 |
| JULIAN KILBURN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JULIAN KILBURN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.02562 | $1,000.00 |
| JULIAN KILBURN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JULIAN KILBURN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 5.17995 | $500.00 |
| JULIAN KILBURN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| JULIAN KILBURN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 18.83576 | $1,800.00 |
| JULIAN KILBURN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JULIAN KILBURN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0259101 | $1,000.00 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 22.321965 | $1,824.15 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $817.40 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 53.48857 | $4,365.92 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 3.11357 | $200.00 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.31681) | ($5,922.99) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,902.738 | $5,922.99 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,904.800061) | ($5,904.80) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.614399) | ($21,375.90) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.288732) | ($10,007.69) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 9,968.361 | $10,007.69 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,968.36) | ($9,968.36) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.788595) | ($24,899.42) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,803.408 | $24,899.42 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (10.109098) | ($22,613.49) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.7559511 | $22,613.49 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($10.73) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067527) | ($139.38) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24,803.99) | ($24,803.99) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (450.45045) | ($24,835.74) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.8036846 | $24,835.74 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (640.462668) | ($35,217.80) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,016.10 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.17230472 | $5,019.75 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.87889289 | $25,489.65 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 640.565558 | $30,996.74 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (259.25397) | ($12,419.21) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.4244687 | $12,419.21 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (260.94047) | ($12,500.00) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 12,396.548 | $12,500.00 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (120.37129) | ($5,752.54) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5,690.236 | $5,752.54 |
| JULIAN KILBURN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (16,086.79) | ($16,086.79) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (15.0) | ($445,320.00) |
| JULIAN KILBURN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $91,151.21 |
| JULIAN KILBURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.94) | ($84,234.43) |
| JULIAN KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02563682190344 | $923.83 |
| JULIAN KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212963071909999 | $0.00 |
| JULIAN KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054848559329283 | $155.13 |
| JULIAN KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.71530991703 | $38.72 |
| JULIAN KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015535317241 | $0.00 |
| JULIAN KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036728039192 | $0.00 |
| JULIAN KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.2714334984629 | $451.54 |
| JULIAN KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005958671243 | $0.00 |
| JULIAN KILKENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004254717424 | $0.13 |
| JULIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107804815018 | $31.91 |
| JULIAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083561396331 | $16.30 |
| JULIAN KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090701667324 | $0.03 |
| JULIAN KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014877711922 | $0.00 |
| JULIAN KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013292698898 | $0.00 |
| JULIAN KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016696276104 | $0.01 |
| JULIAN KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000014756694314199 | $0.00 |
| JULIAN KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000032911263967 | $0.00 |
| JULIAN KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00070600401445 | $0.00 |
| JULIAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010014362703 | $0.00 |
| JULIAN KIRKBY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (41.654) | ($89.14) |
| JULIAN KIRKBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0022229 | $89.14 |
| JULIAN KIRKBY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0041) | ($164.71) |
| JULIAN KIRKBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,749.75) |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.750036) | ($25,971.50) |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 25,892.953 | $25,971.50 |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (43.051) | ($83.95) |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 83.196 | $83.95 |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25,975.0) | ($25,975.00) |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.9649713 | $25,975.00 |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0354 | $1,078.74 |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (35.931) | ($30.01) |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0009994 | $30.01 |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (1.001371) | ($29,072.61) |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 28,923.503 | $29,072.61 |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (28,924.66) | ($28,924.66) |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.9527784 | $28,924.66 |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95277856) | ($28,315.63) |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (23.676) | ($17.94) |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0006007 | $17.94 |
| JULIAN KIRKBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006007) | ($17.83) |
| JULIAN KIRKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.547999850013 | $168.67 |
| JULIAN KIRSCHENBAUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,321.035697469) | ($11,321.04) |
| JULIAN KIRSCHENBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,321.035697469 | $11,321.04 |
| JULIAN KIRSCHENBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JULIAN KIRSCHENBAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JULIAN KIRSCHENBAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,171.035697) | ($11,171.04) |
| JULIAN KIRSCHENBAUM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01718400147) | ($545.85) |
| JULIAN KIRSCHENBAUM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01718400147 | $545.85 |
| JULIAN KIRSCHENBAUM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017184) | ($511.67) |
| JULIAN KIRSCHENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149514718907439 | $5.15 |
| JULIAN KIRSCHENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.63884251936 | $71.64 |
| JULIAN KLAUS WIEßMEIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (51.274557235) | ($116.39) |
| JULIAN KLAUS WIEßMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000325976988 | $0.00 |
| JULIAN KLAUS WIEßMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019230110757 | $0.04 |
| JULIAN KLAUS WIEßMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2016569300943 | $4.55 |
| JULIAN KLAUS WIEßMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69262438116 | $0.33 |
| JULIAN KLEINBUSSINK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.381708) | ($728.07) |
| JULIAN KLEINBUSSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122846521338 | $0.36 |
| JULIAN KLEINBUSSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030448060615348 | $7.44 |
| JULIAN KLINGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000126576966639999 | $0.00 |
| JULIAN KLINGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079083853191 | $0.00 |
| JULIAN KLINGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064253724661 | $0.00 |
| JULIAN KLINGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021586040407 | $0.00 |
| JULIAN KÖBERL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($380.88) |
| JULIAN KÖBERL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.137214 | $380.88 |
| JULIAN KÖBERL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02389882576 | $48.40 |
| JULIAN KÖBERL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 2,187.648186 | $1,118.30 |
| JULIAN KÖBERL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 4,069.0 | $2,067.72 |
| JULIAN KÖBERL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $5.09 |
| JULIAN KÖBERL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SNX | (62.94141414) | ($169.08) |
| JULIAN KÖBERL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8711128258) | ($1,452.56) |
| JULIAN KÖBERL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09935384) | ($2,913.25) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIAN KÖBERL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (474.176151) | ($167.40) |
| JULIAN KÖBERL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (266.0) | ($139.59) |
| JULIAN KÖBERL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (8,000.648186) | ($4,210.83) |
| JULIAN KÖBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001578881612 | $50.00 |
| JULIAN KÖBERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.2435207807397 | $89.83 |
| JULIAN KOCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (354.021064) | ($354.02) |
| JULIAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2194082562012 | $4.22 |
| JULIAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021383154117 | $0.00 |
| JULIAN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017932143113 | $0.01 |
| JULIAN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62077389030273 | $1.89 |
| JULIAN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49171397958 | $0.49 |
| JULIAN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.542389093569999 | $0.43 |
| JULIAN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.92929390429999 | $1.84 |
| JULIAN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9844241823 | $0.87 |
| JULIAN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033791386014 | $0.25 |
| JULIAN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9563749172 | $13.52 |
| JULIAN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140566430116 | $4.47 |
| JULIAN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027537363235 | $0.00 |
| JULIAN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00195165533623 | $0.21 |
| JULIAN KORENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122721714819 | $0.01 |
| JULIAN KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015812723775 | $0.00 |
| JULIAN KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003700602101 | $1.10 |
| JULIAN KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000196586903469999 | $0.01 |
| JULIAN KUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102582173298 | $30.36 |
| JULIAN KUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127162920872 | $24.81 |
| JULIAN KUNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000553106209 | $0.00 |
| JULIAN KUNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022510865092 | $67.92 |
| JULIAN KUNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039305683623 | $77.77 |
| JULIAN KUPPER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,280.785527383) | ($1,501.79) |
| JULIAN KUPPER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,280.785527383 | $1,501.79 |
| JULIAN KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146673459977 | $0.43 |
| JULIAN KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.957814569186 | $49.86 |
| JULIAN KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073482029738 | $21.75 |
| JULIAN KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05185014619999 | $2.44 |
| JULIAN KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034153146462 | $0.67 |
| JULIAN KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116699962468 | $0.12 |
| JULIAN KYLE MANGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.230064903506 | $2.15 |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1035183446) | ($298.61) |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.993237 | $3,789.76 |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (4.805669009) | ($9,403.69) |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 4.805669009 | $9,479.26 |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (29.640904343) | ($61,180.00) |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 29.83193434 | $51,545.87 |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($4,141.64) |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 3.270283 | $5,089.51 |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($21.30) |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (41.841967) | ($19.93) |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (36.916350075) | ($262.82) |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 29.640904343 | $36,726.56 |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.688269239) | ($30,590.00) |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7738995198) | ($958.90) |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.108381421) | ($1,373.34) |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001000615622 | |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.600093422838 | $257.49 |
| JULIAN L CHEDDESINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.195286017 | $20.00 |
| JULIAN LAILHACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015598786186 | $0.00 |
| JULIAN LAILHACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.778193955159999 | $0.03 |
| JULIAN LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.95253975896999 | $5.73 |
| JULIAN LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129419069379999 | $0.39 |
| JULIAN LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15549677844 | $0.15 |
| JULIAN LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02062650096 | $0.38 |
| JULIAN LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010448691478 | $0.11 |
| JULIAN LAMAR WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 46.6636871769999 | $46.66 |
| JULIAN LAPLENA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01315034 | $450.50 |
| JULIAN LAPLENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01475609) | ($429.34) |
| JULIAN LAPLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001605755026 | $50.00 |
| JULIAN LAPLENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32511798981077 | $2.39 |
| JULIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000592136303989999 | $1.75 |
| JULIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097871340653 | $197.75 |
| JULIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85747140204 | $0.68 |
| JULIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.059423156455 | $0.04 |
| JULIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9089416348 | $32.33 |
| JULIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0019042887419 | $0.08 |
| JULIAN LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36055594667 | $0.42 |
| JULIAN LEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1766570672499 | $20.05 |
| JULIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017746660936 | $0.53 |
| JULIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003276805399 | $6.39 |
| JULIAN LEE CHAMPEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (449.833784206) | ($449.83) |
| JULIAN LEE CHAMPEAU | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 449.833784206 | $449.83 |
| JULIAN LEE CHAMPEAU | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| JULIAN LEE CHAMPEAU | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (444.833784) | ($444.83) |
| JULIAN LEE CHAMPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2778071414122 | $0.28 |
| JULIAN LEKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $120.98 |
| JULIAN LEKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.62552194 | $7,045.19 |
| JULIAN LEKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,328.04) |
| JULIAN LEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141190995137 | $4.18 |
| JULIAN LEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013860864965 | $0.00 |
| JULIAN LEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236353025888 | $38.61 |
| JULIAN LEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.25899295 | $2.05 |
| JULIAN LEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00185760655999999 | $0.02 |
| JULIAN LEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0162508588469999 | $0.02 |
| JULIAN LEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014973498422 | $0.01 |
| JULIAN LEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33937317746 | $0.34 |
| JULIAN LEONEL ALEMIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01243625) | ($366.81) |
| JULIAN LEONEL ALEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144712908478514 | $52.23 |
| JULIAN LEONEL ALEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002109810028 | $0.04 |
| JULIAN LEOS Y BACA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0340367) | ($1,000.00) |
| JULIAN LEOS Y BACA | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0340367 | $1,000.00 |
| JULIAN LEOS Y BACA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0340367) | ($999.26) |
| JULIAN LEOS Y BACA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7917410105) | ($23,599.24) |
| JULIAN LEOS Y BACA | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7917410105 | $23,599.24 |
| JULIAN LEOS Y BACA | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.72463782) | ($21,572.47) |
| JULIAN LEOS Y BACA | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03355376) | ($998.90) |
| JULIAN LEOS Y BACA | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03354943) | ($998.77) |
| JULIAN LEOS Y BACA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.848303291) | ($9,499.89) |
| JULIAN LEOS Y BACA | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.848303291 | $9,499.89 |
| JULIAN LEOS Y BACA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.848303291) | ($9,490.70) |
| JULIAN LEOS Y BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376931321492669 | $136.45 |
| JULIAN LEOS Y BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031338983420297 | $79.85 |
| JULIAN LEOS Y BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068742405185 | $0.01 |
| JULIAN LEOS Y BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090125202307 | $0.01 |
| JULIAN LEOS Y BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.011585365567 | $0.01 |
| JULIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002833946 | $0.00 |
| JULIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019093083173 | $0.57 |
| JULIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84863215751699 | $3.49 |
| JULIAN LIMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199826435902811 | $0.02 |
| JULIAN LOEVLIE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01273244 | $518.57 |
| JULIAN LOEVLIE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 127.75 | $99.41 |
| JULIAN LOEVLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023767599241 | $71.70 |
| JULIAN LOEVLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.19506240133 | $0.53 |
| JULIAN LÓPEZ MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042423437688 | $12.56 |
| JULIAN LÓPEZ MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00543179987249999 | $10.60 |
| JULIAN LÓPEZ MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5418018914 | $3.60 |
| JULIAN LÓPEZ MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00083870985265 | $0.06 |
| JULIAN LORENZ HÖLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017732192377 | $0.55 |
| JULIAN LOUIS DREßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385179620239999 | $11.95 |
| JULIAN LUCAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,662.86) |
| JULIAN LUCAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.409661) | ($15,707.04) |
| JULIAN LUCAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,324.71) |
| JULIAN LUCAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.76381328 | $25,659.78 |
| JULIAN LUCAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.72970936 | $22,398.15 |
| JULIAN LUCAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.494335) | ($41,406.94) |
| JULIAN LUCAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.4998 | $41,391.55 |
| JULIAN LUCAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4998) | ($44,520.06) |
| JULIAN LUCAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 113,943.085231 | $113,943.09 |
| JULIAN LUCAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02793184 | $809.94 |
| JULIAN LUCAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0083 | $16.80 |
| JULIAN LUCAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 2.5299628 | $5,128.20 |
| JULIAN LUCAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 30,490.0 | $30,490.00 |
| JULIAN LUCAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.540925) | ($5,062.16) |
| JULIAN LUCAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028457) | ($903.23) |
| JULIAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403970236300467 | $157.04 |
| JULIAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090578885968 | $0.00 |
| JULIAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00408334161302719 | $7.26 |
| JULIAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,429.29369064943 | $1,429.29 |
| JULIAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000026696305118 | $0.00 |
| JULIAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016744326993 | $0.00 |
| JULIAN LUK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 2.003010398 | $3,685.50 |
| JULIAN LUK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | PAXG | 2.007471395 | $3,716.39 |
| JULIAN LUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.51) |
| JULIAN LUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3204) | ($9,300.40) |
| JULIAN LUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.81) |
| JULIAN LUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.008801) | ($3,577.63) |
| JULIAN LUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.027764) | ($11,184.64) |
| JULIAN LUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (40.439263325) | ($407.81) |
| JULIAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017580401740815 | $62.09 |
| JULIAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187013712169804 | $0.21 |
| JULIAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015748557605128 | $38.70 |
| JULIAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50958751741875 | $6.85 |
| JULIAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0221558573867889 | $41.76 |
| JULIAN LUNDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00462167082299999 | $0.01 |
| JULIAN LUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($1,011.59) |
| JULIAN LUTZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.223698476) | ($1,594.79) |
| JULIAN LUTZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.223698476 | $1,594.79 |
| JULIAN LUTZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (15.223698476) | ($1,591.18) |
| JULIAN LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024183460849 | $73.16 |
| JULIAN LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16731606152 | $340.01 |
| JULIAN LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03725207658615 | $3.78 |
| JULIAN MACHADO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 407.434518 | $407.43 |
| JULIAN MACHADO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (38.368052239) | ($75,129.89) |
| JULIAN MACHADO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (409.790044) | ($409.79) |
| JULIAN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017296657496212 | $50.30 |
| JULIAN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.937211134833 | $2.94 |
| JULIAN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056028123954999 | $0.17 |
| JULIAN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0524400406860999 | $0.06 |
| JULIAN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.242107403328119 | $602.85 |
| JULIAN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0024011364929 | $0.00 |
| JULIAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180120071039999 | $0.02 |
| JULIAN MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000853933307769999 | $25.27 |
| JULIAN MALINAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.768184037) | ($29,887.31) |
| JULIAN MALINAK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.768184037 | $29,887.31 |
| JULIAN MALINAK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.768184) | ($29,851.99) |
| JULIAN MALINAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01049266539) | ($29.87) |
| JULIAN MALINAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01049266539 | $29.87 |
| JULIAN MALINAK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010492) | ($29.57) |
| JULIAN MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000816472813213 | $0.03 |
| JULIAN MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0810053218919999 | $0.09 |
| JULIAN MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034247609496815 | $101.70 |
| JULIAN MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058824854906 | $0.00 |
| JULIAN MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020680161049 | $0.00 |
| JULIAN MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013107008702 | $0.00 |
| JULIAN MALINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00103813429156 | $0.00 |
| JULIAN MANUEL GREIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001069550089999999 | $0.00 |
| JULIAN MARCIPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009486924356 | $0.00 |
| JULIAN MARCIPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6707024038 | $3.67 |
| JULIAN MARCIPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5780289333 | $4.58 |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.606256844 | $4,954.23 |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.64260968 | $4,966.13 |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.64260968) | ($4,691.23) |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.64260968 | $4,691.23 |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (79,950.0) | ($79,950.00) |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 79,950.0 | $79,950.00 |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 93.139951509 | $186,396.82 |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (80,000.0) | ($80,000.00) |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 80,000.0 | $80,000.00 |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017286017973 | $438.01 |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 987.987543080708 | $1,658.41 |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58057512828 | $865.60 |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.444396983999 | $64.89 |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.29507823 | $1.11 |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1590966286 | $1.17 |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03612916988 | $1.39 |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,124.584588714 | $1,124.58 |
| JULIAN MARKOE NOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3141422882 | $0.02 |
| JULIAN MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00025519 | $10.58 |
| JULIAN MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.0) | ($48.62) |
| JULIAN MARTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (250.0) | ($263.62) |
| JULIAN MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (450.0) | ($310.97) |
| JULIAN MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00034093 | $9.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIAN MARTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($31.00) |
| JULIAN MARTIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.13) | ($41.28) |
| JULIAN MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012368) | ($360.38) |
| JULIAN MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.85) |
| JULIAN MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.49) | ($425.22) |
| JULIAN MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.7) | ($484.38) |
| JULIAN MARTIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00047645 | $9.88 |
| JULIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001295981629836 | $4.31 |
| JULIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037354154093 | $0.04 |
| JULIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051424979455 | $0.10 |
| JULIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6864747942 | $7.99 |
| JULIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61463575162 | $0.39 |
| JULIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0372280071949999 | $0.33 |
| JULIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00016150445171 | $0.01 |
| JULIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040282872064 | $13.94 |
| JULIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064498549691 | $0.40 |
| JULIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00674710682799999 | $0.01 |
| JULIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00016691874458 | $0.02 |
| JULIÁN MARTÍN GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037635383574 | $1.11 |
| JULIÁN MARTÍN GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017072369771 | $0.02 |
| JULIAN MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0004987 | $20.96 |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000498) | ($14.96) |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 14.841 | $14.96 |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (64.841) | ($64.84) |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 9,650.0 | $9,650.00 |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 7,846.0 | $7,846.00 |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 7,504.0 | $7,504.00 |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 9,257.0 | $9,257.00 |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 9,643.0 | $9,643.00 |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.55734 | $1,000.00 |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.49982) | ($900.00) |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 898.991 | $900.00 |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (43,698.991) | ($43,698.99) |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.057082) | ($100.00) |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 100.04 | $100.00 |
| JULIAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.04) | ($100.04) |
| JULIAN MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.200266597 | $366.74 |
| JULIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033717759306999 | $103.04 |
| JULIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043862293359999 | $8.56 |
| JULIAN MARTY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013782104914 | $0.00 |
| JULIAN MARTY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076581954118 | $0.00 |
| JULIAN MARTY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018823484791999 | $0.00 |
| JULIAN MARTY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018615116703 | $0.00 |
| JULIAN MARTY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041189003778 | $0.00 |
| JULIAN MARTY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010479445733 | $0.00 |
| JULIAN MARTY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018681980648 | $0.01 |
| JULIAN MASCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041835465133 | $0.00 |
| JULIAN MASCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017255600827 | $0.00 |
| JULIAN MASCIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030311591392 | $0.34 |
| JULIAN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022610112371 | $0.67 |
| JULIAN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022426296517 | $4.38 |
| JULIAN MATHEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.548790622 | $16.55 |
| JULIAN MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056308451641 | $0.02 |
| JULIAN MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008638876678 | $0.00 |
| JULIAN MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025426300764 | $77.06 |
| JULIAN MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14555607781 | $0.17 |
| JULIAN MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034699562244 | $68.33 |
| JULIAN MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065462748872 | $0.07 |
| JULIAN MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.73364800549999 | $5.34 |
| JULIAN MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.437329607 | $16.60 |
| JULIAN MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39349624141 | $4.37 |
| JULIAN MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020615776471 | $6.56 |
| JULIAN MERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 30.333669 | $29.75 |
| JULIAN MERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 119.5 | $111.25 |
| JULIAN MERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018630315926 | $0.55 |
| JULIAN MERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9112221648 | $3.05 |
| JULIAN MERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046575765271 | $0.34 |
| JULIAN MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054145982132 | $0.00 |
| JULIAN MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058099110468 | $0.00 |
| JULIAN MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000055929082764 | $0.00 |
| JULIAN MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069045121575 | $0.01 |
| JULIAN MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038401242492 | $0.00 |
| JULIAN MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20458592606999 | $0.20 |
| JULIAN MESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000117336884542999 | $0.00 |
| JULIAN MICHAEL JOHANNES GÖBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021999785492 | $0.01 |
| JULIAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060050394476 | $0.00 |
| JULIAN MIGUENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.158258568919 | $132.91 |
| JULIAN MIKA DUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039221840391 | $0.00 |
| JULIAN MILLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (19.42988086) | ($7,462.78) |
| JULIAN MILLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,229.016288156) | ($11,357.03) |
| JULIAN MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.565521 | $20,609.62 |
| JULIAN MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.929187474) | ($9.73) |
| JULIAN MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01171411852) | ($3.92) |
| JULIAN MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56553348) | ($18,465.81) |
| JULIAN MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (101.709654976) | ($4,760.21) |
| JULIAN MILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016711) | ($5.00) |
| JULIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179692010572223 | $5.55 |
| JULIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.1348311048646 | $67.00 |
| JULIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4910566094139 | $32.37 |
| JULIAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0843994696189667 | $34.33 |
| JULIAN MIRALLES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07018622192) | ($0.14) |
| JULIAN MIRALLES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.334079436) | ($2.81) |
| JULIAN MIRALLES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1108695652) | ($0.18) |
| JULIAN MIRALLES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (0.6319367166) | ($4.49) |
| JULIAN MIRALLES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | DOT | (53.045917962) | ($526.48) |
| JULIAN MIRALLES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.163316777) | ($0.13) |
| JULIAN MIRALLES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.478657498) | ($2.81) |
| JULIAN MIRALLES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2763253926) | ($0.16) |
| JULIAN MIRALLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (827.777135676) | ($4,500.00) |
| JULIAN MIRALLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 966.297172768 | $5,253.03 |
| JULIAN MIRALLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.6898142797) | ($3.75) |
| JULIAN MIRALLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (24.840408499) | ($135.11) |
| JULIAN MIRALLES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | LINK | (100.134764307) | ($546.58) |
| JULIAN MIRALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.00793643740127 | $12.19 |
| JULIAN MOBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009772163182 | $0.03 |
| JULIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000408233190759999 | $0.01 |
| JULIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017102634484 | $0.00 |
| JULIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000312787366989999 | $0.00 |
| JULIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046996135931 | $0.01 |
| JULIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076829291632 | $0.00 |
| JULIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000380536794119999 | $0.01 |
| JULIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015311905953 | $0.01 |
| JULIAN MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0027665755017 | $0.06 |
| JULIAN MOLYNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 729.28635857142 | $671.36 |
| JULIAN MOO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($199.84) |
| JULIAN MOO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0047 | $188.09 |
| JULIAN MOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033018) | ($1,304.84) |
| JULIAN MOO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01088) | ($450.32) |
| JULIAN MOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02897773) | ($824.01) |
| JULIAN MOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037714584135648 | $13.05 |
| JULIAN MOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013948069361 6 | $0.00 |
| JULIAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199327317689999 | $5.90 |
| JULIAN MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112380159169 | $0.00 |
| JULIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128416955125 | $0.00 |
| JULIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024530701812 | $0.02 |
| JULIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.454529298 | $26.52 |
| JULIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3968247014 | $3.39 |
| JULIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038659679648 | $0.00 |
| JULIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025407820014 | $0.00 |
| JULIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0203080097579999 | $1.54 |
| JULIAN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0061174668067 | $0.01 |
| JULIAN MOUNTFORD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2,007.911) | ($4,136.30) |
| JULIAN MOUNTFORD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4,119.397 | $4,136.30 |
| JULIAN MOUNTFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.787822) | ($51,230.54) |
| JULIAN MOUNTFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,297.06395586303 | $1,273.41 |
| JULIAN MOUNTFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0088550313435 | $0.18 |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.49757359 | $1,528.12 |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 800.205071236 | $1,132.15 |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LINK | 29.999578301 | $417.89 |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02143511 | $883.38 |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 6.08455655 | $680.50 |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 10.000064786 | $1,066.11 |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.559318 | $1,680.09 |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (10.000064) | ($1,009.41) |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.056891) | ($3,133.39) |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LINK | (29.9) | ($404.85) |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (6.084556) | ($646.24) |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021435) | ($851.65) |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 1.00036992 | $106.38 |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00500109 | $198.90 |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.02638563 | $1,050.43 |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031386) | ($1,248.54) |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (1.00037) | ($106.38) |
| JULIAN MURTAGH-LUX | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (800.205071) | ($1,083.28) |
| JULIAN NAHUEL BENITEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.44411 | $401.44 |
| JULIAN NAHUEL BENITEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.44411) | ($401.44) |
| JULIAN NAHUEL BENITEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001685) | ($50.78) |
| JULIAN NAHUEL BENITEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (1.3086) | ($1.01) |
| JULIAN NAHUEL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004041570458 | $100.00 |
| JULIAN NAHUEL BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11666882217996 | $2.79 |
| JULIAN NAVARRO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043882891149031 | $0.04 |
| JULIAN NAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036039925126999 | $0.11 |
| JULIAN NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,994.60685 | $9,994.61 |
| JULIAN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.5) | ($2.50) |
| JULIAN NG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.5 | $2.50 |
| JULIAN NG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JULIAN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.88) | ($45.88) |
| JULIAN NG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 45.88 | $45.88 |
| JULIAN NG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (45.88) | ($45.88) |
| JULIAN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58.39) | ($58.39) |
| JULIAN NG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 58.39 | $58.39 |
| JULIAN NG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (58.39) | ($58.39) |
| JULIAN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.44) | ($19.44) |
| JULIAN NG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 19.44 | $19.44 |
| JULIAN NG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (19.44) | ($19.44) |
| JULIAN NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.01) | ($16.01) |
| JULIAN NG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 16.01 | $16.01 |
| JULIAN NG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.01) | ($16.01) |
| JULIAN NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.41) | ($15.41) |
| JULIAN NG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15.41 | $15.41 |
| JULIAN NG | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (15.41) | ($15.41) |
| JULIAN NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.614165528) | ($18,500.00) |
| JULIAN NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3787401836) | ($555.46) |
| JULIAN NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01050725896) | ($15.41) |
| JULIAN NG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 15.717828931 | $23,051.85 |
| JULIAN NG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (51.636889394) | ($70,000.00) |
| JULIAN NG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 64.066005219 | $86,849.16 |
| JULIAN NG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.551691034) | ($2,103.50) |
| JULIAN NG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08614508491) | ($116.78) |
| JULIAN NG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001854883115) | ($37.48) |
| JULIAN NG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03346135894) | ($676.12) |
| JULIAN NG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.113523748) | ($22,500.00) |
| JULIAN NG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.378836522 | $27,860.94 |
| JULIAN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004765676086) | ($91.76) |
| JULIAN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08583788683) | ($1,652.75) |
| JULIAN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.856497218) | ($55,000.00) |
| JULIAN NG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.567953292 | $68,698.62 |
| JULIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445817391369999 | $124.55 |
| JULIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088547741467 | $145.17 |
| JULIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.091770816 | $204.09 |
| JULIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3717187853475 | $9.38 |
| JULIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135937442187999 | $0.27 |
| JULIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030505568174 | $2.23 |
| JULIAN NICOLAS NITZPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097215773046 | $0.30 |
| JULIAN NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156033173640038 | $0.00 |
| JULIAN NIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086143538333369 | $0.01 |
| JULIAN NIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001812120231 | $0.00 |
| JULIAN NORBERT BAJOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027338444534 | $0.00 |
| JULIAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019060942938 | $57.11 |
| JULIAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8769513155 | $10.35 |
| JULIAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132815174308 | $262.91 |
| JULIAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008928715427 | $0.00 |
| JULIAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006448234968 | $0.00 |
| JULIAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.14761083099999 | $23.87 |
| JULIAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.99378548719999 | $6.81 |
| JULIAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023701433793 | $2.60 |
| JULIAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3166311265 | $1.95 |
| JULIAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058850399 | $0.14 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005830788571 | $0.00 |
| JULIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002757114628 | $0.01 |
| JULIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036538669943 | $0.00 |
| JULIAN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006984908156 | $0.00 |
| JULIAN NYAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0003523 | $11.23 |
| JULIAN NYAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00142306 | $45.22 |
| JULIAN NYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167509258902 | $4.88 |
| JULIAN NYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021050114368 | $0.41 |
| JULIAN NYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.090994293003 | $0.04 |
| JULIAN NYRUD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| JULIAN NYRUD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,839.59 |
| JULIAN NYRUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.155192824) | ($6,102.81) |
| JULIAN NYRUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,762.216137) | ($1,762.22) |
| JULIAN NYRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055617748182 | $0.00 |
| JULIAN NYRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099515416495 | $0.01 |
| JULIAN NYRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012424482139623 | $33.71 |
| JULIAN NYRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.153991248393 | $12.15 |
| JULIAN OLDHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030525154555 | $0.00 |
| JULIAN OLDHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014960790091 | $29.19 |
| JULIAN OLDHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000867124850149999 | $0.00 |
| JULIAN OLDHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073211500761 | $0.00 |
| JULIAN OLIVER MORGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099617944492 | $0.03 |
| JULIAN OLIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000497178353739999 | $1.47 |
| JULIAN ONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000695288631 | $0.00 |
| JULIAN ONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009377156544 | $0.00 |
| JULIAN ONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072324374878 | $0.00 |
| JULIAN ONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102452233236 | $0.00 |
| JULIAN ONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000117727983373999 | $0.00 |
| JULIAN ONIONS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 126.04048311 | $17.49 |
| JULIAN ONIONS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | SOL | 0.03605273 | $1.02 |
| JULIAN ONIONS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | SOL | 0.03136588 | $1.01 |
| JULIAN ONIONS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | SOL | 0.0272045 | $1.02 |
| JULIAN ONIONS | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | SOL | 0.02975738 | $1.02 |
| JULIAN ONIONS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | SOL | 0.01322357 | $0.48 |
| JULIAN ONIONS | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | SOL | 0.02619171 | $0.82 |
| JULIAN ONIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.858032150312 | $2.92 |
| JULIAN ONIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41860033029999 | $0.89 |
| JULIAN ONIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00082700649936 | $0.04 |
| JULIAN ONIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.123431681302 | $0.01 |
| JULIAN OOI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00154794 | $59.50 |
| JULIAN OOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00049832 | $19.43 |
| JULIAN OOI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00907047 | $326.35 |
| JULIAN OOI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00061451 | $21.35 |
| JULIAN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001612125 | $50.00 |
| JULIAN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.18901356002113 | $3.80 |
| JULIÁN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018932518414 | $0.00 |
| JULIÁN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002857823756 | $0.01 |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (289.428405081) | ($402.31) |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 289.428405081 | $402.31 |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.856254856) | ($500.00) |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.856254856 | $500.00 |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.048554885) | ($5.00) |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (4.807699971) | ($492.77) |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (289.428405081) | ($413.14) |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021015651708 | $0.62 |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19744615307 | $0.23 |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211460196599999 | $41.23 |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5934726068862 | $0.83 |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17116626668 | $10.90 |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089058052127 | $274.52 |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077219840519 | $155.44 |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.195996811 | $12.68 |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.174996570069999 | $1.94 |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15032309826 | $0.02 |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034295700793 | $2.51 |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096668204048 | $5.78 |
| JULIAN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019710223798 | $0.45 |
| JULIÁN OVEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006366642453 | $0.00 |
| JULIÁN OVEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062244032946 | $0.01 |
| JULIAN PADELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000813797057769999 | $0.03 |
| JULIAN PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032434647473 | $0.01 |
| JULIAN PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12135888979 | $1.31 |
| JULIAN PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01946055904 | $0.02 |
| JULIAN PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0058894058532 | $0.01 |
| JULIAN PANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.034020179085 | $0.03 |
| JULIAN PARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008236421986 | $0.24 |
| JULIAN PARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032592592355 | $0.00 |
| JULIAN PARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117024154125 | $0.00 |
| JULIAN PARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052893168553 | $0.01 |
| JULIAN PARERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0089380012021 | $0.01 |
| JULIAN PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033972747584 | $0.01 |
| JULIAN PASCUA SR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237685685579999 | $71.86 |
| JULIAN PASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000393471741799999 | $1.16 |
| JULIAN PASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.4705441148999 | $39.34 |
| JULIAN PATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074486106652 | $22.05 |
| JULIAN PECH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (446.0) | ($446.00) |
| JULIAN PECH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.143434 | $446.00 |
| JULIAN PECH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000608) | ($25.11) |
| JULIAN PECH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.008071 | $25.11 |
| JULIAN PECH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (1.16562) | ($123.84) |
| JULIAN PECH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 123.788 | $123.84 |
| JULIAN PECH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (123.82) | ($123.82) |
| JULIAN PECH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.039836 | $123.82 |
| JULIAN PECH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1983467865) | ($616.75) |
| JULIAN PECH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.158564016) | ($4,620.00) |
| JULIAN PECH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09475692047) | ($138.60) |
| JULIAN PECH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.91105317 | $5,720.66 |
| JULIAN PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051137660742 | $0.02 |
| JULIAN PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00275715743210784 | $3.15 |
| JULIAN PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5190339562452 | $0.52 |
| JULIAN PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000107072867317 | $0.00 |
| JULIAN PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013599153649 | $0.00 |
| JULIAN PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001706796621915 | $0.17 |
| JULIAN PECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15018542319 | $0.15 |
| JULIAN PELLEGRINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,207.548316449) | ($960.48) |
| JULIAN PELLEGRINI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,207.548316449 | $960.48 |
| JULIAN PELLEGRINI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (1,207.548316) | ($1,059.90) |
| JULIAN PELLEGRINI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1,532.03782 | $786.25 |
| JULIAN PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.34586068209399 | $2.95 |
| JULIAN PENA SOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 5.05464 | $393.10 |
| JULIAN PENA SOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 10.905696 | $196.41 |
| JULIAN PENA SOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.031508 | $1,261.80 |
| JULIAN PENA SOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 125.46002 | $118.10 |
| JULIAN PENA SOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.000071 | $100.98 |
| JULIAN PENA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170252197502 | $50.47 |
| JULIAN PENA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.888451773629999 | $1.82 |
| JULIAN PENA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.32734024969999 | $1.33 |
| JULIAN PENA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.483782419739999 | $4.75 |
| JULIAN PENA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01119963740728 | $0.63 |
| JULIAN PENA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05842158457182 | $2.11 |
| JULIAN PEREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005904600642) | ($0.02) |
| JULIAN PEREIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005904600642 | $0.02 |
| JULIAN PEREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7104720233) | ($0.71) |
| JULIAN PEREIRA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7104720233 | $0.71 |
| JULIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026805852881 | $0.01 |
| JULIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130545433136 | $2.55 |
| JULIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92892087756 | $0.74 |
| JULIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0075765280875 | $0.01 |
| JULIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091518101521 | $0.00 |
| JULIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001934718425448 | $0.00 |
| JULIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.805052573048 | $0.80 |
| JULIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81142521 | $1.81 |
| JULIAN PETRIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00100016 | $40.83 |
| JULIAN PETRIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001662) | ($49.98) |
| JULIAN PETRIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.02446 | $49.98 |
| JULIAN PETRIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00121649 | $36.18 |
| JULIAN PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5835745432102 | $3.46 |
| JULIAN PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020488256591 | $0.30 |
| JULIAN PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000362205729 | $0.67 |
| JULIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009892345189 | $34.74 |
| JULIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.7566899044 | $46.02 |
| JULIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033605284867 | $8.36 |
| JULIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.000040136 | $15.04 |
| JULIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3902426678 | $5.37 |
| JULIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6339857758 | $0.43 |
| JULIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43692273592 | $1.82 |
| JULIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031662756897 | $0.03 |
| JULIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14296696405 | $0.08 |
| JULIAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052006075335 | $0.45 |
| JULIAN PICKARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070169272488 | $217.29 |
| JULIAN PICKARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07307302752 | $146.95 |
| JULIAN PICKARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6831343518 | $12.68 |
| JULIAN PICKARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.814311919 | $14.32 |
| JULIAN PICKARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.48256354735999 | $88.64 |
| JULIAN PILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062308355041 | $0.18 |
| JULIAN PITALUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142944791529999 | $0.00 |
| JULIAN PITALUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014595072044 | $0.00 |
| JULIAN PITALUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020283404238 | $0.00 |
| JULIAN PITALUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0067911500157 | $0.01 |
| JULIAN PLUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176020825750278 | $0.02 |
| JULIAN POH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ADA | (25,163.879766982) | ($24,000.00) |
| JULIAN POH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | XTZ | (3,248.940299954) | ($10,400.00) |
| JULIAN POH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 6,000.0 | $6,000.00 |
| JULIAN POH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,600.0 | $2,600.00 |
| JULIAN POH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,603.297561) | ($8,603.30) |
| JULIAN POH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003414317569) | ($13.22) |
| JULIAN POH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.938685752) | ($25.13) |
| JULIAN POH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.948554566) | ($14.63) |
| JULIAN POH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,129.84 | $20,129.84 |
| JULIAN POH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.911664509) | ($12.58) |
| JULIAN POH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,000.0) | ($16,000.00) |
| JULIAN POH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XTZ | 11,186.672141628 | $23,423.90 |
| JULIAN POH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,129.853675) | ($4,129.85) |
| JULIAN POH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001674768528) | ($5.01) |
| JULIAN POH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007253987436) | ($2.17) |
| JULIAN POH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.355556781) | ($26.49) |
| JULIAN POH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.76713765) | ($15.44) |
| JULIAN POH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3756687347) | ($0.27) |
| JULIAN POH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1610008863) | ($0.11) |
| JULIAN POH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (11,256.011944) | ($21,722.92) |
| JULIAN POH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,700.0 | $8,700.00 |
| JULIAN POH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,600.0) | ($2,600.00) |
| JULIAN POH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.87) | ($10.87) |
| JULIAN POH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | XTZ | 3,248.940299954 | $6,270.45 |
| JULIAN POH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| JULIAN POH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.07) | ($25.07) |
| JULIAN POH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ADA | 25,163.879766982 | $14,650.74 |
| JULIAN POH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (25,456.842573) | ($14,857.28) |
| JULIAN POH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (3,248.9403) | ($6,226.95) |
| JULIAN POH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02824034) | ($778.13) |
| JULIAN POH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,782.934351 | $19,782.93 |
| JULIAN POH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.660758587) | ($15.45) |
| JULIAN POH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (19,500.0) | ($19,500.00) |
| JULIAN POH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.064443991 | $54,715.52 |
| JULIAN POH | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001297993407) | ($27.94) |
| JULIAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.941420499159 | $237.53 |
| JULIAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.83294512861054 | $0.83 |
| JULIAN POMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,720.450469) | ($5,720.45) |
| JULIÁN POMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032454753235 | $9.61 |
| JULIÁN POMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000181020172559999 | $0.00 |
| JULIÁN POMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.965514734 | $26.97 |
| JULIÁN POMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9106758005 | $2.46 |
| JULIÁN POMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.556534904104 | $56.56 |
| JULIAN POTTERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIAN POTTERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 120.06 | $250.00 |
| JULIAN POTTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JULIAN POTTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 93.862 | $100.00 |
| JULIAN POTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.18241509287 | $73.07 |
| JULIAN POTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.832810147 | $27.83 |
| JULIAN POZIMSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (6,510.107358) | ($6,510.11) |
| JULIAN POZIMSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (9.779573768) | ($24,000.00) |
| JULIAN POZIMSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| JULIAN POZIMSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,009.074691) | ($6,009.07) |
| JULIAN POZIMSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,331.113157 | $1,331.11 |
| JULIAN POZIMSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 141.645603 | $141.65 |
| JULIAN POZIMSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 206.506219 | $206.51 |
| JULIAN POZIMSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 21,341.41479 | $21,341.41 |
| JULIAN POZIMSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JULIAN POZIMSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 9.779573768 | $17,766.68 |
| JULIAN POZIMSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,539.67) |
| JULIAN POZIMSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.402041) | ($750.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIAN POZIMSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0253149 | $750.00 |
| JULIAN POZIMSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (14,500.0) | ($14,500.00) |
| JULIAN POZIMSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.45849 | $14,500.00 |
| JULIAN POZIMSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (8.028770581) | ($15,139.61) |
| JULIAN POZIMSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,540.582947) | ($2,540.58) |
| JULIAN POZIMSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48407485) | ($13,268.06) |
| JULIAN POZIMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000547530217564399 | $15.58 |
| JULIAN POZIMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05947315450851 | $156.13 |
| JULIAN POZIMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.160152154425 | $39.16 |
| JULIAN POZIMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.534066896 | $4.71 |
| JULIAN POZIMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054463457059 | $0.05 |
| JULIAN PRADO RUIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.13) |
| JULIAN PRADO RUIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.543306) | ($481.55) |
| JULIAN PRADO RUIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001856) | ($59.03) |
| JULIAN PRADO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009670055733067 | $0.36 |
| JULIAN PRADO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066756047148234 | $0.00 |
| JULIAN PRADO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021218673635 | $0.00 |
| JULIAN PRADO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00823560358985379 | $3.23 |
| JULIAN PRINCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078038426443 | $2.31 |
| JULIAN PRINCIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062339360778 | $0.00 |
| JULIAN QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037153052129999 | $0.01 |
| JULIAN QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.860440016605 | $10.03 |
| JULIAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043076886349 | $0.00 |
| JULIAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.330543390809999 | $0.16 |
| JULIAN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00117563752559 | $0.00 |
| JULIAN RADICE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.26 | $782.13 |
| JULIAN RADICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081853596768 | $2.42 |
| JULIAN RADICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028502001724 | $5.73 |
| JULIAN RADICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01506078588 | $0.02 |
| JULIAN RADICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.1993388149999 | $9.54 |
| JULIAN RADZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053653501626 | $1.66 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.081 | $3,250.53 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,394.495048147) | ($2,394.50) |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,394.495048147 | $2,394.50 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,394.0) | ($2,394.00) |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.855496 | $2,394.00 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (48.921361) | ($20.00) |
| JULIAN RAMIREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (48.897125) | ($20.00) |
| JULIAN RAMIREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (345.095597) | ($141.39) |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017952522103 | $0.00 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5127480954 | $0.37 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.67550027656207 | $0.93 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0235093502867 | $483.62 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22740700795 | $461.88 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.360477328689 | $16.36 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014841910949 | $0.13 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21066040917 | $15.42 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034478198607 | $2.06 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017254325414 | $0.68 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0225737850729999 | $2.48 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3566759946 | $0.18 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.029462448781 | $6.68 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.5750103586 | $6.06 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037467548269 | $2.67 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.123250306966999 | $2.89 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.034932727041 | $3.78 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.377218809379999 | $0.69 |
| JULIAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.03748837524 | $1.02 |
| JULIAN RAMIREZ CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094824706813 | $2.81 |
| JULIAN RAMIREZ CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.057610147 | $36.06 |
| JULIAN RAMIREZ CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6062232989 | $1.01 |
| JULIAN RAMIREZ CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1108267009 | $3.80 |
| JULIAN RAMIREZVASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179472782750012 | $0.02 |
| JULIAN RAMUNDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.063887) | ($99.52) |
| JULIAN RAMUNDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003481) | ($99.94) |
| JULIAN RAMUNDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03967152) | ($29,595.29) |
| JULIAN RAMUNDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.279042212) | ($8,137.33) |
| JULIAN RAMUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060268383986362 | $208.28 |
| JULIAN RAMUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103475719373999 | $0.12 |
| JULIAN RAMUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045728326072025 | $107.14 |
| JULIAN RAMUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13228429306 | $3.87 |
| JULIAN RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014953334169 | $0.05 |
| JULIAN RAY CAISIP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01614224) | ($504.51) |
| JULIAN RAY CAISIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009685433028556 | $3.54 |
| JULIAN RAY CAISIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12726965076 | $0.14 |
| JULIAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099114088457 | $0.03 |
| JULIAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048281524197 | $0.01 |
| JULIAN REINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000626967994309999 | $0.00 |
| JULIAN RESCHKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13529084) | ($3,923.79) |
| JULIAN RESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221088180142823 | $7.96 |
| JULIAN RESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087442189913074 | $0.10 |
| JULIAN REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094197358451 | $0.00 |
| JULIAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.913422805617 | $2.98 |
| JULIAN RIBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162581026488 | $0.00 |
| JULIAN RIBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025123193752 | $0.00 |
| JULIAN RIBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073933909800999 | $0.03 |
| JULIAN RICARDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (38.77313564) | ($38.77) |
| JULIAN RICARDI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MCDAI | 15.0 | $15.00 |
| JULIAN RICARDI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MCDAI | 24.317838006 | $24.32 |
| JULIAN RICARDI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (38.0) | ($38.00) |
| JULIAN RICARDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MCDAI | 8,002.694118676 | $8,002.69 |
| JULIAN RICARDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (7,500.0) | ($7,500.00) |
| JULIAN RICARDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (504.16) | ($504.16) |
| JULIAN RICARDI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MCDAI | 11,415.321008888 | $11,415.32 |
| JULIAN RICARDI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (7,000.0) | ($7,000.00) |
| JULIAN RICARDI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (4,415.32) | ($4,415.32) |
| JULIAN RICARDI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MCDAI | 19,998.3 | $19,998.30 |
| JULIAN RICARDI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10,000.0) | ($10,000.00) |
| JULIAN RICARDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (9,998.57) | ($9,998.57) |
| JULIAN RICARDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032284) | ($958.90) |
| JULIAN RICARDI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MCDAI | 4,376.66899 | $4,376.67 |
| JULIAN RICARDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (4,376.67) | ($4,376.67) |
| JULIAN RICARDI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MCDAI | 4,500.0 | $4,500.00 |
| JULIAN RICARDI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MCDAI | 5,571.652298027 | $5,571.65 |
| JULIAN RICARDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (5,072.94) | ($5,072.94) |
| JULIAN RICARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (5,000.0) | ($5,000.00) |
| JULIAN RICARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287703557572659 | $9.88 |
| JULIAN RICARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098396132205 | $0.01 |
| JULIAN RICARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130882526362999 | $0.01 |
| JULIAN RICARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.43270657093597 | $5.43 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 485.0 | $485.00 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.57) | ($3.57) |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,682.181664 | $2,682.18 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.74) | ($10.74) |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,325.0) | ($4,325.00) |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 10,484.848484848 | $6,274.87 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (27.871664) | ($27.87) |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 27.871664 | $27.87 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 188.0 | $129.60 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (188.0) | ($129.57) |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 188.0 | $129.57 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (116.843041237) | ($90.78) |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 116.843041237 | $90.78 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 19.75 | $180.61 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (19.75) | ($181.06) |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 19.75 | $181.06 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034099823169 | $104.24 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.80364648084 | $100.69 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1143076251 | $9.11 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.499211453 | $71.72 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.171848868879 | $1.39 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0267263497299999 | $1.96 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.047574032671 | $0.16 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034575975127 | $3.80 |
| JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000543838913149999 | $0.00 |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (400.0) | ($2,084.00) |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (150.0) | ($2,763.00) |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (600.0) | ($3,173.34) |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,120.25) |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (27.0) | ($4,778.19) |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (296.361425439) | ($4,060.15) |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.002003846) | ($3,030.76) |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SNX | (373.02058327) | ($1,943.44) |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (219.44899403) | ($3,925.94) |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (52.0) | ($5,316.48) |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001129316621) | ($43.72) |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (2.506611917) | ($113.27) |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001818333056) | ($43.72) |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00906825192) | ($174.88) |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01199523142) | ($231.33) |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3907727955) | ($7,536.00) |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4846591226 | $9,346.58 |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404881752918 | $10.73 |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4676963590391 | $0.38 |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001857740418885 | $5.61 |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04720742658 | $0.05 |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5796675919079 | $10.44 |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13087448814816 | $1.82 |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.016713470472 | $10.76 |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101719791326835 | $9.83 |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094894336742 | $3.75 |
| JULIAN RICHARD ROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031513654292 | $5.00 |
| JULIAN RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021242110522 | $6.29 |
| JULIAN RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060282499762 | $1.18 |
| JULIAN RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71124027123 | $0.56 |
| JULIAN RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36557271493 | $0.23 |
| JULIAN RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039626691928 | $0.01 |
| JULIAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.841101626 | $27.84 |
| JULIAN RIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008286474637 | $0.00 |
| JULIAN RIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064243124286 | $0.01 |
| JULIAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000350252357799999 | $0.10 |
| JULIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| JULIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047463351108 | $14.05 |
| JULIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025361373507 | $4.95 |
| JULIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1097347379 | $1.32 |
| JULIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120794883659999 | $1.34 |
| JULIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002727146232 | $0.00 |
| JULIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021247646297998 | $0.00 |
| JULIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007735802475 | $0.00 |
| JULIAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016150263172 | $31.51 |
| JULIAN RODRIGUEZ MAZZEO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (402.32416) | ($402.32) |
| JULIAN RODRIGUEZ MAZZEO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001275) | ($37.36) |
| JULIAN RODRIGUEZ MAZZEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127693904463238 | $50.04 |
| JULIAN RODRIGUEZ MAZZEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4890164029461 | $1.49 |
| JULIAN ROESSLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.19 |
| JULIAN ROESSLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.11) |
| JULIAN ROESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021606947071 | $0.64 |
| JULIAN ROESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039664283887 | $0.00 |
| JULIAN ROESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4778382349 | $3.44 |
| JULIAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017959612064 | $0.35 |
| JULIAN ROMAIN JOSEPH QUERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15354) | ($4,693.56) |
| JULIAN ROMAIN JOSEPH QUERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.537728) | ($1,052.72) |
| JULIAN ROMAIN JOSEPH QUERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (800.0) | ($518.85) |
| JULIAN ROMAIN JOSEPH QUERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (9.84810899999999) | ($1,014.26) |
| JULIAN ROMAIN JOSEPH QUERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000378) | ($11.26) |
| JULIAN ROMAIN JOSEPH QUERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | COMP | (9.7798) | ($554.28) |
| JULIAN ROMAIN JOSEPH QUERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DASH | (2.353071) | ($133.94) |
| JULIAN ROMAIN JOSEPH QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814765085899423 | $29.85 |
| JULIAN ROMAIN JOSEPH QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69954691944887 | $3.70 |
| JULIAN ROMAIN JOSEPH QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003904498557958 | $9.79 |
| JULIAN ROMAIN JOSEPH QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.32050859993199 | $7.42 |
| JULIAN ROMAIN JOSEPH QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0611379527121879 | $8.20 |
| JULIAN ROMAIN JOSEPH QUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000046278824982 | $0.00 |
| JULIAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00447513606319999 | $137.63 |
| JULIAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4421688745 | $1.68 |
| JULIAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6151728899 | $35.02 |
| JULIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7613220216094 | $3.21 |
| JULIÁN ROZENCWAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025425473 | $0.00 |
| JULIÁN ROZENCWAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113193698654 | $0.00 |
| JULIÁN ROZENCWAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067740265771 | $0.01 |
| JULIAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015624394783 | $0.00 |
| JULIAN RUSCHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010094604394 | $0.03 |
| JULIAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003164386711 | $0.00 |
| JULIAN RUSTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022160616041 | $6.56 |
| JULIAN RUSTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045868860678 | $0.01 |
| JULIAN RZEWNICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.2000068346 | $357.23 |
| JULIAN RZEWNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.769723941888 | $8.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 119.072921 | $119.07 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (113.0) | ($113.00) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | SOL | 4.790165324 | $469.29 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (4.81) | ($471.93) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (8.0) | ($8.00) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 25.714852 | $16.15 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (25.767767) | ($17.00) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (752.170621046) | ($397.00) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (8.715327095) | ($4.60) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 905.907197 | $478.14 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (22.826578444) | ($12.05) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02316909754) | ($6.31) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 73.170019 | $46.17 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.04068197 | $1,234.37 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (80.132846952) | ($56.69) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ADA | (122.215526) | ($63.88) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | DOT | (0.167662553) | ($1.57) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $6.05 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 141.847462 | $85.14 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 239.520958084 | $122.33 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (195.794337628) | ($100.00) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5.884403023) | ($3.01) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.3524298077) | ($0.18) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 301.886792453 | $145.61 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (248.793868888) | ($120.00) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (7.482475607) | ($3.61) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.6219846722) | ($0.30) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (272.283648701) | ($100.00) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.4901105677) | ($0.18) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 338.197363081 | $124.21 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (8.183212778) | ($3.01) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1349509634 | $123.50 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003824635021) | ($0.35) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00332251508) | ($3.04) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1103680392) | ($101.00) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037756285168 | $9.48 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118874504167 | $0.00 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015404079482 | $0.33 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107519573858 | $0.11 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56021529437575 | $0.85 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12875149973007 | $0.07 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019246679758399 | $0.03 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000139175769603 | $0.01 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00012412458555471 | $0.05 |
| JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000151501136149999 | $0.00 |
| JULIAN SADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002607045529 | $79.08 |
| JULIAN SADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016108677727 | $31.43 |
| JULIAN SAEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.286130021) | ($2,496.45) |
| JULIÁN SÁEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15382171) | ($4,878.38) |
| JULIÁN SÁEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,755.046421) | ($3,755.05) |
| JULIÁN SÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001117274741913 | $38.82 |
| JULIÁN SÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20905214472 | $1.37 |
| JULIÁN SÁEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010552260303041 | $25.60 |
| JULIAN SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.800867062237 | $37.80 |
| JULIÁN SALOMÓN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001433643380849999 | $4.24 |
| JULIÁN SALOMÓN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023144893007 | $0.03 |
| JULIÁN SALOMÓN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000059822908893 | $0.00 |
| JULIÁN SALOMÓN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034063400974 | $0.00 |
| JULIÁN SALOMÓN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017867564784 | $0.01 |
| JULIÁN SALOMÓN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000105286410643999 | $0.00 |
| JULIAN SAM HOWELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 9,261.93 | $11,591.36 |
| JULIAN SAM HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.520400302223 | $87.46 |
| JULIAN SAM HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021683901081 | $0.04 |
| JULIAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016801544321 | $4.97 |
| JULIAN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000060791445861 | $0.00 |
| JULIAN SANTA ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025713522759 | $0.00 |
| JULIAN SANTA ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004929489899 | $0.00 |
| JULIAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.615795800762 | $5.52 |
| JULIAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045739409895 | $0.09 |
| JULIAN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015782252653 | $29.40 |
| JULIAN SANTIAGO DÍAZ LOMBARDO EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001097076851 | $0.00 |
| JULIAN SANTIAGO DÍAZ LOMBARDO EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000276047361209999 | $0.00 |
| JULIAN SARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041098176127 | $12.16 |
| JULIAN SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323955705174699 | $0.33 |
| JULIAN SCHAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037217318615 | $1.15 |
| JULIAN SCHLICHTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.926750472440207 | $0.97 |
| JULIAN SCHLÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082721997108 | $0.26 |
| JULIAN SCHOLLUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006173) | ($254.91) |
| JULIAN SCHOLLUM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($150.35) |
| JULIAN SCHOLLUM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (8.20412) | ($24,532.91) |
| JULIAN SCHOLLUM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JULIAN SCHOLLUM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (7,028.93) | ($7,028.93) |
| JULIAN SCHOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009742771117195 | $0.39 |
| JULIAN SCHOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163305684062609 | $49.26 |
| JULIAN SCHOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.49415555449 | $68.49 |
| JULIAN SCHOULTZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (571.295185083) | ($765.54) |
| JULIAN SCHOULTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107694) | ($32.22) |
| JULIAN SCHOULTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,154.985574847) | ($1,606.08) |
| JULIAN SCHOULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056254595307049 | $0.21 |
| JULIAN SCHOULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.634976998732 | $18.79 |
| JULIAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119064954506 | $3.69 |
| JULIAN SCHÜTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002224568347 | $0.00 |
| JULIAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045267482359 | $139.24 |
| JULIAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32765997908 | $0.38 |
| JULIAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095159807703 | $192.19 |
| JULIAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27462209354 | $0.27 |
| JULIAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02721790719 | $0.03 |
| JULIAN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00084650114793 | $0.06 |
| JULIAN SCOPINARO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.07948011 | $230.44 |
| JULIAN SCOPINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0442224985338477 | $0.05 |
| JULIAN SCOPINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090803483552 | $1.54 |
| JULIAN SEGRETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106810413080338 | $0.01 |
| JULIAN SEMELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.596237622606 | $177.91 |
| JULIAN SEOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.179911) | ($2,381.76) |
| JULIAN SEOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034793) | ($1,011.40) |
| JULIAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019038272791455 | $7.08 |
| JULIAN SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006083976241843 | $16.75 |
| JULIAN SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.44137682828199 | $7.25 |
| JULIAN SERNA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($793.20) |
| JULIAN SERNA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.2404641 | $3,500.34 |
| JULIAN SERNA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,035.59) |
| JULIAN SERNA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01237883 | $359.17 |
| JULIAN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286320597343 | $85.00 |
| JULIAN SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130817720005 | $20.96 |
| JULIAN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081411576576 | $0.24 |
| JULIAN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JULIAN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019934805558 | $38.90 |
| JULIAN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.070898438829 | $0.07 |
| JULIAN SHAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($188.19) |
| JULIAN SHAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3037901764) | ($572.71) |
| JULIAN SHAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5084029772) | ($945.70) |
| JULIAN SHAW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.63) |
| JULIAN SHAW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (34.546415824) | ($263.24) |
| JULIAN SHAW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02389642) | ($706.86) |
| JULIAN SHAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.29) |
| JULIAN SHAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (76.890928646) | ($636.02) |
| JULIAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024495344912892 | $8.31 |
| JULIAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036673327546868 | $8.68 |
| JULIAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1836409694261 | $15.03 |
| JULIAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099373928334812 | $0.98 |
| JULIAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0060706473466 | $0.00 |
| JULIAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019434406452 | $0.00 |
| JULIAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0044129406306187 | $8.34 |
| JULIAN SHEPHERD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.574205712) | ($48,552.96) |
| JULIAN SHEPHERD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.574205712 | $48,552.96 |
| JULIAN SHEPHERD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.587127267) | ($82,256.79) |
| JULIAN SHEPHERD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.587127267 | $82,256.79 |
| JULIAN SHEPHERD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (36.587127267) | ($78,079.49) |
| JULIAN SHEPHERD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,477.70) |
| JULIAN SHEPHERD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.52420571) | ($46,073.69) |
| JULIAN SHEPHERD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (52.605238799) | ($3,740.74) |
| JULIAN SHEPHERD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 52.605238799 | $3,740.74 |
| JULIAN SHEPHERD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,802.900730015) | ($3,795.14) |
| JULIAN SHEPHERD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,802.900730015 | $3,795.14 |
| JULIAN SHEPHERD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,802.900730015) | ($3,792.03) |
| JULIAN SHEPHERD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LTC | (52.60523879) | ($3,567.85) |
| JULIAN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044942593166923 | $171.16 |
| JULIAN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15194510401535 | $428.07 |
| JULIAN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.242934838924 | $49.81 |
| JULIAN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.104351323859269 | $9.71 |
| JULIAN SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000743254922479999 | $2.20 |
| JULIAN SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153150126409999 | $29.88 |
| JULIAN SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.502657991 | $99.50 |
| JULIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035538174159 | $0.00 |
| JULIAN SOBIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011675432016 | $0.00 |
| JULIAN SOBIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079634098071 | $0.00 |
| JULIAN SODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023860050847 | $7.06 |
| JULIAN SODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47620970729 | $0.56 |
| JULIAN SODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026397890832 | $5.15 |
| JULIAN SODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90337528441 | $0.72 |
| JULIAN SODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075775105495 | $0.84 |
| JULIAN SODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00126543609982 | $0.00 |
| JULIAN SODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.849580926089999 | $0.41 |
| JULIAN SODANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0075325660206 | $0.18 |
| JULIAN SOHAIL KHAZZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032444761025 | $110.60 |
| JULIAN SOHAIL KHAZZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052507835262 | $10.25 |
| JULIAN SOHAIL KHAZZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7027062384 | $5.46 |
| JULIAN SOSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| JULIAN SOSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,200.0 | $5,200.00 |
| JULIAN SOSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,785.414548 | $7,785.41 |
| JULIAN SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (538.745452) | ($538.75) |
| JULIAN SOSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 538.745452 | $538.75 |
| JULIAN SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| JULIAN SOSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| JULIAN SOSA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (24.16) | ($24.16) |
| JULIAN SOSA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (14,500.0) | ($14,500.00) |
| JULIAN SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,321.810071895 | $18,783.44 |
| JULIAN SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.978466069) | ($100.00) |
| JULIAN SOSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.978466069 | $100.00 |
| JULIAN SOSA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (12.978466069) | ($90.51) |
| JULIAN SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.280200944) | ($100.00) |
| JULIAN SOSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.280200944 | $100.00 |
| JULIAN SOSA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (14.280200944) | ($92.12) |
| JULIAN SOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,168.905033279) | ($21,595.56) |
| JULIAN SOSA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,168.905033279 | $21,595.56 |
| JULIAN SOSA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (3,168.905033279) | ($22,499.23) |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 7,770.90102 | $7,770.90 |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 3,987.056481 | $3,987.06 |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (32.5) | ($32.50) |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 32.5 | $32.50 |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 7,642.05 | $7,642.05 |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (32.5) | ($32.50) |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (19,500.0) | ($19,500.00) |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.96128986 | $59,264.30 |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11363848) | ($3,432.97) |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11363848 | $3,432.97 |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003313) | ($10.00) |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003313 | $10.00 |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.1136634776) | ($3,431.88) |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.87809177) | ($26,500.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.87809177 | $26,500.00 |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003314) | ($100.18) |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($151.15) |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87008407) | ($26,056.41) |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033498) | ($10.00) |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033498 | $10.00 |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (207.0) | ($207.00) |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 207.0 | $207.00 |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.84) | ($0.84) |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.84 | $0.84 |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (44.383350515) | ($44.38) |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 44.383350515 | $44.38 |
| JULIAN SOSA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (208.84) | ($208.84) |
| JULIAN SOSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00343601) | ($100.00) |
| JULIAN SOSA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00343601 | $100.00 |
| JULIAN SOSA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00377099) | ($109.88) |
| JULIAN SOSA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9717998582) | ($28,266.05) |
| JULIAN SOSA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9717998582 | $28,266.05 |
| JULIAN SOSA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97179986) | ($28,295.14) |
| JULIAN SOSA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 5,679.767541 | $5,679.77 |
| JULIAN SOSA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 8,427.0 | $8,427.00 |
| JULIAN SOSA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.42) | ($104.42) |
| JULIAN SOSA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| JULIAN SOSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.8136932741 | $24,227.44 |
| JULIAN SOSA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | BTC | 0.1136634776 | $3,384.29 |
| JULIAN SOSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8137843178) | ($24,204.39) |
| JULIAN SOSA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8137843178 | $24,204.39 |
| JULIAN SOSA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92744779) | ($27,560.69) |
| JULIAN SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126318495940194 | $4.05 |
| JULIAN SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.22912192 | $22.38 |
| JULIAN SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0351017654719999 | $0.02 |
| JULIAN SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6454517869693 | $18.41 |
| JULIAN SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.50192216151598 | $5.50 |
| JULIAN SOTELO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003151255126 | $0.00 |
| JULIAN SOTELO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0082067436457 | $0.01 |
| JULIAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129466882699999 | $0.00 |
| JULIAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016237095269 | $0.00 |
| JULIAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102509283533 | $0.01 |
| JULIAN SOTOMAYOR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.435216965) | ($80.99) |
| JULIAN SOTOMAYOR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.435216965 | $80.99 |
| JULIAN SOTOMAYOR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (1.002435) | ($18.01) |
| JULIAN SOTOMAYOR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (3.432344) | ($61.70) |
| JULIAN SPIEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022576005663 | $0.70 |
| JULIAN SPROUL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1032272411) | ($200.00) |
| JULIAN SPROUL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1032272411 | $200.00 |
| JULIAN SPROUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106774089739 | $31.60 |
| JULIAN SPROUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148508535089999 | $29.38 |
| JULIAN SPROUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.970434162999 | $316.97 |
| JULIAN SPROUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04650328584 | $0.29 |
| JULIAN SPROUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1373423449 | $0.07 |
| JULIAN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180256226119999 | $0.02 |
| JULIAN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011641692689 | $0.00 |
| JULIAN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025115978982 | $0.00 |
| JULIAN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000072079715245 | $0.00 |
| JULIAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072783319941 | $0.22 |
| JULIAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00177277373372 | $0.13 |
| JULIAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000048002385889 | $0.01 |
| JULIAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00179005741839999 | $0.00 |
| JULIAN STILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016346870746 | $0.48 |
| JULIAN STILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45589592507 | $5.07 |
| JULIAN STOKOE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.881990521) | ($3.97) |
| JULIAN STOKOE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.0496669122) | ($3.97) |
| JULIAN STOKOE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,986.063975 | $3,986.06 |
| JULIAN STOKOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.71844103) | ($3.97) |
| JULIAN STOKOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JULIAN STOKOE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3630960626 | $8,844.29 |
| JULIAN STOKOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009911597668 | $20.61 |
| JULIAN STOKOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.26019410195 | $44.80 |
| JULIAN STOKOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0265761878 | $3.03 |
| JULIAN STOKOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7876838115 | $1.91 |
| JULIAN SUASO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $41.43 |
| JULIAN SUASO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01083619 | $449.08 |
| JULIAN SUASO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 6.58350287 | $272,708.44 |
| JULIAN SUASO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.598687072) | ($263,106.43) |
| JULIAN SUASO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.598687072 | $263,106.43 |
| JULIAN SUASO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,872.36) |
| JULIAN SUASO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,329.92) |
| JULIAN SUASO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($18,805.86) |
| JULIAN SUASO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,044.10) |
| JULIAN SUASO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,061.46) |
| JULIAN SUASO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,070.46) |
| JULIAN SUASO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,070.46) |
| JULIAN SUASO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,070.46) |
| JULIAN SUASO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.498687) | ($19,008.95) |
| JULIAN SUASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006238982577909 | $231.99 |
| JULIAN SUASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14293252819 | $0.17 |
| JULIAN SUASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000385935855595 | $0.75 |
| JULIAN SUASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15997257407 | $0.16 |
| JULIAN SUASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3106435345 | $2.62 |
| JULIAN SUASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021874805367 | $0.02 |
| JULIAN SUASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048414205911 | $0.17 |
| JULIAN SUASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14307763106 | $8.14 |
| JULIAN SUASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00093874217556 | $0.00 |
| JULIAN SWARTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8339432186057 | $1.97 |
| JULIAN SYMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00564841479519999 | $174.40 |
| JULIAN SYMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8185505944334 | $11.01 |
| JULIAN SYMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13794288367 | $279.84 |
| JULIAN SYMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.096826403 | $42.13 |
| JULIAN SYMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 186.199315639 | $88.97 |
| JULIAN SYMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5018780821 | $15.40 |
| JULIAN TAMASHIRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136663) | ($53.56) |
| JULIAN TAMASHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003934937623468 | $0.16 |
| JULIAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.10429516 | $214.74 |
| JULIAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.003493 | $100.13 |
| JULIAN TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 2.06346454 | $105.73 |
| JULIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009740053827 | $0.00 |
| JULIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008336991255 | $0.00 |
| JULIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096172026664 | $0.00 |
| JULIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107007119878999 | $3.02 |
| JULIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023076140152 | $0.03 |
| JULIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096035337257 | $1.44 |
| JULIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074049409028 | $0.07 |
| JULIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0510680225 | $0.66 |
| JULIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18801549088 | $2.09 |
| JULIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026567430568 | $1.30 |
| JULIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00736630539199999 | $0.42 |
| JULIAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002488924287 | $50.00 |
| JULIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48067751251999 | $3.72 |
| JULIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060500714225 | $0.02 |
| JULIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.076979703 | $2.42 |
| JULIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0710109872449999 | $0.04 |
| JULIAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.041808388471 | $0.02 |
| JULIAN TEJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140960180086 | $0.00 |
| JULIAN TEJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000192394472949999 | $0.04 |
| JULIAN TEJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065644113155 | $0.01 |
| JULIAN TEJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124086034433 | $0.01 |
| JULIAN TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005924257884 34 | $0.00 |
| JULIAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017854880697 | $0.00 |
| JULIAN TERLAAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,653.63) |
| JULIAN TERLAAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.332417) | ($12,726.61) |
| JULIAN TERLAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030830220332 | $107.94 |
| JULIAN TERLAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03040038214 | $59.39 |
| JULIAN TETREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00859464195519999 | $265.39 |
| JULIAN TETREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298559824209999 | $58.41 |
| JULIAN TETREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3528159603 | $2.11 |
| JULIAN TETREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220828173959999 | $2.45 |
| JULIAN THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 976.067025 | $976.07 |
| JULIAN THOMAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 23.877129 | $23.88 |
| JULIAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.228091271 | $104.23 |
| JULIAN TILLMANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000577329105 | $0.00 |
| JULIAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02818002786241 | $3.53 |
| JULIAN TISCHENDORF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.005887 | $225.84 |
| JULIAN TISCHENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065342531659 | $20.23 |
| JULIAN TODD-BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001108791791 | $0.00 |
| JULIAN TODD-BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1884604269 | $7.21 |
| JULIAN TODD-BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044972394326 | $0.00 |
| JULIAN TODD-BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000060517558935 | $0.00 |
| JULIAN TOLEDO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0116) | ($466.78) |
| JULIAN TOLEDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6843) | ($1.38) |
| JULIAN TOLEDO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001206) | ($50.04) |
| JULIAN TOLEDO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 49.787 | $50.04 |
| JULIAN TOLEDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (0.573) | ($1.18) |
| JULIAN TOLEDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.5) | ($100.50) |
| JULIAN TOLEDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5676) | ($1.19) |
| JULIAN TOLEDO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00971555) | ($369.43) |
| JULIAN TOLEDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (349.852) | ($349.85) |
| JULIAN TOLEDO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0346716) | ($90.89) |
| JULIAN TOLEDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.45) | ($25.45) |
| JULIAN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003809226554 | $100.00 |
| JULIAN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38157893037913 | $4.87 |
| JULIAN TONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00049784 | $19.68 |
| JULIAN TONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00050368 | $19.53 |
| JULIAN TONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00056499 | $17.14 |
| JULIAN TONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07517439) | ($2,393.35) |
| JULIAN TONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00051918 | $15.43 |
| JULIAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006474248896786 | $22.23 |
| JULIAN TORBEN VÖLZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056036936631 | $1.74 |
| JULIAN TOSUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002021806629) | ($8.40) |
| JULIAN TOSUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002865006553) | ($8.40) |
| JULIAN TOSUN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000397605092) | ($8.40) |
| JULIAN TOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081596104983 | $24.18 |
| JULIAN TRADE OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082259034904 | $0.00 |
| JULIAN TRADE OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521173042019999 | $0.06 |
| JULIAN TRADE OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112274874909999 | $0.01 |
| JULIAN TRADE OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013513107796 | $0.01 |
| JULIAN TRADE OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022479562936 | $0.01 |
| JULIAN TRADE OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042968641216 | $0.00 |
| JULIAN TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112922161675 | $0.00 |
| JULIAN TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01560389682 | $0.02 |
| JULIAN TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018085145544 | $0.00 |
| JULIAN TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099866715232 | $0.01 |
| JULIAN TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000216916397509999 | $0.00 |
| JULIAN TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001767989891 | $0.00 |
| JULIAN TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3280334162 | $1.24 |
| JULIAN TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000004572856250999999 | $0.00 |
| JULIAN TRUNIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000464744061 | $0.00 |
| JULIAN TRUNIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028074360196 | $0.08 |
| JULIAN TRYBA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03946481893) | ($1,186.64) |
| JULIAN TRYBA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03946481893 | $1,186.64 |
| JULIAN TRYBA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03946481) | ($1,190.26) |
| JULIAN TRYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023969419005252 | $8.74 |
| JULIAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040473299837 | $0.12 |
| JULIAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.34025444939999 | $2.34 |
| JULIAN TUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007157147676) | ($29.20) |
| JULIAN TUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.62) |
| JULIAN TUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,212.94) |
| JULIAN TUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009965688263) | ($29.20) |
| JULIAN TUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,203.22) |
| JULIAN TUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.137346584) | ($1,734.62) |
| JULIAN TUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.172717106) | ($5,000.00) |
| JULIAN TUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.153579929 | $6,175.33 |
| JULIAN TUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1281052526) | ($153.50) |
| JULIAN TUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09745798074) | ($116.78) |
| JULIAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00571762408666999 | $214.01 |
| JULIAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00433873264503267 | $0.00 |
| JULIAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142939245977999 | $29.40 |
| JULIAN TURNER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $66.23 |
| JULIAN TURNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3824675325) | ($0.88) |
| JULIAN TURNER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.97) | ($0.97) |
| JULIAN TURNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| JULIAN TURNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00166 | $64.10 |
| JULIAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,043.756842 | $1,043.76 |
| JULIAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| JULIAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| JULIAN TURNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.07193656503 | $2,298.04 |
| JULIAN TURNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00199 | $62.00 |
| JULIAN TURNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| JULIAN TURNER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00218 | $64.27 |
| JULIAN TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,141.72 | $1,141.72 |
| JULIAN TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.383308494) | ($0.91) |
| JULIAN TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,150.0) | ($1,150.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIAN TURNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.07805341569 | $2,389.71 |
| JULIAN TURNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00232 | $62.73 |
| JULIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004196194933 | $138.12 |
| JULIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21478098354046 | $0.25 |
| JULIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43567861253 | $0.44 |
| JULIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028442179119999 | $0.00 |
| JULIAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084558588511 | $0.00 |
| JULIAN TURTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09904661566) | ($0.23) |
| JULIAN TURTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 210.0 | $210.00 |
| JULIAN TURTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.2) | ($1.20) |
| JULIAN TURTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (285.0) | ($285.00) |
| JULIAN TURTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.02403643417 | $925.28 |
| JULIAN TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248268822828 | $74.73 |
| JULIAN TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165612862473657 | $0.02 |
| JULIAN TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042029474704 | $0.00 |
| JULIAN TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.263496909889999 | $0.26 |
| JULIAN TYLER MURILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,112.2) | ($6,112.20) |
| JULIAN TYLER MURILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,112.2 | $6,112.20 |
| JULIAN TYLER MURILLO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JULIAN TYLER MURILLO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (6,092.2) | ($6,092.20) |
| JULIAN TYLER MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017182918211 | $0.51 |
| JULIAN TYLER MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.296259768 | $78.30 |
| JULIAN TYLER MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018442337489 | $0.00 |
| JULIAN UGUET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00012865 | $4.93 |
| JULIAN UGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069434884787491 | $0.06 |
| JULIAN VAAMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019257733496999 | $0.00 |
| JULIAN VAAMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4635500809 | $2.46 |
| JULIAN VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.27684894458 | $1.28 |
| JULIAN VALLET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.006707) | ($199.99) |
| JULIAN VALLET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.110069 | $199.99 |
| JULIAN VALLET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.404) | ($3.12) |
| JULIAN VALLET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.099 | $3.12 |
| JULIAN VALLET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01088196) | ($326.98) |
| JULIAN VALLET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.110069) | ($198.07) |
| JULIAN VALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76025609107892 | $6.27 |
| JULIAN VAN DER HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037221955929 | $11.02 |
| JULIAN VAN DER HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5997592143 | $0.93 |
| JULIAN VAN DER MAAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,478.807943) | ($1,083.74) |
| JULIAN VAN DER MAAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (513.8582) | ($520.54) |
| JULIAN VAN DER MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001013029945499 | $0.00 |
| JULIAN VAN DER MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.84231290392594 | $16.14 |
| JULIAN VAN DER MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000091140065402 | $0.00 |
| JULIAN VAN DER MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.566113436523 | $3.21 |
| JULIAN VAN DER MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036080377823 | $0.00 |
| JULIAN VAN DER MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057183062851 | $0.00 |
| JULIAN VAN DER MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013723456994 | $0.00 |
| JULIAN VAN DER MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022712273827 | $0.00 |
| JULIAN VAN DER SANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023312165592832 | $0.03 |
| JULIAN VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.04822936671 | $10.14 |
| JULIAN VAN DONGEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($11,953.53) |
| JULIAN VAN DONGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.370169) | ($11,248.78) |
| JULIAN VAN DONGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.238423) | ($52,207.95) |
| JULIAN VAN DONGEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (997.7) | ($822.12) |
| JULIAN VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.152029793417 | $484.53 |
| JULIAN VAN OMMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012447138434 | $0.37 |
| JULIAN VAN OMMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00507677726051 | $0.01 |
| JULIAN VAN OMMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.34702773549999 | $4.61 |
| JULIAN VANPOPTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.95) |
| JULIAN VANPOPTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.50) |
| JULIAN VANPOPTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.17870837) | ($35,549.22) |
| JULIAN VANPOPTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.98954473) | ($6,182.64) |
| JULIAN VANPOPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004236583832914 | $158.10 |
| JULIAN VANPOPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0352750725351549 | $82.28 |
| JULIAN VANPOPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00056408990375 | $0.03 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0023767 | $96.28 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00245862 | $96.10 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00247375 | $95.50 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.1261531183) | ($4,800.00) |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (85.0) | ($85.00) |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (300.42047) | ($300.42) |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0115371122 | $24.12 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0928626904) | ($195.81) |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00321638 | $95.93 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00320318 | $96.02 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00315026 | $95.79 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00326801 | $95.95 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00333155 | $96.04 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00322471 | $95.81 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00340495 | $96.46 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.665033765) | ($0.95) |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00301272 | $95.81 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01195684 | $382.61 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00302418 | $96.06 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00316614 | $95.16 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00320365 | $95.68 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00334408 | $95.91 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01390617 | $383.13 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004543080587) | ($1.00) |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084622718272 | $26.59 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67718459201836 | $3.72 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040440329023187 | $1.12 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.761150948288 | $1.76 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0302595022289999 | $2.03 |
| JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020352077773 | $3.79 |
| JULIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033864814062 | $0.00 |
| JULIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002474640377 | $0.00 |
| JULIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014605229184 | $0.00 |
| JULIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000018305765893 | $0.00 |
| JULIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000091865133696 | $0.00 |
| JULIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000093933073256 | $0.00 |
| JULIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118134132217 | $0.00 |
| JULIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01852900544 | $0.02 |
| JULIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013780417118 | $0.00 |
| JULIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001501366871 | $0.00 |
| JULIAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000060314168647 | $0.00 |
| JULIAN VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546263480739 | $0.53 |
| JULIAN VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3453109665 | $1.47 |
| JULIAN VERMEULEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,369.81 |
| JULIAN VERMEULEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31) | ($9,402.30) |
| JULIAN VERMEULEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001653) | ($49.97) |
| JULIAN VERMEULEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 60.552 | $49.97 |
| JULIAN VERMEULEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02334059 | $705.89 |
| JULIAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.1407821245798 | $60.43 |
| JULIAN VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6173433407 | $0.07 |
| JULIAN VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021858710779 | $6.47 |
| JULIAN VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.560806348 | $0.37 |
| JULIAN VICTOR PEZZANI DIRAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (14,308.0) | ($14,308.00) |
| JULIAN VICTOR PEZZANI DIRAKIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,752.0) | ($12,752.00) |
| JULIAN VICTOR PEZZANI DIRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036606481774 | $0.00 |
| JULIAN VICTOR PEZZANI DIRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.69282974865 | $65.69 |
| JULIAN VICTOR PEZZANI DIRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.5801026796 | $58.58 |
| JULIAN VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015535087602 | $0.01 |
| JULIAN VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076068190849 | $0.00 |
| JULIAN VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109448367069 | $0.00 |
| JULIAN VON OLNHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126742264214 | $0.00 |
| JULIAN VON OLNHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052590985915 | $0.01 |
| JULIAN WALDTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125367935879 | $38.89 |
| JULIAN WALTER MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023449984487 | $0.00 |
| JULIAN WARNER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001437657164743 | $54.30 |
| JULIAN WARNER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060297203672 | $11.77 |
| JULIAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121323954045 | $3.59 |
| JULIAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200866126459999 | $0.02 |
| JULIAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085112469902 | $0.00 |
| JULIAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085776117049 | $0.09 |
| JULIAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047341573281 | $0.00 |
| JULIAN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040456570793 | $0.00 |
| JULIAN WASSERSZTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005608996336 | $10.94 |
| JULIAN WASSERSZTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0529252963 | $3.21 |
| JULIAN WATRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376054384989999 | $11.13 |
| JULIAN WAVENEY ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278098997941 | $50.46 |
| JULIAN WAVENEY ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.760580041 | $171.76 |
| JULIAN WEBB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,204.349936492) | ($11,309.44) |
| JULIAN WEBB | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,204.349936492 | $11,309.44 |
| JULIAN WEBB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,204.349936) | ($6,368.68) |
| JULIAN WEBB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (618.110478104) | ($5,785.84) |
| JULIAN WEBB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 618.110478104 | $5,785.84 |
| JULIAN WEBB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (618.110478) | ($5,019.06) |
| JULIAN WEBB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.631148572) | ($6.89) |
| JULIAN WEBB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.631148572 | $6.89 |
| JULIAN WEBB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (12.631149) | ($6.79) |
| JULIAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.3833012297109 | $50.08 |
| JULIAN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.113668046992 | $117.11 |
| JULIAN WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17104456238 | $0.17 |
| JULIAN WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02197748888 | $0.02 |
| JULIAN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.927466907322 | $8.33 |
| JULIAN WERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9674459754) | ($26,564.13) |
| JULIAN WERTS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9674459754 | $26,564.13 |
| JULIAN WERTS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96744597) | ($26,613.06) |
| JULIAN WERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.575298633) | ($43,924.67) |
| JULIAN WERTS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.575298633 | $43,924.67 |
| JULIAN WERTS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (29.575298633) | ($43,671.93) |
| JULIAN WERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005711550564017 | $197.03 |
| JULIAN WERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23276863588168 | $549.87 |
| JULIAN WERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,129.86250820199 | $895.73 |
| JULIAN WERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 107.052622842 | $1,189.69 |
| JULIAN WERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 10.9457258902 | $654.45 |
| JULIAN WERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.504203232 | $415.61 |
| JULIAN WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.33911412605 | $97.47 |
| JULIAN WIEDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060883958371 | $188.19 |
| JULIAN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005051623043 | $14.95 |
| JULIAN WILDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067005082892 | $19.83 |
| JULIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019685918618 | $0.00 |
| JULIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006940827202 | $0.00 |
| JULIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087701192064 | $0.00 |
| JULIAN WILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052607176662 | $162.25 |
| JULIAN WILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.416524207519999 | $0.42 |
| JULIAN WINTONY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002407260297) | ($0.10) |
| JULIAN WINTONY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003404023556) | ($0.10) |
| JULIAN WINTONY | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004731484721) | ($0.10) |
| JULIAN WINTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.33706530728 | $13.25 |
| JULIAN WOLLSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003467326623 | $0.00 |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.724988847) | ($7.85) |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006102362205) | ($2.48) |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.861541347) | ($3.92) |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9231966769) | ($1.97) |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 10.13934386 | $1,035.82 |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (14.9557) | ($1,524.82) |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,516.402 | $1,524.82 |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.446173924) | ($11.76) |
| JULIAN WOLTERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001615179495) | ($0.62) |
| JULIAN WOLTERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004324512842) | ($1.66) |
| JULIAN WOLTERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004324512842) | ($1.66) |
| JULIAN WOLTERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.964931712) | ($7.88) |
| JULIAN WOLTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LINK | (52.8364) | ($468.14) |
| JULIAN WOLTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 468.975 | $468.14 |
| JULIAN WOLTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,025.373) | ($692.34) |
| JULIAN WOLTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 691.614 | $692.34 |
| JULIAN WOLTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.248800228) | ($1.95) |
| JULIAN WOLTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JULIAN WOLTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 50.241157556 | $4,117.29 |
| JULIAN WOLTERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4463215515) | ($0.37) |
| JULIAN WOLTERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.694549608) | ($3.93) |
| JULIAN WOLTERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008433194446) | ($2.48) |
| JULIAN WOLTERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2778526072) | ($0.22) |
| JULIAN WOLTERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.08905767 | $2,613.48 |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,129.772682 | $2,129.77 |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.033776196) | ($1.59) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.1505740636 | $4,761.47 |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.016880008) | ($1.59) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000168) | ($0.05) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000420632) | ($12.50) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.241344) | ($7,003.56) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 4.164356 | $7,003.56 |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,088.491549 | $2,088.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.940146529) | ($1.59) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.907632182 | $3,050.93 |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.54561019 | $869.53 |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.88244) | ($4,600.00) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,635.825 | $4,600.00 |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.3688988) | ($3.96) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.817257343 | $7,703.32 |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (8.706114) | ($13,813.53) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 13,652.557 | $13,813.53 |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (37.38914) | ($1,346.01) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,330.1 | $1,346.01 |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.306102483) | ($11.88) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 13.4438883331 | $21,250.62 |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009029174096) | ($16.66) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0162861045) | ($300.50) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5419672327) | ($10,000.00) |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6689811499 | $12,343.57 |
| JULIAN WOLTERS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00012313212940) | ($2.48) |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000656774842814999 | $16.51 |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55011252337 | $1.97 |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435315242927 | $51.30 |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.37318077410442 | $5.37 |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5992722540414 | $2.99 |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081121789482819 | $0.98 |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3423869653 | $0.63 |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14579486456754 | $8.75 |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00671948403999 | $0.00 |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60493568562 | $38.70 |
| JULIAN WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.61834022 | $0.11 |
| JULIAN WONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.03994484 | $1,154.46 |
| JULIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328983952141444 | $8.08 |
| JULIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119887793071 | $0.00 |
| JULIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0563810341819999 | $3.21 |
| JULIAN YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011828329938 | $0.00 |
| JULIAN YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29940260831 | $0.19 |
| JULIAN YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013652602432799 | $0.82 |
| JULIAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002983542725599 | $0.01 |
| JULIAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09177013671429 | $0.11 |
| JULIAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000242985063 | $0.00 |
| JULIAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00721899827809 | $0.01 |
| JULIAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068411620161 | $0.01 |
| JULIAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.290280465989999 | $0.99 |
| JULIAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042393620165 | $0.01 |
| JULIAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00050771290576 | $0.00 |
| JULIAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31655147969 | $3.79 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266162525 | $80.79 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26592152845 | $542.02 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04332205482 | $0.04 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.471953292 | $10.68 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6824535113 | $6.71 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017645665472 | $0.20 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6153112305 | $14.26 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048243064255999 | $0.05 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67643794944 | $0.10 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001542029652 | $0.00 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1469138072 | $31.25 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07735163386 | $0.48 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18482433984 | $0.29 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0045644597165 | $0.33 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00141934508478 | $0.00 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0053305685751999 | $0.58 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019529893732 | $0.02 |
| JULIAN YOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00345763052719999 | $0.00 |
| JULIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381283062549999 | $116.87 |
| JULIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11119312326999 | $224.89 |
| JULIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 223.167586473 | $176.92 |
| JULIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.206957079 | $25.87 |
| JULIAN YUKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46811227668 | $0.47 |
| JULIAN YUKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000198887153089999 | $0.01 |
| JULIAN YUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024158323801 | $0.00 |
| JULIAN YUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014118535573 | $0.00 |
| JULIAN YUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014121012282 | $0.00 |
| JULIAN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004829889732 | $148.72 |
| JULIAN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7570418855 | $0.88 |
| JULIAN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068504680229 | $137.59 |
| JULIAN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00386944059886 | $0.00 |
| JULIAN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6713108879999 | $10.84 |
| JULIAN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.4256460539999 | $11.57 |
| JULIAN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076515965952 | $0.00 |
| JULIAN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.080708199952816 | $0.01 |
| JULIAN ZARNOWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| JULIAN ZARNOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JULIAN ZARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474575335549498 | $0.48 |
| JULIAN ZARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007048460303 | $1.38 |
| JULIAN ZARNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.238780698 | $36.24 |
| JULIAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121769150088 | $0.24 |
| JULIAN ZHU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059277) | ($1,804.87) |
| JULIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367533263047849 | $13.36 |
| JULIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049953533774 | $0.01 |
| JULIAN ZINSOUGBO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005668130934) | ($9.99) |
| JULIAN ZINSOUGBO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033752) | ($10.02) |
| JULIAN ZINSOUGBO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1391873053) | ($246.73) |
| JULIAN ZINSOUGBO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336564) | ($100.28) |
| JULIAN ZINSOUGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003748197308105 | $1.27 |
| JULIAN ZINSOUGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013541156292412 | $3.18 |
| JULIAN ZIORJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00497910985075109 | $0.01 |
| JULIAN ZLATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016319522096 | $0.00 |
| JULIAN ZLATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.061185273 | $76.06 |
| JULIAN ZROTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129976) | ($37.99) |
| JULIAN ZROTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000704441155901 | $0.26 |
| JULIAN ZROTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093333021771 | $0.00 |
| JULIANA AANESLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012194714055927 | $0.00 |
| JULIANA ANSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.960644914247 | $1.89 |
| JULIANA ARAUJO DE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002499858155212 | $0.00 |
| JULIANA ARAUJO DE AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000038941417614 | $0.01 |
| JULIANA AVIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1681224426925 | $0.16 |
| JULIANA BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7027397217 | $10.98 |
| JULIANA BEZERRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111107961698 | $0.00 |
| JULIANA BRAGA NAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142310656814 | $53.88 |
| JULIANA BRAGA NAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7547486334646 | $0.51 |
| JULIANA BRAGA NAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211095398809999 | $0.04 |
| JULIANA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001838101373 | $0.01 |
| JULIANA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107303099763 | $0.01 |
| JULIANA CARVAJAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.02499288249 | $49.71 |
| JULIANA CARVAJAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016966) | ($5.00) |
| JULIANA CARVAJAL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016966 | $5.00 |
| JULIANA CARVAJAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02499288249) | ($44.61) |
| JULIANA CARVAJAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.16817789) | ($2,082.93) |
| JULIANA CARVAJAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.16817789 | $2,082.93 |
| JULIANA CARVAJAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.16817789) | ($2,090.65) |
| JULIANA CARVAJAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016966) | ($4.91) |
| JULIANA CARVAJAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1041651722) | ($3,019.53) |
| JULIANA CARVAJAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1041651722 | $3,019.53 |
| JULIANA CARVAJAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10416517) | ($3,025.37) |
| JULIANA CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000841703214034599 | $29.19 |
| JULIANA CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008981539858955 | $22.16 |
| JULIANA CASTILLO LASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015280562171 | $0.00 |
| JULIANA CASTILLO LASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5868434678 | $5.59 |
| JULIANA CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002561673546 | $7.58 |
| JULIANA CHINYERE UCHEOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236860852188 | $68.97 |
| JULIANA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133229133611 | $0.39 |
| JULIANA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161402924179999 | $0.00 |
| JULIANA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020697997195 | $0.04 |
| JULIANA CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9730627698 | $55.39 |
| JULIANA DO NASCIMENTO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124633809563 | $0.00 |
| JULIANA DUTER DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212581815279999 | $0.04 |
| JULIANA FERROA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001419752342 | $0.00 |
| JULIANA FERROA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028016584817 | $0.00 |
| JULIANA FERROA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0144762001139999 | $0.01 |
| JULIANA FORTES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,600.0) | ($5,600.00) |
| JULIANA FORTES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.178304 | $5,600.00 |
| JULIANA FORTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17889042) | ($5,108.00) |
| JULIANA FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779956151884709 | $23.35 |
| JULIANA FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003222857645464 | $0.97 |
| JULIANA FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.87974620053 | $29.88 |
| JULIANA FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1167593549383 | $0.16 |
| JULIANA FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001933721728254 | $0.15 |
| JULIANA FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000090358638785 | $0.00 |
| JULIANA FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002843892682442 | $0.23 |
| JULIANA GAINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180222803439999 | $5.34 |
| JULIANA GAINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044987096436 | $89.41 |
| JULIANA GAINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019441463495 | $0.02 |
| JULIANA GAINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034553691479 | $0.01 |
| JULIANA GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69389237735 | $0.44 |
| JULIANA GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0100218156406 | $0.11 |
| JULIANA GRANITO DE ANDRADE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001659116461) | ($4.68) |
| JULIANA GRANITO DE ANDRADE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (3.27819758) | ($331.14) |
| JULIANA GRANITO DE ANDRADE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125867) | ($48.78) |
| JULIANA GRANITO DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012599300404083 | $50.05 |
| JULIANA GRANITO DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005250065222964 | $0.02 |
| JULIANA GRANITO DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034398235668386 | $0.37 |
| JULIANA GRUTZMANN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 116.948996 | $116.95 |
| JULIANA GRUTZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223058076159999 | $6.60 |
| JULIANA GRUTZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0534721559 | $1.05 |
| JULIANA HEMETRIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00505) | ($14.43) |
| JULIANA HEMETRIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($14.27) |
| JULIANA HEMETRIO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($71.66) |
| JULIANA HEMETRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000449616033901599 | $0.18 |
| JULIANA HEMETRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000753294068329999 | $0.00 |
| JULIANA HEMETRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060042289765 | $1.27 |
| JULIANA HEMETRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00116736308105 | $0.00 |
| JULIANA HEMETRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00103768020054 | $0.00 |
| JULIANA HINDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031598404347 | $0.09 |
| JULIANA IZABEL DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000276750939859999 | $0.00 |
| JULIANA JOSEPH VELIYATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110867099779999 | $0.00 |
| JULIANA JOSEPH VELIYATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014206243866 | $0.00 |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.433414031) | ($227.39) |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.433414031 | $227.39 |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (5.42734) | ($227.13) |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 221.028 | $227.13 |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.726812366) | ($7.73) |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.726812366 | $7.73 |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (228.75) | ($228.75) |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0073475 | $228.75 |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (221.994238787) | ($94.88) |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 221.994238787 | $94.88 |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001653947376) | ($4.52) |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001653947376 | $4.52 |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (221.991) | ($97.98) |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 99.895 | $97.98 |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9718125358) | ($0.65) |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9718125358 | $0.65 |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005027404003) | ($1.02) |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005027404003 | $1.02 |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | MATIC | 7.481 | $5.00 |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.004916 | $10.00 |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.005417) | ($11.02) |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 10.992 | $11.02 |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (8.45) | ($5.65) |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 5.634 | $5.65 |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (101.525812) | ($101.53) |
| JULIANA KAWECKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00751289) | ($222.64) |
| JULIANA KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000886018594821 | $0.03 |
| JULIANA KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002730825551597 | $0.01 |
| JULIANA KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0461577497403779 | $0.05 |
| JULIANA KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006753014628506 | $0.01 |
| JULIANA KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8266130839082 | $0.67 |
| JULIANA KAWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027800013702361 | $2.09 |
| JULIANA KEMENOSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000125 | $5.00 |
| JULIANA KEMENOSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.13485 | $5,392.25 |
| JULIANA KEMENOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070445042323 | $213.80 |
| JULIANA KEMENOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096012796083 | $193.94 |
| JULIANA KEMENOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071759310562 | $0.07 |
| JULIANA KEMENOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33081589753 | $18.79 |
| JULIANA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00430039237372471 | $0.01 |
| JULIANA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015776241013 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIANA LIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176600880046 | $5.23 |
| JULIANA LIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101002779146 | $19.71 |
| JULIANA LONDONO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,307.629259) | ($5,307.63) |
| JULIANA LONDONO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1259026) | ($3,667.81) |
| JULIANA LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.8407739238582 | $52.17 |
| JULIANA LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.30985084922 | $50.31 |
| JULIANA LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00203901753509999 | $0.15 |
| JULIANA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343335907584 | $1.02 |
| JULIANA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29185769871 | $3.24 |
| JULIANA MEXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017225029605 | $0.51 |
| JULIANA MEXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047580681154 | $0.00 |
| JULIANA MEXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027526873691 | $0.02 |
| JULIANA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180517179615 | $0.53 |
| JULIANA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124427124628 | $2.43 |
| JULIANA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.663359122999 | $435.66 |
| JULIANA MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8462252369 | $9.14 |
| JULIANA NAHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040646282477 | $12.03 |
| JULIANA ONYI AGBO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 17.6822 | $10.89 |
| JULIANA ONYI AGBO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.51789538 | $992.30 |
| JULIANA ONYI AGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5447438795986 | $6.54 |
| JULIANA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000880401171 | $0.00 |
| JULIANA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089603191917497 | $0.00 |
| JULIANA POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013246565259 | $0.01 |
| JULIANA RIBEIRO ARAUJO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052499866774 | $0.00 |
| JULIANA SAGGARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005647400202 | $1.67 |
| JULIANA SARTORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007705878605 | $0.00 |
| JULIANA SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000911215562079999 | $2.70 |
| JULIANA SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126984459485 | $2.48 |
| JULIANA SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18184322996 | $0.03 |
| JULIANA SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037868305267 | $0.86 |
| JULIANA SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07817385571 | $0.10 |
| JULIANA SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24606055954 | $0.13 |
| JULIANA SCATURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020215314944 | $1.27 |
| JULIANA SCHUJMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00108) | ($39.01) |
| JULIANA SCHUJMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 38.931 | $39.01 |
| JULIANA SCHUJMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (39.463998) | ($39.46) |
| JULIANA SCHUJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155655253247806 | $0.32 |
| JULIANA SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055956670702 | $172.74 |
| JULIANA SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070568198406 | $141.81 |
| JULIANA SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.536842582 | $121.72 |
| JULIANA SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9273424689 | $121.44 |
| JULIANA SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1144694293 | $18.67 |
| JULIANA SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0070210347238 | $0.00 |
| JULIANA SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.8080911679999 | $50.59 |
| JULIANA SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.3910502954 | $42.94 |
| JULIANA SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5037040032 | $9.25 |
| JULIANA SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.7704220127 | $1.00 |
| JULIANA SOTO PFEIF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| JULIANA SOTO PFEIF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.443) | ($1.57) |
| JULIANA SOTO PFEIF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000523 | $1.57 |
| JULIANA SOTO PFEIF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JULIANA SOTO PFEIF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.000332 | $10.00 |
| JULIANA SOTO PFEIF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JULIANA SOTO PFEIF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.70) |
| JULIANA SOTO PFEIF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9.7 | $9.70 |
| JULIANA SOTO PFEIF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (391.7) | ($391.70) |
| JULIANA SOTO PFEIF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171161) | ($49.09) |
| JULIANA SOTO PFEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165968987001955 | $50.01 |
| JULIANA SOTO PFEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44639940314096 | $1.83 |
| JULIANA SOTO PFEIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5860609166831 | $0.59 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 81.322435 | $81.32 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.79) | ($44.79) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.93) | ($14.93) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.92) | ($17.92) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.17674998 | $5,483.57 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.09467930682) | ($2,961.19) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.03510103594) | ($1,097.82) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 51.416631 | $51.42 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.5) | ($14.50) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.93) | ($14.93) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.69) | ($8.69) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.02627403924) | ($810.16) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01972042901) | ($548.34) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00097516) | ($29.32) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02621702 | $760.43 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02429120967) | ($708.81) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.00192581) | ($58.16) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 139.37559 | $139.38 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.79) | ($44.79) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.93) | ($14.93) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.92) | ($17.92) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.93) | ($14.93) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.8) | ($14.80) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.69) | ($8.69) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.02982734 | $706.19 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1108391447) | ($2,400.00) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1352264507 | $2,928.06 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.00290097 | $62.81 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003350002309) | ($72.54) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000827598947) | ($17.92) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.05179995 | $1,091.12 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.02180044 | $491.51 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.05075534 | $1,132.10 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00892098 | $196.01 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.1617239342) | ($3,558.25) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.06337613 | $1,311.94 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00234144 | $49.00 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.06372311377) | ($1,330.22) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.06473063 | $1,333.73 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1015213782) | ($1,950.00) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003068366516) | ($58.94) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000757505668) | ($14.55) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1002054696 | $1,924.72 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02627403924 | $504.67 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.07152400839) | ($1,371.47) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.03861916 | $737.53 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.03868352961) | ($735.70) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002145114943) | ($44.79) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.93) | ($14.93) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.93) | ($14.93) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.69) | ($8.69) |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242063070683999 | $6.31 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54328867843 | $0.54 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2223098243 | $4.53 |
| JULIANA SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097211534442 | $0.10 |
| JULIANA TISSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077998566934 | $2.31 |
| JULIANA TISSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.83529529554 | $7.85 |
| JULIANA TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028668275477 | $0.01 |
| JULIANA TURRE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16657451) | ($481.32) |
| JULIANA TURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001168030425 | $50.00 |
| JULIANA TURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009694965221999999 | $0.00 |
| JULIANA VAN WOEZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017935507462 | $0.53 |
| JULIANA VAN WOEZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30354303327 | $2.68 |
| JULIANA VAN WOEZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044667920845 | $3.27 |
| JULIANA VIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,048.2 | $1,048.20 |
| JULIANA VIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.00853725460499 | $5.70 |
| JULIANA VISMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273753474190599 | $0.01 |
| JULIANA VOCOS DOMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008770449614 | $0.26 |
| JULIANA VOLPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025303768818 | $0.07 |
| JULIANA VOLPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084290490501 | $0.01 |
| JULIANA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038180998076 | $75.46 |
| JULIANA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.022634514 | $37.02 |
| JULIANA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.4002952289999 | $15.38 |
| JULIANA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001614322658 | $0.00 |
| JULIANA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.240966258 | $0.77 |
| JULIANA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.06772723665 | $4.96 |
| JULIANA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072129980437 | $223.43 |
| JULIANAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039626018732 | $0.12 |
| JULIANAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56045475925 | $0.65 |
| JULIANAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14533726808 | $0.12 |
| JULIANAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9884100988 | $1.25 |
| JULIANAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17092317005 | $1.90 |
| JULIANAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0063182666113 | $0.06 |
| JULIANAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0195277219089999 | $0.02 |
| JULIANAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088000308755 | $0.00 |
| JULIANAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0079117803475 | $0.00 |
| JULIANAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3731439878 | $2.37 |
| JULIANAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.316714017123 | $22.62 |
| JULIANAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04117687857 | $0.25 |
| JULIANAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.17175180439999 | $0.17 |
| JULIANAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00038640490995 | $0.03 |
| JULIANAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.093041255406 | $0.09 |
| JULIANAH SELAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.2759381838 | $4.73 |
| JULIANE BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214879079199999 | $6.67 |
| JULIANE CHRISTINA FINKENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107914976877 | $0.03 |
| JULIANE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015192987117 | $0.45 |
| JULIANE HELEN SCHIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370967629589999 | $11.51 |
| JULIANE KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015959497287 | $0.00 |
| JULIANE KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017837925263 | $0.02 |
| JULIANE REIMER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 714.6624 | $1,461.01 |
| JULIANE REIMER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 36.46009128 | $2,210.85 |
| JULIANE REIMER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.833952) | ($4,998.30) |
| JULIANE REIMER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 4,959.09 | $4,998.30 |
| JULIANE REIMER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| JULIANE REIMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JULIANE REIMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,575.796 | $500.00 |
| JULIANE REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 547.542514548621 | $504.98 |
| JULIANE REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3106183519 | $93.75 |
| JULIANE REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33342990551 | $9.03 |
| JULIANE RIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180302366569638 | $0.21 |
| JULIANE SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000383605005 | $0.00 |
| JULIAN-JADEN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071863613762 | $0.00 |
| JULIANN CELE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,049.099036313) | ($10,049.10) |
| JULIANN CELE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,049.099036313 | $10,049.10 |
| JULIANN CELE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.829207893) | ($14.83) |
| JULIANN CELE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.829207893 | $14.83 |
| JULIANN CELE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JULIANN CELE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| JULIANN CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.5058888891661 | $54.51 |
| JULIANN CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003907865547 | $0.00 |
| JULIANN CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015986311879 | $0.00 |
| JULIANN CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034848561716 | $0.01 |
| JULIANN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161595064493 | $0.48 |
| JULIANN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48049275241 | $0.48 |
| JULIANNA BARTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.1517009514515 | $56.96 |
| JULIANNA DARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072105291279 | $0.21 |
| JULIANNA DARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015775426534 | $0.02 |
| JULIANNA FALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071238671418 | $2.11 |
| JULIANNA FALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040303285834 | $7.86 |
| JULIANNA FALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6079505486 | $2.07 |
| JULIANNA FALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041886659079 | $0.37 |
| JULIANNA FALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022959567869 | $0.14 |
| JULIANNA FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510587304015899 | $0.49 |
| JULIANNA FELTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076354113831 | $0.02 |
| JULIANNA FELTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040217694023 | $0.00 |
| JULIANNA FELTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077860128269 | $0.00 |
| JULIANNA FEROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000435992257929999 | $0.85 |
| JULIANNA HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018263960845 | $0.54 |
| JULIANNA HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021000724681 | $4.10 |
| JULIANNA OWENS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BCH | 2.17688676 | $422.75 |
| JULIANNA OWENS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BCH | (1.66269867) | ($322.17) |
| JULIANNA OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (277.882794898) | ($277.88) |
| JULIANNA OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 277.882794898 | $277.88 |
| JULIANNA OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.5652609895) | ($84.82) |
| JULIANNA OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.5652609895 | $84.82 |
| JULIANNA OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (277.88) | ($277.88) |
| JULIANNA OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BCH | 1.85501 | $277.88 |
| JULIANNA OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25.0) | ($12.74) |
| JULIANNA OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25.0 | $12.74 |
| JULIANNA OWENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (49.054881) | ($25.00) |
| JULIANNA OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 49.054881 | $25.00 |
| JULIANNA OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (49.019) | ($25.00) |
| JULIANNA OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 24.984 | $25.00 |
| JULIANNA OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| JULIANNA OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BCH | 0.16015 | $24.00 |
| JULIANNA OWENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | BCH | (3.039080767) | ($454.92) |
| JULIANNA OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095262829818 | $0.00 |
| JULIANNA OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065754096642 | $0.01 |
| JULIANNA OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023725636977 | $0.05 |
| JULIANNA OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.42849563024049 | $3.43 |
| JULIANNA OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4793319383 | $2.84 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIANNA OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014760041223 | $0.00 |
| JULIANNA OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020727369076 | $0.00 |
| JULIANNA OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7961861282 | $0.20 |
| JULIANNA OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00160875455471887 | $0.42 |
| JULIANNA OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018716202335 | $0.00 |
| JULIANNA PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160306292469999 | $47.61 |
| JULIANNA PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000111772227111 | $0.04 |
| JULIANNA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017002096726 | $0.50 |
| JULIANNA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046896646758 | $0.92 |
| JULIANNA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.62925448 | $13.63 |
| JULIANNA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.72433861 | $2.16 |
| JULIANNA PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079206596555 | $0.88 |
| JULIANNA POINDEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063212945632 | $1.87 |
| JULIANNA POINDEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002591400823 | $0.51 |
| JULIANNA POINDEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006125453397 | $0.14 |
| JULIANNA SAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022331512225 | $6.61 |
| JULIANNA SAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029657996048 | $5.79 |
| JULIANNA SZUTORISZ-SZÜGYINÉ MEZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167668516479999 | $49.92 |
| JULIANNA SZUTORISZ-SZÜGYINÉ MEZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004180404702 | $8.16 |
| JULIANNA SZUTORISZ-SZÜGYINÉ MEZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.605129802 | $145.61 |
| JULIANNA VINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141678231743999 | $0.42 |
| JULIANNA VINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289487422689999 | $5.65 |
| JULIANNA VINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55065823879999 | $1.23 |
| JULIANNE BAUMGARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24201996877 | $0.04 |
| JULIANNE BOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015851863748 | $47.05 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090067070358 | $0.27 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98549957809999 | $2.31 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030075340173 | $58.86 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0354687303999999 | $0.04 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00935435299349999 | $0.01 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00439121641829999 | $0.00 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000279359517189999 | $0.00 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6879017738 | $33.10 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00324489001739999 | $0.00 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039092484865 | $0.00 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015343510232 | $1.16 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.9045119999 | $3.33 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039171650828 | $2.79 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00131544441288 | $0.00 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018598904309 | $0.00 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000032507880736 | $0.00 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000034639055625 | $0.00 |
| JULIANNE HOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000102352976653 | $0.00 |
| JULIANNE MARIE DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033290249293 | $0.99 |
| JULIANNE MARIE DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.865903818 | $174.87 |
| JULIANNE MEZA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00504904 | $196.69 |
| JULIANNE MEZA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00504904) | ($198.98) |
| JULIANNE MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022662694798 | $6.71 |
| JULIANNE MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140285030216 | $2.74 |
| JULIANNE NAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7834552154 | $1.41 |
| JULIANNE NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112976164571 | $0.33 |
| JULIANNE NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8160701136 | $3.82 |
| JULIANNE RATCHFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000703) | ($20.11) |
| JULIANNE RATCHFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.70481547) | ($111.41) |
| JULIANNE RATCHFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33676969) | ($9,279.35) |
| JULIANNE RATCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.436355276411 | $90.76 |
| JULIANNE SEARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088243360657 | $0.17 |
| JULIANNE SLINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152900047626999 | $0.45 |
| JULIANNE SLINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015133744175 | $29.53 |
| JULIANNE WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001835926167961 | $56.19 |
| JULIANO BOLPETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011060617232 | $0.00 |
| JULIANO BOLPETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013582693704 | $0.00 |
| JULIANO BOLPETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036538036267 | $0.00 |
| JULIANO DE FARIAS NUNES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UNI | (0.23455432) | ($1.19) |
| JULIANO DE FARIAS NUNES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.18154568) | ($19.45) |
| JULIANO DE FARIAS NUNES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (11.294575535) | ($7.58) |
| JULIANO DE FARIAS NUNES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5.417974) | ($5.42) |
| JULIANO DE FARIAS NUNES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015193) | ($4.54) |
| JULIANO DE FARIAS NUNES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XLM | (1,162.0849265) | ($146.53) |
| JULIANO DE FARIAS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108610112234 | $0.04 |
| JULIANO DE FARIAS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0371498484310726 | $0.05 |
| JULIANO DE FARIAS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09634298701725 | $0.10 |
| JULIANO DE FARIAS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000013360337164 | $0.00 |
| JULIANO DE FARIAS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.54494098465948 | $0.25 |
| JULIANO DE FARIAS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000662153131238559 | $0.00 |
| JULIANO DE FARIAS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2593266219 | $0.13 |
| JULIANO DE FARIAS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000179816068399999 | $0.00 |
| JULIANO DE FARIAS NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000163064617456867 | $0.02 |
| JULIANO FILETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 4,048.89 | $3,312.39 |
| JULIANO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0045) | ($129.01) |
| JULIANO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 335.897 | $129.01 |
| JULIANO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.182545) | ($281.32) |
| JULIANO FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 689.63 | $281.32 |
| JULIANO FILETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.64982221938 | $390.41 |
| JULIANO FILETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11520042954 | $7.43 |
| JULIANO MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 1.0 | $15.24 |
| JULIANO MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 57.453263898 | $875.87 |
| JULIANO MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LINK | 90.46563193 | $1,020.18 |
| JULIANO MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LINK | 26.84899345 | $168.88 |
| JULIANO MARTINEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001682) | ($52.99) |
| JULIANO MARTINEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 5.5729 | $52.99 |
| JULIANO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692819 | $50.00 |
| JULIANO MIYABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151900680042999 | $44.97 |
| JULIANO MIYABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128151652283 | $0.15 |
| JULIANO MIYABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.889324187929999 | $9.88 |
| JULIANO MIYABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016837532189 | $0.00 |
| JULIANO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075935169744 | $0.22 |
| JULIANO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034440282635 | $0.00 |
| JULIANO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014864854844 | $0.29 |
| JULIANO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000109861640995 | $0.00 |
| JULIANO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125637282771 | $0.37 |
| JULIANO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.191187463485 | $4.22 |
| JULIAN-QUAN LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (236.841575642) | ($4,334.08) |
| JULIAN-QUAN LE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 236.841575642 | $4,334.08 |
| JULIAN-QUAN LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (368.703491072) | ($353.27) |
| JULIAN-QUAN LE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 368.703491072 | $353.27 |
| JULIAN-QUAN LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.20003978) | ($327.61) |
| JULIAN-QUAN LE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.20003978 | $327.61 |
| JULIAN-QUAN LE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (236.84) | ($4,291.54) |
| JULIAN-QUAN LE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (3.2) | ($324.17) |
| JULIAN-QUAN LE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (368.7) | ($349.95) |
| JULIAN-QUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.284554178543599 | $0.27 |
| JULIAN-QUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2125947639675 | $3.83 |
| JULIAN-QUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003332594147827 | $0.34 |
| JULIANS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012951335433 | $0.38 |
| JULIANS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057444281039 | $0.05 |
| JULIANS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2757565984 | $1.43 |
| JULICIEN LEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016667471824 | $0.02 |
| JULICIEN LEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027731919955 | $0.54 |
| JULICIEN LEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0089688331 | $2.01 |
| JULIE ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026874750777 | $7.95 |
| JULIE ACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015461624624 | $0.00 |
| JULIE ACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021684044659 | $0.02 |
| JULIE ACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0090469176327 | $0.01 |
| JULIE AGUIRRE CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013533896243 | $4.01 |
| JULIE AGUIRRE CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92575671503 | $1.09 |
| JULIE AGUIRRE CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04658261433 | $0.12 |
| JULIE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 96.447503847 | $3.93 |
| JULIE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48301729011699 | $4.55 |
| JULIE ANN ABEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018220619204 | $54.48 |
| JULIE ANN CARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.298837451125 | $8.94 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 89.75514902 | $1,635.22 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 90.0 | $1,644.12 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 79.83366047 | $1,457.76 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 90.0 | $1,673.10 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 89.95307873 | $1,670.16 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 69.93216327 | $1,299.34 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (509.47405149) | ($9,552.64) |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 90.0 | $1,711.80 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 40.0 | $761.20 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 20.0 | $381.12 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (150.0) | ($2,860.50) |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 100.0 | $1,909.00 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (100.0) | ($1,914.77) |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 100.0 | $1,941.95 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 46.0 | $889.27 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (146.0) | ($2,803.25) |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 100.0 | $1,830.21 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 50.0 | $914.00 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 100.0 | $1,823.17 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 10.0 | $182.04 |
| JULIE ANN DELSMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (260.0) | ($4,772.05) |
| JULIE ANN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228125398149999 | $68.87 |
| JULIE ANN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073207403847 | $14.28 |
| JULIE ANN DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19713117377 | $11.79 |
| JULIE ANN JARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.792147240163 | $4.90 |
| JULIE ANN LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037399794673 | $11.07 |
| JULIE ANN LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310085057849999 | $0.36 |
| JULIE ANN LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073024836222 | $0.01 |
| JULIE ANN PERADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125152418466 | $37.04 |
| JULIE ANN PERADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083169545771 | $167.63 |
| JULIE ANN PERADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8463295112 | $0.85 |
| JULIE ANN PERADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7295346218 | $6.92 |
| JULIE ANN PERADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.097830278061 | $7.16 |
| JULIE ANN PERADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0559741047289999 | $12.69 |
| JULIE ANN PERADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035291483739 | $0.03 |
| JULIE ANN PERADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.82030391313 | $0.44 |
| JULIE ANN PERADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.27611092515999 | $3.21 |
| JULIE ANN REYES NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218789056049999 | $6.48 |
| JULIE ANN REYES NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5274298382 | $11.53 |
| JULIE ANN STAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00923926475379999 | $296.46 |
| JULIE ANN STAUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021056921793 | $0.04 |
| JULIE ANN UNGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01141971 | $453.62 |
| JULIE ANN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172148364 | $50.00 |
| JULIE ANN VILLEGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($71.30) |
| JULIE ANN VILLEGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (70.926386223) | ($517.76) |
| JULIE ANN VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199671662449999 | $5.91 |
| JULIE ANN VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.63276351866 | $42.23 |
| JULIE ANN VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08402774053 | $3.20 |
| JULIE ANN VINOYA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $88.57 |
| JULIE ANN VINOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018090262661 | $0.94 |
| JULIE ANNE CEZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008424629781 | $24.94 |
| JULIE ANNE CEZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0740136722 | $2.42 |
| JULIE ANNE CEZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04025388715 | $79.71 |
| JULIE ANNE CEZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7393496317 | $10.10 |
| JULIE ANNE CEZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19492767660999 | $13.28 |
| JULIE ANNE CEZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 175.102130537 | $175.10 |
| JULIE ANNE KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414216306 | $127.19 |
| JULIE ANNE KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33118785176 | $676.70 |
| JULIE ANNE KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024415329124 | $0.02 |
| JULIE ANNE KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014935383286 | $0.02 |
| JULIE ANNE KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.3099540687 | $1.11 |
| JULIE ANNE KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 6.6988072062 | $157.20 |
| JULIE ANNE KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.8257694291 | $5.25 |
| JULIE ANNE KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 911.502135327 | $86.23 |
| JULIE ANNE NOLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01097294 | $32.35 |
| JULIE ANNE NOLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00070779 | $27.86 |
| JULIE ANNE NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094902892388 | $0.27 |
| JULIE ANNE NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150935790576799 | $0.03 |
| JULIE ANNE NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013479400137 | $0.24 |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 994.0 | $6,058.44 |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | SNX | (993.780687398) | ($6,072.00) |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,518.0 | $1,518.00 |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 2,108.935 | $12,445.64 |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | SNX | (2,109.110029962) | ($12,408.00) |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,102.0 | $3,102.00 |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.34659934 | $14,033.55 |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.62) | ($7.62) |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,518.0) | ($1,518.00) |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Collateral | SNX | 993.780687398 | $5,466.11 |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 39.0 | $39.00 |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.54) | ($15.54) |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,102.0) | ($3,102.00) |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Collateral | SNX | 2,109.110029962 | $11,548.28 |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (993.824970038) | ($5,432.63) |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SNX | (2,109.110029962) | ($11,539.26) |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (15.84) | ($15.84) |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34659934) | ($13,902.33) |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 20.0 | $23.40 |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($21.96) |
| JULIE ANNE PUSATERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697693628 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIE AQUILINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,652.849009) | ($9,652.85) |
| JULIE AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034961153812 | $0.10 |
| JULIE AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000207224414969999 | $0.40 |
| JULIE AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1876304959 | $0.19 |
| JULIE AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.4307329613499 | $61.43 |
| JULIE AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0036916900486 | $0.00 |
| JULIE ARNOLD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00079092 | $30.82 |
| JULIE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017200659376 | $0.53 |
| JULIE ATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016568117294 | $0.49 |
| JULIE ATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.068618462 | $19.08 |
| JULIE ATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.989449823 | $21.97 |
| JULIE ATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8915275994 | $32.13 |
| JULIE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,279.14710187362 | $2,426.09 |
| JULIE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058619747609 | $1.73 |
| JULIE BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109786406871 | $2.14 |
| JULIE BATAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.995280067024 | $2.09 |
| JULIE BATTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029211685328 | $88.92 |
| JULIE BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000512301551839999 | $1.52 |
| JULIE BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046944087720999 | $0.00 |
| JULIE BEISBARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019594869427 | $5.80 |
| JULIE BEISBARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017916384286 | $3.50 |
| JULIE BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157773504502 | $0.47 |
| JULIE BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019788786055 | $0.12 |
| JULIE BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7286013695 | $0.83 |
| JULIE BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32165732131 | $0.17 |
| JULIE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000981051480079999 | $2.90 |
| JULIE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2614639023641 | $18.22 |
| JULIE BERHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024252409818 | $73.38 |
| JULIE BERHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058218563922 | $0.07 |
| JULIE BERHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136413493841 | $276.71 |
| JULIE BERHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1429635919 | $6.46 |
| JULIE BERHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.071478647 | $11.35 |
| JULIE BERHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.99324098939999 | $22.15 |
| JULIE BERHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070911086373 | $5.19 |
| JULIE BERHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3888747437 | $11.58 |
| JULIE BERHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0339534219 | $2.43 |
| JULIE BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025193221087 | $7.46 |
| JULIE BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,490.567193149 | $7,490.57 |
| JULIE BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162734551862 | $0.48 |
| JULIE BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038837757072 | $0.08 |
| JULIE BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000586842359519999 | $0.01 |
| JULIE BONNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028431712611999 | $0.00 |
| JULIE BONNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000590496581289999 | $1.15 |
| JULIE BONNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000019738627376 | $0.00 |
| JULIE BOOTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3690547538) | ($11,000.78) |
| JULIE BOOTH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3690547538 | $11,000.78 |
| JULIE BOOTH | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003482) | ($100.17) |
| JULIE BOOTH | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.36557275) | ($10,588.37) |
| JULIE BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013869538143882 | $52.86 |
| JULIE BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000933271660059999 | $0.02 |
| JULIE BOZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067128106127 | $0.00 |
| JULIE BOZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118879007112 | $240.78 |
| JULIE BOZZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.42776451 | $12.83 |
| JULIE BREANNE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 316.482333111398 | $650.66 |
| JULIE BREANNE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,753.267278528 | $2,753.27 |
| JULIE BREANNE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017089095724 | $0.00 |
| JULIE BREANNE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015550587924 | $0.02 |
| JULIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028175321396465 | $0.00 |
| JULIE BUCKMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011976896066 | $35.45 |
| JULIE CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020817141649 | $0.01 |
| JULIE CAMINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041359821752 | $12.24 |
| JULIE CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022508655663 | $67.91 |
| JULIE CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071374417738 | $143.47 |
| JULIE CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23797131951 | $13.76 |
| JULIE CANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.309328611 | $14.48 |
| JULIE CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003227591807 | $6.30 |
| JULIE CARIGNAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0089336 | $345.44 |
| JULIE CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264545729810999 | $7.50 |
| JULIE CARIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015883100338 | $3.10 |
| JULIE CARTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,089.00) |
| JULIE CARTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,089.00 |
| JULIE CARTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,044.00) |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048139736 43 | $169.95 |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.795387422 | $49.90 |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030169358457 | $58.92 |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099034619029999 | $0.01 |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5576965507 | $7.58 |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109165861065 | $0.00 |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057269942569 | $0.00 |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026258394363 | $0.00 |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1364155328999 | $0.09 |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011748030648899 | $0.00 |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0041871177317 | $0.00 |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000150995966839999 | $0.00 |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0010954947 2014 | $0.00 |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000112291098703 | $0.00 |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000062267910947 | $0.00 |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000525593404219999 | $0.00 |
| JULIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026047075609 | $0.16 |
| JULIE CELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135165208915 | $4.00 |
| JULIE CHAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033691003519 | $102.96 |
| JULIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042725910652 | $8.32 |
| JULIE CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000665403837 | $0.00 |
| JULIE CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000116441931997 | $0.00 |
| JULIE CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021376233985 | $0.00 |
| JULIE CHARLOTT HALSETH MC FARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2016799239898 | $1.18 |
| JULIE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110214648433 | $0.33 |
| JULIE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.057478752 | $25.41 |
| JULIE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24666897228 | $4.26 |
| JULIE CHRISTINE TESSIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| JULIE CHRISTINE TESSIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 409.0 | $409.00 |
| JULIE CHRISTINE TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.12752381899999 | $4.13 |
| JULIE CLAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094418551368 | $2.79 |
| JULIE CLAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269237165629999 | $0.05 |
| JULIE CLAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030278802531 | $0.59 |
| JULIE CLAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16665980611 | $0.10 |
| JULIE CLAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034191224042 | $0.36 |
| JULIE COLL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023431449043 | $70.81 |
| JULIE COLL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264987421219999 | $5.17 |
| JULIE COLL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8487596016 | $3.05 |
| JULIE COLL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071057421744 | $0.79 |
| JULIE COLL FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095684862466 | $0.70 |
| JULIE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36149545653999 | $3.48 |
| JULIE COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7687605071 | $0.07 |
| JULIE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.5159692313 | $230.18 |
| JULIE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165392776119999 | $0.49 |
| JULIE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.299388248 | $3.33 |
| JULIE COLLINS ARMITAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47443582341201 | $0.50 |
| JULIE CONSTENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934904195779999 | $27.67 |
| JULIE CONSTENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.890636508 | $7.05 |
| JULIE CONSTENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5718080798 | $0.52 |
| JULIE COUNCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128086798779 | $3.79 |
| JULIE CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017003167464 | $0.50 |
| JULIE CUNICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024920808934 | $7.38 |
| JULIE DALE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (1.14607337) | ($15.78) |
| JULIE DALE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1349369425) | ($400.00) |
| JULIE DALE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1349369425 | $400.00 |
| JULIE DALE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.134936) | ($391.32) |
| JULIE DALE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001282 | $49.67 |
| JULIE DALE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1165232731) | ($334.49) |
| JULIE DALE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1165232731 | $334.49 |
| JULIE DALE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11) | ($317.97) |
| JULIE DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006816791274576 | $2.04 |
| JULIE DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062019315837847 | $0.01 |
| JULIE DAVIES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01003366 | $400.36 |
| JULIE DAVIES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02162896 | $639.71 |
| JULIE DAVIES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01728384 | $516.10 |
| JULIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152215791612 | $43.99 |
| JULIE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037689644573 | $0.74 |
| JULIE DAWN BUNDARIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $105.74 |
| JULIE DAWN BUNDARIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.92907 | $525.28 |
| JULIE DAWN BUNDARIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $413.63 |
| JULIE DAWN BUNDARIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0387 | $1,602.76 |
| JULIE DAWN BUNDARIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0095 | $393.60 |
| JULIE DAWN BUNDARIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0024804) | ($100.00) |
| JULIE DAWN BUNDARIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0024804 | $100.00 |
| JULIE DAWN BUNDARIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00248) | ($99.99) |
| JULIE DAWN BUNDARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002511445383032 | $73.89 |
| JULIE DAWN BUNDARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0673404656138 | $3.81 |
| JULIE DE BIOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016758564487 | $4.96 |
| JULIE DE BIOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139945264288 | $4.45 |
| JULIE DEMIGNÉ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,823.109724) | ($1,823.11) |
| JULIE DEMIGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016907587878 | $0.44 |
| JULIE DEMIGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.48868594722999 | $13.69 |
| JULIE DEMIGNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.70775973319 | $4.71 |
| JULIE DESHAIES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4,907.38 | $4,907.38 |
| JULIE DESHAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007834996414 | $0.28 |
| JULIE DESHAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36089128154369 | $0.25 |
| JULIE DESHAIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.71340270834 | $38.71 |
| JULIE DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070969249842 | $2.10 |
| JULIE DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077400034588 | $15.10 |
| JULIE DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.758131126 | $47.76 |
| JULIE DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.74124526799999 | $6.14 |
| JULIE DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10749068405 | $3.78 |
| JULIE DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0117090661474 | $0.01 |
| JULIE DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000101838037731 | $0.00 |
| JULIE DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00389188907059999 | $0.88 |
| JULIE DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020202376666 | $1.53 |
| JULIE DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017735215267 | $0.00 |
| JULIE DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.00450741279 | $0.53 |
| JULIE DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000004228983888 | $0.00 |
| JULIE DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00014220089646 | $0.00 |
| JULIE DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051207646734 | $0.32 |
| JULIE DICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.068855097656 | $0.26 |
| JULIE DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137279945391 | $4.06 |
| JULIE DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59645878949999 | $3.60 |
| JULIE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00916522061879999 | $17.88 |
| JULIE DINERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121784721168 | $36.05 |
| JULIE DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022088224583 | $0.43 |
| JULIE DOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049943798527 | $0.06 |
| JULIE DOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059942229696 | $11.70 |
| JULIE DU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.023295 | $72.76 |
| JULIE DU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,993.96876 | $1,993.97 |
| JULIE DU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| JULIE DU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00231349 | $95.63 |
| JULIE DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306443956 25 | $9.05 |
| JULIE DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039608567951 | $7.71 |
| JULIE DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.720224003 | $125.72 |
| JULIE DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 130.423342831999 | $130.42 |
| JULIE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088664374823 | $2.62 |
| JULIE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JULIE DUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.472 | $244.60 |
| JULIE DUONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.11983515 | $364.56 |
| JULIE DUONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.08290969 | $243.19 |
| JULIE DUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.17979202 | $365.62 |
| JULIE DUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 4.73846271 | $242.56 |
| JULIE DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239560517063 | $83.25 |
| JULIE DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151684653299 | $28.50 |
| JULIE DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84737473437 | $9.12 |
| JULIE DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17065512151 | $9.55 |
| JULIE DWORMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JULIE DWORMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JULIE DWORMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JULIE DWORMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JULIE DWORMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JULIE DWORMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JULIE DWORMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JULIE DWORMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (849.0) | ($849.00) |
| JULIE DWORMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ADA | 456.495905 | $209.85 |
| JULIE DWORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054332148395 | $16.08 |
| JULIE DWORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01042587011 | $20.34 |
| JULIE DWORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.017810755 | $159.02 |
| JULIE DWORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3884561738 | $3.48 |
| JULIE DWORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.370356872 | $1.49 |
| JULIE DWORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13462487096 | $1.19 |
| JULIE DWORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000556652077579999 | $0.00 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 2,988.0 | $599.31 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 4.99999774 | $1,706.13 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 6.29937 | $19,123.04 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 11.999995 | $1,213.39 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.89829418 | $36,038.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIE EDGERTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 6.987 | $545.61 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 3.7499958 | $412.01 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 59.55506234 | $827.66 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 2,459.8 | $2,336.33 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 98.5 | $14.15 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006372087293526 | $189.72 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06780718623133 | $129.99 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2397475149686 | $2.02 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.90943229038399 | $0.97 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0150965145411199 | $1.06 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1343685582385 | $7.52 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08073287114226 | $2.91 |
| JULIE EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01437068570675 | $2.77 |
| JULIE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110393433152 | $0.33 |
| JULIE EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068803830035 | $13.43 |
| JULIE ENUSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000829539931 | $0.03 |
| JULIE ENUSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40819101129209 | $0.37 |
| JULIE ENUSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00009011919031 | $0.00 |
| JULIE ENUSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004338124628 | $0.00 |
| JULIE EUPENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002080615011958 | $0.00 |
| JULIE FACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126867272365 | $2.48 |
| JULIE FAINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.89330734119 | $27.24 |
| JULIE FAINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.642494548 | $0.07 |
| JULIE FALLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015631832403 | $0.05 |
| JULIE FALLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014577318568 | $0.03 |
| JULIE FALLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.6961111531999 | $177.70 |
| JULIE FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001842946365199999 | $5.45 |
| JULIE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059270791912 | $1.75 |
| JULIE FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043268106495 | $0.04 |
| JULIE FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003491131521 | $10.33 |
| JULIE FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016001176436 | $3.12 |
| JULIE FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0621264653669999 | $0.55 |
| JULIE FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00865417728573 | $0.95 |
| JULIE FIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009515947956 39 | $0.00 |
| JULIE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114061649475 | $33.76 |
| JULIE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066640965507 | $1.30 |
| JULIE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027024593211 | $0.24 |
| JULIE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.473379735959999 | $0.07 |
| JULIE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.376399773239999 | $1.29 |
| JULIE FUTCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053302) | ($16.18) |
| JULIE FUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105518183928789 | $0.14 |
| JULIE GALICZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00345037) | ($100.00) |
| JULIE GALICZ | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00345037 | $100.00 |
| JULIE GALICZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00345037) | ($104.12) |
| JULIE GALICZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01306338672) | ($393.82) |
| JULIE GALICZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01306338672 | $393.82 |
| JULIE GALICZ | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01306338) | ($395.42) |
| JULIE GALICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010941680807756 | $3.93 |
| JULIE GALICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 462.80341371 | $462.80 |
| JULIE GAMZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158850840751 | $4.70 |
| JULIE GAMZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016594902334 | $3.24 |
| JULIE GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.05059841 | $1,997.61 |
| JULIE GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00336308 | $99.97 |
| JULIE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037395191943 | $114.57 |
| JULIE GASAL LABAD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0116 | $423.01 |
| JULIE GASAL LABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181576882996 | $53.50 |
| JULIE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9518551607 | $13.51 |
| JULIE GELEZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078488390898 | $243.36 |
| JULIE GELEZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061893997497 | $0.01 |
| JULIE GELEZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032592301955 | $64.02 |
| JULIE GELEZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124969792741 | $1.39 |
| JULIE GELEZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044487158052 | $0.33 |
| JULIE GELLO-ANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.671690414) | ($20,548.02) |
| JULIE GELLO-ANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.674124) | ($11.67) |
| JULIE GELLO-ANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (61.348408) | ($61.35) |
| JULIE GELLO-ANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003640155115 | $0.01 |
| JULIE GELLO-ANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037410565629376 | $105.20 |
| JULIE GELLO-ANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38324310862439 | $0.38 |
| JULIE GELLO-ANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07292800571098 | $0.07 |
| JULIE GELLO-ANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001642591615 | $0.01 |
| JULIE GERHARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020080889491 | $3.92 |
| JULIE GILBREATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (273.313091951) | ($190.00) |
| JULIE GILBREATH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 324.588544824 | $225.65 |
| JULIE GILBREATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (8.220107014) | ($5.71) |
| JULIE GILBREATH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.6904751797) | ($0.48) |
| JULIE GILBREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101974129764 | $30.18 |
| JULIE GILBREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002906182805 | $0.57 |
| JULIE GILBREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.581553841413 | $0.36 |
| JULIE GORDON LAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105967106571 | $31.36 |
| JULIE GORDON LAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193826122689999 | $37.82 |
| JULIE GORDON LAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2923807637 | $1.44 |
| JULIE GORDON LAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51521665521 | $5.73 |
| JULIE GORDON LAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038795387017 | $0.34 |
| JULIE GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370594904959999 | $1.10 |
| JULIE GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00512964191619999 | $0.01 |
| JULIE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181639644899999 | $5.88 |
| JULIE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61739634360717 | $1.24 |
| JULIE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000465624989229999 | $0.01 |
| JULIE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040213916608 | $0.00 |
| JULIE GUAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.05380005 | $2,184.78 |
| JULIE GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119549612993999 | $0.35 |
| JULIE GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263289266599999 | $47.64 |
| JULIE HAESEVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036382348352 | $0.11 |
| JULIE HAESEVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.547309369 | $197.55 |
| JULIE HALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052266258205 | $15.47 |
| JULIE HALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073321705219 | $14.31 |
| JULIE HALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.815648505 | $13.33 |
| JULIE HALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24044544392 | $2.12 |
| JULIE HALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.40130041269999 | $18.45 |
| JULIE HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079396208122 | $0.00 |
| JULIE HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021527936444 | $0.00 |
| JULIE HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023021728277 | $0.00 |
| JULIE HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094663572269 | $0.69 |
| JULIE HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026641313551 | $0.00 |
| JULIE HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113494344909999 | $3.36 |
| JULIE HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013919685411 | $0.10 |
| JULIE HILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1605913859) | ($6,646.07) |
| JULIE HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1605913859 | $6,646.07 |
| JULIE HILL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16059138) | ($6,643.90) |
| JULIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256001420973 | $10.31 |
| JULIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9597899974 | $13.87 |
| JULIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051016475554 | $0.10 |
| JULIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020426460452 | $0.02 |
| JULIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.309135866 | $35.13 |
| JULIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015847310724 | $0.05 |
| JULIE HIRSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (392.681051) | ($208.57) |
| JULIE HIRSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 392.681051 | $208.57 |
| JULIE HIRSCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,476.386984306) | ($4,589.10) |
| JULIE HIRSCH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,476.386984306 | $4,589.10 |
| JULIE HIRSCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (392.681051) | ($241.03) |
| JULIE HIRSCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (7,476.386984) | ($4,589.40) |
| JULIE HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025945288176 | $7.68 |
| JULIE HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.479952916899999 | $0.48 |
| JULIE HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.197856641483 | $32.66 |
| JULIE HO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 200.0 | $113.92 |
| JULIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025593119562 | $7.58 |
| JULIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3793172629 | $1.89 |
| JULIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.156941286 | $17.68 |
| JULIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065929715034 | $0.58 |
| JULIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30726479803 | $18.37 |
| JULIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1227888548999 | $12.36 |
| JULIE HODGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JULIE HODGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JULIE HODGE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JULIE HODGE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| JULIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020843379098 | $6.17 |
| JULIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130928667852 | $0.26 |
| JULIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.282843585 | $250.28 |
| JULIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.701282284 | $63.23 |
| JULIE HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.35994058299999 | $15.11 |
| JULIE HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032792088644 | $0.97 |
| JULIE HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6544549823999 | $10.65 |
| JULIE HONG-VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080792611851 | $0.16 |
| JULIE HONG-VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.55823045229999 | $0.37 |
| JULIE HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017438026612 | $0.52 |
| JULIE HOSKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4246772972 | $1.64 |
| JULIE HOTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027826582291 | $8.24 |
| JULIE HOTTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8167132332 | $5.54 |
| JULIE HOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016752565596 | $0.50 |
| JULIE HOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014002054918 | $0.01 |
| JULIE HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037794111789 | $1.12 |
| JULIE HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4547657714 | $3.45 |
| JULIE HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.65875468749999 | $0.24 |
| JULIE HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00213288260639999 | $0.16 |
| JULIE HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.127689654227 | $0.06 |
| JULIE HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0093735511633 | $0.03 |
| JULIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091158931067 | $2.70 |
| JULIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118162992599 | $0.12 |
| JULIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17045399193 | $0.17 |
| JULIE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064765796469 | $0.13 |
| JULIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033976480107 | $103.86 |
| JULIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017862627495 | $34.85 |
| JULIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6535346989999 | $17.65 |
| JULIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4023674242 | $0.88 |
| JULIE HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.101758807801 | $7.45 |
| JULIE ILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51285830659 | $1.70 |
| JULIE IVANITSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.652219246999 | $355.65 |
| JULIE JACKSON ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017904226893 | $0.53 |
| JULIE JACKSON ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128930495051 | $25.16 |
| JULIE JACKSON ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7724342794 | $6.16 |
| JULIE JACKSON ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083961973012 | $5.02 |
| JULIE JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031379692939 | $108.99 |
| JULIE JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.52128834046 | $42.11 |
| JULIE JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019544412362 | $45.54 |
| JULIE JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9370647667 | $5.46 |
| JULIE JEPPESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4097053953 | $4.45 |
| JULIE JOCELYN CACCIATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090900242489 | $270.92 |
| JULIE JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058215007094 | $17.23 |
| JULIE JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015156620498 | $0.02 |
| JULIE JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019591222047 | $38.23 |
| JULIE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2894201689) | ($8,710.39) |
| JULIE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2894201689 | $8,710.39 |
| JULIE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.17640092) | ($8,651.66) |
| JULIE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.17640092 | $8,651.66 |
| JULIE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.907989956) | ($113.15) |
| JULIE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.907989956 | $113.15 |
| JULIE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (335.054318611) | ($335.05) |
| JULIE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 335.054318611 | $335.05 |
| JULIE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,051.395890085) | ($25.25) |
| JULIE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,051.395890085 | $25.25 |
| JULIE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.742737187) | ($29.54) |
| JULIE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.742737187 | $29.54 |
| JULIE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (133.81812856) | ($56.95) |
| JULIE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 133.81812856 | $56.95 |
| JULIE JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28942016) | ($8,670.28) |
| JULIE JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.17640092) | ($8,477.30) |
| JULIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012507334622144 | $46.62 |
| JULIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021675854894851 | $58.97 |
| JULIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026685408423143 | $0.30 |
| JULIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3648481127132 | $2.36 |
| JULIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14548158987091 | $0.68 |
| JULIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00010897405284 | $0.00 |
| JULIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.79811405138199 | $0.30 |
| JULIE JOOHEE AN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.66244225 | $17,287.19 |
| JULIE JOOHEE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001894000588 | $5.60 |
| JULIE JOOHEE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48363498455 | $0.56 |
| JULIE JOOHEE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0621659264587 | $119.46 |
| JULIE JOOHEE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.3544237499999 | $35.96 |
| JULIE JOOHEE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.539467066 | $17.29 |
| JULIE JOOHEE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 249.030769816 | $119.00 |
| JULIE JOOHEE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.131172794892 | $0.17 |
| JULIE KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002017277478 | $60.59 |
| JULIE KENTOSH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34090945) | ($10,000.00) |
| JULIE KENTOSH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34090945 | $10,000.00 |
| JULIE KENTOSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($20.05) |
| JULIE KENTOSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,546.77) |
| JULIE KENTOSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19) | ($5,572.11) |
| JULIE KENTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056659365433 | $182.57 |
| JULIE KENTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063050216871 | $126.41 |
| JULIE KENTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.29976282 | $187.30 |
| JULIE KENTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.3955497609999 | $16.57 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIE KERR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $301.27 |
| JULIE KERR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,997.60 |
| JULIE KERR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.02199187 | $6,132.07 |
| JULIE KERR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.45169525 | $18,319.40 |
| JULIE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058814478693 | $173.29 |
| JULIE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1652877545259 | $0.35 |
| JULIE KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027708507554 | $51.91 |
| JULIE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016287873337 | $48.42 |
| JULIE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00571791220299999 | $11.16 |
| JULIE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9491433773 | $0.28 |
| JULIE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081359500549 | $0.60 |
| JULIE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.86613859027 | $0.42 |
| JULIE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0030608235463 | $0.22 |
| JULIE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1583749526 | $0.08 |
| JULIE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057694424072 | $1.35 |
| JULIE KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.036353569983 | $0.10 |
| JULIE KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.331704270619999 | $0.33 |
| JULIE KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26272780486 | $1.47 |
| JULIE KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002158318529 | $65.01 |
| JULIE KUORIKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181937499305671 | $0.21 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00042965 | $17.65 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00045845 | $18.17 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00048571 | $18.93 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00039013 | $14.98 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00038716 | $14.89 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00038455 | $13.84 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00036299 | $11.28 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00035819 | $10.97 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00034048 | $10.24 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00034086 | $9.89 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00040247 | $12.09 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00036612 | $10.74 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00038614 | $11.73 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00030012 | $9.10 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00037906 | $11.86 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00036034 | $10.46 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00027878 | $6.28 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00026376 | $5.46 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00031812 | $6.58 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00035565 | $7.41 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00038594 | $8.10 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00037423 | $7.22 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00035315 | $6.87 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00031274 | $6.67 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00032945 | $6.72 |
| JULIE KURIAKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017050152751 | $0.50 |
| JULIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051597230024 | $1.53 |
| JULIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080213022837 | $0.01 |
| JULIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027682562534 | $5.40 |
| JULIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095061671809 | $0.01 |
| JULIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2729527866 | $3.03 |
| JULIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0145857510789999 | $4.64 |
| JULIE L COEFIELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,530.09029) | ($1,700.00) |
| JULIE L COEFIELD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,530.09029 | $1,700.00 |
| JULIE L COEFIELD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (3,530.09) | ($1,700.00) |
| JULIE L COEFIELD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,680.179 | $1,700.00 |
| JULIE L COEFIELD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JULIE L COEFIELD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,670.179) | ($1,670.18) |
| JULIE L COEFIELD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.0) | ($650.00) |
| JULIE L COEFIELD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.0 | $650.00 |
| JULIE L COEFIELD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| JULIE L COEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124713928382 | $0.37 |
| JULIE L COEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.185051684 | $264.19 |
| JULIE L COEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.422949091 | $154.93 |
| JULIE L COEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.363944643 | $77.87 |
| JULIE LABEYRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027724966721 | $0.00 |
| JULIE LABEYRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072602484166 | $1.42 |
| JULIE LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035743542473 | $10.58 |
| JULIE LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014488403384 | $28.27 |
| JULIE LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.29141216529999 | $6.57 |
| JULIE LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0738025599 | $3.19 |
| JULIE LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.446016933229999 | $4.96 |
| JULIE LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029672195286 | $0.00 |
| JULIE LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0249763003209999 | $1.49 |
| JULIE LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0436730104189999 | $1.73 |
| JULIE LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097956253579 | $0.00 |
| JULIE LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039204678554 | $0.00 |
| JULIE LAFOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023835199858 | $0.00 |
| JULIE LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061469933259 | $0.00 |
| JULIE LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210249494519999 | $41.02 |
| JULIE LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042115356076 | $0.32 |
| JULIE LARDIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023554311878 | $710.81 |
| JULIE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30488265453 | $622.24 |
| JULIE LEARMONTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27477287132 | $4.35 |
| JULIE LEVERENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036642065965 | $1.08 |
| JULIE LEVERENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081537018147 | $164.28 |
| JULIE LEVERENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.844555826 | $24.39 |
| JULIE LEVERENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4686912394 | $38.55 |
| JULIE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052069517847 | $15.41 |
| JULIE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.79712998499999 | $1.42 |
| JULIE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7103621831 | $2.33 |
| JULIE LIBRALATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.819834110488 | $5.60 |
| JULIE LIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063737263909 | $18.86 |
| JULIE LINARES CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076935955183 | $2.28 |
| JULIE LINARES CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026397610089 | $0.52 |
| JULIE LIQIU GUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.8) | ($94,301.04) |
| JULIE LIQIU GUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.8 | $94,301.04 |
| JULIE LIQIU GUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.0) | ($46,808.59) |
| JULIE LIQIU GUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.0 | $46,808.59 |
| JULIE LIQIU GUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($67,411.01) |
| JULIE LIQIU GUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($27,060.88) |
| JULIE LIQIU GUAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.88221016) | ($61,940.87) |
| JULIE LIQIU GUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.88221016 | $61,940.87 |
| JULIE LIQIU GUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.88221016) | ($60,908.48) |
| JULIE LIQIU GUAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (19.0) | ($45,869.29) |
| JULIE LIQIU GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144569722772 | $495.79 |
| JULIE LIQIU GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.281129752629999 | $628.09 |
| JULIE LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025942242704 | $78.68 |
| JULIE LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100166672702 | $1.11 |
| JULIE LOUISE VELKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022528258244 | $0.04 |
| JULIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017887947497 | $0.53 |
| JULIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014978621102 | $29.23 |
| JULIE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83044478061 | $0.83 |
| JULIE LYKKE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018188700604 | $5.38 |
| JULIE LYONS-WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.364271576107 | $140.97 |
| JULIE M HUENEKE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($111.11) |
| JULIE M HUENEKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.309178744 | $111.11 |
| JULIE M HUENEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018569497687 | $0.55 |
| JULIE M HUENEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8918438669299 | $100.60 |
| JULIE M HUENEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018163435365 | $0.00 |
| JULIE M HUENEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000036120390366 | $0.00 |
| JULIE M HUENEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,496.44151820199 | $1,979.12 |
| JULIE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015375845258999 | $0.46 |
| JULIE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,072.858322722 | $1,072.86 |
| JULIE MARGAUX MARGUERON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01473231 | $528.14 |
| JULIE MARGAUX MARGUERON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 2.00196492 | $190.44 |
| JULIE MARGAUX MARGUERON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01297958 | $407.84 |
| JULIE MARGAUX MARGUERON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00433837 | $135.74 |
| JULIE MARGAUX MARGUERON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (2.00196492) | ($125.78) |
| JULIE MARGAUX MARGUERON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03373456) | ($1,023.14) |
| JULIE MARGAUX MARGUERON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (5.819) | ($4.02) |
| JULIE MARGAUX MARGUERON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001315 | $4.02 |
| JULIE MARGAUX MARGUERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684306 | $50.00 |
| JULIE MARGAUX MARGUERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5898944168645 | $5.55 |
| JULIE MARIE GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023204088807 | $45.28 |
| JULIE MARIE KAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075785102622 | $234.89 |
| JULIE MARIE KAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13760539906 | $279.15 |
| JULIE MARIE KAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.358309388819999 | $0.36 |
| JULIE MARIE KAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021708639274 | $0.02 |
| JULIE MARIE KAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013154924848 | $0.01 |
| JULIE MARIE KNAPSTAD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0894 | $2,713.86 |
| JULIE MARIE KNAPSTAD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JULIE MARIE KNAPSTAD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 29,704.46 | $29,704.46 |
| JULIE MARIE KNAPSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000728087847301999 | $17.82 |
| JULIE MARIE KNAPSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.052764561069 | $235.05 |
| JULIE MARKENG BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.767952554429 | $69.38 |
| JULIE MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135021196345 | $0.40 |
| JULIE MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3664616004 | $1.59 |
| JULIE MAUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061457053096 | $189.98 |
| JULIE MAUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0242418248779999 | $7.72 |
| JULIE MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8012493953 | $3.30 |
| JULIE MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097966722769999 | $0.02 |
| JULIE MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.053758477 | $26.41 |
| JULIE MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0030911105376 | $0.00 |
| JULIE MCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.12888024 | $18,550.04 |
| JULIE MCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.3159 | $10,037.93 |
| JULIE MCLAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.24542383 | $9,820.84 |
| JULIE MCLAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.401719085 | $4,238.50 |
| JULIE MCLAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.16442579 | $6,562.89 |
| JULIE MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.059006881) | ($30,178.52) |
| JULIE MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.059006881 | $30,178.52 |
| JULIE MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.293010026) | ($21,998.09) |
| JULIE MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.293010026 | $21,998.09 |
| JULIE MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,697.610721922) | ($1,467.56) |
| JULIE MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,697.610721922 | $1,467.56 |
| JULIE MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,697.608) | ($1,451.10) |
| JULIE MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0511064 | $1,451.10 |
| JULIE MCLAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (14.263789) | ($20,273.19) |
| JULIE MCLAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.7566329 | $20,273.19 |
| JULIE MCLAIN | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.47624089 | $9,161.76 |
| JULIE MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005971392699681 | $205.65 |
| JULIE MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10092455752509 | $229.74 |
| JULIE MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.448733535294 | $30.26 |
| JULIE MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.072683014892 | $2.96 |
| JULIE MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023009260504 | $69.48 |
| JULIE MELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055762229263 | $10.88 |
| JULIE MI BRETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001478663968) | ($4.30) |
| JULIE MI BRETT | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001478663968 | $4.30 |
| JULIE MI BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002156606329119 | $0.01 |
| JULIE MICHELLE SCHILLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $20.37 |
| JULIE MICHELLE SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080529902617 | $0.14 |
| JULIE MILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.5551749894915 | $40.32 |
| JULIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033915840814 | $1.00 |
| JULIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00889869108749999 | $17.36 |
| JULIE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14497806792 | $0.89 |
| JULIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017487308691 | $52.18 |
| JULIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100667046383 | $203.48 |
| JULIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66984615599999 | $3.67 |
| JULIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.999983951 | $23.23 |
| JULIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.2986401461 | $2.07 |
| JULIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30189306628 | $0.39 |
| JULIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060353731005 | $186.51 |
| JULIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15569049193 | $316.20 |
| JULIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0554038467 | $3.22 |
| JULIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.473814791389999 | $28.33 |
| JULIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05351890348 | $0.33 |
| JULIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0109232866191999 | $0.83 |
| JULIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13637885339 | $7.76 |
| JULIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.044322111908 | $4.80 |
| JULIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341384039819999 | $10.11 |
| JULIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006613672578 | $12.90 |
| JULIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 10.15411545532 | $8.05 |
| JULIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17371979518 | $13.04 |
| JULIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19090424455 | $11.41 |
| JULIE MONGERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01195742 | $483.22 |
| JULIE MONGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000678282021929999 | $20.08 |
| JULIE MONGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116378399393 | $2.27 |
| JULIE MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.5300189828999 | $44.96 |
| JULIE MORIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032917826254 | $9.74 |
| JULIE MORIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00716327014419999 | $13.98 |
| JULIE MORIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.916213051 | $57.92 |
| JULIE MORIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 27.03 | $27.03 |
| JULIE MORIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 17.84 | $17.84 |
| JULIE MORIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JULIE MORIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 0.26432 | $10.00 |
| JULIE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059431864536 | $0.00 |
| JULIE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.34605995571999 | $2.35 |
| JULIE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0419078875439999 | $0.03 |
| JULIE MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009718212772 | $0.04 |
| JULIE MORRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.43158348 | $13,252.44 |
| JULIE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040400127345 | $86.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIE MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100353922876 | $2.97 |
| JULIE MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0294352225279999 | $0.03 |
| JULIE MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103395489341 | $2.02 |
| JULIE MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5273800183 | $0.96 |
| JULIE MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0416163408759999 | $0.37 |
| JULIE MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043629431433 | $0.32 |
| JULIE MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16411974912 | $0.56 |
| JULIE MUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020389892253 | $1.16 |
| JULIE NACKAERTS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 50.0 | $50.00 |
| JULIE NACKAERTS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 472.581815 | $473.99 |
| JULIE NACKAERTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (525.111828) | ($48.39) |
| JULIE NACKAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652794589 | $50.00 |
| JULIE NACKAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339495720947863 | $0.23 |
| JULIE NACKAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.5300132947 | $0.58 |
| JULIE NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010243066998 | $19.99 |
| JULIE NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5314113677 | $5.18 |
| JULIE NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6451700165 | $2.92 |
| JULIE NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36457368572 | $4.05 |
| JULIE NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001533260896 | $0.00 |
| JULIE NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0464253648470999 | $0.09 |
| JULIE NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4799786192 | $1.48 |
| JULIE NEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139378842265 | $4.13 |
| JULIE NEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073721324051 | $14.38 |
| JULIE NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000058325394725 | $0.00 |
| JULIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027195328301 | $8.05 |
| JULIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050023739068 | $0.56 |
| JULIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0138624434263 | $0.83 |
| JULIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083077476234 | $167.44 |
| JULIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035431538049999 | $0.00 |
| JULIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025361485064 | $0.03 |
| JULIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129433506541 | $0.38 |
| JULIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014930651773 | $0.02 |
| JULIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.216800662 | $1.39 |
| JULIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45244009795 | $5.03 |
| JULIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131068089771999 | $0.39 |
| JULIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181678480579999 | $3.54 |
| JULIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0023040377725 | $0.14 |
| JULIE NICKERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JULIE NICKERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JULIE NICKERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JULIE NICKERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,400.0) | ($5,400.00) |
| JULIE NICKERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,400.0 | $5,400.00 |
| JULIE NICKERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,400.0) | ($5,400.00) |
| JULIE NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018564464306 | $0.01 |
| JULIE NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.9797929439 | $81.98 |
| JULIE NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000048996512504 | $0.00 |
| JULIE NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019301267677 | $0.00 |
| JULIE NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.27812215596 | $0.28 |
| JULIE NICOLE EDME BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.48143912881 | $12.02 |
| JULIE NIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141435061356 | $4.19 |
| JULIE NIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127226587326 | $2.48 |
| JULIE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162965147057 | $0.48 |
| JULIE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084481510358 | $0.01 |
| JULIE PANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00420578) | ($120.55) |
| JULIE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044668661223117 | $1.49 |
| JULIE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22571037613 | $0.26 |
| JULIE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014613220546 | $0.00 |
| JULIE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065335968776 | $0.00 |
| JULIE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0126745191278 | $0.01 |
| JULIE PEARL MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4190200893037 | $0.40 |
| JULIE PEARNE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JULIE PEARNE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JULIE PEARNE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JULIE PEARNE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.06) | ($25.06) |
| JULIE PEARNE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| JULIE PEARNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JULIE PEARNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JULIE PEARNE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| JULIE PEARNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (15.09525088) | ($4,000.00) |
| JULIE PEARNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 15.09525088 | $4,000.00 |
| JULIE PEARNE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.20013281) | ($583.00) |
| JULIE PEARNE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.20013281 | $583.00 |
| JULIE PEARNE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BCH | (15.109298348) | ($4,000.00) |
| JULIE PEARNE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| JULIE PEARNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000165) | ($0.50) |
| JULIE PEARNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000165 | $0.50 |
| JULIE PEARNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1320479) | ($4,000.00) |
| JULIE PEARNE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1320479 | $4,000.00 |
| JULIE PEARNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000244) | ($6.96) |
| JULIE PEARNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.119) | ($2,145.44) |
| JULIE PEARNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.119 | $2,145.44 |
| JULIE PEARNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.16848332) | ($61,725.77) |
| JULIE PEARNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.16848332 | $61,725.77 |
| JULIE PEARNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,606.67) |
| JULIE PEARNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000302481) | ($1,942.28) |
| JULIE PEARNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.000302481 | $1,942.28 |
| JULIE PEARNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($57,046.00) |
| JULIE PEARNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $57,046.00 |
| JULIE PEARNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.3) | ($37,122.55) |
| JULIE PEARNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000069) | ($2.02) |
| JULIE PEARNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,389.00) |
| JULIE PEARNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JULIE PEARNE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JULIE PEARNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000234) | ($29,397.88) |
| JULIE PEARNE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003196569908) | ($6.68) |
| JULIE PEARNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (71.854787513) | ($514.38) |
| JULIE PEARNE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 71.854787513 | $514.38 |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01420827639) | ($25.06) |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1703225324) | ($4,916.00) |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1703225324 | $4,916.00 |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002200743071) | ($3.87) |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002200743071 | $3.87 |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02243078463) | ($0.14) |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02243078463 | $0.14 |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.785431116) | ($672.25) |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.785431116 | $672.25 |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.89) |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (27.289044107) | ($1,706.04) |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 27.289044107 | $1,706.04 |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.09541) | ($3,685.95) |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (762.367989) | ($293.83) |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 762.367989 | $293.83 |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,544.213303397) | ($310.93) |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,544.213303397 | $310.93 |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,532.264045709) | ($2,532.26) |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,532.264045709 | $2,532.26 |
| JULIE PEARNE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,882.60) |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.76) | ($14.76) |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | BCH | 15.109298348 | $2,649.72 |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 8,009.0 | $8,009.00 |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | LTC | 243.286268507 | $15,214.36 |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 3,050.0 | $3,050.00 |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.3362404119 | $9,701.28 |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3362404119) | ($9,760.71) |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3362404119 | $9,760.71 |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 30,400.0 | $30,400.00 |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.24) | ($100.24) |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,050.0) | ($30,050.00) |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 2.693376356 | $78,150.81 |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.693376356) | ($78,151.26) |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.693376356 | $78,151.26 |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (3.09811701) | ($90,108.82) |
| JULIE PEARNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001723) | ($50.11) |
| JULIE PEARNE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 3,102.0 | $3,102.00 |
| JULIE PEARNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| JULIE PEARNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JULIE PEARNE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | LTC | 170.007446101 | $10,581.26 |
| JULIE PEARNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (413.293714608) | ($25,717.14) |
| JULIE PEARNE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 413.293714608 | $25,717.14 |
| JULIE PEARNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($622.34) |
| JULIE PEARNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (430.58275871) | ($26,807.25) |
| JULIE PEARNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (7.0) | ($46.90) |
| JULIE PEARNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (64.877218) | ($434.68) |
| JULIE PEARNE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BCH | (20.811663) | ($3,879.22) |
| JULIE PEARNE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BCH | (0.269151) | ($50.17) |
| JULIE PEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095933886239174 | $358.45 |
| JULIE PEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108843419746277 | $29.98 |
| JULIE PEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.082397860619 | $27.08 |
| JULIE PEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142536998894305 | $1.56 |
| JULIE PEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4703418783604 | $0.57 |
| JULIE PEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075154575124736 | $6.38 |
| JULIE PEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0371846156273556 | $11.55 |
| JULIE PENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080092772726 | $0.24 |
| JULIE PENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000154261854029999 | $0.00 |
| JULIE PENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00083330083682 | $0.00 |
| JULIE PENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.301814774 | $1.32 |
| JULIE PENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000087701339824 | $0.00 |
| JULIE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038309292009 | $0.99 |
| JULIE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.987291248040999 | $1.72 |
| JULIE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034130235789 | $0.53 |
| JULIE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1832421426 | $0.10 |
| JULIE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219384807129999 | $66.13 |
| JULIE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0592146465198415 | $0.07 |
| JULIE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095863579678 | $193.63 |
| JULIE PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044742545899 | $13.24 |
| JULIE PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2603930518 | $1.42 |
| JULIE PICKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141450776327 | $0.42 |
| JULIE PICKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1639734063 | $9.16 |
| JULIE PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113947306013 | $33.73 |
| JULIE PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029456450898 | $57.59 |
| JULIE POWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9589) | ($27,656.17) |
| JULIE POWER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.261383242) | ($14,575.92) |
| JULIE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.90244676604 | $272.20 |
| JULIE RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091109672137 | $0.27 |
| JULIE RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.411342866 | $84.39 |
| JULIE RAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8403650393 | $1.84 |
| JULIE RAMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017966789535 | $0.53 |
| JULIE RAMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098454552028 | $0.00 |
| JULIE RAMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0113777095133 | $0.01 |
| JULIE REHFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.628567843 | $73.63 |
| JULIE REHFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00369647109809999 | $0.03 |
| JULIE REHFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011731741936 | $0.84 |
| JULIE RENEE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080225506855 | $23.75 |
| JULIE RENEE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05443897527 | $108.77 |
| JULIE RENEE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28324636519 | $16.94 |
| JULIE RENOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33249899809999 | $2.72 |
| JULIE RESTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2947671655) | ($9,194.67) |
| JULIE RESTIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2947671655 | $9,194.67 |
| JULIE RESTIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29476716) | ($8,666.62) |
| JULIE RESTIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001650736193) | ($5.05) |
| JULIE RESTIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001650736193 | $5.05 |
| JULIE RESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114393736547213 | $43.55 |
| JULIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121511058331 | $0.36 |
| JULIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287324661259999 | $5.61 |
| JULIE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.95795432 | $100.00 |
| JULIE RIQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033041217371 | $0.00 |
| JULIE RIQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014373840109 | $0.00 |
| JULIE RIQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0053308714428 | $0.01 |
| JULIE RISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116472064150999 | $3.45 |
| JULIE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00461558272187467 | $0.01 |
| JULIE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138442382582 | $0.00 |
| JULIE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136916776519 | $0.41 |
| JULIE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037970544938 | $0.04 |
| JULIE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21838597382 | $2.43 |
| JULIE RUBIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00263006 | $100.07 |
| JULIE RUBIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.06746741 | $2,603.62 |
| JULIE RUBIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00025971 | $10.02 |
| JULIE RUBIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00746457747) | ($21.01) |
| JULIE RUBIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00746457747 | $21.01 |
| JULIE RUBIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00052032 | $20.05 |
| JULIE RUBIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00479086836) | ($13.44) |
| JULIE RUBIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07087) | ($2,694.90) |
| JULIE RUBIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,715.67892 | $2,715.68 |
| JULIE RUBIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,700.0) | ($2,700.00) |
| JULIE RUBIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | LINK | 672.059738643 | $7,545.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIE RUBIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (741.45135173) | ($5,827.81) |
| JULIE RUBIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 741.45135173 | $5,827.81 |
| JULIE RUBIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (20.0) | ($151.67) |
| JULIE RUBIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (721.45135173) | ($5,598.46) |
| JULIE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000428507348019999 | $0.00 |
| JULIE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015130050581 | $0.02 |
| JULIE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002604229421228 | $0.08 |
| JULIE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5038396886688 | $4.37 |
| JULIE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017943201753 | $0.00 |
| JULIE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000311665716929999 | $0.00 |
| JULIE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000031985686525 | $0.00 |
| JULIE RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00039063417518 | $0.00 |
| JULIE RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002067755337 | $0.61 |
| JULIE RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105266484216 | $2.05 |
| JULIE RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3123332771 | $1.04 |
| JULIE RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0840751047189999 | $0.93 |
| JULIE RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4567588955 | $1.46 |
| JULIE RUECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018067233394 | $543.08 |
| JULIE RUECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016739107717 | $3.27 |
| JULIE SALUMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3768079117 | $16.04 |
| JULIE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000219349617469999 | $0.01 |
| JULIE SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019630701171 | $5.81 |
| JULIE SEAVERT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $19.30 |
| JULIE SEAVERT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7049868) | ($2,011.17) |
| JULIE SEAVERT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7049868 | $2,011.17 |
| JULIE SEAVERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.074614875) | ($2,718.43) |
| JULIE SEAVERT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.074614875 | $2,718.43 |
| JULIE SEAVERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07461484) | ($2,719.23) |
| JULIE SEAVERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JULIE SEAVERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.023403 | $50.00 |
| JULIE SEAVERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JULIE SEAVERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JULIE SEAVERT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 37.377 | $20.00 |
| JULIE SEAVERT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 30.201 | $20.00 |
| JULIE SEAVERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JULIE SEAVERT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.024674 | $50.00 |
| JULIE SEAVERT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | DOT | 4.9623 | $50.00 |
| JULIE SEAVERT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 30.235 | $20.00 |
| JULIE SEAVERT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01118791 | $338.81 |
| JULIE SEAVERT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | MATIC | 79.744 | $50.00 |
| JULIE SEAVERT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.013461 | $25.00 |
| JULIE SEAVERT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 1.5802 | $15.00 |
| JULIE SEAVERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,100.0) | ($2,100.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,100.0 | $2,100.00 |
| JULIE SEAVERT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.003303 | $100.00 |
| JULIE SEAVERT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.003303) | ($99.99) |
| JULIE SEAVERT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 99.797 | $99.99 |
| JULIE SEAVERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2) | ($0.20) |
| JULIE SEAVERT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2 | $0.20 |
| JULIE SEAVERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JULIE SEAVERT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.997) | ($2,001.00) |
| JULIE SEAVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022679669466 | $70.18 |
| JULIE SEAVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031939361542 | $64.85 |
| JULIE SEAVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.8955099824 | $29.90 |
| JULIE SEAVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.06210669639999 | $3.22 |
| JULIE SEAVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6638995939 | $2.30 |
| JULIE SEAVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88811752547 | $9.85 |
| JULIE SEAVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023729604487 | $1.42 |
| JULIE SECOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.198949627) | ($0.44) |
| JULIE SECOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,262.224056437) | ($709.53) |
| JULIE SECOR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 1,262.224056437 | $709.53 |
| JULIE SEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022998117364 | $693.68 |
| JULIE SEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079861519446 | $160.85 |
| JULIE SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167450582769999 | $0.00 |
| JULIE SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000027913583555 | $0.00 |
| JULIE SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046846864785 | $0.00 |
| JULIE SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00169970042199999 | $0.00 |
| JULIE SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000168590357108 | $0.00 |
| JULIE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (657.031718553) | ($657.03) |
| JULIE SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 657.031718553 | $657.03 |
| JULIE SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (657.03) | ($657.03) |
| JULIE SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.020795 | $657.03 |
| JULIE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (40.266252441) | ($42.13) |
| JULIE SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 40.266252441 | $42.13 |
| JULIE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001539290584) | ($48.64) |
| JULIE SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001539290584 | $48.64 |
| JULIE SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,092.076949725) | ($2,487.06) |
| JULIE SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,092.076949725 | $2,487.06 |
| JULIE SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,077.085) | ($2,463.27) |
| JULIE SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0768566 | $2,463.27 |
| JULIE SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (13.741) | ($10.96) |
| JULIE SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003433 | $10.96 |
| JULIE SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099534) | ($2,939.94) |
| JULIE SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.03879254627) | ($0.03) |
| JULIE SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.03879254627 | $0.03 |
| JULIE SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.3695582588) | ($0.37) |
| JULIE SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.3695582588 | $0.37 |
| JULIE SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6705241122) | ($0.67) |
| JULIE SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6705241122 | $0.67 |
| JULIE SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.222347955) | ($2.10) |
| JULIE SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.222347955 | $2.10 |
| JULIE SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (4.473) | ($2.91) |
| JULIE SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 2.891 | $2.91 |
| JULIE SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3.56) | ($3.56) |
| JULIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021449486694 | $0.04 |
| JULIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008056666814663 | $0.30 |
| JULIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208061305529446 | $0.39 |
| JULIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.12693799542097 | $4.13 |
| JULIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.8196068567317 | $23.37 |
| JULIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021700386577835 | $0.00 |
| JULIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000110955035399 | $0.00 |
| JULIE SPALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,003.39072534294 | $1,012.60 |
| JULIE SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.808143110294 | $204.48 |
| JULIE STANLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005297869144) | ($20.51) |
| JULIE STANLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001751194585) | ($6.67) |
| JULIE STANLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 184.0 | $8,614.70 |
| JULIE STANLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 167.95555585 | $7,949.34 |
| JULIE STANLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 51.0 | $2,457.62 |
| JULIE STANLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 649.535954 | $702.80 |
| JULIE STANLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SOL | (359.116040294) | ($18,537.57) |
| JULIE STANLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006506246867) | ($20.51) |
| JULIE STANLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002110988941) | ($6.67) |
| JULIE STANLEY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001052398787) | ($20.51) |
| JULIE STANLEY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003439694069) | ($6.67) |
| JULIE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043105176338 | $132.51 |
| JULIE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039925222982 | $79.04 |
| JULIE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5751724992 | $3.50 |
| JULIE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08321443388 | $0.08 |
| JULIE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 430.594814148 | $205.76 |
| JULIE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.446542764811999 | $19.75 |
| JULIE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.22608894089999 | $78.10 |
| JULIE STEINHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7201747667 | $3.74 |
| JULIE STEINHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.8168645519999 | $9.93 |
| JULIE STEINHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80568180867 | $8.95 |
| JULIE STEINHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.81194926324 | $1.25 |
| JULIE STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021046424626 | $63.33 |
| JULIE STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.055750198 | $443.06 |
| JULIE STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35417194413 | $0.35 |
| JULIE STROHMAJEROVA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.02635301 | $780.89 |
| JULIE STROHMAJEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268063425946 | $3.34 |
| JULIE TANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31893896) | ($12,575.59) |
| JULIE TANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.265638715) | ($12.70) |
| JULIE TANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.553462969) | ($12.70) |
| JULIE TANG | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006099861783) | ($13.37) |
| JULIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019462557862 | $61.29 |
| JULIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2484567482652 | $16.50 |
| JULIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000760748693 | $0.00 |
| JULIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055675943237 | $0.06 |
| JULIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023335499114 | $77.01 |
| JULIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2004760499539 | $3.93 |
| JULIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1052720096 | $1.11 |
| JULIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038881639168 | $11.51 |
| JULIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121298850846 | $2.37 |
| JULIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37665139723 | $0.06 |
| JULIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042930315829 | $0.07 |
| JULIE TICSAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (275.49044949) | ($5,796.32) |
| JULIE TICSAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 275.49044949 | $5,796.32 |
| JULIE TICSAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,849.30) |
| JULIE TICSAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,849.30 |
| JULIE TICSAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($152.97) |
| JULIE TICSAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $152.97 |
| JULIE TICSAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| JULIE TICSAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| JULIE TICSAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($53.95) |
| JULIE TICSAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.0 | $53.95 |
| JULIE TICSAY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (275.490449) | ($4,572.68) |
| JULIE TICSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017961702684 | $541.43 |
| JULIE TICSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43224543538 | $876.77 |
| JULIE TICSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 970.284006554 | $970.28 |
| JULIE TICSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 319.381134444 | $250.17 |
| JULIE TICSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000078796997438 | $0.01 |
| JULIE TICSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029265449651 | $0.10 |
| JULIE TICSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.5982034037298 | $269.99 |
| JULIE TICSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.267116035 | $1.11 |
| JULIE TICSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0047595563495 | $0.01 |
| JULIE TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041552438631 | $127.60 |
| JULIE TOMASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028943975226 | $56.54 |
| JULIE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7240417700806 | $1.55 |
| JULIE TREMBLAY LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000620229183914 | $2.12 |
| JULIE TREMBLAY LAFRENIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4373688035258 | $0.98 |
| JULIE TRIMMER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JULIE TRIMMER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.70072 | $2,000.00 |
| JULIE TRIMMER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JULIE TRIMMER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.150561 | $300.00 |
| JULIE TRIMMER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JULIE TRIMMER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.195648 | $400.00 |
| JULIE TRIMMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JULIE TRIMMER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.152001 | $300.00 |
| JULIE TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017637111136 | $52.56 |
| JULIE TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.65688780457 | $66.04 |
| JULIE TRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034918518491 | $65.12 |
| JULIE TROMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041092359386 | $12.11 |
| JULIE TROMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.764257869058 | $2.01 |
| JULIE TROMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005724625767 | $11.15 |
| JULIE VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019628089264 | $0.58 |
| JULIE VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014532420765 | $0.00 |
| JULIE VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5236475739 | $1.52 |
| JULIE VAN DE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000242084861669999 | $0.01 |
| JULIE VAN DER MEERSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077865573948 | $241.41 |
| JULIE VAN DER MEERSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128214539182 | $259.91 |
| JULIE VAN DER MEERSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.01968476 | $234.02 |
| JULIE VAN DER MEERSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7478809992 | $6.12 |
| JULIE VAN DER MEERSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1270782017 | $23.64 |
| JULIE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023491644853 | $0.70 |
| JULIE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083547714963 | $0.00 |
| JULIE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021688168863 | $4.23 |
| JULIE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9292504172 | $1.93 |
| JULIE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.210433018449999 | $0.13 |
| JULIE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016152357568 | $0.14 |
| JULIE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38459084449 | $0.06 |
| JULIE VERMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.577386848207 | $31.44 |
| JULIE WALSTEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (401.4) | ($401.40) |
| JULIE WALSTEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 401.4 | $401.40 |
| JULIE WALSTEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.00664476 | $12.01 |
| JULIE WALSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.70643026214529 | $4.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIE WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009062603 | $0.00 |
| JULIE WALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002930524467 | $0.00 |
| JULIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005092650534999 | $0.15 |
| JULIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069752377589 | $0.01 |
| JULIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000156646532229999 | $0.01 |
| JULIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00015807070635 | $0.29 |
| JULIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.18067624847 | $0.18 |
| JULIE WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196500006985 | $58.96 |
| JULIE WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02467684426 | $48.15 |
| JULIE WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0420813939 | $13.04 |
| JULIE WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79337020315 | $0.12 |
| JULIE WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.72567729284 | $7.73 |
| JULIE WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125344718256 | $0.50 |
| JULIE WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02029735513 | $2.23 |
| JULIE WEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00393296206999 | $0.43 |
| JULIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188039656621 | $5.57 |
| JULIE WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,395.38) |
| JULIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000735342233357 | $25.14 |
| JULIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105516459772 | $3.12 |
| JULIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.441144659 | $23.44 |
| JULIE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35526339858 | $0.36 |
| JULIE WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225450135573 | $68.03 |
| JULIE WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.742864333 | $44.98 |
| JULIE WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.141323778421 | $15.52 |
| JULIE WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0475307941849999 | $3.60 |
| JULIE WITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20522167873 | $0.24 |
| JULIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219722462399999 | $0.65 |
| JULIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00265799931934 | $5.19 |
| JULIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.40802234909999 | $3.49 |
| JULIE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.519599279342 | $5.33 |
| JULIE WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153085123024 | $0.45 |
| JULIE WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.235769132008 | $2.28 |
| JULIE WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4457588459 | $2.73 |
| JULIE WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06052539493 | $3.45 |
| JULIE XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000554931531189999 | $1.64 |
| JULIE XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03922905746 | $77.61 |
| JULIE XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.118653818 | $360.12 |
| JULIE YEEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195691357649999 | $5.79 |
| JULIE YEEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.70191675 | $8.70 |
| JULIE YI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003865698709 | $118.52 |
| JULIE YI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.037461094777 | $100.64 |
| JULIE YI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152813068699999 | $2.98 |
| JULIE YI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.136429286 | $11.39 |
| JULIE YI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.48568075836 | $0.75 |
| JULIE-AMÉLIE GUANDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033433952909 | $9.89 |
| JULIE-AMÉLIE GUANDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00536199695822 | $0.01 |
| JULIE-AMÉLIE GUANDIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092382243394 | $1.80 |
| JULIE-ANDREE ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166277750102 | $49.48 |
| JULIE-ANDREE ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.384226905144 | $11.61 |
| JULIE-ANDREE ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048554864329 | $9.47 |
| JULIE-ANDREE ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9582560088 | $2.35 |
| JULIE-ANDREE ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29877460057 | $3.32 |
| JULIE-ANDREE ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.02772606199999 | $1.45 |
| JULIE-ANDREE ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123232289827 | $0.74 |
| JULIE-ANDREE ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034028750192 | $1.94 |
| JULIE-ANDREE ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41801056895 | $0.64 |
| JULIE-ANDREE ST-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25253042671 | $0.33 |
| JULIE-ANN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212976836886 | $64.12 |
| JULIE-ANNA VARGAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02492228 | $1,034.46 |
| JULIE-ANNA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068259236454 | $20.20 |
| JULIE-ANNE JEFFERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.625625) | ($32.95) |
| JULIE-ANNE JEFFERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (125.0) | ($1,086.25) |
| JULIE-ANNE JEFFERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.9965552) | ($8,358.28) |
| JULIE-ANNE JEFFERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,250.40) |
| JULIE-ANNE JEFFERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 12,260.549793 | $12,260.55 |
| JULIE-ANNE JEFFERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 8,032.384334 | $8,032.38 |
| JULIE-ANNE JEFFERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07261196) | ($2,199.42) |
| JULIE-ANNE JEFFERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JULIE-ANNE JEFFERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 17,750.0 | $17,750.00 |
| JULIE-ANNE JEFFERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.456831005) | ($31.66) |
| JULIE-ANNE JEFFERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| JULIE-ANNE JEFFERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 2.605651006 | $76,264.87 |
| JULIE-ANNE JEFFERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,412.98) |
| JULIE-ANNE JEFFERSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LINK | (299.18) | ($2,070.16) |
| JULIE-ANNE JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 441.37712873419 | $398.74 |
| JULIEANNE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9816564989 | $3.16 |
| JULIEN ABI NAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143270125091 | $42.41 |
| JULIEN ABI NAHED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8917059935 | $3.29 |
| JULIEN ACBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120672621164548 | $0.01 |
| JULIEN ADELYS-BOREL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (4.724392661) | ($1,297.46) |
| JULIEN ADELYS-BOREL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 149.95090756 | $1,632.97 |
| JULIEN ADELYS-BOREL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003870347324) | ($1.30) |
| JULIEN ADELYS-BOREL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.055996 | $106.48 |
| JULIEN ADELYS-BOREL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0142 | $435.22 |
| JULIEN ADELYS-BOREL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (245.290065626) | ($2,212.52) |
| JULIEN ADELYS-BOREL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.447107675) | ($2,601.29) |
| JULIEN ADELYS-BOREL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05578524) | ($1,684.60) |
| JULIEN ADELYS-BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442453612510109 | $14.89 |
| JULIEN ADELYS-BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069364327682 | $0.00 |
| JULIEN ADELYS-BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132687888662879 | $31.02 |
| JULIEN ADELYS-BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3182272303289 | $26.68 |
| JULIEN ADELYS-BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014724855703 | $0.00 |
| JULIEN ADELYS-BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0257404452551675 | $10.03 |
| JULIEN ADLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2323152296) | ($515.07) |
| JULIEN ADLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2323152296 | $515.07 |
| JULIEN ADLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,930.660961599) | ($18,077.75) |
| JULIEN ADLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,930.660961599 | $18,077.75 |
| JULIEN ADLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2323152296) | ($493.66) |
| JULIEN ADLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.144611) | ($19.79) |
| JULIEN ADLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (24,900.516350599) | ($16,268.04) |
| JULIEN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097319298796 | $0.03 |
| JULIEN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011634110316603 | $3.23 |
| JULIEN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091995803758 | $0.09 |
| JULIEN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.53066178283 | $188.90 |
| JULIEN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114858173592 | $0.00 |
| JULIEN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015702985973 | $0.00 |
| JULIEN AFONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.889310274229 | $7.59 |
| JULIEN AGULHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.692792479 | $9.78 |
| JULIEN AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286625132119999 | $8.48 |
| JULIEN AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0485761202439999 | $0.06 |
| JULIEN ALAIN C DOCLOT CHIRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (0.48531) | ($37.43) |
| JULIEN ALAIN C DOCLOT CHIRY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 37.297 | $37.43 |
| JULIEN ALAIN C DOCLOT CHIRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.986412) | ($94.95) |
| JULIEN ALAIN C DOCLOT CHIRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (37.3) | ($37.30) |
| JULIEN ALAIN C DOCLOT CHIRY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 0.36587 | $37.30 |
| JULIEN ALAIN C DOCLOT CHIRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (2.372449884) | ($241.79) |
| JULIEN ALAIN C DOCLOT CHIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009987297738 | $0.00 |
| JULIEN ALAIN C DOCLOT CHIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054283916590694 | $0.05 |
| JULIEN ALAIN C DOCLOT CHIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03055154948557 | $0.04 |
| JULIEN ALAIN C DOCLOT CHIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014183495583 | $0.00 |
| JULIEN ALAIN C DOCLOT CHIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048719845174 | $0.00 |
| JULIEN ALAIN C DOCLOT CHIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004553470051208 | $0.46 |
| JULIEN ALAIN C DOCLOT CHIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001537237360597 | $0.01 |
| JULIEN ALAIN C DOCLOT CHIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002283369938076 | $0.20 |
| JULIEN ALAN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006595973095 | $1.45 |
| JULIEN ALAN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3735390046311 | $25.73 |
| JULIEN ALAN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004334049837 | $0.02 |
| JULIEN ALDOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072652017079999 | $0.00 |
| JULIEN ALDOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14814565416 | $0.15 |
| JULIEN ALDOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00076762838706 | $0.00 |
| JULIEN ALDOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.43744005163 | $0.44 |
| JULIEN ALEXANDER CHRISTIAN RWIGHEMERA THIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000771831127039999 | $2.39 |
| JULIEN ALEXIS MONNIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.238392 | $408.24 |
| JULIEN ALEXIS MONNIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170478) | ($53.89) |
| JULIEN ALEXIS MONNIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.23) | ($408.23) |
| JULIEN ALEXIS MONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402863161248468 | $100.02 |
| JULIEN ALEXIS MONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.992398876965 | $2.61 |
| JULIEN ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051473371958 | $0.01 |
| JULIEN ALTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080848040039 | $1.58 |
| JULIEN ALTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018768104211 | $0.14 |
| JULIEN AMMOUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $469.21 |
| JULIEN AMMOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272054379371 | $52.33 |
| JULIEN ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299413989809999 | $9.29 |
| JULIEN ANDREW LEON MELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033463113615 | $0.10 |
| JULIEN ANDREW LEON MELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7188877861 | $2.72 |
| JULIEN ARCAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150402125155 | $4.45 |
| JULIEN ARCAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6184658533563 | $0.64 |
| JULIEN ARCHAMBAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04142196071) | ($60.53) |
| JULIEN ARCHAMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030389710612 | $0.90 |
| JULIEN ARCHAMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002163259749161 26 | $0.00 |
| JULIEN ARCHAMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000420068334219749 | $0.96 |
| JULIEN ATALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024618220364 | $0.07 |
| JULIEN ATALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067338008125 | $0.01 |
| JULIEN ATALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052233602779 | $0.00 |
| JULIEN ATALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121079402202 | $0.00 |
| JULIEN ATALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017650910895 | $0.01 |
| JULIEN AUBRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (337.225576) | ($216.94) |
| JULIEN AUBRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.149715045) | ($329.68) |
| JULIEN AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028825366641 | $0.00 |
| JULIEN AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023642370771 | $0.03 |
| JULIEN AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.29060984318 | $1.59 |
| JULIEN AUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0105309997974339 | $3.71 |
| JULIEN AUCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008344920243145 | $0.00 |
| JULIEN AUCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17321379505 | $0.01 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.2255 | $649.18 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02891 | $1,123.49 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 1.02599 | $151.01 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $17.71 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00184 | $68.71 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.17259 | $21.78 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00291 | $106.01 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0985 | $234.30 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0875071 | $8.12 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.16 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00108 | $32.19 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063336275216 | $17.67 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019755141651109 | $0.00 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151355115916999 | $28.45 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019005093948 | $0.02 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31635411687 | $3.52 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045071269089 | $0.00 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113224598418 | $0.00 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092273444813 | $0.00 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015058100948 | $0.00 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117250962893 | $1.29 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23157510984 | $1.43 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000009840987367 | $0.00 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00122679161247135 | $0.10 |
| JULIEN AUDEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.04191774291 | $0.16 |
| JULIEN AUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000505394145649999 | $1.50 |
| JULIEN AUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018292744995 | $0.00 |
| JULIEN AUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000183698960109999 | $0.36 |
| JULIEN AUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00793980405 | $1.01 |
| JULIEN AUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005609325579 | $0.04 |
| JULIEN AUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0594740883919999 | $0.20 |
| JULIEN AUVITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278761780089999 | $8.25 |
| JULIEN AZIMZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064703168196 | $0.13 |
| JULIEN AZIMZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.060661437564 | $0.06 |
| JULIEN AZIZA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (66.728) | ($53.91) |
| JULIEN AZIZA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 53.335 | $53.91 |
| JULIEN AZIZA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.037682) | ($1,126.35) |
| JULIEN AZIZA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,123.093 | $1,126.35 |
| JULIEN AZIZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JULIEN AZIZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JULIEN AZIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355530034868919 | $12.12 |
| JULIEN AZIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.93041810888 | $46.06 |
| JULIEN BALANQUEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040040950673 | $0.01 |
| JULIEN BALMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.239626) | ($9,240.08) |
| JULIEN BALMER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,496.16) |
| JULIEN BALMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09244) | ($2,686.86) |
| JULIEN BALMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.686829) | ($12,671.81) |
| JULIEN BALMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (981.971792) | ($527.92) |
| JULIEN BALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319046782050669 | $102.55 |
| JULIEN BALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176320548038069 | $449.43 |
| JULIEN BALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.300489803419 | $11.06 |
| JULIEN BANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069843189128053 | $0.01 |
| JULIEN BANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027698863047 | $0.00 |
| JULIEN BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.30684490152716 | $8.21 |
| JULIEN BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47281994964 | $5.25 |
| JULIEN BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.216706225499999 | $0.22 |
| JULIEN BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126332533211 | $37.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIEN BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25867249315 | $0.30 |
| JULIEN BASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026992650841 | $0.01 |
| JULIEN BASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019275827829 | $0.02 |
| JULIEN BASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000273474618069999 | $0.00 |
| JULIEN BASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000087545618024 | $0.00 |
| JULIEN BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003659063631 | $0.00 |
| JULIEN BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179332583550259 | $0.21 |
| JULIEN BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018062148314 | $0.00 |
| JULIEN BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000159054 | $0.00 |
| JULIEN BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000017505896884 | $0.00 |
| JULIEN BAUR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 35.42644 | $1,158.70 |
| JULIEN BAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176600599189999 | $0.00 |
| JULIEN BAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2041808243 | $8.46 |
| JULIEN BAUVOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5033352698651 | $0.46 |
| JULIEN BAUVOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022929936517 | $0.00 |
| JULIEN BAUZON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (670.389713) | ($520.83) |
| JULIEN BAUZON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003504996372) | ($10.06) |
| JULIEN BAUZON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2423938254) | ($705.37) |
| JULIEN BAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8862265559589 | $17.54 |
| JULIEN BEAUJARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35813255058 | $0.42 |
| JULIEN BEAU-MARQUER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.64) |
| JULIEN BEAU-MARQUER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.63) |
| JULIEN BEAU-MARQUER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00229822) | ($67.75) |
| JULIEN BEAU-MARQUER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($432.51) |
| JULIEN BEAU-MARQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68150413127156 | $7.49 |
| JULIEN BEAUNOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143384652396 | $0.00 |
| JULIEN BEKKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001672568312 | $0.50 |
| JULIEN BEKKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018314042139 | $3.57 |
| JULIEN BELDON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | EOS | 29.7 | $59.57 |
| JULIEN BELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.198314428767999 | $0.23 |
| JULIEN BELFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.686612540553 | $0.74 |
| JULIEN BELFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| JULIEN BELFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 136.00903938 | $136.01 |
| JULIEN BELFORTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00002548 | $0.99 |
| JULIEN BELFORTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.33 |
| JULIEN BELFORTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.98924625 | $5,797.75 |
| JULIEN BELFORTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,955.43 |
| JULIEN BELFORTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.20) |
| JULIEN BELFORTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00561) | ($201.59) |
| JULIEN BELFORTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($209.01) |
| JULIEN BELFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121832773161081 | $33.66 |
| JULIEN BELFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226621487149999 | $39.38 |
| JULIEN BELJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000562593068989999 | $16.65 |
| JULIEN BELJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4611143896 | $1.70 |
| JULIEN BELJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00507385581429999 | $9.90 |
| JULIEN BELJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.156473784 | $5.75 |
| JULIEN BELJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053208577977 | $0.59 |
| JULIEN BELLANGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.80) |
| JULIEN BELLANGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.76) | ($3,171.97) |
| JULIEN BELLANGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.31) |
| JULIEN BELLANGER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1,375.0) | ($898.88) |
| JULIEN BELLANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.2349483730599 | $53.44 |
| JULIEN BEN HAMMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032452696726 | $0.01 |
| JULIEN BERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107203242602 | $0.32 |
| JULIEN BERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40528286445 | $0.47 |
| JULIEN BERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019059535438 | $3.72 |
| JULIEN BERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8847354822 | $5.88 |
| JULIEN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038364880358 | $0.01 |
| JULIEN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051101388154 | $0.01 |
| JULIEN BERNE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 12,281.89356 | $2.31 |
| JULIEN BERNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.260826) | ($370.61) |
| JULIEN BERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141035684724 | $41.74 |
| JULIEN BERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1007854214939 | $6.09 |
| JULIEN BERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17834088743 | $0.09 |
| JULIEN BERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005829007374 | $0.30 |
| JULIEN BERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.067094638 | $0.00 |
| JULIEN BERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.04873122429 | $0.07 |
| JULIEN BERTHOUMIEUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,899.174629 | $6,899.17 |
| JULIEN BERTHOUMIEUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,943.043832) | ($6,943.04) |
| JULIEN BERTHOUMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020948199797 | $0.00 |
| JULIEN BERTHOUMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039760079472 | $0.04 |
| JULIEN BERTHOUMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.280733711374 | $35.28 |
| JULIEN BESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033056369944738 | $0.03 |
| JULIEN BESSEYRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00054135 | $21.75 |
| JULIEN BESSEYRE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00050385 | $21.21 |
| JULIEN BESSEYRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00052758 | $21.37 |
| JULIEN BESSEYRE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0005377 | $20.62 |
| JULIEN BESSEYRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00050964 | $18.33 |
| JULIEN BESSEYRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00050904 | $15.39 |
| JULIEN BESSEYRE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00050316 | $14.55 |
| JULIEN BESSEYRE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00050246 | $14.96 |
| JULIEN BESSEYRE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00050549 | $14.97 |
| JULIEN BESSEYRE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0004958 | $15.06 |
| JULIEN BESSEYRE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00053997 | $11.33 |
| JULIEN BESSEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027502770884 | $7.95 |
| JULIEN BESSEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006200659406 | $0.00 |
| JULIEN BEUMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.279636934781 | $6.40 |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,388.372387 | $1,388.37 |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,349.0) | ($1,349.00) |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00023289966521) | ($6.72) |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 49.853621662 | $2,236.43 |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (49.861342952) | ($2,166.97) |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00302277) | ($88.71) |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,832.190314 | $8,832.19 |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.77) | ($27.77) |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,400.0) | ($8,400.00) |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 347.610180012 | $15,593.79 |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($89.54) |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (345.610180012) | ($15,448.78) |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (423.792701) | ($423.79) |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334631) | ($98.57) |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003346313994 | $100.00 |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.843830181625876 | $1.04 |
| JULIEN BISAILLON-ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00767999041594799 | $0.48 |
| JULIEN BISSONNETTE ALARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10874211621 | $3.18 |
| JULIEN BLAUWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00977024124133999 | $0.01 |
| JULIEN BLAUWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035302986121 | $0.01 |
| JULIEN BLAUWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026500750947 | $0.02 |
| JULIEN BLAUWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063063319265 | $0.00 |
| JULIEN BOICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265769748373 | $0.03 |
| JULIEN BOICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019857643241 | $0.00 |
| JULIEN BOICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013964602863 | $0.01 |
| JULIEN BOICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000423406599369999 | $0.01 |
| JULIEN BOICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0041986743504 | $0.00 |
| JULIEN BOISSEAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.615202) | ($10,730.98) |
| JULIEN BOISSEAU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0126485 | $502.70 |
| JULIEN BOISSEAU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.18863805 | $7,478.82 |
| JULIEN BOISSEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004252) | ($9.34) |
| JULIEN BOISSEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202769) | ($5,788.24) |
| JULIEN BOISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004639268620853 | $16.41 |
| JULIEN BOISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072417764041 | $0.01 |
| JULIEN BOISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00781914315412614 | $23.57 |
| JULIEN BOISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009622313937 | $0.01 |
| JULIEN BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023600055292 | $71.34 |
| JULIEN BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027594700021 | $0.54 |
| JULIEN BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063383931477 | $0.07 |
| JULIEN BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7876903847 | $0.79 |
| JULIEN BONAFOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7160725592695 | $3.16 |
| JULIEN BONDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037895793025 | $0.00 |
| JULIEN BONDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00342200669010102 | $0.00 |
| JULIEN BONDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014676804637 | $0.00 |
| JULIEN BONY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (3,001.004) | ($6,326.63) |
| JULIEN BONY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (28.8572) | ($19.16) |
| JULIEN BONY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010516) | ($31.88) |
| JULIEN BONY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (7,199.35815) | ($4,637.84) |
| JULIEN BONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.758367814362 | $56.64 |
| JULIEN BORIASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057309431245 | $1.70 |
| JULIEN BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306784276205151 | $0.04 |
| JULIEN BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032602291656 | $0.00 |
| JULIEN BOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013795250645 | $0.00 |
| JULIEN BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028202963744 | $0.00 |
| JULIEN BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046505056432219999 | $0.00 |
| JULIEN BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000940963412009999 | $0.01 |
| JULIEN BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00782233986 | $0.01 |
| JULIEN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085789573464 | $2.54 |
| JULIEN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079446042836 | $0.09 |
| JULIEN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033832380457 | $0.66 |
| JULIEN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00245490155179999 | $0.00 |
| JULIEN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090520361344 | $0.08 |
| JULIEN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.82394257959999 | $0.41 |
| JULIEN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090347260131 | $0.66 |
| JULIEN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39407981051 | $1.35 |
| JULIEN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.037710878257 | $0.05 |
| JULIEN BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.337697824559999 | $0.62 |
| JULIEN BREUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.585762601247 | $1.71 |
| JULIEN BRIGHTWELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.50524585 | $20,773.18 |
| JULIEN BRIGHTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072081788681 | $215.58 |
| JULIEN BRIGHTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118356090299 | $239.71 |
| JULIEN BRIGHTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090527303222 | $0.01 |
| JULIEN BRIGHTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.944255855 | $41.41 |
| JULIEN BRIGHTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.42983817719999 | $27.00 |
| JULIEN BRIGHTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1166592409 | $1.03 |
| JULIEN BRIGHTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5543315801 | $0.37 |
| JULIEN BRIGHTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0592758668 | $17.28 |
| JULIEN BRIGHTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022725560207 | $1.72 |
| JULIEN BRIGHTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.314757052519999 | $0.49 |
| JULIEN BRIGHTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002210605724 | $0.00 |
| JULIEN BRIGHTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000041123335818 | $0.00 |
| JULIEN BRIGHTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000066898280167 | $0.00 |
| JULIEN BROCHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,778.56) |
| JULIEN BROCHU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.592864) | ($17,946.59) |
| JULIEN BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00556006441999999 | $186.93 |
| JULIEN BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29875953812999 | $610.29 |
| JULIEN BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130104243169 | $0.01 |
| JULIEN BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078425703448 | $0.15 |
| JULIEN BRONDEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2728463325) | ($769.66) |
| JULIEN BRONDEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00563129) | ($217.08) |
| JULIEN BRONDEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (29.67) | ($23.26) |
| JULIEN BRONDEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0007691 | $23.26 |
| JULIEN BRONDEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077659) | ($23.66) |
| JULIEN BRONDEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0035025 | $104.08 |
| JULIEN BRONDEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035025) | ($103.99) |
| JULIEN BRONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018110805581085 | $0.72 |
| JULIEN BRONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2674773790336 | $0.38 |
| JULIEN BRONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008481735414737 | $2.53 |
| JULIEN BROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000979972414839999 | $0.00 |
| JULIEN BRUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,572.83045335781 | $4,140.16 |
| JULIEN BRUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056610728137 | $0.04 |
| JULIEN BRUNEAU DE LA SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415002625159999 | $0.48 |
| JULIEN BRUNEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15226492) | ($4,593.05) |
| JULIEN BRUNEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.647324316) | ($10,132.49) |
| JULIEN BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025053498548594 | $93.50 |
| JULIEN BRUNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045804768232409 | $109.57 |
| JULIEN BRUNELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.02434405369999 | $2.02 |
| JULIEN BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108411105042 | $0.00 |
| JULIEN BUXERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0589787806565882 | $0.07 |
| JULIEN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.838949492041814 | $0.98 |
| JULIEN CARASSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.747804499039999 | $0.75 |
| JULIEN CARDERON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (38.616) | ($26.44) |
| JULIEN CARDERON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0008748 | $26.44 |
| JULIEN CARDERON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000874) | ($26.64) |
| JULIEN CARDERON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 0.68409 | $26.64 |
| JULIEN CARDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409687054214439 | $0.57 |
| JULIEN CARDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00216837151509999 | $0.08 |
| JULIEN CARIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 113.628847 | $88.90 |
| JULIEN CARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019802314343 | $0.59 |
| JULIEN CARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001780183364 | $0.00 |
| JULIEN CARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.346131307 | $1.07 |
| JULIEN CARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52183782762 | $0.33 |
| JULIEN CARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15031648304 | $1.67 |
| JULIEN CARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0767687116569999 | $0.01 |
| JULIEN CARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75195474476 | $0.32 |
| JULIEN CARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023333545602 | $0.92 |
| JULIEN CARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016744410281 | $0.13 |
| JULIEN CARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0067419185747 | $0.01 |
| JULIEN CARMIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279582411262373 | $0.03 |
| JULIEN CARVALHO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025463952867 | $0.00 |
| JULIEN CARVALHO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332474224189 | $0.04 |
| JULIEN CARVALHO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033303539377 | $0.00 |
| JULIEN CARVALHO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000330218009229999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIEN CARVALHO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000106617031870999 | $0.00 |
| JULIEN CARVALHO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000036047503566 | $0.00 |
| JULIEN CARVALHO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000046641082479999 | $0.00 |
| JULIEN CASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214003220299999 | $64.44 |
| JULIEN CASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.93588450485 | $8.32 |
| JULIEN CASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044400019949 | $8.66 |
| JULIEN CASSAIGNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02656515583) | ($7.49) |
| JULIEN CASSAIGNE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $7.06 |
| JULIEN CASSAIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077065600126 | $22.81 |
| JULIEN CASSAIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032974479214 | $0.11 |
| JULIEN CASSAIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00956608637149999 | $0.68 |
| JULIEN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00066084730702 | $0.21 |
| JULIEN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0019889604525 | $3.71 |
| JULIEN CAYUELA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1653933) | ($3,606.38) |
| JULIEN CAYUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52300892216969 | $0.50 |
| JULIEN CAYUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022042061188651 | $6.66 |
| JULIEN CESCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.711976) | ($22,175.29) |
| JULIEN CESCA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (52.413) | ($34.00) |
| JULIEN CESCA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 33.497 | $34.00 |
| JULIEN CESCA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009633) | ($17.57) |
| JULIEN CESCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (33.49) | ($33.49) |
| JULIEN CESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533406311947 | $0.71 |
| JULIEN CESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505505559102842 | $140.22 |
| JULIEN CESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02647451127526 | $0.03 |
| JULIEN CHABANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.889561655552716 | $0.88 |
| JULIEN CHABRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001095667138 | $0.00 |
| JULIEN CHABRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.1627685545 | $11.16 |
| JULIEN CHABRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000837115514799999 | $0.00 |
| JULIEN CHAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,165.25235733622 | $1,158.30 |
| JULIEN CHAPUIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (2.218) | ($5.96) |
| JULIEN CHAPUIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 5.93 | $5.96 |
| JULIEN CHAPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033450368145 | $0.03 |
| JULIEN CHAPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.434523807429999 | $0.27 |
| JULIEN CHAPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04857934075784 | $0.19 |
| JULIEN CHARMETANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.37354451722 | $10.34 |
| JULIEN CHAUDERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002544162881099999 | $0.00 |
| JULIEN CHAUDERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065863449205 | $0.00 |
| JULIEN CHAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056233815588 | $0.01 |
| JULIEN CHEMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095297704893 | $2.82 |
| JULIEN CHEMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18274871634 | $0.22 |
| JULIEN CHEUNG AH SEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062969659595 | $18.64 |
| JULIEN CHEUNG AH SEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031904355302 | $62.61 |
| JULIEN CHEUNG AH SEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53538994515 | $5.95 |
| JULIEN CHEUNG AH SEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3395075664 | $2.55 |
| JULIEN CHIAPPINELLI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 984.401953 | $984.40 |
| JULIEN CHIAPPINELLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| JULIEN CHIAPPINELLI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.012339 | $450.00 |
| JULIEN CHIAPPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001997125310814 | $57.47 |
| JULIEN CHIAPPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0228560276 | $8.02 |
| JULIEN CHICOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005473298677 | $0.00 |
| JULIEN CHICOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107136090625 | $0.01 |
| JULIEN CHICOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109092779737 | $0.00 |
| JULIEN CHIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.212286295) | ($25,603.83) |
| JULIEN CHIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.212286295 | $25,603.83 |
| JULIEN CHIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (234.3691628) | ($234.37) |
| JULIEN CHIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 234.3691628 | $234.37 |
| JULIEN CHIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,930.405467525) | ($3,198.91) |
| JULIEN CHIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,930.405467525 | $3,198.91 |
| JULIEN CHIEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($927.52) |
| JULIEN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090033683784476 | $224.20 |
| JULIEN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.078864479692 | $49.31 |
| JULIEN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.3796888824 | $2.38 |
| JULIEN CHOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004750954138 | $0.00 |
| JULIEN CHOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011584998924 | $0.00 |
| JULIEN CHOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000654648365749999 | $0.00 |
| JULIEN CHOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000034840725823 | $0.00 |
| JULIEN CHORIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.423893 | $57,747.40 |
| JULIEN CHORIER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 23.5775 | $2,402.40 |
| JULIEN CHORIER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 108.17732744 | $2,024.50 |
| JULIEN CHORIER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LINK | 59.84 | $808.33 |
| JULIEN CHORIER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 4,496.2 | $3,201.72 |
| JULIEN CHORIER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 249.49 | $4,701.27 |
| JULIEN CHORIER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SGB | 150.9389 | $8.20 |
| JULIEN CHORIER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 10,304.69620987 | $1,386.94 |
| JULIEN CHORIER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 137.36796056 | $2,587.56 |
| JULIEN CHORIER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 6.270967576 | $11,938.84 |
| JULIEN CHORIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($202.08) |
| JULIEN CHORIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.9) | ($11,943.02) |
| JULIEN CHORIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 14,596.0 | $12,598.41 |
| JULIEN CHORIER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($194.86) |
| JULIEN CHORIER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.31) |
| JULIEN CHORIER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($77,266.40) |
| JULIEN CHORIER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (3.992722) | ($116,396.31) |
| JULIEN CHORIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 64.022193 | $117,494.51 |
| JULIEN CHORIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.617) | ($1,156.78) |
| JULIEN CHORIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (3,410.043) | ($1,934.55) |
| JULIEN CHORIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,913.567 | $1,934.55 |
| JULIEN CHORIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,913.56) | ($1,913.56) |
| JULIEN CHORIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6,183.89 | $1,913.56 |
| JULIEN CHORIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (79.0) | ($148,625.07) |
| JULIEN CHORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00991094984319899 | $359.74 |
| JULIEN CHORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,637.52146549811 | $1,743.31 |
| JULIEN CHORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.224846722222 | $600.67 |
| JULIEN CHORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.4725097787 | $111.59 |
| JULIEN CHORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16576077051 | $9.36 |
| JULIEN CHORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.3863969989 | $135.85 |
| JULIEN CHORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.352937085902 | $658.47 |
| JULIEN CHRÉTIEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00008587 | $3.25 |
| JULIEN CHRÉTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147853524516999 | $0.43 |
| JULIEN CHRÉTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0985195707039999 | $0.11 |
| JULIEN CHRÉTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000617558206239999 | $1.21 |
| JULIEN CHRÉTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063117913585 | $0.00 |
| JULIEN CHRÉTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000091761822371 | $0.00 |
| JULIEN CHRÉTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000536148385219999 | $0.00 |
| JULIEN CHRÉTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000022237004558 | $0.00 |
| JULIEN CHRÉTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005817838792 | $0.01 |
| JULIEN CHRÉTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018769578011 | $0.00 |
| JULIEN CHRÉTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000001936386 | $0.00 |
| JULIEN CHRÉTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000037032381855 | $0.00 |
| JULIEN CHRÉTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000089544200239 | $0.00 |
| JULIEN CHRÉTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000186118244259 | $0.00 |
| JULIEN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018695199833 | $0.00 |
| JULIEN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00408996138 | $0.00 |
| JULIEN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000091319722821 | $0.00 |
| JULIEN CINGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001949496812 | $5.77 |
| JULIEN CLAUSSE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| JULIEN CLAUSSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TUSD | (316.0) | ($316.00) |
| JULIEN CLAUSSE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| JULIEN CLAUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.22917173645434 | $10.09 |
| JULIEN CLAUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.89025970999999 | $8.89 |
| JULIEN CLEMENT PESSEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0142995 | $422.02 |
| JULIEN CLEMENT PESSEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00049686 | $14.27 |
| JULIEN CLEMENT PESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024690492872619 | $52.71 |
| JULIEN COBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.65415355) | ($365.44) |
| JULIEN COBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.65415355 | $365.44 |
| JULIEN COBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (10.6) | ($363.58) |
| JULIEN COBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 362.18 | $363.58 |
| JULIEN COBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.540289669) | ($221.65) |
| JULIEN COBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.540289669 | $221.65 |
| JULIEN COBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | DOT | (20.5402) | ($235.39) |
| JULIEN COBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.110588 | $235.39 |
| JULIEN COBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (0.05415) | ($1.93) |
| JULIEN COBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1.917 | $1.93 |
| JULIEN COBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (364.09) | ($364.09) |
| JULIEN COBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.170708 | $364.09 |
| JULIEN COBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (201.097883238) | ($143.05) |
| JULIEN COBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 201.097883238 | $143.05 |
| JULIEN COBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (201.097) | ($143.05) |
| JULIEN COBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0046089 | $143.05 |
| JULIEN COBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351401972 | $10.40 |
| JULIEN COBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028684022206 | $56.01 |
| JULIEN COBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4582156214741 | $1.63 |
| JULIEN COBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18270213393526 | $2.77 |
| JULIEN COBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64975616859 | $38.85 |
| JULIEN COBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06127394925985 | $3.71 |
| JULIEN COLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000038663587503 | $0.00 |
| JULIEN COLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000026044318705 | $0.00 |
| JULIEN COLOMBAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064960151015 | $0.01 |
| JULIEN COM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0637145667407557 | $0.07 |
| JULIEN COMPAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5245615742 | $3.75 |
| JULIEN COMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004705565188 | $0.00 |
| JULIEN COMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19894853378 | $0.23 |
| JULIEN COMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0167233836989999 | $0.02 |
| JULIEN CORDIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17271802299 | $0.20 |
| JULIEN CORTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 0.2796818525 | $9.08 |
| JULIEN CORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001166673985 | $50.00 |
| JULIEN CORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.880897168571 | $5.67 |
| JULIEN COT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092027153801 | $0.27 |
| JULIEN COT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08633785141 | $0.10 |
| JULIEN COT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336827004359999 | $66.25 |
| JULIEN COTÉ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001377686078) | ($0.42) |
| JULIEN COTÉ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4960748965) | ($0.40) |
| JULIEN COTÉ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004475707304) | ($0.42) |
| JULIEN COTÉ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5328222981) | ($500.00) |
| JULIEN COTÉ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6579840153 | $617.45 |
| JULIEN COTÉ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01599809606) | ($15.01) |
| JULIEN COTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.531938973963093 | $0.59 |
| JULIEN COTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003721792543 | $0.43 |
| JULIEN COTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00304113179039999 | $0.00 |
| JULIEN COTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000442948973 | $0.00 |
| JULIEN COTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0225274418379999 | $0.04 |
| JULIEN COURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084129883524 | $0.00 |
| JULIEN COURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004198580025 | $0.00 |
| JULIEN COURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001542096525 | $0.00 |
| JULIEN COURTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048235398035 | $0.00 |
| JULIEN COUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02506524809525 | $0.03 |
| JULIEN CROSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00045043561409 | $0.14 |
| JULIEN CURRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,500.0) | ($7,500.00) |
| JULIEN CURRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,166.666774) | ($22,166.67) |
| JULIEN CURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 346.081936358919 | $346.08 |
| JULIEN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025240721141 | $0.75 |
| JULIEN DAGENAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045443346236 | $139.79 |
| JULIEN DAGENAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059532295554 | $119.21 |
| JULIEN DAGENAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034661439353 | $0.00 |
| JULIEN DAGENAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020017604753 | $0.00 |
| JULIEN DAGENAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57894171927 | $6.43 |
| JULIEN DAGENAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28615643468 | $2.53 |
| JULIEN DAGENAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0293525327 | $0.59 |
| JULIEN DAGENAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042999161438 | $3.15 |
| JULIEN DAGENAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2596128542 | $14.55 |
| JULIEN DAGENAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019141532432 | $0.00 |
| JULIEN DAIGLE-DIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023110355732407 | $0.00 |
| JULIEN DAIGLE-DIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115784275715 | $0.00 |
| JULIEN DARRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089188325367 | $274.90 |
| JULIEN DARRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.80814939478 | $66.52 |
| JULIEN DAURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.37909929728 | $7.91 |
| JULIEN DAVOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.964609924881 | $0.99 |
| JULIEN DAWISKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017389925842 | $0.00 |
| JULIEN DE BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004521487 | $0.50 |
| JULIEN DE BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084008674577 | $0.08 |
| JULIEN DE MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.782346255118 | $4.91 |
| JULIEN DE MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014726094617 | $2.00 |
| JULIEN DE MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20814216015 | $0.21 |
| JULIEN DE PREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018701809528 | $0.01 |
| JULIEN DE PREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.402234543291 | $10.12 |
| JULIEN DE PREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000186008804369999 | $0.00 |
| JULIEN DEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0517509442015087 | $0.06 |
| JULIEN DEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3844055242 | $4.27 |
| JULIEN DECRUYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123815799639 | $0.00 |
| JULIEN DECRUYDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114715801797 | $0.00 |
| JULIEN DEHAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001461158783707 | $54.64 |
| JULIEN DEJANTE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00108453 | $43.11 |
| JULIEN DEJANTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $18.21 |
| JULIEN DEJANTE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00035 | $10.45 |
| JULIEN DEJANTE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $4.07 |
| JULIEN DEJANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016242389427 | $48.24 |
| JULIEN DEJANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006783691292 | $0.01 |
| JULIEN DEJANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014992674619 | $29.25 |
| JULIEN DEJAUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.789960872626 | $1.64 |
| JULIEN DEL MAFFÉO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108559978696 | $0.32 |
| JULIEN DEL MAFFÉO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.183803307 | $33.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIEN DELACRETAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000515) | ($19.91) |
| JULIEN DELACRETAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.27751423 | $495.08 |
| JULIEN DELACRETAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019927559791 | $59.84 |
| JULIEN DELACRETAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093535426296 | $0.01 |
| JULIEN DELACRETAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121160008472 | $22.53 |
| JULIEN DELIGEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102504003619 | $0.30 |
| JULIEN DELIGEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000388488180778 | $0.75 |
| JULIEN DELMOITIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069865993919 | $0.16 |
| JULIEN DELMOITIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5053395912972 | $0.60 |
| JULIEN DELMOITIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006329074851 | $0.08 |
| JULIEN DELNATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146747694526 | $28.58 |
| JULIEN DEMAREST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (9.444419561) | ($130.91) |
| JULIEN DEMAREST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AAVE | (9.9056614746) | ($1,739.85) |
| JULIEN DEMAREST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (31.518560687) | ($598.28) |
| JULIEN DEMAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031112796662 | $0.00 |
| JULIEN DEMAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1183435226509 | $2.13 |
| JULIEN DEMAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033904522727299 | $0.05 |
| JULIEN DEMAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083845813708 | $0.01 |
| JULIEN DEMAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018729348690786 | $3.30 |
| JULIEN DENIS BURGMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.3932790218 | $959.53 |
| JULIEN DENIS BURGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($381.83) |
| JULIEN DENIS BURGMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2332790218) | ($557.36) |
| JULIEN DENIS BURGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1679324261247 | $0.17 |
| JULIEN DENIS JEAN TOURNEUX | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 20,300.0 | $20,300.00 |
| JULIEN DENIS JEAN TOURNEUX | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,060.0) | ($5,060.00) |
| JULIEN DENIS JEAN TOURNEUX | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,050.0) | ($5,050.00) |
| JULIEN DENIS JEAN TOURNEUX | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| JULIEN DENIS JEAN TOURNEUX | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 5,078.998293 | $5,079.00 |
| JULIEN DENIS JEAN TOURNEUX | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| JULIEN DENIS JEAN TOURNEUX | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| JULIEN DENIS JEAN TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023864698809313 | $50.18 |
| JULIEN DENIS JEAN TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.0885073604 | $37.09 |
| JULIEN DEPARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003235744484 | $0.00 |
| JULIEN DEPARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028276959416937 | $0.00 |
| JULIEN DEPARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003784689229 | $0.00 |
| JULIEN DESBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.57153716095543 | $6.48 |
| JULIEN DESPAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00083677581722 | $0.00 |
| JULIEN DESPREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00152386) | ($45.32) |
| JULIEN DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140940960928089 | $0.48 |
| JULIEN DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.295669976734316 | $0.35 |
| JULIEN DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065858048403 | $0.00 |
| JULIEN DESPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001889656762 | $0.00 |
| JULIEN DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4122978750988 | $0.47 |
| JULIEN DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000914187684999 | $0.10 |
| JULIEN DEVISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031401596983 | $0.93 |
| JULIEN DEVISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.774422113 | $41.05 |
| JULIEN DEVISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.089491345 | $47.78 |
| JULIEN DEVISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3873108635 | $4.74 |
| JULIEN DEVISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043369267593 | $4.76 |
| JULIEN DEWARRAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.436054) | ($19.73) |
| JULIEN DEWARRAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (364.55328165) | ($2,985.84) |
| JULIEN DEWARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017505151288172 | $0.02 |
| JULIEN DEWARRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.607062235339 | $71.03 |
| JULIEN DI CINTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112451682247 | $3.33 |
| JULIEN DI CINTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8182012072084 | $4.43 |
| JULIEN DI CINTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101101634564 | $1.97 |
| JULIEN DI CINTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51180599331 | $0.32 |
| JULIEN DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046390892338337 | $0.05 |
| JULIEN DILLON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 56.36659 | $5,014.69 |
| JULIEN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011837259803271 | $50.31 |
| JULIEN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02247055449616 | $0.03 |
| JULIEN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0605230658729999 | $121.23 |
| JULIEN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2116695381 | $103.27 |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09738 | $298.47 |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0979835836 3) | ($299.03) |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.07975429495 | $246.62 |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.01993 | $61.63 |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 77.7016 | $77.70 |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 83.8059 | $83.81 |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 136,836.24373 | $43.91 |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (136,836.24373) | ($25.16) |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.17631 | $316.07 |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.055 | $100.31 |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.095673686 | $176.47 |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00608768) | ($184.29) |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (166.528436) | ($166.53) |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4275093768) | ($737.56) |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060683384083265 | $2.06 |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143731295184 | $0.01 |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012525591223246 | $2.55 |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2707370994112 | $1.27 |
| JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27638067934 | $0.94 |
| JULIEN DITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.19180547477 | $65.07 |
| JULIEN DITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2061712731 | $24.82 |
| JULIEN DIVERNOIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001849 | $0.67 |
| JULIEN DIVERNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039353900088 | $11.65 |
| JULIEN DIVERNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145276638318599 | $0.15 |
| JULIEN DIVERNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023322147591 | $0.00 |
| JULIEN DIVERNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02353694079999 | $1.27 |
| JULIEN DIVERNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.266633563024 | $2.96 |
| JULIEN DIVERNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016183479395 | $0.00 |
| JULIEN DIVERNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0157289189524999 | $0.94 |
| JULIEN DIVERNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019017601129 | $0.75 |
| JULIEN DIVERNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0043298675923 | $0.25 |
| JULIEN DOCLOT-CHIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13587667479 | $0.16 |
| JULIEN DOHERTY-BIGARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,031.58) |
| JULIEN DOHERTY-BIGARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.758846) | ($22,454.73) |
| JULIEN DOHERTY-BIGARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,940.09) |
| JULIEN DOHERTY-BIGARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (10.118377079) | ($19,733.16) |
| JULIEN DOHERTY-BIGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029411702107501 | $112.81 |
| JULIEN DOHERTY-BIGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36456553749 | $0.41 |
| JULIEN DOHERTY-BIGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075391578191039 | $188.14 |
| JULIEN DOMINIQUE EDOUARD PAOLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0043391466 | $13.50 |
| JULIEN DOMINIQUE EDOUARD PAOLINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0004859 | $19.81 |
| JULIEN DOMINIQUE EDOUARD PAOLINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,896.20 |
| JULIEN DOMINIQUE EDOUARD PAOLINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.09) |
| JULIEN DOMINIQUE EDOUARD PAOLINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099827) | ($3,052.98) |
| JULIEN DOMINIQUE EDOUARD PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003613588948627 | $10.79 |
| JULIEN DOMINIQUE EDOUARD PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08440361751032 | $0.06 |
| JULIEN DOMINIQUE EDOUARD PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000190259853776 | $0.05 |
| JULIEN DOMINIQUE EDOUARD PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00126834570166 | $0.40 |
| JULIEN DOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.555977985869 | $0.53 |
| JULIEN DORNBIERER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (11,440.0) | ($11,440.00) |
| JULIEN DORNBIERER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JULIEN DORNBIERER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31.13) | ($31.13) |
| JULIEN DORNBIERER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (232.1069) | ($93.26) |
| JULIEN DORNBIERER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,558.97108) | ($30,558.97) |
| JULIEN DORNBIERER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00329583) | ($27,644.81) |
| JULIEN DORNBIERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004031294377321 | $128.04 |
| JULIEN DORNBIERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3185661141196 | $86.27 |
| JULIEN DORNBIERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 706.56230157298 | $706.56 |
| JULIEN DORNBIERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31728272060815 | $0.32 |
| JULIEN DOUAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 22.73265651 | $415.81 |
| JULIEN DOUAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 9.9718744 | $153.92 |
| JULIEN DOUAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.597912) | ($868.98) |
| JULIEN DOUAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (95.100029) | ($716.10) |
| JULIEN DOUAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002581) | ($70.78) |
| JULIEN DOUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175074064969431 | $50.43 |
| JULIEN DOUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064613345293 | $0.01 |
| JULIEN DOUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00597853100417459 | $13.66 |
| JULIEN DOUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3455251118868 | $16.40 |
| JULIEN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031210437185 | $9.24 |
| JULIEN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00433475601729999 | $8.46 |
| JULIEN DUBUC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03475765) | ($1,322.84) |
| JULIEN DUBUC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00202296 | $62.55 |
| JULIEN DUBUC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00103601 | $30.49 |
| JULIEN DUBUC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00102837 | $29.75 |
| JULIEN DUBUC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00106645 | $33.72 |
| JULIEN DUBUC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00102871 | $32.18 |
| JULIEN DUBUC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00100868 | $27.69 |
| JULIEN DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001715279716242 | $5.98 |
| JULIEN DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113106918830199 | $0.01 |
| JULIEN DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001878206203 | $0.00 |
| JULIEN DUCHEMIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.02072 | $2.19 |
| JULIEN DUCHEMIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00013001 | $3.96 |
| JULIEN DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317391897479999 | $0.93 |
| JULIEN DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118831841214 | $0.00 |
| JULIEN DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.706908188 | $8.71 |
| JULIEN DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021681343029 | $0.00 |
| JULIEN DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014525721721 | $0.01 |
| JULIEN DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000634381546257 | $0.00 |
| JULIEN DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00054988931317 | $0.04 |
| JULIEN DUFRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039055352393 | $0.76 |
| JULIEN DUFRENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017445552371 | $0.00 |
| JULIEN DULINGE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 310.421643 | $310.42 |
| JULIEN DULINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035747643752 | $10.58 |
| JULIEN DULINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000698549476789999 | $1.36 |
| JULIEN DULINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1549502052 | $2.15 |
| JULIEN DUMAZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146978265466 | $43.50 |
| JULIEN DUMAZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023042273257 | $44.96 |
| JULIEN DUMAZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110434613441 | $0.11 |
| JULIEN DUMAZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000103453710314999 | $0.00 |
| JULIEN DUMAZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9632495416 | $6.26 |
| JULIEN DUMAZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2727779801 | $36.37 |
| JULIEN DUMAZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000346770337309999 | $0.00 |
| JULIEN DUMAZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000028277064746 | $0.00 |
| JULIEN DUMAZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.069570924555 | $0.07 |
| JULIEN DUMAZERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000052803676033 | $0.00 |
| JULIEN DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010420432384 | $0.00 |
| JULIEN DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055112434072 | $0.06 |
| JULIEN DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00453490815529999 | $0.00 |
| JULIEN DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085908170989 | $0.00 |
| JULIEN DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033363326164 | $0.00 |
| JULIEN DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106277785547999 | $0.00 |
| JULIEN DUPIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000061492640758 | $0.00 |
| JULIEN DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.38211216925 | $12.80 |
| JULIEN DUSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016620366855 | $0.49 |
| JULIEN DUSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26291594422 | $0.31 |
| JULIEN DUSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023955074846 | $0.02 |
| JULIEN DUSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.298835367 | $2.30 |
| JULIEN DUSSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.187155128649999 | $0.12 |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,095.88) |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,358.26) |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,106.47) |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,635.77) |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,884.00) |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (52,000.0) | ($52,000.00) |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.19191971) | ($34,213.26) |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (75,029.291005) | ($75,029.29) |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.369132541) | ($26,215.36) |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (283.245031) | ($283.25) |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0103500754) | ($21.47) |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146646) | ($44.46) |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004913) | ($157.59) |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0354230654818189 | $1,184.33 |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007725240247 | $0.01 |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0649840311606098 | $182.12 |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,611.65576646444 | $1,611.66 |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000044353508659 | $0.00 |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020080302592 | $0.01 |
| JULIEN DUTEURTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000117601292053999 | $0.00 |
| JULIEN ELALOUF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.066007596) | ($2,040.58) |
| JULIEN ELALOUF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11552945) | ($3,313.38) |
| JULIEN ELALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011463061430618 | $38.38 |
| JULIEN ELALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.72819169136 | $10.28 |
| JULIEN ELALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00552203342217 | $15.19 |
| JULIEN ELALOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099581358708 | $0.10 |
| JULIEN ESCOFFIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188295432262 | $0.00 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09436260437) | ($0.19) |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.79942393) | ($5.61) |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 260.0 | $260.00 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 38.04417 | $387.73 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.716333333) | ($2.57) |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (215.013) | ($102.47) |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 102.582 | $102.47 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (54.1437) | ($455.89) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 460.492 | $455.89 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (38.0434) | ($245.00) |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 243.515 | $245.00 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (862.591) | ($505.00) |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 507.824 | $505.00 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003409 | $100.00 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.050292 | $100.00 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 1.07731 | $50.00 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.61343804) | ($5.92) |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.925596875) | ($2.57) |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002760995589) | ($2.71) |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09957036463) | ($97.73) |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.316251159) | ($3,255.00) |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.0036851 | $3,929.74 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142178315869 | $4.07 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5215618215 | $4.17 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050107313581 | $8.08 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5565295081999 | $11.56 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.774356063441 | $6.70 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8053573320616 | $0.66 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4399981759633 | $6.88 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007373885696377 | $0.05 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.90877599829999 | $1.39 |
| JULIEN ESTOPPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28127408186 | $16.67 |
| JULIEN EVEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 4.999995 | $485.95 |
| JULIEN EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018415913149 | $0.55 |
| JULIEN EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289421311489999 | $56.54 |
| JULIEN EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7714980573 | $3.00 |
| JULIEN EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104448478577 | $0.76 |
| JULIEN EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.166059859 | $1.04 |
| JULIEN EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0472166151929999 | $2.25 |
| JULIEN EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038349059264 | $0.87 |
| JULIEN EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 11.1352420704 | $23.14 |
| JULIEN FENOULIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025319723925 | $0.02 |
| JULIEN FENOULIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097020366832999 | $0.01 |
| JULIEN FENOULIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9349537341 | $10.03 |
| JULIEN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.28821625806 | $57.41 |
| JULIEN FERTONS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.987 | $154.27 |
| JULIEN FERTONS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.008008 | $24.32 |
| JULIEN FERTONS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $242.93 |
| JULIEN FERTONS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0067 | $268.89 |
| JULIEN FERTONS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.009362 | $28.42 |
| JULIEN FERTONS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.999995 | $193.46 |
| JULIEN FERTONS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 4.898 | $358.97 |
| JULIEN FERTONS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 120.6 | $158.61 |
| JULIEN FERTONS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0069 | $268.95 |
| JULIEN FERTONS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.09191 | $268.96 |
| JULIEN FERTONS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 2.877 | $165.84 |
| JULIEN FERTONS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 4.999995 | $439.04 |
| JULIEN FERTONS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 135.0 | $145.54 |
| JULIEN FERTONS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.41 | $932.54 |
| JULIEN FERTONS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,545.14 |
| JULIEN FERTONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.49 | $1,143.17 |
| JULIEN FERTONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,244.72 |
| JULIEN FERTONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 6.9 | $239.40 |
| JULIEN FERTONS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 230.0 | $181.30 |
| JULIEN FERTONS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.30813 | $533.84 |
| JULIEN FERTONS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 17.999995 | $739.81 |
| JULIEN FERTONS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 15.075 | $331.05 |
| JULIEN FERTONS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 443.0386119 | $254.28 |
| JULIEN FERTONS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02248394 | $639.64 |
| JULIEN FERTONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200652127306999 | $57.55 |
| JULIEN FERTONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303854775559999 | $55.05 |
| JULIEN FERTONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.7860575391 | $14.58 |
| JULIEN FERTONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27459673255 | $13.62 |
| JULIEN FERTONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22910658967 | $6.07 |
| JULIEN FETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015925216435 | $0.00 |
| JULIEN FETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052592609065 | $0.00 |
| JULIEN FETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005276682672 | $0.00 |
| JULIEN FIANCETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0045888 | $151.14 |
| JULIEN FIANCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377367084531999 | $11.26 |
| JULIEN FITOUSSI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,946.46 |
| JULIEN FITOUSSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001672) | ($52.80) |
| JULIEN FITOUSSI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.027705 | $52.80 |
| JULIEN FITOUSSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (3.047207) | ($5,629.14) |
| JULIEN FITOUSSI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.1790296 | $5,629.14 |
| JULIEN FITOUSSI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.26) |
| JULIEN FITOUSSI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.178029) | ($5,380.59) |
| JULIEN FITOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169633831629648 | $50.90 |
| JULIEN FITOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021518403245493 | $48.24 |
| JULIEN FLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5116454774 | $1,033.59 |
| JULIEN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004242394658 | $12.56 |
| JULIEN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0531135202629999 | $0.06 |
| JULIEN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214356284919999 | $4.18 |
| JULIEN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0098482750577 | $3.13 |
| JULIEN FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.5956107343 | $147.00 |
| JULIEN FORTIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08257611486) | ($249.04) |
| JULIEN FORTIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7485165267) | ($1.58) |
| JULIEN FORTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,027.4 | $9,027.40 |
| JULIEN FORTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (226.0) | ($226.00) |
| JULIEN FORTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JULIEN FORTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.0) | ($55.00) |
| JULIEN FORTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.012 | $35.20 |
| JULIEN FORTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (356.0) | ($356.00) |
| JULIEN FORTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00369 | $137.78 |
| JULIEN FORTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (2.918631989) | ($5,876.84) |
| JULIEN FORTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (131.0) | ($131.00) |
| JULIEN FORTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (230.0) | ($230.00) |
| JULIEN FORTIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00846859455) | ($249.04) |
| JULIEN FORTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.005370991) | ($1.58) |
| JULIEN FORTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,560.9953 | $20,561.00 |
| JULIEN FORTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (35.86412412) | ($74,226.72) |
| JULIEN FORTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JULIEN FORTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110.0) | ($110.00) |
| JULIEN FORTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (43,000.0) | ($43,000.00) |
| JULIEN FORTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 35.86412412 | $71,125.19 |
| JULIEN FORTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 18,556.0 | $18,556.00 |
| JULIEN FORTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| JULIEN FORTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| JULIEN FORTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (396.4) | ($396.40) |
| JULIEN FORTIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160.0) | ($160.00) |
| JULIEN FORTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JULIEN FORTIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $14.33 |
| JULIEN FORTIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00215 | $64.09 |
| JULIEN FORTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.0) | ($350.00) |
| JULIEN FORTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 329.32 | $329.32 |
| JULIEN FORTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JULIEN FORTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.72) | ($1.72) |
| JULIEN FORTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.040664275 | $3,098.36 |
| JULIEN FORTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,648.0 | $18,648.00 |
| JULIEN FORTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (92.94) | ($92.94) |
| JULIEN FORTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (18,556.0) | ($18,556.00) |
| JULIEN FORTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 35.86412412 | $51,799.25 |
| JULIEN FORTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069545) | ($99.69) |
| JULIEN FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132628170055 | $39.37 |
| JULIEN FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 282.439954417491 | $247.33 |
| JULIEN FOUGEROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087431517476 | $269.75 |
| JULIEN FOUGEROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043608341237 | $86.58 |
| JULIEN FRANC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ZRX | (946.9176442) | ($721.79) |
| JULIEN FRANC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BAT | (3,273.7) | ($2,331.10) |
| JULIEN FRANC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | OMG | (118.96922) | ($540.12) |
| JULIEN FRANC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000924) | ($35.75) |
| JULIEN FRANC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 17.12 | $35.75 |
| JULIEN FRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62864320692916 | $2.76 |
| JULIEN FREMAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.111541357378 | $1.11 |
| JULIEN FUENTES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (4.7248) | ($9.69) |
| JULIEN FUENTES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (4.7965) | ($9.89) |
| JULIEN FUENTES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (5.1763) | ($10.86) |
| JULIEN FUENTES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007936518638) | ($21.37) |
| JULIEN FUENTES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.18) |
| JULIEN FUENTES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0151948) | ($546.02) |
| JULIEN FUENTES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.012675 | $456.92 |
| JULIEN FUENTES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (5.3239) | ($9.65) |
| JULIEN FUENTES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (8.5126) | ($7.29) |
| JULIEN FUENTES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (9.9947) | ($7.93) |
| JULIEN FUENTES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (12.6998) | ($8.59) |
| JULIEN FUENTES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99) | ($3,782.76) |
| JULIEN FUENTES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (9.6837) | ($7.46) |
| JULIEN FUENTES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10068317) | ($3,163.67) |
| JULIEN FUENTES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (298.0) | ($189.98) |
| JULIEN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683494 | $50.00 |
| JULIEN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.6619918662261 | $77.57 |
| JULIEN FURSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.51876766001 | $27.54 |
| JULIEN FURSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.436130708 | $14.44 |
| JULIEN GAGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.01118666) | ($1,865.42) |
| JULIEN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000003979725 | $0.00 |
| JULIEN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091218319761 | $0.01 |
| JULIEN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006263534819 | $0.00 |
| JULIEN GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0050643760454743 | $9.70 |
| JULIEN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007691728833 | $0.18 |
| JULIEN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275368385435 | $0.34 |
| JULIEN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.45833024 | $19.46 |
| JULIEN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138451355029 | $4.41 |
| JULIEN GAILLOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0140297036048 | $21.88 |
| JULIEN GAMBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00329649915449999 | $0.00 |
| JULIEN GANGNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.219048383449 | $1.10 |
| JULIEN GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144926) | ($41.29) |
| JULIEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001542085980191 | $0.51 |
| JULIEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104417132042 | $0.00 |
| JULIEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23806474203 | $0.19 |
| JULIEN GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004355844721092 | $0.00 |
| JULIEN GATTEGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.288280423501 | $5.09 |
| JULIEN GAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038104308355 | $0.01 |
| JULIEN GAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412147987393 | $0.41 |
| JULIEN GAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020225552024 | $0.04 |
| JULIEN GAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0410801861 | $0.98 |
| JULIEN GAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0900564001 | $0.55 |
| JULIEN GAUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66227019576 | $0.03 |
| JULIEN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024648648143 | $0.00 |
| JULIEN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016939640983 | $0.00 |
| JULIEN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065919060339 | $0.00 |
| JULIEN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000019122266781 | $0.00 |
| JULIEN GAVAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7134233146) | ($2,155.96) |
| JULIEN GAVAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01246877) | ($499.89) |
| JULIEN GAVAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01371105) | ($406.30) |
| JULIEN GAVAGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01302861) | ($382.50) |
| JULIEN GAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019403814258858 | $7.19 |
| JULIEN GAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006755881866426 | $2.04 |
| JULIEN GAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32895625687 | $3.66 |
| JULIEN GAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074398129989 | $0.00 |
| JULIEN GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018792908344 | $0.00 |
| JULIEN GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075644811594 | $0.08 |
| JULIEN GERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00054348437054 | $0.01 |
| JULIEN GIGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42,115.030353) | ($42,115.03) |
| JULIEN GIGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.622816153) | ($6,356.96) |
| JULIEN GIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032170599637838 | $0.04 |
| JULIEN GIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030237591092242 | $72.20 |
| JULIEN GIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 475.71159500973 | $475.71 |
| JULIEN GILLET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JULIEN GILLET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JULIEN GILLET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JULIEN GILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,208.20786774229 | $1,319.06 |
| JULIEN GINDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66147689323999 | $3.72 |
| JULIEN GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328323437949999 | $0.04 |
| JULIEN GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00042846458935 | $0.80 |
| JULIEN GIRARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (109.74) | ($109.74) |
| JULIEN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0210257443972 | $1.02 |
| JULIEN GLADIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7630232983649 | $9.73 |
| JULIEN GNIADEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35966676) | ($14,051.46) |
| JULIEN GNIADEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015871) | ($6.28) |
| JULIEN GNIADEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.122023145) | ($2,141.49) |
| JULIEN GNIADEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $9,193.46 |
| JULIEN GNIADEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30000019) | ($8,912.99) |
| JULIEN GNIADEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $2,889.12 |
| JULIEN GNIADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109380836625 | $33.66 |
| JULIEN GNIADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003931859255799 | $7.63 |
| JULIEN GODARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.429605 | $782.23 |
| JULIEN GODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002591641163 | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIEN GODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.99580463178843 | $3.41 |
| JULIEN GODEFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618394193479999 | $18.30 |
| JULIEN GONZALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021347315201 | $6.32 |
| JULIEN GONZALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8497985406 | $3.32 |
| JULIEN GONZALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085517810225 | $16.69 |
| JULIEN GONZALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5950310934 | $1.26 |
| JULIEN GONZALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16411769475 | $1.82 |
| JULIEN GONZALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23184961219 | $2.05 |
| JULIEN GONZALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021025679549 | $0.15 |
| JULIEN GONZALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4718174979 | $1.61 |
| JULIEN GONZALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017599111472 | $1.93 |
| JULIEN GONZALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00085636592713 | $0.19 |
| JULIEN GONZALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00451958684279999 | $0.34 |
| JULIEN GONZALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19417654838 | $0.30 |
| JULIEN GONZALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033673752532 | $0.24 |
| JULIEN GONZALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.087696064876 | $2.06 |
| JULIEN GONZALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0007415964259 | $1.38 |
| JULIEN GONZALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.9136285781 | $3.89 |
| JULIEN GORDON LEGGAT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (0.1334659402) | ($2.45) |
| JULIEN GORDON LEGGAT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001818972073) | ($5.56) |
| JULIEN GORDON LEGGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002515852541828 | $0.01 |
| JULIEN GORDON LEGGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027221298501 | $0.00 |
| JULIEN GORDON LEGGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003081358519882 | $0.01 |
| JULIEN GORDON LEGGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0150038284129999 | $0.02 |
| JULIEN GRAILLOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.529831) | ($15,284.56) |
| JULIEN GRAILLOT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000305) | ($9.24) |
| JULIEN GRAILLOT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.23 | $9.24 |
| JULIEN GRAILLOT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.0088) | ($16.31) |
| JULIEN GRAILLOT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 16.215 | $16.31 |
| JULIEN GRAILLOT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (56.218627) | ($56.22) |
| JULIEN GRAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194741638323165 | $74.08 |
| JULIEN GRAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007365660829905 | $0.18 |
| JULIEN GRAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.315228052244339 | $0.32 |
| JULIEN GRAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00330774130119999 | $0.00 |
| JULIEN GRAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.042925420659 | $0.04 |
| JULIEN GRAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00050165357589 | $0.02 |
| JULIEN GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013767688249 | $0.41 |
| JULIEN GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.67119871422 | $8.00 |
| JULIEN GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.095791777219 | $2.30 |
| JULIEN GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104429979796 | $0.02 |
| JULIEN GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064734178927 | $0.01 |
| JULIEN GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001465299938 | $0.11 |
| JULIEN GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000107844080703 | $0.00 |
| JULIEN GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00769512617783764 | $0.01 |
| JULIEN GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029336777886 | $0.01 |
| JULIEN GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7851546776 | $5.38 |
| JULIEN GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0595777832 | $2.55 |
| JULIEN GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29280579262 | $3.25 |
| JULIEN GREGORY DOMITILE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0097038 | $291.30 |
| JULIEN GREGORY DOMITILE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 11.92 | $7.70 |
| JULIEN GREGORY DOMITILE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.047815 | $92.69 |
| JULIEN GREGORY DOMITILE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (11.92) | ($7.02) |
| JULIEN GREGORY DOMITILE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00971149) | ($308.01) |
| JULIEN GREGORY DOMITILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001555848178121 | $0.46 |
| JULIEN GREGORY DOMITILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000330051033368 | $0.45 |
| JULIEN GREGORY DOMITILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006480280130813 | $0.00 |
| JULIEN GREGORY PEREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 3.0 | $2.19 |
| JULIEN GREGORY PEREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.05671995 | $168.83 |
| JULIEN GREGORY PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.05827074 | $170.88 |
| JULIEN GREGORY PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (163.949831035) | ($104.96) |
| JULIEN GREGORY PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1174676985) | ($210.73) |
| JULIEN GREGORY PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166839) | ($50.31) |
| JULIEN GREGORY PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167030591252107 | $50.16 |
| JULIEN GREGORY PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73208702228761 | $0.74 |
| JULIEN GREGORY PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007772722174943 | $1.59 |
| JULIEN GREGORY PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0880939502091 | $1.10 |
| JULIEN GREGORY PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.012913659626 | $0.01 |
| JULIEN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061282025197 | $1.81 |
| JULIEN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271982526917199 | $0.03 |
| JULIEN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018821915187 | $36.73 |
| JULIEN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129818781388 | $1.44 |
| JULIEN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000027637861219 | $0.00 |
| JULIEN GROLÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4512668082669 | $48.55 |
| JULIEN GROLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003383681013 | $0.01 |
| JULIEN GROSJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009615688429 | $0.00 |
| JULIEN GROSJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000232088823979999 | $0.00 |
| JULIEN GROSJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085849157437 | $0.00 |
| JULIEN GUEGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2001350302 | $514.70 |
| JULIEN GUEGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005649462171) | ($10.01) |
| JULIEN GUEGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,542.30) |
| JULIEN GUEGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,540.57) |
| JULIEN GUEGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.712993375) | ($3,034.14) |
| JULIEN GUEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015984003261 | $47.47 |
| JULIEN GUEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17360893441 | $0.20 |
| JULIEN GUEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046722795357372 | $110.53 |
| JULIEN GUEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066410906464 | $0.20 |
| JULIEN GUEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14749842943 | $0.17 |
| JULIEN GUEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108803172916 | $0.00 |
| JULIEN GUEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7101402484 | $9.26 |
| JULIEN GUEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0263245485999999 | $0.03 |
| JULIEN GUEGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000472426196939999 | $0.01 |
| JULIEN GUILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180625293209999 | $0.02 |
| JULIEN GUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.755001300216 | $9.84 |
| JULIEN GUILLEMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6049187787436 | $34.46 |
| JULIEN GUILLEMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.041995938469 | $79.14 |
| JULIEN GUILLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219587134279999 | $6.50 |
| JULIEN GUILLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.761661415 | $27.70 |
| JULIEN GUILLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072748479479 | $146.28 |
| JULIEN GUILLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 477.870898276 | $477.87 |
| JULIEN GUILLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2949521052 | $8.95 |
| JULIEN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056177622624 | $16.62 |
| JULIEN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104273192049 | $20.31 |
| JULIEN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5669276003 | $3.50 |
| JULIEN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127647961581 | $1.42 |
| JULIEN GUY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,349.709417) | ($6,943.93) |
| JULIEN GUY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BCH | (1.05472) | ($189.34) |
| JULIEN GUY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 188.837 | $189.34 |
| JULIEN GUY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (626.685) | ($431.49) |
| JULIEN GUY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 428.84 | $431.49 |
| JULIEN GUY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (204.481) | ($129.35) |
| JULIEN GUY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 128.638 | $129.35 |
| JULIEN GUY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.018798) | ($33.97) |
| JULIEN GUY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 33.83 | $33.97 |
| JULIEN GUY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BAT | (1,227.82) | ($490.09) |
| JULIEN GUY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 486.707 | $490.09 |
| JULIEN GUY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.003185) | ($97.11) |
| JULIEN GUY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 96.701 | $97.11 |
| JULIEN GUY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (994.7326) | ($8,276.18) |
| JULIEN GUY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 8,219.687 | $8,276.18 |
| JULIEN GUY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,583.24) | ($9,583.24) |
| JULIEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031855834654643 | $1.08 |
| JULIEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70153769122899 | $7.90 |
| JULIEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017673657107217 | $0.41 |
| JULIEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01516139709044 | $0.02 |
| JULIEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.83188733379 | $123.18 |
| JULIEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.36370433508245 | $0.95 |
| JULIEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.90506798800349 | $28.54 |
| JULIEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.75341236772 | $0.75 |
| JULIEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 101.957950824 | $48.72 |
| JULIEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026386105811 | $8.40 |
| JULIEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.784767779 | $1.26 |
| JULIEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00283706789029102 | $0.76 |
| JULIEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.06188606874971 | $1.08 |
| JULIEN GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0449993221699999 | $83.83 |
| JULIEN GUY LE GALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 1.079844 | $0.85 |
| JULIEN GUY LE GALL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 27.92 | $22.14 |
| JULIEN GUY LE GALL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 16.33 | $7.83 |
| JULIEN GUY LE GALL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 99.5 | $62.06 |
| JULIEN GUY LE GALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (144.874213) | ($85.47) |
| JULIEN GUY LE GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192425537639413 | $0.13 |
| JULIEN GUY LE GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04436966136927 | $0.02 |
| JULIEN GUY-GRAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.662401363) | ($1,261.57) |
| JULIEN GUY-GRAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01105413) | ($349.45) |
| JULIEN GUY-GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000971853334101999 | $3.34 |
| JULIEN GUY-GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052779590035391 | $12.90 |
| JULIEN GUY-GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068948060599 | $0.00 |
| JULIEN GUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.631202786006499 | $0.61 |
| JULIEN HADJADJ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00304577) | ($104.96) |
| JULIEN HADJADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142005842976269 | $0.54 |
| JULIEN HADJADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018199071992 | $0.00 |
| JULIEN HAIRAPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.6689973499 | $120.97 |
| JULIEN HALNAUT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($30,099.38) |
| JULIEN HALNAUT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 3.78873251 | $10,180.85 |
| JULIEN HALNAUT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.91) |
| JULIEN HALNAUT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0009788 | $30.21 |
| JULIEN HALNAUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JULIEN HALNAUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0971044) | ($2,886.53) |
| JULIEN HALNAUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (44,494.27495) | ($44,494.27) |
| JULIEN HALNAUT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (58.724601) | ($58.72) |
| JULIEN HALNAUT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (18.148373) | ($18.15) |
| JULIEN HALNAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.802489772) | ($7,148.45) |
| JULIEN HALNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216660450382469 | $85.24 |
| JULIEN HALNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015549031939406 | $29.52 |
| JULIEN HALNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 311.010036504118 | $311.01 |
| JULIEN HÉBERLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958499174661 | $0.90 |
| JULIEN HÉBERLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34264572304 | $1.17 |
| JULIEN HECQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196319801176 | $69.33 |
| JULIEN HECQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023561003008 | $45.97 |
| JULIEN HELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157022833391228 | $0.18 |
| JULIEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006796497304 | $0.00 |
| JULIEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112517795454 | $0.01 |
| JULIEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.47575304906 | $13.14 |
| JULIEN HERICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98944331499785 | $1.13 |
| JULIEN HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018476989317 | $5.47 |
| JULIEN HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097070037733 | $18.94 |
| JULIEN HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085770440405 | $0.95 |
| JULIEN HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4349763517 | $5.94 |
| JULIEN HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.106705589608 | $0.16 |
| JULIEN HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00525446703619999 | $0.33 |
| JULIEN HEVESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095993981895 | $28.41 |
| JULIEN HEVESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401722383502745 | $0.05 |
| JULIEN HEVESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141937397412999 | $0.03 |
| JULIEN HIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6959900355216 | $0.73 |
| JULIEN HILBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036807107594 | $0.00 |
| JULIEN HILBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039354896512 | $0.05 |
| JULIEN HILBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109401028072 | $0.00 |
| JULIEN HILBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000220802907339999 | $0.00 |
| JULIEN HODEIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126058855848 | $0.37 |
| JULIEN HODEIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7452043044439 | $11.68 |
| JULIEN HONDAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217201500331049 | $0.03 |
| JULIEN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000050653321 | $0.00 |
| JULIEN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241313990050837 | $0.00 |
| JULIEN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020409117518 | $0.00 |
| JULIEN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113147010202 | $0.00 |
| JULIEN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031806262796 | $0.00 |
| JULIEN HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000130297975749999 | $0.01 |
| JULIEN HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227957717209999 | $0.27 |
| JULIEN HUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167078565532739 | $0.16 |
| JULIEN HURET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.011758) | ($363.65) |
| JULIEN HURET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 363.407 | $363.65 |
| JULIEN HURET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JULIEN HURET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JULIEN HURET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (59,500.0) | ($59,500.00) |
| JULIEN HURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48253655427328 | $2.62 |
| JULIEN HURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 712.823632635399 | $712.82 |
| JULIEN IAFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127498743295 | $0.38 |
| JULIEN IAFRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029881462999 | $58.46 |
| JULIEN INIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041685409487 | $0.00 |
| JULIEN INIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107563979043 | $2.10 |
| JULIEN IPERSIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000507) | ($20.00) |
| JULIEN IPERSIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136706) | ($54.82) |
| JULIEN IPERSIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02542038073) | ($73.48) |
| JULIEN IPERSIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004692301140913 | $0.19 |
| JULIEN IPERSIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000339217797259999 | $0.00 |
| JULIEN IPERSIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007193416623837 | $0.22 |
| JULIEN IPERSIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028775035546 | $0.00 |
| JULIEN JABOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620340580533 | $0.61 |
| JULIEN JABOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078683900637 | $0.01 |
| JULIEN JABOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097328982555 | $0.01 |
| JULIEN JABOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.27481256314999 | $1.27 |
| JULIEN JABOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014097604669 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIEN JACK HOISINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135508498620099 | $52.11 |
| JULIEN JACK HOISINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021010029851 | $4.10 |
| JULIEN JACK HOISINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3474717051 | $1.07 |
| JULIEN JACK HOISINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0031068275862 | $0.19 |
| JULIEN JACK HOISINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0095349056051 | $0.38 |
| JULIEN JACQUES A DEFRISE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.135 | $53.81 |
| JULIEN JACQUES A DEFRISE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.135) | ($55.15) |
| JULIEN JACQUES A DEFRISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00011156811247582 | $0.05 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.808910891) | ($3.65) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.593377032) | ($5.24) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.001260430272) | ($3.02) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01390028903) | ($29.10) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3730627399) | ($781.00) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01160889087) | ($24.30) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.4525033706 | $947.31 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02026039988) | ($544.00) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0234948605 | $630.85 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007560406573) | ($20.30) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006304932161) | ($16.93) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.21011613 | $374.09 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.2634464591) | ($478.00) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 239.0 | $239.00 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (239.0) | ($239.00) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0083029 | $239.00 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.01012805293) | ($292.00) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 146.0 | $146.00 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (125.0) | ($125.00) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 2.76722 | $131.99 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 1.191797 | $53.31 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (0.98947) | ($25.18) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 24.997 | $25.18 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.02282) | ($1.00) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 0.992 | $1.00 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (25.98) | ($25.98) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.59499 | $25.98 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.0) | ($21.00) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (5.871289743) | ($240.12) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2129436637) | ($239.00) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.2634464591 | $295.68 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006609628764) | ($7.42) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007377295127) | ($8.28) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008928352023) | ($1.09) |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011152140996 | $0.00 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29307269100508 | $2.82 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014212755021 | $0.16 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004758637018 | $0.00 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05734748873946 | $0.06 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0812828906099999 | $0.03 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000000002366735 | $0.00 |
| JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000004919501947 | $0.00 |
| JULIEN JAMGOTCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016940632592 | $0.00 |
| JULIEN JAMGOTCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000088188129374 | $0.00 |
| JULIEN JAMGOTCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000043271409784 | $0.00 |
| JULIEN JAUBERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (728.3498107) | ($101.87) |
| JULIEN JAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064010750947 | $0.02 |
| JULIEN JAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212470264504776 | $0.23 |
| JULIEN JAUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032866321267 | $0.00 |
| JULIEN JAUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021407747773 | $0.02 |
| JULIEN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054423430203 | $16.11 |
| JULIEN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3162661997 | $33.49 |
| JULIEN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014771056349 | $2.88 |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03281687 | $101.82 |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.00967) | ($30.00) |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 13.572 | $30.00 |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000123) | ($5.00) |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 2.398 | $5.00 |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000123) | ($5.00) |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 2.398 | $5.00 |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.009994) | ($20.03) |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 24.164 | $20.03 |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00316) | ($96.44) |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 2.43865 | $96.44 |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (59.47) | ($40.97) |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.022247 | $40.97 |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.042145) | ($76.75) |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.002505 | $76.75 |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.002505) | ($76.60) |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 1.92136 | $76.60 |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (4.36001) | ($175.48) |
| JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26925606156131 | $2.60 |
| JULIEN JEAN HENRI CHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033333464699 | $1.03 |
| JULIEN JEAN-BAPTISTE ANTONIO BADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1349112624149 | $0.10 |
| JULIEN JEAN-BAPTISTE ANTONIO BADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82408610061 | $0.82 |
| JULIEN JEAN-BAPTISTE ANTONIO BADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30780197422 | $0.31 |
| JULIEN JEAN-PHILIPPE RON SCHUBNEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 3.999 | $414.67 |
| JULIEN JEAN-PHILIPPE RON SCHUBNEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($11.31) |
| JULIEN JEAN-PHILIPPE RON SCHUBNEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.799) | ($217.67) |
| JULIEN JEAN-PHILIPPE RON SCHUBNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729894917859 | $50.15 |
| JULIEN JEAN-PHILIPPE RON SCHUBNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.833968694509957 | $0.71 |
| JULIEN JEGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005267445544713 | $0.00 |
| JULIEN JEHANNE-LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017567810893 | $5.20 |
| JULIEN JEHANNE-LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148400682679999 | $28.96 |
| JULIEN JEHANNE-LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.29016196229 | $0.62 |
| JULIEN JEHANNE-LACASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41330289296 | $0.02 |
| JULIEN JEHANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049217947102 | $0.00 |
| JULIEN JOAN LAURENT AGAD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.73 |
| JULIEN JOAN LAURENT AGAD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01136331 | $442.21 |
| JULIEN JOAN LAURENT AGAD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.04925316 | $142.20 |
| JULIEN JOAN LAURENT AGAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.48615297 | $39.77 |
| JULIEN JOAN LAURENT AGAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 178.3365 | $50.77 |
| JULIEN JOAN LAURENT AGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001859331839571 | $53.41 |
| JULIEN JOAN LAURENT AGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3646668893928 | $1.70 |
| JULIEN JOAN LAURENT AGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056703827958 | $0.96 |
| JULIEN JOAN LAURENT AGAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0028212622587 | $0.12 |
| JULIEN JOANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225903472133299 | $0.24 |
| JULIEN JOEL A AERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00065 | $20.09 |
| JULIEN JOEL A AERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 1.82166 | $57.11 |
| JULIEN JOEL A AERTS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01191 | $349.03 |
| JULIEN JOEL A AERTS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.15709 | $310.52 |
| JULIEN JOEL A AERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.40767 | $745.93 |
| JULIEN JOEL A AERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0291 | $879.37 |
| JULIEN JOEL A AERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.565025) | ($892.92) |
| JULIEN JOEL A AERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041682) | ($1,197.58) |
| JULIEN JOEL A AERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.823618) | ($36.27) |
| JULIEN JOEL A AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000822027345725799 | $2.39 |
| JULIEN JOEL A AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61898421541236 | $0.38 |
| JULIEN JOEL A AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010188035181847 | $1.75 |
| JULIEN JOEL A AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00426192558922 | $0.10 |
| JULIEN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 604.874390673692 | $656.50 |
| JULIEN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.354704834 | $1.40 |
| JULIEN JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128759817327 | $3.81 |
| JULIEN JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021095364731 | $0.02 |
| JULIEN JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100075847998 | $0.10 |
| JULIEN JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015456851086 | $4.92 |
| JULIEN JOUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0016474828152 | $0.00 |
| JULIEN JULES GEOFFREY LAGOUTTE PATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38200449340078 | $0.45 |
| JULIEN KACZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0422140046087299 | $0.04 |
| JULIEN KARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3621683407959 | $0.35 |
| JULIEN KARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020638985738 | $0.02 |
| JULIEN KARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034158515694 | $0.00 |
| JULIEN KERGOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.840138100606 | $4.08 |
| JULIEN KERKNAWI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01014491594) | ($31.59) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004877669097) | ($18.80) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005437231008) | ($15.90) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 720.0 | $720.00 |
| JULIEN KERKNAWI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (933.14) | ($933.14) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.333365 | $933.14 |
| JULIEN KERKNAWI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.4703092812) | ($1,132.53) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4035987013) | ($813.72) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3464207306) | ($698.44) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.7) | ($0.70) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (31.59) | ($31.59) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.8) | ($18.80) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.04) | ($16.04) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.724788012) | ($2,150.00) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01286772079) | ($16.04) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.132764204 | $2,658.55 |
| JULIEN KERKNAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05212967197) | ($64.98) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.6162737812) | ($745.00) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.693761838 | $6,832.46 |
| JULIEN KERKNAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.583370238) | ($5,500.00) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1398706262) | ($167.84) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0789839693) | ($94.78) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07460879747) | ($75.19) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07665853005) | ($77.26) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.480675538) | ($2,500.00) |
| JULIEN KERKNAWI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.096236584 | $3,120.36 |
| JULIEN KERKNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000242932096942 | $0.08 |
| JULIEN KERKNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.707538016971122 | $0.85 |
| JULIEN KERKNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125592178019999 | $25.19 |
| JULIEN KERKNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3973868255755 | $1.40 |
| JULIEN KERKNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000627308947789999 | $0.02 |
| JULIEN KERKNAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00054813568798 | $0.00 |
| JULIEN KERNEC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025489676958 | $77.26 |
| JULIEN KERNEC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.9206693034711 | $63.96 |
| JULIEN KERNEC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113682563904999 | $230.14 |
| JULIEN KERNEC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000123618885453 | $0.00 |
| JULIEN KEYSER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0729774352 | $205.24 |
| JULIEN KEYSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3245496074) | ($580.75) |
| JULIEN KEYSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102823) | ($28.07) |
| JULIEN KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001103209867144 1 | $0.37 |
| JULIEN KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028331954261902 | $6.55 |
| JULIEN KHONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003315) | ($99.93) |
| JULIEN KHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36736788) | ($10,327.91) |
| JULIEN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.968740895243 | $141.12 |
| JULIEN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00020037881032 | $0.06 |
| JULIEN KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00009613552681 | $0.00 |
| JULIEN KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0011851787192 | $0.00 |
| JULIEN KRIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195430858219999 | $0.58 |
| JULIEN KRIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047453633044 | $0.01 |
| JULIEN KRIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.7573453425 | $7.76 |
| JULIEN LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111792474046 | $0.33 |
| JULIEN LACAILLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00517339 | $201.37 |
| JULIEN LACAILLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00665489 | $201.44 |
| JULIEN LACAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005423946755 | $15.58 |
| JULIEN LACOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3669069552412 | $0.38 |
| JULIEN LADIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9539645735118 | $30.12 |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 850.36 | $850.36 |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,038.36 | $1,038.36 |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,728.880385 | $11,728.88 |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0097 | $387.55 |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 13,649.292366 | $13,649.29 |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0897 | $3,604.28 |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 46,975.0 | $46,975.00 |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 50,010.0 | $50,010.00 |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (21,435.0) | ($21,435.00) |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,775.0) | ($11,775.00) |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099746) | ($2,737.91) |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 337.471685048028 | $315.72 |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58437675668818 | $0.58 |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01047235135 | $0.01 |
| JULIEN LAGUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00607130688599999 | $0.00 |
| JULIEN LAMBERT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,687.802607 | $2,687.80 |
| JULIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142897169931 | $0.42 |
| JULIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022822044909 | $0.00 |
| JULIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5099266028017 | $15.51 |
| JULIEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.3682242869999 | $90.37 |
| JULIEN LAMBILLIOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72746223618809 | $1.74 |
| JULIEN LAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88959353302 | $1.04 |
| JULIEN LANCTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030069139343 | $8.90 |
| JULIEN LANCTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056417134038 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIEN LANCTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03133317171 | $61.24 |
| JULIEN LAUMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133288180543 | $0.39 |
| JULIEN LAVAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052711652813999 | $0.00 |
| JULIEN LAVAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026601751748 | $0.01 |
| JULIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01748650019788 | $0.02 |
| JULIEN LE BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018099743397 | $0.00 |
| JULIEN LE BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028332603597 | $0.00 |
| JULIEN LE GENTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024496450967 | $0.00 |
| JULIEN LE GOAZIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034928823528 | $0.07 |
| JULIEN LE GOAZIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032082498528 | $0.36 |
| JULIEN LE GOAZIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003412580054 | $0.00 |
| JULIEN LE METAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31832159725999 | $2.37 |
| JULIEN LE TOHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00123384630569 | $0.00 |
| JULIEN LEBUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034992390333 | $1.04 |
| JULIEN LEBUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199505891581949 | $0.02 |
| JULIEN LEBUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6988460031 | $4.70 |
| JULIEN LEDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018453837566 | $0.02 |
| JULIEN LEDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045301320201999 | $0.01 |
| JULIEN LEDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115534124742 | $0.01 |
| JULIEN LEDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016398645833 | $0.02 |
| JULIEN LEE SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029232236239 | $0.91 |
| JULIEN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.842716964597 | $12.66 |
| JULIEN LEMAIRE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JULIEN LEMAIRE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,688.0) | ($4,688.00) |
| JULIEN LEMAIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JULIEN LEMAIRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (150,271.525001) | ($150,271.53) |
| JULIEN LEMAIRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (261.116833) | ($261.12) |
| JULIEN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048072907227 | $148.04 |
| JULIEN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032007519311 | $62.82 |
| JULIEN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,354.93275772807 | $1,354.93 |
| JULIEN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051701369497 | $2.05 |
| JULIEN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020164873606 | $37.57 |
| JULIEN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26954566688 | $0.56 |
| JULIEN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.949175263709 | $7.18 |
| JULIEN LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016869785485 | $0.04 |
| JULIEN LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36692152281 | $0.27 |
| JULIEN LEONCE MAURICE TIBAYRENC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.00525339 | $10.45 |
| JULIEN LEONCE MAURICE TIBAYRENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09804991115082 | $0.07 |
| JULIEN LERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000637198414459999 | $18.86 |
| JULIEN LERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016043358479 | $3.13 |
| JULIEN LEROUX | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0130563 | $397.81 |
| JULIEN LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000444067514279999 | $12.60 |
| JULIEN LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095958656956 | $0.11 |
| JULIEN LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020828461445 | $4.06 |
| JULIEN LEROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001333) | ($38.78) |
| JULIEN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014042992526694 | $0.47 |
| JULIEN LESAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000675169102019999 | $2.00 |
| JULIEN LESAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031618408835 | $0.03 |
| JULIEN LESAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017663386043 | $0.16 |
| JULIEN LESAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014977467361 | $0.01 |
| JULIEN LETENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09573970184 | $3.10 |
| JULIEN LEVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0428297651089999 | $0.05 |
| JULIEN LEVAZEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003501070558339999 | $0.00 |
| JULIEN LEVAZEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003130663005 | $0.06 |
| JULIEN LEVRAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.917086523) | ($30,902.56) |
| JULIEN LEVRAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010938) | ($28.02) |
| JULIEN LEVRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95397727) | ($30,229.99) |
| JULIEN LEVRAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.881) | ($1.49) |
| JULIEN LEVRAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000468 | $1.49 |
| JULIEN LEVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032209929669355 | $123.78 |
| JULIEN LEVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015244579906986 | $0.02 |
| JULIEN LEVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033954999410324 | $101.08 |
| JULIEN LEVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.957277916449999 | $0.96 |
| JULIEN LEYET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DASH | (0.05966025) | ($6.53) |
| JULIEN LEYET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00049783 | $20.84 |
| JULIEN LEYET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JULIEN LEYET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JULIEN LEYET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JULIEN LEYET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (241.642855) | ($241.64) |
| JULIEN LEYET | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000506) | ($20.03) |
| JULIEN LEYET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000499) | ($20.01) |
| JULIEN LEYET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00049734 | $14.54 |
| JULIEN LEYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171632468400999 | $0.50 |
| JULIEN LEYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.514548172014 | $1.51 |
| JULIEN LEYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000064821362221171 | $0.01 |
| JULIEN LHOTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000009625102267) | ($0.04) |
| JULIEN LHOTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000009829467193) | ($0.04) |
| JULIEN LHOTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1514423077) | ($0.32) |
| JULIEN LHOTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1514423077) | ($0.32) |
| JULIEN LHOTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,034.086) | ($1,085.79) |
| JULIEN LHOTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 621.118012422 | $598.55 |
| JULIEN LHOTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (518.854174211) | ($500.00) |
| JULIEN LHOTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (15.570606226) | ($15.00) |
| JULIEN LHOTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1660333357) | ($0.16) |
| JULIEN LHOTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (546.631830667) | ($500.00) |
| JULIEN LHOTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 640.354290881 | $585.73 |
| JULIEN LHOTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (16.404202586) | ($15.00) |
| JULIEN LHOTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1749221858) | ($0.16) |
| JULIEN LHOTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (163.6705) | ($148.75) |
| JULIEN LHOTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (550.011779971) | ($500.00) |
| JULIEN LHOTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 815.135922135 | $741.02 |
| JULIEN LHOTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (16.512893668) | ($15.01) |
| JULIEN LHOTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4180089528) | ($0.38) |
| JULIEN LHOTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 515.41 | $515.41 |
| JULIEN LHOTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JULIEN LHOTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| JULIEN LHOTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | CEL | 1,606.899747091 | $1,143.63 |
| JULIEN LHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028995074308 | $8.58 |
| JULIEN LHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.2369609172999 | $61.03 |
| JULIEN LHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00170759246149999 | $0.00 |
| JULIEN LHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025293585215 | $0.00 |
| JULIEN LHOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109955687859 | $0.01 |
| JULIEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007626837483 | $0.00 |
| JULIEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017902587615 | $0.02 |
| JULIEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022235307846 | $0.00 |
| JULIEN LLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.909522384651 | $0.96 |
| JULIEN LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018960282117 | $5.61 |
| JULIEN LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184025793789999 | $0.19 |
| JULIEN LOUISUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002911095299699 | $0.00 |
| JULIEN LOUISUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017908935327 | $0.02 |
| JULIEN LOUISUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00219692494619999 | $0.01 |
| JULIEN LOUREIRO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09170114499825 | $0.09 |
| JULIEN LUCCA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101.36) | ($101.36) |
| JULIEN LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7737156253143 | $0.77 |
| JULIEN LUGOL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,008.674819) | ($1,008.67) |
| JULIEN LUGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017250058446 | $0.51 |
| JULIEN LUGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.508611270084 | $11.51 |
| JULIEN MADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5897285289 | $5.38 |
| JULIEN MADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023441198645 | $45.74 |
| JULIEN MAGNAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016985621099 | $0.00 |
| JULIEN MAGNAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015143770801 | $2.95 |
| JULIEN MAGNENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055385705475 | $0.06 |
| JULIEN MAINGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029937697329 | $0.89 |
| JULIEN MAINGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019883752839 | $0.02 |
| JULIEN MAINGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067610590732 | $135.75 |
| JULIEN MAINGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5696740751 | $0.38 |
| JULIEN MAINGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1881292811 | $1.52 |
| JULIEN MAINGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015954998302 | $3.62 |
| JULIEN MALAVIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0630477145699 | $29.88 |
| JULIEN MANGEARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 82.00240481 | $1,545.28 |
| JULIEN MANGEARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.18620604 | $7,691.99 |
| JULIEN MANGEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184616767926 | $52.62 |
| JULIEN MANGEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.55796573614 | $15.70 |
| JULIEN MARC LACAZE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| JULIEN MARC LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001579132074 | $50.00 |
| JULIEN MARC LACAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6306096824274 | $6.43 |
| JULIEN MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152590025085 | $0.45 |
| JULIEN MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027291413398 | $0.03 |
| JULIEN MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070221397218 | $1.37 |
| JULIEN MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6560920763 | $5.66 |
| JULIEN MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.439958523449999 | $0.35 |
| JULIEN MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.3124386818426 | $76.45 |
| JULIEN MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54948555893 | $0.02 |
| JULIEN MARCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056226731354 | $1.66 |
| JULIEN MARCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137418706194999 | $2.68 |
| JULIEN MARCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26704727861 | $2.97 |
| JULIEN MARGARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302896319389999 | $0.90 |
| JULIEN MARGARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.1619143699999 | $22.16 |
| JULIEN MARIE A WETS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004) | ($1.22) |
| JULIEN MARIE A WETS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.44366) | ($1,351.33) |
| JULIEN MARIE A WETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005050838048647 | $1.52 |
| JULIEN MARKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.096419664) | ($15.18) |
| JULIEN MARKOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.096419664 | $15.18 |
| JULIEN MARKOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (1.096419664) | ($15.20) |
| JULIEN MARKOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0146429139) | ($44.93) |
| JULIEN MARKOWSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0146429139 | $44.93 |
| JULIEN MARKOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008876182987) | ($35.84) |
| JULIEN MARKOWSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008876182987 | $35.84 |
| JULIEN MARKOWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00088761) | ($36.36) |
| JULIEN MARKOWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0146429139) | ($44.78) |
| JULIEN MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011382171949 6599 | $0.05 |
| JULIEN MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000200161276479799 | $0.06 |
| JULIEN MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.19167697429999 | $1.74 |
| JULIEN MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000386342433204699 | $0.01 |
| JULIEN MAROIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00638098) | ($200.17) |
| JULIEN MAROIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JULIEN MAROIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00642818) | ($195.47) |
| JULIEN MAROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.18699401180515 | $6.80 |
| JULIEN MARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.8652387926183 | $33.56 |
| JULIEN MARPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123051491982 | $0.04 |
| JULIEN MARPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316364583 | $0.02 |
| JULIEN MARPAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00655497692529999 | $0.01 |
| JULIEN MARQUES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010498682132 | $3.11 |
| JULIEN MARQUES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.542957303636 | $1.68 |
| JULIEN MARQUES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036687022846 | $0.72 |
| JULIEN MARTIGNOLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,150.57) | ($1,150.57) |
| JULIEN MARTIGNOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033005607946 | $0.98 |
| JULIEN MARTIGNOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.975904356008 | $13.98 |
| JULIEN MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JULIEN MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,980.0) | ($19,980.00) |
| JULIEN MARTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $139.05 |
| JULIEN MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.005465) | ($20,000.01) |
| JULIEN MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (875.3249) | ($564.74) |
| JULIEN MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.076198) | ($146.67) |
| JULIEN MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001293) | ($39.74) |
| JULIEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129006432069725 | $50.24 |
| JULIEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.08055327119 | $366.18 |
| JULIEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061226784631281 | $1.49 |
| JULIEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000005616355233 | $0.00 |
| JULIEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000055242089296 | $0.00 |
| JULIEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010814664067 | $0.00 |
| JULIEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075685194706 | $0.00 |
| JULIEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000317875417019999 | $0.00 |
| JULIEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.653316423651162 | $0.66 |
| JULIEN MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03882385373) | ($81.19) |
| JULIEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117904208154 | $0.00 |
| JULIEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021768902275116 | $0.58 |
| JULIEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018201983839 | $0.00 |
| JULIEN MASSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000666) | ($2.01) |
| JULIEN MASSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00256153 | $73.63 |
| JULIEN MASSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 1.40415912 | $72.48 |
| JULIEN MASSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LINK | 8.98594279 | $64.52 |
| JULIEN MASSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 1.08999186 | $75.00 |
| JULIEN MASSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.03807492794 | $74.46 |
| JULIEN MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034345586256 | $9.24 |
| JULIEN MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.761324101492 | $16.50 |
| JULIEN MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182347942699999 | $2.80 |
| JULIEN MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051466073368 | $0.36 |
| JULIEN MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064678852243 | $0.38 |
| JULIEN MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0161791620032 | $0.64 |
| JULIEN MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00759393510369999 | $0.40 |
| JULIEN MATTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001466898076) | ($4.53) |
| JULIEN MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002707701217163 | $0.01 |
| JULIEN MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014700155 2151 | $0.04 |
| JULIEN MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014522144862 | $0.00 |
| JULIEN MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000221554167619999 | $0.00 |
| JULIEN MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016477668459 | $0.00 |
| JULIEN MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00486594023119999 | $0.02 |
| JULIEN MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.024331208677 | $0.02 |
| JULIEN MAUGENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1498799218 | $2.51 |
| JULIEN MAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032129931701 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIEN MAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033987984636 | $0.00 |
| JULIEN MAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019745200212 | $3.85 |
| JULIEN MAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.729241982129999 | $0.73 |
| JULIEN MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026078501775 | $79.10 |
| JULIEN MENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.356441319479 | $253.39 |
| JULIEN MEUNIER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JULIEN MEUNIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 14,943.705438 | $14,943.71 |
| JULIEN MEUNIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JULIEN MEUNIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00038334893331) | ($13.35) |
| JULIEN MEUNIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,498.0) | ($1,498.00) |
| JULIEN MEUNIER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000634) | ($20.01) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (47.851836) | ($19.97) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (3,977.42907) | ($1,654.52) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93504237) | ($29,480.94) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010332) | ($19.96) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (8.99772692) | ($17,420.80) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06284) | ($20.01) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (35.0531075) | ($11,184.75) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MANA | (667.0399915) | ($667.68) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.35) | ($13.35) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.062735) | ($18.18) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (37.8109) | ($19.98) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (3,129.1034) | ($1,600.83) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.35) | ($13.35) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| JULIEN MEUNIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.063762952 | $24,337.53 |
| JULIEN MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020339146078 | $42.31 |
| JULIEN MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,359.59468400518 | $1,914.87 |
| JULIEN MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,337.558560628 | $1,337.56 |
| JULIEN MEUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.729964362055 | $4.32 |
| JULIEN MEURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156286335466 | $46.35 |
| JULIEN MEURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000017361579045 | $0.00 |
| JULIEN MEURISSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 160.4052 | $246.51 |
| JULIEN MEURISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89308028737999 | $3.75 |
| JULIEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016472988184 | $0.49 |
| JULIEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5817986643 | $0.68 |
| JULIEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.29712912059999 | $2.07 |
| JULIEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31501422536 | $3.50 |
| JULIEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.09812791703 | $3.10 |
| JULIEN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3654917303 | $11.50 |
| JULIEN MICHAEL MONFARED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25246666 | $10,081.53 |
| JULIEN MICHAEL MONFARED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,919.50198405 | $3,999.72 |
| JULIEN MICHAEL MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083043411875 | $30.74 |
| JULIEN MICHAEL MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 532.31450976025 | $392.31 |
| JULIEN MICHAEL MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.024563819 | $86.02 |
| JULIEN MICHAEL MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8770889339 | $17.49 |
| JULIEN MICHAEL MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.428360472 | $41.57 |
| JULIEN MICHAEL MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48764287474 | $42.40 |
| JULIEN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000700326327149999 | $2.07 |
| JULIEN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000857796395259999 | $1.67 |
| JULIEN MICHEL JAQUILLARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,686.58 |
| JULIEN MICHEL JAQUILLARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.39687559 | $2,801.69 |
| JULIEN MICHEL JAQUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314829630358 | $70.79 |
| JULIEN MICHEL JAQUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117998604995999 | $17.18 |
| JULIEN MICHEL REMY PERENON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.05203858 | $1,535.14 |
| JULIEN MICHEL REMY PERENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057651318155 | $14.86 |
| JULIEN MICHEL REMY PERENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.88045600252399 | $6.91 |
| JULIEN MICHEL REMY PERENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029771570795 | $57.87 |
| JULIEN MILCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016394382072 | $0.00 |
| JULIEN MILCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037949519973 | $0.01 |
| JULIEN MILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022511352139 | $0.00 |
| JULIEN MILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064973324769 | $0.00 |
| JULIEN MILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036756877217 | $0.00 |
| JULIEN MILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.40997872182 | $31.04 |
| JULIEN MOEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381701173896369 | $0.35 |
| JULIEN MOEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046683212467 | $0.00 |
| JULIEN MONAT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1691183942 | $483.21 |
| JULIEN MONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226035532139999 | $0.03 |
| JULIEN MONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190191917843 | $3.17 |
| JULIEN MONGEREAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (87.628133) | ($87.63) |
| JULIEN MONGEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05254254766999 | $1.09 |
| JULIEN MONGEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97630819380524 | $0.98 |
| JULIEN MONNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53878518037442 | $0.52 |
| JULIEN MONTAGNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.787333) | ($2.79) |
| JULIEN MONTAGNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BCH | (0.10407909) | ($18.36) |
| JULIEN MONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025455678206 | $0.01 |
| JULIEN MONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000775447443522 | $0.00 |
| JULIEN MONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002700465985 | $0.00 |
| JULIEN MONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032198024569071 | $0.03 |
| JULIEN MONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002815732476561 | $0.08 |
| JULIEN MORBY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000149) | ($6.04) |
| JULIEN MORBY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001014 | $0.40 |
| JULIEN MORBY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001027 | $0.32 |
| JULIEN MORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000381283512097 | $0.01 |
| JULIEN MORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000612605658267565 | $0.00 |
| JULIEN MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0606147366433659 | $0.07 |
| JULIEN MOREL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | PAXG | 0.337325821 | $626.50 |
| JULIEN MOREL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BAT | 505.05906 | $193.80 |
| JULIEN MOREL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 9.14446355 | $360.96 |
| JULIEN MOREL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (0.9714) | ($9.14) |
| JULIEN MOREL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003056 | $9.14 |
| JULIEN MOREL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.005284) | ($9.53) |
| JULIEN MOREL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003185 | $9.53 |
| JULIEN MOREL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (28.545) | ($16.99) |
| JULIEN MOREL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005677 | $16.99 |
| JULIEN MOREL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | PAXG | 0.1075196918 | $199.98 |
| JULIEN MOREL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (21.714) | ($7.31) |
| JULIEN MOREL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002507 | $7.31 |
| JULIEN MOREL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BCH | (0.00861) | ($1.43) |
| JULIEN MOREL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.421 | $1.43 |
| JULIEN MOREL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01007683) | ($291.67) |
| JULIEN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129337252418 | $0.33 |
| JULIEN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033773701816 | $0.00 |
| JULIEN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004752687420911 | $0.11 |
| JULIEN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.319993866692299 | $0.30 |
| JULIEN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0134311518073119 | $0.18 |
| JULIEN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000052646400257 | $0.00 |
| JULIEN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050970636697 | $0.00 |
| JULIEN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032504729312 | $1.17 |
| JULIEN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031730719768 | $0.00 |
| JULIEN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.45136945246 | $0.18 |
| JULIEN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0021011234478 | $3.81 |
| JULIEN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3761480930397 | $14.93 |
| JULIEN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007180881145 | $0.01 |
| JULIEN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.8801546567 | $0.28 |
| JULIEN MORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0570673381533739 | $0.06 |
| JULIEN MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024545555981 | $74.30 |
| JULIEN MORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007743186 | $0.00 |
| JULIEN MORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569269009219999 | $0.07 |
| JULIEN MORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098782215785 | $0.70 |
| JULIEN MOTTOT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.67 |
| JULIEN MOTTOT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00148 | $54.99 |
| JULIEN MOTTOT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.003 | $5.37 |
| JULIEN MOTTOT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00086 | $25.63 |
| JULIEN MOTTOT | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $2.21 |
| JULIEN MOTTOT | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00061 | $12.37 |
| JULIEN MOTTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149189160405 | $4.32 |
| JULIEN MOTTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1276348144388 | $0.13 |
| JULIEN MOTTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051904080409 | $0.98 |
| JULIEN MOTTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48090454292 | $0.30 |
| JULIEN MOTTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036897416085 | $0.41 |
| JULIEN MUGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000459172708939999 | $1.36 |
| JULIEN MUGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032716505421 | $0.04 |
| JULIEN MUGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0587838018509999 | $0.06 |
| JULIEN MULLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JULIEN MULLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (56,978.16) | ($56,978.16) |
| JULIEN MULLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JULIEN MULLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,528.817271) | ($36,528.82) |
| JULIEN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023901364074 | $7.07 |
| JULIEN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.74884840094 | $18.03 |
| JULIEN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060946949011 | $1.19 |
| JULIEN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 658.984498516239 | $658.98 |
| JULIEN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 426.5996384788 | $426.60 |
| JULIEN NACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165630347969999 | $32.32 |
| JULIEN NACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94967515048 | $0.60 |
| JULIEN NACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093410310308 | $5.59 |
| JULIEN NACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000835996039089999 | $0.00 |
| JULIEN NACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.023338779646 | $0.02 |
| JULIEN NEGRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99212491051639 | $2.02 |
| JULIEN NEGRELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 65.393140357 | $31.25 |
| JULIEN NICOLAS BALLANSAT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 19.5 | $15.03 |
| JULIEN NICOLAS BALLANSAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 107.61 | $83.94 |
| JULIEN NICOLAS BALLANSAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 6.0 | $90.43 |
| JULIEN NICOLAS BALLANSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78158804309115 | $1.33 |
| JULIEN NICOLAS HÄNNI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001194) | ($49.57) |
| JULIEN NICOLAS HÄNNI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 49.544 | $49.57 |
| JULIEN NICOLAS HÄNNI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,740.88) | ($1,740.88) |
| JULIEN NICOLAS HÄNNI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| JULIEN NICOLAS HÄNNI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,590.0 | $2,590.00 |
| JULIEN NICOLAS HÄNNI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JULIEN NICOLAS HÄNNI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,626.0) | ($2,626.00) |
| JULIEN NICOLAS HÄNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001967335951889 | $0.08 |
| JULIEN NICOLAS HÄNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72208604201036 | $5.42 |
| JULIEN NICOLAS HÄNNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.14106679627 | $8.14 |
| JULIEN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.744835708619999 | $0.87 |
| JULIEN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.6587169939999 | $70.66 |
| JULIEN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.245159928 | $5.85 |
| JULIEN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000051672863 | $0.00 |
| JULIEN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000468355603709999 | $0.00 |
| JULIEN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000072321811452 | $0.00 |
| JULIEN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000062039901544 | $0.00 |
| JULIEN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018233833812 | $0.00 |
| JULIEN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00074316803548 | $0.00 |
| JULIEN OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018756658888 | $0.56 |
| JULIEN OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6331046592 | $10.02 |
| JULIEN OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.76421288869999 | $2.99 |
| JULIEN OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.636903244779999 | $0.09 |
| JULIEN PALANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001726562166 | $0.00 |
| JULIEN PALANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016032737618 | $0.00 |
| JULIEN PARISÉ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00205153 | $77.54 |
| JULIEN PARISÉ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00205175) | ($71.00) |
| JULIEN PARISÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002588460760038 | $0.09 |
| JULIEN PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016314000402 | $48.50 |
| JULIEN PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0974789939789999 | $1.08 |
| JULIEN PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8278546184 | $3.83 |
| JULIEN PATRICK ERIC PRECHEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 2.683742223 | $104.32 |
| JULIEN PATRICK ERIC PRECHEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 82.31 | $82.31 |
| JULIEN PATRICK ERIC PRECHEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.0185727 | $33.48 |
| JULIEN PATRICK ERIC PRECHEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 63.96922 | $39.66 |
| JULIEN PATRICK ERIC PRECHEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0024462 | $74.53 |
| JULIEN PATRICK ERIC PRECHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122488213946 | $0.26 |
| JULIEN PATRICK ERIC PRECHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06723310438371 | $0.04 |
| JULIEN PATRICK ERIC PRECHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086023104263 | $0.10 |
| JULIEN PATRICK ERIC PRECHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44898741051 | $0.45 |
| JULIEN PATRICK ERIC PRECHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35605495664 | $0.18 |
| JULIEN PATRICK ERIC PRECHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007749942405 | $0.27 |
| JULIEN PEDEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025708061202 | $7.61 |
| JULIEN PEDEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032654302333 | $0.04 |
| JULIEN PEDEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.832263304679999 | $0.40 |
| JULIEN PEDEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47236122418 | $0.47 |
| JULIEN PEDEGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26643847753 | $0.01 |
| JULIEN PELRAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.72796459) | ($52,967.30) |
| JULIEN PELRAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (8.388040806) | ($17,602.74) |
| JULIEN PELRAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0424) | ($85.63) |
| JULIEN PELRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055297100714857 | $204.46 |
| JULIEN PELRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58497588219214 | $1.04 |
| JULIEN PELRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043620436513949 | $118.03 |
| JULIEN PELRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000034599412248 | $0.00 |
| JULIEN PENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036360925424 | $1.08 |
| JULIEN PENNETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8206086944 | $11.82 |
| JULIEN PERRAULT-BOUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036827783819 | $0.00 |
| JULIEN PERRON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.957536 | $77.33 |
| JULIEN PERRON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $8.09 |
| JULIEN PERRON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.005723 | $231.41 |
| JULIEN PERRON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.012471 | $452.65 |
| JULIEN PERRON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.019633 | $39.61 |
| JULIEN PERRON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.015122 | $454.24 |
| JULIEN PERRON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 66,405.805011 | $11.21 |
| JULIEN PERRON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (5,964.138399) | ($1.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIEN PERRON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (60,457.413834) | ($10.09) |
| JULIEN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155595512614 | $30.19 |
| JULIEN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084795744732 | $16.45 |
| JULIEN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046656819632 | $0.00 |
| JULIEN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044120061515 | $0.00 |
| JULIEN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048952139808 | $0.29 |
| JULIEN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0053296828831 | $0.21 |
| JULIEN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.105235462339999 | $5.96 |
| JULIEN PERRON-LONGPRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00478062 | $189.90 |
| JULIEN PERRON-LONGPRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0096992 | $296.77 |
| JULIEN PERRON-LONGPRE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00623949 | $171.79 |
| JULIEN PERRON-LONGPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000896655650799999 | $25.70 |
| JULIEN PERRON-LONGPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06315776851154 | $0.07 |
| JULIEN PERRON-LONGPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043050736381 | $8.40 |
| JULIEN PERRON-LONGPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032224061992 | $0.03 |
| JULIEN PERRON-LONGPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022662642634 | $0.25 |
| JULIEN PERRON-LONGPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0017399713105 | $0.10 |
| JULIEN PETIT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.2881942142 | $900.10 |
| JULIEN PETIT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($15.39) |
| JULIEN PETIT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($521.67) |
| JULIEN PETIT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 835.0 | $835.00 |
| JULIEN PETIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1135758205) | ($207.15) |
| JULIEN PETIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (4.585) | ($2.07) |
| JULIEN PETIT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000703 | $2.07 |
| JULIEN PETIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00612517) | ($172.04) |
| JULIEN PETIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37.9) | ($37.90) |
| JULIEN PETIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (799.999118) | ($800.00) |
| JULIEN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319169624265 | $0.93 |
| JULIEN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56280834216328 | $2.64 |
| JULIEN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000465415791509986 | $0.86 |
| JULIEN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.399713103235 | $4.40 |
| JULIEN PEYRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (19.85326) | ($184.04) |
| JULIEN PEYRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011016) | ($334.79) |
| JULIEN PEYRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.47) | ($711.38) |
| JULIEN PEYRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0123) | ($3.55) |
| JULIEN PEYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010901473590842 | $3.70 |
| JULIEN PEYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28373248800886 | $3.68 |
| JULIEN PEYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0217503104279 | $7.75 |
| JULIEN PEZOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16676167469 | $0.20 |
| JULIEN PEZOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110073802476 | $1.22 |
| JULIEN PEZOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4061294404 | $0.19 |
| JULIEN PHILBERT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($46,501.65) |
| JULIEN PHILBERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (29.253591) | ($55,733.65) |
| JULIEN PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128876482921 | $0.38 |
| JULIEN PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229865488619999 | $0.27 |
| JULIEN PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22888590482228 | $571.45 |
| JULIEN PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07086102511 | $0.07 |
| JULIEN PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05313546872999 | $0.83 |
| JULIEN PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5713229109 | $1.57 |
| JULIEN PHILIPPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023962448046 | $0.00 |
| JULIEN PICQ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.19351394) | ($2,310.97) |
| JULIEN PICQ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22041495) | ($6,714.28) |
| JULIEN PICQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009557445119842 | $35.89 |
| JULIEN PICQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.69383469401999 | $8.24 |
| JULIEN PICQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00606847690650099 | $16.77 |
| JULIEN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099400081733 | $0.00 |
| JULIEN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090034722361 | $0.01 |
| JULIEN PIERRE BROCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267718740236684 | $0.28 |
| JULIEN PIERRE TECHOUEYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026424291515 | $0.01 |
| JULIEN PIETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390886178957 | $0.04 |
| JULIEN PIETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013313199315 | $0.01 |
| JULIEN PINTO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1902382662 | $531.65 |
| JULIEN PINTO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1931324919 | $377.49 |
| JULIEN PINTO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.03185873531 | $56.91 |
| JULIEN PINTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5618) | ($4,621.64) |
| JULIEN PINTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066958) | ($2,025.28) |
| JULIEN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006627194137758 | $22.47 |
| JULIEN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020606788041144 | $48.21 |
| JULIEN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002105165174 | $0.00 |
| JULIEN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006059194846 | $0.01 |
| JULIEN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030190233904 | $0.00 |
| JULIEN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006685671778 | $0.00 |
| JULIEN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000021885109539999 | $0.00 |
| JULIEN PIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266410183209938 | $0.31 |
| JULIEN PIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.985503624 | $0.86 |
| JULIEN PISETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0342493784367 | $0.03 |
| JULIEN PLANTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1,496.6945) | ($1,081.50) |
| JULIEN PLANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.838352) | ($4,370.19) |
| JULIEN PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012227972437 | $27.68 |
| JULIEN PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.016644124054 | $168.55 |
| JULIEN PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003645707012285 | $5.99 |
| JULIEN PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.26078270805 | $0.05 |
| JULIEN POINTEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251921871185891 | $0.03 |
| JULIEN POITOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.067960966056 | $3.91 |
| JULIEN POLITELLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (51.93) | ($51.93) |
| JULIEN POLITELLO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0017278 | $51.93 |
| JULIEN POLITELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631301471675999 | $4.36 |
| JULIEN POLITELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61515423919218 | $0.62 |
| JULIEN POLITELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000349527225079999 | $0.00 |
| JULIEN PONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040135) | ($1,172.81) |
| JULIEN PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041973883618378 | $14.09 |
| JULIEN PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63018912280406 | $3.06 |
| JULIEN PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091187877721 | $0.02 |
| JULIEN PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000002085414791 | $0.00 |
| JULIEN PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000904330234059999 | $0.00 |
| JULIEN PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002307444097 | $0.00 |
| JULIEN POURTIER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (3.074545693) | ($252.11) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04802057) | ($1,746.75) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,849.7435351) | ($248.35) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | KNC | (17.451253103) | ($29.84) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.0) | ($222.62) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | OMG | (32.908242297) | ($87.82) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZRX | (176.333195287) | ($80.78) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UNI | (26.046578858) | ($144.31) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNT | (16.958785481) | ($23.05) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,951.45872658) | ($245.17) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (206.373995889) | ($131.05) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SNX | (28.228811626) | ($72.88) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DASH | (2.40081056) | ($147.96) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETC | (10.072883238) | ($228.76) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.4314996) | ($209.32) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | COMP | (1.048403804) | ($59.06) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SUSHI | (52.911042515) | ($78.28) |
| JULIEN POURTIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BCH | (0.98635643) | ($177.09) |
| JULIEN POURTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.50616378) | ($427.43) |
| JULIEN POURTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023162104110317 | $9.06 |
| JULIEN POURTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.194836049024 | $21.20 |
| JULIEN POURTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000329566615409999 | $0.01 |
| JULIEN POURTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8714481956347 | $1.90 |
| JULIEN POURTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1720401499371 | $0.16 |
| JULIEN POURTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050159968197 | $0.44 |
| JULIEN POURTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01699113767778 | $1.66 |
| JULIEN POURTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002546751349236 | $0.21 |
| JULIEN POURTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.91545407401301 | $0.22 |
| JULIEN PROVOST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1793918671) | ($0.40) |
| JULIEN PROVOST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5586040989) | ($1,690.15) |
| JULIEN PROVOST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.202111113 | $490.20 |
| JULIEN PROVOST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4961797754) | ($0.40) |
| JULIEN PROVOST | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10782) | ($216.85) |
| JULIEN PROVOST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.303195) | ($538.67) |
| JULIEN PROVOST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26) | ($458.33) |
| JULIEN PROVOST | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6063904005 | $621.84 |
| JULIEN PROVOST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4875813042) | ($500.00) |
| JULIEN PROVOST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01465201322) | ($15.03) |
| JULIEN PROVOST | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000819136591) | ($0.84) |
| JULIEN PROVOST | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.201244534 | $231.86 |
| JULIEN PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8268624437299 | $16.93 |
| JULIEN QUEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.65663164125 | $0.32 |
| JULIEN RASIR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (542.882133) | ($542.88) |
| JULIEN RASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.01380745712 | $8.74 |
| JULIEN RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000063633820599999 | $0.00 |
| JULIEN RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295666135003 | $0.00 |
| JULIEN RAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045437923807 | $0.01 |
| JULIEN RENE ERNEST PENEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2527760801) | ($7,647.23) |
| JULIEN RENE ERNEST PENEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2527760801 | $7,647.23 |
| JULIEN RENE ERNEST PENEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25277608) | ($7,372.03) |
| JULIEN RENE ERNEST PENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018116491137761 | $62.35 |
| JULIEN RENOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 109.440921 | $82.59 |
| JULIEN RENOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 352.216789 | $229.74 |
| JULIEN RENOU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 618.531228 | $247.61 |
| JULIEN RENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047810180788 | $0.00 |
| JULIEN RENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3877164036 | $4.01 |
| JULIEN RENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37986308259 | $0.06 |
| JULIEN RENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.764230413 | $11.02 |
| JULIEN REYNDERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00302943 | $126.83 |
| JULIEN REYNDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.227994812) | ($1,876.78) |
| JULIEN REYNDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01481844) | ($416.26) |
| JULIEN REYNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153775326881469 | $5.07 |
| JULIEN REYNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123879646746199 | $28.25 |
| JULIEN REYNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044415410771 | $0.00 |
| JULIEN REYNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017164689301999 | $0.00 |
| JULIEN REYNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075944052094 | $0.00 |
| JULIEN RIBON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 1,001.70148 | $1,275.40 |
| JULIEN RIBON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 564.3025 | $564.30 |
| JULIEN RIBON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.01029612417) | ($400.00) |
| JULIEN RIBON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JULIEN RIBON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (15.0) | ($1,284.98) |
| JULIEN RIBON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,277.534 | $1,284.98 |
| JULIEN RIBON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (997.0) | ($1,138.32) |
| JULIEN RIBON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,135.255 | $1,138.32 |
| JULIEN RIBON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 792.18867 | $792.19 |
| JULIEN RIBON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,454.62) |
| JULIEN RIBON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,445.899 | $2,454.62 |
| JULIEN RIBON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,184.32) |
| JULIEN RIBON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0728939 | $2,184.32 |
| JULIEN RIBON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($15,142.72) |
| JULIEN RIBON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 15,050.017 | $15,142.72 |
| JULIEN RIBON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.071286718) | ($4,303.21) |
| JULIEN RIBON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (1,003.341) | ($700.94) |
| JULIEN RIBON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 687.479 | $700.94 |
| JULIEN RIBON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,030.20) |
| JULIEN RIBON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45488705) | ($13,794.10) |
| JULIEN RIBON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (6,100.0) | ($6,100.00) |
| JULIEN RIBON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.202947 | $6,100.00 |
| JULIEN RIBON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JULIEN RIBON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202947) | ($6,097.34) |
| JULIEN RIBON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002768853175) | ($0.08) |
| JULIEN RIBON | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003759045203) | ($0.08) |
| JULIEN RIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035064343776099 | $133.42 |
| JULIEN RIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019310999583522 | $53.80 |
| JULIEN RIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.488030799599 | $182.49 |
| JULIEN RIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.22919556311999 | $8.35 |
| JULIEN RIBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15499612743 | $10.40 |
| JULIEN RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000059931298512 | $0.00 |
| JULIEN RIOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020357141362 | $0.60 |
| JULIEN RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026925550912 | $0.80 |
| JULIEN RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025723475476 | $0.03 |
| JULIEN RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8958238741 | $4.90 |
| JULIEN RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0044108040154 | $8.22 |
| JULIEN ROBERT ALPHONSE BARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300657213647994 | $0.04 |
| JULIEN ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.906928032906 | $3.76 |
| JULIEN ROBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.26533884736 | $31.60 |
| JULIEN ROCHETTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (202.025) | ($145.43) |
| JULIEN ROCHETTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 144.266 | $145.43 |
| JULIEN ROCHETTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (144.266) | ($144.27) |
| JULIEN ROCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08906707106369 | $2.95 |
| JULIEN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JULIEN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032569 | $50.00 |
| JULIEN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JULIEN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 44.739 | $25.00 |
| JULIEN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JULIEN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 45.797 | $25.00 |
| JULIEN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JULIEN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 3.0853 | $25.00 |
| JULIEN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072801067399999 | $0.17 |
| JULIEN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.921342402333 | $4.60 |
| JULIEN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001376821015 | $0.16 |
| JULIEN ROHAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.61881765106 | $18.22 |
| JULIEN ROHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000277556861679999 | $0.00 |
| JULIEN ROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606428883864 | $0.60 |
| JULIEN ROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0040852213 | $7.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIEN ROMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7673165) | ($23,258.13) |
| JULIEN ROMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3,337.012487151) | ($3,337.01) |
| JULIEN ROMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,651.165162) | ($4,651.17) |
| JULIEN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.166350886374685 | $5,140.95 |
| JULIEN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85952443639999 | $4.41 |
| JULIEN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137733363536 | $0.27 |
| JULIEN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.148331124957 | $54.15 |
| JULIEN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 25.52639202233 | $25.53 |
| JULIEN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 58.2652452929999 | $2.38 |
| JULIEN RONCALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017602221606 | $3.43 |
| JULIEN ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122481273939999 | $0.00 |
| JULIEN ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334036913439999 | $0.39 |
| JULIEN ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00664723737 | $0.00 |
| JULIEN ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09935020997 | $1.10 |
| JULIEN ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00756914465418 | $0.01 |
| JULIEN ROUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000658126695228 | $0.00 |
| JULIEN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017115335095 | $0.00 |
| JULIEN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167178781789999 | $0.00 |
| JULIEN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033261850086 | $0.00 |
| JULIEN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000101339062400999 | $0.00 |
| JULIEN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016961577813 | $0.00 |
| JULIEN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022947161172 | $0.04 |
| JULIEN SAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.071112184 | $234.46 |
| JULIEN SALIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.17602504641 | $69.30 |
| JULIEN SALIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018851234312 | $3.68 |
| JULIEN SALIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18609769398999 | $13.18 |
| JULIEN SALIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023012863751 | $1.68 |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $7.10 |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006712959799) | ($25.83) |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $22.72 |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 2,683.398735 | $2,050.77 |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.2313872 | $3,412.02 |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $11.17 |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 26.942687607 | $75,321.22 |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $153.05 |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.99537151 | $61,395.59 |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.23 |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $30,253.00 |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (1.511170695) | ($46,100.00) |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (14.119145554) | ($29,486.00) |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,743.0 | $14,743.00 |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 23,050.0 | $23,050.00 |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (1.389994863) | ($42,000.00) |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (14.067129254) | ($28,270.53) |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 21,000.0 | $21,000.00 |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,143.0 | $14,143.00 |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| JULIEN SALOMONE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (72,941.317835) | ($72,941.32) |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000848582) | ($25.83) |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $14.63 |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 8.116585 | $11,872.05 |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (6.047370214) | ($8,842.02) |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.627719 | $5,452.17 |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.753566391) | ($7,144.23) |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006789232401) | ($171.91) |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003372302686) | ($85.39) |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04509245762) | ($859.55) |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.209215459) | ($23,050.00) |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.511170695 | $28,805.85 |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03762923751) | ($717.29) |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04981157277) | ($939.78) |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03488651433) | ($658.19) |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.113072238) | ($21,000.00) |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.389994863 | $26,224.62 |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.820695644 | $17,271.97 |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5355277909) | ($491.46) |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4784006858) | ($439.03) |
| JULIEN SALOMONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.411161736) | ($14,143.00) |
| JULIEN SALOMONE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001348432437) | ($25.83) |
| JULIEN SALOMONE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004372317012) | ($85.39) |
| JULIEN SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0183414971500999 | $522.57 |
| JULIEN SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.203359971828 | $224.05 |
| JULIEN SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101417148547 | $11.63 |
| JULIEN SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004099490581 | $0.00 |
| JULIEN SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.252350558 | $3.96 |
| JULIEN SAMSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0939351249) | ($291.15) |
| JULIEN SAMSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (0.2076503829) | ($1.43) |
| JULIEN SAMSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1,442.03831 | $1,442.04 |
| JULIEN SAMSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054) | ($19.97) |
| JULIEN SAMSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.68) |
| JULIEN SAMSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19475686) | ($5,904.20) |
| JULIEN SAMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JULIEN SAMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,539.499434) | ($3,539.50) |
| JULIEN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005344190805 | $21.45 |
| JULIEN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4278994186341 | $21.31 |
| JULIEN SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.221876788 | $13.22 |
| JULIEN SAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130040566013 | $0.04 |
| JULIEN SAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026903534626 | $0.00 |
| JULIEN SAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073466731998 | $0.00 |
| JULIEN SAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032681103622 | $0.00 |
| JULIEN SAUVAGNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008251542301 | $0.00 |
| JULIEN SAUVAGNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.97506681229013 | $10.46 |
| JULIEN SAUVAGNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018341632701 | $0.00 |
| JULIEN SAUVAGNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058791270304 | $0.01 |
| JULIEN SAUVAIRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0218 | $44.49 |
| JULIEN SAUVAIRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0007725666251 | $1.57 |
| JULIEN SAUVAIRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.009927518888 | $20.11 |
| JULIEN SAUVAIRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.144 | $292.02 |
| JULIEN SAUVAIRE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00556212 | $162.67 |
| JULIEN SAUVAIRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1770329317) | ($319.82) |
| JULIEN SAUVAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004329753548 | $1.05 |
| JULIEN SAUVAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006793872364103 | $1.25 |
| JULIEN SAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0627650895854 | $1.06 |
| JULIEN SAVIDGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (375.886635937) | ($331.64) |
| JULIEN SAVIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153963591159999 | $50.47 |
| JULIEN SAVIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.325964215995 | $19.30 |
| JULIEN SAVIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023911776419 | $52.84 |
| JULIEN SAVIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3609850812492 | $2.81 |
| JULIEN SCHMITT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (5,681.0976) | ($12,214.36) |
| JULIEN SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.94641055550188 | $19.01 |
| JULIEN SCHOEPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086745064433418 | $0.01 |
| JULIEN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040176850719 | $0.00 |
| JULIEN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041796844538 | $0.00 |
| JULIEN SCHULTHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033887756614 | $10.03 |
| JULIEN SCHULTHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056409150387 | $11.01 |
| JULIEN SCHULTHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07881081113 | $0.88 |
| JULIEN SENDEROS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (1.348861886) | ($4,000.00) |
| JULIEN SENDEROS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JULIEN SENDEROS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (2.4) | ($5.00) |
| JULIEN SENDEROS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5.012 | $5.00 |
| JULIEN SENDEROS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| JULIEN SENDEROS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JULIEN SENDEROS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 1.348861886 | $3,786.38 |
| JULIEN SENDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018967625342 | $3.94 |
| JULIEN SENDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6101322381551 | $39.60 |
| JULIEN SENDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008930342996 | $15.34 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06533520222) | ($0.14) |
| JULIEN SERGE STURER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05341098082) | ($0.11) |
| JULIEN SERGE STURER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06795087644) | ($0.14) |
| JULIEN SERGE STURER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.21) | ($1.00) |
| JULIEN SERGE STURER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000336 | $1.00 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1813432234) | ($0.14) |
| JULIEN SERGE STURER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1535458678) | ($0.11) |
| JULIEN SERGE STURER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2580283396) | ($0.14) |
| JULIEN SERGE STURER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.557) | ($1.00) |
| JULIEN SERGE STURER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000322 | $1.00 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.593951 | $1,084.21 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.621) | ($2.01) |
| JULIEN SERGE STURER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000634 | $2.01 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| JULIEN SERGE STURER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| JULIEN SERGE STURER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| JULIEN SERGE STURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032616526918 | $99.59 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.822066434256 | $9.78 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018929870888 | $34.69 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028341531216 | $0.03 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26284374947 | $0.04 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027648502244 | $0.20 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4139958902 | $2.11 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05493205663 | $0.04 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037948916203 | $0.09 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058602987658 | $0.42 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.131218697252 | $3.08 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00029881163806 | $0.03 |
| JULIEN SERGE STURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.055088099956 | $0.11 |
| JULIEN SERRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6504424101) | ($1,559.33) |
| JULIEN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020517760655 | $0.61 |
| JULIEN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030297490801424 | $8.56 |
| JULIEN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99210060162 | $0.62 |
| JULIEN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015735909046 | $0.17 |
| JULIEN SIRARD FORREST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.07) | ($3,132.55) |
| JULIEN SIRARD FORREST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.56419) | ($1,206.87) |
| JULIEN SIRARD FORREST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (31.5) | ($65,221.91) |
| JULIEN SIRARD FORREST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02007763105) | ($40.09) |
| JULIEN SIRARD FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140256022830382 | $395.29 |
| JULIEN SKINAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.54157257889 | $52.16 |
| JULIEN SKINAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.789984951 | $52.79 |
| JULIEN SKURA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1696225541) | ($252.61) |
| JULIEN SKURA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120151) | ($33.03) |
| JULIEN SKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129441091926959 | $0.43 |
| JULIEN SKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017160122435951 | $3.91 |
| JULIEN SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88019969047 | $0.88 |
| JULIEN SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5896740295936 | $13.50 |
| JULIEN SOMOGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018644038779 | $0.55 |
| JULIEN SOMOGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116743644077999 | $0.14 |
| JULIEN SOMOGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123741034911999 | $24.14 |
| JULIEN SOMOGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000749839825059999 | $0.00 |
| JULIEN SONGO LIKOKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $58.31 |
| JULIEN SONGO LIKOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142343223449999 | $0.00 |
| JULIEN SONGO LIKOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424184873429839 | $0.29 |
| JULIEN SONGO LIKOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014453762507 | $0.01 |
| JULIEN SOUILLART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206322) | ($60.45) |
| JULIEN SOUILLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216960095853159 | $0.73 |
| JULIEN SOUILLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019527140665 | $0.02 |
| JULIEN SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091521401147 | $0.01 |
| JULIEN SPILMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00596831176180257 | $0.01 |
| JULIEN SPILMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015563637234 | $0.00 |
| JULIEN SPILMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0147032094359 | $1.61 |
| JULIEN SPILMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0091033257776 | $2.90 |
| JULIEN SPORGITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620630292104529 | $0.60 |
| JULIEN SPORGITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.816459123 | $195.82 |
| JULIEN SPREMOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.6905879117796 | $86.41 |
| JULIEN STALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7541145851039 | $0.72 |
| JULIEN STANGUENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033924894081 | $1.00 |
| JULIEN STANGUENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7819008088 | $5.57 |
| JULIEN STANGUENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0621205522609999 | $0.06 |
| JULIEN STANGUENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3356770783 | $2.72 |
| JULIEN STARR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,018.06255) | ($2,692.63) |
| JULIEN STARR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (1,999.99) | ($2,108.49) |
| JULIEN STARR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0552937 | $2,108.49 |
| JULIEN STARR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0552937) | ($2,103.02) |
| JULIEN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301586490581 | $1.09 |
| JULIEN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.077743550334 | $21.50 |
| JULIEN STOCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03969456203234 | $0.04 |
| JULIEN STOPPELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088261973553 | $0.03 |
| JULIEN STOPPELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038049325664999 | $0.01 |
| JULIEN STOPPELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000233898960889999 | $0.00 |
| JULIEN STRUGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8256700116127 | $0.94 |
| JULIEN STRUGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018376121606 | $0.21 |
| JULIEN SUCCAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 7.924003204 | $785.72 |
| JULIEN SUCCAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1377851377) | ($4,179.92) |
| JULIEN SUCCAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1377851377 | $4,179.92 |
| JULIEN SUCCAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (7.924003204) | ($422.67) |
| JULIEN SUCCAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.137785) | ($4,205.75) |
| JULIEN SUCCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007371366021845 | $27.08 |
| JULIEN SUCCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59188889819999 | $3.59 |
| JULIEN SUCCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22459173577 | $2.50 |
| JULIEN SUCCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000818434164399999 | $0.02 |
| JULIEN SUCCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027580295843 | $51.38 |
| JULIEN SUCCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000108561507596999 | $0.01 |
| JULIEN SUCHERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094436875571 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIEN SUCHERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000087161919275 | $0.01 |
| JULIEN SZWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050185233344 | $0.15 |
| JULIEN SZWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078604430144 | $0.09 |
| JULIEN TAIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3152346868 | $0.83 |
| JULIEN TAMIGNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003347249125 | $0.13 |
| JULIEN TAMIGNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5169583136661 | $2.03 |
| JULIEN TAMIGNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005383439138 | $0.02 |
| JULIEN TAMIGNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011726746 | $0.01 |
| JULIEN TAMIGNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026327953846 | $0.00 |
| JULIEN TAMIGNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3531447506 | $0.07 |
| JULIEN TAMIGNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001380630686 | $0.15 |
| JULIEN TAMIGNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1059950978 | $0.60 |
| JULIEN TAMIGNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009067074966 | $0.01 |
| JULIEN TAMIGNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.005215248007 | $0.01 |
| JULIEN TERVOORT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.8) | ($485.01) |
| JULIEN TERVOORT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.6) | ($492.66) |
| JULIEN TERVOORT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.7) | ($472.25) |
| JULIEN TERVOORT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,000.0) | ($166,783.44) |
| JULIEN TERVOORT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.58) | ($277.91) |
| JULIEN TERVOORT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (3,000.006333) | ($87,297.74) |
| JULIEN TERVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056288885368 | $0.00 |
| JULIEN TERVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00184925258319999 | $0.00 |
| JULIEN TERVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 23.702649223187 | $1,842.17 |
| JULIEN THAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.916) | ($2.25) |
| JULIEN THAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000704 | $2.25 |
| JULIEN THAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00691632) | ($197.55) |
| JULIEN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007265232982543 | $2.43 |
| JULIEN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276216298822178 | $0.04 |
| JULIEN THEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16159894347 | $2.43 |
| JULIEN THEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067023540863 | $0.09 |
| JULIEN THÉRIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.498942009755 | $1.51 |
| JULIEN THISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.5026652723 | $3.50 |
| JULIEN THOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (39.33) | ($39.33) |
| JULIEN THOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013219 | $39.33 |
| JULIEN THOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (29.895) | ($23.86) |
| JULIEN THOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0007909 | $23.86 |
| JULIEN THOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (6.743791) | ($3.80) |
| JULIEN THOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003785293) | ($1.13) |
| JULIEN THOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007909) | ($23.53) |
| JULIEN THOMAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136735) | ($40.69) |
| JULIEN THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,878.428210595) | ($4,292.14) |
| JULIEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000433774558112 | $0.01 |
| JULIEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25940464379183 | $0.37 |
| JULIEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004820287378 | $0.01 |
| JULIEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.429628458487699 | $0.43 |
| JULIEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.76961009963 | $88.40 |
| JULIEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042687550369751 | $0.03 |
| JULIEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010501152799 | $0.00 |
| JULIEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031955568387085 | $0.01 |
| JULIEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006505051806 | $0.00 |
| JULIEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.61593233475 | $10.27 |
| JULIEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.3517944349999 | $51.35 |
| JULIEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0333610195885652 | $0.04 |
| JULIEN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019780459259 | $0.00 |
| JULIEN TIXIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 77.59 | $6,587.60 |
| JULIEN TIXIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (77.67013) | ($2,598.07) |
| JULIEN TIXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000619200636 | $0.00 |
| JULIEN TIXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026136204735 | $0.00 |
| JULIEN TIXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00604775148858 | $0.00 |
| JULIEN TIXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00177561542039999 | $0.02 |
| JULIEN TIXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045156680785 | $0.00 |
| JULIEN TIXIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13224722358454 | $6.45 |
| JULIEN TOLLIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,869.59 |
| JULIEN TOLLIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09955261) | ($2,937.76) |
| JULIEN TOLLIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009686) | ($2.95) |
| JULIEN TOLLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249535013666639 | $8.61 |
| JULIEN TORTERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.649883727034 | $4.69 |
| JULIEN TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124115680239753 | $0.02 |
| JULIEN TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020897892408 | $0.00 |
| JULIEN TOURNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15731373082 | $0.01 |
| JULIEN TURBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086313460825 | $0.26 |
| JULIEN TURBIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86489044345 | $1.01 |
| JULIEN VALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263554538488 | $0.03 |
| JULIEN VALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00307194836559999 | $5.99 |
| JULIEN VALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027606621164 | $0.03 |
| JULIEN VALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54002358198 | $0.43 |
| JULIEN VALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10716797471 | $1.19 |
| JULIEN VALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00744761262659999 | $0.07 |
| JULIEN VALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21519888274 | $0.74 |
| JULIEN VALOUR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00335961 | $133.17 |
| JULIEN VALOUR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00204553 | $81.05 |
| JULIEN VALOUR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00180808 | $71.50 |
| JULIEN VALOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0027206 | $73.65 |
| JULIEN VALOUR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.092) | ($2.43) |
| JULIEN VALOUR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.001245 | $2.43 |
| JULIEN VALOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0157871) | ($459.80) |
| JULIEN VALOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134500296886279 | $4.33 |
| JULIEN VALOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250246219304999 | $0.04 |
| JULIEN VALOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052845984202 | $1.03 |
| JULIEN VALOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000012470916827 | $0.00 |
| JULIEN VANDENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087965507587 | $0.01 |
| JULIEN VARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00408724663046489 | $0.00 |
| JULIEN VARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000021641281849 | $0.00 |
| JULIEN VASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074088863801 | $0.00 |
| JULIEN VELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5056766400459 | $0.49 |
| JULIEN VELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292111583347 | $5.70 |
| JULIEN VELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050226654902 | $0.03 |
| JULIEN VELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045611703914 | $0.51 |
| JULIEN VELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0050818067181 | $0.30 |
| JULIEN VELAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0061423572867 | $0.24 |
| JULIEN VELGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106178165185 | $31.43 |
| JULIEN VELGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336387821849999 | $66.16 |
| JULIEN VELGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047729565522 | $0.00 |
| JULIEN VELY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (3.968) | ($3.22) |
| JULIEN VELY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001046 | $3.22 |
| JULIEN VELY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001046) | ($3.19) |
| JULIEN VELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001888234945 | $0.00 |
| JULIEN VELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394954572603379 | $0.06 |
| JULIEN VELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001264475997 | $0.00 |
| JULIEN VELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003127079648 | $0.00 |
| JULIEN VERDIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00202092 | $60.07 |
| JULIEN VERDIER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00202092) | ($59.71) |
| JULIEN VERDIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 0.61097623 | $12.28 |
| JULIEN VERDIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 2.03103894 | $41.22 |
| JULIEN VERDIER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETC | (2.64201517) | ($55.40) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.00316945 | $5.81 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00126059 | $38.42 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000164) | ($5.00) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4.979 | $5.00 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000164) | ($5.00) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 6.087 | $5.00 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000065) | ($1.98) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 3.375 | $1.98 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000065) | ($1.98) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00023) | ($7.00) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000065) | ($1.98) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 3.267 | $1.98 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | LINK | 0.9925 | $7.00 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 0.2016 | $1.98 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000131) | ($3.98) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | UNI | 0.7666 | $3.98 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000049) | ($1.49) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 0.03671 | $1.49 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | LINK | (0.573) | ($4.00) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001311 | $4.00 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (3.655) | ($3.00) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.001664 | $3.00 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | UNI | (0.5802) | ($3.00) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2.97 | $3.00 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.218) | ($1.00) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 0.992 | $1.00 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000042) | ($1.28) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOGE | 15.57 | $1.28 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | LINK | (0.3007) | ($2.10) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.000069 | $2.10 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 0.107427979 | $2.34 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.106491691 | $2.34 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 12.2 | $114.07 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (12.4012) | ($115.80) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0038993 | $115.80 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000775) | ($23.02) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.012885 | $23.02 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000774) | ($22.99) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 22.926 | $22.99 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000077) | ($2.29) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.97) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000077) | ($2.29) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 2.902 | $2.29 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 3.878 | $2.29 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | UNI | 0.5936 | $2.97 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000168) | ($4.99) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000077) | ($2.29) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 4.094 | $2.29 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 0.5321 | $4.99 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000077) | ($2.29) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000077) | ($2.29) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000201) | ($5.96) |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | LINK | 0.8163 | $5.96 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOGE | 27.98 | $2.29 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SOL | 0.05728 | $2.29 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 0.103698917 | $2.35 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.07 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.107219167 | $1.97 |
| JULIEN VERDIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETC | (0.424837754) | ($6.72) |
| JULIEN VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001149916906 | $0.26 |
| JULIEN VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06630828219377 | $0.05 |
| JULIEN VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009497614615 | $0.12 |
| JULIEN VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.200912030839999 | $0.20 |
| JULIEN VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046476484649 | $0.02 |
| JULIEN VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027583222988 | $0.01 |
| JULIEN VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042589873008 | $0.03 |
| JULIEN VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014804753875 | $0.01 |
| JULIEN VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00034906964214 | $0.01 |
| JULIEN VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017655005842 | $0.01 |
| JULIEN VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00016391816432452 | $0.00 |
| JULIEN VERDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.020042372388 | $0.00 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SNX | (16.409) | ($78.30) |
| JULIEN VIGNAULT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 78.484 | $78.30 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (6.091) | ($13.03) |
| JULIEN VIGNAULT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 13.017 | $13.03 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (91.5) | ($91.50) |
| JULIEN VIGNAULT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.032283 | $91.50 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032283) | ($90.71) |
| JULIEN VIGNAULT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001728) | ($49.90) |
| JULIEN VIGNAULT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.028188 | $49.90 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.13572647 | $3,839.98 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.1638) | ($294.55) |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 450.372 | $294.55 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,384.166216 | $4,384.17 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.03418 | $1,000.00 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (384.0) | ($384.00) |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 940.485 | $384.00 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.314475 | $500.00 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.017305 | $500.00 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 829.188 | $250.00 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,220.098) | ($613.44) |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0212352 | $613.44 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 214.962 | $500.00 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.009065 | $250.00 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JULIEN VIGNAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.32688 | $500.00 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210316876594305 | $57.89 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13240038896581 | $3.90 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111426444906 | $12.90 |
| JULIEN VIGNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.13029333464638 | $5.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIEN VIGOUROUX | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04251 | $1,753.97 |
| JULIEN VIGOUROUX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,841.698) | ($3,841.70) |
| JULIEN VIGOUROUX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04315) | ($1,261.25) |
| JULIEN VIGOUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207077798846219 | $7.18 |
| JULIEN VIGOUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12252950617 | $1.26 |
| JULIEN VIGOUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.196911483615 | $29.20 |
| JULIEN VIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.6183813713499 | $100.46 |
| JULIEN VIVIEN PELISSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023173104798 | $0.05 |
| JULIEN VONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037160986534 | $11.00 |
| JULIEN VU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00694087876296305 | $0.01 |
| JULIEN VYNCK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.66269573 | $1,334.94 |
| JULIEN VYNCK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0427752 | $1,295.20 |
| JULIEN VYNCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.661661) | ($1,108.37) |
| JULIEN VYNCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (434.33) | ($434.33) |
| JULIEN VYNCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043831) | ($1,207.02) |
| JULIEN VYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053103330313 | $1.60 |
| JULIEN VYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7385304920447 | $12.92 |
| JULIEN VYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007429838665 | $1.33 |
| JULIEN VYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5729849724 | $0.57 |
| JULIEN VYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01541239638 | $0.02 |
| JULIEN WAROQUIER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33.37) | ($33.37) |
| JULIEN WAROQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074710246509 | $0.02 |
| JULIEN WAROQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025673753471 | $0.00 |
| JULIEN WAROQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35350692461439 | $0.35 |
| JULIEN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63530539175999 | $6.04 |
| JULIEN WELMANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | KNC | (212.661313391) | ($410.44) |
| JULIEN WELMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.173918441670087 | $0.54 |
| JULIEN WELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,076.47010144638 | $2,052.21 |
| JULIEN WOLLSCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115675569332 | $34.24 |
| JULIEN WOLLSCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68017838649 | $0.79 |
| JULIEN WOLLSCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122849276004 | $23.97 |
| JULIEN WOLLSCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8053110386 | $3.02 |
| JULIEN WOLLSCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.080260572145 | $0.08 |
| JULIEN XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00815813276799999 | $252.60 |
| JULIEN XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015288405027 | $0.00 |
| JULIEN XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.904398554709999 | $1,810.35 |
| JULIEN XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070794689242 | $0.00 |
| JULIEN XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105402406228 | $0.00 |
| JULIEN XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048415248647 | $0.00 |
| JULIEN XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013620732489 | $0.00 |
| JULIEN XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000172063651349999 | $0.00 |
| JULIEN XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13775309163 | $0.01 |
| JULIEN XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 124.582685984 | $11.79 |
| JULIEN ZAUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130706049671 | $0.04 |
| JULIEN-CHARLES LAVOIE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.1398678411) | ($2.59) |
| JULIEN-CHARLES LAVOIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.5298455159) | ($2.93) |
| JULIEN-CHARLES LAVOIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MATIC | (0.04036989984) | ($0.03) |
| JULIEN-CHARLES LAVOIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,671.754895698) | ($4,139.00) |
| JULIEN-CHARLES LAVOIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 9,557.275131762 | $5,156.26 |
| JULIEN-CHARLES LAVOIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (230.344487082) | ($124.27) |
| JULIEN-CHARLES LAVOIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.394673687) | ($3.45) |
| JULIEN-CHARLES LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3496343849012 | $33.45 |
| JULIENE NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218155583724 | $0.03 |
| JULIENNA KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066101706532999 | $0.00 |
| JULIENNA KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67573876913 | $0.68 |
| JULIENNA KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01511964621 | $0.02 |
| JULIENNE DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127103288615999 | $37.62 |
| JULIENNE DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409587993937 | $0.42 |
| JULIENNE DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108616562910999 | $21.19 |
| JULIENNE DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65908230729999 | $3.66 |
| JULIENNE DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2786856775 | $2.69 |
| JULIENNE DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21239995055 | $2.36 |
| JULIENNE EKOR-TAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012897527503 | $3.82 |
| JULIENNE EKOR-TAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169621791889999 | $3.31 |
| JULIENNE EKOR-TAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005479188285 | $0.00 |
| JULIENNE EKOR-TAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00098978644249 | $0.22 |
| JULIENNE GIBESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147950818628 | $4.38 |
| JULIENNE LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034239411857 | $104.68 |
| JULIENNE LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044246339382 | $0.01 |
| JULIENNE LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050612467772 | $100.93 |
| JULIENNE LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.512535591 | $8.33 |
| JULIENNE LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70914944695999 | $7.88 |
| JULIENNE MESSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002525274988 | $0.00 |
| JULIENNE MESSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020184089757999 | $0.00 |
| JULIENNE MESSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000034000732791 | $0.00 |
| JULIENNE TRICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18378802173 | $0.09 |
| JULIE-SUZANNE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040190970619 | $0.00 |
| JULIE-SUZANNE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111274123724 | $0.00 |
| JULIET ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7497435715 | $47.31 |
| JULIET ANNERINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.655 | $4,996.06 |
| JULIET ANNERINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00303401 | $121.14 |
| JULIET ANNERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105026225762 | $30.85 |
| JULIET ANNERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072948354388 | $142.60 |
| JULIET ANNERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2412067213223 | $0.24 |
| JULIET ANNERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53772200971 | $1.84 |
| JULIET BALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($229.43) |
| JULIET BALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 229.85 | $229.43 |
| JULIET BALL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($452.49) |
| JULIET BALL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 451.34 | $452.49 |
| JULIET BALL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JULIET BALL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 2.0157 | $80,064.46 |
| JULIET BALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($209.33) |
| JULIET BALL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 208.78 | $209.33 |
| JULIET BALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JULIET BALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($209.76) |
| JULIET BALL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 210.38 | $209.76 |
| JULIET BALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($212.15) |
| JULIET BALL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 209.94 | $212.15 |
| JULIET BALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JULIET BALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($215.00) |
| JULIET BALL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 212.619 | $215.00 |
| JULIET BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($218.03) |
| JULIET BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 217.35 | $218.03 |
| JULIET BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (250.0) | ($540.00) |
| JULIET BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 538.675 | $540.00 |
| JULIET BALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,036.832) | ($1,036.83) |
| JULIET BALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($91.68) |
| JULIET BALL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 90.81 | $91.68 |
| JULIET BALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,787.66) |
| JULIET BALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,725.00) |
| JULIET BALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,852.79) |
| JULIET BALL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($164.44) |
| JULIET BALL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 163.88 | $164.44 |
| JULIET BALL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (23.8) | ($48,626.40) |
| JULIET BALL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LINK | 7,547.421681234 | $54,713.81 |
| JULIET BALL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 45,000.0 | $36,483.58 |
| JULIET BALL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 1.335017 | $39,136.34 |
| JULIET BALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($77.91) |
| JULIET BALL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 77.52 | $77.91 |
| JULIET BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (8,000.0) | ($5,721.26) |
| JULIET BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | LINK | (3,000.0) | ($19,340.30) |
| JULIET BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 19,302.503 | $19,340.30 |
| JULIET BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | LINK | (2,000.0) | ($12,893.53) |
| JULIET BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 12,862.474 | $12,893.53 |
| JULIET BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | LINK | (3,000.0) | ($19,340.30) |
| JULIET BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 19,400.01 | $19,340.30 |
| JULIET BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | LINK | (132.4214) | ($854.23) |
| JULIET BALL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 861.003 | $854.23 |
| JULIET BALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($66.58) |
| JULIET BALL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 65.7 | $66.58 |
| JULIET BALL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($77.00) |
| JULIET BALL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 76.44 | $77.00 |
| JULIET BALL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($17,907.80) |
| JULIET BALL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.5905243 | $17,907.80 |
| JULIET BALL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($17,896.99) |
| JULIET BALL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.5906764 | $17,896.99 |
| JULIET BALL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,630.70) |
| JULIET BALL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.320898 | $9,840.34 |
| JULIET BALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03476914 | $994.53 |
| JULIET BALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (400.0) | ($159.68) |
| JULIET BALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 153.8 | $159.68 |
| JULIET BALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (159.68) | ($159.68) |
| JULIET BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005941538786 | $123.45 |
| JULIET BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,122.29967043123 | $2,332.25 |
| JULIET BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119808376409999 | $13.61 |
| JULIET BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.685815514 | $279.69 |
| JULIET BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6241574003 | $8.11 |
| JULIET CHIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (51.93) | ($51.93) |
| JULIET CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.093 | $171.31 |
| JULIET CHIA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.2663749935 | $520.29 |
| JULIET CHIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.32 | $2,514.00 |
| JULIET CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00853142382096 | $49.14 |
| JULIET CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01121167789502 | $15.19 |
| JULIET CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0553155644539999 | $3.31 |
| JULIET CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07621481699 | $3.02 |
| JULIET CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18546076511003 | $0.19 |
| JULIET CURRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062295052162 | $18.44 |
| JULIET EFRAIN RAMIREZ PINEDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| JULIET EFRAIN RAMIREZ PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257480044 | $50.00 |
| JULIET EFRAIN RAMIREZ PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001672721063 | $0.01 |
| JULIET EFRAIN RAMIREZ PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5305298556 | $0.53 |
| JULIET EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56980818572264 | $4.78 |
| JULIET FLETCHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.99698695) | ($217.35) |
| JULIET FLETCHER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.99698695 | $217.35 |
| JULIET FLETCHER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LINK | (19.9968) | ($217.47) |
| JULIET FLETCHER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0059398 | $217.47 |
| JULIET FLETCHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.979013578) | ($391.47) |
| JULIET FLETCHER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.979013578 | $391.47 |
| JULIET FLETCHER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | DOT | (26.979) | ($390.78) |
| JULIET FLETCHER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0107228 | $390.78 |
| JULIET FLETCHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (208.872962597) | ($304.10) |
| JULIET FLETCHER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 208.872962597 | $304.10 |
| JULIET FLETCHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (862.605263311) | ($680.58) |
| JULIET FLETCHER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 862.605263311 | $680.58 |
| JULIET FLETCHER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (860.871) | ($679.21) |
| JULIET FLETCHER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0185689 | $679.21 |
| JULIET FLETCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01355477 | $390.88 |
| JULIET FLETCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01567478 | $462.80 |
| JULIET FLETCHER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01700634 | $506.40 |
| JULIET FLETCHER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01658513 | $483.04 |
| JULIET FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079321414377 | $245.97 |
| JULIET FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6805228 | $13.22 |
| JULIET FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6179079713365 | $2.29 |
| JULIET FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17782319936368 | $3.02 |
| JULIET FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026502990926843 | $0.34 |
| JULIET FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.491895468599999 | $29.41 |
| JULIET FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0498356341120944 | $0.10 |
| JULIET GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040398723719 | $123.98 |
| JULIET GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015214645359 | $0.02 |
| JULIET GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090399079005 | $182.44 |
| JULIET GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18463093231 | $0.03 |
| JULIET GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8671491489 | $13.21 |
| JULIET GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47338338627 | $0.47 |
| JULIET GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.22045471038 | $0.34 |
| JULIET GRAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.556380872799999 | $0.30 |
| JULIET HENTZEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02986859 | $1,154.81 |
| JULIET HENTZEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02834268 | $953.21 |
| JULIET HENTZEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03463752 | $1,051.70 |
| JULIET HENTZEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.03515353 | $1,100.83 |
| JULIET HENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004901911785 | $148.31 |
| JULIET HENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120626404291 | $0.01 |
| JULIET HENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 949.391463373 | $958.00 |
| JULIET HENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31048165378 | $634.71 |
| JULIET HILLMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5568579248) | ($15,315.26) |
| JULIET HILLMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5568579248 | $15,315.26 |
| JULIET HILLMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.039176012) | ($1,542.35) |
| JULIET HILLMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.039176012 | $1,542.35 |
| JULIET HILLMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,163.629745519) | ($2,707.10) |
| JULIET HILLMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,163.629745519 | $2,707.10 |
| JULIET HILLMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,083.15459563) | ($2,132.08) |
| JULIET HILLMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,083.15459563 | $2,132.08 |
| JULIET HILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035355571202575 | $121.07 |
| JULIET HILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010525039176611 | $23.96 |
| JULIET HILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.94253032102 | $58.28 |
| JULIET HILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.253758159199 | $20.06 |
| JULIET ICILDA BAILEY LEVY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JULIET ICILDA BAILEY LEVY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JULIET JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00175990720610089 | $0.00 |
| JULIET NKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181443290259999 | $0.02 |
| JULIET RIGBY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (142.925277) | ($135.00) |
| JULIET RIGBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 142.925277 | $135.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIET RIGBY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($39.79) |
| JULIET RIGBY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,516.252329) | ($1,200.00) |
| JULIET RIGBY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,516.252329 | $1,200.00 |
| JULIET RIGBY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (1,500.0) | ($1,173.49) |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,728.148803647) | ($1,433.61) |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,728.148803647 | $1,433.61 |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03335445) | ($1,000.00) |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03335445 | $1,000.00 |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (2,837.326409) | ($1,495.27) |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02445944624) | ($50.00) |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02445944624 | $50.00 |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02445944624) | ($49.92) |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.108373581) | ($6,339.94) |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001668) | ($49.93) |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.108373581 | $6,339.94 |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.108373581) | ($6,338.71) |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334) | ($99.96) |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5210971757) | ($15,595.02) |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5210971757 | $15,595.02 |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02834645) | ($849.15) |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (57.752289233) | ($2,946.52) |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 57.752289233 | $2,946.52 |
| JULIET RIGBY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52109717) | ($15,513.86) |
| JULIET RIGBY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.010411) | ($50.00) |
| JULIET RIGBY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (56.741878233) | ($2,813.26) |
| JULIET RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021424028537414 | $80.60 |
| JULIET RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016436227389906 | $44.74 |
| JULIET RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.389691752 | $0.39 |
| JULIET RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.058052610247 | $12.36 |
| JULIET RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31352471198236 | $26.66 |
| JULIET SONGCAYAWON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 41.0 | $16.80 |
| JULIET SONGCAYAWON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 1.0 | $0.41 |
| JULIET SONGCAYAWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.761145334131429 | $0.76 |
| JULIET UCHEOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231410966062 | $67.58 |
| JULIET UCHEOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5064850875 | $0.95 |
| JULIET WESTLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023648277906 | $7.00 |
| JULIET WESTLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001712369566 | $3.34 |
| JULIET ZAROOKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007758793439 | $22.96 |
| JULIET ZAROOKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034218535064 | $67.35 |
| JULIET ZAROOKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.32792385689999 | $5.86 |
| JULIETA ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022392463052 | $0.00 |
| JULIETA ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035913059195 | $0.01 |
| JULIETA AGUSTIN CORRAL GARCIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| JULIETA AGUSTIN CORRAL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5668387353343 | $4.58 |
| JULIETA AGUSTINA MACIEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01112112) | ($449.38) |
| JULIETA AGUSTINA MACIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121124) | ($49.97) |
| JULIETA AGUSTINA MACIEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013064) | ($51.14) |
| JULIETA AGUSTINA MACIEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001658) | ($50.03) |
| JULIETA AGUSTINA MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00542066007 | $200.00 |
| JULIETA AGUSTINA MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229295024212786 | $0.49 |
| JULIETA AGUSTINA PRIETO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.2651 | $476.15 |
| JULIETA AGUSTINA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002286777929 | |
| JULIETA AGUSTINA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124280818004 | $1.45 |
| JULIETA ALTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026963711042 | $7.98 |
| JULIETA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00689616160869999 | $213.50 |
| JULIETA ASATO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.123349) | ($344.22) |
| JULIETA ASATO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (230.816417) | ($178.60) |
| JULIETA ASATO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001892) | ($71.54) |
| JULIETA ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000740759465086099 | $0.29 |
| JULIETA ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110217085147 | $0.00 |
| JULIETA ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004647848501092 | $1.37 |
| JULIETA ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049162688189 | $0.00 |
| JULIETA ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.649839361112989 | $0.57 |
| JULIETA ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105147812757 | $0.00 |
| JULIETA ASUNCION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,336.408278643) | ($744.00) |
| JULIETA ASUNCION | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,566.315789474 | $871.99 |
| JULIETA ASUNCION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (40.092248359) | ($22.32) |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (86.006257878) | ($53.51) |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 86.006257878 | $53.51 |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002578474028) | ($82.27) |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002578474028 | $82.27 |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.634820714) | ($109.78) |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.634820714 | $109.78 |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.018140916) | $0.00 |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.018140916 | $0.00 |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (192.181118267) | ($128.25) |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 192.181118267 | $128.25 |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.010711206) | ($46.22) |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.010711206 | $46.22 |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2366503946) | ($0.24) |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2366503946 | $0.24 |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (229.698226577) | ($34.21) |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 229.698226577 | $34.21 |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (85.284) | ($53.00) |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0016562 | $53.00 |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (10.6346) | ($109.66) |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0034184 | $109.66 |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (1.01068) | ($46.28) |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0014466 | $46.28 |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | XLM | (229.68) | ($33.85) |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 33.7 | $33.85 |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (192.18) | ($127.34) |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0039886 | $127.34 |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (33.93665) | ($33.94) |
| JULIETA ASUNCION | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01308827) | ($390.82) |
| JULIETA ASUNCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025113355784664 | $0.88 |
| JULIETA ASUNCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00239093582371379 | $0.00 |
| JULIETA ASUNCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7405802430318 | $0.47 |
| JULIETA ASUNCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5052081572832 | $0.36 |
| JULIETA ASUNCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13277074015919 | $1.77 |
| JULIETA ASUNCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.339511011765704 | $0.06 |
| JULIETA ASUNCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0079850022672149 | $0.58 |
| JULIETA ASUNCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0434623888099999 | $2.37 |
| JULIETA BELGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000193490415659999 | $0.00 |
| JULIETA BELGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102787161025 | $0.01 |
| JULIETA BELGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0114910393966 | $0.01 |
| JULIETA BURONE FELITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000154677348 | $0.00 |
| JULIETA BURONE FELITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00129688554994 | $0.00 |
| JULIETA BUSTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (321.368) | ($200.00) |
| JULIETA BUSTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.006363 | $200.00 |
| JULIETA BUSTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (205.0) | ($205.00) |
| JULIETA BUSTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 267.485 | $205.00 |
| JULIETA BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.645286238148 | $7.20 |
| JULIETA CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020570051648999 | $0.00 |
| JULIETA CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044911765067 | $0.01 |
| JULIETA CATIPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028777555379 | $0.56 |
| JULIETA CECCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016950982369 | $0.50 |
| JULIETA CECCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034927214771 | $0.00 |
| JULIETA CECCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.952056567769999 | $0.95 |
| JULIETA ESCUDERO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00274950444884525 | $0.00 |
| JULIETA FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070095684951 | $0.00 |
| JULIETA GOLANDZIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (422.591714) | ($422.59) |
| JULIETA GOLANDZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015674005324951 | $50.40 |
| JULIETA GOLANDZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9973102896872 | $3.00 |
| JULIETA GOMEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (417.562267) | ($417.56) |
| JULIETA GOMEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012853) | ($37.64) |
| JULIETA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128658410508041 | $50.04 |
| JULIETA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5500839522091 | $1.55 |
| JULIETA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004032110299 | $0.00 |
| JULIETA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100819585193 | $0.01 |
| JULIETA HOFEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072293826036 | $0.00 |
| JULIETA HOFEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016706519943 | $0.00 |
| JULIETA HOFEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006969502798 | $0.01 |
| JULIETA MARIELA DISPENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034879384043 | $0.00 |
| JULIETA MARIEZCURRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003916140974227 | $0.00 |
| JULIETA MEANA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126755) | ($50.07) |
| JULIETA MEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126746106844026 | $50.00 |
| JULIETA MEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039100892649 | $0.00 |
| JULIETA MEANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015372821864 | $0.00 |
| JULIETA MERCHANTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00866882 | $299.24 |
| JULIETA MERCHANTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.04240221 | $107.79 |
| JULIETA MERCHANTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 311.0 | $311.00 |
| JULIETA MERCHANTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.007878898581 | $20.03 |
| JULIETA MERCHANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017773776749016 | $52.59 |
| JULIETA MERCHANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048975975205 | $0.75 |
| JULIETA MERCHANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5670144615 | $3.57 |
| JULIETA MICAELA MEDINA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2984 | $545.62 |
| JULIETA MICAELA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002606406547 | |
| JULIETA MICAELA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5625335159593 | $2.44 |
| JULIETA MINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062854849477 | $0.01 |
| JULIETA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000985222666 | $0.00 |
| JULIETA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0193823499109999 | $0.02 |
| JULIETA MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000652486191584599 | $0.00 |
| JULIETA MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000824157310809999 | $0.00 |
| JULIETA NORIEGA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033348351705 | $9.87 |
| JULIETA NORIEGA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00326168507919999 | $6.36 |
| JULIETA NORIEGA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016447318224 | $0.00 |
| JULIETA PANGONDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202674659734999 | $0.21 |
| JULIETA PRIMERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071718226188 | $0.00 |
| JULIETA RAVIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000210781214357484 | $0.00 |
| JULIETA RECOMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001867832371 | $5.53 |
| JULIETA RECOMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355039535989999 | $0.41 |
| JULIETA RECOMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000643480187339999 | $1.26 |
| JULIETA RECOMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000341270126479999 | $0.02 |
| JULIETA ROMANELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (138.86499) | ($138.86) |
| JULIETA ROMANELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00095387) | ($27.09) |
| JULIETA ROMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000521286377031899 | $0.19 |
| JULIETA ROMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9081735592767 | $0.91 |
| JULIETA RONCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008049678841 | $0.00 |
| JULIETA RONCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00320868293799999 | $0.00 |
| JULIETA SARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022669857656 | $0.00 |
| JULIETA SARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009680001940155 | $0.00 |
| JULIETA SHARIKADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131010955534026 | $52.63 |
| JULIETA SHARIKADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108211168193 | $0.03 |
| JULIETA VANESA ESTEFANIA NESTARES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125419) | ($49.11) |
| JULIETA VANESA ESTEFANIA NESTARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125433979730541 | $50.01 |
| JULIETA VANESA ESTEFANIA NESTARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048913997044 | $0.00 |
| JULIETA VANESA ESTEFANIA NESTARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028879888692 | $0.00 |
| JULIETA VANESA ESTEFANIA NESTARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00255359852519 | $0.00 |
| JULIETA VERÓNICA FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026396805225 | $0.00 |
| JULIETA VERÓNICA FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0134868795999999 | $0.01 |
| JULIETA VERÓNICA FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000357377009 | $0.00 |
| JULIETA VERÓNICA FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096105246518 | $0.01 |
| JULIETA VERÓNICA FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019145075324999 | $0.00 |
| JULIETA VERÓNICA FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00122744732927 | $0.00 |
| JULIETA VERÓNICA FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00018337058485 | $0.00 |
| JULIETA VONLANTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030114754025 | $0.00 |
| JULIETA VONLANTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072643854805 | $0.01 |
| JULIETA VONLANTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02068704065 | $0.02 |
| JULIETH COTTO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 50.0 | $875.00 |
| JULIETH COTTO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (50.0) | ($936.00) |
| JULIETH COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023431175294 | $6.93 |
| JULIETH COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054780575747 | $1.07 |
| JULIETO BULOSAN MARATAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (750.0) | ($548.79) |
| JULIETO BULOSAN MARATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001168735018 | $50.00 |
| JULIETTE BUJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000291970918649999 | $0.74 |
| JULIETTE BUJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409733126712999 | $0.70 |
| JULIETTE COCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000656529634355999 | $0.00 |
| JULIETTE COCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130619751975999 | $0.01 |
| JULIETTE GAVEN BODNAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.859215937) | ($91.54) |
| JULIETTE GAVEN BODNAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.859215937 | $91.54 |
| JULIETTE GAVEN BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008994357739999 | $32.27 |
| JULIETTE GAVEN BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 338.59258802474 | $248.43 |
| JULIETTE GAVEN BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030148485353 | $7.89 |
| JULIETTE GAVEN BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.09285390779999 | $4.09 |
| JULIETTE GAVEN BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 77.073016892 | $77.07 |
| JULIETTE GAVEN BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036266612879999 | $6.90 |
| JULIETTE HUERTAS CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058119682889999 | $2.27 |
| JULIETTE HUERTAS CRISTOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3699504417 | $6.93 |
| JULIETTE ILOA MARTY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BUSD | 421.0 | $421.00 |
| JULIETTE ILOA MARTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (423.49) | ($423.49) |
| JULIETTE ILOA MARTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001652) | ($51.94) |
| JULIETTE ILOA MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165411774132866 | $50.05 |
| JULIETTE ILOA MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.8750601821032 | $2.88 |
| JULIETTE LANGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025090364909 | $0.74 |
| JULIETTE LANGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031153326078 | $0.61 |
| JULIETTE MELLENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178596957619999 | $0.53 |
| JULIETTE MELLENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.213097133 | $85.33 |
| JULIETTE MOHSEN RABAHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JULIETTE MOHSEN RABAHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,927.042651 | $2,927.04 |
| JULIETTE MOHSEN RABAHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIETTE MOHSEN RABAHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00119918 | $48.64 |
| JULIETTE MOHSEN RABAHI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02087125 | $602.08 |
| JULIETTE MOHSEN RABAHI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 162.4386 | $94.16 |
| JULIETTE MOHSEN RABAHI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $9.72 |
| JULIETTE MOHSEN RABAHI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.5637335689 | $1,094.93 |
| JULIETTE MOHSEN RABAHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 250.0 | $105.42 |
| JULIETTE MOHSEN RABAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002136038141257 | $57.37 |
| JULIETTE MOHSEN RABAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.3080443284 | $27.65 |
| JULIETTE MOHSEN RABAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055243814881 | $8.52 |
| JULIETTE MOHSEN RABAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.4099574139999 | $23.41 |
| JULIETTE NOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.521119480401 | $10.48 |
| JULIETTE PARMENTIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (421.49) | ($421.49) |
| JULIETTE PARMENTIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (419.02) | ($419.02) |
| JULIETTE PARMENTIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (81.0) | ($81.00) |
| JULIETTE PARMENTIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (426.15) | ($426.15) |
| JULIETTE PARMENTIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0108) | ($416.07) |
| JULIETTE ROUSSENNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.0816340332999 | $96.72 |
| JULIETTE SAMAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137600685932999 | $40.73 |
| JULIETTE SAMAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.070918934 | $21.39 |
| JULIETTE SAMAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000115718984997999 | $0.01 |
| JULIETTE SAVINA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.00143424 | $2.56 |
| JULIETTE SAVINA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.02846188 | $50.73 |
| JULIETTE SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060297905331 | $1.73 |
| JULIETTE SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.528724754153 | $1.33 |
| JULIETTE SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0012480507907 | $0.02 |
| JULIËTTE VAN RAVENSWAAY CLAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.922751130294 | $1.78 |
| JULIËTTE VAN RAVENSWAAY CLAASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021967901904 | $0.23 |
| JULIETTE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045469351581 | $150.48 |
| JULIETTE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178291163919999 | $34.79 |
| JULIETTE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 81.8804641399999 | $81.88 |
| JULIHA BEE M NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161425353681999 | $4.78 |
| JULIHA BEE M NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024045605127 | $0.00 |
| JULIJ KOPOREC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114628) | ($46.06) |
| JULIJ KOPOREC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01206843) | ($356.85) |
| JULIJ KOPOREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014286637399 | $400.00 |
| JULIJ KOPOREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331683083960971 | $0.29 |
| JULIJ REKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6630479434399 | $11.50 |
| JULIJA AGULAITE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 7.23 | $737.14 |
| JULIJA AGULAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016564572906 | $0.49 |
| JULIJA AGULAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009446510187 | $18.43 |
| JULIJA AGULAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152950156491 | $8.82 |
| JULIJA GORSECNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021506381198 | $64.77 |
| JULIJA GORSECNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047964326502 | $9.36 |
| JULIJA GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.8885541474 | $235.04 |
| JULIJA KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112683403991 | $3.34 |
| JULIJA KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.303012935 | $13.30 |
| JULIJA STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028697001533 | $0.01 |
| JULIJAN DUMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013529294073 | $0.00 |
| JULIJAN DUMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010602512677 | $0.00 |
| JULIJAN DUMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016443024824 | $0.00 |
| JULIJAN DUMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014216063499 | $0.00 |
| JULIJUS RANCEVAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001596204156 | $4.89 |
| JULIJUS RANCEVAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001596) | ($4.73) |
| JULIJUS RANCEVAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (2.2822) | ($4.42) |
| JULIJUS RANCEVAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002889) | ($99.91) |
| JULIJUS RANCEVAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115083) | ($3,973.97) |
| JULIJUS RANCEVAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,552.29) |
| JULIJUS RANCEVAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010177) | ($302.16) |
| JULIJUS RANCEVAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000132) | ($3.93) |
| JULIJUS RANCEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212837858033924 | $83.97 |
| JULIJUS RANCEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108371209542473 | $0.02 |
| JULIMAR PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065680416408 | $19.44 |
| JULINA CHUN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BCH | (1.3726) | ($258.24) |
| JULINA CHUN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 258.158 | $258.24 |
| JULINA CHUN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (258.15) | ($258.15) |
| JULINA CHUN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0081937 | $258.15 |
| JULINA CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087156318486 | $2.23 |
| JULINA CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041745387936 | $0.00 |
| JULINA CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007516311794 | $0.00 |
| JULINA CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00360199789250138 | $0.98 |
| JULINE BUSUIOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024072916418 | $72.82 |
| JULINE BUSUIOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028585855528 | $55.81 |
| JULINE BUSUIOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23358500084 | $0.23 |
| JULINE BUSUIOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541489435 | $0.36 |
| JULINE CHOMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026037069445 | $7.71 |
| JULINE CHOMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8868542886 | $8.89 |
| JULIO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.12593945006 | $26.95 |
| JULIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034144540901 | $10.11 |
| JULIO ALBERTO MACCANTI BETANCOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38373221192 | $3.90 |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,855.015031661) | ($37,855.02) |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,855.015031661 | $37,855.02 |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.165563555) | ($34,943.60) |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.165563555 | $34,943.60 |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (37,855.01) | ($37,855.01) |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.165563) | ($35,090.89) |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.47826087) | ($32.60) |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.47826087 | $32.60 |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.47826087) | ($32.60) |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.47826087 | $32.60 |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.47826087) | ($32.76) |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.47826087 | $32.76 |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000005545324538) | ($0.02) |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000005545324538 | $0.02 |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.005031661046) | ($0.01) |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.005031661046 | $0.01 |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00084991) | ($25.04) |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00084991 | $25.04 |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000091) | ($0.03) |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000091 | $0.03 |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000849) | ($25.01) |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003837683944201 | $143.56 |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.89381299266 | $100.30 |
| JULIO ALBERTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.26484172871 | $267.26 |
| JULIO ALCIDES GENRE BERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001388) | ($40.31) |
| JULIO ALCIDES GENRE BERT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 40.115 | $40.31 |
| JULIO ALCIDES GENRE BERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (441.21) | ($441.21) |
| JULIO ALCIDES GENRE BERT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0152306 | $441.21 |
| JULIO ALCIDES GENRE BERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.015231) | ($441.78) |
| JULIO ALCIDES GENRE BERT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 438.537 | $441.78 |
| JULIO ALCIDES GENRE BERT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (438.54) | ($438.54) |
| JULIO ALCIDES GENRE BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139028980322838 | $50.04 |
| JULIO ALCIDES GENRE BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5670343393639 | $1.57 |
| JULIO ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043557814338 | $1.29 |
| JULIO ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045435184333 | $0.05 |
| JULIO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.542550667 | $88.54 |
| JULIO ALVES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.38) |
| JULIO ALVES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (160.884323941) | ($221.66) |
| JULIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024760725332 | $7.74 |
| JULIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2616719145777 | $1.67 |
| JULIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020476773869 | $4.32 |
| JULIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2728245413558 | $0.38 |
| JULIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7964840384 | $1.17 |
| JULIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040492788935 | $0.00 |
| JULIO AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016657125472 | $4.93 |
| JULIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148449043262 | $0.44 |
| JULIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149747610659999 | $0.02 |
| JULIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060820723224 | $0.12 |
| JULIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002209910191 | $0.00 |
| JULIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0424333203829999 | $0.01 |
| JULIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039017897174999 | $0.03 |
| JULIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000373100978159999 | $0.00 |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.09267092) | ($2.49) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.107540488) | ($38.99) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.342857143) | ($21.72) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (15.9221) | ($33.40) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 15.9221 | $33.40 |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 40.88 | $69.99 |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (40.88) | ($69.99) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1.055601645) | ($0.77) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (1,000.0) | ($692.37) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | MATIC | 1,000.0 | $692.37 |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,418.841136149) | ($4,000.00) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (192.886336612) | ($120.20) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (10.703417595) | ($6.67) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,548.48018 | $4,703.95 |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.439830039) | ($49.38) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,926.0) | ($1,372.27) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 1,926.0 | $1,372.27 |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (1.8489) | ($1.56) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1.8489 | $1.56 |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (115.51) | ($115.51) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.376516267) | ($10,000.00) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2519234754) | ($300.75) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02093291415) | ($24.99) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.748410825 | $11,637.79 |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.173407189) | ($5,000.00) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1288280718) | ($154.34) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1208618722) | ($144.80) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.164819727 | $6,187.77 |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002855449066) | ($57.80) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4940223298) | ($10,000.00) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6131982335 | $12,412.36 |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01490633337) | ($301.73) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002386255655) | ($51.99) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01380333602) | ($270.00) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4601112007) | ($9,000.00) |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5583524879 | $10,921.65 |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.0254953701582 | $119.32 |
| JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2917526959038 | $22.77 |
| JULIO ANIBAL HERNANDEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109320632047899 | $0.00 |
| JULIO ANTONIO DELGADO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001706) | ($50.39) |
| JULIO ANTONIO DELGADO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 50.24 | $50.39 |
| JULIO ANTONIO DELGADO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (452.5508) | ($452.55) |
| JULIO ANTONIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170853898314995 | $50.19 |
| JULIO ANTONIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9730533145114 | $2.97 |
| JULIO ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018480836988 | $0.55 |
| JULIO ARENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.264500981528 | $5.07 |
| JULIO ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00675468206019999 | $209.07 |
| JULIO ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106385161797 | $215.19 |
| JULIO ASSA RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.17600169 | $73.30 |
| JULIO ASSA RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MCDAI | 32.6195249 | $32.62 |
| JULIO ASSA RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 9.379167 | $8.82 |
| JULIO ASSA RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00006675 | $2.19 |
| JULIO ASSA RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.00092129 | $0.06 |
| JULIO ASSA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17408159278224 | $1.08 |
| JULIO AZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068532991181 | $0.00 |
| JULIO BAJDAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081880004513 | $253.47 |
| JULIO BAJDAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072838147965 | $146.46 |
| JULIO BAJDAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.370514566 | $17.73 |
| JULIO BAJDAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.865797718 | $38.22 |
| JULIO BAJDAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.08298145609999 | $34.26 |
| JULIO BAJDAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81614040326 | $7.20 |
| JULIO BAJDAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0840823244 | $17.37 |
| JULIO BAJDAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71879959646 | $42.98 |
| JULIO BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045241599931 | $139.16 |
| JULIO BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077253671084 | $155.51 |
| JULIO BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21006921503 | $10.68 |
| JULIO BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27418641346 | $0.04 |
| JULIO BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23671939756 | $0.24 |
| JULIO BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00052506056308 | $0.04 |
| JULIO BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041350170583 | $0.06 |
| JULIO BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123265975539 | $0.01 |
| JULIO BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000982474434619999 | $0.03 |
| JULIO BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019629106562 | $0.38 |
| JULIO BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43515930843 | $0.27 |
| JULIO BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016087058825 | $0.00 |
| JULIO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369463080919999 | $10.93 |
| JULIO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7416440064 | $4.74 |
| JULIO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77853823087 | $0.49 |
| JULIO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028303861086 | $0.31 |
| JULIO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069290066489 | $0.51 |
| JULIO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015849286105 | $0.36 |
| JULIO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023092587094 | $0.54 |
| JULIO BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023037888785 | $69.57 |
| JULIO BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124071471410999 | $251.42 |
| JULIO BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042067264279 | $0.04 |
| JULIO BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3618983014 | $2.67 |
| JULIO BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022081566144 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIO BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006697197238 | $0.01 |
| JULIO BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04280730639 | $0.38 |
| JULIO BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114038348803 | $0.00 |
| JULIO BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0468446979639999 | $1.85 |
| JULIO BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106757993977 | $1.17 |
| JULIO BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042463197968 | $0.26 |
| JULIO BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000095791294875 | $0.00 |
| JULIO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88676775581 | $0.56 |
| JULIO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0769286556909999 | $0.85 |
| JULIO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0115490246203 | $0.46 |
| JULIO BERBERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227308288299999 | $0.67 |
| JULIO BERBERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034748428617 | $0.00 |
| JULIO BERBERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037103149392 | $0.00 |
| JULIO BERBERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00054292266507 | $0.00 |
| JULIO BRITO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00063 | $19.52 |
| JULIO BRITO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00142008 | $43.68 |
| JULIO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004998002531 | $1.48 |
| JULIO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017665584917 | $1.29 |
| JULIO BRIZUELA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0214384881 | $1.27 |
| JULIO BRIZUELA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16677668095 | $1.85 |
| JULIO BUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000752005409139999 | $2.23 |
| JULIO BUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029147411624 | $5.69 |
| JULIO BUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9178970143 | $8.92 |
| JULIO C JR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021436187404 | $0.04 |
| JULIO CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342080963909999 | $10.12 |
| JULIO CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0446642889 | $0.05 |
| JULIO CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130243082804 | $2.54 |
| JULIO CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 35.192544633 | $35.19 |
| JULIO CAMIÑA IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060542288085 | $0.00 |
| JULIO CAMIÑA IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00677212162565699 | $0.01 |
| JULIO CAMIÑA IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00015769088219 | $0.00 |
| JULIO CAMPOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00167772 | $64.86 |
| JULIO CAMPOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $15.05 |
| JULIO CAMPOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02987424 | $894.32 |
| JULIO CAMPOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.43869295 | $867.24 |
| JULIO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103084122882999 | $30.51 |
| JULIO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015991132695 | $3.12 |
| JULIO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68396196967 | $0.43 |
| JULIO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041212511501 | $0.46 |
| JULIO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051440014703 | $0.01 |
| JULIO CANAS JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 2.13 | $70.41 |
| JULIO CANAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006989424506 | $2.07 |
| JULIO CANAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072049451446 | $0.14 |
| JULIO CANAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00353391469959999 | $0.00 |
| JULIO CANAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0471881292019999 | $0.04 |
| JULIO CANAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001817159738 | $0.00 |
| JULIO CANAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0461363047869999 | $1.83 |
| JULIO CARAZAS HUAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038041595587 | $0.01 |
| JULIO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08192765607 | $0.05 |
| JULIO CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003052242159 | $0.00 |
| JULIO CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031191829661 | $0.06 |
| JULIO CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05374995235 | $0.04 |
| JULIO CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029277467015 | $0.00 |
| JULIO CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020392574065 | $0.00 |
| JULIO CASTANO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.00357967) | ($5.89) |
| JULIO CASTANO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125776) | ($37.00) |
| JULIO CASTANO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SNX | (131.409920811) | ($344.79) |
| JULIO CASTANO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (5.3647897) | ($372.75) |
| JULIO CASTANO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DASH | (1.70745272) | ($106.83) |
| JULIO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008912765543488 | $0.32 |
| JULIO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5349833402243 | $23.47 |
| JULIO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07629016116531 | $0.08 |
| JULIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032731775608 | $99.95 |
| JULIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261823521869999 | $51.09 |
| JULIO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00118508401626 | $0.00 |
| JULIO CASTILLO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056571472856 | $0.07 |
| JULIO CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,543.744965624) | ($1,853.88) |
| JULIO CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,543.744965624 | $1,853.88 |
| JULIO CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (2,543.744965624) | ($1,841.31) |
| JULIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089347738107999 | $0.02 |
| JULIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0262273998109999 | $0.02 |
| JULIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.715292874618649 | $1.28 |
| JULIO CASTRO-MANZANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.08488747 | $18.08 |
| JULIO CAVAZOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002715789065 | $0.00 |
| JULIO CAVAZOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029882679285 | $0.00 |
| JULIO CAVAZOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002924366926 | $0.00 |
| JULIO CAVAZOS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029785264126 | $0.00 |
| JULIO CAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161247926944 | $4.77 |
| JULIO CAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.498584699 | $1.57 |
| JULIO CAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 93.150807404 | $93.15 |
| JULIO CAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053201198975 | $164.11 |
| JULIO CAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 94.526514866 | $94.53 |
| JULIO CEDENO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.17204320289 | $144.20 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007087420351) | ($2.86) |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007087420351 | $2.86 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (968.596776677) | ($805.31) |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 968.596776677 | $805.31 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ADA | (968.596) | ($805.30) |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 802.578 | $805.30 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (802.57) | ($802.57) |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 8.28622 | $802.57 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5049149184) | ($1,019.10) |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5049149184 | $1,019.10 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (157.604920389) | ($419.23) |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 157.604920389 | $419.23 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5255756982) | ($0.28) |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5255756982 | $0.28 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.537772545) | ($31.54) |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.537772545 | $31.54 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.00007) | ($2.08) |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 3.973 | $2.08 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (4.499352) | ($2.36) |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (157.604) | ($423.95) |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 425.215 | $423.95 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (425.22) | ($425.22) |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 816.789 | $425.22 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (8.28622) | ($415.72) |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 413.374 | $415.72 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (413.37) | ($413.37) |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 793.874 | $413.37 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,610.663) | ($838.88) |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5049149184) | ($1,028.06) |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083714150946 | $0.00 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002810045387686 | $7.59 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00064020271803 | $0.00 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.00709212625841 | $1.83 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103248346126 | $0.01 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000308772394589999 | $0.00 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.106819484549 | $9.94 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14416266596689 | $0.14 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07884861669 | $4.49 |
| JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000024066060568 | $0.00 |
| JULIO CESAR CAZORATTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01311365) | ($529.30) |
| JULIO CESAR CAZORATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249710372750495 | $101.14 |
| JULIO CESAR CERDEIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028802040997849 | $0.00 |
| JULIO CESAR CERDEIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122109181072 | $0.00 |
| JULIO CÉSAR CHALCO ESCANDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038669716615504 | $0.04 |
| JULIO CESAR CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33634152949999 | $1.34 |
| JULIO CESAR CUNHA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03265848 | $1,231.58 |
| JULIO CESAR CUNHA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.4060835834 | $1,172.89 |
| JULIO CESAR CUNHA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01950434 | $764.10 |
| JULIO CESAR CUNHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $645.86 |
| JULIO CESAR CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029921798996 | $89.51 |
| JULIO CESAR CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5937605685394 | $0.60 |
| JULIO CESAR CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029207624248 | $55.72 |
| JULIO CESAR CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0634582949 | $7.98 |
| JULIO CESAR CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0792236136169999 | $0.88 |
| JULIO CESAR DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001748649756 | $0.52 |
| JULIO CESAR DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000580174471139999 | $0.00 |
| JULIO CESAR DE SALVO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (32.524108) | ($435.07) |
| JULIO CESAR DE SALVO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.169857) | ($6,631.14) |
| JULIO CESAR DE SALVO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.232298) | ($6,272.42) |
| JULIO CESAR DE SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019282416353 | $61.38 |
| JULIO CESAR DE SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344004393037099 | $0.07 |
| JULIO CESAR DE SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036287120985 | $78.64 |
| JULIO CESAR DE SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0217552175087606 | $0.30 |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.015772 | $501.27 |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015772) | ($461.63) |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015772 | $461.63 |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.000375 | $11.01 |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.035 | $1,026.83 |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LINK | 1.5 | $10.72 |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0851688 | $2,413.52 |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LINK | 111.0 | $797.08 |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1205438) | ($3,424.53) |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1205438 | $3,424.53 |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (112.5) | ($813.58) |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 112.5 | $813.58 |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446403593979999 | $133.11 |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065079997516 | $130.25 |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.91625641439999 | $4.49 |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1822010957 | $2.55 |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14259817033 | $0.95 |
| JULIO CESAR FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6762206189 | $39.55 |
| JULIO CESAR FERNANDES RODRIGUES CALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023405452303 | $70.73 |
| JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.533785187) | ($14.26) |
| JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (14.303475047) | ($40,000.00) |
| JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $11,760.77 |
| JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.214434662) | ($14.26) |
| JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000280309) | ($8.33) |
| JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (18.02341275) | ($22,301.45) |
| JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.01) | ($15.01) |
| JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000564976185509999 | $1.68 |
| JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19625987145 | $1.47 |
| JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.293855756609 | $659.58 |
| JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9714684872 | $16.97 |
| JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.7935170439999 | $11.80 |
| JULIO CESAR GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01760780969) | ($53.65) |
| JULIO CESAR GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01760780969 | $53.65 |
| JULIO CESAR GONZALEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01760780969) | ($49.85) |
| JULIO CESAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001580739016519 | $0.05 |
| JULIO CESAR GUTIERREZPEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021511357521 | $0.04 |
| JULIO CÉSAR MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154038103699 | $45.65 |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1070507742) | ($3,136.69) |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1070507742 | $3,136.69 |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,867.976591359) | ($10,867.98) |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,867.976591359 | $10,867.98 |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.235913234) | ($2,067.62) |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.235913234 | $2,067.62 |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.235913234) | ($2,070.96) |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,867.976591) | ($10,867.98) |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10705077) | ($3,139.37) |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010874792950398 | $36.53 |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5665664436 | $1.82 |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012177118383469 | $28.12 |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.43705499421 | $130.44 |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24304117363 | $0.99 |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124055176603 | $0.00 |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096101935009 | $0.85 |
| JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5115457776 | $3.15 |
| JULIO CESAR MENDES DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091076512553 | $0.00 |
| JULIO CESAR MILACHAY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000249122143899999 | $0.01 |
| JULIO CESAR MILACHAY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371755072620099 | $0.40 |
| JULIO CÉSAR PAZ CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002013031409 | $0.60 |
| JULIO CESAR PAZ CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11072594773 | $224.08 |
| JULIO CESAR PAZ CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.781495394 | $31.78 |
| JULIO CÉSAR PAZ CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 55.546087951 | $55.55 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.002237 | $88.70 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0021516 | $81.91 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 15.0 | $11.69 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0025428 | $98.41 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $32.06 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 180.58225 | $103.61 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.127402 | $263.17 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0130265 | $393.90 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $32.29 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 2.645974 | $147.04 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.039593 | $79.51 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 1.1 | $56.93 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 70.0 | $37.52 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 7.501 | $75.31 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $86.45 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0213763 | $508.03 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099893421174 | $27.88 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050508144971 | $9.16 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0263252353 | $4.25 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.156764176579 | $1.28 |
| JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096731299787 | $5.30 |
| JULIO CESAR PUENTE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00695432 | $205.04 |
| JULIO CESAR PUENTE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XLM | (37.954025) | ($5.46) |
| JULIO CESAR PUENTE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01546) | ($462.22) |
| JULIO CESAR PUENTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00351719 | $100.66 |
| JULIO CESAR PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098272509281 | $3.13 |
| JULIO CESAR PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018835857718 | $0.00 |
| JULIO CESAR PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0602364910280149 | $0.01 |
| JULIO CESAR RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050291995651 | $154.99 |
| JULIO CESAR RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109070328624999 | $220.69 |
| JULIO CESAR RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.5562339249999 | $37.70 |
| JULIO CESAR RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.452351455 | $13.47 |
| JULIO CESAR RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02688827166999 | $11.41 |
| JULIO CESAR RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054074545055 | $0.40 |
| JULIO CESAR RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5532862789 | $5.31 |
| JULIO CESAR RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26093508526 | $15.60 |
| JULIO CESAR RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15157404444 | $0.93 |
| JULIO CESAR RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.104137411103 | $0.13 |
| JULIO CESAR RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000044967055808 | $0.00 |
| JULIO CESAR RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.9415838263 | $0.85 |
| JULIO CESAR SCIOSCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.15) | ($458.72) |
| JULIO CESAR SCIOSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012176318588864 | $50.45 |
| JULIO CESAR SCIOSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5733320232547 | $1.21 |
| JULIO CESAR SCIOSCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0007378277173532 | $0.30 |
| JULIO CESAR VALENCIA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235666271 | $50.00 |
| JULIO CESAR VAQUEDANO ESPINOZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 86.51444 | $86.51 |
| JULIO CESAR VAQUEDANO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165392394434433 | $50.36 |
| JULIO CESAR VAQUEDANO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020983129119 | $0.04 |
| JULIO CESAR VAQUEDANO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9450841655 | $6.95 |
| JULIO CESAZ ORTIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028062768929 | $0.00 |
| JULIO CESAZ ORTIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091396650576 | $0.00 |
| JULIO CESAZ ORTIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00178988489929999 | $0.00 |
| JULIO CESAZ ORTIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023753012256 | $0.02 |
| JULIO CESAZ ORTIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37716340631 | $0.38 |
| JULIO CHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112361232079 | $0.03 |
| JULIO CHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066928656315 | $1.31 |
| JULIO CHICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59296684578 | $0.37 |
| JULIO CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023619275502 | $0.70 |
| JULIO COFRE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16590676611499 | $5.10 |
| JULIO COLON-MARCANO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $569.32 |
| JULIO COLON-MARCANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.06554509 | $136.31 |
| JULIO COLON-MARCANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.26554509) | ($564.71) |
| JULIO COLON-MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277079290699999 | $84.19 |
| JULIO COLON-MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119425571205 | $241.74 |
| JULIO COLON-MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7105424075 | $7.70 |
| JULIO COLON-MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013686092217 | $0.01 |
| JULIO COLON-MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21600652862 | $12.92 |
| JULIO COLON-MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109129669301 | $4.32 |
| JULIO COLON-MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0042315760369 | $0.26 |
| JULIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119967194533 | $3.55 |
| JULIO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075397782959999 | $0.02 |
| JULIO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027973975305 | $0.05 |
| JULIO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039306347276 | $0.00 |
| JULIO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018543985845 | $0.00 |
| JULIO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007124728617 | $0.00 |
| JULIO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031129793632 | $0.01 |
| JULIO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000044250005798 | $0.00 |
| JULIO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000122629906516 | $0.00 |
| JULIO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000016423754493 | $0.00 |
| JULIO CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00029340586252 | $0.00 |
| JULIO COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056916443466 | $16.85 |
| JULIO COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018402870546 | $0.36 |
| JULIO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002499653044 | $0.74 |
| JULIO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042347193202 | $0.01 |
| JULIO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055157819602 | $0.06 |
| JULIO DE SOUZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.84073515 | $26,452.05 |
| JULIO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349005059159999 | $89.62 |
| JULIO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236758648139999 | $46.20 |
| JULIO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058566778942 | $3.50 |
| JULIO DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088978020078 | $2.63 |
| JULIO DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066705895889 | $1.30 |
| JULIO DEL VALLE ILLESCAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02757456 | $836.93 |
| JULIO DEL VALLE ILLESCAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.04642157 | $95.99 |
| JULIO DEL VALLE ILLESCAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 4.765 | $50.84 |
| JULIO DEL VALLE ILLESCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6298944832233 | $6.64 |
| JULIO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016770167207 | $4.96 |
| JULIO DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017407888346 | $0.03 |
| JULIO EDUARDO BENSADON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00126) | ($48.55) |
| JULIO EDUARDO BENSADON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.017032 | $48.55 |
| JULIO EDUARDO BENSADON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.018624) | ($53.01) |
| JULIO EDUARDO BENSADON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 53.053 | $53.01 |
| JULIO EDUARDO BENSADON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (53.05) | ($53.05) |
| JULIO EDUARDO BENSADON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | MATIC | 42.121 | $53.05 |
| JULIO EDUARDO BENSADON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (353.76692458) | ($445.75) |
| JULIO EDUARDO BENSADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260632613 | $50.00 |
| JULIO EDUARDO BENSADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208073607500822 | $0.44 |
| JULIO EDUARDO BENSADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003206916402 | $0.01 |
| JULIO EDUARDO BENSADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8373555232 | $1.17 |
| JULIO EDUARDO OLIVA ZAPATA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (25.1) | ($457.57) |
| JULIO EDUARDO OLIVA ZAPATA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| JULIO EDUARDO QUIROGA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 101.0 | $101.00 |
| JULIO EDUARDO QUIROGA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| JULIO EDUARDO QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020898604864 | $0.00 |
| JULIO EDUARDO QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014573031648 | $0.00 |
| JULIO EDUARDO QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020667487441 | $0.02 |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05995929694) | ($185.95) |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.50425549 | $10,253.38 |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.66537095) | ($10,717.00) |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09207065311) | ($185.95) |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0012918522212) | ($2.55) |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 7.55762823 | $11,115.77 |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (7.569880042) | ($11,131.66) |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.80111156 | $17,564.37 |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.04600866 | $1,041.77 |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2053999273) | ($186.46) |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.539408894) | ($25,000.00) |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 34.001579297 | $30,866.29 |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8323442646) | ($755.59) |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042380569907 | $115.84 |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3832127582 | $3.94 |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212273652300999 | $32.36 |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109016245458999 | $0.11 |
| JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.06239221697 | $1.06 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004299550681) | ($1.31) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.67) | ($23.67) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,355.118067 | $3,355.12 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (118.35) | ($118.35) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,174.0) | ($3,174.00) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1551658566 | $4,933.31 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.94) | ($14.94) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15516592) | ($4,920.28) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.31) | ($1.31) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.9) | ($1.90) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.36965485 | $743.94 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3227231395) | ($649.49) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,590.0 | $1,590.00 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.24) | ($5.24) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,576.0) | ($1,576.00) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 431.535557068 | $2,929.50 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (431.535834565) | ($3,063.90) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,790.0 | $1,790.00 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.0) | ($6.00) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 79.373828685 | $2,710.57 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.55281763 | $841.01 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.05124128 | $77.92 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.6472693157) | ($982.64) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.94) | ($14.94) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (79.384276788) | ($2,677.63) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.9) | ($1.90) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.634819114 | $2,465.17 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.064129157) | ($60.00) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.137638567) | ($2,000.00) |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123863111426999 | $0.00 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162399257486799 | $2.05 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.160067137005 | $0.16 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28099246126 | $0.17 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025024386787 | $0.03 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0184264842573293 | $0.13 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43610166838 | $0.44 |
| JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009057619308392 | $0.28 |
| JULIO ENRIQUE GUZMAN BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.261979798 | $32.26 |
| JULIO ERNESTO ESCORCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1806252083 | $364.61 |
| JULIO ERNESTO ESCORCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5313655383312 | $2.46 |
| JULIO ERNESTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025692382324 | $7.60 |
| JULIO ERNESTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055073730724 | $10.75 |
| JULIO ERNESTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4424423705 | $1.94 |
| JULIO ERNESTO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49157740235 | $0.31 |
| JULIO ESCARGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154433544196999 | $45.77 |
| JULIO ESCARGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036493139556 | $0.04 |
| JULIO FABIAN RIERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (703.064193) | ($554.68) |
| JULIO FABIAN RIERA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001371) | ($49.34) |
| JULIO FABIAN RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137227445228702 | $50.01 |
| JULIO FABIAN RIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1334342444342 | $1.87 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00266455 | $0.29 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00264851 | $0.29 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001484 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001305 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00267785 | $0.30 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 12.785456 | $1.88 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001532 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00268673 | $0.31 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.00268802 | $0.30 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001496 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00261115 | $0.29 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 12.77744 | $1.79 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00001472 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.00274141 | $0.31 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00275487 | $0.31 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DASH | 0.02519529 | $2.59 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00270208 | $0.29 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 13.117376 | $1.79 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00005842 | $0.01 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.00266747 | $0.28 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00263803 | $0.28 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.00261525 | $0.27 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 12.6732 | $1.62 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00268475 | $0.28 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00002365 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.00274426 | $0.27 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001376 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00271911 | $0.27 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 13.036992 | $1.84 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (8.75) | ($10.85) |
| JULIO FERREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0002711 | $10.85 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.00265783 | $0.28 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.00267269 | $0.27 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00269555 | $0.26 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 12.841712 | $1.67 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00262487 | $0.26 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 152.664736864 | $8.43 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.002618 | $0.26 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 3.5752 | $10,000.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.00254211 | $0.25 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 12.455968 | $1.62 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (3.5752) | ($10,001.94) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 9,981.18 | $10,001.94 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.34887 | $1,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00001858 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.34887) | ($1,007.64) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 1,021.82 | $1,007.64 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.124) | ($2.42) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2.434 | $2.42 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (5.775) | ($6.56) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001675 | $6.56 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SNX | (2.633) | ($13.03) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 13.288 | $13.03 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,888.29) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 2,940.64 | $2,888.29 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,888.29) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 2,943.1 | $2,888.29 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00051836 | $0.07 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00257408 | $0.27 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00252725 | $0.24 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOGE | (1,055.22) | ($133.95) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0037048 | $133.95 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($717.24) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001738 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.0025146 | $0.24 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 12.185488 | $1.56 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.0026436 | $0.25 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00001912 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.0024386 | $0.23 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($24,538.54) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,222.853 | $24,538.54 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOGE | (12.3) | ($1.44) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000436 | $1.44 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (48.655936127) | ($48.66) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SGB | 692.902993733 | $35.36 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,284.727822 | $2,284.73 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (9,995.391809) | ($9,995.39) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002199 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00264285 | $0.21 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 12.36008 | $1.31 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOGE | (12.36) | ($1.38) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000436 | $1.38 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BAT | (380.46) | ($183.70) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 183.039 | $183.70 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (6.536) | ($22.22) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 21.98 | $22.22 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.00256786 | $0.20 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (89.34972262) | ($6,341.54) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00011986 | $0.01 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (33.788) | ($28.83) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 28.319 | $28.83 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (0.6734373117) | ($5.59) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (30.856058817) | ($177.36) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (268.0) | ($1,500.75) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (295.0) | ($2,342.30) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AAVE | (4.0) | ($362.31) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 322.8 | $362.31 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (599.0) | ($1,566.30) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,503.086 | $1,566.30 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 18,927.453706 | $18,927.45 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.00256818 | $0.17 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.67) | ($10.67) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003757 | $10.67 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000778 | $0.01 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (11.93) | ($11.93) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.006153 | $11.93 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003471 | $10.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003471 | $10.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (16,895.978532) | ($7,763.13) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00260383 | $0.17 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 12.383792 | $1.07 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00277304 | $0.19 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00277448 | $0.19 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 13.32592 | $1.21 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.00278118 | $0.19 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (2.108773745) | ($10.75) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BAT | (20.059860059) | ($8.04) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOGE | (25.71) | ($2.28) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000752 | $2.28 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.03217388862) | ($2.77) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (5.076877456) | ($38.38) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (2.168106822) | ($6.09) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (9.13) | ($7.88) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002615 | $7.88 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.146989681) | ($38.64) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (0.02281169) | ($1.34) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00277447 | $0.19 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00002064 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,085.0) | ($2,085.00) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.998361 | $2,085.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.998361) | ($2,084.60) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.00277698 | $0.20 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.00286644 | $0.19 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 13.468624 | $1.11 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.00956355 | $0.68 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.00283725 | $0.21 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002094 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOGE | (13.46) | ($1.12) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0000385 | $1.12 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (24.803) | ($15.46) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0005318 | $15.46 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.00292827 | $0.20 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00286945 | $0.20 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 13.815952 | $1.17 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.00291968 | $0.21 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOGE | (13.8) | ($1.21) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000396 | $1.21 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (14.803) | ($10.30) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0003366 | $10.30 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DASH | (1.00033867) | ($64.50) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04445816) | ($1,346.24) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00280928 | $0.20 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.00282077 | $0.20 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 13.679568 | $1.15 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | DOGE | (13.71) | ($1.15) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.000038 | $1.15 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (35.277658) | ($2.39) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002058 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.00274123 | $0.19 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (18,409.997) | ($11,121.54) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 11,102.619 | $11,121.54 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (1,872.068) | ($1,254.48) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,235.122 | $1,254.48 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MANA | (3,001.87) | ($2,969.49) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 2,960.855 | $2,969.49 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETC | (0.8459522916) | ($18.97) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SGB | (276.379886492) | ($9.84) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.00272985 | $0.17 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BCH | (8.24066) | ($1,443.11) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,448.482 | $1,443.11 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (16.845039) | ($29,588.34) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 29,261.122 | $29,588.34 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.00275026 | $0.17 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 13.154144 | $1.08 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOGE | (13.15) | ($1.07) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0000369 | $1.07 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.00258323 | $0.16 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.00271177 | $0.18 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1.485852 | $1.49 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 3.2267 | $2.05 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (13.447) | ($8.56) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002773 | $8.56 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01326839373) | ($25.59) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.00044531) | ($6.35) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00593489) | ($1.13) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00271428 | $0.19 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 12.814848 | $1.12 |
| JULIO FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOGE | (12.82) | ($1.10) |
| JULIO FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0000342 | $1.10 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.00253774 | $0.18 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.00262604 | $0.17 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.00269558 | $0.17 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 12.574976 | $1.04 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOGE | (12.57) | ($1.02) |
| JULIO FERREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000341 | $1.02 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.00272407 | $0.17 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00297848 | $0.19 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00289745 | $0.19 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOGE | 13.76 | $1.14 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOGE | (13.76) | ($1.14) |
| JULIO FERREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000362 | $1.14 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.841) | ($2.77) |
| JULIO FERREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000882 | $2.77 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00292949 | $0.18 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETC | 0.106804046 | $2.35 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.00270788 | $0.17 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.103065433 | $2.20 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 13.254784 | $1.05 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SGB | (255.470509607) | ($9.18) |
| JULIO FERREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SGB | (2,250.0) | ($80.84) |
| JULIO FERREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOGE | (13.26) | ($1.06) |
| JULIO FERREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000348 | $1.06 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETC | (0.2102164692) | ($4.50) |
| JULIO FERREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (39.00291986) | ($2,388.68) |
| JULIO FERREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00264687 | $0.16 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00275854 | $0.17 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,932.16) |
| JULIO FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.00280507 | $0.16 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.00284212 | $0.15 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 13.449168 | $0.91 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.00289337 | $0.13 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00284317 | $0.12 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.00301223 | $0.14 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | DOGE | 13.998032 | $0.78 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.00303668 | $0.15 |
| JULIO FERREIRA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.00182223 | $0.08 |
| JULIO FERREIRA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00037301 | $0.02 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020515623634 | $641.92 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9832651256631 | $27.83 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15166143977057 | $403.65 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,568.330537428 | $1,568.33 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.056448122766 | $173.16 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000059583558829999 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000015904 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4798772854861 | $5.71 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000007767113989 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000059131592537 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.116133014141239 | $9.61 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.29685431892877 | $36.11 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004223225 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.7734746787 | $10.77 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0068008747504472 | $0.41 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0175126564029198 | $2.66 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0175799394 | $5.59 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.680251798716282 | $5.47 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.456647626 | $0.94 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0187380582144135 | $5.34 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000005789015879 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0003980541999 | $0.02 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000012185119736 | $0.00 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.361900652004345 | $0.23 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.1917983748725 | $18.60 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9407447203 | $1.94 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.14656919314288 | $1.82 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00265590136870888 | $0.08 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.061773374696 | $6.69 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 47.970536423 | $47.97 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.037690456415 | $70.21 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0352441416779999 | $2.21 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3968096795883 | $0.05 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 58.206679718 | $58.21 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.28724623492349 | $0.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 44.5161909334 | $12.79 |
| JULIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 4.76798313049999 | $5.99 |
| JULIO FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021206382533 | $0.00 |
| JULIO FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000362514951549999 | $0.00 |
| JULIO FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028002090747 | $0.00 |
| JULIO FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036984182787 | $0.00 |
| JULIO FLAVIO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000166206411 | $0.00 |
| JULIO FLAVIO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002424007591259 | $0.00 |
| JULIO FLAVIO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040835154176 | $0.00 |
| JULIO FLAVIO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034206874941 | $0.01 |
| JULIO FLAVIO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000000351296 | $0.00 |
| JULIO FLAVIO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000179984767 | $0.00 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008217256422) | ($24.72) |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.008217256422 | $24.72 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0008243690891) | ($2.48) |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,166.825739259) | ($649.62) |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,166.825739259 | $649.62 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.853568119) | ($20.00) |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1.853568119 | $20.00 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,166.825739) | ($658.53) |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001181501719) | ($2.48) |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,384.808647737) | ($13,747.14) |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1,384.808647737 | $13,747.14 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | DOT | (1,386.662215856) | ($13,811.16) |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003293077188 | $0.00 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007765818165 | $0.00 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008818069390964 | $0.03 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111792073771 | $0.01 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.227294111999 | $119.89 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.775114796352 | $3.77 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.66763010499 | $217.64 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019174633568 | $0.00 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049551503192 | $0.00 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00485820929049999 | $0.02 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022644571279 | $0.00 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032818892065 | $0.00 |
| JULIO FRANCISCO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000078957062700999 | $0.00 |
| JULIO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189617722619999 | $0.56 |
| JULIO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053075409526 | $0.00 |
| JULIO FUENTES NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000933838105389999 | $12.73 |
| JULIO FUENTES NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5617499325 | $3.56 |
| JULIO FUENTES NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.004068162 | $36.45 |
| JULIO FUENTES NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4670505417 | $5.32 |
| JULIO FUENTES NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42707427124 | $4.75 |
| JULIO FUENTES NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00094435689655 | $0.01 |
| JULIO FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000291508384469999 | $0.01 |
| JULIO FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017687355142 | $0.02 |
| JULIO FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002272882828 | $0.04 |
| JULIO FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066528541306 | $0.00 |
| JULIO GARCIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01151709) | ($463.57) |
| JULIO GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01151709 | $463.57 |
| JULIO GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049688) | ($20.03) |
| JULIO GARCIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($78.94) |
| JULIO GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $78.94 |
| JULIO GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01151709) | ($457.25) |
| JULIO GARCIA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004162170944) | ($1.65) |
| JULIO GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001481487464) | ($5.84) |
| JULIO GARCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.2528) | ($11.00) |
| JULIO GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.2528 | $11.00 |
| JULIO GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.835932464) | ($10.13) |
| JULIO GARCIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.2) | ($3,299.73) |
| JULIO GARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.2 | $3,299.73 |
| JULIO GARCIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.2) | ($3,297.25) |
| JULIO GARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.2 | $3,297.25 |
| JULIO GARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (1.1) | ($3,022.48) |
| JULIO GARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 3,016.801 | $3,022.48 |
| JULIO GARCIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,100.0) | ($4,100.00) |
| JULIO GARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,100.0 | $4,100.00 |
| JULIO GARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| JULIO GARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| JULIO GARCIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.5851618058 | $19,939.60 |
| JULIO GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3026748123) | ($760.00) |
| JULIO GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3026748123 | $760.00 |
| JULIO GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.3026748123) | ($701.35) |
| JULIO GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.299998) | ($3,062.95) |
| JULIO GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,044.873 | $3,062.95 |
| JULIO GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| JULIO GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JULIO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2107411816 | $6,590.17 |
| JULIO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (258.164697027) | ($258.16) |
| JULIO GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 258.164697027 | $258.16 |
| JULIO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2867273002) | ($644.48) |
| JULIO GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2867273002 | $644.48 |
| JULIO GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.286728) | ($644.48) |
| JULIO GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 638.824 | $644.48 |
| JULIO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,094.08311008) | ($2,094.08) |
| JULIO GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,094.08311008 | $2,094.08 |
| JULIO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.128559732) | ($32,848.39) |
| JULIO GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.128559732 | $32,848.39 |
| JULIO GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.07) | ($2,078.58) |
| JULIO GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,049.406 | $2,078.58 |
| JULIO GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($6,879.01) |
| JULIO GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,922.588 | $6,879.01 |
| JULIO GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,815.0 | $2,815.00 |
| JULIO GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JULIO GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JULIO GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,625.75511) | ($15,625.76) |
| JULIO GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (238.164697) | ($238.16) |
| JULIO GARCIA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001607) | ($50.07) |
| JULIO GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80826608) | ($24,867.92) |
| JULIO GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2423196778) | ($500.00) |
| JULIO GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2423196778 | $500.00 |
| JULIO GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02423866358) | ($50.00) |
| JULIO GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02423866358 | $50.00 |
| JULIO GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.2645504697) | ($545.72) |
| JULIO GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8502496372 | $1,055.88 |
| JULIO GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.567225282 | $704.41 |
| JULIO GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6080426848) | ($755.10) |
| JULIO GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5692331537) | ($706.90) |
| JULIO GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04291983734) | ($53.30) |
| JULIO GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03660587027) | ($45.46) |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014554571363761 | $54.42 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111342973701259 | $32.37 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.1157298378249 | $35.12 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6273697690303 | $1.63 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024418891584 | $737.75 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39157999155 | $796.14 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 250.507116586 | $198.60 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.935913243 | $60.87 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.8136946167 | $97.95 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040522747259 | $0.00 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026554240333 | $0.01 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053651256909 | $0.00 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000136277998113 | $0.00 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2614242375 | $0.89 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017894499399 | $0.02 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030009582886 | $8.88 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22047668799 | $1.44 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00769486582359999 | $16.84 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00391741151419999 | $0.00 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101215995573 | $4.00 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022263650876 | $0.00 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042041415494821 | $0.05 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066439134547 | $0.00 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025049387708 | $0.02 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073943791178 | $0.00 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000058329287998 | $0.00 |
| JULIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000011881204016 | $0.00 |
| JULIO GARZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.119513156) | ($2.49) |
| JULIO GARZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 36.039 | $187.40 |
| JULIO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000926150569019999 | $2.74 |
| JULIO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.864049721 | $23.15 |
| JULIO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227342233219999 | $0.04 |
| JULIO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71631396326 | $0.57 |
| JULIO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021944518487 | $0.00 |
| JULIO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21129156141 | $0.03 |
| JULIO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000203611631049999 | $0.00 |
| JULIO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1465926826 | $24.24 |
| JULIO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000054970928539 | $0.00 |
| JULIO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6665586155 | $0.52 |
| JULIO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000321157765309999 | $0.00 |
| JULIO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000051670847016999 | $0.00 |
| JULIO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030831255904 | $0.00 |
| JULIO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000017329528272 | $0.00 |
| JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 4,997.6 | $4,997.60 |
| JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.278576381) | ($34.28) |
| JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.278576381 | $34.28 |
| JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.4760431295 | $19,397.97 |
| JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4772986382) | ($19,481.90) |
| JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4772986382 | $19,481.90 |
| JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (34.028576) | ($34.03) |
| JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47729863) | ($19,686.91) |
| JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019663957278 67 | $0.08 |
| JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115930515773459 | $0.12 |
| JULIO GILARDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039827300532 | $0.00 |
| JULIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104022343805 | $30.79 |
| JULIO GOMEZ AMBITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000815771163059999 | $2.41 |
| JULIO GOMEZ AMBITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001111857591908 | $0.00 |
| JULIO GOMEZ AMBITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000111068662568 | $0.00 |
| JULIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019654003187 | $0.58 |
| JULIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022554510861 | $0.00 |
| JULIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54766466947 | $0.55 |
| JULIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30309217354 | $0.04 |
| JULIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0609660797709999 | $0.21 |
| JULIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34351606776 | $0.34 |
| JULIO GUILLEN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.486704402918 | $2.37 |
| JULIO GUZMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4337611808) | ($1,000.00) |
| JULIO GUZMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4337611808 | $1,000.00 |
| JULIO GUZMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4337611808) | ($1,006.66) |
| JULIO GUZMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4372502208) | ($1,000.00) |
| JULIO GUZMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4372502208 | $1,000.00 |
| JULIO GUZMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4372502208) | ($1,003.93) |
| JULIO GUZMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7054644446) | ($1,700.00) |
| JULIO GUZMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7054644446 | $1,700.00 |
| JULIO GUZMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7054644446) | ($1,699.70) |
| JULIO GUZMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.23) |
| JULIO GUZMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,523.25) |
| JULIO GUZMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 5.204065 | $7,955.77 |
| JULIO GUZMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.119341803) | ($1,709.45) |
| JULIO GUZMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.119341803 | $1,709.45 |
| JULIO GUZMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.323406803) | ($9,615.25) |
| JULIO GUZMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5174929053) | ($0.52) |
| JULIO GUZMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5174929053 | $0.52 |
| JULIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200826400329999 | $5.94 |
| JULIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018206880438835 | $45.62 |
| JULIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006259542159689 | $0.01 |
| JULIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000270466045089999 | $0.00 |
| JULIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080631578383 | $250.62 |
| JULIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016431019117 | $32.06 |
| JULIO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.82088726973 | $0.08 |
| JULIO HANNA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1358553568) | ($3,968.06) |
| JULIO HANNA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1358553568 | $3,968.06 |
| JULIO HANNA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.135855) | ($3,983.97) |
| JULIO HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087784959686878 | $31.18 |
| JULIO HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000035626079653 | $0.00 |
| JULIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017335160935 | $0.01 |
| JULIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028932290291 | $0.56 |
| JULIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00185295340929999 | $0.00 |
| JULIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000258705531129999 | $0.00 |
| JULIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013440363829 | $0.00 |
| JULIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016782537816 | $0.00 |
| JULIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000066654289002 | $0.00 |
| JULIO HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (23.659841636) | ($718.08) |
| JULIO HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 23.659841636 | $718.08 |
| JULIO HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (23.659841636) | ($734.16) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIO HERNÁNDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,201.006048503) | ($11,201.01) |
| JULIO HERNÁNDEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,201.006048503 | $11,201.01 |
| JULIO HERNÁNDEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (11,201.006048) | ($11,201.01) |
| JULIO HERNÁNDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.15208628) | ($12.15) |
| JULIO HERNÁNDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.15208628 | $12.15 |
| JULIO HERNÁNDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (27.136902854) | ($194.68) |
| JULIO HERNÁNDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 27.136902854 | $194.68 |
| JULIO HERNÁNDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12.152086) | ($12.15) |
| JULIO HERNÁNDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (27.136902854) | ($194.03) |
| JULIO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.065557758762 | $115.07 |
| JULIO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083914000009784 | $0.82 |
| JULIO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132504587862799 | $8.13 |
| JULIO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.8774013614 | $0.28 |
| JULIO HERNANDEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046308836525 | $92.12 |
| JULIO HERNANDEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2092929347999 | $38.30 |
| JULIO HERNANDEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.737533692989999 | $80.98 |
| JULIO HERNÁNDEZ MORÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080503774899 | $249.44 |
| JULIO HERNÁNDEZ MORÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144800525319999 | $293.89 |
| JULIO HERNÁNDEZ MORÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17609635367 | $1.96 |
| JULIO HORNEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020154280587 | $0.01 |
| JULIO HORNEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003106925657 | $0.01 |
| JULIO HORNEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001060375047779 | $0.00 |
| JULIO HORNEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000341062187969999 | $0.00 |
| JULIO HORNEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001006161862999 | $0.00 |
| JULIO INGCO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020908161638 | $0.62 |
| JULIO INGCO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051284020376 | $0.00 |
| JULIO INGCO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018613494404 | $36.32 |
| JULIO INGCO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.528590357 | $17.53 |
| JULIO JAVIER ORAINDI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00142792) | ($53.85) |
| JULIO JAVIER ORAINDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($173.74) |
| JULIO JAVIER ORAINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117171374368094 | $0.23 |
| JULIO JAVIER ORAINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000302292299479999 | $0.06 |
| JULIO JAVIER ORAINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81851829343 | $0.66 |
| JULIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026636950126 | $0.08 |
| JULIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015598702439 | $0.02 |
| JULIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002859224961 | $0.06 |
| JULIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063353954257 | $0.05 |
| JULIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02858290431 | $2.09 |
| JULIO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00129995893531 | $0.00 |
| JULIO JIMENEZ NOVELLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11873478) | ($4,762.53) |
| JULIO JIMENEZ NOVELLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (471.062651) | ($471.06) |
| JULIO JIMENEZ NOVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016309762492 | $51.00 |
| JULIO JIMENEZ NOVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.697725516202999 | $1.43 |
| JULIO JIMENEZ NOVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4909302544883 | $0.49 |
| JULIO JIMENEZ NOVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063566130094 | $0.00 |
| JULIO JR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146228218013 | $0.43 |
| JULIO JR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.841313231 | $148.12 |
| JULIO JR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105690405321 | $0.00 |
| JULIO JUNIOR LITZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021672350759 | $0.07 |
| JULIO KUKANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026444802521 | $0.05 |
| JULIO KUKANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1813095576207 | $0.19 |
| JULIO LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02962926803432 | $0.03 |
| JULIO LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041655179418 | $0.00 |
| JULIO LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070396123184 | $0.01 |
| JULIO LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032552899254 | $0.00 |
| JULIO LAZZARO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013977) | ($439.28) |
| JULIO LLERANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020805401352 | $0.04 |
| JULIO LÓPEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037154468685 | $113.82 |
| JULIO LÓPEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08811118749 | $177.75 |
| JULIO LÓPEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1773564326 | $57.54 |
| JULIO LUCERO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($13,431.84) |
| JULIO LUCERO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $13,431.84 |
| JULIO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111365579982999 | $32.96 |
| JULIO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155799022734 | $337.88 |
| JULIO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1737056279 | $3.31 |
| JULIO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.368074367709999 | $3.25 |
| JULIO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050933519148 | $0.37 |
| JULIO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.73248628036 | $4.51 |
| JULIO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.91304732569999 | $1.89 |
| JULIO MALAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002814089366 | $0.00 |
| JULIO MANUEL CASTELLANOS VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010832958873 | $32.06 |
| JULIO MANUEL CASTELLANOS VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016307973412 | $0.02 |
| JULIO MANUEL CASTELLANOS VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9444934261 | $1.22 |
| JULIO MARI REYES VILLAFUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021121552786 | $0.04 |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.323557692) | ($4.83) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.323557692) | ($4.83) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (29.9135) | ($66.72) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19254837) | ($8,002.89) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,625.313487 | $6,625.31 |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,625.313487) | ($6,625.31) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (42.1) | ($86.96) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 4,178.64893 | $4,178.65 |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (8.943972) | ($869.23) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (30.0) | ($2,691.28) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,784.159906) | ($2,784.16) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (38.9) | ($81.60) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1449510885 | $427.50 |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 49.7807223 | $4,640.93 |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (30.104626689) | ($2,004.37) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.480387606) | ($3.72) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.480387606) | ($3.72) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.21301802) | ($7.81) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 71.08111959 | $3,549.84 |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 7.84005332 | $395.83 |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14558248) | ($301.76) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (13.0) | ($662.83) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (37.0) | ($1,822.25) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (81.9) | ($68.76) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.006460102) | ($4.83) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.34015233) | ($5.10) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (55.19) | ($42.91) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (89.563) | ($59.09) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (8.8654) | ($400.60) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01989658) | ($629.75) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.706608193) | ($2,995.66) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05921682) | ($1,754.58) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (67.51) | ($47.23) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.236455816) | ($9,393.68) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.83859079) | ($55,497.25) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (140.000044271) | ($5,680.13) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.994333938) | ($6.51) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.129359612) | ($3.10) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.13277691) | ($3.10) |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 526.560634595065 | $597.60 |
| JULIO MARI VILLAFUERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5465929118 | $52.77 |
| JULIO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089042999263 | $26.35 |
| JULIO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015838531943 | $30.90 |
| JULIO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.876249485 | $29.23 |
| JULIO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02363875452 | $0.21 |
| JULIO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39040159956 | $1.33 |
| JULIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023255646937 | $70.26 |
| JULIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.989562567 | $17.99 |
| JULIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3527738805 | $11.45 |
| JULIO MARTINEZ FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025694937037 | $0.01 |
| JULIO MARTINEZ FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054349702546 | $0.01 |
| JULIO MARTINEZ HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000281026855369999 | $0.00 |
| JULIO MARTINEZ HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015589074374 | $0.00 |
| JULIO MARTINEZ HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017348979526 | $0.00 |
| JULIO MAYER GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01100589871) | ($3.60) |
| JULIO MAYER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000527558656045047 | $0.02 |
| JULIO MBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050257677522 | $0.01 |
| JULIO MC MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073139584694 | $0.00 |
| JULIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191655585885 | $57.43 |
| JULIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094950191777 | $191.75 |
| JULIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039843071516 | $0.00 |
| JULIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8446706842 | $4.63 |
| JULIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.453663143 | $26.03 |
| JULIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.65305804849999 | $40.60 |
| JULIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01862040385 | $1.11 |
| JULIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103221994311999 | $4.08 |
| JULIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030457206265 | $9.01 |
| JULIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.60680252459999 | $2.86 |
| JULIO MEGANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005783183482 | $0.00 |
| JULIO MEGANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000035209627252 | $0.00 |
| JULIO MENDEZ DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654244842 | $49.22 |
| JULIO MENDEZ DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0998955176 | $0.12 |
| JULIO MENDEZ DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016517463603 | $0.03 |
| JULIO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008117124358 | $0.00 |
| JULIO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000066424942521 | $0.00 |
| JULIO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010181514369 | $0.00 |
| JULIO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037065119373 | $0.00 |
| JULIO MONTOYA LUNA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 2.98 | $9.06 |
| JULIO MONTOYA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005529527944 | $0.00 |
| JULIO MONTOYA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022788960533 | $0.03 |
| JULIO MONTOYA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002414488868 | $0.00 |
| JULIO MONTOYA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002003115181 | $0.00 |
| JULIO MONTOYA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.008961905774 | $0.00 |
| JULIO MONTOYA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0042171175099 | $0.00 |
| JULIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055324100029 | $0.16 |
| JULIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000487408797119999 | $0.10 |
| JULIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.112319297458999 | $0.02 |
| JULIO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0017433851022 | $0.06 |
| JULIO MORCIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001172713478 | $0.00 |
| JULIO MORCIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019010218254 | $0.00 |
| JULIO MORCIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000369098412839999 | $0.00 |
| JULIO MORCIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000863977484389999 | $0.00 |
| JULIO MORILLO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044795401765 | $137.76 |
| JULIO MORILLO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3460775239 | $3.36 |
| JULIO MORILLO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075692555755999 | $1.72 |
| JULIO MOSQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082533708587 | $0.01 |
| JULIO NAVARRETE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020685412285 | $0.00 |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.81) | ($16.81) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,752.940178793 | $2,677.46 |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (3,290.707504822) | ($3,198.14) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (795.0) | ($795.00) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002488082087) | ($5.01) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.353578381) | ($6,732.58) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 800.0 | $800.00 |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.19) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (51.487190731) | ($369.97) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MANA | (1.0) | ($1.11) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MANA | (608.0) | ($672.28) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | KNC | (1.0) | ($2.68) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | KNC | (61.73554448) | ($162.98) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XLM | (20.0) | ($2.58) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XLM | (1,224.485) | ($157.66) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | CEL | 3,290.707504822 | $2,500.40 |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.81) | ($16.81) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.81) | ($16.81) |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056895243095 | $0.17 |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.7315659570746 | $46.92 |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017369673475424 | $47.40 |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.838614995 | $11.80 |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56976254924 | $7.31 |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104217525313906 | $1.14 |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004624842751 | $0.01 |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000109090943651 | $0.00 |
| JULIO NAVARRO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.61000258479999 | $0.15 |
| JULIO NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081183869215 | $0.02 |
| JULIO NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018266261805 | $0.02 |
| JULIO NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028136709869 | $0.00 |
| JULIO NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023421433207 | $0.00 |
| JULIO NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0102307710666 | $0.01 |
| JULIO NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037526543431 | $0.00 |
| JULIO NIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000249663906189999 | $0.00 |
| JULIO NIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033656668324 | $0.00 |
| JULIO NIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00013267247799 | $0.00 |
| JULIO NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001708895807 | $0.51 |
| JULIO NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045911155183 | $0.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,417.706277347 | $1,123.92 |
| JULIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 211.940917921999 | $133.08 |
| JULIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052471829831 | $0.58 |
| JULIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017319229335 | $0.15 |
| JULIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0462570611659999 | $3.39 |
| JULIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.884925425 | $112.35 |
| JULIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33147414519 | $0.16 |
| JULIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00102707502403 | $0.11 |
| JULIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 220.480973841999 | $8.99 |
| JULIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00057512528219 | $0.13 |
| JULIO POPÓCATL HERREJÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.285628401178 | $1.31 |
| JULIO PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029969442948 | $8.87 |
| JULIO PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028803461741 | $0.03 |
| JULIO PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022553683409 | $1.65 |
| JULIO QUIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010638361834899 | $0.00 |
| JULIO QUIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124418083262 | $0.00 |
| JULIO QUIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000222121706889999 | $0.00 |
| JULIO QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0960557561 | $4.10 |
| JULIO QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.828996412599999 | $0.83 |
| JULIO QUISPE SAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040644257141 | $0.00 |
| JULIO QUISPE SAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079495389026 | $0.01 |
| JULIO QUISPE SAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000108136796868 | $0.00 |
| JULIO QUISPE SAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000047004233715 | $0.00 |
| JULIO QUISPE SAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000062840970011 | $0.00 |
| JULIO QUISPE SAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000133073509088 | $0.00 |
| JULIO R REGUERO CANALES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| JULIO R REGUERO CANALES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| JULIO R REGUERO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281433782318 | $95.37 |
| JULIO R REGUERO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0598091243619999 | $0.07 |
| JULIO R REGUERO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023172876369 | $4.52 |
| JULIO R REGUERO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.269734864 | $56.27 |
| JULIO R REGUERO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7034540861 | $1.07 |
| JULIO R REGUERO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31038901553 | $3.45 |
| JULIO R REGUERO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1824809322 | $12.18 |
| JULIO R REGUERO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17151989345 | $10.26 |
| JULIO R REGUERO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001624516926 | $0.12 |
| JULIO R REGUERO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00060892642522 | $0.07 |
| JULIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008054757476 | $23.84 |
| JULIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.72212030429999 | $2.16 |
| JULIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31818043509 | $3.54 |
| JULIO RAMOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.387975516) | ($20.00) |
| JULIO RAMOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.387975516 | $20.00 |
| JULIO RAMOS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.387975516) | ($20.00) |
| JULIO RAMOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.296577261) | ($30.00) |
| JULIO RAMOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.296577261 | $30.00 |
| JULIO RAMOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00074016) | ($30.00) |
| JULIO RAMOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00074016 | $30.00 |
| JULIO RAMOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.62738734) | ($30.00) |
| JULIO RAMOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.62738734 | $30.00 |
| JULIO RAMOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.496031) | ($40.00) |
| JULIO RAMOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.496031 | $40.00 |
| JULIO RAMOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26.188513) | ($25.00) |
| JULIO RAMOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 26.188513 | $25.00 |
| JULIO RAMOS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (26.188513) | ($25.02) |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.030766389) | ($1,767.92) |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.030766389 | $1,767.92 |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,526.632485594) | ($1,371.80) |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,526.632485594 | $1,371.80 |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (577.38164283) | ($770.15) |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 577.38164283 | $770.15 |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (18.327343649) | ($1,797.91) |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,526.632485) | ($1,372.23) |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($33.25) |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (552.38164283) | ($736.28) |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.496031) | ($41.22) |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (13.081043735) | ($1,088.87) |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 13.081043735 | $1,088.87 |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (13.081043) | ($1,095.59) |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.825839748) | ($226.91) |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.825839748 | $226.91 |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (1.130484) | ($19.99) |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (13.322743088) | ($235.60) |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00074016) | ($29.32) |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1279833867) | ($5,134.19) |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1279833867 | $5,134.19 |
| JULIO RAMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12798338) | ($5,113.83) |
| JULIO RAMOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.008828547546) | ($0.89) |
| JULIO RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.008828547546 | $0.89 |
| JULIO RAMOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5566081689) | ($0.50) |
| JULIO RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5566081689 | $0.50 |
| JULIO RAMOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.007116472578) | ($0.69) |
| JULIO RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.007116472578 | $0.69 |
| JULIO RAMOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01061701237) | ($0.19) |
| JULIO RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01061701237 | $0.19 |
| JULIO RAMOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3704725763) | ($0.50) |
| JULIO RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3704725763 | $0.50 |
| JULIO RAMOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006043195301) | ($2.43) |
| JULIO RAMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006043195301 | $2.43 |
| JULIO RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 23.109915 | $17.86 |
| JULIO RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (23.666) | ($18.35) |
| JULIO RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.000474 | $18.35 |
| JULIO RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000534) | ($20.61) |
| JULIO RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | DOT | 1.389 | $20.61 |
| JULIO RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | DOT | (1.3996) | ($20.76) |
| JULIO RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0005369 | $20.76 |
| JULIO RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000537) | ($20.72) |
| JULIO RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 0.23685 | $20.72 |
| JULIO RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (0.24564) | ($21.45) |
| JULIO RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0005548 | $21.45 |
| JULIO RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000555) | ($21.42) |
| JULIO RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 19.969 | $21.42 |
| JULIO RAMOS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.339472576) | ($22.26) |
| JULIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181160461992174 | $7.30 |
| JULIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1662862586562 | $1.63 |
| JULIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.74443515893254 | $1.64 |
| JULIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0343542005388162 | $0.63 |
| JULIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031099690049 | $0.00 |
| JULIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000002445049546099999 | $0.00 |
| JULIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0277052906103102 | $2.83 |
| JULIO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0224560089922279 | $1.92 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0093101 | $384.59 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00106363 | $44.40 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01037373) | ($398.08) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.054822385) | ($100.51) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.054822385 | $100.51 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOT | 705.21912541 | $6,624.54 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (705.21912541) | ($6,624.54) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | DOT | 705.21912541 | $6,624.54 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LUNC | 5,860,074.59504 | $528.32 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00129 | $37.40 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00129) | ($37.49) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00129 | $37.49 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00166 | $50.64 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00166) | ($50.64) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00166 | $50.64 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (705.21912541) | ($7,016.93) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 705.21912541 | $7,016.93 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | DOT | (669.434419525) | ($6,666.67) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 4,950.0 | $4,950.00 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | USDC | (4,000.0) | ($4,000.00) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (35.784705885) | ($354.27) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 35.784705885 | $354.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (950.0) | ($950.00) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 950.0 | $950.00 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00126848 | $37.79 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00126848) | ($37.98) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00126848 | $37.98 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00084822 | $26.72 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00084822) | ($24.99) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00084822 | $24.99 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 4,950.0 | $4,950.00 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.5) | ($19.50) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | USDC | 4,000.0 | $4,000.00 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.03) | ($11.03) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | DOT | 669.434419525 | $6,044.99 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.784705885) | ($323.85) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.784705885 | $323.85 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (950.0) | ($950.00) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 950.0 | $950.00 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,669.47) | ($5,669.47) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (705.21912541) | ($6,569.14) |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029593985571 | $0.66 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.31896712409 | $109.98 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.017355385765 | $1.02 |
| JULIO RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0483290844182 | $0.45 |
| JULIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185898009999 | $0.55 |
| JULIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30549005979 | $3.39 |
| JULIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0096082631664 | $1.06 |
| JULIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.068398439215 | $0.42 |
| JULIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050144110764 | $0.36 |
| JULIO REYNOSO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200.576492076) | ($200.58) |
| JULIO REYNOSO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200.576492076 | $200.58 |
| JULIO REYNOSO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (52.21) | ($52.21) |
| JULIO REYNOSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005904970608) | ($156.63) |
| JULIO REYNOSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008094175407) | ($214.70) |
| JULIO REYNOSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2639008763) | ($7,000.00) |
| JULIO REYNOSO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3285305299 | $8,714.31 |
| JULIO REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049919302593 | $12.83 |
| JULIO REYNOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.509133815370299 | $0.51 |
| JULIO RIBERA SEMPERE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00205 | $81.31 |
| JULIO RIBERA SEMPERE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09356 | $188.68 |
| JULIO RIBERA SEMPERE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00229 | $67.96 |
| JULIO RIBERA SEMPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029458766644 | $8.57 |
| JULIO RIBERA SEMPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079403105773 | $1.16 |
| JULIO RIVERA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043257773817 | $0.13 |
| JULIO RIVERA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014595075116 | $0.03 |
| JULIO RIVERA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.277311316449999 | $0.22 |
| JULIO RIVERA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020676011261 | $0.01 |
| JULIO RIVERA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049484491161 | $0.00 |
| JULIO RIVERA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089458400125 | $0.65 |
| JULIO RIVERA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.870162659359999 | $0.87 |
| JULIO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130203998107 | $38.54 |
| JULIO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.313358303 | $40.68 |
| JULIO RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006126540073 | $1.81 |
| JULIO RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00659717994809999 | $0.01 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 5.14987899 | $9,947.30 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037365562952 | $1.11 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015615521601 | $3.05 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.786621738 | $52.95 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3023338211 | $4.59 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048878291092 | $0.43 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80290314382 | $2.74 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05747656943 | $0.35 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29757388215 | $0.14 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0971387819109999 | $0.13 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000102012183173 | $0.00 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028429664527 | $0.01 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073030468565 | $0.00 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014730920121 | $0.00 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018095954921 | $0.54 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114816913201999 | $232.46 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.489319301 | $59.05 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.142028278 | $6.37 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2647434455 | $25.17 |
| JULIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.25815315231 | $6.06 |
| JULIO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048548855024 | $0.00 |
| JULIO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021404221645 | $4.18 |
| JULIO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000394969357779999 | $0.00 |
| JULIO ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.7081253249999 | $17.21 |
| JULIO ROSALES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.620466879) | ($1,000.00) |
| JULIO ROSALES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.620466879 | $1,000.00 |
| JULIO ROSALES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (25.62045) | ($999.71) |
| JULIO ROSALES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 996.763 | $999.71 |
| JULIO ROSALES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (996.76) | ($996.76) |
| JULIO ROSALES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 25.54419 | $996.76 |
| JULIO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243934384464 | $71.35 |
| JULIO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0888913921709999 | $179.35 |
| JULIO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10050359494 | $12.15 |
| JULIO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.27629331349999 | $138.15 |
| JULIO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17723389596 | $6.93 |
| JULIO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18214342055 | $0.18 |
| JULIO RUBEN GARCIA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056308408554 | $16.67 |
| JULIO RUBEN GARCIA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042421181267 | $0.00 |
| JULIO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089688759836999 | $0.03 |
| JULIO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262825114099999 | $0.05 |
| JULIO SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020519016061 | $0.61 |
| JULIO SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000384581991129999 | $0.75 |
| JULIO SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 167.435943936 | $105.13 |
| JULIO SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.0495764342 | $81.09 |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (54.57) | ($54.57) |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.57) | ($19.57) |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.65) | ($34.65) |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 12,000.0 | $7,170.12 |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001038) | ($30.51) |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 54.46 | $30.51 |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (18,054.073295535) | ($10,212.83) |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (21,725.458807387) | ($9,500.00) |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 25,475.998927326 | $11,140.02 |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (374.363958607) | ($163.70) |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (662.99468298) | ($289.91) |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (2,899.746344) | ($1,650.17) |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.82) | ($18.82) |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.25) | ($35.25) |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.82) | ($18.82) |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.75) | ($34.75) |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005437998375164 | $0.20 |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081792985696 | $0.10 |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6302411759 | $3.63 |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.1045066930211 | $20.43 |
| JULIO SAN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.177335153668 | $0.18 |
| JULIO SANCHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31,142.038273) | ($31,142.04) |
| JULIO SANCHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01652499) | ($482.13) |
| JULIO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017279366282734 | $5.80 |
| JULIO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.72707294961 | $372.73 |
| JULIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072525235622 | $2.15 |
| JULIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1342449296 | $10.13 |
| JULIO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023582045522 | $0.70 |
| JULIO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032943234932 | $0.06 |
| JULIO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048311999107 | $0.04 |
| JULIO SEBASTIAN RIOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| JULIO SEBASTIAN RIOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.64) | ($401.64) |
| JULIO SEBASTIAN RIOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003427) | ($105.38) |
| JULIO SEBASTIAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342879890235853 | $100.04 |
| JULIO SEBASTIAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3650328874082 | $1.37 |
| JULIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033451928551 | $0.99 |
| JULIO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.425431103 | $14.43 |
| JULIO SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01242049162 | $0.01 |
| JULIO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059020352134 | $0.01 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,137.696891271) | ($5,137.70) |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,137.696891271 | $5,137.70 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (5,135.9) | ($5,135.90) |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.1758533 | $5,135.90 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01661263 | $489.49 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01663838 | $491.79 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.3270277415 | $355.42 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.3975807718 | $464.43 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032569652317 | $99.45 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081646701103 | $164.51 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.3927728659889 | $41.39 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.813149478 | $98.95 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.205139908 | $8.92 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.449238086 | $60.56 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21968120153 | $1.94 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3872192456 | $0.64 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8880312678 | $9.87 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32629843436 | $52.48 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30079946568 | $33.03 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43962792421 | $2.71 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020174581548 | $1.53 |
| JULIO SR. DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.0507812097 | $6.34 |
| JULIO TEJADA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000933277239609999 | $0.02 |
| JULIO TEJADA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014537436518999 | $0.00 |
| JULIO TEJADA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044758591755 | $0.00 |
| JULIO TEJADA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00077080878911 | $0.00 |
| JULIO TEJADA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026302847423 | $0.00 |
| JULIO TEJADA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000061147739609 | $0.00 |
| JULIO TEJADA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000015448533872 | $0.00 |
| JULIO TELLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00151278) | ($60.00) |
| JULIO TELLO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00151278 | $60.00 |
| JULIO TELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001512) | ($58.94) |
| JULIO TELLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2870863343) | ($11,151.53) |
| JULIO TELLO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2870863343 | $11,151.53 |
| JULIO TELLO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.287087) | ($11,129.16) |
| JULIO TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007511014839 | $30.17 |
| JULIO TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000339758932 | $0.00 |
| JULIO TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000222453815319999 | $0.00 |
| JULIO TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000349761511 | $0.00 |
| JULIO TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023103604705 | $0.00 |
| JULIO TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028068393991 | $0.00 |
| JULIO TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00010223613088 | $0.00 |
| JULIO TENORIO RAMIREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003754975003) | ($1.48) |
| JULIO TENORIO RAMIREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.002917161135) | ($92.51) |
| JULIO TENORIO RAMIREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005128226815) | ($1.48) |
| JULIO TENORIO RAMIREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002310470394) | ($4.44) |
| JULIO TENORIO RAMIREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003191571401) | ($6.13) |
| JULIO TENORIO RAMIREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0104075243) | ($200.00) |
| JULIO TENORIO RAMIREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01261342565 | $242.39 |
| JULIO TENORIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.722708778738 | $1.95 |
| JULIO TOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051425868696 | $0.00 |
| JULIO TOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09100317606 | $0.09 |
| JULIO TOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027133568739 | $0.03 |
| JULIO VALCARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 154.532974373 | $97.03 |
| JULIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116746392681 | $0.35 |
| JULIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000264629227639999 | $0.01 |
| JULIO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084384621512 | $0.08 |
| JULIO VANEGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.625418306) | ($44,200.00) |
| JULIO VANEGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.88718088 | $51,318.11 |
| JULIO VANEGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1625436693) | ($4,420.05) |
| JULIO VANEGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05363885927) | ($1,458.60) |
| JULIO VANEGAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.270602491) | ($5,700.00) |
| JULIO VANEGAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08929882202) | ($1,881.00) |
| JULIO VANEGAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.70602491) | ($57,000.00) |
| JULIO VANEGAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 3.37341019 | $71,057.88 |
| JULIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006468793849999 | $0.00 |
| JULIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03971434628 | $78.61 |
| JULIO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.3162234419999 | $28.79 |
| JULIO VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042596463377 | $0.03 |
| JULIO VELIZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.641782) | ($5,163.48) |
| JULIO VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019863159092 | $0.59 |
| JULIO VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020247516609148 | $49.25 |
| JULIO VIANA NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007058585537599999 | $0.00 |
| JULIO VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006566990468 | $0.00 |
| JULIO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6370824312 | $1.66 |
| JULIO VILLEGAS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146191129109999 | $442.00 |
| JULIO VILLEGAS VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16530713012 | $335.49 |
| JULIO ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083521045543 | $24.72 |
| JULIO ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114509552496 | $22.34 |
| JULIO ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00073046653949 | $0.00 |
| JULIO ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000339868303709999 | $0.00 |
| JULIO ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000515260558419999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIO ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8280412399 | $1.83 |
| JULIO ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035211129895 | $0.00 |
| JULIO ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089211564788 | $3.53 |
| JULIO ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0100099412411999 | $1.10 |
| JULIO ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.41438794332999 | $6.41 |
| JULIO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000314397824409999 | $0.00 |
| JULIO ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000557794689839999 | $0.00 |
| JULIO ZERBETTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| JULIO ZERBETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2035197383698 | $0.31 |
| JULIOUS FIGUEROA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.003449 | $137.91 |
| JULIOUS FIGUEROA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (275.0) | ($276.10) |
| JULIOUS FIGUEROA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 275.0 | $276.10 |
| JULIOUS FIGUEROA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MANA | (275.0) | ($281.07) |
| JULIOUS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115243804417 | $34.08 |
| JULIOUS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130608020958 | $2.55 |
| JULIOUS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088771840373 | $0.09 |
| JULIOUS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0420856142319999 | $0.37 |
| JULIOUS FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.159808423344 | $0.23 |
| JULISSA CORTEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($22,711.12) |
| JULISSA CORTEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $22,711.12 |
| JULISSA CORTEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004) | ($1.14) |
| JULISSA CORTEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (7.9996) | ($23,105.16) |
| JULISSA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103824786961 | $317.80 |
| JULISSA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39843671156 | $827.98 |
| JULISSA CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.048957401 | $24.52 |
| JULISSA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040296226152 | $0.01 |
| JULISSA SCIABICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023090046953 | $0.05 |
| JULITA DRYGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720890568 | $51.30 |
| JULITA DRYGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126959949962 | $0.01 |
| JULITA DRYGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023715634832 | $0.02 |
| JULITA KOLCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.758485811699 | $173.01 |
| JULITA KORPALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000856238132049999 | $25.34 |
| JULITA KORPALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0411621705859999 | $0.46 |
| JULITA KORPALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0165671504763 | $0.99 |
| JULITA LEAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031275967602 | $0.93 |
| JULITA LEAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015030562774 | $29.33 |
| JULIUS AFRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031178876051 | $9.23 |
| JULIUS AFRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35593094546 | $0.36 |
| JULIUS ALEKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025094825296 | $6.50 |
| JULIUS ALEKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14370459030599 | $4.37 |
| JULIUS ALEKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087685868929 | $1.71 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.05037788 | $2,001.66 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.050259 | $1,992.73 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.100636) | ($4,081.27) |
| JULIUS AMAYA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 4,072.892 | $4,081.27 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.03437238 | $1,349.77 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00539042 | $211.14 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00176692 | $68.30 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.04153) | ($1,606.84) |
| JULIUS AMAYA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1,596.107 | $1,606.84 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,600.0) | ($5,600.00) |
| JULIUS AMAYA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.539704016 | $20,881.68 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02456404) | ($950.00) |
| JULIUS AMAYA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02456404 | $950.00 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| JULIUS AMAYA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0017619 | $68.00 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02456464) | ($952.29) |
| JULIUS AMAYA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49283162) | ($19,000.00) |
| JULIUS AMAYA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49283162 | $19,000.00 |
| JULIUS AMAYA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49459352) | ($18,964.03) |
| JULIUS AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353215556768606 | $10.28 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31014624641 | $0.37 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036134071931 | $0.00 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091686863813 | $0.01 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024084210453 | $0.00 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050481410261 | $0.00 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076501140683 | $0.01 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00039318500202 | $0.00 |
| JULIUS AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000032934407032 | $0.00 |
| JULIUS ASGER KALLBERG WOLLER NIELSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01717336 | $695.56 |
| JULIUS ASGER KALLBERG WOLLER NIELSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0554 | $2,134.84 |
| JULIUS ASGER KALLBERG WOLLER NIELSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0154 | $474.98 |
| JULIUS ASGER KALLBERG WOLLER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341863319869999 | $113.66 |
| JULIUS ASGER KALLBERG WOLLER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133571926609 | $2.61 |
| JULIUS BACO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003426) | ($1.00) |
| JULIUS BACO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01054022) | ($310.90) |
| JULIUS BACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006986464832065 | $2.51 |
| JULIUS BACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025100494178 | $0.00 |
| JULIUS BAGDZEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017627000741 | $0.00 |
| JULIUS BAGDZEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015170920056 | $0.00 |
| JULIUS BAGDZEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.020587016852 | $0.02 |
| JULIUS BAMIDELE ADESORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140309218405 | $0.04 |
| JULIUS BENDEZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082878996307 | $24.53 |
| JULIUS BENDEZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043347585474 | $8.44 |
| JULIUS BENDEZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.510774134 | $44.51 |
| JULIUS BLUSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059609101084 | $0.18 |
| JULIUS BRADLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.3 | $130.83 |
| JULIUS BRADLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 9.0 | $28.89 |
| JULIUS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016876986726727 | $50.46 |
| JULIUS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132012771909999 | $0.26 |
| JULIUS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85744484492 | $0.66 |
| JULIUS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.590949887659999 | $0.37 |
| JULIUS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0215686450796 | $0.23 |
| JULIUS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16755512756 | $0.02 |
| JULIUS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01457058257909 | $0.82 |
| JULIUS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00148504811368999 | $0.16 |
| JULIUS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00303433627359999 | $0.00 |
| JULIUS BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0868939426342 | $0.17 |
| JULIUS BUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000325467836 | $0.00 |
| JULIUS BURDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (3.595203) | ($20.03) |
| JULIUS BURDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1,090.8319083 | $212.17 |
| JULIUS BURDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (1,090.84) | ($212.17) |
| JULIUS BURDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 211.513 | $212.17 |
| JULIUS BURDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (211.52) | ($211.52) |
| JULIUS BURDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 40.545 | $211.52 |
| JULIUS BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096121602738 | $28.45 |
| JULIUS BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123343989379 | $2.41 |
| JULIUS BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042750396321 | $0.00 |
| JULIUS BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8879361906 | $6.76 |
| JULIUS BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000096571430758 | $0.00 |
| JULIUS BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051516859663 | $0.00 |
| JULIUS BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.37444688275 | $7.93 |
| JULIUS CAPILITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32477515053 | $4.58 |
| JULIUS CATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141917760406 | $0.42 |
| JULIUS CATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1910536223 | $9.19 |
| JULIUS CERNIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129663729162899 | $0.13 |
| JULIUS CERNIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018936063132 | $0.00 |
| JULIUS CHAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JULIUS CHAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (395.120185) | ($395.12) |
| JULIUS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181115631219999 | $0.54 |
| JULIUS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.1807269652609 | $16.18 |
| JULIUS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038055202462 | $0.00 |
| JULIUS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.150063651246 | $8.97 |
| JULIUS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.623729208243 | $7.08 |
| JULIUS COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040991343955 | $1.21 |
| JULIUS COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00617267045099999 | $12.04 |
| JULIUS DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7862398834 | $1.79 |
| JULIUS DAVIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017208928837 | $0.51 |
| JULIUS DAVIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032708193151 | $0.00 |
| JULIUS DAVIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189018206589999 | $3.69 |
| JULIUS DAVIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.230326005 | $1.40 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.278733633) | ($89.82) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.278733633 | $89.82 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00169581 | $50.02 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.33916672 | $10,010.37 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.34086253) | ($10,060.56) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.34086253 | $10,060.56 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.32106377 | $9,986.28 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.32106377) | ($9,986.37) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.32106377 | $9,986.37 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOT | 2.72390499 | $25.01 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOT | 322.856928994 | $2,970.28 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (325.580833984) | ($2,998.60) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 325.580833984 | $2,998.60 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SNX | 357.66158315 | $893.68 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (357.66158315) | ($891.83) |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 357.66158315 | $891.83 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015533816993 | $32.27 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,429.99111820548 | $1,008.19 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021105043113 | $0.04 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.468826738 | $248.47 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51231270835 | $0.51 |
| JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5137831562 | $8.60 |
| JULIUS DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023978354856 | $0.07 |
| JULIUS DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033752920001 | $0.07 |
| JULIUS DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091281749244 | $0.01 |
| JULIUS DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007030617307 | $0.00 |
| JULIUS DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067040566106 | $0.00 |
| JULIUS DOMBROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000105861822837999 | $0.00 |
| JULIUS ERTLTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068851643626 | $0.20 |
| JULIUS ERTLTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3396418089 | $4.58 |
| JULIUS ESCOBEDO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (62.527100521) | ($1,171.60) |
| JULIUS ESCOBEDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 62.527100521 | $1,171.60 |
| JULIUS ESCOBEDO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (62.527100521) | ($1,178.13) |
| JULIUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026015181668 | $0.01 |
| JULIUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088495380952 | $0.02 |
| JULIUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035651473844 | $0.04 |
| JULIUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1732006451683 | $3.15 |
| JULIUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000785009209939999 | $0.00 |
| JULIUS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039076613772 | $0.00 |
| JULIUS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.84133473427099 | $8.13 |
| JULIUS FORTICH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006548088518) | ($2.49) |
| JULIUS FORTICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02517847 | $699.60 |
| JULIUS FORTICH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 259.511 | $198.79 |
| JULIUS FORTICH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $9,130.14 |
| JULIUS FORTICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.2711772482) | ($8,000.00) |
| JULIUS FORTICH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JULIUS FORTICH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.460231172) | ($28.04) |
| JULIUS FORTICH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIUS FORTICH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.2711772482 | $8,245.69 |
| JULIUS FORTICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,950.82) |
| JULIUS FORTICH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,010.0 | $3,010.00 |
| JULIUS FORTICH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.324455552) | ($11.83) |
| JULIUS FORTICH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,988.0) | ($2,988.00) |
| JULIUS FORTICH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.2629066673 | $7,921.78 |
| JULIUS FORTICH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($7,605.00) |
| JULIUS FORTICH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (2.271045858) | ($687.81) |
| JULIUS FORTICH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,590.0 | $2,590.00 |
| JULIUS FORTICH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.687275022) | ($12.14) |
| JULIUS FORTICH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,554.0) | ($2,554.00) |
| JULIUS FORTICH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.2514769453 | $7,351.29 |
| JULIUS FORTICH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27964448) | ($8,183.80) |
| JULIUS FORTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001433566124165 | $59.08 |
| JULIUS FORTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91107306850385 | $1.38 |
| JULIUS FORTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1352251210876 | $1.14 |
| JULIUS FORTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.226966378555999 | $0.23 |
| JULIUS FORTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01485685286389 | $5.58 |
| JULIUS FORTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18594493454 | $0.29 |
| JULIUS FOUST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (335.116172182) | ($461.74) |
| JULIUS FOUST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001303846511) | ($49.44) |
| JULIUS FOUST | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001303846511 | $49.44 |
| JULIUS FOUST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130384) | ($47.59) |
| JULIUS FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013002106787155 | $50.02 |
| JULIUS FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047268669859 | $0.00 |
| JULIUS FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4406706055271 | $0.61 |
| JULIUS FRANCO RAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026883828178716 | $100.84 |
| JULIUS FRANCO RAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023466245802 | $0.05 |
| JULIUS FRANCO RAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 693.212493476 | $693.21 |
| JULIUS FRANK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007211) | ($21.96) |
| JULIUS FREDRIK JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.734172064690899 | $0.71 |
| JULIUS FREDRIK JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18574702826 | $0.19 |
| JULIUS FRIEDRICH LATTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116693693429999 | $0.00 |
| JULIUS FROST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02149707 | $889.61 |
| JULIUS FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132163809734 | $38.94 |
| JULIUS GASSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.031558154) | ($30,979.76) |
| JULIUS GASSO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.031558154 | $30,979.76 |
| JULIUS GASSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (105.281472648) | ($217,960.02) |
| JULIUS GASSO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 105.281472648 | $217,960.02 |
| JULIUS GASSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30,234.374384872) | ($20,844.39) |
| JULIUS GASSO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30,234.374384872 | $20,844.39 |
| JULIUS GASSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,172.995314032) | ($12,820.84) |
| JULIUS GASSO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,172.995314032 | $12,820.84 |
| JULIUS GASSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.19131757) | ($1,623.70) |
| JULIUS GASSO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.19131757 | $1,623.70 |
| JULIUS GASSO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03155815) | ($31,146.99) |
| JULIUS GASSO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (30.191317569) | ($1,686.79) |
| JULIUS GASSO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (1,172.995314032) | ($11,710.87) |
| JULIUS GASSO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (18.378101) | ($27,921.48) |
| JULIUS GASSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.9825539 | $27,921.48 |
| JULIUS GASSO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.969082) | ($3,000.00) |
| JULIUS GASSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1051984 | $3,000.00 |
| JULIUS GASSO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (13.128642) | ($19,065.68) |
| JULIUS GASSO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.6959682 | $19,065.68 |
| JULIUS GASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003790031011162 | $142.65 |
| JULIUS GASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4126250489744 | $1,123.51 |
| JULIUS GASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 218.01689468372 | $244.64 |
| JULIUS GASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.440583177276 | $158.01 |
| JULIUS GASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16664690831779 | $14.08 |
| JULIUS GASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.52193580079999 | $6.46 |
| JULIUS GAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28516617012 | $3.41 |
| JULIUS GEORG GFRÖRER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00315595 | $122.82 |
| JULIUS GEORG GFRÖRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060524130461 | $0.16 |
| JULIUS GROUISBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077263455557 | $2.40 |
| JULIUS GUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022102920627 | $0.00 |
| JULIUS GUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0174080210729999 | $0.02 |
| JULIUS GURAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.597369033426 | $2.81 |
| JULIUS HERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000425217241 | $0.00 |
| JULIUS HERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00736809614249999 | $0.01 |
| JULIUS HERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001784367501 | $0.01 |
| JULIUS HINDØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.11154647091 | $34.67 |
| JULIUS HOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020751592055 | $6.14 |
| JULIUS HRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011167661613 | $0.00 |
| JULIUS HRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126806004497 | $0.00 |
| JULIUS HRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037585165573 | $0.00 |
| JULIUS HRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000121085542218 | $0.00 |
| JULIUS HUDEC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004356) | ($175.39) |
| JULIUS HUDEC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (13.475687) | ($545,553.69) |
| JULIUS HUDEC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008595) | ($335.66) |
| JULIUS HUDEC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (11.361926) | ($470,895.02) |
| JULIUS HUDEC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.192102687) | ($66.57) |
| JULIUS HUDEC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.509859155) | ($133.15) |
| JULIUS HUDEC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.740639772) | ($33.47) |
| JULIUS HUDEC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.853426844) | ($133.88) |
| JULIUS HUDEC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JULIUS HUDEC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.2845518228 | $11,276.76 |
| JULIUS HUDEC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.860113478) | ($67.16) |
| JULIUS HUDEC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JULIUS HUDEC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BCH | 75.086353063 | $22,840.74 |
| JULIUS HUDEC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (66.756317244) | ($135.35) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.837513722) | ($66.94) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (66.472061482) | ($133.88) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.364820156) | ($11,394.80) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1709843918) | ($5,383.51) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2617116488) | ($8,266.49) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (1.281845858) | ($40,000.00) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| JULIUS HUDEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.3417455031) | ($9,796.44) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.3384994853) | ($9,703.39) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1724553913) | ($4,653.29) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3623979962) | ($9,778.43) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (131.982352941) | ($134.62) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (147.94) | ($147.94) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.97) | ($73.97) |
| JULIUS HUDEC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (148.76) | ($148.76) |
| JULIUS HUDEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (150.39) | ($150.39) |
| JULIUS HUDEC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.37) | ($74.37) |
| JULIUS HUDEC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (148.75) | ($148.75) |
| JULIUS HUDEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| JULIUS HUDEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (114.39848698) | ($20,878.87) |
| JULIUS HUDEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (150.39) | ($150.39) |
| JULIUS HUDEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.58) | ($149.58) |
| JULIUS HUDEC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.4712609337) | ($10,752.59) |
| JULIUS HUDEC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.4724517314) | ($10,779.76) |
| JULIUS HUDEC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.4867329767) | ($11,105.61) |
| JULIUS HUDEC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2418038517) | ($5,514.22) |
| JULIUS HUDEC | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (78.24) | ($78.24) |
| JULIUS HUDEC | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (147.94) | ($147.94) |
| JULIUS HUDEC | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (148.75) | ($148.75) |
| JULIUS HUDEC | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (150.39) | ($150.39) |
| JULIUS HUDEC | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (75.79) | ($75.79) |
| JULIUS HUDEC | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| JULIUS HUDEC | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (150.39) | ($150.39) |
| JULIUS HUDEC | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.58) | ($149.58) |
| JULIUS HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0289165675718 | $1,070.65 |
| JULIUS HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.770892490833 | $238.48 |
| JULIUS HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.02266889839 | $2,044.25 |
| JULIUS HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.362620143 | $14.36 |
| JULIUS HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6951061768 | $0.80 |
| JULIUS HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016115488464 | $0.00 |
| JULIUS HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0830181737 | $4.48 |
| JULIUS HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.588529997 | $5.03 |
| JULIUS HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009984175053 | $2.31 |
| JULIUS HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.796009046 | $0.15 |
| JULIUS HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000003780355 | $0.00 |
| JULIUS HURT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JULIUS HURT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JULIUS HURT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,665.728332943) | ($10,665.73) |
| JULIUS HURT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,665.728332943 | $10,665.73 |
| JULIUS HURT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JULIUS HURT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,645.728332) | ($10,645.73) |
| JULIUS HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000446690272531 | $1.75 |
| JULIUS HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047995351232 | $0.01 |
| JULIUS HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000252434490793 | $0.75 |
| JULIUS HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.39466952333 | $77.39 |
| JULIUS HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0597742305836999 | $0.08 |
| JULIUS HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018765628635 | $0.01 |
| JULIUS HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063713895242 | $0.01 |
| JULIUS HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043325004843 | $0.00 |
| JULIUS HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000117676437719 | $0.00 |
| JULIUS HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039023665989999 | $0.00 |
| JULIUS HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0041644513658 | $0.01 |
| JULIUS IAN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014981844979 | $0.00 |
| JULIUS IAN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000168606751309999 | $0.00 |
| JULIUS ILETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26652301001999 | $1.80 |
| JULIUS ILETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00336189245859999 | $0.01 |
| JULIUS ILETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.341995944 | $2.49 |
| JULIUS IMHANDEGBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016478041579 | $0.56 |
| JULIUS IMHANDEGBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.453610482205 | $182.31 |
| JULIUS IMHANDEGBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243499987049999 | $5.67 |
| JULIUS IMHANDEGBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16090721937 | $2.06 |
| JULIUS IMHANDEGBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.182260948 | $0.19 |
| JULIUS IMHANDEGBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052636500582 | $0.43 |
| JULIUS IMHANDEGBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.668478018 | $1.44 |
| JULIUS IMHANDEGBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.579173856 | $0.89 |
| JULIUS IMHANDEGBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.8755119304 | $1.56 |
| JULIUS IMHANDEGBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43612516776 | $0.27 |
| JULIUS IMHANDEGBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.021657509692 | $0.07 |
| JULIUS INOCENTES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00220502 | $88.70 |
| JULIUS INOCENTES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00210658 | $82.87 |
| JULIUS INOCENTES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00214579 | $82.46 |
| JULIUS INOCENTES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00237647 | $81.90 |
| JULIUS INOCENTES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.010021 | $306.74 |
| JULIUS INOCENTES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $185.55 |
| JULIUS INOCENTES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00264649 | $79.78 |
| JULIUS INOCENTES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00272261 | $82.59 |
| JULIUS INOCENTES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $193.59 |
| JULIUS INOCENTES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00277214 | $81.28 |
| JULIUS INOCENTES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0027713 | $83.19 |
| JULIUS INOCENTES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000665) | ($20.00) |
| JULIUS INOCENTES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.26036336) | ($3,439.46) |
| JULIUS INOCENTES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00148482 | $41.74 |
| JULIUS INOCENTES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.00119437 | $1.75 |
| JULIUS INOCENTES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00015859 | $4.30 |
| JULIUS INOCENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022068281656 | $67.89 |
| JULIUS INOCENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8068889660176 | $7.30 |
| JULIUS INOCENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031221449789 | $69.19 |
| JULIUS INOCENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6277046459999 | $13.74 |
| JULIUS INOCENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000055284301787 | $0.00 |
| JULIUS INOCENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000521437 | $0.00 |
| JULIUS INOCENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000038343315674 | $0.00 |
| JULIUS INOCENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNA | 0.000000000179008372 | $0.00 |
| JULIUS INOCENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001755927207 | $0.00 |
| JULIUS INOCENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118921052513 | $7.33 |
| JULIUS INOCENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000002426858986169999 | $0.00 |
| JULIUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000465654592859999 | $0.14 |
| JULIUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030568224842 | $0.06 |
| JULIUS JARALBA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| JULIUS JARALBA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| JULIUS JARALBA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JULIUS JARALBA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 1,239.626245195 | $623.51 |
| JULIUS JARALBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (994.068796268) | ($500.00) |
| JULIUS JARALBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (29.872164955) | ($15.03) |
| JULIUS JARALBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.670035578) | ($0.84) |
| JULIUS JARALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064922724635 | $1.92 |
| JULIUS JARALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062667191824 | $1.22 |
| JULIUS JARALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41759931121 | $0.42 |
| JULIUS JARALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.51914908569999 | $0.92 |
| JULIUS JASIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020765795622 | $0.06 |
| JULIUS JASIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004557788313 | $0.01 |
| JULIUS JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086920399519 | $25.73 |
| JULIUS JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262063273339999 | $0.31 |
| JULIUS JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00559019294539999 | $10.91 |
| JULIUS JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115509360615 | $1.02 |
| JULIUS JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0196001473619999 | $0.12 |
| JULIUS JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000168333919629 | $0.00 |
| JULIUS JESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.024234311791 | $0.09 |
| JULIUS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021483728066 | $6.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIUS JUHANI PIRHONEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $520.15 |
| JULIUS JUHANI PIRHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017985642411699 | $54.23 |
| JULIUS JUN CHUNG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($209.96) |
| JULIUS JUN CHUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.33024156) | ($2,018.51) |
| JULIUS JUN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019302039965 | $57.86 |
| JULIUS JUN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013770599473029 | $31.92 |
| JULIUS JUN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107289458561 | $0.01 |
| JULIUS JUN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063903352329 | $0.00 |
| JULIUS JUN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2417496815 | $1.41 |
| JULIUS JUN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35635231502 | $0.36 |
| JULIUS JUN CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018655232074 | $5.94 |
| JULIUS JURGELENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016937706237 | $0.50 |
| JULIUS JURGELENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7977705984 | $0.70 |
| JULIUS KAIBIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089496624067 | $26.49 |
| JULIUS KAIBIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8716824112 | $6.92 |
| JULIUS KAIBIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015683548568 | $30.60 |
| JULIUS KAIBIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.895790516 | $11.02 |
| JULIUS KAIBIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022798419211 | $1.67 |
| JULIUS KAIGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103014772064 | $0.01 |
| JULIUS KECKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019450203461 | $0.58 |
| JULIUS KECKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036676770185 | $0.04 |
| JULIUS KECKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00748348648145 | $0.01 |
| JULIUS KIIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391155336064214 | $0.46 |
| JULIUS KIRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036711554534 | $10.87 |
| JULIUS KIRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.5687974011 | $46.43 |
| JULIUS KIRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000830939809839999 | $0.00 |
| JULIUS KIRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3716733165 | $70.81 |
| JULIUS KIRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000093427598764 | $0.00 |
| JULIUS KIRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000372953114539999 | $0.00 |
| JULIUS KIRAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.055107152556 | $1.29 |
| JULIUS KRISTOFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001336043933386 | $3.95 |
| JULIUS KRISTOFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107672477617 | $3.19 |
| JULIUS LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015312371823 | $0.02 |
| JULIUS LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095971666794 | $0.01 |
| JULIUS LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032769528014 | $0.00 |
| JULIUS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38987968091615 | $0.37 |
| JULIUS LATÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255170647019999 | $7.55 |
| JULIUS LATÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6162126522 | $6.04 |
| JULIUS LÄUBLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($36.97) |
| JULIUS LÄUBLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($36.29) |
| JULIUS LÄUBLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($21.28) |
| JULIUS LÄUBLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,237.05) |
| JULIUS LÄUBLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000279) | ($9.36) |
| JULIUS LÄUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027051624325721 | $107.72 |
| JULIUS LÄUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014925346476 | $0.00 |
| JULIUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5650939339999 | $65.89 |
| JULIUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.606374716 | $54.39 |
| JULIUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.5869124669999 | $13.55 |
| JULIUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.879028713 | $54.22 |
| JULIUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.157659633 | $85.95 |
| JULIUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1879578606 | $20.64 |
| JULIUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.21523081892 | $16.29 |
| JULIUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1275286022 | $1.03 |
| JULIUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.8537122385 | $2.05 |
| JULIUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.25142559089999 | $15.07 |
| JULIUS LIUBERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018051653072 | $53.95 |
| JULIUS LIUBERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2853683037 | $27.61 |
| JULIUS LIUBERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057279092255 | $114.59 |
| JULIUS MACROHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.86428515453 | $12.07 |
| JULIUS MACROHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1048233227 | $0.69 |
| JULIUS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.377135014 | $34.39 |
| JULIUS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3702449953 | $4.00 |
| JULIUS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011608949399 | $0.01 |
| JULIUS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039973633382 | $0.01 |
| JULIUS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131095265732999 | $5.19 |
| JULIUS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000073655445758 | $0.00 |
| JULIUS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039423083504 | $0.00 |
| JULIUS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000420422886043 | $0.00 |
| JULIUS MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000235865542119999 | $0.00 |
| JULIUS MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002737551010552 | $0.00 |
| JULIUS MIKELEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088590887495 | $2.62 |
| JULIUS MIKELEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032558606168 | $0.04 |
| JULIUS MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002867997501 | $8.90 |
| JULIUS NACAJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112020164588999 | $148.59 |
| JULIUS NACAJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.625385253858 | $139.82 |
| JULIUS NACAJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18551276814 | $440.17 |
| JULIUS NACAJUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041414049167 | $0.00 |
| JULIUS NAKALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22573062332089 | $3.18 |
| JULIUS NARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000899356386539999 | $1.75 |
| JULIUS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000852393988089999 | $0.00 |
| JULIUS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018912047026 | $0.00 |
| JULIUS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0054741873052 | $0.01 |
| JULIUS NEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000574698238 | $0.00 |
| JULIUS NICHOLAS ODINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044495497524 | $0.00 |
| JULIUS NICLAS GOERICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050843953462 | $0.16 |
| JULIUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017484076073 | $52.17 |
| JULIUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034934345619 | $6.82 |
| JULIUS NIKOLAJ DAMSGAARD SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027476633208 | $0.71 |
| JULIUS NIKOLAJ DAMSGAARD SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20329439747208 | $0.42 |
| JULIUS NIKOLAJ DAMSGAARD SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059616677335 | $1.16 |
| JULIUS NIKOLAJ DAMSGAARD SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47751122365 | $0.38 |
| JULIUS NIKOLAJ DAMSGAARD SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122773413902 | $0.73 |
| JULIUS NOLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03484544118) | ($0.08) |
| JULIUS NOLIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004076791935) | ($1.65) |
| JULIUS NOLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,107.291245 | $2,107.29 |
| JULIUS NOLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| JULIUS NOLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JULIUS NOLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.01047806156 | $305.56 |
| JULIUS NOLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001853364723) | ($4.97) |
| JULIUS NOLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JULIUS NOLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 425.985090522 | $3,331.20 |
| JULIUS NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157224948643999 | $46.41 |
| JULIUS NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.33814828992 | $80.29 |
| JULIUS NOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.6384515411 | $158.11 |
| JULIUS OCASLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001464736327769999 | $0.00 |
| JULIUS OCASLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016559848199 | $0.01 |
| JULIUS ODIGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115058617932 | $0.00 |
| JULIUS OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071444915461 | $21.15 |
| JULIUS OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024778189192 | $48.35 |
| JULIUS OLIVER LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048419821282 | $0.02 |
| JULIUS OLUWANISOLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03627025) | ($1,498.88) |
| JULIUS OLUWANISOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02514049) | ($1,000.74) |
| JULIUS OLUWANISOLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02461231) | ($1,000.69) |
| JULIUS OLUWANISOLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05058099) | ($1,999.46) |
| JULIUS OLUWANISOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09251182) | ($3,510.15) |
| JULIUS OLUWANISOLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01767695) | ($639.54) |
| JULIUS OLUWANISOLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01988212 | $716.53 |
| JULIUS OLUWANISOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1959082261) | ($399.16) |
| JULIUS OLUWANISOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01999048) | ($597.29) |
| JULIUS OLUWANISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000657563320251279 | $25.77 |
| JULIUS OLUWANISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011305414295213 | $3.03 |
| JULIUS PARADNIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077422948159 | $0.23 |
| JULIUS PARADNIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050389802815 | $0.03 |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.18 | $20.19 |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000455999551) | ($0.13) |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 152.67006 | $152.67 |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.1727438928 | $365.32 |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1938475975) | ($381.16) |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.175) | ($11.96) |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $497.68 |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (0.220947488) | ($440.00) |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 220.0 | $220.00 |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (221.0) | ($221.00) |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 230.0 | $230.00 |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.67) | ($7.67) |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (220.0) | ($220.00) |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.220947488 | $334.30 |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079306928272157 | $0.07 |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127109740462967 | $1.69 |
| JULIUS PASCUA GAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00591091045479 | $0.01 |
| JULIUS PEKAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $151.48 |
| JULIUS PEKAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.26 | $3,825.07 |
| JULIUS PEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025381684317 | $0.75 |
| JULIUS PEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.20759032 | $32.04 |
| JULIUS PEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126475603919999 | $26.49 |
| JULIUS PEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.369723443 | $82.37 |
| JULIUS PERLAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147746931748 | $0.44 |
| JULIUS PERLAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047909356007 | $0.01 |
| JULIUS PERLAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0105792269090999 | $3.37 |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (72.443061004) | ($109,836.72) |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 72.443061004 | $109,836.72 |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.00) |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (72.433061) | ($107,282.06) |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.033203522) | ($137,958.93) |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.033203522 | $137,958.93 |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (36,822.437589369) | ($19,290.76) |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 36,822.437589369 | $19,290.76 |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.61) |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (36,817.424602) | ($19,066.38) |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (102.390180159) | ($436.86) |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 102.390180159 | $436.86 |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (453.912019531) | ($531.08) |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 453.912019531 | $531.08 |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.282051467) | ($98.97) |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.282051467 | $98.97 |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (17.005073326) | ($1,249.53) |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 17.005073326 | $1,249.53 |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (17.005073) | ($1,250.52) |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (102.39018) | ($437.43) |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | COMP | (2.282051) | ($98.77) |
| JULIUS PREITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (453.912019) | ($529.90) |
| JULIUS PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01832264921885 | $618.47 |
| JULIUS PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49968554661567 | $1,165.43 |
| JULIUS PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 463.08278148317 | $415.60 |
| JULIUS PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000510697705 | $0.00 |
| JULIUS PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14411569748126 | $17.88 |
| JULIUS PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45591158907576 | $2.99 |
| JULIUS PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0071615206622952 | $0.63 |
| JULIUS PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.016133517602 | $0.01 |
| JULIUS PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000112860260952 | $0.00 |
| JULIUS PREITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.3107286602033 | $6.99 |
| JULIUS PUTRANTO KOMANG SINAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.017714934) | ($3,679.65) |
| JULIUS PUTRANTO KOMANG SINAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130472) | ($39.05) |
| JULIUS PUTRANTO KOMANG SINAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.2484 | $2,374.44 |
| JULIUS PUTRANTO KOMANG SINAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0498 | $1,505.59 |
| JULIUS PUTRANTO KOMANG SINAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.250402847) | ($1,892.15) |
| JULIUS PUTRANTO KOMANG SINAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04980144) | ($1,416.95) |
| JULIUS PUTRANTO KOMANG SINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133644461838137 | $51.02 |
| JULIUS PUTRANTO KOMANG SINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021642067766 | $0.00 |
| JULIUS PUTRANTO KOMANG SINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018057461032687 | $42.66 |
| JULIUS R TERRY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.03086447 | $93.50 |
| JULIUS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124978171361 | $0.37 |
| JULIUS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051236061591 | $10.00 |
| JULIUS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042964559167 | $0.13 |
| JULIUS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126609736518999 | $0.01 |
| JULIUS REVEREND | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50402785) | ($20,019.85) |
| JULIUS REVEREND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047301) | ($18.51) |
| JULIUS REVEREND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,597.64 |
| JULIUS REVEREND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 10,149.249931 | $10,149.25 |
| JULIUS REVEREND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JULIUS REVEREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201218712442 | $65.71 |
| JULIUS REVEREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13911777539232 | $2.39 |
| JULIUS REVEREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.2885741381349 | $52.29 |
| JULIUS REVEREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015565957299 | $0.02 |
| JULIUS SCHLAPSCHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020537942521 | $0.01 |
| JULIUS SCHULTE-BRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154007259178 | $0.46 |
| JULIUS SERITE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3678990586) | ($0.74) |
| JULIUS SERITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (258.798179594) | ($135.00) |
| JULIUS SERITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 314.685314685 | $164.15 |
| JULIUS SERITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.495278371) | ($0.78) |
| JULIUS SERITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (7.808803739) | ($4.07) |
| JULIUS SERITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63673085049044 | $3.80 |
| JULIUS SINAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (801.61717) | ($721.42) |
| JULIUS SINAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.09744632 | $262.26 |
| JULIUS SINAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5559040858) | ($1,064.63) |
| JULIUS SINAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (28.714157773) | ($239.54) |
| JULIUS SINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039730545989 | $0.00 |
| JULIUS SINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00244739728770359 | $6.68 |
| JULIUS SINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014291068959 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JULIUS SINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00512323926249999 | $0.00 |
| JULIUS SINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.350651953502 | $1.25 |
| JULIUS SINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2341857443846 | $3.66 |
| JULIUS SINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023533202784 | $0.01 |
| JULIUS SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181439590029999 | $0.54 |
| JULIUS SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044729466999 | $0.00 |
| JULIUS SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014393708125 | $28.09 |
| JULIUS SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6196167551 | $2.27 |
| JULIUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015264447255 | $0.00 |
| JULIUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035945108688 | $0.00 |
| JULIUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032063275174 | $0.03 |
| JULIUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000009299369923399999 | $0.00 |
| JULIUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090495978323 | $0.03 |
| JULIUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054281404265 | $0.01 |
| JULIUS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000092321085983 | $0.00 |
| JULIUS SOFRANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3374811417 | $8.34 |
| JULIUS SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087873480455 | $27.26 |
| JULIUS STEPHAN RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112822384769 | $0.35 |
| JULIUS TOOLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01972168 | $717.71 |
| JULIUS TOOLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01966606 | $680.52 |
| JULIUS TOOLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 38.48024691 | $320.93 |
| JULIUS TOOLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0232 | $675.27 |
| JULIUS TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021819825686 | $64.31 |
| JULIUS TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98558950519999 | $2.31 |
| JULIUS TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223120262959999 | $43.54 |
| JULIUS TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017867131486 | $0.01 |
| JULIUS TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.98553423 | $13.18 |
| JULIUS TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03305291408 | $10.06 |
| JULIUS TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0580475083439999 | $0.51 |
| JULIUS TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3257733039 | $0.34 |
| JULIUS TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092989228586 | $0.68 |
| JULIUS TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5308367309 | $1.69 |
| JULIUS TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133463651161 | $7.98 |
| JULIUS TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0171649040859999 | $5.46 |
| JULIUS TORP LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76836287317999 | $1.93 |
| JULIUS TORRENCE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017734614672 | $5.25 |
| JULIUS TORRENCE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000550826409209999 | $0.11 |
| JULIUS TORRENCE CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.34621055394 | $0.35 |
| JULIUS TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8186018227909 | $11.96 |
| JULIUS TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025866436462 | $0.02 |
| JULIUS TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021889447777 | $0.02 |
| JULIUS TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.34525364618 | $0.03 |
| JULIUS TSUI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0342) | ($0.07) |
| JULIUS TSUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0123) | ($0.02) |
| JULIUS TSUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (9.177285544) | ($15.00) |
| JULIUS TSUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (305.909518131) | ($500.00) |
| JULIUS TSUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 364.796244618 | $596.25 |
| JULIUS TSUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (49.7094) | ($81.25) |
| JULIUS TSUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 967.381556599 | $1,383.36 |
| JULIUS TSUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (839.160839161) | ($1,200.00) |
| JULIUS TSUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (25.174825175) | ($36.00) |
| JULIUS TSUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (103.0459) | ($144.69) |
| JULIUS TSUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 522.566124676 | $544.86 |
| JULIUS TSUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.386270894) | ($15.00) |
| JULIUS TSUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (479.542363132) | ($500.00) |
| JULIUS TSUI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 992.097612 | $992.10 |
| JULIUS TSUI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (28.722) | ($16.13) |
| JULIUS TSUI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 15.785 | $16.13 |
| JULIUS TSUI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,013.719568 | $1,013.72 |
| JULIUS TSUI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JULIUS TSUI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.332759998 | $4,072.37 |
| JULIUS TSUI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (993.27) | ($993.27) |
| JULIUS TSUI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (29.5) | ($29.50) |
| JULIUS TSUI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.016449 | $29.50 |
| JULIUS TSUI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.354909733) | ($4,223.27) |
| JULIUS TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35845080854483 | $1.15 |
| JULIUS TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00643456740072 | $0.01 |
| JULIUS VALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6023776503 | $2.06 |
| JULIUS VALINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40137598581 | $1.37 |
| JULIUS VAN BRAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000401800085789999 | $1.19 |
| JULIUS VAN BRAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.319426414102 | $4.81 |
| JULIUS VAN BRAGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026658799893 | $52.02 |
| JULIUS VAN GINNEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000190659430899999 | $0.00 |
| JULIUS VAN GINNEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9796285977 | $2.31 |
| JULIUS VAN GINNEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031619896392 | $0.00 |
| JULIUS VANN LIM WEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.013153 | $467.82 |
| JULIUS VANN LIM WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174199439412 | $53.80 |
| JULIUS VEKONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1182830735187 | $0.12 |
| JULIUS WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061444654621 | $0.01 |
| JULIUS WILLGREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09521204588) | ($275.00) |
| JULIUS WILLGREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09521204588 | $275.00 |
| JULIUS WILLGREN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.095212) | ($278.44) |
| JULIUS WILLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007700658608 | $0.00 |
| JULIUS WILLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000540346909545 | $1.48 |
| JULIUS WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 17.98 | $198.84 |
| JULIUS WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 324.09385461 | $225.28 |
| JULIUS WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LINK | 39.56975151 | $259.58 |
| JULIUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151941599696 | $0.45 |
| JULIUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002710153481 | $5.29 |
| JULIUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025599904649 | $0.76 |
| JULIUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.7709439289999 | $37.08 |
| JULIUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8095657423 | $20.11 |
| JULIUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28285259119 | $2.50 |
| JULIUS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064761782978 | $0.08 |
| JULIUS WONODIHARDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179567197169999 | $0.53 |
| JULIUS WONODIHARDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119110375143 | $0.01 |
| JULIUS WONODIHARDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.094174979012 | $0.06 |
| JULIUS WONODIHARDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062296501228 | $0.06 |
| JULIUS WONODIHARDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00041687877285 | $0.13 |
| JULIUS ZAITONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.066902272537 | $2.85 |
| JULIUS ZAITONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0126316525027 | $0.01 |
| JULIUSZ ALEKSANDER KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0321540289 | $10.91 |
| JULIUSZ KALENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011827143833399 | $0.00 |
| JULIUSZ KALENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071336924194 | $13.92 |
| JULIUSZ KALENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2326736342 | $9.70 |
| JULIUSZ KALENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37891183164 | $4.21 |
| JULJAN BICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062027653949437 | $0.00 |
| JULKA DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.72239814484 | $9.92 |
| JULKARIM YASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040982267276 | $0.00 |
| JULKARIM YASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109583807836 | $21.38 |
| JULKARIM YASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00348658061859999 | $0.00 |
| JULLET LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7827797119 | $12.49 |
| JULLET LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.4759246456 | $1.48 |
| JULLIAN EDIMBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023690387606 | $0.00 |
| JULLIAN EDIMBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046526551388 | $0.00 |
| JULLIAN EDIMBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119640142051 | $0.01 |
| JULLIAN EDIMBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000542538315799999 | $0.00 |
| JULLIAN EDIMBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00313491224389999 | $0.00 |
| JULLIAN WITHERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00120518 | $49.73 |
| JULLIAN WITHERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03435362 | $1,391.65 |
| JULLIAN WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000514205201665 | $14.90 |
| JULLIAN WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040743741041 | $0.00 |
| JULLIAN WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013814274491 | $0.00 |
| JULLIAN WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00201009889019999 | $0.00 |
| JULLYANNY YASMIN DOS SANTOS PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000747348208485 | $0.00 |
| JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003283) | ($10.00) |
| JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003283 | $10.00 |
| JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00032778) | ($9.99) |
| JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02952576) | ($900.00) |
| JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02952576 | $900.00 |
| JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02952628) | ($898.33) |
| JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09818315068) | ($3,000.51) |
| JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09818315068 | $3,000.51 |
| JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.09818315) | ($2,996.26) |
| JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010435657282776 | $35.93 |
| JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049369001337999 | $0.01 |
| JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017548740438 | $0.00 |
| JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000447479658129999 | $0.00 |
| JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014111490325 | $0.01 |
| JULOSSIA TUALA-SALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056962263966 | $0.00 |
| JULUIS CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023012663362 | $0.00 |
| JULUIS CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071577109026 | $0.01 |
| JULUMARIE JOY CORNISTA | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.001297 | $50.50 |
| JULUMARIE JOY CORNISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653862548999999 | $22.04 |
| JULY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7446701979999 | $26.51 |
| JULY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025434598053 | $77.08 |
| JULY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182908293399999 | $0.54 |
| JULY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.207877187992 | $7.60 |
| JULY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.19404646611999 | $0.11 |
| JULYAN T CASSIDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 58.7526 | $130.82 |
| JULYAN T CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010465006633 | $2.17 |
| JULYAN T CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.73842938273 | $9.56 |
| JULYE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.74097731253 | $13.22 |
| JULYSSA JULIACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1830320876 | $6.04 |
| JULYSSA JULIACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.69138801839999 | $1.34 |
| JULYSSA JULIACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027281765611 | $2.00 |
| JULZ AGUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029705979819 | $0.00 |
| JULZ AGUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013897246606 | $0.01 |
| JULZ AGUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000095009478176 | $0.00 |
| JULZ AGUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000027755145076 | $0.00 |
| JUM RAOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.51845546689999 | $1.20 |
| JUMA HAMILTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (129.682213038) | ($129.68) |
| JUMA HAMILTON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 129.682213038 | $129.68 |
| JUMA HAMILTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (129.682213) | ($129.68) |
| JUMA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079397485613 | $246.20 |
| JUMA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079742148496 | $160.61 |
| JUMA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.525541034143799 | $0.53 |
| JUMA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.817266621 | $25.22 |
| JUMA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031312964422 | $0.00 |
| JUMA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118643677638999 | $0.00 |
| JUMA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17650088163 | $10.55 |
| JUMA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22553774302 | $8.92 |
| JUMA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0072731097124 | $0.04 |
| JUMA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00129003595753 | $0.08 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.2897 | $104.87 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.7028 | $56.62 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.5866 | $47.41 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.502 | $40.41 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.407 | $36.25 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.4163 | $39.33 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.4148 | $38.48 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 0.8319 | $76.60 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.4001 | $36.61 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 0.3748 | $33.48 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00201168 | $79.78 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.6313 | $55.87 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 0.2947 | $26.42 |
| JUMA LUMAUAG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13053973) | ($5,043.19) |
| JUMA LUMAUAG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015054) | ($5.00) |
| JUMA LUMAUAG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.63) |
| JUMA LUMAUAG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.69) |
| JUMA LUMAUAG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.71) |
| JUMA LUMAUAG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,974.30) |
| JUMA LUMAUAG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.81) |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012519890557456 | $44.66 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120935676461202 | $0.00 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0035450139432 | $0.14 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000187013745169999 | $0.06 |
| JUMA LUMAUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0550999562389999 | $2.69 |
| JUMA SEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013772524584 | $0.00 |
| JUMAANE CAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00704354862269999 | $0.01 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00836045 | $0.93 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.00242255 | $0.26 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00230879 | $0.26 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00190572 | $0.20 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.00503635 | $0.53 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00281361 | $0.30 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00529858 | $0.55 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00789573 | $0.76 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.01058789 | $1.06 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.01205559 | $1.14 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00311316 | $0.30 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00498041 | $0.38 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00510808 | $0.35 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00256847 | $0.18 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.00953686 | $0.63 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.0029034 | $0.20 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.00300816 | $0.21 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00531221 | $0.37 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.00334597 | $0.21 |
| JUMAH MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14878144711786 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUMAH MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010059997973 | $0.10 |
| JUMAL QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133717584575 | $3.96 |
| JUMAL QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000194701851559999 | $0.00 |
| JUMAL QAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057139551796 | $0.00 |
| JUMAR BUSTILLOS MARATAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (750.0) | ($548.79) |
| JUMARDI JUMARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064749381222 | $0.00 |
| JUMBERI ZUBASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001307668166 | $50.00 |
| JUMBO CHISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000914178943120799 | $0.00 |
| JUMBO CHRISTIAN NAVALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009018924705 | $0.23 |
| JUMBO CHRISTIAN NAVALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.48623636137 | $34.89 |
| JUMBO CHRISTIAN NAVALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.154391292 | $50.15 |
| JU-MING TSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,641.583448969) | ($3,641.58) |
| JU-MING TSAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,641.583448969 | $3,641.58 |
| JU-MING TSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002563339675) | ($80.52) |
| JU-MING TSAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002563339675 | $80.52 |
| JU-MING TSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0915554265) | ($1.09) |
| JU-MING TSAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0915554265 | $1.09 |
| JU-MING TSAI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,641.58) | ($3,641.58) |
| JU-MING TSAI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.091554) | ($1.09) |
| JU-MING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131923679985709 | $0.50 |
| JU-MING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006761973444811 | $0.01 |
| JU-MING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.55126657119 | $22.55 |
| JUMOKE AKINSIKU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SGB | 16.8775404 | $0.63 |
| JUMOKE AKINSIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.31745338185036 | $6.65 |
| JUMPOT SANGCHANTRARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01821991963 | $0.02 |
| JUMPOT SANGCHANTRARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000961723343 | $0.00 |
| JUMPOT SANGCHANTRARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00055228144202 | $0.00 |
| JUMPSTART PARTNERS, LLC | 1000 BRICKELL AVE STE 715 PMB 5070, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.07474545 | $2,160.44 |
| JUMPSTART PARTNERS, LLC | 1000 BRICKELL AVE STE 715 PMB 5070, MIAMI, FLORIDA 33131 | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.05343868521) | ($1,563.99) |
| JUMPSTART PARTNERS, LLC | 1000 BRICKELL AVE STE 715 PMB 5070, MIAMI, FLORIDA 33131 | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001757364809) | ($50.72) |
| JUMPSTART PARTNERS, LLC | 1000 BRICKELL AVE STE 715 PMB 5070, MIAMI, FLORIDA 33131 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.190271232) | ($3,400.00) |
| JUMPSTART PARTNERS, LLC | 1000 BRICKELL AVE STE 715 PMB 5070, MIAMI, FLORIDA 33131 | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005835864918) | ($104.28) |
| JUMPSTART PARTNERS, LLC | 1000 BRICKELL AVE STE 715 PMB 5070, MIAMI, FLORIDA 33131 | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004257598626) | ($76.08) |
| JUMPSTART PARTNERS, LLC | 1000 BRICKELL AVE STE 715 PMB 5070, MIAMI, FLORIDA 33131 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1789049962 | $3,196.89 |
| JUMPSTART PARTNERS, LLC | 1000 BRICKELL AVE STE 715 PMB 5070, MIAMI, FLORIDA 33131 | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05343868521 | $954.91 |
| JUMPSTART PARTNERS, LLC | 1000 BRICKELL AVE STE 715 PMB 5070, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000635778524324 | $19.15 |
| JUN ALISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000497180706419999 | $0.01 |
| JUN ALISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110488163324 | $0.01 |
| JUN AN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160394201500999 | $0.47 |
| JUN AN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035652071289 | $0.04 |
| JUN AN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035295893531 | $1.04 |
| JUN AN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000244835523099999 | $0.05 |
| JUN AN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0290571564549999 | $0.03 |
| JUN AN TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.066563 | $121.30 |
| JUN AN TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (60.0) | ($38.91) |
| JUN AN TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.021426 | $38.91 |
| JUN AN TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (46.024) | ($29.98) |
| JUN AN TAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0009936 | $29.98 |
| JUN AN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006312349176 | $1.83 |
| JUN AN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00691608397559999 | $13.16 |
| JUN AN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7880568104 | $1.80 |
| JUN BOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032691955137 | $0.97 |
| JUN BOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016329797063 | $0.02 |
| JUN BOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000240788812 | $0.00 |
| JUN BOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020968634763 | $0.00 |
| JUN BOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34353047289 | $3.82 |
| JUN BOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027950758935 | $0.00 |
| JUN CHANG SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077385177913 | $0.00 |
| JUN CHANG SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000170172579069999 | $0.00 |
| JUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.135188495819 | $9.33 |
| JUN CHIEN TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00140083 | $55.15 |
| JUN CHIEN TAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JUN CHIEN TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 5.99 | $563.32 |
| JUN CHIEN TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001309845815) | ($5.04) |
| JUN CHIEN TAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00162642 | $47.69 |
| JUN CHIEN TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (6.00753432) | ($293.02) |
| JUN CHIEN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 97.5 | $97.50 |
| JUN CHIEN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,897.5 | $5,897.50 |
| JUN CHIEN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| JUN CHIEN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.17) | ($20.17) |
| JUN CHIEN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.55354383338 | $15,974.17 |
| JUN CHIEN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.83) |
| JUN CHIEN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.145669) | ($258.80) |
| JUN CHIEN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58.1) | ($58.10) |
| JUN CHIEN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (239.72) | ($239.72) |
| JUN CHIEN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.062144) | ($30,669.19) |
| JUN CHIEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038837140750742 | $143.20 |
| JUN CHIEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011130350413398 | $2.75 |
| JUN CHIEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2050021427477 | $3.21 |
| JUN CHIEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7851323605507 | $0.79 |
| JUN CHIEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0221948322115306 | $1.24 |
| JUN DA TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 9.45402929 | $26,766.17 |
| JUN DA TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.4524817392 | $1,281.06 |
| JUN DA TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,334.43161) | ($20,334.43) |
| JUN DA TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.12665857) | ($34,719.11) |
| JUN DA TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.939514058) | ($20,461.59) |
| JUN DA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036460931655186 | $139.58 |
| JUN DA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101860666760325 | $23.42 |
| JUN DA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.09266453204 | $128.09 |
| JUN DA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042413630033 | $0.00 |
| JUN DA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027758136567 | $7.80 |
| JUN DA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98381140081 | $1.93 |
| JUN DA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029969173395 | $0.58 |
| JUN E. YOSHITANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10075) | ($3,999.89) |
| JUN E. YOSHITANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10075 | $3,999.89 |
| JUN E. YOSHITANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.05040474896) | ($2,000.00) |
| JUN E. YOSHITANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01400206272) | ($434.80) |
| JUN E. YOSHITANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01504756392) | ($458.38) |
| JUN E. YOSHITANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01504756392 | $458.38 |
| JUN E. YOSHITANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0299337 | $912.62 |
| JUN E. YOSHITANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03095983846) | ($941.34) |
| JUN E. YOSHITANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002002078711) | ($59.66) |
| JUN E. YOSHITANI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00025088) | ($7.47) |
| JUN E. YOSHITANI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02008167772) | ($475.37) |
| JUN E. YOSHITANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2116738087) | ($4,000.00) |
| JUN E. YOSHITANI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006444927707) | ($121.79) |
| JUN E. YOSHITANI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003157114857) | ($59.66) |
| JUN E. YOSHITANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2321532211 | $4,387.00 |
| JUN E. YOSHITANI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03095983846 | $585.05 |
| JUN E. YOSHITANI | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003663905037) | ($7.47) |
| JUN E. YOSHITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054591964519813 | $19.96 |
| JUN EGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082070472343 | $0.24 |
| JUN EGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47341639367 | $0.47 |
| JUN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024503262816 | $74.17 |
| JUN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032864069448 | $64.57 |
| JUN FENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105143284205 | $0.03 |
| JUN FENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021517748047 | $0.00 |
| JUN FENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057647990006 | $0.01 |
| JUN FOGAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109063115617999 | $3.23 |
| JUN FOGAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021913749605 | $0.00 |
| JUN FOGAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.758935936 | $105.09 |
| JUN FRANCIS ISHII | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $570.95 |
| JUN FRANCIS ISHII | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 12,632.0 | $7,214.65 |
| JUN FRANCIS ISHII | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 42.55 | $2,229.86 |
| JUN FRANCIS ISHII | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 19.38213819 | $847.19 |
| JUN FRANCIS ISHII | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.38391439 | $885.18 |
| JUN FRANCIS ISHII | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 1,737.090139 | $1,071.19 |
| JUN FRANCIS ISHII | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (13,642.317944) | ($5,301.29) |
| JUN FRANCIS ISHII | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.38391439) | ($693.06) |
| JUN FRANCIS ISHII | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,737.090139) | ($929.74) |
| JUN FRANCIS ISHII | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (61.93213819) | ($1,617.02) |
| JUN FRANCIS ISHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001613503606 | $50.00 |
| JUN FRANCIS ISHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5817660011491 | $15.59 |
| JUN FRANCIS ISHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.31794411 | $4.50 |
| JUN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.61808775322699 | $6.80 |
| JUN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1656452764 | $3.24 |
| JUN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139173811292999 | $4.43 |
| JUN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017696824305 | $52.83 |
| JUN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039965768558 | $78.92 |
| JUN GOBRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00054814 | $21.91 |
| JUN GOBRON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00054965 | $22.23 |
| JUN GOBRON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00051529 | $21.69 |
| JUN GOBRON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00050943 | $20.24 |
| JUN GOBRON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00051408 | $20.68 |
| JUN GOBRON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00052696 | $20.42 |
| JUN GOBRON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00041124 | $15.63 |
| JUN GOBRON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00050936 | $19.89 |
| JUN GOBRON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.000507 | $18.27 |
| JUN GOBRON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00053544 | $17.22 |
| JUN GOBRON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00049221 | $15.12 |
| JUN GOBRON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00047532 | $14.23 |
| JUN GOBRON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00044443 | $13.18 |
| JUN GOBRON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00042609 | $12.83 |
| JUN GOBRON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00040688 | $12.02 |
| JUN GOBRON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00041242 | $12.03 |
| JUN GOBRON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00041784 | $13.39 |
| JUN GOBRON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00039107 | $11.64 |
| JUN GOBRON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00040216 | $12.63 |
| JUN GOBRON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00038828 | $11.71 |
| JUN GOBRON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00035319 | $9.64 |
| JUN GOBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005843645289 | $16.96 |
| JUN HAAN TOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1033629448) | ($2,985.50) |
| JUN HAAN TOO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1033629448 | $2,985.50 |
| JUN HAAN TOO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10336294) | ($2,991.83) |
| JUN HAAN TOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000541074378973799 | $20.25 |
| JUN HAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000538607316029999 | $1.05 |
| JUN HAN PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015693022097 | $4.64 |
| JUN HAO CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034354191844 | $1.02 |
| JUN HAO CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020107050049 | $0.02 |
| JUN HAO CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.35027576 | $14.35 |
| JUN HAO CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9292154992 | $6.59 |
| JUN HAO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014478228264 | $0.00 |
| JUN HAO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032297691022 | $0.00 |
| JUN HAO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115607009565 | $0.00 |
| JUN HAO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057702535033 | $0.01 |
| JUN HAO KANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00928983 | $296.24 |
| JUN HAO KANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.090051 | $215.45 |
| JUN HAO KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.092025 | $135.33 |
| JUN HAO KANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00261437 | $71.91 |
| JUN HAO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304503884 59 | $8.53 |
| JUN HAO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230380200776 | $3.82 |
| JUN HAO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2372837338 | $1.40 |
| JUN HAO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0527939832419999 | $0.59 |
| JUN HAO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0237964070349999 | $1.35 |
| JUN HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037096541719 | $1.10 |
| JUN HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035624014573 | $0.04 |
| JUN HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089816599129 | $0.00 |
| JUN HAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136059990737 | $0.40 |
| JUN HAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038144431339 | $0.04 |
| JUN HAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.191855992 | $1.05 |
| JUN HAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0216670456019999 | $6.90 |
| JUN HAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024842573023 | $0.56 |
| JUN HAO LOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00023015 | $8.80 |
| JUN HAO LOH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (259.55) | ($259.55) |
| JUN HAO LOH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (3.691) | ($2.90) |
| JUN HAO LOH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000996 | $2.90 |
| JUN HAO LOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $131.75 |
| JUN HAO LOH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00112485 | $33.65 |
| JUN HAO LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000430556109580 81 | $1.03 |
| JUN HAO LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77310277811241 | $1.61 |
| JUN HAO LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046070401855 | $13.64 |
| JUN HAO LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.264555434759 | $7.51 |
| JUN HAO LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06600131144 | $0.37 |
| JUN HAO MARK SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3883509175466 | $0.39 |
| JUN HAO NG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (9.613572) | ($17,476.25) |
| JUN HAO NG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.511138) | ($15,549.95) |
| JUN HAO NG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.043659) | ($79.45) |
| JUN HAO NG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (140.0) | ($984.82) |
| JUN HAO NG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (4,390.0) | ($2,569.00) |
| JUN HAO NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (433.3) | ($433.30) |
| JUN HAO NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (604.612827507) | ($604.61) |
| JUN HAO NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (57.33939659) | ($142.07) |
| JUN HAO NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (5.950721209) | ($47.83) |
| JUN HAO NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (117.830493383) | ($968.57) |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028579053078806 | $100.71 |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015241341742 | $0.02 |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069041287964133 | $170.00 |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00358563836 | $0.00 |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.94944403908 | $18.92 |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.78929001443399 | $22.73 |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.393145521156459 | $3.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000038679195608 | $0.00 |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031477744527 | $0.00 |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3191662874455 | $5.04 |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017170382472 | $0.00 |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087439239072 | $0.00 |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.2178325270431 | $5.22 |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.280773642249 | $7.28 |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031639336446 | $0.00 |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039792300387 | $0.00 |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024063009162 | $0.00 |
| JUN HAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00194242117309999 | $0.00 |
| JUN HAO TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (232.462351) | ($232.46) |
| JUN HAO TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (44.036331) | ($44.04) |
| JUN HAO TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.05) | ($10.05) |
| JUN HAO TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001531) | ($48.41) |
| JUN HAO TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.5930072809) | ($23,928.70) |
| JUN HAO TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (37,347.390991) | ($23,855.50) |
| JUN HAO TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (46.804441) | ($31.46) |
| JUN HAO TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007823) | ($15.72) |
| JUN HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008022094786278 | $0.30 |
| JUN HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172024239839999 | $0.02 |
| JUN HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0511734554050013 | $143.62 |
| JUN HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06334436882657 | $0.06 |
| JUN HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 247.262213132634 | $287.72 |
| JUN HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.46126549491509 | $1.46 |
| JUN HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.181777829443519 | $0.18 |
| JUN HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080839945045499 | $0.01 |
| JUN HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087739347296 | $0.03 |
| JUN HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033459106426 | $0.01 |
| JUN HAO TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1631246036609 | $6.26 |
| JUN HAO TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62140214067 | $0.39 |
| JUN HAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141298610593 | $4.38 |
| JUN HAO, SHAUN TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.738888436 | $2,283.24 |
| JUN HAO, SHAUN TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.323836) | ($1,000.00) |
| JUN HAO, SHAUN TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ADA | 1,056.217 | $1,000.00 |
| JUN HAO, SHAUN TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02330163 | $963.62 |
| JUN HAO, SHAUN TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 213.2387 | $464.86 |
| JUN HAO, SHAUN TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.024109) | ($999.97) |
| JUN HAO, SHAUN TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ADA | 1,063.476 | $999.97 |
| JUN HAO, SHAUN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.036138) | ($999.99) |
| JUN HAO, SHAUN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 2,212.983 | $999.99 |
| JUN HAO, SHAUN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.363345) | ($700.00) |
| JUN HAO, SHAUN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 1,543.522 | $700.00 |
| JUN HAO, SHAUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075057717292 | $23.73 |
| JUN HAO, SHAUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.41582317208 | $5.88 |
| JUN HAO, SHAUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067332434109 | $13.88 |
| JUN HAO, SHAUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072467553768 | $0.01 |
| JUN HAO, SHAUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 219.314427872 | $134.19 |
| JUN HENG LUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107548990809 | $3.18 |
| JUN HENG LUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.48009230351 | $18.75 |
| JUN HIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011451836422 | $0.00 |
| JUN HIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006102273664 | $0.00 |
| JUN HIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015422643181 | $0.00 |
| JUN HIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.630281503 | $40.93 |
| JUN HIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.42191206281 | $0.42 |
| JUN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019955264291 | $59.91 |
| JUN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145357902609999 | $295.03 |
| JUN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.89538403729999 | $4.90 |
| JUN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1897210792 | $1.37 |
| JUN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0378313650029999 | $0.33 |
| JUN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75137571196 | $0.11 |
| JUN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000554152496889999 | $0.00 |
| JUN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14474058387 | $0.22 |
| JUN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0763919458119999 | $1.79 |
| JUN HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00031316847315 | $0.02 |
| JUN HONG CHOCK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 25.0 | $9,618.17 |
| JUN HONG CHOCK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($1,903.80) |
| JUN HONG CHOCK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 30.0 | $11,435.74 |
| JUN HONG CHOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (50.015006312) | ($13,615.63) |
| JUN HONG CHOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 53.0 | $14,055.15 |
| JUN HONG CHOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (53.0) | ($14,289.86) |
| JUN HONG CHOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 22.0 | $6,614.26 |
| JUN HONG CHOCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (22.0338834899) | ($6,712.32) |
| JUN HONG CHOCK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 50.0 | $14,995.50 |
| JUN HONG CHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024932436849 | $0.74 |
| JUN HONG CHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130315714413999 | $0.25 |
| JUN HONG CHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006281677993 | $0.00 |
| JUN HONG CHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.2795260565137 | $71.98 |
| JUN HONG ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034191812458 | $0.00 |
| JUN HONG ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128110227472 | $0.01 |
| JUN HONG ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013519584924 | $0.01 |
| JUN HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.14211974568 | $19.30 |
| JUN HONG TEO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.857719751) | ($3.96) |
| JUN HONG TEO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.214508022) | ($3.96) |
| JUN HONG TEO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003875176567) | ($4.17) |
| JUN HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4002529304549 | $11.92 |
| JUN HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049338092278 | $98.20 |
| JUN HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.065328011 | $38.97 |
| JUN HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4293559101 | $60.34 |
| JUN HONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70968851913 | $6.26 |
| JUN HOWE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000175328126 | $0.00 |
| JUN HOWE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095916012674 | $0.01 |
| JUN HSIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017232773196 | $5.10 |
| JUN HUA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SNX | (45.5) | ($122.34) |
| JUN HUA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (112.4894) | ($84.50) |
| JUN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159009096873 | $0.47 |
| JUN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6668633622 | $8.67 |
| JUN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5778877623139 | $5.62 |
| JUN HUA LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006127541818) | ($2.48) |
| JUN HUA LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.42002856) | ($1.86) |
| JUN HUA LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.614556231) | ($2.23) |
| JUN HUA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.11536950701 | $61.09 |
| JUN HUA LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046904589159 | $1.39 |
| JUN HUA LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005808067372 | $1.13 |
| JUN HUA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004680242944 | $0.00 |
| JUN HUA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003103635072 | $0.00 |
| JUN HUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342247084961 | $0.35 |
| JUN HUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017851406306 | $34.83 |
| JUN HUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.3638458644 | $6.73 |
| JUN HUI WOON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00197773 | $70.94 |
| JUN HUI WOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0025025 | $73.79 |
| JUN HUI WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037622782942 | $10.95 |
| JUN HUI WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101804466673999 | $0.75 |
| JUN HUI WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0690764579 | $1.94 |
| JUN HYUK BAHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036236813239 | $0.04 |
| JUN HYUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128758232471 | $0.38 |
| JUN HYUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025663053288 | $0.00 |
| JUN HYUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.91410768237 | $1,829.55 |
| JUN IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018914257786 | $0.01 |
| JUN IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073534653165 | $0.00 |
| JUN IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066751575048 | $0.01 |
| JUN JAMES YANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12927707 | $5,186.81 |
| JUN JAMES YANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12927707) | ($5,134.11) |
| JUN JAMES YANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12927707 | $5,134.11 |
| JUN JAMES YANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 6,930.19215 | $6,930.19 |
| JUN JAMES YANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,930.19215) | ($6,930.19) |
| JUN JAMES YANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,930.19215 | $6,930.19 |
| JUN JAMES YANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JUN JAMES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032911589682 | $98.18 |
| JUN JAMES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.252438045 | $100.00 |
| JUN JAMES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16323802039 | $331.66 |
| JUN JAMES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,858.79557442899 | $1,858.80 |
| JUN JAMES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.68581606 | $65.55 |
| JUN JAMES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0283534565 | $1.27 |
| JUN JAMES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004939642473 | $0.00 |
| JUN JAMES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0924544308319999 | $10.15 |
| JUN JAMES YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023187593181 | $0.00 |
| JUN JIAN LOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (600.0) | ($600.00) |
| JUN JIAN LOH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 600.0 | $600.00 |
| JUN JIAN LOH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| JUN JIAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162960871399999 | $4.82 |
| JUN JIAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072907829393 | $0.00 |
| JUN JIAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.76204299483999 | $5.76 |
| JUN JIAN WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BAT | (11.50494) | ($8.31) |
| JUN JIAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01016172) | ($281.57) |
| JUN JIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2837941830599 | $15.09 |
| JUN JIAT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17028503880098 | $0.16 |
| JUN JIE CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022074661366 | $0.00 |
| JUN JIE CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025122755723 | $0.02 |
| JUN JIE CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000372219024149999 | $0.00 |
| JUN JIE CHONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00274319) | ($86.47) |
| JUN JIE CHONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01019738398) | ($19.86) |
| JUN JIE CHONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (1.436467915) | ($14.09) |
| JUN JIE CHONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (53.51354806) | ($31.73) |
| JUN JIE CHONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (56.344262) | ($21.94) |
| JUN JIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023616509312566 | $0.81 |
| JUN JIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000840331296833099 | $0.20 |
| JUN JIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5856679775448 | $0.55 |
| JUN JIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000110283145911 | $0.00 |
| JUN JIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0189530789782269 | $0.25 |
| JUN JIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21880359918072 | $0.12 |
| JUN JIE JASON KOH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003418931803) | ($0.99) |
| JUN JIE JASON KOH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01091042349) | ($31.44) |
| JUN JIE JASON KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1.169934) | ($0.95) |
| JUN JIE JASON KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (167.572487) | ($136.60) |
| JUN JIE JASON KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| JUN JIE JASON KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (243.473689) | ($243.47) |
| JUN JIE JASON KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002402492067) | ($0.96) |
| JUN JIE JASON KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002453) | ($0.95) |
| JUN JIE JASON KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02084343) | ($806.77) |
| JUN JIE JASON KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.211998218) | ($482.41) |
| JUN JIE JASON KOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002528) | ($0.97) |
| JUN JIE JASON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068566499761839 | $2.73 |
| JUN JIE JASON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003289159249455 | $0.10 |
| JUN JIE JASON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0194254785783 | $1.02 |
| JUN JIE JASON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.407194577170999 | $0.37 |
| JUN JIE JASON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004755191719691 | $1.95 |
| JUN JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.545741417103 | $4.52 |
| JUN JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163167419259999 | $4.83 |
| JUN JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045586810523 | $0.01 |
| JUN JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120352595252 | $2.35 |
| JUN JIE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.422449700458 | $3.46 |
| JUN JIE LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044128512828 | $13.06 |
| JUN JIE LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.358767825535 | $2.46 |
| JUN JIE LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131181232433 | $25.60 |
| JUN JIE LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4467302073 | $1.15 |
| JUN JIE LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026992908931 | $0.24 |
| JUN JIE LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004781037344 | $1.52 |
| JUN JIE LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.21510109661 | $0.39 |
| JUN JIE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032722467055 | $0.97 |
| JUN JIE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018795411591 | $0.02 |
| JUN JIE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367421370319999 | $10.87 |
| JUN JIE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09921533502 | $5.65 |
| JUN JIE SIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156326148356 | $0.05 |
| JUN JIE SIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022783307074 | $0.00 |
| JUN JIE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.094418471) | ($25,612.83) |
| JUN JIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048497420829052 | $137.19 |
| JUN JIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017400778778 | $0.00 |
| JUN JIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06798777946 | $0.67 |
| JUN JING JANICE LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,109.35) |
| JUN JING JANICE LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4122566254) | ($976.86) |
| JUN JING JANICE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002460583442 | $0.01 |
| JUN JING JANICE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111332538310026 | $32.42 |
| JUN JING JANICE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046733830619 | $0.00 |
| JUN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047469688338 | $1.41 |
| JUN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129709677852 | $2.53 |
| JUN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.89352035029999 | $1.89 |
| JUN KAI CHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (18.998315) | ($38,644.06) |
| JUN KAI CHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025486) | ($771.80) |
| JUN KAI CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172033336399759 | $6.16 |
| JUN KAI CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214911012499999 | $0.00 |
| JUN KAI CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10257295169475 | $274.09 |
| JUN KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00809491938767924 | $0.01 |
| JUN KAI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031181537156 | $0.92 |
| JUN KAI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477013392806 | $0.45 |
| JUN KAI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0997133804359999 | $0.61 |
| JUN KAI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.064448279946 | $0.03 |
| JUN KAI TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.68831904428999 | $2.85 |
| JUN KAI TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27019418761 | $3.00 |
| JUN KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001309164787) | ($0.04) |
| JUN KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001309164787 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUN KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005061385056) | ($10.00) |
| JUN KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005061385056 | $10.00 |
| JUN KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004873919981) | ($10.02) |
| JUN KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.042674957) | ($2,066.87) |
| JUN KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.042674957 | $2,066.87 |
| JUN KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005042394086) | ($10.00) |
| JUN KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0378200028) | ($2,057.67) |
| JUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082821131652 | $0.00 |
| JUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009113002564 | $0.00 |
| JUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007341828973761 | $18.61 |
| JUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000270474181909999 | $0.00 |
| JUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024359626969999 | $0.07 |
| JUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0588862920969999 | $0.04 |
| JUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004379843254 | $0.00 |
| JUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120344202157 | $35.62 |
| JUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111569866117 | $0.13 |
| JUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015897863636 | $31.02 |
| JUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7457179043 | $1.72 |
| JUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3019677171 | $0.19 |
| JUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236210331777 | $71.40 |
| JUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00977181945 | $0.63 |
| JUN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013411661971 | $0.00 |
| JUN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00409711928609999 | $0.00 |
| JUN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016959404841 | $0.00 |
| JUN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.056412951 | $12.73 |
| JUN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000040626513032 | $0.00 |
| JUN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00004255603344 | $0.00 |
| JUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262494744774 | $79.64 |
| JUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98364819881 | $1.15 |
| JUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060131238847 | $120.43 |
| JUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.39505055229999 | $6.66 |
| JUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22284444478 | $2.48 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.002316 | $72.86 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.44 | $13,650.76 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.442316) | ($12,866.75) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.442316 | $12,866.75 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (500.4996) | ($5,275.27) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 500.4996 | $5,275.27 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,003.114757072) | ($6,730.73) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,003.114757072 | $6,730.73 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOT | (500.3787) | ($5,284.00) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.1787452 | $5,284.00 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (10,001.067) | ($6,745.00) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.2281503 | $6,745.00 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4068955) | ($12,022.13) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4068955 | $12,022.13 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.002939253) | ($101,863.49) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.002939253 | $101,863.49 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($40,638.82) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 1.3573534 | $40,638.82 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($40,693.40) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 1.3573484 | $40,693.40 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5931042) | ($17,691.11) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5931042 | $17,691.11 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.84) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.1205976) | ($63,460.73) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.1205976 | $63,460.73 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.002939253) | ($20,430.18) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.002939253 | $20,430.18 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.1) | ($32,596.30) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.1 | $32,596.30 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,673.03) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $29,673.03 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,035.00) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,035.00 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (1.1) | ($33,038.50) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 16.115669 | $33,038.50 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001) | ($30,085.25) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001 | $30,085.25 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($300.83) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $300.83 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,158.00) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,158.00 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,160.88) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,160.88 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.01) | ($30,462.49) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.01 | $30,462.49 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (16.115669) | ($32,997.18) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 16.115669 | $32,997.18 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,188.00) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,188.00) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,066.00) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,066.00 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,987.95) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $29,987.95 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001) | ($30,153.91) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001 | $30,153.91 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,119.10) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,178.00) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,178.00 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,173.79) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,231.00) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,231.00 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,231.00) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,927.20) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,927.20 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($192.85) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9) | ($1,749.03) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $0.82 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1.0) | ($0.82) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1.0 | $0.82 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 2,431.3679 | $2,001.13 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.118608253) | ($50,696.85) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.118608253 | $50,696.85 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($12,165.88) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (19.118608253) | ($39,058.60) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 319.0 | $263.57 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 47,000.0 | $39,151.23 |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49,750.3679) | ($41,443.09) |
| JUN LIANG CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49,750.3679 | $41,443.09 |
| JUN LIANG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0007115704622) | $0.00 |
| JUN LIANG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0007115704622 | $0.00 |
| JUN LIANG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5081228364) | ($0.51) |
| JUN LIANG CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5081228364 | $0.51 |
| JUN LIANG CHEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $0.24 |
| JUN LIANG CHEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | CEL | 5,682.293 | $1,221.84 |
| JUN LIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,074.96331867151 | $3,598.64 |
| JUN LIANG CHONG | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETH | 0.2993136415 | $357.60 |
| JUN LIANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013108896196933 | $50.84 |
| JUN LIANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000599574390103947 | $0.70 |
| JUN LIANG SOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (58.871225811) | ($143.90) |
| JUN LIANG SOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (32.287020497) | ($256.02) |
| JUN LIANG SOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| JUN LIANG SOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,100.959888) | ($4,100.96) |
| JUN LIANG SOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (385.190764) | ($203.73) |
| JUN LIANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024304855867 | $7.19 |
| JUN LIANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032033811672 | $6.25 |
| JUN LIANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.80155547912 | $51.80 |
| JUN LIANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7542214212105 | $1.89 |
| JUN LIANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4995249408648 | $6.29 |
| JUN LIANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7249929894762 | $3.54 |
| JUN LIANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026245204817 | $8.35 |
| JUN LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008900747871 | $32.24 |
| JUN LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.002726806134 | $73.92 |
| JUN LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024095969262 | $63.83 |
| JUN LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00705861056749999 | $0.52 |
| JUN LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54325300197 | $0.03 |
| JUN LII TOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.92449069455 | $19.90 |
| JUN LIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00370549937465 | $0.00 |
| JUN LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136126140366 | $0.40 |
| JUN LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017587801522 | $3.43 |
| JUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01400326119 | $423.94 |
| JUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0582988111619999 | $0.51 |
| JUN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015858858343 | $0.00 |
| JUN LONG JASON LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1966627232 | $441.52 |
| JUN LONG JASON LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1967105293) | ($379.74) |
| JUN LONG JASON LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1994697617 | $291.54 |
| JUN LONG JASON LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1995573008) | ($292.65) |
| JUN LONG JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002429137245 | $50.00 |
| JUN LONG JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14256874356052 | $0.11 |
| JUN LONG JASON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119140266700575 | $0.27 |
| JUN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102558327107 | $3.04 |
| JUN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044353655025 | $0.01 |
| JUN MAKINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027732365649 | $8.21 |
| JUN MAKINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.776209811 | $74.78 |
| JUN MAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009869764874 | $0.00 |
| JUN MAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001069486632 | $0.00 |
| JUN MAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034639128982 | $0.00 |
| JUN MAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102252712589 | $0.00 |
| JUN MAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000145235546249999 | $0.00 |
| JUN MAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0001244274307 | $0.00 |
| JUN MIN HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032901615432 | $9.74 |
| JUN MIN HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057184965123 | $0.00 |
| JUN MIN HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114872987613 | $0.02 |
| JUN MIN HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049968321296 | $0.00 |
| JUN MIN HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121928628597 | $1.36 |
| JUN MIN HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047981073033 | $0.00 |
| JUN MIN HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037674128502 | $0.09 |
| JUN MIN TEO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,656.70 |
| JUN MIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00890545644419999 | $273.06 |
| JUN MIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000673190788649999 | $1.31 |
| JUN MING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001515696393 | $44.87 |
| JUN MING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029053020013 | $56.76 |
| JUN MING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5575746602 | $3.56 |
| JUN MING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4982535429 | $5.96 |
| JUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022405999546 | $0.00 |
| JUN PARK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,078.555952021) | ($2,100.00) |
| JUN PARK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,078.555952021 | $2,100.00 |
| JUN PARK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (27.222292) | ($19.92) |
| JUN PARK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,051.333660021) | ($2,229.89) |
| JUN PARK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,995.735751231) | ($4,598.30) |
| JUN PARK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,995.735751231 | $4,598.30 |
| JUN PARK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,995.735751231) | ($4,566.40) |
| JUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005905054074 49999 | $0.00 |
| JUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.56757495941 | $83.41 |
| JUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079413908726 | $0.24 |
| JUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1527736921 | $10.67 |
| JUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018168359008 | $0.35 |
| JUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024847592855 | $0.00 |
| JUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000367781986 | $0.00 |
| JUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014188303149 | $0.00 |
| JUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045031181231 | $0.34 |
| JUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.75726586818 | $0.36 |
| JUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000055827424533 | $0.00 |
| JUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000121139771357999 | $0.00 |
| JUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000049602708861 | $0.00 |
| JUN PENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.506722809927 | $1.49 |
| JUN PENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20197015029 | $2.24 |
| JUN PENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063785799455 | $0.56 |
| JUN QI ONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 6.12152124 | $613.72 |
| JUN QI ONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00235889 | $96.16 |
| JUN QI ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00241313 | $94.30 |
| JUN QI ONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00259737 | $101.09 |
| JUN QI ONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00110716 | $39.71 |
| JUN QI ONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00319685 | $97.90 |
| JUN QI ONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00243 | $72.26 |
| JUN QI ONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00280321 | $83.46 |
| JUN QI ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00190641 | $52.34 |
| JUN QI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.390767809469 | $33.00 |
| JUN QIANG SAMUEL QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055487957264 | $16.42 |
| JUN QIANG SAMUEL QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340853317189999 | $67.07 |
| JUN QIANG SAMUEL QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.54166653 | $18.55 |
| JUN QIANG SAMUEL QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1183116363 | $23.54 |
| JUN QIN CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (376.182744) | ($151.36) |
| JUN QIN CHUA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00616412) | ($182.09) |
| JUN QIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000607563816635789 | $2.06 |
| JUN QIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020607116522 | $0.02 |
| JUN QIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5021676867348 | $0.82 |
| JUN QUAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.29857566 | $915.66 |
| JUN QUAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00588647 | $238.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUN QUAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,806.28 |
| JUN QUAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,677.16 |
| JUN QUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.622457301) | ($4,405.68) |
| JUN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125341046489 | $3.63 |
| JUN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00345277063666 | $0.00 |
| JUN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016588069190066 | $33.88 |
| JUN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061960203678 | $0.01 |
| JUN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3877542833 | $3.05 |
| JUN QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9041987051393 | $14.60 |
| JUN REN TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (475.0) | ($475.00) |
| JUN REN TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.101 | $297.03 |
| JUN REN TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SUSHI | 15.5 | $51.93 |
| JUN REN TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($59.19) |
| JUN REN TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.37) | ($1,094.83) |
| JUN REN TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AAVE | 0.31 | $49.96 |
| JUN REN TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| JUN REN TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (335.34591) | ($171.70) |
| JUN REN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.142 | $277.62 |
| JUN REN TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (253.528101) | ($146.47) |
| JUN REN TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| JUN REN TAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 151.3012 | $96.90 |
| JUN REN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,657.58) | ($1,657.58) |
| JUN REN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2642586680332 | $14.89 |
| JUN REN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047099962572 | $0.86 |
| JUN REN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032384502986 | $9.59 |
| JUN REN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7684506844762 | $26.69 |
| JUN REN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00475826966809 | $9.48 |
| JUN REN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5560670636 | $5.32 |
| JUN REN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0191719686 | $2.06 |
| JUN REN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.91693620252 | $1.65 |
| JUN RI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098207941979999 | $29.07 |
| JUN RI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021300194464 | $41.56 |
| JUN RI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.410997222 | $13.01 |
| JUN RI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031842452327 | $10.13 |
| JUN RONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021174576683 | $0.00 |
| JUN RONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96865097612 | $0.77 |
| JUN RONG TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (8.0) | ($8.00) |
| JUN RONG TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (4,140.0) | ($4,140.00) |
| JUN RONG TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054165) | ($1,624.08) |
| JUN RONG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,412.375755) | ($12,412.38) |
| JUN RONG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02047162) | ($585.41) |
| JUN RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005576835374249 | $18.83 |
| JUN RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037832885483 | $0.00 |
| JUN RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002170118363447 | $7.25 |
| JUN RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.29579282584 | $161.30 |
| JUN RYAN DEGANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114367220302999 | $1.26 |
| JUN RYAN DEGANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0288629852899999 | $2.06 |
| JUN RYAN DEGANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.6369949075 | $2.47 |
| JUN RYAN DEGANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.034169852826 | $3.70 |
| JUN SENG TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057468682762 | $17.01 |
| JUN SENG TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035820717073 | $0.00 |
| JUN SENG TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028386092438 | $5.54 |
| JUN SENG TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9533196899 | $1.85 |
| JUN SENG TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035451002709 | $0.31 |
| JUN SENG TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7161551053 | $0.82 |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3590502) | ($10,000.00) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3590502 | $10,000.00 |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.35905) | ($9,949.02) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,767.815 | $9,949.02 |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.2) | ($10.20) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3808677437 | $10,553.57 |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37549877) | ($10,000.00) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37549877 | $10,000.00 |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.375498) | ($9,913.88) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,798.747 | $9,913.88 |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.84) | ($6.84) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,100.0) | ($4,100.00) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2637334363 | $6,939.73 |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2262185757 | $6,005.95 |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.329579347 | $8,750.11 |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.003406 | $99.90 |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.09879602 | $2,903.12 |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.102202) | ($3,013.30) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,992.784 | $3,013.30 |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.102218157) | ($63,325.12) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.102218157 | $63,325.12 |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.34) | ($23.34) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.66) | ($3.66) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.6) | ($8.60) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.10221914) | ($60,918.93) |
| JUN SEOB SHIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (48.3) | ($48.30) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 12,900.0 | $12,900.00 |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 1.779899345 | $54,215.73 |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.3171854636 | $9,669.72 |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.09779582) | ($64,007.95) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.09779582 | $64,007.95 |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.16) | ($5.16) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (2.09779582) | ($63,950.34) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.16) | ($5.16) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 1.94357882 | $53,553.37 |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,092.245059 | $2,092.25 |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.449808) | ($39,991.50) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 39,753.114 | $39,991.50 |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.15) | ($24.15) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,953.0) | ($28,953.00) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 1.99841534 | $55,120.13 |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.7126746439 | $19,634.54 |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.36) | ($9,915.01) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 9,878.102 | $9,915.01 |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.3) | ($4.30) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,150.0) | ($5,150.00) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4253474015 | $11,716.19 |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3349172127 | $9,226.97 |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3247883076 | $8,932.00 |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.797727566) | ($49,419.48) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.797727566 | $49,419.48 |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.429914) | ($94,432.39) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JUN SEOB SHIN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| JUN SEOB SHIN | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JUN SEOB SHIN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JUN SEOB SHIN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JUN SEOB SHIN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JUN SEOB SHIN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JUN SEOB SHIN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JUN SEOB SHIN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JUN SEOB SHIN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JUN SEOB SHIN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| JUN SEOB SHIN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| JUN SEOB SHIN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| JUN SEOB SHIN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| JUN SEOB SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00553218266723961 | $203.31 |
| JUN SEOB SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4334177976 | $1.43 |
| JUN SERN CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111542446416 | $0.00 |
| JUN SHEN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002613198467164 | $0.10 |
| JUN SHEN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41109850574 | $2.65 |
| JUN SHEN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2232321155021 | $0.22 |
| JUN SHEN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8123848795 | $4.81 |
| JUN SHEN TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (845.333) | ($1,268.00) |
| JUN SHEN TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0409141 | $1,268.00 |
| JUN SHEN TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JUN SHEN TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49,000.0) | ($49,000.00) |
| JUN SHEN TONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,120.80) |
| JUN SHEN TONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53935193) | ($16,799.73) |
| JUN SHEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023543961173635 | $88.16 |
| JUN SHEN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.029882606539 | $362.69 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2914285714) | ($0.61) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SNX | 85.068027 | $482.37 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 2,290.308153 | $2,888.07 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | SNX | (328.985616077) | ($1,600.00) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | MATIC | (2,191.819053393) | ($2,424.24) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 400.0 | $400.00 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 800.0 | $800.00 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,314.5) | ($1,314.50) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.127507143) | ($2.18) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.285) | ($0.43) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 4,232.096607097 | $2,389.11 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (2,037.638826763) | ($1,167.93) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (2,260.726123298) | ($1,471.90) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1671952739) | ($0.17) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01 | $294.08 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7029265378) | ($0.59) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.411246262) | ($2.47) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.027706001) | ($0.02) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.618767366) | ($0.50) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08712309843) | ($0.06) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.45417 | $759.79 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.246853252) | ($0.54) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | GUSD | 3,500.0 | $3,500.00 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.02489881) | ($2.77) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (3,500.0) | ($3,500.00) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.209750304 | $4,691.86 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.151686477) | ($0.21) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (265.081559797) | ($400.00) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | SNX | 328.985616077 | $496.43 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.1126596629) | ($0.17) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | SNX | (7.955826584) | ($12.01) |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124418081571599 | $3.67 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0983577372878 | $24.74 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013033207604 | $14.85 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083662155545 | $0.00 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22722567897 | $0.12 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005032678109 | $0.00 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3932318451907 | $1.03 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.007999736203 | $0.00 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001143610965691 | $0.00 |
| JUN SHENG JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.187633516339999 | $0.21 |
| JUN SHENG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.447296770071 | $5.87 |
| JUN SIK HAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019765077734 | $55.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUN SIK HAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5644696598 | $27.30 |
| JUN SIK HAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012616677688 | $22.41 |
| JUN SING TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 10.99000279 | $24,743.61 |
| JUN SING TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (5.776218508) | ($13,459.12) |
| JUN SING TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (5.2137784373) | ($12,076.21) |
| JUN SING TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0002080930411) | ($0.42) |
| JUN SING TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| JUN SING TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.011902 | $24.00 |
| JUN SING TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.011902) | ($23.84) |
| JUN SING TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2465924547) | ($447.48) |
| JUN SING TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.510692203) | ($10,000.00) |
| JUN SING TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 6.669346503 | $12,102.56 |
| JUN SING TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1727185397) | ($313.42) |
| JUN SING TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.7393472342) | ($1,304.97) |
| JUN SING TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.669048099) | ($2,948.82) |
| JUN SING TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (37.297493082) | ($65,896.00) |
| JUN SING TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (1.168996235) | ($2,065.34) |
| JUN SING TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 44.455104929 | $78,541.84 |
| JUN SING TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (4.3195675512) | ($7,646.90) |
| JUN SING TAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.908726295) | ($24,163.00) |
| JUN SING TAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.9356877837) | ($1,081.32) |
| JUN SING TAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 25.798868907 | $29,814.25 |
| JUN SING TAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6553324224) | ($757.33) |
| JUN SING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113372906812666 | $13.17 |
| JUN SING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.213479825610999 | $0.21 |
| JUN SING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01268225492 | $0.79 |
| JUN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004472165514 | $0.00 |
| JUN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036598596828 | $0.00 |
| JUN SUNGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079489564456 | $0.24 |
| JUN SUNGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080185890537 | $0.16 |
| JUN SUNGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042915219273 | $0.05 |
| JUN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52497591180343 | $2.81 |
| JUN TERRY MONTANER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01299768 | $532.46 |
| JUN TERRY MONTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187891439756 | $5.45 |
| JUN TERRY MONTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3563349647 | $1.08 |
| JUN TERRY MONTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15468470668 | $1.72 |
| JUN TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009336967448 | $0.00 |
| JUN TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053877920616 | $0.01 |
| JUN UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023414042135 | $0.69 |
| JUN UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013141302209 | $0.00 |
| JUN WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028155398349 | $0.00 |
| JUN WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035999998481 | $0.40 |
| JUN WAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103861087297 | $0.00 |
| JUN WANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01454399 | $567.06 |
| JUN WANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.890711) | ($1.89) |
| JUN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (831.037379536) | ($89.91) |
| JUN WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 831.037379536 | $89.91 |
| JUN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (376.16303656) | ($156.37) |
| JUN WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 376.16303656 | $156.37 |
| JUN WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (831.0373795) | ($114.81) |
| JUN WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (376.163036) | ($216.93) |
| JUN WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 1,712.2569 | $1,431.02 |
| JUN WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (100.0) | ($69.97) |
| JUN WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (19,850.0) | ($14,016.09) |
| JUN WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (30,000.0) | ($21,135.00) |
| JUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286358508381 | $8.26 |
| JUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.280374853597 | $355.15 |
| JUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1470904615 | $0.00 |
| JUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072925839516 | $21.58 |
| JUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092670789894 | $18.08 |
| JUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.78323687299999 | $5.78 |
| JUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8581066973 | $7.82 |
| JUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.39927995432999 | $1.14 |
| JUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41049081093 | $4.56 |
| JUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1061064196 31 | $0.94 |
| JUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77699556434241 | $0.14 |
| JUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0254182837329999 | $1.52 |
| JUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000043237065852 | $0.00 |
| JUN WEAN TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008996) | ($350.34) |
| JUN WEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58320160924697 | $1.21 |
| JUN WEI CHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,659.343485 | $2,659.34 |
| JUN WEI CHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JUN WEI CHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,666.766936) | ($2,666.77) |
| JUN WEI CHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 297.520839 | $179.06 |
| JUN WEI CHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003162) | ($1.00) |
| JUN WEI CHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01023764) | ($323.32) |
| JUN WEI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134954671489037 | $52.91 |
| JUN WEI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4467555621358 | $10.45 |
| JUN WEI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3661529296747 | $0.77 |
| JUN WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311434909809999 | $0.92 |
| JUN WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6805005218 | $10.68 |
| JUN WEI EE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.00498429 | $1,985.77 |
| JUN WEI EE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 1,507.23111746 | $977.55 |
| JUN WEI EE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00834828) | ($1,768.79) |
| JUN WEI EE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00348273) | ($102.60) |
| JUN WEI EE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,042.890605457) | ($1,199.95) |
| JUN WEI EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034302848298558 | $1.16 |
| JUN WEI EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027302148190346 | $4.90 |
| JUN WEI EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0379195967759 | $8.71 |
| JUN WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046502561533 | $0.00 |
| JUN WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005116066019 | $0.00 |
| JUN WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003329695424 | $0.00 |
| JUN WEI HE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034304) | ($1,370.29) |
| JUN WEI HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.001520627) | ($122,582.10) |
| JUN WEI HE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.001520627 | $122,582.10 |
| JUN WEI HE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (3.00152) | ($122,531.05) |
| JUN WEI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023349162169415 | $94.01 |
| JUN WEI KHOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (144.458004) | ($6,148.52) |
| JUN WEI KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017755753606 | $0.53 |
| JUN WEI KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057207072074 | $0.06 |
| JUN WEI KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045002935229 | $0.00 |
| JUN WEI KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73087568776723 | $47.13 |
| JUN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105629903319 | $3.13 |
| JUN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026168707608 | $51.06 |
| JUN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6374703295 | $3.68 |
| JUN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042888916302 | $0.38 |
| JUN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0205855670059999 | $1.51 |
| JUN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1554613324 | $1.99 |
| JUN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022642280596 | $1.35 |
| JUN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07667685358 | $3.03 |
| JUN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038772245486 | $12.34 |
| JUN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038265894471 | $2.18 |
| JUN WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004806551449 | $0.00 |
| JUN WEI SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028491315013 | $0.84 |
| JUN WEI SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287529447369999 | $56.15 |
| JUN WEI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000921775437199999 | $0.00 |
| JUN WEI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096873725536 | $0.00 |
| JUN WEI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8348365894 | $4.92 |
| JUN WEI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000111938129945 | $0.00 |
| JUN WEI ZACH HEW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (14,757.885064) | ($14,757.89) |
| JUN WEI ZACH HEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 9,998.1 | $10,051.99 |
| JUN WEI ZACH HEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (13.702887) | ($13.70) |
| JUN WEI ZACH HEW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 50,849.536966 | $50,849.54 |
| JUN WEI ZACH HEW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00101586 | $30.45 |
| JUN WEI ZACH HEW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JUN WEI ZACH HEW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (40,849.561037) | ($40,849.56) |
| JUN WEI ZACH HEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (16.261602) | ($16.26) |
| JUN WEI ZACH HEW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (442.68483643) | ($20,525.45) |
| JUN WEI ZACH HEW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 16,646.8365 | $10,020.64 |
| JUN WEI ZACH HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077572466027 81 | $0.19 |
| JUN WEI ZACH HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.8044972560589 | $69.80 |
| JUN WEI ZACH HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 309.447525038 | $190.59 |
| JUN WEI ZACH HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.4549150913504 | $250.73 |
| JUN WEI ZACH HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000005583866249 | $0.00 |
| JUN WEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($6.28) |
| JUN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.30576993379 | $12.70 |
| JUN WEN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079411369958 | $23.50 |
| JUN WEN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0594791237029999 | $0.07 |
| JUN WEN LAI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00264107 | $112.54 |
| JUN WEN LAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00279343 | $106.31 |
| JUN WEN LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00688258 | $202.61 |
| JUN WEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103667419402 | $30.23 |
| JUN WEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019964065128 | $59.94 |
| JUN WEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022889993618 | $44.66 |
| JUN WEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36442292191 | $4.05 |
| JUN WEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046911658136 | $0.06 |
| JUN WIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150178432699999 | $0.18 |
| JUN WIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.148803339049999 | $1.65 |
| JUN WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020352485726 | $0.60 |
| JUN WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.08399356849999 | $4.03 |
| JUN WU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02468927 | $855.64 |
| JUN WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,649.71) | ($1,649.71) |
| JUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130895002707 | $37.73 |
| JUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45285143012 | $11.47 |
| JUN XI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054228676708 | $16.05 |
| JUN XI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19624257913 | $399.27 |
| JUN XI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.380271284 | $30.43 |
| JUN XI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.604008339 | $15.45 |
| JUN XI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.1821601129 | $68.70 |
| JUN XI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37441397456 | $3.31 |
| JUN XI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 923.128460585 | $923.13 |
| JUN XIAN RONALD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.49318855089 | $12.02 |
| JUN XIAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87304731572 | $0.86 |
| JUN XIAN TEOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (0.822) | ($1.71) |
| JUN XIAN TEOW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0000433 | $1.71 |
| JUN XIAN TEOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.160816) | ($411.16) |
| JUN XIAN TEOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00262172) | ($81.16) |
| JUN XIAN TEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258078742190837 | $100.25 |
| JUN XIAN TEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510102188046281 | $1.09 |
| JUN XIAN TEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2691456363322 | $0.27 |
| JUN XIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 45.887 | $272.96 |
| JUN XIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 159.0008 | $338.67 |
| JUN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125278836261599 | $50.53 |
| JUN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.423070749581 | $13.98 |
| JUN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2922101573 | $3.89 |
| JUN XIONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000390602572209999 | $0.00 |
| JUN XIONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097568545348 | $0.00 |
| JUN XIONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8889849146 | $3.89 |
| JUN XIONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4155519154 | $7.46 |
| JUN XIONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.9770894149 | $12.98 |
| JUN XIONG NGIAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077203) | ($24.47) |
| JUN XIONG NGIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195233658401923 | $0.23 |
| JUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000757060982635313 | $0.00 |
| JUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003745297984 | $0.00 |
| JUN XUAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77239678009 | $1.82 |
| JUN XUAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26918601085 | $1.01 |
| JUN XUAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042075636984 | $0.47 |
| JUN XUAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012709647859 | $0.50 |
| JUN XUAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00431509408839999 | $0.47 |
| JUN XUAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000073867985674 | $0.00 |
| JUN XUAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000033790765814 | $0.00 |
| JUN XUAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030724413651 | $1.75 |
| JUN XUAN JUSTIN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001762338021 | $0.01 |
| JUN YAN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234316033392749 | $0.22 |
| JUN YAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011431662028 | $0.00 |
| JUN YAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015495349608 | $0.00 |
| JUN YAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020221440303 | $0.00 |
| JUN YAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018607757443 | $0.55 |
| JUN YAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162457868408 | $0.48 |
| JUN YAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077907016627 | $15.20 |
| JUN YAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.745683389939999 | $0.59 |
| JUN YAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047007205008 | $0.52 |
| JUN YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.06420855 | $2,504.07 |
| JUN YANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.8528447 | $2,451.44 |
| JUN YANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0656341 | $2,558.42 |
| JUN YANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00035) | ($1.01) |
| JUN YANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00035) | ($1.00) |
| JUN YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46543689) | ($14,200.50) |
| JUN YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9941008229) | ($2,044.65) |
| JUN YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000907712447) | ($1.84) |
| JUN YANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022598) | ($6.87) |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080899570363 | $253.76 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7946447733 | $3,571.00 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.044783489 | $53.15 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015956133806 | $0.18 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.115139086128 | $0.02 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.102656196435 | $7.51 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7577781274 | $26.50 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26528666522 | $29.13 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 25.576307209 | $157.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 317.011503727 | $12.89 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.060597291963 | $13.73 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.44441565249 | $33.63 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 22.3029094549999 | $34.40 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 18.689871459 | $9.01 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0804265416699999 | $5.73 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 20.514166002 | $10.92 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.9288614738 | $92.20 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.080254068429 | $8.70 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00167426585574 | $3.12 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.26721590671 | $0.77 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 4.3917655796 | $11.06 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 2.0014870091 | $7.48 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 25.664560111 | $34.31 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144247172034136 | $54.65 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026659677078483 | $6.86 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024109974137 | $0.00 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013392115633 | $0.01 |
| JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00037313320251 | $0.00 |
| JUN YANG FREDERICK ZHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SGB | 39.216531 | $2.19 |
| JUN YANG FREDERICK ZHANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | TGBP | (1.0) | ($1.25) |
| JUN YANG FREDERICK ZHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | TGBP | (40.0) | ($50.31) |
| JUN YANG FREDERICK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078252099248 | $2.32 |
| JUN YANG FREDERICK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280577223 | $0.38 |
| JUN YANG FREDERICK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13903304208 | $1.55 |
| JUN YANG FREDERICK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35750895693 | $0.01 |
| JUN YANG FREDERICK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.8617782167 | $8.86 |
| JUN YANG FREDERICK ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 4.8571957241 | $6.09 |
| JUN YAP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.29685 | $3,943.95 |
| JUN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.001961) | ($100.00) |
| JUN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.001843) | ($863.61) |
| JUN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1161358966) | ($182.56) |
| JUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024028507721 | $0.07 |
| JUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7952044800608 | $14.82 |
| JUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062298133261 | $0.01 |
| JUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041510051166 | $0.00 |
| JUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000828539208659999 | $0.02 |
| JUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.7693508316 | $5.81 |
| JUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000027612280817 | $0.00 |
| JUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00935253232123 | $60.31 |
| JUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01729095311939 | $32.38 |
| JUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5988895369 | $3.60 |
| JUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 463.221662715999 | $463.22 |
| JUN YE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008012054402 | $0.00 |
| JUN YE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000055719223822 | $0.00 |
| JUN YEE BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000908555369278393 | $0.00 |
| JUN YEE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016007578362 | $0.00 |
| JUN YEE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00376333529516 | $0.00 |
| JUN YEE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025178949512 | $0.00 |
| JUN YEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137779470626 | $4.08 |
| JUN YEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027367532626 | $5.34 |
| JUN YEONG BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053414156048 | $1.58 |
| JUN YEONG BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124344606178 | $0.01 |
| JUN YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.092998995) | ($589.95) |
| JUN YEUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.092998995 | $589.95 |
| JUN YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,029.983926775) | ($2,029.98) |
| JUN YEUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,029.983926775 | $2,029.98 |
| JUN YEUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JUN YEUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($63.64) |
| JUN YEUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,979.983926) | ($1,979.98) |
| JUN YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.332493207) | ($2.33) |
| JUN YEUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.332493207 | $2.33 |
| JUN YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.175427658) | ($433.80) |
| JUN YEUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.175427658 | $433.80 |
| JUN YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002932614338) | ($0.19) |
| JUN YEUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002932614338 | $0.19 |
| JUN YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.449450489) | ($114.91) |
| JUN YEUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.449450489 | $114.91 |
| JUN YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (762.18146473) | ($470.91) |
| JUN YEUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 762.18146473 | $470.91 |
| JUN YEUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LTC | (9.095931) | ($581.45) |
| JUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014590937838 | $441.17 |
| JUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083222267966 | $16.24 |
| JUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.011473057359 | $13.01 |
| JUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0571637374023 | $3.52 |
| JUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17870894711271 | $2.31 |
| JUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14578508941926 | $1.43 |
| JUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0164310941845361 | $1.61 |
| JUN YI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JUN YI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 499,990.0 | $499,990.00 |
| JUN YI HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500,000.0) | ($500,000.00) |
| JUN YI HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (404.823687) | ($404.82) |
| JUN YI HO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JUN YI HO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 500,000.0 | $500,000.00 |
| JUN YI HO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500,657.823226) | ($500,657.82) |
| JUN YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53716029159882 | $1.58 |
| JUN YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,379.23103993393 | $1,379.23 |
| JUN YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.065296500437 | $0.22 |
| JUN YI LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BUSD | 1,100.0 | $1,100.00 |
| JUN YI LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| JUN YI LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| JUN YI LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,293.371179131) | ($8,293.37) |
| JUN YI LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25535243) | ($7,891.74) |
| JUN YI LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (213.030697) | ($213.03) |
| JUN YI LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01534737046) | ($27.48) |
| JUN YI LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1936629485) | ($56.18) |
| JUN YI LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010851) | ($3.26) |
| JUN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091769562158 | $37.85 |
| JUN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.7999399795181 | $58.76 |
| JUN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0183355964049999 | $0.06 |
| JUN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35544955612 | $0.36 |
| JUN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033425132122 | $1.06 |
| JUN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025649780742 | $7.59 |
| JUN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.921651268352 | $1.92 |
| JUN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000976130993367872 | $37.42 |
| JUN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015671110683 | $0.02 |
| JUN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014917699799205 | $0.35 |
| JUN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074069817441 | $0.00 |
| JUN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017599177131608 | $0.62 |
| JUN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000120546540624 | $0.00 |
| JUN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 44.483729458439 | $44.48 |
| JUN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000942497702 | $0.00 |
| JUN YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0013242875302 | $0.00 |
| JUN YI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| JUN YI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JUN YI NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00188174) | ($55.66) |
| JUN YI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92759642388616 | $4.94 |
| JUN YI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028914499913 | $0.00 |
| JUN YI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028766084405 | $0.03 |
| JUN YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020719359349 | $0.61 |
| JUN YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7485771895 | $4.56 |
| JUN YONG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046624060656 | $143.49 |
| JUN YONG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41863338188 | $3.70 |
| JUN YOUNG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.020028296 | $2.78 |
| JUN YOUNG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 65.196339481 | $31.15 |
| JUN YOUNG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005114081099 | $0.16 |
| JUN YOUNG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.6215202337 | $5.59 |
| JUN YOUNG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00020376516522 | $0.00 |
| JUN YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00546452772249999 | $168.63 |
| JUN YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.600848222 | $22.67 |
| JUN YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9540581821 | $30.59 |
| JUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045697192043 | $0.00 |
| JUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061606978581 | $0.00 |
| JUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000065956032561 | $0.00 |
| JUN YUAN OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.571843278653 | $5.35 |
| JUN YUIPCO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 29.447647 | $29.45 |
| JUN YUIPCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053640021174 | $1.59 |
| JUN YUIPCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4169586312 | $5.42 |
| JUN YUIPCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0412782801469999 | $0.03 |
| JUN YUIPCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000212346556889999 | $0.02 |
| JUN YUL CHOI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (24.561737905) | ($66,003.53) |
| JUN YUL CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00658093) | ($28,572.81) |
| JUN YUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034854040542283 | $133.14 |
| JUN YUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050106129714 | $0.06 |
| JUN YUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09405018290747 | $275.39 |
| JUN YUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025553224364 | $0.03 |
| JUN YUL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.03873452411 | $8.78 |
| JUN ZE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003071452033 | $0.00 |
| JUN ZE SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042811022743 | $0.00 |
| JUN ZHAN LIEW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 5,200.0 | $11,084.64 |
| JUN ZHAN LIEW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 68.7985 | $5,556.91 |
| JUN ZHAN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.253683002751 | $113.98 |
| JUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145604894349999 | $0.00 |
| JUN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077233449202 | $0.00 |
| JUN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039563205561 | $0.04 |
| JUN ZHOU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012707 | $492.59 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095177934279 | $292.46 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093156356436 | $188.09 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100970233377999 | $306.46 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57219813962 | $0.45 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00187101693449999 | $0.02 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 177.840063741999 | $177.84 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013646271014 | $0.00 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025794106755 | $0.02 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0525513290569999 | $0.18 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00039044124831 | $0.04 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001732053258 | $0.00 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013256997239 | $0.01 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0043664358516 | $0.01 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021811913373 | $0.00 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000060474020323 | $0.00 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00105038271439 | $0.00 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00009945511569 | $0.00 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.007991088036 | $0.01 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001581308411 | $50.00 |
| JUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 831.656126004999 | $831.66 |
| JUNA JANUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125170093595 | $0.00 |
| JUNA JANUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014459287269 | $0.00 |
| JUNA MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037452356954 | $11.08 |
| JUNA PAHUNANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004947388163 | $1.46 |
| JUNA PAHUNANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003781872232 | $0.00 |
| JUNA PAHUNANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4495150778 | $10.45 |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1.798780942) | ($2.32) |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1.798780942 | $2.32 |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | EOS | (1.7987) | ($2.32) |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (144.041102136) | ($3,192.75) |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETC | 144.041102136 | $3,192.75 |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETC | (144.041102136) | ($3,194.83) |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (46.430393612) | ($2,978.24) |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 46.430393612 | $2,978.24 |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (255.885000495) | ($1,998.46) |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 255.885000495 | $1,998.46 |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01338079868) | ($421.52) |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01338079868 | $421.52 |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (255.885000495) | ($2,001.02) |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (46.43039361) | ($2,976.19) |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01338079) | ($421.98) |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (101.457538018) | ($526.93) |
| JUNA SHRESTHA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 101.457538018 | $526.93 |
| JUNA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013033590445174 | $4.43 |
| JUNA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72911023227845 | $7.17 |
| JUNA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19736827377 | $0.03 |
| JUNA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.132295165442869 | $11.10 |
| JUNA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.411056483301859 | $2.78 |
| JUNA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022322029357 | $0.02 |
| JUNA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0120590661199706 | $0.02 |
| JUNA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.082425500754 | $0.04 |
| JUNA SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.54516372282376 | $14.90 |
| JUNADE ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000060719431242 | $0.00 |
| JUNAI JUNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034433955854 | $0.00 |
| JUNAID ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009880538037 | $0.00 |
| JUNAID ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101444879682 | $0.00 |
| JUNAID MANZOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038451789747 | $0.04 |
| JUNAID MANZOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 200.27947999 | $95.70 |
| JUNAID MANZOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 92.844202602 | $8.78 |
| JUNAID OLADIMEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000165721592 | $0.00 |
| JUNAID RAZZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031089041151 | $0.92 |
| JUNAID RAZZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014503361556 | $28.30 |
| JUNAID RAZZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.177660011 | $35.02 |
| JUNAID RAZZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7041005473 | $1.70 |
| JUNAID RAZZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028083650416 | $0.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUNAID RAZZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094832699855 | $0.01 |
| JUNAID RAZZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.26777346009999 | $0.31 |
| JUNAID SULEMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (4.2825) | ($2.47) |
| JUNAID SULEMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (511.390734) | ($243.11) |
| JUNAID SULEMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075972) | ($22.31) |
| JUNAID SULEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89133420498443 | $2.53 |
| JUNAID TARIQ QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184233159984 | $68.34 |
| JUNAID TARIQ QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038890037244 | $7.59 |
| JUNAID TARIQ QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 173.007956273999 | $173.01 |
| JUNALYN CHUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.410680637086 | $4.03 |
| JUNALYN GOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206255457546085 | $0.02 |
| JUNALYN WENCESLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4612913478766 | $1.45 |
| JUNALYN WENCESLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017607723225 | $34.36 |
| JUNAR NABONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031617604166 | $0.01 |
| JUNAR NABONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028095163644 | $0.00 |
| JUNAR NABONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032583048149 | $0.00 |
| JUNAR NABONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007473832559 | $0.00 |
| JUNARD LUMAKANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00494574154089999 | $0.01 |
| JUNAS ARNAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00759494422329999 | $14.82 |
| JUNBIAO FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006846276342 | $0.00 |
| JUNBIAO FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023117536024 | $0.02 |
| JUNCHAO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239402956999 | $0.00 |
| JUNCHAO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002092983531131 | $0.00 |
| JUNCHAO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0215320651169999 | $0.02 |
| JUNCHEN XU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.187632) | ($5,713.02) |
| JUNCHEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008432615601025 | $31.62 |
| JUNCHEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022328095332 | $0.04 |
| JUNCHEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015849381096 | $0.00 |
| JUNCHEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0225477006725 | $0.02 |
| JUNCHENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066710848513 | $0.20 |
| JUNCHENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8790391571 | $2.19 |
| JUNCHENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051640734984 | $0.10 |
| JUNCHENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48809655211 | $0.49 |
| JUNCHENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000002336191379999 | $0.00 |
| JUNCHENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.067898753566 | $0.23 |
| JUNCHENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.006512645579 | $0.01 |
| JUNCHENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00053306787419 | $0.00 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00539283 | $223.34 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 4/16/2022 | Withheld | Incoming | Deposit | BTC | 0.005438 | $220.70 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00540866 | $215.42 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 4/20/2022 | Withheld | Incoming | Deposit | BTC | 0.00546245 | $225.88 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 4/22/2022 | Withheld | Incoming | Deposit | BTC | 0.00571733 | $232.01 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 4/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00630612 | $250.72 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 4/26/2022 | Withheld | Incoming | Deposit | BTC | 0.00628721 | $254.39 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.00623869 | $246.15 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 4/30/2022 | Withheld | Incoming | Deposit | BTC | 0.00596044 | $230.90 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 5/2/2022 | Withheld | Incoming | Deposit | BTC | 0.00599752 | $231.33 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00602821 | $230.57 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00606111 | $220.52 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0060428 | $209.20 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0060216 | $188.52 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00598265 | $172.80 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00754801 | $224.20 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00833212 | $253.36 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00829262 | $247.78 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00775357 | $232.97 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0082506 | $242.68 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00828036 | $242.65 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00836168 | $249.06 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00867263 | $249.18 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00859428 | $259.15 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00847612 | $269.71 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00861772 | $262.85 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00857351 | $255.48 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00864383 | $253.59 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00859038 | $260.68 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00839036 | $245.59 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00843286 | $215.32 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00848519 | $184.96 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00864811 | $179.77 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00857674 | $157.53 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00850594 | $174.84 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174075934184 | $49.75 |
| JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3305717121999 | $100.40 |
| JUNDA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013819925075 | $418.57 |
| JUNDA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113647148536999 | $230.07 |
| JUNDA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022503982844 | $0.00 |
| JUNDA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.415622403 | $36.80 |
| JUNDA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.369814887 | $69.30 |
| JUNDA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5444888254 | $39.39 |
| JUNDA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.654263773049999 | $5.78 |
| JUNDA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.109145063263 | $7.99 |
| JUNDA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68951282994 | $41.23 |
| JUNDA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.069830995902 | $2.96 |
| JUNDE LU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003305) | ($100.51) |
| JUNDE LU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54682964) | ($16,613.23) |
| JUNDE LU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033497) | ($9.89) |
| JUNDE LU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.177143 | $352.17 |
| JUNDE LU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011234) | ($3.42) |
| JUNDE LU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00241973 | $72.61 |
| JUNDE LU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.05250022 | $1,575.41 |
| JUNDE LU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.072598 | $127.74 |
| JUNDE LU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00247901 | $73.66 |
| JUNDE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250325275668268 | $88.77 |
| JUNDE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054027003785 | $9.51 |
| JUNDE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036198413488 | $10.71 |
| JUNDE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00397123202019999 | $7.75 |
| JUNDE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.2928957229999 | $41.29 |
| JUNDE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001810558233 | $0.00 |
| JUNDIANTO ALIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53556119) | ($16,223.24) |
| JUNDIANTO ALIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (12.693142) | ($25,000.00) |
| JUNDIANTO ALIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 24,687.188 | $25,000.00 |
| JUNDIANTO ALIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.083891539) | ($26,881.78) |
| JUNDIANTO ALIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (24,687.188) | ($24,687.19) |
| JUNDIANTO ALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019189722865889 | $73.35 |
| JUNDIANTO ALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12012055081168 | $336.72 |
| JUNDIANTO ALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.09827336956999 | $8.10 |
| JUNDRICK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94274216826 | $2.23 |
| JUNE ABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025599589398 | $77.60 |
| JUNE ABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051144891576 | $102.02 |
| JUNE ABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.308209808 | $147.90 |
| JUNE ABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.07068953409999 | $27.11 |
| JUNE ABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.770529431 | $94.88 |
| JUNE CEPRIANO BONGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00224857248522134 | $0.00 |
| JUNE CLARKE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | UNI | 33.908710187 | $331.12 |
| JUNE CLARKE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AAVE | 9.147896916 | $1,594.23 |
| JUNE CLARKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,761.27) | ($4,761.27) |
| JUNE CLARKE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,761.27 | $4,761.27 |
| JUNE CLARKE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,761.27) | ($4,761.27) |
| JUNE CLARKE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | UNI | (33.9082) | ($317.79) |
| JUNE CLARKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 315.99 | $317.79 |
| JUNE CLARKE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (315.99) | ($315.99) |
| JUNE CLARKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | AAVE | 1.69232 | $315.99 |
| JUNE CLARKE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | AAVE | (10.826424178) | ($2,024.00) |
| JUNE CLARKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 506.0 | $506.00 |
| JUNE CLARKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (506.0) | ($506.00) |
| JUNE CLARKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 600.39 | $600.39 |
| JUNE CLARKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (506.0) | ($506.00) |
| JUNE CLARKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | AAVE | 10.826424178 | $809.65 |
| JUNE CLARKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (94.39) | ($94.39) |
| JUNE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070293137316 | $213.58 |
| JUNE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0813961498849999 | $163.60 |
| JUNE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.389744413 | $182.39 |
| JUNE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.90076123689 | $25.79 |
| JUNE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.23110049311999 | $0.13 |
| JUNE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.428426995 | $12.20 |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (1.550115644) | ($3,688.00) |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09252708623) | ($2,912.00) |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BNB | (1.243434201) | ($400.00) |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 922.0 | $922.00 |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 728.0 | $728.00 |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,720.0) | ($1,720.00) |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008261704519) | ($1.80) |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000035341736) | ($0.77) |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000004589835844) | ($0.01) |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (1.950293758) | ($2,054.81) |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024336955924 | $75.76 |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2925381075901 | $4.65 |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0423176401609999 | $93.39 |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7892812349 | $0.69 |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13365950948 | $2.27 |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.90321042564 | $0.90 |
| JUNE JOY LENG POH KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006807610858 | $2.76 |
| JUNE KHONGPATIMAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122917587333999 | $0.01 |
| JUNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020896942351 | $628.49 |
| JUNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123404293029999 | $250.06 |
| JUNE LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00034522 | $10.81 |
| JUNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035600693856 | $0.09 |
| JUNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002001803834 | $3.91 |
| JUNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157667946802 | $0.05 |
| JUNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032481861917 | $0.01 |
| JUNE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032807450553 | $0.97 |
| JUNE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103999485698 | $20.29 |
| JUNE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.33238036479999 | $2.64 |
| JUNE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9692326189 | $4.38 |
| JUNE MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041833737663 | $0.37 |
| JUNE MEADOWS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,697.51) | ($4,697.51) |
| JUNE MEADOWS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,697.51 | $4,697.51 |
| JUNE MEADOWS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,697.51) | ($4,697.51) |
| JUNE MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049378277359 | $1.46 |
| JUNE MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 58.4997225184999 | $58.50 |
| JUNE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355968373929999 | $1.05 |
| JUNE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119117501548 | $0.12 |
| JUNE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6194851132 | $0.11 |
| JUNE NGOINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003431595593 | $1.38 |
| JUNE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026820205143 | $81.43 |
| JUNE TE HUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.19856916026 | $10.87 |
| JUNE TE HUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30279221474 | $0.04 |
| JUNE TE HUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.9201948555 | $4.74 |
| JUNE WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027307114943 | $8.08 |
| JUNE WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00728099207149999 | $14.21 |
| JUNE WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8048206949 | $4.80 |
| JUNE WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18225522642148 | $0.20 |
| JUNE WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027041729132 | $0.00 |
| JUNE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.64208440607 | $24.69 |
| JUNE WINDLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 2,500.0 | $5,525.00 |
| JUNE WINDLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (1.0004) | ($34,540.12) |
| JUNE WINDLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 34,356.255 | $34,540.12 |
| JUNE WINDLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (5,495.882) | ($10,501.77) |
| JUNE WINDLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 10,425.089 | $10,501.77 |
| JUNE WINDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| JUNE WINDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 18,690.954 | $30,000.00 |
| JUNE WINDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (14,781.34) | ($14,781.34) |
| JUNE WINDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.460291 | $14,781.34 |
| JUNE WINDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (12,000.0) | ($19,305.30) |
| JUNE WINDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 10,000.0 | $16,233.54 |
| JUNE WINDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (10,736.196) | ($17,428.65) |
| JUNE WINDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.5442285 | $17,428.65 |
| JUNE WINDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.004519) | ($29,443.21) |
| JUNE WINDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 29,489.595 | $29,443.21 |
| JUNE WINDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (5,974.566) | ($5,288.82) |
| JUNE WINDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,083.987 | $5,288.82 |
| JUNE WINDLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JUNE WINDLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.81575 | $25,000.00 |
| JUNE WINDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (9,573.58) | ($9,573.58) |
| JUNE WINDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 11,855.357 | $9,573.58 |
| JUNE WINDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.407875) | ($12,031.87) |
| JUNE WINDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 14,878.168 | $12,031.87 |
| JUNE WINDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (12,000.0) | ($9,650.56) |
| JUNE WINDLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (14,709.819) | ($12,271.22) |
| JUNE WINDLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.4117719 | $12,271.22 |
| JUNE WINDLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.819647) | ($25,098.17) |
| JUNE WINDLE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 29,658.113 | $25,098.17 |
| JUNE WINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (19,050.302) | ($15,057.74) |
| JUNE WINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 15,086.713 | $15,057.74 |
| JUNE WINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (10,665.755) | ($8,430.43) |
| JUNE WINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.2885406 | $8,430.43 |
| JUNE WINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (15,086.7) | ($15,086.70) |
| JUNE WINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.5162669 | $15,086.70 |
| JUNE WINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.341318) | ($9,999.99) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUNE WINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 5.041299 | $9,999.99 |
| JUNE WINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.048567) | ($1,419.76) |
| JUNE WINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | MATIC | 2,183.047 | $1,419.76 |
| JUNE WINDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.414922) | ($12,088.49) |
| JUNE WINDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 15,380.183 | $12,088.49 |
| JUNE WINDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (5.041299) | ($9,753.34) |
| JUNE WINDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 12,421.624 | $9,753.34 |
| JUNE WINDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (2,183.047) | ($1,355.97) |
| JUNE WINDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,363.041 | $1,355.97 |
| JUNE WINDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,363.06) | ($1,363.06) |
| JUNE WINDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 1,729.307 | $1,363.06 |
| JUNE WINDLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($15,576.33) |
| JUNE WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (9,566.083) | ($7,568.26) |
| JUNE WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 7,525.115 | $7,568.26 |
| JUNE WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (7,525.11) | ($7,525.11) |
| JUNE WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 9,936.673 | $7,525.11 |
| JUNE WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (9,936.0) | ($7,543.76) |
| JUNE WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 20,000.0 | $15,157.32 |
| JUNE WINDLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (19,985.892) | ($13,760.00) |
| JUNE WINDLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 13,684.293 | $13,760.00 |
| JUNE WINDLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (13,684.29) | ($13,684.29) |
| JUNE WINDLE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 24,796.862 | $13,684.29 |
| JUNE WINDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JUNE WINDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| JUNE WINDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 30,844.86 | $20,000.00 |
| JUNE WINDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($12,933.39) |
| JUNE WINDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| JUNE WINDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| JUNE WINDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 30,667.298 | $20,000.00 |
| JUNE WINDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (16,585.542) | ($13,533.98) |
| JUNE WINDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.4281225 | $13,533.98 |
| JUNE WINDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (11,704.92) | ($9,405.84) |
| JUNE WINDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9,257.76 | $9,405.84 |
| JUNE WINDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.424953) | ($13,400.01) |
| JUNE WINDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 13,360.381 | $13,400.01 |
| JUNE WINDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (12,444.306) | ($9,928.24) |
| JUNE WINDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9,865.982 | $9,928.24 |
| JUNE WINDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (12,534.257) | ($10,000.00) |
| JUNE WINDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9,930.643 | $10,000.00 |
| JUNE WINDLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (42,414.77) | ($42,414.77) |
| JUNE WINDLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 61,192.287 | $42,414.77 |
| JUNE WINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 727.71532148781 | $663.89 |
| JUNE YEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,001.54 | $5,001.54 |
| JUNE YEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| JUNE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091688696712 | $2.71 |
| JUNE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.403638034 | $276.40 |
| JUNE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000686707754416 | $0.00 |
| JUNE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013137042045 | $0.00 |
| JUNE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000089206458959 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUNE YOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.25121 | $25.00 |
| JUNE YOON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001537 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00001499 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00001398 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.673988664) | ($178.83) |
| JUNE YOON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.673988664 | $178.83 |
| JUNE YOON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (1.67398) | ($178.71) |
| JUNE YOON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 178.103 | $178.71 |
| JUNE YOON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($155.48) |
| JUNE YOON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $155.48 |
| JUNE YOON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.05) | ($155.48) |
| JUNE YOON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 155.49 | $155.48 |
| JUNE YOON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JUNE YOON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.048399 | $150.00 |
| JUNE YOON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00004078 | $0.01 |
| JUNE YOON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JUNE YOON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 1.38656 | $150.00 |
| JUNE YOON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00001257 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JUNE YOON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 0.28256 | $30.00 |
| JUNE YOON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (447.809029) | ($447.81) |
| JUNE YOON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 447.809029 | $447.81 |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.048399) | ($152.96) |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 152.401 | $152.96 |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SOL | (1.66912) | ($180.87) |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 181.077 | $180.87 |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | AVAX | 1.88542 | $150.00 |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 1.3821 | $150.00 |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 0.46887 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | AVAX | 0.64156 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.000042 | $0.01 |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.016354 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.008189 | $25.00 |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.008296 | $25.00 |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | AVAX | 0.26343 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 0.19522 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.006705 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.006716 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | AVAX | 0.26993 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00001389 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 0.10141 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.003416 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00001524 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00001307 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.006991 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 0.10257 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00001565 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.003561 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00001678 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.013968) | ($41.20) |
| JUNE YOON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 41.133 | $41.20 |
| JUNE YOON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SOL | (2.2501) | ($221.74) |
| JUNE YOON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 221.175 | $221.74 |
| JUNE YOON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | AVAX | (3.06034) | ($207.56) |
| JUNE YOON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 206.934 | $207.56 |
| JUNE YOON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.00708 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.007095 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.007082 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.007187 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.007125 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000177 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.007325 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0000378 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.04961) | ($141.89) |
| JUNE YOON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 141.208 | $141.89 |
| JUNE YOON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUNE YOON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.00899 | $25.00 |
| JUNE YOON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.00723 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.01622) | ($46.50) |
| JUNE YOON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 46.303 | $46.50 |
| JUNE YOON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUNE YOON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.008793 | $25.00 |
| JUNE YOON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUNE YOON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 0.28627 | $25.00 |
| JUNE YOON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (0.2863) | ($25.83) |
| JUNE YOON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 26.071 | $25.83 |
| JUNE YOON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.006752 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00001798 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.00678 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.22696 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.009024 | $25.00 |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.22996 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.009043 | $25.00 |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.23262 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00001732 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.1178 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.11896 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.005454 | $15.00 |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.003686 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.12049 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00001934 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.003752 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 0.12441 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00001858 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.00383 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JUNE YOON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 0.06372 | $5.00 |
| JUNE YOON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.003907 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JUNE YOON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 0.06488 | $5.00 |
| JUNE YOON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JUNE YOON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 0.06534 | $5.00 |
| JUNE YOON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00008832 | $0.01 |
| JUNE YOON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JUNE YOON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 0.06676 | $5.00 |
| JUNE YOON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004206 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JUNE YOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.07154 | $5.00 |
| JUNE YOON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.020891 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.00426 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004394 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JUNE YOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.07674 | $5.00 |
| JUNE YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JUNE YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.07533 | $5.00 |
| JUNE YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00009565 | $0.01 |
| JUNE YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.20946 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.004714 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (1.86491) | ($83.68) |
| JUNE YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 83.01 | $83.68 |
| JUNE YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.13903) | ($288.06) |
| JUNE YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 279.327 | $288.06 |
| JUNE YOON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00007327 | $0.01 |
| JUNE YOON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00002327 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00002321 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUNE YOON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.0000222 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| JUNE YOON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 2.00237 | $110.00 |
| JUNE YOON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00002151 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (2.00247) | ($114.38) |
| JUNE YOON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 114.687 | $114.38 |
| JUNE YOON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| JUNE YOON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 1.00618 | $51.00 |
| JUNE YOON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| JUNE YOON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 0.99834 | $51.00 |
| JUNE YOON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (2.00452) | ($103.97) |
| JUNE YOON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 105.179 | $103.97 |
| JUNE YOON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00002331 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0000585 | $0.01 |
| JUNE YOON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 1.00028 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00001983 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0000621 | $0.01 |
| JUNE YOON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (1.00028) | ($50.06) |
| JUNE YOON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 50.044 | $50.06 |
| JUNE YOON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00002006 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00002088 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 1.01883 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 1.00167 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 1.03888 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (3.05938) | ($153.39) |
| JUNE YOON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 152.684 | $153.39 |
| JUNE YOON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUNE YOON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 2.01935 | $100.00 |
| JUNE YOON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 1.02077 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (3.04012) | ($151.42) |
| JUNE YOON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 151.668 | $151.42 |
| JUNE YOON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00002321 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 1.03642 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 1.04169 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00002371 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 1.04748 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUNE YOON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 0.57243 | $25.00 |
| JUNE YOON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUNE YOON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 0.56462 | $25.00 |
| JUNE YOON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUNE YOON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 0.56923 | $25.00 |
| JUNE YOON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00002595 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUNE YOON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 0.60459 | $25.00 |
| JUNE YOON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (2.31087) | ($103.30) |
| JUNE YOON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 102.803 | $103.30 |
| JUNE YOON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 1.11277 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 1.19318 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (504.438825763) | ($504.44) |
| JUNE YOON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 504.438825763 | $504.44 |
| JUNE YOON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00020322 | $0.02 |
| JUNE YOON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 1.23335 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JUNE YOON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.111465 | $200.00 |
| JUNE YOON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 1.25333 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 1.28301 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.111465) | ($203.94) |
| JUNE YOON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 203.093 | $203.94 |
| JUNE YOON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (3.7696) | ($153.40) |
| JUNE YOON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 151.978 | $153.40 |
| JUNE YOON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUNE YOON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.057324 | $100.00 |
| JUNE YOON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 1.31735 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.057324) | ($102.54) |
| JUNE YOON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 101.925 | $102.54 |
| JUNE YOON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUNE YOON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.056949 | $100.00 |
| JUNE YOON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0000883 | $0.01 |
| JUNE YOON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.056949) | ($103.05) |
| JUNE YOON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 102.638 | $103.05 |
| JUNE YOON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (1.31753) | ($51.54) |
| JUNE YOON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 51.1 | $51.54 |
| JUNE YOON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (5.43145) | ($216.82) |
| JUNE YOON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 216.622 | $216.82 |
| JUNE YOON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000236 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JUNE YOON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.113398 | $200.00 |
| JUNE YOON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUNE YOON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.057836 | $100.00 |
| JUNE YOON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00002205 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.171234) | ($304.62) |
| JUNE YOON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 304.073 | $304.62 |
| JUNE YOON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JUNE YOON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.107856 | $200.00 |
| JUNE YOON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.107856) | ($198.88) |
| JUNE YOON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 201.178 | $198.88 |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.056502 | $100.00 |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ADA | 315.557 | $200.00 |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.05633 | $100.00 |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (315.557) | ($201.70) |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 201.893 | $201.70 |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.111812 | $200.00 |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.224644) | ($402.79) |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 406.596 | $402.79 |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.111469 | $200.00 |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00002193 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUNE YOON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.055503 | $100.00 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.056061 | $100.00 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 238.058 | $150.00 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 79.416 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007057511) | ($30,465.50) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007057511 | $30,465.50 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.217362551) | ($3,983.56) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.217362551 | $3,983.56 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000557) | ($1.00) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.4) | ($4,316.78) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.007024) | ($30,489.67) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5262207042) | ($0.53) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5262207042 | $0.53 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7095286552) | ($0.45) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7095286552 | $0.45 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.039836) | ($71.66) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 71.471 | $71.66 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ADA | (318.183) | ($204.14) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 204.432 | $204.14 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 233.209 | $150.00 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 78.236 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ADA | (311.445) | ($199.82) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 201.255 | $199.82 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00002428 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.1114 | $200.00 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.027954 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.027943 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUNE YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 158.429 | $100.00 |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 159.034 | $100.00 |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.028185 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.028415 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 80.555 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 39.917 | $25.00 |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.014044 | $25.00 |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.237943) | ($426.59) |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 425.177 | $426.59 |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.029028 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 85.325 | $50.00 |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 42.561 | $25.00 |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.011883 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 34.442 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.011911 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.005972 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUNE YOON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 17.26 | $10.00 |
| JUNE YOON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUNE YOON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.013524 | $20.00 |
| JUNE YOON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00003625 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00023417 | $0.01 |
| JUNE YOON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000314 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00006362 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0000355 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00003587 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0000348 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00003509 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000318 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0000906 | $0.01 |
| JUNE YOON | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00003483 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00003717 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00004501 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00004176 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00003543 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000411 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00010251 | $0.01 |
| JUNE YOON | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0000388 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00003811 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00004198 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056474043743944 | $197.78 |
| JUNE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020689403074358 | $48.57 |
| JUNE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.59194709366108 | $6.59 |
| JUNE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04994238066196 | $0.07 |
| JUNE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00478797589130319 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000178097923429999 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019684256147 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00104555553381 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0017158213789751 | $0.18 |
| JUNE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000134917796779 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000438392794579999 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000022841713759 | $0.00 |
| JUNE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.0113550036 | $0.47 |
| JUNEAU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019852791348 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUNEAU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123170646468 | $0.00 |
| JUNEAU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014402598111 | $0.00 |
| JUNEAU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003786281063 | $0.00 |
| JUNEAU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000494711589994 | $0.10 |
| JUNEAU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060557565341 | $0.06 |
| JUNEAU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000801224286879999 | $0.00 |
| JUNEAU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000233432642089999 | $0.00 |
| JUNED KAZI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 141.0 | $116.99 |
| JUNED KAZI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (141.0) | ($117.13) |
| JUNED KAZI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 141.0 | $117.13 |
| JUNED KAZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JUNED KAZI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JUNED KAZI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JUNED KAZI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.427690521) | ($73.81) |
| JUNED KAZI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.427690521 | $73.81 |
| JUNED KAZI | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| JUNED KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.375828577261 | $102.78 |
| JUNED LAKADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000210707530683399 | $0.00 |
| JUNED LALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83420655739999 | $1.45 |
| JUNED MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00258788064777 | $0.00 |
| JUNELLA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5470389281 | $2.97 |
| JUNELLE BOWEN SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.079173207807 | $6.16 |
| JUNELLE THOMSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.01205231678 | $5.01 |
| JUNELLE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00013753071519 | $0.04 |
| JUNESOO HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079623642193 | $246.86 |
| JUNESOO HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081340145758 | $163.88 |
| JUNESOO HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128709403988999 | $0.00 |
| JUNESOO HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.55535699 | $11.02 |
| JUNESOO HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68020312158 | $40.67 |
| JUNETTA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082901577792 | $0.02 |
| JUNETTA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000744491598219999 | $0.00 |
| JUNETTA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019128783625 | $0.00 |
| JUNETTA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00062401665787 | $0.05 |
| JUNETTA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00156760751089999 | $0.17 |
| JUNETTA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0070239086818 | $0.04 |
| JUNETTA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00009568913932 | $0.07 |
| JUNETTA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0072294629051 | $0.01 |
| JUNEWAYNE SUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90187889543 | $0.90 |
| JUNEWAYNE SUICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9347491384 | $1.53 |
| JUNEYI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038675275599 | $0.00 |
| JUNEYI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084328304402 | $0.01 |
| JUNG BIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071679751356 | $0.21 |
| JUNG CHANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033764079081 | $9.99 |
| JUNG EUN SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.62263537161 | $29.45 |
| JUNG HA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129584497695722 | $0.15 |
| JUNG HA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9670869721 | $6.32 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (58.381982194) | ($844.70) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 58.381982194 | $844.70 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (150.0) | ($1,635.61) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 150.0 | $1,635.61 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | DOT | (58.3819) | ($844.70) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 839.239 | $844.70 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LINK | (149.9998) | ($1,635.61) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,630.457 | $1,635.61 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03211 | $1,000.00 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 617.551 | $500.00 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0167301 | $500.00 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (617.551) | ($595.82) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 593.071 | $595.82 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 732.022 | $500.00 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 11.87045 | $350.00 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (212.76) | ($212.76) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.105815 | $212.76 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (732.02) | ($529.07) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 517.867 | $529.07 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (11.87045) | ($422.83) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 422.623 | $422.83 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 16.38807 | $500.00 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (440.4) | ($440.40) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 643.926 | $440.40 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (16.388) | ($587.63) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 586.215 | $587.63 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.105813) | ($225.19) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 223.528 | $225.19 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AVAX | 14.08699 | $400.00 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (409.84) | ($409.84) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | MATIC | 629.265 | $409.84 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118.0) | ($118.00) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118.0 | $118.00 |
| JUNG HO HWANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (118.0) | ($118.00) |
| JUNG HO HWANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | AVAX | 4.82559 | $118.00 |
| JUNG HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049254331701 | $151.74 |
| JUNG HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083487799728 | $168.28 |
| JUNG HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.135072385645 | $1.14 |
| JUNG HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.3170476069999 | $56.54 |
| JUNG HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103974273492 | $0.01 |
| JUNG HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3859903189863 | $6.55 |
| JUNG HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.73441278139999 | $16.11 |
| JUNG HO HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133239258943 | $5.27 |
| JUNG HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000759682687589999 | $22.48 |
| JUNG HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012941823321 | $25.25 |
| JUNG HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099348023869 | $0.29 |
| JUNG HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00424771314409999 | $8.29 |
| JUNG HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0651970873699999 | $0.22 |
| JUNG HWAJIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETC | (279.121992282) | ($10,250.24) |
| JUNG HWAJIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SGB | 10,180.57999681 | $368.99 |
| JUNG HWAJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013128869406 | $0.00 |
| JUNG HWAJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060160923332 | $0.00 |
| JUNG HWAJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 64.0600159638 | $2.09 |
| JUNG HWAJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00129758018441999 | $0.00 |
| JUNG HWAJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031532393249 | $0.00 |
| JUNG HWAJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.214738771262619 | $7.93 |
| JUNG HWAJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0086434045763 | $0.94 |
| JUNG HWAN KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUNG HWAN KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUNG HWAN KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (178.846365) | ($178.85) |
| JUNG HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048686952572 | $14.41 |
| JUNG HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.706595254830684 | $1.30 |
| JUNG HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000889576894 | $0.00 |
| JUNG HWAN LYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000560971825776 | $0.00 |
| JUNG HWAN LYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000054931514302 | $0.00 |
| JUNG HWAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171071597252 | $58.75 |
| JUNG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00007618802224 | $0.00 |
| JUNG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000188706656 | $0.00 |
| JUNG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000019184821817999 | $0.00 |
| JUNG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000058746986074 | $0.00 |
| JUNG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000001997394256699 | $0.00 |
| JUNG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000011724304264 | $0.00 |
| JUNG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000083221693439 | $0.00 |
| JUNG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000057371741929 | $0.00 |
| JUNG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000433943197 | $0.00 |
| JUNG HYUN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127922339789999 | $0.38 |
| JUNG HYUN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020225030427 | $0.00 |
| JUNG HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019523572815 | $0.01 |
| JUNG HYUN SHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.009998 | $389.70 |
| JUNG HYUN SHIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.014997 | $538.91 |
| JUNG HYUN SHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 4.999 | $383.47 |
| JUNG HYUN SHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0104979 | $326.81 |
| JUNG HYUN SHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 10.517896 | $312.28 |
| JUNG HYUN SHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.014997 | $432.54 |
| JUNG HYUN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021481492585 | $63.60 |
| JUNG HYUN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66307527375199 | $3.27 |
| JUNG HYUN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00743863818939999 | $14.51 |
| JUNG HYUN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5926129905 | $2.09 |
| JUNG HYUN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082463829583 | $0.70 |
| JUNG HYUN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0143209539669999 | $0.10 |
| JUNG HYUN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26129772882 | $14.83 |
| JUNG HYUN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0160433748089999 | $0.00 |
| JUNG JOON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0410766999873309 | $0.04 |
| JUNG JUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024914344093 | $0.07 |
| JUNG JUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JUNG JUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061865772518 | $0.01 |
| JUNG JUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48432238936 | $0.07 |
| JUNG JUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001463878187 | $0.11 |
| JUNG JUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000594090109 | $0.00 |
| JUNG JUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00105584596366 | $0.00 |
| JUNG JUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00047493079921 | $0.11 |
| JUNG JUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014436569915 | $0.02 |
| JUNG JUYEONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.6171764 | $3,451.39 |
| JUNG JUYEONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2054588 | $403.70 |
| JUNG JUYEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160403504551 | $47.53 |
| JUNG JUYEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01670250236793 | $25.00 |
| JUNG JUYEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16551866008 | $0.17 |
| JUNG JUYEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1151275475 | $1.49 |
| JUNG JUYEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006542066045 | $0.00 |
| JUNG JUYEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0143627758209999 | $0.34 |
| JUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156357596008 | $46.37 |
| JUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117631847613 | $238.23 |
| JUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.252014846 | $181.75 |
| JUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.448652141 | $64.33 |
| JUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046438061703 | $0.05 |
| JUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117920793411 | $0.04 |
| JUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.040716126633 | $9.23 |
| JUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0002468794402 | $0.01 |
| JUNG KEWN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100291323177826 | $0.01 |
| JUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056185579553 | $0.17 |
| JUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020400060707 | $0.00 |
| JUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000648471810099999 | $0.00 |
| JUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015145659046 | $0.00 |
| JUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000591816278729999 | $0.00 |
| JUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000787467788259999 | $0.00 |
| JUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000344584659099999 | $0.00 |
| JUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000051265627971 | $0.00 |
| JUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00001815374648 | $0.00 |
| JUNG KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.111636274) | ($20,148.27) |
| JUNG KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.111636274 | $20,148.27 |
| JUNG KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.012214078) | ($58,973.97) |
| JUNG KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.012214078 | $58,973.97 |
| JUNG KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,075.768677314) | ($6,075.77) |
| JUNG KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,075.768677314 | $6,075.77 |
| JUNG KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (49.578723447) | ($2,313.84) |
| JUNG KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 49.578723447 | $2,313.84 |
| JUNG KING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007789886763) | ($15.98) |
| JUNG KING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007789886763 | $15.98 |
| JUNG KING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009597068555) | ($28.91) |
| JUNG KING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009597068555 | $28.91 |
| JUNG KING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.472569307) | ($7.47) |
| JUNG KING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.472569307 | $7.47 |
| JUNG KING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04764699814) | ($2.65) |
| JUNG KING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04764699814 | $2.65 |
| JUNG KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004846) | ($10.00) |
| JUNG KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (49.62637) | ($2,775.11) |
| JUNG KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JUNG KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.11458) | ($20,869.50) |
| JUNG KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000331) | ($9.97) |
| JUNG KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (6,073.241246) | ($6,073.24) |
| JUNG KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,301.00) |
| JUNG KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.012842) | ($30,864.33) |
| JUNG KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00547269527510993 | $206.63 |
| JUNG KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046454057249398 | $129.81 |
| JUNG KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.4350720043022 | $39.44 |
| JUNG KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.251570988038886 | $22.00 |
| JUNG LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 1.60593409 | $62,340.89 |
| JUNG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1590175829) | ($4,500.00) |
| JUNG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1985978622 | $5,620.07 |
| JUNG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005913687221) | ($167.35) |
| JUNG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004947938103) | ($140.02) |
| JUNG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00011635766) | ($3.45) |
| JUNG LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00011635766 | $3.45 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000707643168790999 | $0.03 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281031868954998 | $7.13 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005463669953685 | $0.00 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078828772685 | $0.02 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013815512016 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101184497840999 | $2.99 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.311173522013 | $4.80 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6936039649 | $2.32 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117385557347 | $329.82 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094377175574 | $189.99 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116200861021 | $0.01 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.717063649 | $10.87 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028130909487 | $0.03 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013986181424 | $0.01 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029867857661 | $90.98 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128498864638 | $260.09 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0001745837 | $3.17 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3160773438 | $2.08 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120352703684 | $1.06 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7753096593 | $0.55 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120703243948 | $0.88 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7321432978 | $9.33 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048973258844 | $2.93 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02342831456 | $2.57 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13909165789 | $0.86 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.266241882 | $0.83 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00185581839916 | $0.42 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000340855897485 | $0.03 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.64804757781 | $1.00 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034362108565 | $0.81 |
| JUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000072766049691 | $0.01 |
| JUNG MEE CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33675180915904 | $0.32 |
| JUNG MI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025398424082 | $76.97 |
| JUNG MI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75905969269999 | $2.05 |
| JUNG MI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087773354477 | $0.01 |
| JUNG MI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100941678655 | $0.01 |
| JUNG MI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023987118292 | $0.00 |
| JUNG MI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50927859128 | $4.50 |
| JUNG MI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000084545609329999 | $0.00 |
| JUNG MI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000010669186 | $0.00 |
| JUNG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087437789565 | $0.26 |
| JUNG MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151632678349999 | $29.59 |
| JUNG MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118971101839 | $3.52 |
| JUNG MIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01992763462 | $1.13 |
| JUNG NAM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.18786 | $15.10 |
| JUNG NAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SNX | 20.0 | $109.80 |
| JUNG NAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BNT | 101.096201 | $139.51 |
| JUNG NAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (665.686528) | ($7,569.81) |
| JUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000126949636999 | $0.00 |
| JUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5934810347 | $8.53 |
| JUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.528730286944 | $82.28 |
| JUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50972028021 | $1.40 |
| JUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00106783160713 | $0.08 |
| JUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010167782208 | $0.05 |
| JUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0047751382396999 | $0.01 |
| JUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00068772130973 | $0.00 |
| JUNG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.81216206592 | $0.73 |
| JUNG RAUN UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.07054554397 | $142.22 |
| JUNG RAUN UHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32110332933 | $0.03 |
| JUNG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017771329571 | $0.00 |
| JUNG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002289575217 | $0.00 |
| JUNG SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3076706787 | $3.42 |
| JUNG SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07235046587284 | $0.07 |
| JUNG SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12156561322 | $0.10 |
| JUNG SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16116365838 | $1.79 |
| JUNG SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031574774376 | $0.23 |
| JUNG SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06816657398 | $0.51 |
| JUNG SUNGWOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073000085968 | $0.01 |
| JUNG TZE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031283411787 | $61.33 |
| JUNG WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112867857711999 | $3.34 |
| JUNG WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075547859946 | $0.09 |
| JUNG WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8512142766 | $11.85 |
| JUNG WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017734827779 | $0.00 |
| JUNG WOO PARK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.07631594) | ($1,005.08) |
| JUNG WOO PARK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.07631594 | $1,005.08 |
| JUNG WOO PARK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (271.545339286) | ($340.45) |
| JUNG WOO PARK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 271.545339286 | $340.45 |
| JUNG WOO PARK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,005.07) | ($1,005.07) |
| JUNG WOO PARK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (271.545339) | ($341.78) |
| JUNG WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100091479782 | $29.63 |
| JUNG WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01461313703 | $28.51 |
| JUNG WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.559375525321 | $3.56 |
| JUNG WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9814223844693 | $1.33 |
| JUNG WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7199106679 | $4.22 |
| JUNG WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13506822645 | $1.50 |
| JUNG WOONG PARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059329) | ($174.33) |
| JUNG WOONG PARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JUNG WOONG PARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.473009) | ($189.99) |
| JUNG WOONG PARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005782) | ($229.17) |
| JUNG WOONG PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (118.7661) | ($69.10) |
| JUNG WOONG PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (7.405487) | ($71.61) |
| JUNG WOONG PARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (526.9673) | ($290.86) |
| JUNG WOONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87520165616356 | $16.64 |
| JUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026048014489 | $7.71 |
| JUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000148119700059999 | $0.00 |
| JUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018925472465 | $0.01 |
| JUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47804982846 | $0.48 |
| JUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00263933313665 | $0.00 |
| JUNGAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00832346852879999 | $257.45 |
| JUNGAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079394059632 | $0.02 |
| JUNGAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030203088123 | $0.03 |
| JUNGAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000650982492 | $0.01 |
| JUNGAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061496624618 | $3.68 |
| JUNGAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39487041768 | $15.62 |
| JUNGEUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007914252221 | $245.53 |
| JUNGGUEN JO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.47) |
| JUNGGUEN JO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5522522) | ($16,675.27) |
| JUNGGUEN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034183656082432 | $118.92 |
| JUNGGUEN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105922262540999 | $0.12 |
| JUNGHAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000143859876 | $0.00 |
| JUNGHAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264380726850828 | $0.00 |
| JUNGHEE CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (27.748570748) | ($44,632.47) |
| JUNGHEE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034318673631 | $104.93 |
| JUNGHEE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482518389369999 | $0.56 |
| JUNGHEE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21495180515444 | $513.18 |
| JUNGHEE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028070116257 | $0.01 |
| JUNGHEE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 37.11676181 | $17.88 |
| JUNGHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003135356888 | $0.93 |
| JUNGHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036380412656 | $0.04 |
| JUNGHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.573359805 | $3.57 |
| JUNGHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125158945176999 | $3.98 |
| JUNGHEE SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003182657398 | $0.00 |
| JUNGHEE SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000066852108021 | $0.00 |
| JUNGHEE SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018420005446 | $0.00 |
| JUNGHEE SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000049899230549 | $0.00 |
| JUNGHEE YU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.927175) | ($1.93) |
| JUNGHEE YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00428608) | ($125.33) |
| JUNGHEE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000447397423677989 | $1.50 |
| JUNGHEE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0583788478419999 | $0.07 |
| JUNGHEE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013421837990698 | $0.01 |
| JUNGHO CHARLES PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0510933136157144 | $0.05 |
| JUNGHO KWON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002418) | ($100.00) |
| JUNGHO KWON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.17) | ($525.75) |
| JUNGHO KWON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.17 | $525.75 |
| JUNGHO KWON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.17) | ($525.84) |
| JUNGHO KWON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.167) | ($517.06) |
| JUNGHO KWON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.167 | $517.06 |
| JUNGHO KWON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.167) | ($517.76) |
| JUNGHO KWON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.49) | ($250.49) |
| JUNGHO KWON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.49 | $250.49 |
| JUNGHO KWON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| JUNGHO KWON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JUNGHO KWON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.02025553256 | $804.22 |
| JUNGHO KWON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2241869365) | ($8,679.04) |
| JUNGHO KWON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2241869365 | $8,679.04 |
| JUNGHO KWON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.197224731) | ($6,219.97) |
| JUNGHO KWON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.197224731 | $6,219.97 |
| JUNGHO KWON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.013473142) | ($102.27) |
| JUNGHO KWON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.013473142 | $102.27 |
| JUNGHO KWON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33.98101336) | ($44.19) |
| JUNGHO KWON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33.98101336 | $44.19 |
| JUNGHO KWON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.328065313) | ($1.33) |
| JUNGHO KWON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.328065313 | $1.33 |
| JUNGHO KWON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22418693) | ($8,667.71) |
| JUNGHO KWON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.197224731) | ($6,324.27) |
| JUNGHO KWON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.98101336) | ($44.51) |
| JUNGHO KWON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.408065) | ($1.41) |
| JUNGHO KWON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (1.01347314) | ($104.36) |
| JUNGHO KWON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001008939744) | ($2.90) |
| JUNGHO KWON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001008939744 | $2.90 |
| JUNGHO KWON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007967818976) | ($3.08) |
| JUNGHO KWON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007967818976 | $3.08 |
| JUNGHO KWON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001555253381) | ($0.02) |
| JUNGHO KWON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001555253381 | $0.02 |
| JUNGHO KWON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0003835530882) | ($0.05) |
| JUNGHO KWON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0003835530882 | $0.05 |
| JUNGHO KWON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09790140625) | ($0.10) |
| JUNGHO KWON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09790140625 | $0.10 |
| JUNGHO KWON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02098203514) | ($0.02) |
| JUNGHO KWON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.02098203514 | $0.02 |
| JUNGHO KWON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00009646163003) | ($0.01) |
| JUNGHO KWON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00009646163003 | $0.01 |
| JUNGHO KWON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.003279594017) | ($0.09) |
| JUNGHO KWON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.003279594017 | $0.09 |
| JUNGHO KWON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001008939744) | ($2.03) |
| JUNGHO KWON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007968) | ($2.36) |
| JUNGHO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463908864695868 | $18.67 |
| JUNGHO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00596298090652895 | $17.93 |
| JUNGHO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.761071560440382 | $0.76 |
| JUNGHO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11230036204908 | $0.15 |
| JUNGHO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000833460561368242 | $0.09 |
| JUNGHO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000114192707374999 | $0.00 |
| JUNGHO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000543521461715 | $0.00 |
| JUNGHO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000241049916049 | $0.00 |
| JUNGHOON HONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0021 | $82.15 |
| JUNGHOON HONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0127355 | $527.56 |
| JUNGHOON HONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00177713 | $71.86 |
| JUNGHOON HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000685) | ($19.75) |
| JUNGHOON HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03109351) | ($899.01) |
| JUNGHOON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178138500934369 | $54.61 |
| JUNGHOON KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BCH | (20.594958) | ($5,667.88) |
| JUNGHOON KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETC | (74.086168) | ($2,026.27) |
| JUNGHOON KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (134.4) | ($1,445.13) |
| JUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125463951043239 | $50.61 |
| JUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.26031995256535 | $9.97 |
| JUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025518098941 | $0.50 |
| JUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.047738668 | $57.91 |
| JUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74380923741 | $0.47 |
| JUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119292408229 | $1.33 |
| JUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092419911813 | $0.01 |
| JUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 112.303183551 | $53.66 |
| JUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.033031523913647 | $10.63 |
| JUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000118008379339999 | $0.01 |
| JUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.009739459783 | $1.46 |
| JUNGHOON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047003253505 | $1.39 |
| JUNGHOON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017930819655 | $0.00 |
| JUNGHUN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96215701049 | $3.19 |
| JUNGHUN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49957247868 | $9.65 |
| JUNGHWAN KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,241.070693896) | ($48,241.07) |
| JUNGHWAN KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,241.070693896 | $48,241.07 |
| JUNGHWAN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (48,241.070693) | ($48,241.07) |
| JUNGHWAN KIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.831062342) | ($41.83) |
| JUNGHWAN KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.831062342 | $41.83 |
| JUNGHWAN KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (41.831063) | ($41.83) |
| JUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045814348503 | $13.56 |
| JUNGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 295.60075369353 | $295.60 |
| JUNGHYUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022891510779 | $0.04 |
| JUNGHYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000463382429 | $0.00 |
| JUNGHYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0632551303134076 | $0.07 |
| JUNGHYUP SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178316889 | $0.53 |
| JUNGHYUP SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003985454952 | $7.78 |
| JUNGI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412488493042576 | $0.39 |
| JUNGIK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007824934203 | $0.00 |
| JUNGIK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000040622583044 | $0.00 |
| JUNGIK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000080928708646 | $0.00 |
| JUNGIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069451634925 | $242.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUNGIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24966967928 | $508.73 |
| JUNGIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.4344387489999 | $28.09 |
| JUNGIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4027830596 | $26.70 |
| JUNGIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008521271811 | $0.01 |
| JUNGIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3936046966999 | $35.51 |
| JUNGIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020819647434 | $4.72 |
| JUNGIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.9952989557 | $23.36 |
| JUNGIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.1779396069 | $19.28 |
| JUNGIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 605.8473873048 | $613.09 |
| JUNGJU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020560321697 | $0.06 |
| JUNGKI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001881975603 | $0.00 |
| JUNGKI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127642280735999 | $0.01 |
| JUNGKI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000239640363532 | $0.01 |
| JUNGKWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016757376844 | $0.00 |
| JUNGKWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016537205765 | $0.00 |
| JUNGLE MERCH, LLC | JUDGE JOHN AISO ST., LOS ANGELES, CALIFORNIA 90012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017830932906 | $0.53 |
| JUNGLE MERCH, LLC | JUDGE JOHN AISO ST., LOS ANGELES, CALIFORNIA 90012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059940116687 | $120.04 |
| JUNGLE MERCH, LLC | JUDGE JOHN AISO ST., LOS ANGELES, CALIFORNIA 90012 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 997.486126196 | $997.49 |
| JUNG-MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044112418361 | $0.01 |
| JUNG-MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| JUNG-MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00220490930369999 | $0.00 |
| JUNG-MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014850312557 | $0.00 |
| JUNG-MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106052663263 | $0.00 |
| JUNG-MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0026863920601 | $0.00 |
| JUNG-MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0010921257322 | $0.00 |
| JUNGMIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132508590895 | $0.39 |
| JUNGMIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.419643665538 | $5.73 |
| JUNGNITSCH KEVIN MASASHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,963.78) |
| JUNGNITSCH KEVIN MASASHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27725536) | ($8,313.31) |
| JUNGNITSCH KEVIN MASASHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.808286221) | ($3,779.82) |
| JUNGNITSCH KEVIN MASASHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001221223823) | ($2.54) |
| JUNGNITSCH KEVIN MASASHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076436) | ($23.34) |
| JUNGNITSCH KEVIN MASASHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.799629887) | ($137.32) |
| JUNGNITSCH KEVIN MASASHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.547003522) | ($86.44) |
| JUNGNITSCH KEVIN MASASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413750500034566 | $156.29 |
| JUNGNITSCH KEVIN MASASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106820748286953 | $28.43 |
| JUNGNITSCH KEVIN MASASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044975781422915 | $2.03 |
| JUNGNITSCH KEVIN MASASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015204042898412 | $1.89 |
| JUNGNITSCH KEVIN MASASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040561578917 | $2.31 |
| JUNGRYUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044675711392 | $0.05 |
| JUNGRYUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019377326985 | $0.00 |
| JUNGRYUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00750722962699999 | $0.01 |
| JUNG-WON SHIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (89.0) | ($89.00) |
| JUNG-WON SHIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| JUNG-WON SHIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| JUNG-WON SHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (48,000.0) | ($48,000.00) |
| JUNG-WON SHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| JUNG-WON SHIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (48,500.0) | ($48,500.00) |
| JUNG-WON SHIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (48,800.0) | ($48,800.00) |
| JUNG-WON SHIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (66,404.0) | ($66,404.00) |
| JUNG-WON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 995.412421312559 | $638.95 |
| JUNG-WON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,433.850273104 | $2,433.85 |
| JUNG-WON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7072385671 | $0.71 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.624912088) | ($101.18) |
| JUNGWOON PARK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.624912088 | $101.18 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 1.75875 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.75875) | ($5,083.19) |
| JUNGWOON PARK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.75875 | $5,083.19 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.758776077) | ($5,213.91) |
| JUNGWOON PARK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.758776077 | $5,213.91 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.758776) | ($5,233.77) |
| JUNGWOON PARK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 5,199.145 | $5,233.77 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,199.145) | ($5,199.15) |
| JUNGWOON PARK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,199.145 | $5,199.15 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.210064 | $594.50 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 1.7655 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.765500077) | ($5,005.56) |
| JUNGWOON PARK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.765500077 | $5,005.56 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28764894) | ($799.49) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (25,716.192836) | ($25,716.19) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 25,716.192836 | $25,716.19 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 8.3581 | $23,424.77 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 36.757488 | $36.76 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,752.950324) | ($25,752.95) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,752.950324 | $25,752.95 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.3581) | ($23,678.68) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.3581 | $23,678.68 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (8.2) | ($23,301.24) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 8.2 | $23,301.26 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.2) | ($23,168.69) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.2 | $23,168.69 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 36.730909 | $36.73 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (36.730909) | ($36.73) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 36.730909 | $36.73 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 6.0 | $16,938.40 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.0) | ($16,929.35) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.0 | $16,929.35 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.7655) | ($5,099.28) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.7655 | $5,099.28 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (1.7655) | ($5,099.28) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 5,213.686 | $5,099.28 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,213.686) | ($5,213.69) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,213.686 | $5,213.69 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 1.82245 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.82245) | ($5,017.71) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.82245 | $5,017.71 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.13915 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13915) | ($5,041.03) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13915 | $5,041.03 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 1.96625 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.96625) | ($5,019.87) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.96625 | $5,019.87 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 2.21215 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.21215) | ($5,072.65) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.21215 | $5,072.65 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.598001 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.598001) | ($4,772.69) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.598001 | $4,772.69 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.7877) | ($7,496.31) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.7877 | $7,496.31 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001) | ($1.98) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001 | $1.98 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.7887) | ($7,506.91) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.810151) | ($9,532.25) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.810151 | $9,532.25 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (4.810151) | ($9,533.10) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.5) | ($8,078.09) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.5 | $8,078.09 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,701.44) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,684.91) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,684.91 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,690.37) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,680.12) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,680.12 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,682.98) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.004197573163) | ($0.79) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.004197573163 | $0.79 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1.507014517) | ($1.98) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1.507014517 | $1.98 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 2.871401 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.871401) | ($4,987.91) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.871401 | $4,987.91 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.871401) | ($5,200.08) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.871401 | $5,200.08 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (2.871401) | ($5,185.32) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 5,188.647 | $5,185.32 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,188.647) | ($5,188.65) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,188.647 | $5,188.65 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 2.969351 | $5,000.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.969351) | ($4,948.30) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.969351 | $4,948.30 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,524.131711) | ($2,524.13) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,524.131711 | $2,524.13 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.515876413) | ($5,390.18) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.515876413 | $5,390.18 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,502.680452 | $2,502.68 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.515390669 | $5,390.78 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 6.600396905 | $10,157.68 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,507.115837 | $2,507.12 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.613186206) | ($30,199.80) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.613186206 | $30,199.80 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31,227.605711283) | ($17,082.92) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31,227.605711283 | $17,082.92 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,962.542883684) | ($7,962.54) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,962.542883684 | $7,962.54 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (33.244850193) | ($51,142.55) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,496.470883684) | ($15,496.47) |
| JUNGWOON PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,496.470883684 | $15,496.47 |
| JUNGWOON PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (31,227.605711283) | ($17,019.98) |
| JUNGWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280803723147 | $33.35 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.242613617722 | $100.62 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103123578494449 | $201.24 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.54414823 | $325.54 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 387.471384615359 | $350.39 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.957547041 | $38.90 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000009966474421588 | $0.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00892175587887 | $0.02 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054700293986 | $0.02 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035102069129 | $0.00 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050763415741177 | $133.92 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.843175024109 | $129.84 |
| JUNGWOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104441831169 | $0.00 |
| JUNGWUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479844669748 | $0.47 |
| JUNHAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033719656945 | $1.00 |
| JUNHAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00335059450499062 | $0.00 |
| JUNHAN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151705747114 | $0.45 |
| JUNHAN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006117353032 | $11.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUNHAN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.527796383 | $163.53 |
| JUNHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075680888114 | $2.24 |
| JUNHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013199485712 | $0.10 |
| JUNHAO KUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035634890816 | $0.01 |
| JUNHAO KUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029636459864999 | $0.01 |
| JUNHAO KUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010272326495399 | $0.00 |
| JUNHAO KUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035017751432 | $0.00 |
| JUNHEE CHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $3,448.33 |
| JUNHEE CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.3462660936 | $282.24 |
| JUNHEE KANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.3495 | $148.78 |
| JUNHEE KANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.12) | ($48.77) |
| JUNHEE KANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (24.031522664) | ($9,764.99) |
| JUNHEE KANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,564.358376569) | ($5,049.97) |
| JUNHEE KANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.0995 | $30.13 |
| JUNHEE KANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 23.8995 | $7,230.55 |
| JUNHEE KANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $4.34 |
| JUNHEE KANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 37.9 | $1,642.07 |
| JUNHEE KANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 12.0 | $516.59 |
| JUNHEE KANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 20.19 | $800.74 |
| JUNHEE KANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (24.045526204) | ($6,973.74) |
| JUNHEE KANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (70.225651528) | ($2,749.33) |
| JUNHEE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028624044335 | $0.85 |
| JUNHEE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.234413023032 | $29.84 |
| JUNHEE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086896294115 | $0.01 |
| JUNHEE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008670950514 | $0.01 |
| JUNHEE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0736875256046399 | $2.98 |
| JUNHEE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.12177973694505 | $46.39 |
| JUNHO BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154152993669999 | $0.02 |
| JUNHO BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 400.270691862999 | $400.27 |
| JUNHO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.04765870168 | $54.78 |
| JUNHO JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00831051190379999 | $257.07 |
| JUNHO JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016958853502 | $0.00 |
| JUNHO JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 318.585573889 | $318.59 |
| JUNHO JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 480.170988905 | $480.17 |
| JUNHO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8021604233 | $1.80 |
| JUNHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063324149913 | $0.02 |
| JUNHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057545450967 | $17.03 |
| JUNHO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.050098) | ($2,002.42) |
| JUNHO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 19.98479 | $2,002.42 |
| JUNHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01036207713841 | $63.53 |
| JUNHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054092993062 | $1.06 |
| JUNHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.757270346 | $69.57 |
| JUNHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.5090953659999 | $19.78 |
| JUNHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.835436082039999 | $48.99 |
| JUNHO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28752913249 | $6.75 |
| JUNHO ZWAHLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00401397) | ($165.64) |
| JUNHO ZWAHLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033186) | ($13.36) |
| JUNHO ZWAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001101602785362 | $0.04 |
| JUNHONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.909135657 | $11.03 |
| JUNHONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4465639049 | $1.45 |
| JUNHONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.56052587139999 | $5.56 |
| JUNHOU XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114769446861 | $0.00 |
| JUNHUA FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157598525694 | $0.05 |
| JUNHUA FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67591758629 | $0.79 |
| JUNHUA FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031544082636 | $61.87 |
| JUNHUA FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.319374035 | $54.16 |
| JUNHUA FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025095207314 | $0.02 |
| JUNHUA FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000119400193011 | $0.00 |
| JUNHUA FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.358883980879999 | $0.05 |
| JUNHUA FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.075643648 | $7.20 |
| JUNHUA FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.114956481593 | $0.00 |
| JUNHUA FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.793573803399999 | $45.17 |
| JUNHUA FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0420736015119999 | $0.06 |
| JUNHUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020112840436 | $60.41 |
| JUNHUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101668827600999 | $205.53 |
| JUNHWAN BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000265773197799 | $0.00 |
| JUNHYEONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00093779935647 | $0.00 |
| JUNHYUNG PARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.781104966) | ($3.96) |
| JUNHYUNG PARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001413611149) | ($4.17) |
| JUNHYUNG PARK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000185127636) | ($4.17) |
| JUNHYUNG PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002268667955) | ($4.17) |
| JUNHYUNG PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0081674821) | ($150.13) |
| JUNHYUNG PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2720225365) | ($5,000.00) |
| JUNHYUNG PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3342761444 | $6,144.27 |
| JUNHYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018070105574 | $53.26 |
| JUNHYUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0477141040789999 | $0.05 |
| JUNIA BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325742992989999 | $0.96 |
| JUNIA BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.800279068049999 | $0.93 |
| JUNIA BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000761437255599999 | $1.49 |
| JUNIA BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.738781981 | $22.74 |
| JUNIA BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050902827204 | $0.00 |
| JUNIA BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011214025101 | $0.10 |
| JUNIAR JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.3017267807 | $135.54 |
| JUNIAS SOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004195544644 | $0.01 |
| JUNIAS SOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04314380568543 | $0.04 |
| JUNICA MAE ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.542302279532 | $0.52 |
| JUNICE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037179298464 | $1.10 |
| JUNICE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2281114483 | $5.23 |
| JUNICE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6416017426 | $4.17 |
| JUNICHI FUKUDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (468.945308964) | ($3,512.62) |
| JUNICHI FUKUDA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 468.945308964 | $3,512.62 |
| JUNICHI FUKUDA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (468.945308964) | ($3,261.38) |
| JUNICHI FUKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025796657797 | $78.22 |
| JUNICHI FUKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279883592 | $0.38 |
| JUNICHI FUKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19956587465585 | $11.99 |
| JUNICHI FUKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0088529429036 | $0.00 |
| JUNICHI FUKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.1078602443 | $4.79 |
| JUNICHI MIYASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107553491159999 | $31.83 |
| JUNICHI MIYASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64212575611 | $0.09 |
| JUNICHI MIYASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0106982687628999 | $0.42 |
| JUNICHI OKADA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00113886 | $45.38 |
| JUNICHI OKADA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.03761979934 | $95.76 |
| JUNICHI OKADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| JUNICHI OKADA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| JUNICHI OKADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| JUNICHI OKADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.037619) | ($76.11) |
| JUNICHI OKADA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| JUNICHI OKADA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| JUNICHI OKADA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| JUNICHI OKADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,612.0) | ($5,612.00) |
| JUNICHI OKADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,612.0 | $5,612.00 |
| JUNICHI OKADA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,612.0) | ($5,612.00) |
| JUNICHI OKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025127073323 | $76.11 |
| JUNICHI OKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017383817388 | $33.92 |
| JUNICHI OKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01360933155 | $1.00 |
| JUNICHI OKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0037956552555 | $0.23 |
| JUNICHI OKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 282.834670772 | $282.83 |
| JUNICHI SAKAI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,060.056359902) | ($5,060.06) |
| JUNICHI SAKAI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,060.056359902 | $5,060.06 |
| JUNICHI SAKAI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5,060.056359) | ($5,060.06) |
| JUNICHI SAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021835237628 | $0.00 |
| JUNICHI SAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017788234962 | $0.00 |
| JUNICHI SAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1426861112 | $15.14 |
| JUNICHIRO HAYASE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.14230406 | $137.54 |
| JUNICHIRO HAYASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011191345848 | $0.28 |
| JUNICHIRO HAYASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.853552910278 | $6.60 |
| JUNICHIRO HAYASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012810015287 | $1.76 |
| JUNICHIRO HAYASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.916961692 | $6.92 |
| JUNIEL LAGRIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0468073428264255 | $0.05 |
| JUNIEL LAGRIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055610032253 | $0.01 |
| JUNIEL LAGRIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099656926684 | $0.01 |
| JUNIKA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039422947759 | $11.67 |
| JUNIKA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012116788975 | $0.01 |
| JUNIKA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032173738931 | $6.28 |
| JUNIKA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.99449540679999 | $1.58 |
| JUNIL AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036551171729999 | $0.11 |
| JUNIL AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.224224151 | $100.00 |
| JUNINAWATI JUNINAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061812577345 | $18.30 |
| JUNINAWATI JUNINAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002853531157 | $5.57 |
| JUNINAWATI JUNINAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67763454624 | $0.43 |
| JUNINAWATI JUNINAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0091984198267 | $0.08 |
| JUNIO DOS SANTOS BRANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002241487396) | ($5.40) |
| JUNIO DOS SANTOS BRANCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00301780505) | ($5.40) |
| JUNIO DOS SANTOS BRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01146142165) | ($10.80) |
| JUNIO DOS SANTOS BRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2072861781) | ($195.32) |
| JUNIO DOS SANTOS BRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.898077848) | ($6,500.00) |
| JUNIO DOS SANTOS BRANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.425255026 | $7,939.05 |
| JUNIO DOS SANTOS BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36112275098 | $0.42 |
| JUNIO DOS SANTOS BRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113232145125999 | $18.86 |
| JUNIOR AGBEADJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000969683485989999 | $2.87 |
| JUNIOR AGBEADJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038564413463 | $0.04 |
| JUNIOR AGBEADJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01649455167 | $32.18 |
| JUNIOR AGBEADJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 817.210963374 | $647.87 |
| JUNIOR AGBEADJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8436521036 | $0.42 |
| JUNIOR AGBEADJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5018642568 | $3.58 |
| JUNIOR ALEXIS ORELLANA ARGUETA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (265.0) | ($265.00) |
| JUNIOR ALEXIS ORELLANA ARGUETA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006363832835) | ($1.98) |
| JUNIOR ALEXIS ORELLANA ARGUETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00175263) | ($51.97) |
| JUNIOR ALEXIS ORELLANA ARGUETA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00009029 | $2.49 |
| JUNIOR ALEXIS ORELLANA ARGUETA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007170016295) | ($1.98) |
| JUNIOR ALEXIS ORELLANA ARGUETA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003664679514) | ($7.93) |
| JUNIOR ALEXIS ORELLANA ARGUETA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003783862471) | ($8.19) |
| JUNIOR ALEXIS ORELLANA ARGUETA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01224640695) | ($265.00) |
| JUNIOR ALEXIS ORELLANA ARGUETA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.01512467486 | $327.28 |
| JUNIOR ALEXIS ORELLANA ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169115951 | $50.00 |
| JUNIOR ALEXIS ORELLANA ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315203928743014 | $0.30 |
| JUNIOR AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157702919349999 | $0.47 |
| JUNIOR AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016547254346 | $0.01 |
| JUNIOR AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0124227393873 | $0.11 |
| JUNIOR CASSEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102427738656 | $0.30 |
| JUNIOR CASSEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73611996595 | $0.86 |
| JUNIOR DANIEL MOUSSATCHE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.14523408 | $415.17 |
| JUNIOR DANIEL MOUSSATCHE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.145234) | ($427.49) |
| JUNIOR DANIEL MOUSSATCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251161097940855 | $0.51 |
| JUNIOR DAUPHINAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032550976291 | $0.01 |
| JUNIOR DENIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00847206) | ($250.00) |
| JUNIOR DENIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00847206 | $250.00 |
| JUNIOR DENIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00847206) | ($252.05) |
| JUNIOR DENIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00959006) | ($300.00) |
| JUNIOR DENIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00959006 | $300.00 |
| JUNIOR DENIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00959006) | ($300.39) |
| JUNIOR DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030239540715 | $9.72 |
| JUNIOR DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002402979367 | $0.00 |
| JUNIOR DIEUBON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.17) | ($5.17) |
| JUNIOR DIEUBON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| JUNIOR DIEUBON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (277.58) | ($277.58) |
| JUNIOR DIEUBON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 277.58 | $277.58 |
| JUNIOR DIEUBON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (39.96) | ($39.96) |
| JUNIOR DIEUBON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| JUNIOR DIEUBON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.117584033 | $34,781.98 |
| JUNIOR DIEUBON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.133268118) | ($34,815.04) |
| JUNIOR DIEUBON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.133268118 | $34,815.04 |
| JUNIOR DIEUBON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13326811) | ($34,633.81) |
| JUNIOR DIEUBON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| JUNIOR DIEUBON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4916254029) | ($936.69) |
| JUNIOR DIEUBON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4916254029 | $936.69 |
| JUNIOR DIEUBON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4916254029) | ($936.90) |
| JUNIOR DIEUBON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.34) | ($10.34) |
| JUNIOR DIEUBON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.557818132 | $7,746.23 |
| JUNIOR DIEUBON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.049196548) | ($6,200.00) |
| JUNIOR DIEUBON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1816272239) | ($186.16) |
| JUNIOR DIEUBON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005044249379) | ($5.17) |
| JUNIOR DIEUBON | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| JUNIOR DIEUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000982576812259299 | $3.56 |
| JUNIOR DIEUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087578948943291 | $15.13 |
| JUNIOR DIEUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98577388190819 | $1.99 |
| JUNIOR ESAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26525007424586 | $2.64 |
| JUNIOR ESAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107981193059 | $0.02 |
| JUNIOR ESAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053613505391 | $0.04 |
| JUNIOR ESAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70270802358 | $0.70 |
| JUNIOR ESAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015164762258 | $0.00 |
| JUNIOR ETRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010988062294 | $0.00 |
| JUNIOR ETRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036107274346 | $0.04 |
| JUNIOR FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86120503244 | $0.68 |
| JUNIOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000446893067 | $1.32 |
| JUNIOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.1627303 | $21.53 |
| JUNIOR FOTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00868990772538 | $0.01 |
| JUNIOR GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018388672609 | $0.02 |
| JUNIOR GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106776453915 | $0.00 |
| JUNIOR GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043610627894 | $0.00 |
| JUNIOR GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095783644663 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUNIOR GEORGESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014197750247 | $0.00 |
| JUNIOR GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027474089401999 | $0.08 |
| JUNIOR GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025246718872 | $4.93 |
| JUNIOR GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00778030118259999 | $0.01 |
| JUNIOR GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013380057996858 | $0.00 |
| JUNIOR GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00013085548758 | $0.02 |
| JUNIOR GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000001652264817 | $0.00 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00494193) | ($200.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00494193 | $200.00 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000005187362597) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000005187362597) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000005187362597) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00007139971484) | ($2.89) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00007139971484) | ($2.89) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000919055153) | ($3.72) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000919055153) | ($3.72) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00003681161769) | ($1.49) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001431651612) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001851273637) | ($0.75) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001851273637) | ($0.75) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001851273637) | ($0.75) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001431651612) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001431651612) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00004591158619) | ($1.86) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000005183566182) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001980627514) | ($0.80) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001484819006) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00001484819006) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002969638011) | ($1.16) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000146306615) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.2) | ($5.20) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00006455479143) | ($2.50) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (17.93) | ($17.93) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.24) | ($2.24) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | BTC | 0.01 | $360.92 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.01425497) | ($444.59) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00319437) | ($100.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00319437 | $100.00 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.00143778949) | ($45.01) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.00175658) | ($54.46) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.024 | $752.56 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.001469440322) | ($45.71) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.001474583845) | ($45.87) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.02105598) | ($658.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,973.684210526) | ($3,000.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,371.755215323 | $3,605.07 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.644736842) | ($2.50) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (59.259868421) | ($90.08) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,615.076189519) | ($965.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (48.532621082) | ($29.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.677846532) | ($1.60) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,892.156862745 | $1,130.55 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (368.826495599) | ($200.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 434.782608696 | $235.77 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (11.083605019) | ($6.01) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.6270050425) | ($0.34) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.89) | ($2.89) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.89) | ($2.89) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.86) | ($1.86) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.2) | ($5.20) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (17.93) | ($17.93) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.24) | ($2.24) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.05973715651) | ($100.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.001802508961) | ($3.02) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003464755078) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.07453768615 | $124.78 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.0596851014) | ($100.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00180093825) | ($3.02) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003461735881) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.07453768615 | $124.88 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (976.43612208) | ($500.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (29.342296043) | ($15.03) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.640412685) | ($0.84) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 1,219.512195122 | $624.47 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (976.43612208) | ($500.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (29.342296043) | ($15.03) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.640412685) | ($0.84) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 1,215.834626248 | $622.59 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 1,219.512195122 | $622.38 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (979.71212139) | ($500.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (29.440741133) | ($15.03) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.645916364) | ($0.84) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01859665028) | ($500.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02320077955 | $623.79 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002767181562) | ($7.44) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005662010531) | ($15.22) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002767181562) | ($7.44) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005662010531) | ($15.22) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01859665028) | ($500.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02320077955 | $623.79 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007438660112) | ($200.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.009280311818 | $249.52 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001108360357) | ($2.98) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002264848844) | ($6.09) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1069246871) | ($150.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003210306805) | ($4.50) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00008553974966) | ($0.12) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1310152664 | $183.80 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1069246871) | ($150.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003209879106) | ($4.50) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00007128312472) | ($0.10) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1312359575 | $184.11 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.0730194701) | ($100.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00219233657) | ($3.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00005841557608) | ($0.08) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.08726155779 | $119.50 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.0730194701) | ($100.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00219233657) | ($3.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00005841557608) | ($0.08) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.08723377343 | $119.47 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,470.467755793) | ($700.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.655162707) | ($1.74) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,830.065359477 | $871.18 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (44.223687555) | ($21.05) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1482195131) | ($200.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004450364991) | ($6.01) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001259865861) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1846640596 | $249.18 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002961460137) | ($7.44) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.009951142935) | ($250.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01236980777 | $310.76 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003074186684) | ($7.72) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003136725832) | ($7.44) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000641814579) | ($15.22) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02108014672) | ($500.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02569769235 | $609.52 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008577920406) | ($200.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01045948398 | $243.87 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004975193835) | ($1.16) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002588301703) | ($6.03) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006668724068) | ($1.49) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002705398414) | ($6.04) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008951307474) | ($200.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01098733945 | $245.49 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001012978791) | ($2.24) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004100393434) | ($9.07) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01356668023) | ($300.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01649769055 | $364.81 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006725578099) | ($1.49) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002728463217) | ($6.04) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.009027621609) | ($200.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01099727248 | $243.64 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1139378909) | ($2,400.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.003404843974) | ($71.72) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.003520282047) | ($74.15) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1048622242 | $2,208.83 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | BTC | 0.03706753 | $780.79 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001326462559) | ($2.89) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000009638655272) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001326462559) | ($2.89) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.01293362567) | ($250.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0001086424556) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0003883346974) | ($7.51) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01609787508 | $311.16 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.005179425975) | ($100.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0001165370844) | ($2.25) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0001588788918) | ($3.07) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.004954910316 | $95.67 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.001474583845 | $28.47 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.005185413953) | ($100.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0001166718139) | ($2.25) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.000159062573) | ($3.07) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.004960071425 | $95.65 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.001469440322 | $28.34 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01300969456) | ($250.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01612446294 | $309.85 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0001092814343) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0003906186811) | ($7.51) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.005229920374) | ($100.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0001176732084) | ($2.25) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0001604278075) | ($3.07) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.00495110781 | $94.67 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.00143778949 | $27.49 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01326345086) | ($250.00) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0001114129873) | ($0.21) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0003982377649) | ($7.51) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0160929529 | $303.33 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.2) | ($5.20) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 6/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022838223635 | $79.04 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79623455012999 | $3.19 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047912292408 | $8.94 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8689871268 | $9.87 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.290650307 | $24.43 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02271706131 | $0.64 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073672594887 | $0.65 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087165175705 | $0.01 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0477828278 | $0.08 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035707131735 | $6.65 |
| JUNIOR H DUCATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.4864872953 | $1.49 |
| JUNIOR HOORELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018073553254 | $54.01 |
| JUNIOR HOORELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012140671077999 | $0.00 |
| JUNIOR HOORELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037219132878 | $73.49 |
| JUNIOR HOORELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022017920701 | $1.61 |
| JUNIOR HUAMANI MENDOZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02047805997 | $43.73 |
| JUNIOR HUAMANI MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088111648321999 | $2.61 |
| JUNIOR HUAMANI MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040570230178 | $0.71 |
| JUNIOR HUAMANI MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5273438473 | $4.10 |
| JUNIOR JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028799748021 | $0.85 |
| JUNIOR JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027242623083 | $0.00 |
| JUNIOR JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017069284462 | $0.00 |
| JUNIOR JOAO MENDES DE CARVALHO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0768731561 | $210.53 |
| JUNIOR JOAO MENDES DE CARVALHO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 577.2862 | $442.91 |
| JUNIOR JOAO MENDES DE CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| JUNIOR JOAO MENDES DE CARVALHO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 27,189.914 | $15,000.00 |
| JUNIOR JOAO MENDES DE CARVALHO | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | USDC | 10,084.683926 | $10,084.68 |
| JUNIOR JOAO MENDES DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006325836883 | $131.18 |
| JUNIOR JOAO MENDES DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,117.743647835 | $10,429.19 |
| JUNIOR JOAO MENDES DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10386056639 | $119.70 |
| JUNIOR JOAO MENDES DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 645.158875693 | $645.16 |
| JUNIOR JOAO MENDES DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.4499219366 | $104.14 |
| JUNIOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9125453998 | $6.89 |
| JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 0.99 | $107.18 |
| JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 134.99 | $14,616.14 |
| JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | SOL | (131.639615365) | ($14,000.00) |
| JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.3995 | $15,455.81 |
| JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.120299) | ($3,549.98) |
| JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,518.942 | $3,549.98 |
| JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005937051546) | ($17.52) |
| JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | SOL | 131.639615365 | $6,326.21 |
| JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (18.94) | ($18.94) |
| JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0006476 | $18.94 |
| JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.15699201 | $4,807.86 |
| JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (135.98) | ($6,989.37) |
| JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4362469) | ($12,952.17) |
| JUNIOR JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021544117257 | $0.64 |
| JUNIOR JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079465826151 | $0.16 |
| JUNIOR JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05359461516 | $1.05 |
| JUNIOR JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24339460257 | $0.15 |
| JUNIOR MARC RENE GEORGES SAULNIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 492.998478 | $493.00 |
| JUNIOR MARC RENE GEORGES SAULNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022250240472144 | $50.18 |
| JUNIOR MARC RENE GEORGES SAULNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5488204417 2319 | $2.41 |
| JUNIOR MARC RENE GEORGES SAULNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6066675639 | $2.61 |
| JUNIOR MARTIN IYAHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000049983014601 | $0.00 |
| JUNIOR MARTIN IYAHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044753418104 | $0.00 |
| JUNIOR MATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024529740371 | $0.01 |
| JUNIOR MATULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054066330651 | $0.00 |
| JUNIOR MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112255258226999 | $33.23 |
| JUNIOR MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154046031889999 | $0.02 |
| JUNIOR MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22685240064 | $2.00 |
| JUNIOR MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.698132168 | $1.12 |
| JUNIOR MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104820370091 | $0.77 |
| JUNIOR MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31963678023 | $1.97 |
| JUNIOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000895012501 | $0.00 |
| JUNIOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01824365662 | $0.02 |
| JUNIOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030776481307 | $0.00 |
| JUNIOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127483878686 | $0.00 |
| JUNIOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044506385264 | $0.00 |
| JUNIOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000036713331285 | $0.00 |
| JUNIOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000031356984217 | $0.00 |
| JUNIOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000069506604 1309999 | $0.00 |
| JUNIOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018244732519 | $0.00 |
| JUNIOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000048983608493 | $0.00 |
| JUNIOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000032477137 7699999 | $0.00 |
| JUNIOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000129550513765 | $0.00 |
| JUNIOR OWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0827123000225 | $0.08 |
| JUNIOR PAYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128783584878 | $38.12 |
| JUNIOR PURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030549318518 | $0.04 |
| JUNIOR RICART GOMEZ-LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021508886151 | $0.04 |
| JUNIOR ROJAS DAVALOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| JUNIOR ROJAS DAVALOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| JUNIOR ROJAS DAVALOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| JUNIOR ROJAS DAVALOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,500.0) | ($4,500.00) |
| JUNIOR ROJAS DAVALOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,500.0 | $4,500.00 |
| JUNIOR ROJAS DAVALOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,500.0) | ($4,500.00) |
| JUNIOR ROJAS DAVALOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| JUNIOR ROJAS DAVALOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| JUNIOR ROJAS DAVALOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| JUNIOR ROJAS DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054258497681 | $1.61 |
| JUNIOR ROJAS DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126952329526 | $257.30 |
| JUNIOR ROJAS DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5679387031 | $5.38 |
| JUNIOR ROJAS DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027956382331 | $0.03 |
| JUNIOR ROJAS DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 719.929158864 | $719.93 |
| JUNIOR RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205894412 | $50.00 |
| JUNIOR SCLOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089152544521 | $2.64 |
| JUNIOR SCLOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.139592479005 | $1.13 |
| JUNIOR SCLOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017590854574 | $1.29 |
| JUNIOR SCLOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00350782003839999 | $0.21 |
| JUNIOR SCLOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016635446458 | $0.00 |
| JUNIOR SKYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120085933453999 | $0.36 |
| JUNIOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004428109725 | $0.00 |
| JUNIOR UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011787598816 | $0.00 |
| JUNIOR UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044890510198 | $0.00 |
| JUNIOR UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.006119937974 | $0.01 |
| JUNIOR VANEGAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.794051197062 | $6.54 |
| JUNIS HAMADEH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | COMP | 1.94 | $191.64 |
| JUNIS HAMADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145366759311 | $0.04 |
| JUNIS HAMADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077801526014 | $0.15 |
| JUNIS HAMADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020622153842 | $0.02 |
| JUNIS HAMADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016413549015 | $0.00 |
| JUNIS HAMADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057803160538 | $0.02 |
| JUNIS HAMADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022581915733 | $1.71 |
| JUNIS HAMADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020282969863 | $0.00 |
| JUNIS HAMADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026092884434 | $0.00 |
| JUNIS HAMADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000043839976219 | $0.00 |
| JUNIUS ANJANA AMARANATH KANDE VIDANARALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8556638584009 | $0.92 |
| JUNJI WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023499121621 | $0.00 |
| JUNJI WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117745985465 | $0.00 |
| JUNJI WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.6955470979999 | $48.12 |
| JUNJI WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.8029543099999 | $15.57 |
| JUNJI WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44426094993 | $3.92 |
| JUNJI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361040109769999 | $1.07 |
| JUNJI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.965891587845 | $9.36 |
| JUNJI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0463062976 | $1.05 |
| JUNJI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00381467895 | $0.88 |
| JUNJIA HOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2413398489) | ($7,128.49) |
| JUNJIA HOU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2413398489 | $7,128.49 |
| JUNJIA HOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06612215211) | ($116.06) |
| JUNJIA HOU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06612215211 | $116.06 |
| JUNJIA HOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.914793493) | ($14.91) |
| JUNJIA HOU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.914793493 | $14.91 |
| JUNJIA HOU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06612215) | ($117.13) |
| JUNJIA HOU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (14.91) | ($14.91) |
| JUNJIA HOU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24133984) | ($7,152.77) |
| JUNJIA HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168644498832009 | $58.29 |
| JUNJIA HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060931404801939 | $1.44 |
| JUNJIA HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1682375405794 | $0.17 |
| JUNJIAJIA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000066307729 | $0.00 |
| JUNJIAJIA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002702926815 | $0.00 |
| JUNJIAJIA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007720034396 | $0.00 |
| JUNJIE CHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (7,333.12) | ($7,333.12) |
| JUNJIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053887190062 | $15.95 |
| JUNJIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.108742337873 | $43.41 |
| JUNJIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.17526863206 | $30.18 |
| JUNJIE CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.149200673) | ($9.15) |
| JUNJIE CHEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9.149200673 | $9.15 |
| JUNJIE CHEN | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (9.1492) | ($9.15) |
| JUNJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042740814205 | $1.27 |
| JUNJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050654960965 | $0.01 |
| JUNJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0062278650647 | $0.01 |
| JUNJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156497758220999 | $46.42 |
| JUNJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014527762752 | $28.35 |
| JUNJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01220368610258 | $0.01 |
| JUNJIE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002359566350 99999 | $0.00 |
| JUNJIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142167263317 | $0.42 |
| JUNJIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040110739241 | $0.05 |
| JUNJIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21623102493 | $2.40 |
| JUNJIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.998602179 | $1.43 |
| JUNJIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.053248545736 | $3.03 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00056841 | $17.75 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00103832 | $31.66 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00051992 | $15.36 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00051753 | $15.42 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00050481 | $15.31 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00250628 | $74.48 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00050988 | $15.58 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00051925 | $15.60 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00053057 | $15.44 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00051288 | $15.42 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00052884 | $15.48 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00052706 | $15.49 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.000515 | $15.56 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0005295 | $15.51 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00051525 | $15.51 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00251037 | $74.93 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.58 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.16 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUNJIE HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0037 | $107.13 |
| JUNJIE HUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0039 | $113.38 |
| JUNJIE HUANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02145387) | ($679.87) |
| JUNJIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4886549784115 | $12.47 |
| JUNJIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066108627866 | $0.20 |
| JUNJIE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080898909748 | $0.09 |
| JUNJIE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029692098984 | $0.00 |
| JUNJIE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091139189411 | $0.03 |
| JUNJIE SUN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0228229 | $892.66 |
| JUNJIE SUN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00632977 | $181.84 |
| JUNJIE SUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029206) | ($855.32) |
| JUNJIE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009491102915431 | $3.02 |
| JUNJIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086944419089999 | $0.02 |
| JUNJIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023759684759999 | $7.03 |
| JUNJIE TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022989739944 | $0.68 |
| JUNJIE TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096383845687 | $18.81 |
| JUNJIE TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092027435646 | $0.06 |
| JUNJIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017903574495 | $0.53 |
| JUNJIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168471594739999 | $3.29 |
| JUNJIE YE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007402) | ($232.22) |
| JUNJIE YE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.397452) | ($706.06) |
| JUNJIE YE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (188.613867) | ($113.69) |
| JUNJIE YE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (625.57) | ($625.57) |
| JUNJIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007154297026081 | $2.43 |
| JUNJIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013994377617 | $0.00 |
| JUNJIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036929638752232 | $8.69 |
| JUNJIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1825879506251 | $2.03 |
| JUNJIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0948839701842 | $7.09 |
| JUNJIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.050752072078 | $0.09 |
| JUNJIE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108649596810999 | $0.00 |
| JUNJIE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2989615697 | $5.30 |
| JUNJIE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7954661775 | $1.80 |
| JUNKAI TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 523.4003 | $1,053.37 |
| JUNKAI TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 668.46 | $500.59 |
| JUNKAI TAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.33 | $2,531.70 |
| JUNKAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006860306359999 | $0.00 |
| JUNKAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7701023445871 | $9.25 |
| JUNKAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00826655008427239 | $10.91 |
| JUNKAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27104194703348 | $0.43 |
| JUNKAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000121419927326 | $0.00 |
| JUNKAI ZENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (51.924221406) | ($80,302.89) |
| JUNKAI ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106456250632999 | $0.32 |
| JUNKAI ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3237577796 | $2.66 |
| JUNKAI ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.367608473745659 | $866.63 |
| JUNKI KIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| JUNKI KIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.08) |
| JUNKI KIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (440.716974) | ($440.72) |
| JUNKI KIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123362) | ($44.48) |
| JUNKI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126395088810559 | $50.01 |
| JUNKI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3967485758327 | $2.40 |
| JUNKI NAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053535717247 | $1.58 |
| JUNKI NAKAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028359580188 | $0.06 |
| JUNKO BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002387933773 | $72.19 |
| JUNKO BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.272209 | $13.27 |
| JUNKO BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7588338467999 | $9.32 |
| JUNKO BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0979004151 | $3.20 |
| JUNKO BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.2826530949999 | $20.28 |
| JUNKO MORIYA ELWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00385767 | $158.84 |
| JUNKO MORIYA ELWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.029702 | $89.94 |
| JUNKO MORIYA ELWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00247072 | $98.87 |
| JUNKO MORIYA ELWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 3.694922 | $50.80 |
| JUNKO MORIYA ELWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,048.728852664) | ($5,048.73) |
| JUNKO MORIYA ELWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,048.728852664 | $5,048.73 |
| JUNKO MORIYA ELWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.937998349) | ($137.27) |
| JUNKO MORIYA ELWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.937998349 | $137.27 |
| JUNKO MORIYA ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639627713078 | $57.22 |
| JUNKO MORIYA ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155182227149999 | $30.25 |
| JUNKO MORIYA ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.56417672484 | $56.56 |
| JUNKO MORIYA ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052855900184284 | $0.51 |
| JUNKO MORIYA ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.44332316186 | $0.21 |
| JUNKO MORIYA ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094396132862 | $0.67 |
| JUNKO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065386074786 | $202.30 |
| JUNKO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030388252661 | $0.04 |
| JUNKO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1626308586 | $330.42 |
| JUNKO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 476.417309596999 | $476.42 |
| JUNKO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.93217568 | $25.70 |
| JUNKO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.691992858 | $163.27 |
| JUNKO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025344592694 | $0.02 |
| JUNKO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 106.657819048 | $50.97 |
| JUNKO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.104531624711 | $23.69 |
| JUNKO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.1315044696 | $20.25 |
| JUNKO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.08052451771 | $5.74 |
| JUNKO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.07289825228 | $7.90 |
| JUNKO MUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.11668048123 | $3.21 |
| JUNKO YAMAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018418814886 | $0.14 |
| JUNKO YAMAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.618779804 | $0.33 |
| JUNLAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017271664569999 | $0.01 |
| JUNLAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003420081506 | $0.01 |
| JUNLAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000078188243348 | $0.00 |
| JUNLAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053461177725 | $0.04 |
| JUNLAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0036295931305 | $0.00 |
| JUNLI QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001784608734 | $0.53 |
| JUNLI QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02187165402 | $42.68 |
| JUNLIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023371556726999 | $0.00 |
| JUNLIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016139553947 | $0.02 |
| JUNLIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119058119727999 | $0.00 |
| JUNLIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116331145528 | $0.00 |
| JUNLIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218775369169999 | $0.00 |
| JUNLIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099126988949 | $0.01 |
| JUN-LIN HARRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.72737631938 | $7.70 |
| JUNLONG KELVIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024854500042 | $0.01 |
| JUNLONG KELVIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000130667320232 | $0.00 |
| JUNLONG KELVIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000093531524844 | $0.00 |
| JUNLONG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59849405869 | $4.91 |
| JUNLONG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027788108918 | $0.54 |
| JUNLY CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016543183506 | $0.49 |
| JUNLY CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3113426673 | $23.22 |
| JUNMAR BOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122148799421 | $0.36 |
| JUNMAR BOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37627109457599 | $3.47 |
| JUNMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254797439309999 | $77.23 |
| JUNMING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054813720057 | $0.11 |
| JUNMING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21183473671 | $0.21 |
| JUNMOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003595924038 | $0.00 |
| JUNN KANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438596093167999 | $0.42 |
| JUNN KANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14209774836 | $10.40 |
| JUNN MENG TENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,360.013995253) | ($1,360.01) |
| JUNN MENG TENG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.015437964) | ($1,843.90) |
| JUNN MENG TENG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02245562) | ($685.46) |
| JUNN MENG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022845683402728 | $7.72 |
| JUNN MENG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132881163864999 | $0.15 |
| JUNN MENG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009709519455244 | $22.69 |
| JUNN MENG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.54844220529799 | $8.55 |
| JUNN TUKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018027975123 | $3.52 |
| JUNN YIOW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112851842371 | $22.02 |
| JUNN YIOW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045014923011 | $0.33 |
| JUNNEL BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021546608470639 | $0.00 |
| JUNNEY KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59,582.453950883) | ($59,582.45) |
| JUNNEY KANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59,582.453950883 | $59,582.45 |
| JUNNEY KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005338383612) | ($16.92) |
| JUNNEY KANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005338383612 | $16.92 |
| JUNNEY KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2991398114) | ($724.53) |
| JUNNEY KANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2991398114 | $724.53 |
| JUNNEY KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00003391490581) | $0.00 |
| JUNNEY KANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00003391490581 | $0.00 |
| JUNNEY KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01560109688) | ($0.13) |
| JUNNEY KANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01560109688 | $0.13 |
| JUNNEY KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (252.913396832) | ($36.41) |
| JUNNEY KANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 252.913396832 | $36.41 |
| JUNNEY KANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (59,582.45395) | ($59,582.45) |
| JUNNEY KANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2991398114) | ($723.62) |
| JUNNEY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000278367998065 | $0.10 |
| JUNNEY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148751941318759 | $4.13 |
| JUNNEY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 373.42111311083 | $373.42 |
| JUNNEY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024826853417672 | $0.00 |
| JUNNEY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2313361366618 | $0.04 |
| JUNNEY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000539702397 | $0.00 |
| JUNNI GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022408708933 | $0.16 |
| JUNNO HEISKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158851864239 | $4.70 |
| JUNNO HEISKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08019396814171 | $0.09 |
| JUNO KOL PAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JUNO KOL PAK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JUNO KOL PAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 189.81548 | $189.82 |
| JUNO KOL PAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JUNO KOL PAK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 5,000.0 | $75,404.04 |
| JUNO KOL PAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 22,004.54895284 | $327,601.65 |
| JUNO KOL PAK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | DOT | (26,930.795337897) | ($400,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| JUNO KOL PAK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Collateral | DOT | 26,930.795337897 | $400,730.23 |
| JUNO KOL PAK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | DOT | (26,918.162780776) | ($400,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| JUNO KOL PAK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,189.81548) | ($50,189.82) |
| JUNO KOL PAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,189.81548 | $50,189.82 |
| JUNO KOL PAK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (86.386172064) | ($1,303.57) |
| JUNO KOL PAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 86.386172064 | $1,303.57 |
| JUNO KOL PAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JUNO KOL PAK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JUNO KOL PAK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JUNO KOL PAK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JUNO KOL PAK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JUNO KOL PAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JUNO KOL PAK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JUNO KOL PAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,501.13 |
| JUNO KOL PAK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 8.9 | $263,299.71 |
| JUNO KOL PAK | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JUNO KOL PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019564133416 | $587.14 |
| JUNO KOL PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,572.17652165798 | $2,587.51 |
| JUNO KOL PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.90035389111 | $1,802.35 |
| JUNO KOL PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 279.403104949 | $3,101.87 |
| JUNO KOL PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 48.271143775 | $25.69 |
| JUNO NO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05029313 | $1,999.29 |
| JUNO NO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1113 | $4,457.01 |
| JUNO NO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00920291 | $372.23 |
| JUNO NO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06241563 | $1,954.79 |
| JUNO NO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.06642608 | $1,982.09 |
| JUNO NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00718467414379999 | $216.31 |
| JUNO NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110706390197999 | $0.01 |
| JUNO NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000401756320349999 | $0.78 |
| JUNO NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000948899896839999 | $0.00 |
| JUNO NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027683909949 | $0.02 |
| JUNO NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016053141036 | $0.05 |
| JUNO NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00111800140256 | $0.04 |
| JUNO NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016553304038 | $0.02 |
| JUNO NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000063193910812 | $0.00 |
| JUNO NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00093837666454 | $0.00 |
| JUNO NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00335977856609999 | $0.08 |
| JUNO NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.099049989351 | $10.73 |
| JUNO STROEKEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.04755858 | $1,927.98 |
| JUNO STROEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00584903849429999 | $188.85 |
| JUNO STROEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014547827712 | $28.37 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,528.44) | ($4,528.44) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $107.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 19.011 | $2,034.47 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $9.84 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 4,226.258194 | $4,159.89 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 230.130118 | $359.00 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 100.008409 | $528.53 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 70.555704 | $239.18 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 21.857767 | $212.40 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,881.865953 | $5,881.87 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 46.087719 | $149.79 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 214.574 | $214.57 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5) | ($1.11) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (221.65) | ($221.65) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 99.482 | $222.24 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.7325 | $551.93 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($792.66) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $792.66 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($793.10) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16) | ($6,349.60) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16 | $6,349.60 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16) | ($6,357.17) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00517327) | ($205.98) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00517327 | $205.98 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00517327) | ($206.53) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026762) | ($10.31) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026762 | $10.31 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026762) | ($10.33) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.019046853) | ($1.02) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.019046853 | $1.02 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.019046) | ($1.02) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | UST | 1.0 | $1.00 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1,505.0 | $1,505.00 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,004.0) | ($1,004.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001386) | ($5.38) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001386 | $5.38 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001386) | ($5.40) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.02) | ($1.59) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.02 | $1.59 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.02) | ($1.59) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.15) | ($10.15) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.15 | $10.15 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.15) | ($10.15) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,069.0) | ($3,069.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,069.0 | $3,069.00 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,069.0) | ($3,069.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012119) | ($4.03) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012119 | $4.03 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012119) | ($4.08) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.00025542) | ($1.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.00025542 | $1.00 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (990.0) | ($990.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 990.0 | $990.00 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012118) | ($3.62) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012118 | $3.62 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001) | ($2.03) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001 | $2.03 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.03) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.63) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012118) | ($3.70) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012118 | $3.70 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.71) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($4.86) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.0 | $4.86 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($4.86) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1) | ($4.36) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1 | $4.36 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($4.36) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.5) | ($1.30) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.5 | $1.30 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (0.5) | ($1.30) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.44) | ($78.44) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.44 | $78.44 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (78.44) | ($78.44) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012118) | ($3.72) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012118 | $3.72 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00086451445) | ($1.66) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00086451445 | $1.66 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00086451445) | ($1.66) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.72) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,999.999670947) | ($9,000.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,999.999670947 | $9,000.00 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (8,999.99967) | ($9,000.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000000038) | ($3,075.53) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000000038 | $3,075.53 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.70) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.099) | ($3,087.92) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.035) | ($2,005.19) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.035 | $2,005.19 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035) | ($68.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,942.40) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,246.262010102) | ($2,332.37) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,246.262010102 | $2,332.37 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.250113752) | ($951.34) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.250113752 | $951.34 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (190.0) | ($104.39) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.167562039) | ($197.78) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.167562039 | $197.78 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($28.14) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (4,056.26201) | ($2,281.05) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.167562039) | ($172.51) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (2.064780593) | ($665.09) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BNB | 2.064780593 | $665.09 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BNB | (0.06478059266) | ($20.87) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BNB | (2.0) | ($641.32) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (302.553079637) | ($300.19) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 302.553079637 | $300.19 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | 1INCH | (302.553079637) | ($299.51) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.246236898) | ($272.63) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.246236898 | $272.63 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (158.754652047) | ($265.98) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 158.754652047 | $265.98 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (30.159367386) | ($169.70) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 30.159367386 | $169.70 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SUSHI | (158.754652047) | ($265.55) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.494389709) | ($157.00) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.494389709 | $157.00 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | UNI | (30.159367386) | ($169.76) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | COMP | (2.494389709) | ($157.08) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (101.072899858) | ($218.93) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 101.072899858 | $218.93 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XTZ | (101.072899) | ($219.16) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.9) | ($41.76) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (19.350113751) | ($898.81) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.246236898) | ($255.68) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $179.04 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $302.10 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($179.42) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.98) |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011962027731976 | $43.27 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8307038726 | $4.24 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00834161339453259 | $20.34 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.71218892211 | $205.71 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000031060662909 | $0.00 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.716390730261 | $14.75 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026913363688 | $0.03 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014221464466636 | $0.01 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.11300106754 | $10.22 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139934429220624 | $9.70 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05777366096417 | $2.90 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0154052046750337 | $2.02 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0160249348467879 | $5.83 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.098947436660901 | $0.66 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00628024804595459 | $0.61 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17639154625 | $9.85 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.1533312119452 | $11.15 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000030763098957 | $0.00 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.88240783669418 | $1.96 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.95715681713949 | $2.25 |
| JUNOT TEISSONNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.57629250381344 | $1.35 |
| JUNPENG LUO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (595.046909) | ($595.05) |
| JUNPENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082975618904 | $0.00 |
| JUNPENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073878452850999 | $0.00 |
| JUNPENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046499046368 | $92.37 |
| JUNPENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7309023777456 | $3.73 |
| JUNPENG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.067816328 | $58.72 |
| JUNSEONG AJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013540334195 | $0.00 |
| JUNSI YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,951.980419561) | ($12,951.98) |
| JUNSI YANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12,951.980419561 | $12,951.98 |
| JUNSI YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.026843744) | ($754.88) |
| JUNSI YANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.026843744 | $754.88 |
| JUNSI YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8,150.855948247) | ($1,021.67) |
| JUNSI YANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 8,150.855948247 | $1,021.67 |
| JUNSI YANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (12,951.980419) | ($12,951.98) |
| JUNSI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028847434936378 | $9.58 |
| JUNSI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.11196661153 | $159.11 |
| JUNSI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.6511934968947 | $2.31 |
| JUNSIK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117205546064 | $0.00 |
| JUNSIK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029544794184 | $0.00 |
| JUNSONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 4.36274044599999 | $5.47 |
| JUNSOO LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $77,502.22 |
| JUNSOO LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.00780836) | ($87,526.91) |
| JUNSOO LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.01) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001333547945) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04817807554) | ($975.81) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.604602303) | ($32,500.00) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.001169915 | $40,532.18 |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.605334651) | ($32,500.00) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.987615626 | $40,239.28 |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001334156582) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04820006421) | ($975.81) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001335806133) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04825965875) | ($975.81) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.607319486) | ($32,500.00) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.00623476 | $40,566.07 |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001336268738) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.607876119) | ($32,500.00) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.003760905 | $40,502.02 |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04827637164) | ($975.81) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001336268738) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04827637164) | ($975.81) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.607876119) | ($32,500.00) |
| JUNSOO LEE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.0082039 | $40,591.83 |
| JUNSOO LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001381556704) | ($27.01) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUNSOO LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04991252357) | ($975.81) |
| JUNSOO LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.662369229) | ($32,500.00) |
| JUNSOO LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.022307609 | $39,536.94 |
| JUNSOO LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.024315732 | $39,034.54 |
| JUNSOO LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001400728019) | ($27.01) |
| JUNSOO LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05060513988) | ($975.81) |
| JUNSOO LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.685437268) | ($32,500.00) |
| JUNSOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008447638955214 | $251.48 |
| JUNSOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2352613498 | $8.24 |
| JUNSOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041714794305 | $0.04 |
| JUN-SUK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253445646 | $7.50 |
| JUN-SUK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040466924328 | $0.05 |
| JUN-SUK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.815698415 | $12.54 |
| JUNTANEE KANTARATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046139786469999 | $0.00 |
| JUNTANEE KANTARATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052958960408 | $0.05 |
| JUNTAO ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.557615482 | $55.56 |
| JUNTIAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0592197937604479 | $0.07 |
| JUNTRA TANCHAREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016638122325 | $0.49 |
| JUNTRA TANCHAREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019187086968 | $0.37 |
| JUNTRA TANCHAREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.3286511552 | $13.05 |
| JUNTRA TANCHAREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035928587513 | $0.00 |
| JUNTRA TANCHAREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.074208888696 | $23.14 |
| JUNVEL LALUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004290953934355 | $0.00 |
| JUNVEL LALUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034417831608 | $0.03 |
| JUNWEI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004854218179 | $149.51 |
| JUNWEI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.97072819924 | $1,941.53 |
| JUNWEI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.164641706 | $44.53 |
| JUNWEI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 409.511191269 | $257.13 |
| JUNWEI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1716839565 | $46.36 |
| JUNWEI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.632206033 | $23.24 |
| JUNWEI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 54.781865599 | $187.16 |
| JUNWEI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.84327521719999 | $152.06 |
| JUNWEI JOSHUA CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,571.693263866) | ($2,571.69) |
| JUNWEI JOSHUA CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.97) | ($1.97) |
| JUNWEI JOSHUA CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.79617995) | ($7,361.13) |
| JUNWEI JOSHUA CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JUNWEI JOSHUA CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,806.476169) | ($3,806.48) |
| JUNWEI JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337250295489999 | $9.98 |
| JUNWEI JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039918075169 | $90.93 |
| JUNWEI JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.169347912323 | $47.17 |
| JUNWEI JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1364786446 | $8.04 |
| JUNWEI JOSHUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.8545862892969 | $10.85 |
| JUNWEI KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77623919267616 | $4.18 |
| JUNWEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.49803231742 | $19.32 |
| JUNWEI LIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (309.0) | ($309.00) |
| JUNWEI LIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01374286 | $523.60 |
| JUNWEI LIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016361) | ($637.83) |
| JUNWEI LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 1.006469 | $228.26 |
| JUNWEI LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BCH | (0.8320060004) | ($188.69) |
| JUNWEI LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00613306 | $168.47 |
| JUNWEI LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 318.851993 | $318.85 |
| JUNWEI LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (309.0) | ($309.00) |
| JUNWEI LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004702287294) | ($13.87) |
| JUNWEI LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BCH | 2.724982384 | $553.16 |
| JUNWEI LIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BCH | (2.899307) | ($600.05) |
| JUNWEI LIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00153919 | $46.74 |
| JUNWEI LIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007202) | ($215.82) |
| JUNWEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236745014 | $50.00 |
| JUNWEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51698507485422 | $1.92 |
| JUNWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122246769759999 | $0.00 |
| JUNWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132744754499 | $0.02 |
| JUNWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112357430268 | $0.00 |
| JUNWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028836006452 | $0.00 |
| JUNWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0030968514945 | $0.00 |
| JUNWOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00058166274776 | $0.01 |
| JUNXIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001712157827 | $0.00 |
| JUNXIAN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,559.094316238) | ($26,559.09) |
| JUNXIAN TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,559.094316238 | $26,559.09 |
| JUNXIAN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.112890483) | ($68,066.46) |
| JUNXIAN TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.112890483 | $68,066.46 |
| JUNXIAN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0299177135) | ($860.04) |
| JUNXIAN TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0299177135 | $860.04 |
| JUNXIAN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.278221523) | ($42.28) |
| JUNXIAN TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.278221523 | $42.28 |
| JUNXIAN TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JUNXIAN TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.06942 | $2,000.00 |
| JUNXIAN TAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09933771) | ($2,965.33) |
| JUNXIAN TAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024477) | ($50.03) |
| JUNXIAN TAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (24,559.09) | ($24,559.09) |
| JUNXIAN TAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.8138883 | $24,559.09 |
| JUNXIAN TAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($16,733.90) |
| JUNXIAN TAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.088413483) | ($42,033.99) |
| JUNXIAN TAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8138883) | ($23,822.51) |
| JUNXIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163062165593839 | $6.07 |
| JUNXIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15110852583013 | $422.47 |
| JUNXIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.30811241277 | $173.31 |
| JUNXIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18103115421534 | $0.18 |
| JUNXIAO CHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00460928 | $186.49 |
| JUNXIAO CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000693) | ($20.05) |
| JUNXIAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059704983289 | $1.73 |
| JUNXIAO LIU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 23.0 | $67,098.23 |
| JUNXIAO LIU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 7.0 | $21,305.41 |
| JUNXIAO LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($55,374.56) |
| JUNXIAO LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001678) | ($52.81) |
| JUNXIAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678053305 | $50.00 |
| JUNXIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000232393844339999 | $0.00 |
| JUNXIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067423495969 | $0.00 |
| JUNXIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192754271 | $0.19 |
| JUNXIONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110600275342 | $0.33 |
| JUNXIONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70926840359 | $0.71 |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (441.491487529) | ($275.94) |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 441.491487529 | $275.94 |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01640316117) | ($515.40) |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01640316117 | $515.40 |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.872062435) | ($302.09) |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.872062435 | $302.09 |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4939697496) | ($901.97) |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4939697496 | $901.97 |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.991978374) | ($309.53) |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.991978374 | $309.53 |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,918.020557733) | ($2,424.48) |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,918.020557733 | $2,424.48 |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (245.261753327) | ($245.26) |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 245.261753327 | $245.26 |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (245.261753) | ($245.26) |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4939697496) | ($887.01) |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01640316) | ($494.47) |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,918.020557733) | ($2,478.10) |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (35.991978374) | ($333.87) |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (32.872062435) | ($303.97) |
| JUNYA YOSHIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (441.491487) | ($249.14) |
| JUNYA YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001627370737238 | $5.52 |
| JUNYA YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046605735746615 | $10.92 |
| JUNYA YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8230895175608 | $2.82 |
| JUNYA YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.014066204816 | $42.63 |
| JUNYA YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.922686188411 | $2.04 |
| JUNYA YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47591324193072 | $6.15 |
| JUNYA YOSHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10546769511121 | $1.04 |
| JUNYAN HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57,848.643922975) | ($57,848.64) |
| JUNYAN HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57,848.643922975 | $57,848.64 |
| JUNYAN HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1476629141) | ($4,238.68) |
| JUNYAN HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1476629141 | $4,238.68 |
| JUNYAN HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3358008555) | ($520.89) |
| JUNYAN HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3358008555 | $520.89 |
| JUNYAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013140718624093 | $44.27 |
| JUNYAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015468368121 | $0.02 |
| JUNYAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033435968938211 | $7.68 |
| JUNYAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 701.108936723699 | $701.11 |
| JUNYAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5002418578 | $5.95 |
| JUNYAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21258404923 | $1.88 |
| JUNYAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087354593976 | $0.00 |
| JUNYAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038704238204 | $0.00 |
| JUNYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017544422769 | $52.36 |
| JUNYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010690329617 | $0.00 |
| JUNYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028731502337 | $56.11 |
| JUNYE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00370393155147246 | $0.00 |
| JUNYE SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069201421834 | $0.01 |
| JUNYEONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.117385038) | ($445.01) |
| JUNYEONG LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.971246) | ($2,718.85) |
| JUNYEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119581444657999 | $0.00 |
| JUNYEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004235860405001 | $0.00 |
| JUNYEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290079209959999 | $59.95 |
| JUNYEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004374805789162 | $1.79 |
| JUNYI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003901255866504 | $0.00 |
| JUNYI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000063817684939 | $0.00 |
| JUNYI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00014665484633 | $0.00 |
| JUNYI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079066474606 | $23.40 |
| JUNYI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017989091069 | $35.10 |
| JUNYI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02497574739999 | $1.27 |
| JUNYIP HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161641306161 | $0.48 |
| JUNYIP HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053154394328 | $0.06 |
| JUNYIP HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.592775173 | $17.59 |
| JUNYOUNG JEONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 380.151717 | $231.23 |
| JUNYOUNG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132171151033999 | $0.39 |
| JUNYOUNG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195457224969999 | $0.02 |
| JUNYOUNG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41080588776 | $4.57 |
| JUNYOUNG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.6069630207 | $3.96 |
| JUNYOUNG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00112811873134999 | $0.00 |
| JUNYOUNG SON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 50.0 | $4,074.00 |
| JUNYOUNG SON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.04999873 | $1,903.62 |
| JUNYOUNG SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164156478187 | $47.64 |
| JUNYOUNG SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043906680322 | $8.57 |
| JUNYOUNG SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0063886974 | $111.72 |
| JUNYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107647916691999 | $0.32 |
| JUNYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32885376951 | $0.38 |
| JUNYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024110078519 | $47.04 |
| JUOH CHOI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00110965 | $43.40 |
| JUOH CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076718810236 | $22.68 |
| JUOH CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098329717447 | $19.19 |
| JUOH CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7220944584 | $1.30 |
| JUOH CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.1529210908 | $0.20 |
| JUOZAPAS GLEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9114367271 | $10.86 |
| JUPIL CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004024568954 | $11.91 |
| JUPITER KHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001370850867651 | $51.34 |
| JUPITER KHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0921732097 | $125.09 |
| JUQIANG LIU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,959.84 |
| JUQIANG LIU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12) | ($4,774.05) |
| JUQIANG LIU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12 | $4,774.05 |
| JUQIANG LIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,000.0) | ($120,000.00) |
| JUQIANG LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,000.0 | $120,000.00 |
| JUQIANG LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| JUQIANG LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 14,000.0 | $14,000.00 |
| JUQIANG LIU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (14,000.0) | ($14,000.00) |
| JUQIANG LIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 14,000.0 | $14,000.00 |
| JUQIANG LIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| JUQIANG LIU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JUQIANG LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 3,000.0 | $3,000.00 |
| JUQIANG LIU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 210,000.0 | $210,000.00 |
| JUQIANG LIU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (210,000.0) | ($210,000.00) |
| JUQIANG LIU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 210,000.0 | $210,000.00 |
| JUQIANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145595661909 | $40.03 |
| JUQIANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43915595387 | $0.51 |
| JUQIANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,983.758271559 | $6,983.76 |
| JUQIANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,084.696918115 | $1,084.70 |
| JUQUELLE RASAUNLESTER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3528530329 | $0.06 |
| JUR BOOIJINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062569768953 | $1.85 |
| JUR BOOIJINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015438078555 | $0.03 |
| JUR BOOIJINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.521078466 | $21.52 |
| JUR MEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0509800325159999 | $0.04 |
| JUR MEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34788990267 | $0.35 |
| JUR PENNEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156834643816 | $4.64 |
| JURA GREGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9360129796 | $2.26 |
| JURA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08785843552 | $3.22 |
| JURA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040592097444 | $80.40 |
| JURA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2448095194999 | $8.12 |
| JURA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18967259795 | $10.80 |
| JURAIMI JUMAHAT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| JURAIMI JUMAHAT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| JURAIMI JUMAHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.81141792735 | $27.55 |
| JURAJ ADÁSEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.027271 | $80.51 |
| JURAJ ADÁSEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00204473 | $81.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JURAJ ADÁSEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.009034 | $328.66 |
| JURAJ ADÁSEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.033468 | $79.27 |
| JURAJ ADÁSEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00252352 | $79.11 |
| JURAJ ADÁSEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.041494 | $80.71 |
| JURAJ ADÁSEK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00018863 | $5.62 |
| JURAJ ADÁSEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 5,768.42 | $5,768.42 |
| JURAJ ADÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124426673821 | $36.30 |
| JURAJ ADÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174732301029999 | $0.02 |
| JURAJ ADÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116205226128 | $22.30 |
| JURAJ ADÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.6539046439999 | $61.65 |
| JURAJ ADÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086477647244 | $0.00 |
| JURAJ ADÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09982354456 | $0.16 |
| JURAJ ADÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000196086065089999 | $0.01 |
| JURAJ BACOVCIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JURAJ BACOVCIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001065) | ($32.45) |
| JURAJ BACOVCIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 32.391 | $32.45 |
| JURAJ BACOVCIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JURAJ BACOVCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000662329519067 | $0.24 |
| JURAJ BACOVCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.984764406 | $21.98 |
| JURAJ BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128553548812 | $0.38 |
| JURAJ BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020050964432 | $0.00 |
| JURAJ BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043290956667 | $0.00 |
| JURAJ BARTOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000316386494052399 | $1.27 |
| JURAJ BARTOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468744998907273 | $0.55 |
| JURAJ BARTOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00150637782095 | $0.06 |
| JURAJ BELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.54669487252 | $22.56 |
| JURAJ BRINDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6994356654734 | $4.50 |
| JURAJ CEKOLJ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (461.65189) | ($418.89) |
| JURAJ CEKOLJ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108231) | ($43.87) |
| JURAJ CEKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001014756096 | $0.04 |
| JURAJ CEKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0855909796418555 | $0.18 |
| JURAJ CEKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3530710184 | $0.34 |
| JURAJ CHOCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01220069373 | $2.30 |
| JURAJ CHOCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029516170886 | $5.76 |
| JURAJ ČIERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034892412237 | $105.63 |
| JURAJ ČIERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39420160380323 | $0.36 |
| JURAJ ČIERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00455418522159999 | $8.89 |
| JURAJ CZIGÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000316275434399999 | $0.01 |
| JURAJ CZIGÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093666995793 | $0.00 |
| JURAJ CZIGÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021142438551 | $0.00 |
| JURAJ DUBEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.86) |
| JURAJ DUBEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.93) |
| JURAJ DUBEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01101722) | ($313.60) |
| JURAJ DUBEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1117970387) | ($216.75) |
| JURAJ DUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006048058016562 | $2.25 |
| JURAJ DUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005854470582766 | $1.61 |
| JURAJ DURIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 550.075338 | $242.03 |
| JURAJ DURIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01329815) | ($388.43) |
| JURAJ DURIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (550.075338) | ($200.92) |
| JURAJ DURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39306622818242 | $6.71 |
| JURAJ DURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018251456298 | $0.02 |
| JURAJ FABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 595.009702412607 | $596.44 |
| JURAJ GALETA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 7.99 | $849.90 |
| JURAJ GALETA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 381.62077 | $77.22 |
| JURAJ GALETA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($957.21) |
| JURAJ GALETA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (402.258) | ($339.76) |
| JURAJ GALETA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (13.0) | ($1,239.12) |
| JURAJ GALETA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (0.08002) | ($7.70) |
| JURAJ GALETA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0001983 | $7.70 |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (1.0) | ($84.17) |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 84.05 | $84.17 |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (11.0) | ($925.84) |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 924.84 | $925.84 |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (0.07017) | ($5.91) |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 5.89 | $5.91 |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LINK | (1.3257) | ($14.54) |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 14.463 | $14.54 |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LINK | (3.9773) | ($43.62) |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 43.396 | $43.62 |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (481.63) | ($83.10) |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 83.389 | $83.10 |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UNI | (19.4092) | ($131.40) |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 131.361 | $131.40 |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MANA | (195.0) | ($286.80) |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 287.04 | $286.80 |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (460.82) | ($460.82) |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 100.594 | $460.82 |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AVAX | (6.56706) | ($377.14) |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 379.733 | $377.14 |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (478.56) | ($478.56) |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 104.217 | $478.56 |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AVAX | (6.56706) | ($379.36) |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 379.878 | $379.36 |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (379.88) | ($379.88) |
| JURAJ GALETA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 82.727 | $379.88 |
| JURAJ GALETA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (287.538) | ($1,322.19) |
| JURAJ GALETA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,279.227 | $1,322.19 |
| JURAJ GALETA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.5073) | ($1,350.54) |
| JURAJ GALETA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 1,349.54 | $1,350.54 |
| JURAJ GALETA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (695.721) | ($711.03) |
| JURAJ GALETA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 710.936 | $711.03 |
| JURAJ GALETA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOGE | (796.0) | ($99.66) |
| JURAJ GALETA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 98.815 | $99.66 |
| JURAJ GALETA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (3.0058) | ($283.36) |
| JURAJ GALETA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 282.214 | $283.36 |
| JURAJ GALETA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (1,001.63) | ($1,000.93) |
| JURAJ GALETA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 13.51198 | $1,000.93 |
| JURAJ GALETA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JURAJ GALETA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LINK | 1.8456 | $20.00 |
| JURAJ GALETA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (86.0) | ($86.00) |
| JURAJ GALETA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | XLM | 503.25 | $86.00 |
| JURAJ GALETA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| JURAJ GALETA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 47.205 | $95.00 |
| JURAJ GALETA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| JURAJ GALETA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 14.97955 | $850.00 |
| JURAJ GALETA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JURAJ GALETA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ADA | 127.405 | $100.00 |
| JURAJ GALETA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JURAJ GALETA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AAVE | 2.17929 | $300.00 |
| JURAJ GALETA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (665.0) | ($665.00) |
| JURAJ GALETA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 701.218 | $665.00 |
| JURAJ GALETA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (255.19) | ($255.19) |
| JURAJ GALETA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 69.364 | $255.19 |
| JURAJ GALETA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (1.8456) | ($14.32) |
| JURAJ GALETA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 13.83 | $14.32 |
| JURAJ GALETA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (13.83) | ($13.83) |
| JURAJ GALETA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 5.732 | $13.83 |
| JURAJ GALETA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (200.0) | ($27.77) |
| JURAJ GALETA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (127.429749) | ($73.27) |
| JURAJ GALETA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UST | (1,362.6) | ($114.90) |
| JURAJ GALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070118461706 | $19.46 |
| JURAJ GALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7325530530161 | $44.06 |
| JURAJ GALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010150392376 | $3.07 |
| JURAJ GALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4565807902 | $6.92 |
| JURAJ GALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5339408199 | $3.89 |
| JURAJ GALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031980478 | $3.28 |
| JURAJ GALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1493833223 | $5.04 |
| JURAJ GALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014289950316 | $1.18 |
| JURAJ GALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02725092719 | $2.39 |
| JURAJ GAVALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,323.669634) | ($7,323.67) |
| JURAJ GAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2413610136291 | $54.40 |
| JURAJ GAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2779017794 | $2.69 |
| JURAJ GIBANJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9111339078269 | $10.49 |
| JURAJ GIBANJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17704925226 | $0.18 |
| JURAJ GONDEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (2,960.448) | ($6,380.54) |
| JURAJ GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.57542055936 | $372.72 |
| JURAJ GRESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001888470027 | $0.56 |
| JURAJ GRESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0638903776781 | $0.13 |
| JURAJ GRESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017891930882 | $3.49 |
| JURAJ GRESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2210920166 | $2.46 |
| JURAJ GRESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48940949703 | $0.07 |
| JURAJ GRESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043205438583 | $0.29 |
| JURAJ GRESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035430589351 | $0.05 |
| JURAJ GUSTINCIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,818.734374 | $31,818.73 |
| JURAJ GUSTINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072723972149 | $0.09 |
| JURAJ GUSTINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2945387915 | $0.23 |
| JURAJ GUSTINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015125661113 | $0.00 |
| JURAJ GUSTINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 475.396325238999 | $475.40 |
| JURAJ GUSTINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0056610278301 | $0.01 |
| JURAJ HAČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000245396390609999 | $0.00 |
| JURAJ HAČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000572743971779999 | $0.00 |
| JURAJ HAČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.131051319504 | $0.10 |
| JURAJ HAČKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091166701851 | $0.01 |
| JURAJ HLAVATY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 56.69426923 | $2,111.29 |
| JURAJ HLAVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006885028224 | $223.54 |
| JURAJ HLAVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043082969052235 | $0.04 |
| JURAJ HLAVATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21383092695 | $7.75 |
| JURAJ HOMOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6617350874) | ($182.92) |
| JURAJ HOMOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (201.942034) | ($101.20) |
| JURAJ HOMOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (211.920571) | ($211.92) |
| JURAJ HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032137436845 | $0.00 |
| JURAJ HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8025618288715 | $0.64 |
| JURAJ HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.45159084912329 | $1.45 |
| JURAJ HOMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0037723407063971 | $1.46 |
| JURAJ JADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39449176081191 | $1.35 |
| JURAJ KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018578587662 | $0.00 |
| JURAJ KNAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103312081895 | $0.00 |
| JURAJ KNAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039550873698 | $7.72 |
| JURAJ KNAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055329894753 | $0.01 |
| JURAJ KNAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015971641251 | $0.00 |
| JURAJ KNAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000410394629849999 | $0.00 |
| JURAJ KNAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022753183719 | $0.01 |
| JURAJ KOBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01829414) | ($27,759.65) |
| JURAJ KOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003483916719537 | $133.24 |
| JURAJ KOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115213449427999 | $233.28 |
| JURAJ KOZMER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (4.065444892) | ($433.62) |
| JURAJ KOZMER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SGB | 533.001858 | $29.96 |
| JURAJ KOZMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006630879887486 | $0.68 |
| JURAJ KOZMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.110933902 | $1.64 |
| JURAJ LACHKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037926165441 | $116.23 |
| JURAJ MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.340841799304 | $6.10 |
| JURAJ MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063647840635594 | $0.01 |
| JURAJ MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.081569193442 | $0.00 |
| JURAJ MIKUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02005353839331 | $0.02 |
| JURAJ MIŠKECH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0107933 | $328.89 |
| JURAJ MIŠKECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231886712099 | $6.41 |
| JURAJ MONCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070439849659999 | $0.00 |
| JURAJ MONCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132566903061728 | $0.00 |
| JURAJ MONCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043641353824 | $0.00 |
| JURAJ MONCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040666037973 | $0.00 |
| JURAJ NAJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002745765933 | $0.00 |
| JURAJ NAJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095129348164 | $0.00 |
| JURAJ NAJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06854024414 | $0.61 |
| JURAJ NAJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048552221949 | $0.01 |
| JURAJ NAJZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.119217488229 | $0.73 |
| JURAJ OSTATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112049027641 | $33.16 |
| JURAJ OSTATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035729017894 | $70.44 |
| JURAJ POLIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031673682995 | $0.94 |
| JURAJ POLIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095794692109 | $0.00 |
| JURAJ POLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023607600027 | $71.36 |
| JURAJ POLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.93005630098 | $32.66 |
| JURAJ POLUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.67414972249999 | $4.67 |
| JURAJ POTLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007661805963 | $0.18 |
| JURAJ POTLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27164392807 | $3.84 |
| JURAJ POTLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000463839724569999 | $0.09 |
| JURAJ POTLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004643884433599999 | $0.00 |
| JURAJ POZNJAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00121465 | $48.47 |
| JURAJ POZNJAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00121126 | $48.40 |
| JURAJ POZNJAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00126518 | $51.34 |
| JURAJ POZNJAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00124598 | $48.66 |
| JURAJ POZNJAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5021236827 | $1,465.42 |
| JURAJ POZNJAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.502896) | ($1,438.91) |
| JURAJ POZNJAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.109107) | ($3,930.51) |
| JURAJ POZNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066002966247272 | $267.49 |
| JURAJ POZNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120689874352389 | $3.47 |
| JURAJ SENICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5568842577543 | $0.50 |
| JURAJ SIMNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002078493947 | $0.04 |
| JURAJ SLOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.107388478) | ($2,043.61) |
| JURAJ SLOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2833610872 | $27.04 |
| JURAJ SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006912514484 | $0.00 |
| JURAJ SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116627233757395 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JURAJ SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001893474694 | $0.00 |
| JURAJ SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000030964107 | $0.00 |
| JURAJ SLOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000019475047099 | $0.00 |
| JURAJ SPODNIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,402.65) |
| JURAJ SPODNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060132221123 | $179.76 |
| JURAJ SPODNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.34504951572 | $37.93 |
| JURAJ SPODNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028960635058 | $56.58 |
| JURAJ STRANANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083352436343 | $24.72 |
| JURAJ STRANANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014539394678 | $28.37 |
| JURAJ STUDENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024900965713 | $0.74 |
| JURAJ SUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71345528385787 | $0.74 |
| JURAJ SVRČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.700631734732681 | $0.82 |
| JURAJ SVRČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5725537469 | $0.20 |
| JURAJ SVRČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00138296498689999 | $0.00 |
| JURAJ SZTANKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357886460659999 | $10.59 |
| JURAJ TIMKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.461094) | ($20.20) |
| JURAJ TIMKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (38.539842) | ($50.49) |
| JURAJ TIMKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (497.864617761) | ($655.84) |
| JURAJ TIMKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (1.579149) | ($20.09) |
| JURAJ TIMKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (1.578691) | ($20.08) |
| JURAJ TIMKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (141.061990921) | ($1,787.26) |
| JURAJ TIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016405432256 | $0.49 |
| JURAJ TIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86131508016739 | $2.54 |
| JURAJ TIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13622404422158 | $1.84 |
| JURAJ TKAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01906755 | $2.11 |
| JURAJ TKAC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.01899303 | $2.06 |
| JURAJ TKAC | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.0188645 | $2.12 |
| JURAJ TKAC | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.0187377 | $2.15 |
| JURAJ TKAC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.01912573 | $2.10 |
| JURAJ TKAC | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.01921009 | $2.15 |
| JURAJ TKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125059185451 | $3.70 |
| JURAJ TKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032052913013 | $0.03 |
| JURAJ TKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099839856186 | $0.73 |
| JURAJ TKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00056679268294 | $0.13 |
| JURAJ TOMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016406476323 | $0.49 |
| JURAJ TOMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059424798276 | $0.01 |
| JURAJ TOMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7766632593 | $1.74 |
| JURAJ URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313063368237202 | $0.04 |
| JURAJ VALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003113344192799999 | $0.00 |
| JURAJ VALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107202455449 | $0.01 |
| JURAJ VALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000051016580077 | $0.00 |
| JURAJ VALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000479281950589999 | $0.01 |
| JURAJ VALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115706822428 | $0.00 |
| JURAJ VANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020131954689 | $5.96 |
| JURAJ VANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013795668349 | $2.69 |
| JURAJ VOLKOVICS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,239.67 | $3,239.67 |
| JURAJ VOLKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001590129425959 | $50.39 |
| JURAJ VOLKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143914152414 | $0.01 |
| JURAJ VOLKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020936578752 | $0.04 |
| JURAJ VOLKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.3384716302999 | $44.34 |
| JURAJ ZAHRADNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016858677307 | $50.21 |
| JURAJ ZAHRADNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101820938719 | $0.12 |
| JURAJ ZAHRADNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054144208484 | $10.56 |
| JURAYIA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213098187909999 | $0.63 |
| JURAYIA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027620882605 | $0.54 |
| JURCA ANA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | DOT | 0.054141 | $1.01 |
| JURCA ANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (44.42) | ($830.77) |
| JURCA ANA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001176) | ($34.95) |
| JURCA ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010971849410525 | $0.37 |
| JURCA ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1631753698139 | $2.94 |
| JURCA LUCIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | ADA | (31.68941) | ($28.61) |
| JURCA LUCIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | DOT | (0.054141) | ($1.01) |
| JURCA LUCIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,549.46) | ($1,549.46) |
| JURCA LUCIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001174 | $34.94 |
| JURCA LUCIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001176 | $34.96 |
| JURCA LUCIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.002194 | $65.21 |
| JURCA LUCIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.011398) | ($322.77) |
| JURCA LUCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007822872518136 | $2.58 |
| JURCA LUCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9607440819219 | $10.96 |
| JURCA LUCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05309041566232 | $0.05 |
| JURCA LUCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000198157187020899 | $0.00 |
| JURCA NICOLAE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LINK | (226.022328) | ($3,055.71) |
| JURCA NICOLAE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001174) | ($34.95) |
| JURCA NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010948017661152 | $0.37 |
| JURCA NICOLAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.166747995454869 | $2.29 |
| JURE ADAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.888312453566 | $7.57 |
| JURE AVSENIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04206) | ($1,213.60) |
| JURE AVSENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024214926674046 | $8.92 |
| JURE AVSENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019796254336 | $0.00 |
| JURE AVSENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022440765954 | $0.02 |
| JURE BOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025833797164 | $0.00 |
| JURE BRAJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5180552722311 | $28.17 |
| JURE BRAJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004493014709 | $5.10 |
| JURE BRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184416209919999 | $5.46 |
| JURE BRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038078288726 | $0.00 |
| JURE BRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074029254797 | $14.44 |
| JURE ČEBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042328279742 | $12.53 |
| JURE ČEBULJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0771506888599999 | $0.09 |
| JURE ČUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007808829602223 | $0.00 |
| JURE ČUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018007844218 | $0.00 |
| JURE DEBELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017491048818 | $0.01 |
| JURE DEBELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.8628921477 | $0.52 |
| JURE DIMEC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,308.00) |
| JURE DIMEC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,909.95) |
| JURE DIMEC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.056384 | $1,705.45 |
| JURE DIMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009655554061 | $38.85 |
| JURE DIMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.7296799193923 | $51.97 |
| JURE DIMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015044516636 | $2.94 |
| JURE DOBNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129733184329 | $38.40 |
| JURE DOBNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028399795275 | $55.42 |
| JURE GALUN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001385 | $54.18 |
| JURE GALUN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00184173 | $54.51 |
| JURE GALUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088222083167 | $2.51 |
| JURE GALUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069872592635 | $0.00 |
| JURE GALUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5897566741 | $6.59 |
| JURE GLAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.8940367201 | $41.82 |
| JURE GRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.037642648853 | $9.07 |
| JURE HALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156157476322 | $46.31 |
| JURE HALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023006291425 | $0.04 |
| JURE HALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.08908483369999 | $4.83 |
| JURE JANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000028276105 | $0.00 |
| JURE JANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6140923169 | $48.44 |
| JURE JANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039138645259 | $7.64 |
| JURE JUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137553558765 | $0.41 |
| JURE JUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00073567967208 | $0.00 |
| JURE KADUNC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01621356 | $658.30 |
| JURE KADUNC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0162878 | $693.64 |
| JURE KADUNC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,427.734002) | ($28,427.73) |
| JURE KADUNC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (22,517.840516) | ($22,517.84) |
| JURE KADUNC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37.502741) | ($37.50) |
| JURE KADUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056428814218 | $197.03 |
| JURE KADUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0094844545 | $2.34 |
| JURE KADUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.58606568402 | $65.59 |
| JURE KADUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 82.210800323258 | $82.21 |
| JURE KADUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045053096219 | $0.00 |
| JURE KADUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000041149677774 | $0.00 |
| JURE KARAMARKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005006) | ($206.80) |
| JURE KARAMARKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003853) | ($154.54) |
| JURE KARAMARKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002698) | ($96.86) |
| JURE KARAMARKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002772) | ($92.10) |
| JURE KARAMARKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001517) | ($46.88) |
| JURE KARAMARKO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166) | ($47.81) |
| JURE KARAMARKO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001701) | ($51.07) |
| JURE KARAMARKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001739) | ($52.71) |
| JURE KARAMARKO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003386) | ($106.22) |
| JURE KARAMARKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001637) | ($49.68) |
| JURE KARAMARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0317099330595974 | $1,150.09 |
| JURE KARAMARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0651624597259705 | $0.08 |
| JURE KASTELIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 99.164399 | $99.16 |
| JURE KASTELIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (99.164399) | ($99.16) |
| JURE KASTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02589344644307 | $0.03 |
| JURE KLJAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038950997050715 | $0.00 |
| JURE KLOKOČOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082958876326 | $256.64 |
| JURE KLOKOČOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015029013099 | $29.33 |
| JURE KLOKOČOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.550540884 | $1.60 |
| JURE KLOKOČOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6225906562 | $3.62 |
| JURE KLOKOČOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15399268449 | $11.27 |
| JURE KLOKOČOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102672565780999 | $3.27 |
| JURE KODRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017981) | ($35.12) |
| JURE KODRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (7.475355) | ($14,569.69) |
| JURE KODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082461632235 | $0.24 |
| JURE KODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040735062413516 | $109.06 |
| JURE KOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1151650584706 | $0.12 |
| JURE KOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.728028632467399 | $0.66 |
| JURE KOŠIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.188379361689 | $333.11 |
| JURE KRIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165411015549999 | $0.49 |
| JURE KRIVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4376687797 | $7.44 |
| JURE KULISIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01626449) | ($464.45) |
| JURE KULISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008854953026433 | $3.30 |
| JURE KULISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013940555799 | $0.00 |
| JURE KULISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0233756442072 | $0.42 |
| JURE KURINČIČ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 2.464151015 | $18.78 |
| JURE KURINČIČ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 13.3358 | $103.60 |
| JURE KURINČIČ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0045485 | $139.09 |
| JURE KURINČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083779435454 | $24.61 |
| JURE KURINČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056245608823999 | $10.97 |
| JURE KURINČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130980090158999 | $0.13 |
| JURE KURINČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2297211073 | $2.66 |
| JURE KURINČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.214839315389999 | $1.81 |
| JURE LUMPERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024715) | ($50.07) |
| JURE LUMPERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.188744) | ($2,408.94) |
| JURE LUMPERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (35.330343643) | ($250.70) |
| JURE LUMPERT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.087088) | ($2,588.17) |
| JURE LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000583211126939999 | $20.93 |
| JURE LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85054956431218 | $3.86 |
| JURE LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077286446159529 | $20.20 |
| JURE LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057325714885 | $0.01 |
| JURE LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07084946034 | $0.77 |
| JURE LUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16096715141 | $0.99 |
| JURE MARKEZIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1473230674) | ($305.29) |
| JURE MARKEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018206761225 | $0.54 |
| JURE MARKEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.1286190821 | $90.26 |
| JURE MARKEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065132757635 | $3.89 |
| JURE MATJASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0485549357897 | $0.99 |
| JURE MEDVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033312220132 | $0.99 |
| JURE MEDVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330472810289999 | $0.04 |
| JURE MEDVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.507911217 | $20.51 |
| JURE MERVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.06639354893 | $10.66 |
| JURE MEZGEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3374487236659 | $0.33 |
| JURE MIHELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043865103146629 | $0.04 |
| JURE MOHAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,520.24) |
| JURE MOHAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,228.263394383) | ($805.15) |
| JURE MOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283333385691 | $97.22 |
| JURE MOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0642547919679999 | $132.16 |
| JURE MOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.630777590391 | $9.79 |
| JURE MOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001788436015 | $0.00 |
| JURE NASTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97390984305 | $2.03 |
| JURE NASTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000290700222779999 | $0.01 |
| JURE OŽBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022557936559 | $0.00 |
| JURE OŽBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019096701448 | $0.00 |
| JURE OŽBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037225543875 | $73.51 |
| JURE PAVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00343058892769999 | $0.00 |
| JURE PAVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031605124792 | $6.15 |
| JURE PETROVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0365556 | $1,427.02 |
| JURE PETROVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $792.67 |
| JURE PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002479886702 | $79.00 |
| JURE PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9158558172 | $19.05 |
| JURE PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043069809444 | $92.39 |
| JURE PRANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014339999247 | $0.00 |
| JURE PRANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.652141666339999 | $0.76 |
| JURE PRANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14833794799 | $0.15 |
| JURE PRANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124306782473999 | $0.00 |
| JURE PRANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062168175755 | $0.06 |
| JURE RAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.663159038982 | $0.64 |
| JURE RAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044974035899 | $89.38 |
| JURE SOJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000704607746549999 | $0.00 |
| JURE STANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056915718833 | $1.11 |
| JURE SUTAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($299.84) |
| JURE SUTAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (10.044525) | ($300,336.26) |
| JURE SUTAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001462) | ($44.70) |
| JURE SUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0177464199781208 | $659.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JURE SUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 12.01218881638 | $983.16 |
| JURE TOMAZIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.06640465 | $2,549.71 |
| JURE TOMAZIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (31.82895881) | ($2,805.23) |
| JURE TOMAZIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.07207822 | $2,809.61 |
| JURE TOMAZIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 7.26851 | $33.82 |
| JURE TOMAZIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 40.49282 | $77.29 |
| JURE TOMAZIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (63.987882) | ($5.17) |
| JURE TOMAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042450600274 | $127.39 |
| JURE TOMAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0440161626654836 | $0.05 |
| JURE TOMAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005352370126 | $0.00 |
| JURE TOMAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11092599418504 | $10.94 |
| JURE TOMAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09464078135745 | $6.26 |
| JURE TOMAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000011854901326 | $0.00 |
| JURE TURK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (30,197.653154) | ($30,197.65) |
| JURE TURK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (104.163101) | ($104.16) |
| JURE TURK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (15.13702) | ($15.14) |
| JURE TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.311741029355 | $119.31 |
| JURE VELIKONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31750397342 | $0.37 |
| JURE VELIKONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037245026953 | $0.04 |
| JURE VELIKONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068668876686 | $0.00 |
| JURE VIDAKOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (8.328022) | ($2,509.32) |
| JURE VIDAKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060612) | ($1,799.45) |
| JURE VIDAKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (4,176.0) | ($2,281.35) |
| JURE VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055711958405332 | $19.06 |
| JURE VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01696390433964 | $4.56 |
| JURE VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015402376129 | $3.01 |
| JURE VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.695558346105 | $18.03 |
| JURE VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24339824684 | $2.70 |
| JURE VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.68590757449999 | $0.25 |
| JURE VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039940572784 | $0.29 |
| JURE VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2271132215089999 | $0.78 |
| JURE VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06751266945685 | $24.41 |
| JURE VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000817427454329999 | $0.00 |
| JURE VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3345696238 | $0.52 |
| JURE VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017199241706 | $0.12 |
| JURE VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.02046029454 | $0.06 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 9.999995 | $994.57 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.125 | $4,976.24 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.128 | $5,006.41 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.06950002 | $2,655.15 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $4,971.75 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.45250002) | ($17,465.14) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.45250002 | $17,465.14 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.999995) | ($872.90) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.999995 | $872.90 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.832646763) | ($100.45) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.832646763 | $100.45 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 9.999995 | $872.31 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.999995) | ($873.02) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.999995 | $873.02 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.129 | $4,925.46 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 4.999995 | $459.38 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.129) | ($5,053.70) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.129 | $5,053.70 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.125 | $4,980.77 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.125) | ($4,520.89) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.125 | $4,520.89 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.999995) | ($411.78) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.999995 | $411.78 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 21.3084 | $1,218.21 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 4.9874 | $285.13 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (26.2958) | ($1,496.29) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 26.2958 | $1,496.29 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.138 | $4,978.77 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.138) | ($4,755.14) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.138 | $4,755.14 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 22.9227 | $1,209.36 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (22.9227) | ($1,209.36) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 22.9227 | $1,209.36 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 4.9874 | $263.81 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.9874) | ($263.41) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.9874 | $263.41 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.1447 | $4,968.71 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 9.9874 | $423.78 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1447) | ($4,397.32) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1447 | $4,397.32 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.9874) | ($423.44) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.9874 | $423.44 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1645 | $4,927.17 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 11.8467 | $399.27 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 24.9874 | $835.71 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (36.8341) | ($1,219.57) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 36.8341 | $1,219.57 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1645) | ($5,002.95) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1645 | $5,002.95 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.162 | $4,844.55 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.162) | ($4,780.55) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.162 | $4,780.55 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 9.9874 | $300.02 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.9874) | ($300.02) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.9874 | $300.02 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.174 | $4,890.42 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.174) | ($5,328.73) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.174 | $5,328.73 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 7.9874 | $268.71 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.165 | $4,979.25 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (7.9874) | ($221.83) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 7.9874 | $221.83 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.165) | ($4,910.96) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.165 | $4,910.96 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 42.999995 | $2,079.89 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 19.9874 | $555.25 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (42.999995) | ($2,079.91) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 42.999995 | $2,079.91 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (19.9874) | ($554.55) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 19.9874 | $554.55 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.167 | $4,842.95 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 9.9874 | $250.68 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.9874) | ($245.89) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.9874 | $245.89 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.167) | ($4,949.17) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.167 | $4,949.17 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 24.999995 | $977.02 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 19.9994225 | $483.79 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (24.999995) | ($975.05) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 24.999995 | $975.05 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (19.9994225) | ($483.59) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 19.9994225 | $483.59 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.165 | $4,994.72 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.165) | ($4,966.50) |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.165 | $4,966.50 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.1153 | $3,469.57 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.782965799 | $1,406.11 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082146837969 | $209.87 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.31470715076 | $100.40 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27148435419 | $550.94 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.156545111 | $43.73 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.585683628 | $150.98 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9759143531 | $17.44 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0230768957119999 | $1.69 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.666737534 | $56.94 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.5494334544 | $261.55 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.88731614357 | $55.54 |
| JUREK FRANCISCO KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0723258769 | $117.97 |
| JURELL CLOWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (215.507891776) | ($293.09) |
| JURELL CLOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2799637246408 | $0.39 |
| JURG KRADOLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049540222461 | $14.66 |
| JURG KRADOLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JURG KRADOLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014371995929 | $0.00 |
| JURG KRADOLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00128628870886 | $0.00 |
| JURG KRADOLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014668111286 | $0.01 |
| JURG KRADOLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056867902746 | $0.41 |
| JURG KRADOLFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00073078951276 | $0.00 |
| JURG MULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.119788407) | ($25.19) |
| JURG MULLER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.1395 | $40.69 |
| JURG MULLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1395) | ($40.75) |
| JURG MULLER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00113443 | $34.70 |
| JURG MULLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001135) | ($34.70) |
| JURG MULLER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 51.258 | $34.70 |
| JURG MULLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002911249783) | ($67.18) |
| JURG MULLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005937571503) | ($137.02) |
| JURG MULLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1959105976) | ($4,500.00) |
| JURG MULLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2373817777 | $5,452.58 |
| JURG MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85354977178815 | $3.76 |
| JURGA GIRDVAINIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022605353311 | $0.01 |
| JURGEN ADOLF MANTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022023151199 | $0.00 |
| JURGEN ALBERT DEIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014948762147 | $0.46 |
| JURGEN ANTHONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013450698765 | $0.00 |
| JURGEN ANTHONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.455256101489999 | $0.46 |
| JURGEN BALTRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090122576661 | $2.80 |
| JURGEN BECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.196219) | ($20.00) |
| JURGEN BECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (31.460147723) | ($3,206.42) |
| JURGEN BECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000494) | ($19.98) |
| JURGEN BECKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13454708) | ($5,440.95) |
| JURGEN BECKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3.337075) | ($3.34) |
| JURGEN BECKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.032630409) | ($3.12) |
| JURGEN BECKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012673) | ($4.95) |
| JURGEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013754081024564 | $5.53 |
| JURGEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036653177199 | $0.04 |
| JURGEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00507497623518 | $0.01 |
| JURGEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035400503848891 | $3.60 |
| JURGEN BERENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132619201327 | $39.25 |
| JURGEN BERENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061674450362 | $0.07 |
| JURGEN BERENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159479182609999 | $31.12 |
| JURGEN BERENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.137594322859999 | $1.53 |
| JURGEN BERENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68145471602 | $0.10 |
| JURGEN BERENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51333817398 | $0.25 |
| JURGEN BERENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000785489987779999 | $0.06 |
| JURGEN BLANK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (18.02) | ($18.02) |
| JURGEN BLANK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 23.177 | $18.02 |
| JURGEN BLANK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (18.05) | ($18.05) |
| JURGEN BLANK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 23.309 | $18.05 |
| JURGEN BLANK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (18.04) | ($18.04) |
| JURGEN BLANK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 27.227 | $18.04 |
| JURGEN BLANK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.017605 | $500.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.127451 | $250.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 318.743 | $150.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 1.10713 | $50.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 5.9723 | $50.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.017085 | $500.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.127138 | $250.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 194.175 | $100.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 1.01082 | $50.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | AVAX | 0.87557 | $25.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MANA | 24.462 | $25.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 2.5423 | $25.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | UNI | 4.4225 | $25.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.07108 | $125.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.008845 | $250.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 106.838 | $50.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JURGEN BLANK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 0.58856 | $25.00 |
| JURGEN BLANK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| JURGEN BLANK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 1.4 | $12.50 |
| JURGEN BLANK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JÜRGEN BLANK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | MANA | 13.145 | $12.50 |
| JÜRGEN BLANK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| JÜRGEN BLANK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | UNI | 2.5542 | $12.50 |
| JÜRGEN BLANK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (12.5) | ($12.50) |
| JÜRGEN BLANK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 0.53335 | $12.50 |
| JÜRGEN BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128337346312 | $36.32 |
| JÜRGEN BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017210289238 | $32.25 |
| JÜRGEN BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.012870363 | $212.01 |
| JÜRGEN BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.95377821051 | $2.05 |
| JÜRGEN BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67759998101 | $7.19 |
| JÜRGEN BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0162871474196 | $0.63 |
| JÜRGEN BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0075228739166 | $0.16 |
| JÜRGEN BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0208244586346999 | $0.11 |
| JÜRGEN BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0113574185221 | $0.01 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00118561 | $47.59 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00471392 | $194.51 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00204686 | $85.12 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00409436 | $155.18 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01899703 | $731.13 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00274092 | $107.02 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01308385 | $520.90 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01466881 | $583.69 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01417647 | $515.56 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0028736 | $103.30 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00285512 | $102.92 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01005495 | $362.41 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00767768 | $266.05 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00447747 | $153.81 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00986228 | $308.40 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01376681 | $407.13 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01711814 | $514.30 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01366859 | $412.63 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00459178 | $138.50 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00868446 | $261.88 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00710359 | $207.08 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01065349 | $310.57 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00890636 | $259.64 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00889348 | $258.26 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00884319 | $259.10 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00878203 | $259.31 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00705236 | $207.42 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01044333 | $313.60 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01205353 | $366.07 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01559343 | $471.82 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.017849 | $523.03 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00894773 | $262.68 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40652624) | ($11,938.14) |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.05356983 | $1,594.99 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.35650557 | $10,592.49 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05358551) | ($1,592.99) |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00131152 | $39.12 |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10591334) | ($3,182.89) |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05655779) | ($1,696.55) |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0119901) | ($371.74) |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07243125) | ($2,086.02) |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05838117) | ($1,669.92) |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05097714) | ($1,446.01) |
| JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003294356578595 | $10.91 |
| JÜRGEN BÖNNEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001633060199399999 | $0.01 |
| JURGEN BONTINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089557337484 | $26.51 |
| JURGEN BONTINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001702293387 | $0.00 |
| JURGEN BONTINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.895980597 | $9.90 |
| JURGEN BRADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022125649001 | $0.07 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (87.0077) | ($7,687.45) |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.2018622 | $7,687.45 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (12,825.934) | ($13,970.87) |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 13,872.641 | $13,970.87 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | AVAX | (49.50215) | ($2,933.35) |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 2,899.972 | $2,933.35 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (8.726238) | ($24,978.97) |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.645842 | $24,978.97 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (301.77684) | ($24,942.70) |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 24,905.14 | $24,942.70 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (24,922.73) | ($24,640.23) |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.7591464 | $24,640.23 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LINK | (287.344) | ($2,410.82) |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,423.948 | $2,410.82 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($306.80) |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (200.0) | ($3,468.28) |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,495.542 | $3,468.28 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (228.82904) | ($3,948.53) |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,964.698 | $3,948.53 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (3.81451) | ($66.04) |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 64.549 | $66.04 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (22.929) | ($20.67) |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 20.435 | $20.67 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (11.819213) | ($25,000.00) |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 25,127.784 | $25,000.00 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 193.6543 | $10,000.00 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (193.77346) | ($9,952.12) |
| JURGEN BUIJSSE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 10,060.682 | $9,952.12 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00761348892092799 | $199.32 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0886617051907 | $248.27 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 597.550366719999 | $597.55 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.4116852189675 | $75.51 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019179501916 | $0.02 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44924014946282 | $5.39 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00005991712497299999 | $0.00 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.317348304684179 | $30.49 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.177506036353429 | $12.80 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000009053410607 | $0.00 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.5357314846052 | $274.31 |
| JURGEN BUIJSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 44.48936909636 | $20.32 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.10156 | $4,000.00 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 3,063.36 | $500.00 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 25.18592 | $2,000.00 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (25.18589) | ($1,998.75) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 1,990.87 | $1,998.75 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 25.15422 | $2,000.00 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 88.02864 | $7,000.00 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (87.97799) | ($7,004.81) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 6,971.79 | $7,004.81 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.09828 | $3,500.00 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 59.5451 | $500.00 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (8,976.62) | ($8,356.03) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.2543077 | $8,356.03 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.248369) | ($8,000.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 7,905.586 | $8,000.00 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 42.5822 | $500.00 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,750.0) | ($2,750.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1010075 | $2,750.00 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 786.077 | $500.00 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 457.708 | $250.00 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 477.373 | $250.00 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 10.36356 | $250.00 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.986748) | ($4,429.47) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,415.188 | $4,429.47 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.308028) | ($8,461.84) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8,437.118 | $8,461.84 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (42.0) | ($327.54) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 325.92 | $327.54 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (59.2681) | ($400.06) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 399.17 | $400.06 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,716.0) | ($14,716.00) |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001545936783672 | $49.23 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016578253968 | $0.00 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027538957721533 | $63.10 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.38029533833 | $243.38 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.57957226704 | $4.87 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.676000450999 | $29.96 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.344562785384999 | $3.20 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0974790348083 | $0.72 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 84.05680595 | $84.06 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0528724984668 | $1.10 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07748172272 | $1.64 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.0891418569 | $0.26 |
| JURGEN BULTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 25.44118219669 | $15.14 |
| JURGEN BUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066155248633 | $0.21 |
| JURGEN CHOYCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01218476134) | ($22.38) |
| JURGEN CHOYCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2722243374) | ($500.00) |
| JURGEN CHOYCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3153848176 | $579.27 |
| JURGEN CHOYCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008532272962) | ($15.67) |
| JURGEN CHOYCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02244344984) | ($42.31) |
| JURGEN CHOYCE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.566536302) | ($1,000.00) |
| JURGEN CHOYCE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.6870153871 | $1,212.66 |
| JURGEN CHOYCE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02113180406) | ($37.30) |
| JURGEN CHOYCE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01763004318) | ($31.12) |
| JURGEN CHOYCE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08171755053) | ($145.65) |
| JURGEN CHOYCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01386325477) | ($24.25) |
| JURGEN CHOYCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3715923958) | ($650.00) |
| JURGEN CHOYCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01156366952) | ($20.23) |
| JURGEN CHOYCE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.4627175275 | $809.40 |
| JURGEN CHOYCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06569820741) | ($115.57) |
| JURGEN CHOYCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.06587044245) | ($100.00) |
| JURGEN CHOYCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002035001449) | ($3.09) |
| JURGEN CHOYCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001962939185) | ($2.98) |
| JURGEN CHOYCE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.08191704343 | $124.36 |
| JURGEN CHOYCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3308366196) | ($500.00) |
| JURGEN CHOYCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01036815499) | ($15.67) |
| JURGEN CHOYCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0147685467) | ($22.32) |
| JURGEN CHOYCE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4101316534 | $619.84 |
| JURGEN CHOYCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06620746314) | ($100.68) |
| JURGEN CHOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00311338119353645 | $0.00 |
| JURGEN CHOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001000290523269 | $0.00 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,479.194311 | $3,479.19 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0017981 | $74.52 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.7424219 | $30,712.49 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 5.3036 | $97.33 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 49.81636656 | $918.61 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055164294614 | $165.02 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034630507778 | $0.01 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.24163316 | $132.24 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0145815287888 | $0.01 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.2114270479 | $10.44 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00194372054259999 | $0.02 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119868125141999 | $1.06 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062374968598 | $0.00 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044158244142999 | $0.00 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023690420864 | $0.01 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000115499165116 | $0.00 |
| JURGEN COVAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038346978692 | $0.87 |
| JURGEN COVAULT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SGB | (151.099999245) | ($2.85) |
| JURGEN DE FEYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068797763810489 | $0.10 |
| JURGEN DE WEVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.0) | ($11,160.93) |
| JURGEN DE WEVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.2401119) | ($33,963.85) |
| JURGEN DE WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033040456391 | $0.86 |
| JURGEN DE WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.105727915934 | $418.85 |
| JURGEN DE WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0812347819912199 | $152.77 |
| JURGEN DE WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000005352914404 | $0.00 |
| JURGEN DE WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.966404717 | $38.89 |
| JURGEN DE WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00011490728909999 | $0.00 |
| JURGEN DE WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030605717098 | $0.01 |
| JURGEN DE WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000017730218909 | $0.00 |
| JURGEN DE WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030948947012999 | $0.00 |
| JURGEN DE WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.078145472101 | $143.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JURGEN DEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028052495001 | $0.87 |
| JURGEN DOELEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.013272 | $539.29 |
| JURGEN DOELEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.006799 | $261.86 |
| JURGEN DOELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.009245 | $263.16 |
| JURGEN DOELEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.04538055 | $1,329.29 |
| JURGEN DOELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.35) |
| JURGEN DOELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1548) | ($4,245.43) |
| JURGEN DOELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XTZ | 103.152182 | $176.39 |
| JURGEN DOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029627466135 | $91.71 |
| JURGEN DOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.036852061 | $7.19 |
| JURGEN DOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000122641035040999 | $0.00 |
| JURGEN DOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.0614755797 | $14.46 |
| JURGEN DONDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.608236 | $1,802.36 |
| JURGEN DONDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.04023403275) | ($1,600.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (0.1350676744) | ($400.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7490592) | ($1.56) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.4981184) | ($3.12) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.195613723) | ($2.49) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1512523385) | ($0.32) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.029904306) | ($2.15) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.29784689) | ($0.62) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (0.3416064338) | ($1,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5839461266) | ($1.25) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2895348837) | ($0.62) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2895348837) | ($0.62) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2895348837) | ($0.62) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0374191 | $1,452.44 |
| JURGEN DONDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2936320755) | ($0.62) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7358490566) | ($1.56) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2971698113) | ($0.63) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | PAXG | 2.234685026 | $4,232.56 |
| JURGEN DONDERS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.03062278 | $1,206.71 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1470282072) | ($0.30) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0290911 | $1,117.22 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.1040122734) | ($4,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | PAXG | (2.124800136) | ($4,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0294 | $1,040.97 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3242963787) | ($0.62) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 375.0 | $375.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.62236496) | ($3.11) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 3,906.25 | $3,855.85 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (3,906.25) | ($3,855.85) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.1116363 | $3,855.85 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.141538) | ($4,883.29) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 4,875.006 | $4,883.29 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.131571) | ($335.01) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 334.474 | $335.01 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.238366607) | ($6.22) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 7,812.5 | $7,717.59 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (2,834.433) | ($2,800.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0808873 | $2,800.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2417352168) | ($0.47) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2417352168) | ($0.47) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.080887) | ($2,805.45) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,792.084 | $2,805.45 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (1,978.0) | ($1,970.55) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,962.138 | $1,970.55 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (2,270.456815911) | ($2,272.73) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.64465102) | ($5.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 6,349.206349206 | $6,178.20 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (4,671.270107629) | ($4,545.45) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (1,616.889716424) | ($1,515.15) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,718.86 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1785426188) | ($6,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 174.9 | $2,088.20 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (33.297232939) | ($400.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3864513591) | ($0.62) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 179.131213614 | $1,555.93 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (45.717001083) | ($400.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (106.513287533) | ($1,212.12) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (44.237207641) | ($400.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (44.656657105) | ($400.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3870967742) | ($0.48) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 155.68356567 | $1,150.50 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (189.445196211) | ($1,400.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2225610045) | ($0.25) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2832594603) | ($0.32) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0470842 | $1,426.28 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06596866227) | ($2,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05879334357) | ($0.06) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.908951362) | ($2.84) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,270.456815911 | $1,276.32 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1.900822715 | $1.85 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.900822715) | ($1.85) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,566.726628265 | $1,526.90 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4925208654) | ($0.48) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 16.413174308 | $1,173.80 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.587256064) | ($1.56) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.075745814 | $3,912.98 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,315.525) | ($999.11) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 979.934 | $999.11 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.78606905) | ($2.10) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,947.139910225 | $1,467.31 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.982671452) | ($4,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.162716023) | ($0.16) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | MATIC | (2,779.70040389) | ($2,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | AAVE | (15.765765766) | ($1,400.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03026099 | $893.46 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.903189158) | ($2.49) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3672709176) | ($0.32) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7257972896) | ($0.62) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | PAXG | 2.174563049 | $3,996.96 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | PAXG | (2.182249066) | ($4,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.355313 | $750.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.03264 | $1,000.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.748304849) | ($2.15) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.794805932) | ($0.62) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00804191 | $241.44 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (0.06666659106) | ($2,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.03211624 | $967.81 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.03410988377) | ($1,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.42020537) | ($1.85) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.642984946) | ($1.25) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4132057949) | ($0.32) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8175084706) | ($0.62) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.4152750238) | ($800.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05068593906) | ($0.04) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5698387085) | ($0.32) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.695460867) | ($0.94) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4725072006) | ($0.25) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3579600004) | ($0.19) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01431840002) | ($0.01) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.283489607) | ($2.77) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 4,087.998017 | $4,088.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.254374469) | ($2.83) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 3.884362528 | $6,968.96 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (17.983582749) | ($119.77) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($896.43) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.417477024) | ($6,130.39) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | AAVE | (2.12452) | ($255.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 258.277 | $255.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (35.0076) | ($362.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 362.678 | $362.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (280.431) | ($188.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 188.578 | $188.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,123.0) | ($1,123.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0353184 | $1,123.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7971275238) | ($0.62) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.178398653) | ($0.92) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8239210096) | ($0.65) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2395119214) | ($0.19) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2395119214) | ($0.19) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3832190742) | ($0.30) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.785734842) | ($0.62) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.27453386) | ($0.22) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.037866739) | ($0.03) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.914244382) | ($0.92) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.28378044) | ($0.62) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.040174) | ($1,182.54) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,176.495 | $1,182.54 |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.391405124) | ($0.61) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.405387553 | $2,419.91 |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.405386) | ($2,364.82) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,336.276 | $2,364.82 |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.673889792) | ($1.23) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.109883129 | $3,200.36 |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.532292926) | ($4.89) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.6229461107 | $1,048.22 |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7791867647) | ($0.36) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.05240810774 | $1,520.46 |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7791799622) | ($0.36) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.03944150824 | $1,147.21 |
| JURGEN DONDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.622946) | ($1,015.55) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0346306 | $1,015.55 |
| JURGEN DONDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.034654765) | ($0.56) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3899441451) | ($0.16) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1478884949) | ($0.06) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6130198734) | ($0.25) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23636412) | ($6,720.30) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.712882502) | ($0.32) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3732271709) | ($0.13) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,740.387204883) | ($1,500.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (15.584946687) | ($6.25) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 4,671.270107629 | $1,873.31 |
| JURGEN DONDERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (112.679164547) | ($45.19) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,299.129842831) | ($500.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JURGEN DONDERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (39.137585645) | ($15.06) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.45634534) | ($2.10) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 1,616.889716424 | $622.30 |
| JURGEN DONDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003585026271) | ($0.32) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003371717208) | ($3.01) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.112032071) | ($100.00) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1350676744 | $120.56 |
| JURGEN DONDERS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007413036654) | ($0.83) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002005445682) | ($2.46) |
| JURGEN DONDERS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002070014489) | ($0.25) |
| JURGEN DONDERS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002314994189) | ($0.25) |
| JURGEN DONDERS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003173460998) | ($0.33) |
| JURGEN DONDERS | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002733167458) | ($0.29) |
| JURGEN DONDERS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007299414191) | ($0.83) |
| JURGEN DONDERS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003029258201) | ($3.69) |
| JURGEN DONDERS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000008209371819) | ($0.01) |
| JURGEN DONDERS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002099173376) | ($0.25) |
| JURGEN DONDERS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007526721254) | ($0.86) |
| JURGEN DONDERS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001076496179) | ($1.23) |
| JURGEN DONDERS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007673751761) | ($0.83) |
| JURGEN DONDERS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003749988567) | ($0.04) |
| JURGEN DONDERS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003775722181) | ($0.40) |
| JURGEN DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.9562167312129 | $78.60 |
| JURGEN DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005262106522 | $0.06 |
| JURGEN DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04604399568 | $0.05 |
| JURGEN DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.35433795799999 | $2.39 |
| JURGEN DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000000037653704899999 | $0.00 |
| JURGEN DONDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000319997878099999 | $0.57 |
| JURGEN DUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12595644822999 | $2.45 |
| JURGEN EDDY VERVLOESSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015184668672 | $0.05 |
| JÜRGEN EMIL SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004896425849 | $0.00 |
| JURGEN FRAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000207865942 | $0.00 |
| JURGEN FULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 455.327255578641 | $486.71 |
| JÜRGEN GEORG MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000012607234 | $0.00 |
| JÜRGEN GEORG STROMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109467061228999 | $0.00 |
| JÜRGEN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024399587043 | $0.01 |
| JURGEN GOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03100791) | ($1,232.70) |
| JURGEN GOLD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($403.99) |
| JURGEN GOLD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($193.04) |
| JURGEN GOLD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (1,043.694923) | ($446.38) |
| JURGEN GOLD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (1.780528) | ($123.39) |
| JURGEN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280176144948599 | $1.12 |
| JURGEN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42942994028343 | $3.99 |
| JURGEN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.20447305848269 | $1.90 |
| JÜRGEN GRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.05425635098999 | $6.49 |
| JÜRGEN GRAUER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,793.14338) | ($1,793.14) |
| JÜRGEN GRAUER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BAT | (3,944.723193621) | ($2,468.15) |
| JÜRGEN GRAUER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (24.473323) | ($24.47) |
| JÜRGEN GRAUER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,500.0) | ($2,774.10) |
| JÜRGEN GRAUER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.459545178) | ($1,548.30) |
| JÜRGEN GRAUER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (316.031587697) | ($3,661.69) |
| JÜRGEN GRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01579479) | ($496.58) |
| JÜRGEN GRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36940133) | ($11,613.78) |
| JÜRGEN GRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045379269881599 | $17.46 |
| JÜRGEN GRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.52823148213399 | $8.53 |
| JÜRGEN GRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.709462038193 | $16.33 |
| JÜRGEN GRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.402107378463089 | $5.19 |
| JÜRGEN GRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03630360963705 | $6.03 |
| JÜRGEN GRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8472905212284 | $1.98 |
| JÜRGEN GROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031623941776 | $9.81 |
| JÜRGEN GROßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011858655838 | $0.00 |
| JÜRGEN GRÜNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (14.555821962) | ($166.13) |
| JÜRGEN GRÜNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066061458647 | $19.55 |
| JÜRGEN GRÜNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013481622739 | $0.00 |
| JÜRGEN GRÜNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134098699529 | $26.17 |
| JÜRGEN GRÜNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004294590082 | $0.00 |
| JÜRGEN GRÜNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10922381540004 | $1.76 |
| JÜRGEN GÜNTER WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003153327102 | $0.00 |
| JÜRGEN GUSTAV WILHELM BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053871483612 | $0.02 |
| JÜRGEN HAGMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0270806973) | ($83.41) |
| JÜRGEN HAGMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.056743229) | ($31.16) |
| JÜRGEN HAGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 159,486.91219 | $159,486.91 |
| JÜRGEN HAGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.55) | ($41.55) |
| JÜRGEN HAGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| JÜRGEN HAGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 43,877.153412808 | $88,279.66 |
| JÜRGEN HAGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.41) | ($83.41) |
| JÜRGEN HAGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| JÜRGEN HAGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 79,093.527588197 | $154,232.38 |
| JÜRGEN HAGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,617.49358907199 | $1,224.37 |
| JÜRGEN HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116104233468 | $234.22 |
| JÜRGEN HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057794547855 | $4.23 |
| JÜRGEN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050830239881 | $15.77 |
| JÜRGEN HERZMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (53.89) | ($53.89) |
| JÜRGEN HERZMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 114.72296655 | $1,944.26 |
| JÜRGEN HERZMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,868.13 |
| JÜRGEN HERZMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09979376829) | ($2,898.51) |
| JÜRGEN HERZMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (53.89) | ($53.89) |
| JÜRGEN HERZMANN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.25 |
| JÜRGEN HERZMANN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,080.80 |
| JÜRGEN HERZMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006008848808) | ($107.78) |
| JÜRGEN HERZMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01226430684) | ($219.98) |
| JÜRGEN HERZMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4028013791) | ($7,225.00) |
| JÜRGEN HERZMANN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.497503839 | $8,923.67 |
| JÜRGEN HERZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116662841045699 | $28.83 |
| JÜRGEN HERZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.195922329101 | $20.00 |
| JÜRGEN HERZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012849069617 | $24.92 |
| JÜRGEN HERZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94744003715 | $0.95 |
| JÜRGEN HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031864194745 | $9.89 |
| JÜRGEN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050995890294 | $0.00 |
| JÜRGEN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0044619192654 | $0.00 |
| JÜRGEN HÖFURTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019887230535 | $0.62 |
| JÜRGEN HUIBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023636165364 | $0.01 |
| JÜRGEN HUIBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044586937761 | $0.00 |
| JÜRGEN HUIBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007391224183 | $0.42 |
| JÜRGEN HÜNSELER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00118748 | $50.54 |
| JÜRGEN HÜNSELER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00080757 | $31.18 |
| JÜRGEN HÜNSELER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00080027 | $30.87 |
| JÜRGEN HÜNSELER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,113.11) |
| JÜRGEN HÜNSELER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($33.97) |
| JÜRGEN HÜNSELER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00093232 | $29.56 |
| JÜRGEN HÜNSELER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00099442 | $29.81 |
| JÜRGEN HÜNSELER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,955.11) |
| JÜRGEN HÜNSELER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00230715) | ($67.79) |
| JÜRGEN HÜNSELER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00052657 | $15.90 |
| JÜRGEN HÜNSELER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053161) | ($16.31) |
| JÜRGEN HÜNSELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297041453267656 | $11.40 |
| JÜRGEN HURTMANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019278397219 | $0.57 |
| JÜRGEN HURTMANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022566599373 | $0.00 |
| JÜRGEN HURTMANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000092660959174 | $0.00 |
| JÜRGEN HURTMANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014282720602 | $0.05 |
| JÜRGEN HURTMANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2283059556 | $0.23 |
| JÜRGEN HURTMANNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000022850848225 | $0.00 |
| JÜRGEN KÄMPER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00620468 | $260.71 |
| JÜRGEN KÄMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138592934851 | $0.40 |
| JÜRGEN KARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000400352079499999 | $0.00 |
| JÜRGEN KASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114194493383 | $0.04 |
| JÜRGEN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087741655144 | $0.01 |
| JÜRGEN KNOL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.09881 | $3,020.52 |
| JÜRGEN KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000968375848623999 | $24.70 |
| JÜRGEN KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124475878245 | $0.12 |
| JÜRGEN KOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026803695838 | $81.38 |
| JÜRGEN KOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044984383002 | $89.40 |
| JÜRGEN KOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025375212895 | $0.03 |
| JÜRGEN KOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13642023234 | $7.77 |
| JÜRGEN KRUCKENFELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272917012979 | $0.29 |
| JÜRGEN KRUCKENFELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00405758563 | $0.00 |
| JÜRGEN KRUCKENFELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0151672399119999 | $0.01 |
| JÜRGEN KURT WALTER WEGNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10650375) | ($4,422.68) |
| JÜRGEN KURT WALTER WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000591504502933819 | $2.39 |
| JÜRGEN LABUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025924581757 | $80.43 |
| JÜRGEN LECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007686106028 | $0.24 |
| JÜRGEN LEONHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015170052632 | $47.06 |
| JÜRGEN LEWALTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00084522 | $33.72 |
| JÜRGEN LEWALTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01320807 | $526.91 |
| JÜRGEN LEWALTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00310257 | $103.94 |
| JÜRGEN LEWALTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00521108 | $156.95 |
| JÜRGEN LEWALTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00355214 | $104.75 |
| JÜRGEN LEWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134099054307999 | $3.94 |
| JÜRGEN MALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051350005421 | $0.16 |
| JÜRGEN MARESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000494308872 | $0.15 |
| JÜRGEN MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018939366631 | $0.01 |
| JÜRGEN MICHAEL GROMOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024479748784 | $75.95 |
| JÜRGEN MICHAEL SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025488253243 | $0.79 |
| JÜRGEN MITTERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053822469298 | $0.17 |
| JÜRGEN PAGITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190151700887 | $67.37 |
| JÜRGEN PAGITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121079788694 | $0.00 |
| JÜRGEN PAIERHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000447361708329999 | $1.39 |
| JÜRGEN PATSCHKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043464399754 | $1.35 |
| JÜRGEN PAUL RUDOLF GROBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001252309283 | $0.00 |
| JÜRGEN PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099910152537 | $29.57 |
| JÜRGEN PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092205024134 | $17.99 |
| JÜRGEN PIETER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 2.0375 | $1.47 |
| JÜRGEN PIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010088348498 | $0.24 |
| JÜRGEN PIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.631194647748402 | $0.81 |
| JÜRGEN PIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037762004148 | $0.04 |
| JÜRGEN PIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000575331652159999 | $0.14 |
| JÜRGEN PIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00408369316869999 | $0.00 |
| JÜRGEN PINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039555323422 | $12.27 |
| JÜRGEN RAEDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120102045914869 | $0.00 |
| JÜRGEN REINHARD KERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001098056848 | $0.00 |
| JÜRGEN REISCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014535843851 | $0.45 |
| JÜRGEN ROGER SCHOTT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0878895 | $2,641.14 |
| JÜRGEN ROGER SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001192903343373 | $2.95 |
| JÜRGEN SIMON KRAPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134842404413 | $0.04 |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (86.0) | ($86.00) |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 2.00252 | $86.00 |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.46) |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009) | ($27.30) |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 1.91333 | $100.00 |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.373309) | ($20.11) |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (21.550421) | ($1,158.09) |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (930.0) | ($930.00) |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.505827 | $930.00 |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 2.25856 | $100.00 |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 2.14662 | $100.00 |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (4.40518) | ($204.24) |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (300.0) | ($226.93) |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 226.619 | $226.93 |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 2.49975 | $100.00 |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006070372831 | $126.12 |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,320.71866751091 | $2,696.65 |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08907851664 | $101.21 |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.891641864 | $31.89 |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.801837621 | $21.00 |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7709263455 | $20.24 |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007218621208 | $0.25 |
| JURGEN STEENVOORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000399916383819999 | $0.00 |
| JURGEN STEINBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 382.9209522311 | $400.62 |
| JURGEN STEINBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23402118069 | $476.67 |
| JURGEN STEINBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3319326896 | $0.10 |
| JURGEN STERK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $116.65 |
| JURGEN STERK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 3,507.638511062 | $2,047.15 |
| JURGEN STERK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,707.638511) | ($2,154.75) |
| JURGEN STERK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0434212) | ($1,235.43) |
| JURGEN STERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7840947406121 | $19.09 |
| JÜRGEN STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000102951615 | $0.00 |
| JÜRGEN STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035509220153963 | $0.00 |
| JÜRGEN THOMAS BUTTGEREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000151204502 | $0.00 |
| JÜRGEN THOMAS HARTUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001480793574 | $4.60 |
| JURGEN TROMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000069728791515 | $0.00 |
| JURGEN TROMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000104114899944 | $0.00 |
| JÜRGEN UNGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006088 | $0.01 |
| JÜRGEN UNGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000564 | $0.01 |
| JÜRGEN UNGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000633 | $0.01 |
| JÜRGEN UNGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000109 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JURGEN UNGER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000152 | $0.00 |
| JURGEN UNGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001952 | $0.00 |
| JURGEN UNGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000148 | $0.00 |
| JURGEN UNGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001043 | $0.00 |
| JURGEN UNGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000274 | $0.00 |
| JURGEN UNGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000205 | $0.00 |
| JURGEN UNGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003016 | $0.00 |
| JURGEN UNGER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| JURGEN UNGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001679 | $0.00 |
| JURGEN UNGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000235 | $0.00 |
| JURGEN UNGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000313 | $0.00 |
| JURGEN UNGER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003947 | $0.00 |
| JURGEN UNGER | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002467 | $0.00 |
| JURGEN UNGER | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00004721 | $0.00 |
| JURGEN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1657747277342 | $25.49 |
| JURGEN VAN DE COOLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081078680445 | $0.06 |
| JURGEN VAN DE SOMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.47410271305 | $77.41 |
| JURGEN VAN DEN BERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052140537187 | $15.43 |
| JURGEN VERMEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.02320407412 | $13.05 |
| JURGEN WAITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 269.301136189999 | $297.57 |
| JURGEN WEDL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XTZ | (118.411587) | ($341.03) |
| JURGEN WEDL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (60.479803) | ($1,060.19) |
| JURGEN WEDL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.022382941) | ($1,581.48) |
| JURGEN WEDL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06425412) | ($1,838.28) |
| JURGEN WEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068147906555754 | $22.75 |
| JURGEN WEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101817956993 | $23.38 |
| JURGEN WEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25100389147488 | $4.51 |
| JURGEN WEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.236182387719889 | $0.73 |
| JURGEN WEIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002783761852 | $0.00 |
| JURGEN WERNER RÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000628210068189999 | $0.02 |
| JURGEN WILLI SPITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096887506443 | $0.00 |
| JURGEN WOLFGANG LÖHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108287215719 | $0.00 |
| JURGEN ZORN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00076621 | $32.18 |
| JURGEN ZORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111322470539 | $0.34 |
| JURGENS SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042775202739 | $0.00 |
| JURGENS SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01794547287 | $0.02 |
| JURGENS SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038671694554 | $0.01 |
| JURGIS BENETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18214912886 | $1.18 |
| JURGITA GURECKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23324971416 | $0.27 |
| JURGITA GURECKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22620741242 | $0.77 |
| JURGITA PETRAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046743045076 | $0.00 |
| JURGITA PETRAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055380032067 | $0.00 |
| JURGITA PETRAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00158664544548 | $0.00 |
| JURGITA PETRAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0194686436319999 | $0.02 |
| JURGITA PETRAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024798071681 | $0.01 |
| JURGITA SPAICIENE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05025263) | ($1,575.12) |
| JURGITA SPAICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488564005511349 | $16.60 |
| JURGITA SPAICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129874527157 | $0.00 |
| JURGITA SPAICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101277848974999 | $0.01 |
| JURGITA SPAICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000265850846089999 | $0.01 |
| JURGITA ZAREMBAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185108504269999 | $0.55 |
| JURGITA ZAREMBAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016053300534 | $3.13 |
| JURI ADDELIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00919849) | ($281.02) |
| JURI ADDELIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($41.34) |
| JURI ADDELIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (0.02746) | ($1.12) |
| JURI ADDELIO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000369 | $1.12 |
| JURI ADDELIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SUSHI | (15.0) | ($22.80) |
| JURI ADDELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000938106068005 | $3.17 |
| JURI ADDELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000089915665566 | $0.00 |
| JURI ADDELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0093819110442305 | $0.64 |
| JURI ADDELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1113023860027 | $0.24 |
| JURI BUFFONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014880342243799 | $0.00 |
| JURI DEL ZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103707518120999 | $30.58 |
| JURI DEL ZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034656563952 | $67.22 |
| JURI DEL ZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28257107708 | $2.49 |
| JURI DINO GAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066979026509 | $0.00 |
| JURI KARTAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584859915195 | $0.54 |
| JURI KARTAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,354.751817414 | $1,354.75 |
| JURI KARVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046956244868 | $144.54 |
| JURI KOPOTKO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,470.4 | $3,470.40 |
| JURI KOPOTKO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 5,692.0 | $5,692.00 |
| JURI KOPOTKO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| JURI KOPOTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001610130021153 | $50.23 |
| JURI KOPOTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.410431957 | $115.41 |
| JURI KOPOTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.540286786 | $35.54 |
| JURI LARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032705799551 | $0.97 |
| JURI MESSENBOECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (589.442071) | ($452.58) |
| JURI MESSENBOECK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003617) | ($106.58) |
| JURI MESSENBOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019847664519849 | $0.74 |
| JURI MESSENBOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060446671863 | $0.01 |
| JURI MESSENBOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023823407775 | $4.65 |
| JURI MESSENBOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7856875185607 | $4.46 |
| JURI MIHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017505949824 | $0.00 |
| JURI MIHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086492030121 | $0.00 |
| JURI MIHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000058480911163 | $0.00 |
| JURI MIHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053965896366999 | $0.02 |
| JURI MIHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000091366253425 | $0.01 |
| JURI MILLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 75.936755 | $72.65 |
| JURI MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0074942 | $213.21 |
| JURI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192932160998999 | $5.40 |
| JURI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6491539949064 | $0.37 |
| JURI MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067432247192 | $0.00 |
| JURI NOACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23768559998 | $0.24 |
| JURI POLICRITI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (286.0) | ($299.06) |
| JURI POLICRITI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (5.69448289) | ($41.34) |
| JURI POLICRITI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | KNC | (9.64909056) | ($15.63) |
| JURI POLICRITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67135317637941 | $4.12 |
| JURI SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001702055749 | $0.01 |
| JURI STACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001557382881 | $0.00 |
| JURI STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000216360769946 | $0.00 |
| JURI TRIELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000623381696069999 | $1.85 |
| JURI TRIELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.137842516 | $91.14 |
| JURIAN FORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050200883067 | $100.09 |
| JURIAN KUYVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016718178387 | $49.77 |
| JURIAN KUYVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114507293674999 | $231.83 |
| JURIAN KUYVENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115772994882 | $0.00 |
| JURICA GLAVINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00432989193989129 | $0.01 |
| JURICA MIRKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134134286109 | $3.97 |
| JURICA MIRKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010677245811 | $3.40 |
| JURICA PARILAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1223879109) | ($253.67) |
| JURICA PARILAC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01172847) | ($358.24) |
| JURICA PARILAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007339305906486 | $2.66 |
| JURICA PARILAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006890847291583 | $1.86 |
| JURICA PARILAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020592753169 | $0.00 |
| JURICA PARILAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005289621544 | $1.68 |
| JURICA ŠESTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.023399119943 | $4.01 |
| JURICA TUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05433012255222 | $0.05 |
| JURICA ZELEZNJAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 199.999441 | $169.57 |
| JURICA ZELEZNJAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 9.99984061 | $151.27 |
| JURICA ZELEZNJAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 10.49979634 | $95.97 |
| JURICA ZELEZNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000984143081 | $20.00 |
| JURICA ZELEZNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.28589745675196 | $8.82 |
| JURIE GELDENHUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6225994403899 | $13.28 |
| JURIE SLABBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044311814141 | $0.01 |
| JURIE SLABBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030037366344 | $0.03 |
| JURIEN DE GRAAF | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 901.665049 | $901.67 |
| JURIEN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002413117078554 | $50.12 |
| JURIEN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4877537615 | $7.49 |
| JURIJ BILANDZIC ZAJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051811136527955 | $0.01 |
| JURIJ BILANDZIC ZAJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041283323298 | $0.00 |
| JURIJ BOKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5550775236971 | $2.58 |
| JURIJ DAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014615355701 | $4.53 |
| JURIJ DOMKE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00170145 | $51.18 |
| JURIJ DOMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006908423176 | $2.13 |
| JURIJ RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020702547571 | $0.00 |
| JURIJ RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03580114172737 | $1.24 |
| JURIJ RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.921329297599999 | $0.92 |
| JURIJ RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19766424115 | $0.03 |
| JURIJ RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000063217325326 | $0.00 |
| JURIJ RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000100187656956 | $0.00 |
| JURIJ RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000030025701635 | $0.00 |
| JURIJ SKRABA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (209.0) | ($430.54) |
| JURIJ SKRABA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 430.0 | $430.00 |
| JURIJ SKRABA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (94.0) | ($200.27) |
| JURIJ SKRABA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| JURIJ SKRABA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (103.0) | ($183.85) |
| JURIJ SKRABA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 184.0 | $184.00 |
| JURIJ SKRABA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27159448) | ($8,323.56) |
| JURIJ SKRABA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,852.0) | ($1,852.00) |
| JURIJ SKRABA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (19,876.4556) | ($19,646.44) |
| JURIJ SKRABA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.74307007) | ($3,686.47) |
| JURIJ SKRABA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (34,588.9576109) | ($24,924.49) |
| JURIJ SKRABA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (71.523941378) | ($1,970.42) |
| JURIJ SKRABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 510.286690195779 | $928.46 |
| JURIJ URBANCIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,827.32 |
| JURIJ URBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197874364488 | $34.70 |
| JURIJ URBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.8576680500495 | $49.09 |
| JURIJ URBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006964306612 | $1.59 |
| JURIJ URBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5587493817 | $0.35 |
| JURIJ URBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00331283900999999 | $0.00 |
| JURIJ URBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.351683386079 | $20.82 |
| JURIJ URBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00024919110089 | $0.03 |
| JURIJ URBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0028830779857 | $0.95 |
| JURIJ URBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016590474208 | $0.44 |
| JURIJ URBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018547600887 | $0.03 |
| JURIJ URBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000818838787 | $0.01 |
| JURIJ URBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0406660086179999 | $75.76 |
| JURIJ URBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00176563281779999 | $0.01 |
| JURIJ ZIDAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.51) |
| JURIJ ZIDAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (12.304489077) | ($22,035.82) |
| JURIJ ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104472981953 | $0.03 |
| JURIJ ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211641150429999 | $63.70 |
| JURIJ ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23315451067 | $0.27 |
| JURIJ ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08124213679272 | $204.59 |
| JURIJ ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.9038767329999 | $22.91 |
| JURIJ ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048870226031 | $3.58 |
| JURIJ ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.576782466 | $9.70 |
| JURIJ ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.3002604285 | $7.88 |
| JURIJS LAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003537276846 | $0.00 |
| JURIJS LAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002152003266622 | $0.00 |
| JURIJS LAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018613894783 | $0.00 |
| JURIJS TURKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128397342724 | $0.00 |
| JURIJS TURKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55782961049999 | $1.24 |
| JURIJUS RAGAZINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021851871069 | $6.47 |
| JURIJUS RAGAZINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052770611177 | $0.59 |
| JURIJUS RAGAZINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25726618159 | $0.26 |
| JURIJUS TIMOFEJEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023518310639 | $0.00 |
| JURIK ANDREAS SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000704449885199999 | $2.19 |
| JURIS AKITIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($392.59) |
| JURIS AKITIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43794875) | ($17,328.71) |
| JURIS AKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013797549624621 | $54.46 |
| JURIS AKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111122484142 | $0.13 |
| JURIS AKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121956978081999 | $23.80 |
| JURIS AKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3980213452 | $23.80 |
| JURIS BOLSAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017500617268 | $0.05 |
| JURIS BRANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128154871148 | $0.04 |
| JURIS BRANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052824441902 | $0.00 |
| JURIS BRANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050408639185 | $0.01 |
| JURIS BRANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000060748981734 | $0.00 |
| JURIS BRANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000043907455759999 | $0.00 |
| JURIS BUSENIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6248819424 | $7.69 |
| JURIS KRUMINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00286075) | ($83.17) |
| JURIS KRUMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022748397685835 | $0.79 |
| JURIS KRUMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0439639911579999 | $0.05 |
| JURIS KRUMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.037752195677 | $0.04 |
| JURIS KRŪMIŅŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040336997854 | $0.00 |
| JURIS KRŪMIŅŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01979700354 | $0.02 |
| JURIS KRŪMIŅŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111447756108 | $0.00 |
| JURIS LAIVINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 149.0 | $93.89 |
| JURIS LAIVINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (149.001028) | ($92.78) |
| JURIS LAIVINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,307.487484888) | ($1,388.00) |
| JURIS LAIVINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | ADA | (69.224624547) | ($41.64) |
| JURIS LAIVINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 2,734.975369458 | $1,645.14 |
| JURIS LAIVINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (358.26326) | ($233.70) |
| JURIS LAIVINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08045991864 | $1,466.67 |
| JURIS LAIVINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001969989899) | ($35.91) |
| JURIS LAIVINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06566632996) | ($1,197.00) |
| JURIS LAIVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000432272832873849 | $0.90 |
| JURIS LAIVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084134242029 | $0.01 |
| JURIS LAIVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080678593735777 | $0.00 |
| JURJEN ALGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.212955864499 | $266.71 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JURJEN ALGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046146814234 | $9.00 |
| JURJEN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102605445537 | $0.03 |
| JURJEN HOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054693499634 | $1.62 |
| JURJEN HOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003414400685 | $0.00 |
| JURJEN VAN DER VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.853767618213 | $8.26 |
| JURJEN VAN DER VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.924655875 | $11.92 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00613796 | $239.81 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 120.0995 | $50,295.27 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 1.878507 | $789.42 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.65) | ($4.65) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 1.07908396 | $437.33 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.88) | ($3.88) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (10.065) | ($20.88) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 20.875 | $20.88 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.03) | ($7.03) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (29.482) | ($61.56) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 61.676 | $61.56 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($38.77) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (122.95709096) | ($47,723.34) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.82) | ($5.82) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.17) | ($7.17) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.36) | ($10.36) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.65) | ($4.65) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.88) | ($3.88) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.33) | ($7.33) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.82) | ($5.82) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002446264074) | ($7.17) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01738481 | $492.70 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10,648.183481 | $10,648.18 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.08) | ($7.08) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.427941104 | $12,978.29 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (8.576911817) | ($13,184.00) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,296.0 | $3,296.00 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 208.0 | $208.00 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.65) | ($4.65) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,600.0) | ($5,600.00) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3978454174 | $8,849.28 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.03) | ($10.03) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.88) | ($3.88) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.0) | ($6.00) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.17) | ($7.17) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001382608507) | ($2.75) |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002693208471 | $74.39 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6219722716459 | $113.79 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167313664283 | $3.72 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.90595712365 | $2.91 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00776908603479999 | $0.01 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0373924637269999 | $0.01 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000149035674229999 | $0.00 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000571024074499999 | $0.00 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0876792464169999 | $9.63 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00071560049645 | $0.00 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85595146688 | $0.03 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000000916761375599999 | $0.00 |
| JURMAIN VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0047135139281 | $0.00 |
| JURMAR JANSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 181.6683 | $145.50 |
| JURMAR JANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 413.795 | $159.91 |
| JURMAR JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.97426493443 | $30.65 |
| JURN GOSSELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000639775788 | $0.00 |
| JURNAN GOOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00860282 | $260.60 |
| JURNAN GOOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($19.97) |
| JURNAN GOOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.280816) | ($20.06) |
| JURNAN GOOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (1.64243961) | ($117.40) |
| JURNAN GOOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.307172351) | ($43.74) |
| JURNAN GOOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03316605) | ($1,000.86) |
| JURNAN GOOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11068652) | ($3,336.65) |
| JURNAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007606386977247 | $27.74 |
| JURNAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001857284303414 | $0.00 |
| JURNAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029029415758 | $0.01 |
| JURNAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030908496635 | $0.00 |
| JURNAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125630750289 | $0.00 |
| JURNAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001950159233899999 | $0.00 |
| JURNAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100352548299 | $0.00 |
| JURNAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005006143177 | $0.00 |
| JURNAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036257307158071 | $0.34 |
| JURNAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000108167807796 | $0.00 |
| JURNAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0079047719551648 | $0.47 |
| JURNAN GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00037095354589 | $0.00 |
| JURO GUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051704580222 | $0.00 |
| JURRE BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00156966557569999 | $0.00 |
| JURRE KOETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22399644627 | $2.30 |
| JURRE TAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289737078325399 | $0.30 |
| JURRE TAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2717322897 | $4.57 |
| JURRE VISSER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SGB | (280.731841946) | ($14.89) |
| JURRE VISSER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (83.174) | ($177.80) |
| JURRE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2787193826253 | $0.59 |
| JURRE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000412128569549999 | $0.01 |
| JURRE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096048411403 | $0.01 |
| JURRE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039917173757 | $0.00 |
| JURRIAAN BARKEY WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002068) | ($63.91) |
| JURRIAAN BARKEY WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 63.496 | $63.91 |
| JURRIAAN BARKEY WOLF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,305.719822) | ($1,305.72) |
| JURRIAAN BARKEY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107301611961379 | $0.40 |
| JURRIAAN BARKEY WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.09434035068 | $8.09 |
| JURRIAAN BONEBAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.6107827471999 | $69.07 |
| JURRIAAN BONEBAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044908483814 | $3.29 |
| JURRIAAN GRUBBEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.014467785) | ($1,830.71) |
| JURRIAAN GRUBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016337351494 | $0.48 |
| JURRIAAN GRUBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63827065971 | $0.74 |
| JURRIAAN GRUBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009628010343299 | $22.53 |
| JURRIAAN GRUBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2171477838 | $1.92 |
| JURRIAAN KLOEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.92526814 | $36,528.90 |
| JURRIAAN KLOEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,968.53) |
| JURRIAAN KLOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046015410909725 | $129.17 |
| JURRIAAN KOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128693064495299 | $0.01 |
| JURRIAAN THEODORUS TROMPERT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (12.132) | ($25.89) |
| JURRIAAN THEODORUS TROMPERT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0006513 | $25.89 |
| JURRIAAN THEODORUS TROMPERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (8.732) | ($19.00) |
| JURRIAAN THEODORUS TROMPERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0004772 | $19.00 |
| JURRIAAN THEODORUS TROMPERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (50.91933) | ($2,317.39) |
| JURRIAAN THEODORUS TROMPERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0731644 | $2,317.39 |
| JURRIAAN THEODORUS TROMPERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (25.116) | ($21.00) |
| JURRIAAN THEODORUS TROMPERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0006603 | $21.00 |
| JURRIAAN THEODORUS TROMPERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.158) | ($7.70) |
| JURRIAAN THEODORUS TROMPERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002429 | $7.70 |
| JURRIAAN THEODORUS TROMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.405532454143 | $88.96 |
| JURRIAAN THEODORUS TROMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40069754222639 | $28.97 |
| JURRIAN BEEUWKES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.05276105 | $2,006.72 |
| JURRIAN BEEUWKES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053023) | ($1,576.71) |
| JURRIAN BEEUWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013958908772512 | $4.49 |
| JURRIAN REURINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.160801) | ($1,690.76) |
| JURRIAN REURINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101224850231 | $0.00 |
| JURRIAN REURINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011640394530154 | $26.63 |
| JURRIEN J BERNARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JURRIEN J BERNARD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.1264 | $5,000.00 |
| JURRIEN J BERNARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| JURRIEN J BERNARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 1,048.402 | $6,000.00 |
| JURRIEN J BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($3,371.59) |
| JURRIEN J BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 3,320.626 | $3,371.59 |
| JURRIEN J BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SNX | (298.416) | ($1,341.52) |
| JURRIEN J BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,323.704 | $1,341.52 |
| JURRIEN J BERNARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (4,710.0) | ($4,710.00) |
| JURRIEN J BERNARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SNX | 977.481 | $4,710.00 |
| JURRIEN J BERNARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (4,533.9) | ($4,533.90) |
| JURRIEN J BERNARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.1232768 | $4,533.90 |
| JURRIEN J BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.662616980395 | $267.12 |
| JURRIËN KOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,880.343521) | ($10,880.34) |
| JURRIËN KOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (43,487.03) | ($43,487.03) |
| JURRIËN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.080656942143 | $306.20 |
| JURRIËN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 57.293855047 | $57.29 |
| JURRIËN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.334773017 | $14.33 |
| JURRIEN RIEZEBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018311097742 | $0.54 |
| JURRIEN RIEZEBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014334714283 | $0.02 |
| JURRIEN RIEZEBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068983480585 | $13.46 |
| JURRIEN RIEZEBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002503275432 | $0.02 |
| JURRIEN VAN 'T OEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21542191134274 | $1.18 |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (3,915.13) | ($3,915.13) |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.1339758 | $3,915.13 |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.133975) | ($4,032.04) |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 4,008.873 | $4,032.04 |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 63.38 | $50.00 |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0016605 | $50.00 |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.027407 | $50.00 |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.029852 | $50.00 |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.001719 | $50.00 |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,178.65 | $1,000.00 |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032526 | $50.00 |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002494427269444 | $0.71 |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.103713588182 | $43.47 |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109520667599999 | $0.13 |
| JURRIEN VAN WEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.449103977 | $35.45 |
| JURRIT KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020513887897 | $0.61 |
| JURRIT KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.821750490029999 | $0.98 |
| JURRIT KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9723153379 | $8.97 |
| JURRO BROUWERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.799943) | ($402.80) |
| JURRO BROUWERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126) | ($49.04) |
| JURRO BROUWERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001519) | ($4.35) |
| JURRO BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012608852973618 | $50.01 |
| JURRO BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004644338286875 | $0.01 |
| JURRO BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.61704312595289 | $1.62 |
| JURY GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.95612774732 | $50.31 |
| JUS CELLULAR-VERSION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036841699798 | $0.00 |
| JUSA LINDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74298974309 | $3.05 |
| JUSAB KHAMISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.51452689550999 | $5.73 |
| JUSANDER BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033269886589999 | $9.85 |
| JUSANDER BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059627175833 | $11.63 |
| JUSANDER BASILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6193719137 | $3.62 |
| JUSEF LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001176592 | $0.00 |
| JUSEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22841348849999 | $0.27 |
| JUSEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090515459813 | $0.00 |
| JUSEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068541497781 | $0.00 |
| JUSEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071360521737 | $0.00 |
| JUSEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000520850916529999 | $0.00 |
| JUSEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00161630067849999 | $0.00 |
| JUSEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000166096040349 | $0.00 |
| JUSEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000013643190382 | $0.00 |
| JUSEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000047764570545 | $0.00 |
| JUSEONG YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124990188558476 | $50.43 |
| JUSEONG YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029822824472 | $0.01 |
| JUSEP SIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 6.90445 | $622.51 |
| JUSEP SIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.11887068 | $4,718.83 |
| JUSEP SIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.47348559 | $1,392.14 |
| JUSEP SIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 2,757.8 | $1,943.35 |
| JUSEP SIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 2,443.412342 | $2,157.66 |
| JUSEP SIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 13.76499 | $1,373.56 |
| JUSEP SIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 19.3334 | $41.05 |
| JUSEP SIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 24.6967 | $50.41 |
| JUSEP SIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1183573277) | ($3,568.00) |
| JUSEP SIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,784.0 | $1,784.00 |
| JUSEP SIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,784.0) | ($1,784.00) |
| JUSEP SIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 3,132.978542 | $1,771.29 |
| JUSEP SIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (4,220.751004165) | ($2,412.12) |
| JUSEP SIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 796.0 | $796.00 |
| JUSEP SIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (796.0) | ($796.00) |
| JUSEP SIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 1,419.504535 | $783.32 |
| JUSEP SIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 497.935924 | $285.54 |
| JUSEP SIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 300.0 | $171.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSEP SIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 300.0 | $171.45 |
| JUSEP SIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $180.34 |
| JUSEP SIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005299953396) | ($13.42) |
| JUSEP SIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003588565387) | ($67.07) |
| JUSEP SIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002971232622) | ($55.53) |
| JUSEP SIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.095452522) | ($1,784.00) |
| JUSEP SIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1183573277 | $2,212.09 |
| JUSEP SIM | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001609287409) | ($3.31) |
| JUSEP SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001301174192 | $3.97 |
| JUSEP SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.7992383066795 | $50.08 |
| JUSEP SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005308501903 | $1.11 |
| JUSEP SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.870150216 | $1.02 |
| JUSEP SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.309955 | $0.58 |
| JUSEP SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01418852815 | $0.71 |
| JUSEP SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007807339615 | $0.00 |
| JUSIEBELL GENOTIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005643173978 | $1.68 |
| JUSIEBELL GENOTIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048022636469 | $0.06 |
| JUSIEBELL GENOTIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90611458506 | $0.57 |
| JUSIEBELL GENOTIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065825881573 | $0.73 |
| JUSMIN RAMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031614853741 | $0.09 |
| JUSMIN RAMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036047353929 | $0.07 |
| JUSMIN RAMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.6675215939999 | $48.89 |
| JUSMIN RAMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8389360518 | $6.18 |
| JUSMIN RAMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00013899158659 | $0.00 |
| JUSSI JAKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080646206635 | $23.87 |
| JUSSI JAKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040143151051 | $79.48 |
| JUSSI LAHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000855937640379999 | $25.33 |
| JUSSI LAHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023034229413 | $0.03 |
| JUSSI LAHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069699877579 | $13.60 |
| JUSSI LAINE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.216803107) | ($147.64) |
| JUSSI LAINE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.861327648) | ($5.54) |
| JUSSI LAINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2911781116) | ($7,939.65) |
| JUSSI LAINE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (181.955498119) | ($142.21) |
| JUSSI LAINE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.121086819) | ($5.54) |
| JUSSI LAINE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.4814737753) | ($9,884.34) |
| JUSSI LAINE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1394335399) | ($149.69) |
| JUSSI LAINE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005430540033) | ($5.83) |
| JUSSI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250797491 | $5.16 |
| JUSSI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 528.803087159203 | $614.88 |
| JUSSI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01272667931 | $13.88 |
| JUSSI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.711824811 | $0.67 |
| JUSSI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03564543873 | $0.02 |
| JUSSI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1457542899 | $0.95 |
| JUSSI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2560491397 | $0.03 |
| JUSSI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003307840047 | $0.15 |
| JUSSI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4542805 | $0.15 |
| JUSSI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02596153846 | $0.03 |
| JUSSI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007617228952 | $0.44 |
| JUSSI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002063884129 | $0.01 |
| JUSSI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.009755034291 | $0.01 |
| JUSSI MARKUS MARTINSON SEPPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015792175078 | $46.86 |
| JUSSI MARKUS MARTINSON SEPPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014374378899 | $28.05 |
| JUSSI MARKUS MARTINSON SEPPONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34312062579 | $3.81 |
| JUSSI MOILANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.60744736736 | $93.47 |
| JUSSI OKSANEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024783) | ($50.10) |
| JUSSI OKSANEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JUSSI OKSANEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335) | ($100.17) |
| JUSSI OKSANEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JUSSI OKSANEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,661.34) |
| JUSSI OKSANEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,654.82) |
| JUSSI OKSANEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,285.10) |
| JUSSI OKSANEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,034.57) |
| JUSSI OKSANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,176.01) |
| JUSSI OKSANEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($31,037.28) |
| JUSSI OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142992215162 | $455.85 |
| JUSSI OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.49880992181 | $127.47 |
| JUSSI OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41956753617 | $942.24 |
| JUSSI OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54904268417 | $6.10 |
| JUSSI OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 81.969455512 | $81.97 |
| JUSSI OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 182.736043151 | $68.65 |
| JUSSI OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070889627328 | $2.80 |
| JUSSI OKSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0313040048139999 | $1.78 |
| JUSSI ORBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032004652933 | $0.00 |
| JUSSI ORBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005839288055 | $0.00 |
| JUSSI ORBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118214549375 | $0.09 |
| JUSSI PEKKA EEMIL HYTONEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.179339 | $480.98 |
| JUSSI PEKKA EEMIL HYTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686433 | $50.00 |
| JUSSI PEKKA EEMIL HYTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30969554117774 | $0.21 |
| JUSSI PEKKA EEMIL HYTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018098629961 | $2.81 |
| JUSSI PÖLLÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018624751449 | $0.02 |
| JUSSI RILASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.1743093231094 | $76.13 |
| JUSSI SALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000935465812 | $0.00 |
| JUSSI SALMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.738198348987499 | $0.75 |
| JUSSI TAIPALHARJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25459130813 | $2.33 |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00311978 | $97.18 |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00256482659) | ($80.87) |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005594931757) | ($1.49) |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005413428317) | ($1.49) |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01038726261) | ($200.00) |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0003209040911) | ($6.18) |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003095404258) | ($5.96) |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01012147782 | $194.88 |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.00256482659 | $49.38 |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026113365115 | $0.85 |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116468459102 | $0.23 |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09913354205 | $1.10 |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042365416673 | $0.00 |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0239124643379999 | $0.27 |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049799238775 | $0.01 |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00121707345476 | $0.07 |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016263148028 | $0.03 |
| JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0040895185416 | $0.01 |
| JUST DO IT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000543346077999999 | $0.00 |
| JUST JET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002374584996 | $0.07 |
| JUST JET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108952153465 | $0.13 |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 948.767 | $300.00 |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,486.51) | ($1,486.51) |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,703.692 | $1,486.51 |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.103053) | ($162.10) |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 483.817 | $162.10 |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (6,349.137) | ($2,430.71) |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,410.807 | $2,430.71 |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,808.2 | $1,000.00 |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,410.0) | ($1,410.00) |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 3,968.302 | $1,410.00 |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (6,776.399) | ($3,141.83) |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,251.206 | $3,141.83 |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,252.0) | ($3,252.00) |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 7,382.91 | $3,252.00 |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (7,383.0) | ($3,226.05) |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,248.174 | $3,226.05 |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,248.0) | ($3,248.00) |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 7,799.335 | $3,248.00 |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (7,799.356) | ($3,349.46) |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,201.287 | $3,349.46 |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,201.0) | ($3,201.00) |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 7,973.725 | $3,201.00 |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (7,972.575) | ($3,218.26) |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,150.468 | $3,218.26 |
| JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.9826055808127 | $47.94 |
| JUST ROMMEDAHL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 6,427.0 | $6,427.00 |
| JUST ROMMEDAHL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | TUSD | 2,749.73291058 | $2,749.73 |
| JUST ROMMEDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123650644311 | $36.60 |
| JUST ROMMEDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.031491947568 | $106.76 |
| JUST ROMMEDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039287280937 | $77.73 |
| JUST VRIESENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86640251631 | $1.01 |
| JUST VRIESENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 246.10894477 | $195.11 |
| JUST WALLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016427936424 | $48.86 |
| JUST WALLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014935712739 | $29.14 |
| JUSTAN HUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003977514714 | $0.00 |
| JUSTAN HUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096262541779 | $0.00 |
| JUSTAN PROVENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017032009811 | $0.00 |
| JUSTAN PROVENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063230897439 | $126.78 |
| JUSTAS BASINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7442898877658 | $0.74 |
| JUSTAS MIKALAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047091914126 | $0.00 |
| JUSTAS MIKALAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057082766652 | $0.01 |
| JUSTAS PIKELIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,270.8) | ($1,270.80) |
| JUSTAS PIKELIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,245.95) | ($1,245.95) |
| JUSTAS PIKELIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (16.323972) | ($481,965.27) |
| JUSTAS PIKELIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (354.44565022) | ($2,917.09) |
| JUSTAS PIKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0261552477816 | $974.23 |
| JUSTAS PIKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.86973130686 | $8.87 |
| JUSTAS PIKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.388143977754 | $68.41 |
| JUSTAS PIKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.696279281228 | $8.70 |
| JUSTAS POVILENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003612062892 | $1.07 |
| JUSTAS POVILENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118994455316 | $0.01 |
| JUSTAS POVILENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9040489238 | $1.20 |
| JUSTAS POVILENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.2846913219999 | $14.28 |
| JUSTAS ROZAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020809731124 | $0.02 |
| JUSTAS SANKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025402318146 | $0.00 |
| JUSTAS SANKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041456758524 | $0.01 |
| JUSTAS STANISLOVAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.61753080671 | $24.11 |
| JUSTE GRUMULAITYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114619805170999 | $3.39 |
| JUSTE GRUMULAITYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024882611343 | $0.00 |
| JUSTE GRUMULAITYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126232407673 | $2.46 |
| JUSTEN DE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191533547859999 | $57.40 |
| JUSTEN DE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015668089189 | $30.57 |
| JUSTEN DE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.182251948 | $8.90 |
| JUSTEN DE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.9817191402 | $10.98 |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (223.95) | ($223.95) |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (223.95) | ($223.95) |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (111.98) | ($111.98) |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,400.0 | $9,400.00 |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 989.3223 | $989.32 |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.95) | ($223.95) |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 23.658464592 | $49,555.71 |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (3.558778227) | ($7,454.32) |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.00784817006) | ($16.43) |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.091838194) | ($41,706.64) |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36,957.686551 | $36,957.69 |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (223.95) | ($223.95) |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 24.372016063 | $50,467.26 |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (111.98) | ($111.98) |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 14.330194227 | $29,673.61 |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (38.70221029) | ($79,400.68) |
| JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.09686824306 | $46.92 |
| JUSTENE INGRAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JUSTENE INGRAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| JUSTENE INGRAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 872.498758 | $872.50 |
| JUSTENE INGRAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049496) | ($100.02) |
| JUSTENE INGRAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.753957107) | ($3,553.13) |
| JUSTENE INGRAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,985.356407) | ($6,985.36) |
| JUSTENE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088722167962 | $0.03 |
| JUSTENE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106462015046 | $0.00 |
| JUSTENE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012311989689047 | $31.46 |
| JUSTENE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.7190923593999 | $24.72 |
| JUSTI PURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108289971766737 | $0.00 |
| JUSTICE AKWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.379783554 | $9.77 |
| JUSTICE AKWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083214852516999 | $0.02 |
| JUSTICE AKWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032082686115 | $0.00 |
| JUSTICE BERNDT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOGE | 431.69803428 | $36.75 |
| JUSTICE BERNDT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOGE | (431.69803428) | ($35.15) |
| JUSTICE BERNDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0340397569) | ($56.67) |
| JUSTICE BERNDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0340397569 | $56.67 |
| JUSTICE BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030990899087 | $0.00 |
| JUSTICE BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033442909770063 | $0.77 |
| JUSTICE BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124283257159 | $0.12 |
| JUSTICE BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021569769972 | $0.00 |
| JUSTICE BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98818426409 | $0.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTICE BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000049415638378 | $0.00 |
| JUSTICE BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000026391972369999 | $0.00 |
| JUSTICE BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26901603613 | $0.56 |
| JUSTICE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141368813918 | $0.04 |
| JUSTICE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134763161495 | $0.03 |
| JUSTICE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0266634806389999 | $0.02 |
| JUSTICE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027682895476 | $0.00 |
| JUSTICE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00048395139257 | $0.02 |
| JUSTICE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000056499757013 | $0.00 |
| JUSTICE HAYNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,568.890345588) | ($46,568.89) |
| JUSTICE HAYNES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,568.890345588 | $46,568.89 |
| JUSTICE HAYNES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (46,568.890345) | ($46,568.89) |
| JUSTICE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 565.0133541798 | $565.01 |
| JUSTICE LUGHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019856579259 | $0.02 |
| JUSTICE LUGHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112898611113999 | $0.11 |
| JUSTICE MANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027657403671 | $8.19 |
| JUSTICE MANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013493553266 | $0.00 |
| JUSTICE MANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033168044958 | $65.19 |
| JUSTICE MANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078414454409 | $0.69 |
| JUSTICE MICHAEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| JUSTICE MICHAEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,278.068482) | ($28,278.07) |
| JUSTICE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016887379317 | $0.50 |
| JUSTICE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38012310686 | $0.44 |
| JUSTICE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.704135411 | $22.42 |
| JUSTICE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.8442958948 | $174.84 |
| JUSTICE NGCOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.561914036227 | $5.95 |
| JUSTICE NGCOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.92016294559999 | $3.11 |
| JUSTICE NGCOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1640055733 | $1.51 |
| JUSTICE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002274974766 | $0.00 |
| JUSTICE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015067352724 | $0.00 |
| JUSTICE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000673599823899999 | $19.94 |
| JUSTICE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017704585827 | $0.03 |
| JUSTICE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.201386079 | $193.20 |
| JUSTICE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2368101595 | $11.06 |
| JUSTICE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000042941748301 | $0.00 |
| JUSTIN A HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022806418873 | $0.04 |
| JUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000290568738769999 | $0.00 |
| JUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054699979087 | $0.00 |
| JUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108455818575 | $0.02 |
| JUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000098890662982 | $0.00 |
| JUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017418024617 | $0.00 |
| JUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0094691488906 | $0.01 |
| JUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00092871038089999 | $0.00 |
| JUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026976132341 | $0.00 |
| JUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000660546415009999 | $0.00 |
| JUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075562990613 | $0.00 |
| JUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048434298364 | $0.00 |
| JUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 472.91610975 | $729.45 |
| JUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00390565676369999 | $0.00 |
| JUSTIN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023248529949 | $0.01 |
| JUSTIN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091012578266 | $0.00 |
| JUSTIN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.33300337749999 | $1.06 |
| JUSTIN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000227577157969999 | $0.00 |
| JUSTIN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031768077184 | $0.00 |
| JUSTIN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.29490496458 | $0.05 |
| JUSTIN ACEVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077393422215 | $2.29 |
| JUSTIN ACEVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14936094187 | $0.02 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.143052702) | ($44,727.65) |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.143052702 | $44,727.65 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.143052) | ($44,616.55) |
| JUSTIN ADAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (188.229382818) | ($116.05) |
| JUSTIN ADAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 188.229382818 | $116.05 |
| JUSTIN ADAMS | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.5103668262 | $10,498.24 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029733673524398 | $105.88 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063700090918 | $0.07 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034439880242 | $0.01 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8181413143 | $7.82 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00152576943169999 | $0.02 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001472412969 | $0.00 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000114209405183 | $0.00 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000026211015607 | $0.00 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025117847064 | $7.41 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024210393608 | $4.72 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24041623523378 | $0.86 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045527058019 | $0.00 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000090335782909 | $0.00 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000569677228909999 | $0.00 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004592136363999 | $0.00 |
| JUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043385801049999 | $0.00 |
| JUSTIN AEFSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.076423836) | ($4,500.00) |
| JUSTIN AEFSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09229271509) | ($135.00) |
| JUSTIN AEFSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.838976273 | $5,615.41 |
| JUSTIN AEFSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005232255645) | ($100.50) |
| JUSTIN AEFSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1744085215) | ($3,350.00) |
| JUSTIN AEFSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2095008 | $4,024.04 |
| JUSTIN AEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010339803925699 | $2.16 |
| JUSTIN AEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070802967434 | $11.54 |
| JUSTIN AEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117578028493 | $0.01 |
| JUSTIN AEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038738655071 | $0.00 |
| JUSTIN AEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002686001455 | $0.00 |
| JUSTIN AEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000080558677342 | $0.00 |
| JUSTIN AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000337135038 | $0.00 |
| JUSTIN AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.49580194839999 | $7.50 |
| JUSTIN AICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151627108252 | $0.45 |
| JUSTIN AICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.167409106 | $35.81 |
| JUSTIN ALAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043566993174 | $0.00 |
| JUSTIN ALAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091425047375 | $0.01 |
| JUSTIN ALAN SANDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001832573) | ($38,713.82) |
| JUSTIN ALAN SANDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001832573 | $38,713.82 |
| JUSTIN ALAN SANDERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00183257) | ($32,475.82) |
| JUSTIN ALAN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020961256658054 | $83.29 |
| JUSTIN ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007949443122 | $0.01 |
| JUSTIN ALCALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000451592311459999 | $0.00 |
| JUSTIN ALEKSANDAR KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25001064620226 | $3.49 |
| JUSTIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114791765703799 | $0.46 |
| JUSTIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64193614629999 | $4.24 |
| JUSTIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002108530501789 | $6.37 |
| JUSTIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05422082121713 | $0.05 |
| JUSTIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.430475856665 | $1.97 |
| JUSTIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113899878051 | $0.00 |
| JUSTIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03042593362012 | $0.55 |
| JUSTIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007489946882199999 | $0.00 |
| JUSTIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32208262405 | $1.10 |
| JUSTIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.313042592759999 | $0.01 |
| JUSTIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00011067674414 | $0.00 |
| JUSTIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00015856453619 | $0.01 |
| JUSTIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.15036128527 | $0.15 |
| JUSTIN ALEXANDER GESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00802930531369999 | $248.82 |
| JUSTIN ALEXANDER GESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403624734149999 | $0.47 |
| JUSTIN ALEXANDER GESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0867217899869999 | $174.91 |
| JUSTIN ALEXANDER GESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6332873164 | $6.68 |
| JUSTIN ALEXANDER GESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7006709852 | $18.90 |
| JUSTIN ALEXANDER GESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052283142592 | $0.38 |
| JUSTIN ALEXANDER GESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057605728033 | $3.44 |
| JUSTIN ALEXANDER GESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0144202714489999 | $0.01 |
| JUSTIN ALEXANDER KUYN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.508887 | $1,590.87 |
| JUSTIN ALEXANDER KUYN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0139973 | $577.21 |
| JUSTIN ALEXANDER KUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001914339558879 | $56.31 |
| JUSTIN ALEXANDER KUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00685303372543 | $12.91 |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (586.132480621) | ($826.45) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (33.278739072) | ($464.90) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($8,139.75) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $8,139.75 |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.1979365119) | ($8,000.00) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.561224631) | ($4,600.00) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.561224631 | $4,600.00 |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (1.561018706) | ($4,594.00) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 2,297.0 | $2,297.00 |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,297.0) | ($2,297.00) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01055611383) | ($323.64) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01055611383 | $323.64 |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.0002059254898) | ($0.48) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0126196) | ($388.89) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 1.561224631 | $2,758.32 |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.300114447) | ($2,297.00) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0582419576) | ($102.90) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04075069214) | ($72.00) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 36.0 | $36.00 |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (29.86) | ($29.86) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1621175343) | ($288.11) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.1979365119 | $4,988.88 |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1587021563) | ($4,000.00) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004938771428) | ($124.48) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005923557983) | ($149.30) |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430049792051367 | $17.24 |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343071369695 | $10.12 |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7240769881674 | $1.00 |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100957964407879 | $0.14 |
| JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0109403815255999 | $0.01 |
| JUSTIN ALEXANDER TOBIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.1270473248 | $261.76 |
| JUSTIN ALEXANDER TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061072754879 | $1.81 |
| JUSTIN ALEXANDER TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033550202027 | $0.04 |
| JUSTIN ALEXANDER TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029004004343 | $0.01 |
| JUSTIN ALEXANDER TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.585622634 | $45.59 |
| JUSTIN ALEXANDER TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4261330368 | $9.06 |
| JUSTIN ALEXANDER TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4000992958 | $0.88 |
| JUSTIN ALEXANDER TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.92382360809999 | $0.43 |
| JUSTIN ALEXANDER TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000070647438271 | $0.01 |
| JUSTIN ALEXANDER TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.039661414019 | $0.02 |
| JUSTIN ALEXANDER TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0046349643367 | $0.02 |
| JUSTIN ALEXIS CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40706143207 | $0.32 |
| JUSTIN ALICEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75590016448 | $0.47 |
| JUSTIN ALIRKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014385869994 | $435.16 |
| JUSTIN ALIRKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.641536951 | $89.30 |
| JUSTIN ALIRKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7572301379 | $4.24 |
| JUSTIN ALIRKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46031567803 | $4.06 |
| JUSTIN ALIRKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.1793663128 | $0.58 |
| JUSTIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033736739964 | $0.01 |
| JUSTIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038052475949 | $0.00 |
| JUSTIN ALLEN GOFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 12.5 | $8.32 |
| JUSTIN ALLEN GOFF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MATIC | 82.0 | $50.37 |
| JUSTIN ALLEN GOFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MATIC | 33.09685222 | $17.39 |
| JUSTIN ALLEN RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159195777412399 | $50.61 |
| JUSTIN ALLEN RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133777573332 | $0.26 |
| JUSTIN ALLEN RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.40574556544 | $1.11 |
| JUSTIN ALLEN RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101647316519 | $1.13 |
| JUSTIN ALLEN RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0050035031744 | $0.29 |
| JUSTIN ALLEN RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.21665427022 | $0.11 |
| JUSTIN ALMLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.058769481) | ($42,037.66) |
| JUSTIN ALMLI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.058769481 | $42,037.66 |
| JUSTIN ALMLI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.058769) | ($41,842.26) |
| JUSTIN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024865989885411 | $99.89 |
| JUSTIN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126512953976 | $0.02 |
| JUSTIN ALMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.1049602103 | $0.39 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9807420072) | ($29,484.05) |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9807420072 | $29,484.05 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000689) | ($20.08) |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000691) | ($20.02) |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17203371) | ($5,012.39) |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80730308) | ($23,521.64) |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.90640185) | ($21,460.05) |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.90640185 | $21,460.05 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011051) | ($19.44) |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5767483919) | ($996.98) |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (10.318602458) | ($17,962.00) |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052390316630534 | $191.79 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066481480268201 | $171.14 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.168622539 | $106.32 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.95076143 | $18.18 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86957276431 | $7.68 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.2988695249999 | $3.99 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034635911673 | $2.54 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.73216241159999 | $5.92 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35647392189 | $0.36 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.204596862939999 | $8.10 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27316140593 | $7.84 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019731876086 | $0.01 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34310226208 | $0.17 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.5622366988 | $4.61 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32629556517 | $0.17 |
| JUSTIN ALTSHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.557400567569999 | $1.02 |
| JUSTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017063217903 | $0.01 |
| JUSTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092852541099 | $0.18 |
| JUSTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053068795656 | $0.04 |
| JUSTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020642615812 | $0.00 |
| JUSTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005934551754 | $0.00 |
| JUSTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121501532695999 | $0.00 |
| JUSTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080058433853 | $0.03 |
| JUSTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000136576352229999 | $0.00 |
| JUSTIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015452625444 | $30.15 |
| JUSTIN AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159268109224 | $4.71 |
| JUSTIN AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289827958739999 | $56.62 |
| JUSTIN AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.06277788309999 | $3.18 |
| JUSTIN AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.562473195 | $6.25 |
| JUSTIN AMBROSINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0005697 | $22.76 |
| JUSTIN AMBROSINO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00091629 | $26.71 |
| JUSTIN AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019608051156 | $58.82 |
| JUSTIN AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014312002297 | $27.93 |
| JUSTIN AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 467.378972978 | $467.38 |
| JUSTIN AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.66242629611 | $1.25 |
| JUSTIN AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113860862592 | $0.65 |
| JUSTIN AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0104175363548 | $1.10 |
| JUSTIN AMBROSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.566930342 | $0.80 |
| JUSTIN ANDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005955044024) | ($1.00) |
| JUSTIN ANDERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005955044024 | $1.00 |
| JUSTIN ANDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6217425422) | ($1,043.58) |
| JUSTIN ANDERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6217425422 | $1,043.58 |
| JUSTIN ANDERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.622046) | ($1,043.13) |
| JUSTIN ANDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (480.186374789) | ($287.26) |
| JUSTIN ANDERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 480.186374789 | $287.26 |
| JUSTIN ANDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (480.186374) | ($241.86) |
| JUSTIN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094853408176 | $28.08 |
| JUSTIN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061057412221886 | $14.10 |
| JUSTIN ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8698592658259 | $5.35 |
| JUSTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006787834642 | $210.11 |
| JUSTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0746312796119999 | $150.14 |
| JUSTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.586617945 | $147.92 |
| JUSTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47728960266 | $4.21 |
| JUSTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.901031941 | $6.12 |
| JUSTIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059821447632 | $4.38 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004603784528) | ($19.05) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | MATIC | 10,629.370629371 | $15,200.00 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,400.0) | ($4,400.00) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00319872399) | ($132.36) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.00319872399 | $132.36 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.2101231128 | $8,694.68 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2028165533) | ($8,400.00) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | MATIC | (10,886.83397737) | ($15,600.00) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01031710921) | ($322.62) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01031710921 | $322.62 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03039038 | $952.65 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $298.50 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.05020748) | ($1,594.19) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02486441 | $743.19 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007208624695) | ($21.06) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001115864981) | ($3.26) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,910.0 | $3,910.00 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005618358902) | ($16.29) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,900.0) | ($3,900.00) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 10,886.83397737 | $6,557.80 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009349611543) | ($21.06) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2028165533 | $4,158.14 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.05020748 | $1,029.35 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00410837967) | ($84.23) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006268993269) | ($128.53) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1321154094) | ($2,708.63) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0727426532) | ($1,491.37) |
| JUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.6220743634394 | $68.77 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445193793180373 | $13.13 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039780815383 | $0.08 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3992507672011 | $0.40 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.0527657311 | $85.04 |
| JUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000371347181279999 | $0.00 |
| JUSTIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000307507382 | $0.00 |
| JUSTIN ANDREW RONSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1275367927) | ($4,596.18) |
| JUSTIN ANDREW RONSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1275367927 | $4,596.18 |
| JUSTIN ANDREW RONSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.584080688) | ($9,651.01) |
| JUSTIN ANDREW RONSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.584080688 | $9,651.01 |
| JUSTIN ANDREW RONSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.584080688) | ($9,121.95) |
| JUSTIN ANDREW RONSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12753679) | ($4,419.98) |
| JUSTIN ANDREW RONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004289383038932 | $16.52 |
| JUSTIN ANDREW RONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011822896155597 | $33.95 |
| JUSTIN ANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (16,028.224777) | ($8,409.73) |
| JUSTIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119056004809 | $0.35 |
| JUSTIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74751543361 | $0.84 |
| JUSTIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.154244103425 | $49.46 |
| JUSTIN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115294059278245 | $50.41 |
| JUSTIN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000084892565056 | $0.00 |
| JUSTIN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8440187729 | $1.16 |
| JUSTIN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.452259251079999 | $5.03 |
| JUSTIN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14587802496 | $1.29 |
| JUSTIN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.43886298149999 | $4.92 |
| JUSTIN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0076725759642 | $0.84 |
| JUSTIN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026246344016 | $0.00 |
| JUSTIN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0028077432557 | $0.21 |
| JUSTIN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000057481544707 | $0.00 |
| JUSTIN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00004463302196 | $0.00 |
| JUSTIN ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.056475536164 | $0.21 |
| JUSTIN ANTHONY ZINIEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.6219) | ($100.66) |
| JUSTIN ANTHONY ZINIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.6219 | $100.66 |
| JUSTIN ANTHONY ZINIEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.0851) | ($0.18) |
| JUSTIN ANTHONY ZINIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.0851 | $0.18 |
| JUSTIN ANTHONY ZINIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183940746909999 | $0.54 |
| JUSTIN ANTHONY ZINIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.18779830417 | $100.39 |
| JUSTIN ANTHONY ZINIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.089152717 | $57.09 |
| JUSTIN ANTHONY ZINIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83192159385 | $0.83 |
| JUSTIN ANTONIO DERRIQUE BRUCE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01659729 | $463.93 |
| JUSTIN ANTONIO DERRIQUE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258197292099 | $1.53 |
| JUSTIN APOLLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112200716835 | $1.23 |
| JUSTIN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138314217179999 | $0.41 |
| JUSTIN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.25874167 | $31.92 |
| JUSTIN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62654960876 | $5.53 |
| JUSTIN ARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109940997043 | $0.00 |
| JUSTIN ARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071459679846 | $0.00 |
| JUSTIN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019267711534 | $57.76 |
| JUSTIN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5426492577 | $7.08 |
| JUSTIN ARZI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,484.076313822) | ($5,484.08) |
| JUSTIN ARZI | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,484.076313822 | $5,484.08 |
| JUSTIN ARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031028169768 | $0.92 |
| JUSTIN ARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.02121218983 | $16.02 |
| JUSTIN ASBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173647055709999 | $51.79 |
| JUSTIN ASBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00744973016449999 | $14.54 |
| JUSTIN ASBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.371962711 | $51.03 |
| JUSTIN ASBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.478197956 | $9.72 |
| JUSTIN ASBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4575280712 | $16.20 |
| JUSTIN ASHCRAFT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4664514925) | ($13,428.21) |
| JUSTIN ASHCRAFT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4664514925 | $13,428.21 |
| JUSTIN ASHCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237911984711339 | $85.02 |
| JUSTIN ASSELSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0367658350281 | $0.04 |
| JUSTIN ASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065850445837 | $0.02 |
| JUSTIN ASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034955664727 | $0.01 |
| JUSTIN ASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016323825277 | $0.00 |
| JUSTIN AUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053959792122 | $177.55 |
| JUSTIN AUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.221437981759999 | $450.89 |
| JUSTIN AUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.733036374 | $209.73 |
| JUSTIN AUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.901787148 | $55.42 |
| JUSTIN AUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1104254464 | $6.35 |
| JUSTIN AUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1293475738 | $45.89 |
| JUSTIN AUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022819845895 | $0.00 |
| JUSTIN AUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035578091354 | $0.12 |
| JUSTIN AUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.052826075977 | $4.00 |
| JUSTIN AUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017978661821 | $0.00 |
| JUSTIN AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081530856232 | $24.13 |
| JUSTIN AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15767074458 | $1.35 |
| JUSTIN AULNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000654354021689999 | $0.00 |
| JUSTIN AURORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62342506323 | $0.49 |
| JUSTIN AVERY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7658174247) | ($900.00) |
| JUSTIN AVERY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02303170377) | ($27.07) |
| JUSTIN AVERY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001906034479) | ($2.24) |
| JUSTIN AVERY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.9437152497 | $1,109.07 |
| JUSTIN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054664619305 | $16.18 |
| JUSTIN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026248847485 | $4.64 |
| JUSTIN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.795309117 | $28.80 |
| JUSTIN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017165267936 | $0.00 |
| JUSTIN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030415753044 | $0.00 |
| JUSTIN AZUBUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071068701622 | $0.02 |
| JUSTIN AZUBUIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025199063003 | $0.02 |
| JUSTIN B PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021753445223 | $0.04 |
| JUSTIN B WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007434983614 | $0.00 |
| JUSTIN BAHNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079123466578 | $0.00 |
| JUSTIN BAHNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00072872742649 | $0.00 |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.37544868 | $361.24 |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.33 | $235.70 |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00123986 | $49.56 |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 350.45552173 | $49.75 |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.105357 | $11.24 |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 434.96299975 | $57.47 |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOGE | (700.0) | ($104.87) |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOGE | (85.41852148) | ($11.78) |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 674.02590415 | $96.64 |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOGE | (674.02590415) | ($95.70) |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 5.65342879 | $95.73 |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 5.63346377 | $95.76 |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 3.11335498 | $52.46 |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (0.105357) | ($10.84) |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (14.40024754) | ($247.07) |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 56.02600347 | $7.47 |
| JUSTIN BAILEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOGE | (56.026003) | ($7.36) |
| JUSTIN BAILEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 6.9638529 | $76.95 |
| JUSTIN BAILEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (6.9638529) | ($76.41) |
| JUSTIN BAILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 27.40726881 | $240.93 |
| JUSTIN BAILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (27.40726881) | ($246.25) |
| JUSTIN BAILEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003835691887) | ($113.19) |
| JUSTIN BAILEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003835691887 | $113.19 |
| JUSTIN BAILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.157392923) | ($1,836.87) |
| JUSTIN BAILEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.157392923 | $1,836.87 |
| JUSTIN BAILEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00383569) | ($109.61) |
| JUSTIN BAILEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (40.157392923) | ($2,113.48) |
| JUSTIN BAILEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03514420452) | ($1.75) |
| JUSTIN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03514420452 | $1.75 |
| JUSTIN BAILEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.035144204) | ($1.75) |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131079237673937 | $50.54 |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000680856088539999 | $0.00 |
| JUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18472744440865 | $16.06 |
| JUSTIN BAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090235954061 | $26.71 |
| JUSTIN BAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0065798438 | $2.34 |
| JUSTIN BAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032725662109 | $6.39 |
| JUSTIN BAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9921684485 | $13.64 |
| JUSTIN BAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009249899832 | $0.66 |
| JUSTIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161835560804 | $47.91 |
| JUSTIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018576807951 | $0.00 |
| JUSTIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007903326963 | $0.00 |
| JUSTIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00961992943349999 | $0.01 |
| JUSTIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014635924148 | $0.00 |
| JUSTIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000026736898756 | $0.00 |
| JUSTIN BANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024360616613 | $7.21 |
| JUSTIN BANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014745182253 | $2.88 |
| JUSTIN BANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052123596166 | $0.01 |
| JUSTIN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016622275978 | $0.49 |
| JUSTIN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060363708467 | $11.76 |
| JUSTIN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.699140657 | $31.45 |
| JUSTIN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.104752479 | $12.59 |
| JUSTIN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0920566654 | $23.15 |
| JUSTIN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16918455495 | $1.49 |
| JUSTIN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19121144858 | $11.43 |
| JUSTIN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000066735046546 | $0.00 |
| JUSTIN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36069121332 | $0.23 |
| JUSTIN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000063168320904 | $0.00 |
| JUSTIN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018301924424 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016676155457 | $0.02 |
| JUSTIN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000085710198985999 | $0.00 |
| JUSTIN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000022272800374 | $0.00 |
| JUSTIN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000114357532136 | $0.00 |
| JUSTIN BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000152741549018 | $0.00 |
| JUSTIN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012093011799 | $0.00 |
| JUSTIN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013313378217 | $0.01 |
| JUSTIN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327962712719999 | $0.97 |
| JUSTIN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0045212576531 | $8.42 |
| JUSTIN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16590281028 | $0.01 |
| JUSTIN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180817396129999 | $0.02 |
| JUSTIN BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006932011729 | $0.00 |
| JUSTIN BARNWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (41,403.383611904) | ($26,000.00) |
| JUSTIN BARNWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (480.024459845) | ($301.44) |
| JUSTIN BARNWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 50,160.47478005 | $31,499.17 |
| JUSTIN BARNWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (1,256.502242152) | ($789.04) |
| JUSTIN BARNWELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.16622309 | $5,218.74 |
| JUSTIN BARNWELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.16622309) | ($5,221.07) |
| JUSTIN BARNWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2,258.432693357) | ($78,687.36) |
| JUSTIN BARNWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2,258.432693357 | $78,687.36 |
| JUSTIN BARNWELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.329306373 | $73,840.20 |
| JUSTIN BARNWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.16622309 | $3,686.64 |
| JUSTIN BARNWELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.840543405) | ($63,000.00) |
| JUSTIN BARNWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0866982948) | ($1,922.87) |
| JUSTIN BARNWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.049399975509) | ($1,095.63) |
| JUSTIN BARNWELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.086625127) | ($12,000.00) |
| JUSTIN BARNWELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.975927277 | $14,868.59 |
| JUSTIN BARNWELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.210186411) | ($208.68) |
| JUSTIN BARNWELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3689043461) | ($366.26) |
| JUSTIN BARNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001085686810103 | $22.87 |
| JUSTIN BARNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03625499518 | $67.09 |
| JUSTIN BARNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.7335421142669 | $23.66 |
| JUSTIN BARNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039509842617 | $0.00 |
| JUSTIN BARNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 21.184925586827 | $1,419.10 |
| JUSTIN BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034112346186 | $0.10 |
| JUSTIN BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7505197537 | $2.04 |
| JUSTIN BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00701591752749999 | $0.01 |
| JUSTIN BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027976755779 | $0.02 |
| JUSTIN BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040374764281 | $0.00 |
| JUSTIN BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0809828094139999 | $0.08 |
| JUSTIN BAROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123269153774 | $3.65 |
| JUSTIN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047697024274 | $1.41 |
| JUSTIN BARRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026427355833 | $0.00 |
| JUSTIN BARRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052666718502 | $0.00 |
| JUSTIN BARRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000175264086009999 | $0.00 |
| JUSTIN BARRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000043267806876999 | $0.00 |
| JUSTIN BARTHLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017410337449 | $0.00 |
| JUSTIN BARTHLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006791112417 | $0.00 |
| JUSTIN BARTHLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042332292138 | $0.00 |
| JUSTIN BARTHLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000071549081454 | $0.00 |
| JUSTIN BARTLETT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02286907937) | ($44.95) |
| JUSTIN BARTLETT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02286907937 | $44.95 |
| JUSTIN BARTLETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022867) | ($44.91) |
| JUSTIN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266668834253 | $80.95 |
| JUSTIN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000165298075570409 | $0.42 |
| JUSTIN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130659657105 | $0.01 |
| JUSTIN BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071349846998 | $0.00 |
| JUSTIN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080276986673 | $0.00 |
| JUSTIN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059345342721 | $0.00 |
| JUSTIN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002457411152 | $0.00 |
| JUSTIN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00163753574209999 | $0.00 |
| JUSTIN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000184811792533 | $0.00 |
| JUSTIN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000066011971301 | $0.00 |
| JUSTIN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015572571478 | $0.00 |
| JUSTIN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000095849766505 | $0.00 |
| JUSTIN BASKIM QEHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079658576232 | $0.00 |
| JUSTIN BASSEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.001614642499) | ($0.02) |
| JUSTIN BASSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.001614642499 | $0.02 |
| JUSTIN BASSEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2716167237) | ($845.29) |
| JUSTIN BASSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2716167237 | $845.29 |
| JUSTIN BASSEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005146015533) | ($214.04) |
| JUSTIN BASSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005146015533 | $214.04 |
| JUSTIN BASSEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,815.233551251) | ($4,815.23) |
| JUSTIN BASSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,815.233551251 | $4,815.23 |
| JUSTIN BASSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2701) | ($648.63) |
| JUSTIN BASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,815.23) | ($4,815.23) |
| JUSTIN BASSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005146) | ($154.27) |
| JUSTIN BASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007889280631932 | $0.32 |
| JUSTIN BASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000444352506821699 | $1.34 |
| JUSTIN BASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3798818794979 | $10.38 |
| JUSTIN BASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000124929798479299 | $0.00 |
| JUSTIN BATEMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02002462876) | ($40.71) |
| JUSTIN BATEMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.61914503) | ($48,836.65) |
| JUSTIN BATEMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (52,437.607666) | ($52,437.61) |
| JUSTIN BATEMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 40,432.607666 | $40,432.61 |
| JUSTIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00531355488302879 | $196.48 |
| JUSTIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020894520478 | $0.02 |
| JUSTIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119578184417409 | $0.32 |
| JUSTIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 702.6824438912 | $702.68 |
| JUSTIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005924248474 | $0.00 |
| JUSTIN BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00859043231919999 | $0.00 |
| JUSTIN BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021826624164 | $6.46 |
| JUSTIN BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116473163093 | $2.27 |
| JUSTIN BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7969476854 | $1.76 |
| JUSTIN BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.003986155988 | $0.28 |
| JUSTIN BAULDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000002156598825 | $0.00 |
| JUSTIN BAUSACK MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023793810155 | $0.00 |
| JUSTIN BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129569600716 | $0.00 |
| JUSTIN BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002043343104 | $0.00 |
| JUSTIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.369367215772 | $1.34 |
| JUSTIN BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141851855195 | $0.42 |
| JUSTIN BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016915700927 | $0.02 |
| JUSTIN BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.56205063879999 | $1.61 |
| JUSTIN BEDFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005573150904) | ($23.17) |
| JUSTIN BEDFORD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007891151829) | ($23.17) |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.777001) | ($1,392.95) |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (20.0) | ($447.40) |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 445.66 | $447.40 |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (196.649) | ($487.69) |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 485.723 | $487.69 |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (550.0) | ($258.66) |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 254.485 | $258.66 |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 625.0 | $625.00 |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.072351) | ($2,107.01) |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,098.852 | $2,107.01 |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.17) | ($23.17) |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.894865885 | $5,993.81 |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (61.55) | ($61.55) |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.039916 | $61.55 |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (0.99976) | ($20.35) |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 20.333 | $20.35 |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.33) | ($20.33) |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.01318 | $20.33 |
| JUSTIN BEDFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.947962409) | ($6,079.98) |
| JUSTIN BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.7501772350573 | $89.18 |
| JUSTIN BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.272264631 | $20.00 |
| JUSTIN BEGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026358299536 | $79.98 |
| JUSTIN BEKKUM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.786770344) | ($396.45) |
| JUSTIN BEKKUM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.786770344 | $396.45 |
| JUSTIN BEKKUM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (21.7867) | ($396.74) |
| JUSTIN BEKKUM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 396.997 | $396.74 |
| JUSTIN BEKKUM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (396.99) | ($396.99) |
| JUSTIN BEKKUM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0099685 | $396.99 |
| JUSTIN BEKKUM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0099685) | ($395.62) |
| JUSTIN BEKKUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.873987324) | ($683.28) |
| JUSTIN BEKKUM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.873987324 | $683.28 |
| JUSTIN BEKKUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LTC | (9.873) | ($683.23) |
| JUSTIN BEKKUM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0229596 | $683.23 |
| JUSTIN BEKKUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022959) | ($678.53) |
| JUSTIN BEKKUM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4391673162) | ($13,901.37) |
| JUSTIN BEKKUM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4391673162 | $13,901.37 |
| JUSTIN BEKKUM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.439167) | ($13,913.15) |
| JUSTIN BEKKUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.106174271) | ($3,229.78) |
| JUSTIN BEKKUM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.106174271 | $3,229.78 |
| JUSTIN BEKKUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.10617) | ($3,229.77) |
| JUSTIN BEKKUM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1136491 | $3,229.77 |
| JUSTIN BEKKUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11365001) | ($3,250.52) |
| JUSTIN BEKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023813717780384 | $84.41 |
| JUSTIN BEKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020800369549089 | $47.77 |
| JUSTIN BEKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039347843436 | $0.00 |
| JUSTIN BEKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05586957333694 | $1.02 |
| JUSTIN BEKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0169657360848109 | $1.64 |
| JUSTIN BELKNAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000505229705299999 | $0.99 |
| JUSTIN BELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56523662188 | $0.66 |
| JUSTIN BELLWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074632358329 | $22.09 |
| JUSTIN BELLWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00781929961349999 | $15.26 |
| JUSTIN BELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020926680383 | $62.96 |
| JUSTIN BELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.193597621 | $1.71 |
| JUSTIN BELSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018119710395 | $1.99 |
| JUSTIN BELTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.04384 | $3,257.04 |
| JUSTIN BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012795398681 | $37.87 |
| JUSTIN BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395197350139999 | $77.33 |
| JUSTIN BENFIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132468847898 | $0.39 |
| JUSTIN BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000099947716856 | $0.00 |
| JUSTIN BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002175508421 | $0.01 |
| JUSTIN BENNETT | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 15.0 | $15.00 |
| JUSTIN BENNETT | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| JUSTIN BENNETT | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| JUSTIN BENNETT | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| JUSTIN BENNETT | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 961.0 | $961.00 |
| JUSTIN BENNETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.435042685) | ($3.44) |
| JUSTIN BENNETT | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 3.435042685 | $3.44 |
| JUSTIN BENNETT | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 15.0 | $15.00 |
| JUSTIN BENNETT | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| JUSTIN BENNETT | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JUSTIN BENNETT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 1.139782985 | $2,315.03 |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3891718144) | ($11,328.08) |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3891718144 | $11,328.08 |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.068923433) | ($11,334.99) |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.068923433 | $11,334.99 |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00034354) | ($10.00) |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03122755519) | ($50.00) |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,408.537389791) | ($1,411.80) |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,408.537389791 | $1,411.80 |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.38882827) | ($11,317.62) |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (50.0) | ($29.29) |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.031450367) | ($11,275.00) |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,358.537389791) | ($1,378.94) |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 3,957.0 | $3,957.00 |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (13.37) | ($13.37) |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3437238179 | $9,977.47 |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3437238179) | ($9,977.47) |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3437238179 | $9,977.47 |
| JUSTIN BENNETT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.34372382) | ($9,949.09) |
| JUSTIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025567531394782 | $87.74 |
| JUSTIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525376390899769 | $122.20 |
| JUSTIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.6069250621689 | $26.92 |
| JUSTIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098644058056 | $0.01 |
| JUSTIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027049362127111 | $0.03 |
| JUSTIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0044300314793 | $0.00 |
| JUSTIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00817905915009999 | $253.21 |
| JUSTIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128459827518 | $0.10 |
| JUSTIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1173165113 | $27.52 |
| JUSTIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043042418117 | $0.00 |
| JUSTIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021594843293 | $0.00 |
| JUSTIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026189631883 | $0.00 |
| JUSTIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031581705106 | $0.04 |
| JUSTIN BENZIE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04022136) | ($30,671.65) |
| JUSTIN BENZIE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.04022136 | $30,671.65 |
| JUSTIN BENZIE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.258728397) | ($44,725.83) |
| JUSTIN BENZIE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.258728397 | $44,725.83 |
| JUSTIN BENZIE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.98) |
| JUSTIN BENZIE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,994.46) |
| JUSTIN BENZIE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| JUSTIN BENZIE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,999.10) |
| JUSTIN BENZIE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,958.38) |
| JUSTIN BENZIE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (13.257728) | ($26,482.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN BENZIE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,673.61) |
| JUSTIN BENZIE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.540121) | ($15,851.05) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02372576812) | ($39.50) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02372576812 | $39.50 |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007170060153) | ($20.87) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007170060153 | $20.87 |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,979.747506597) | ($5,339.44) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,979.747506597 | $5,339.44 |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0004285087289) | ($0.07) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0004285087289 | $0.07 |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (144.756458313) | ($1,164.15) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 144.756458313 | $1,164.15 |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3305229072) | ($0.33) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3305229072 | $0.33 |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00027144466302) | ($0.02) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00027144466302 | $0.02 |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (200.240932239) | ($490.90) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 200.240932239 | $490.90 |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (114.062244797) | ($101.85) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 114.062244797 | $101.85 |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.4401420544) | ($340.95) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.4401420544 | $340.95 |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023725) | ($39.50) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.44) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,969.729631) | ($4,882.85) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.06) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (143.755427) | ($1,014.91) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($2.33) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (114.053042) | ($93.82) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (199.236544) | ($466.55) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000717) | ($20.51) |
| JUSTIN BENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.43984) | ($309.41) |
| JUSTIN BENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00431781994466019 | $158.50 |
| JUSTIN BENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125410319519585 | $330.17 |
| JUSTIN BENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00395579034963539 | $0.00 |
| JUSTIN BENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.65340214265 | $100.06 |
| JUSTIN BENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.440932904504209 | $4.31 |
| JUSTIN BENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000826841964188 | $0.00 |
| JUSTIN BENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.578328387158 | $17.56 |
| JUSTIN BENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15006119499032 | $6.86 |
| JUSTIN BENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001190989832621 | $0.00 |
| JUSTIN BENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0554506053149878 | $0.08 |
| JUSTIN BERNARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (46.242) | ($102.77) |
| JUSTIN BERNARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0025375 | $102.77 |
| JUSTIN BERNARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (7.411) | ($17.12) |
| JUSTIN BERNARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0004104 | $17.12 |
| JUSTIN BERNARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032) | ($131.28) |
| JUSTIN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.034341584984 | $128.62 |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.212064 | $600.00 |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.212064) | ($598.33) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (1.399570638) | ($18.80) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | DOT | (25.236491969) | ($338.99) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (839.816828321) | ($11,281.00) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 1,017.492000214 | $13,667.66 |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (151.039153242) | ($2,034.79) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 151.039153242 | $2,034.79 |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | DOT | (151.039153242) | ($1,987.32) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 458.686756906 | $4,059.50 |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | DOT | 151.039153242 | $1,336.74 |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.94234490052) | ($8.34) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (16.976919721) | ($150.25) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (413.915825882) | ($3,663.26) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | DOT | (151.039153242) | ($1,336.74) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.285158928) | ($15,000.00) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 8.802666041 | $18,124.52 |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09710631174) | ($199.94) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2214679572) | ($456.00) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.396292439 | $4,616.55 |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02767656005) | ($53.32) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.076261069) | ($4,000.00) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06311812887) | ($121.60) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.428448431) | ($2,925.05) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.428448431 | $2,925.05 |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.428448) | ($2,922.19) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (61.14) | ($61.14) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00137504498) | ($30.57) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00623097787) | ($138.53) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2063242173) | ($4,587.00) |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2565150033 | $5,702.84 |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181661661613881 | $3.81 |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.72275235079999 | $7.99 |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118233559776333 | $2.40 |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2362636320999 | $14.24 |
| JUSTIN BERNSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.369846110193139 | $3.11 |
| JUSTIN BESLITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001003903913 | $0.00 |
| JUSTIN BESLITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.551844982 | $28.98 |
| JUSTIN BEST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,422.0) | ($2,422.00) |
| JUSTIN BEST | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,422.0 | $2,422.00 |
| JUSTIN BEST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,422.0) | ($2,422.00) |
| JUSTIN BEST | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.4522226744) | ($10,000.00) |
| JUSTIN BEST | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01387050604) | ($306.72) |
| JUSTIN BEST | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01012752679) | ($223.95) |
| JUSTIN BEST | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.5591919861 | $12,365.41 |
| JUSTIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264726086661 | $80.26 |
| JUSTIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30507717039999 | $7.35 |
| JUSTIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319700194 | $62.74 |
| JUSTIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 227.6298635256 | $180.46 |
| JUSTIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.2464908509999 | $18.36 |
| JUSTIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.4225828692 | $93.03 |
| JUSTIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83397222052 | $7.36 |
| JUSTIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.1426901332 | $21.14 |
| JUSTIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.7260341 | $3.90 |
| JUSTIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.420416096 | $76.60 |
| JUSTIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032772417718 | $3.60 |
| JUSTIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098212287554 | $2.23 |
| JUSTIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41560188529 | $0.54 |
| JUSTIN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042163848897 | $1.25 |
| JUSTIN BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117223498114999 | $2.29 |
| JUSTIN BIGGS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.256777 | $500.35 |
| JUSTIN BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017711218615 | $0.52 |
| JUSTIN BIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072214490064 | $0.01 |
| JUSTIN BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165331766559999 | $49.19 |
| JUSTIN BILLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022418869208 | $43.74 |
| JUSTIN BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145212601632 | $0.43 |
| JUSTIN BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040992845459 | $0.00 |
| JUSTIN BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015008895121 | $0.00 |
| JUSTIN BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029972613605 | $0.00 |
| JUSTIN BIRDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081804718278 | $24.21 |
| JUSTIN BIRDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199477497489999 | $3.89 |
| JUSTIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149190735131 | $0.44 |
| JUSTIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016625762191 | $0.32 |
| JUSTIN BIZZLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,887.81 |
| JUSTIN BIZZLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LINK | 2,607.242090252 | $32,762.61 |
| JUSTIN BIZZLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 86.567787344 | $249,556.52 |
| JUSTIN BIZZLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70,000.0 | $70,000.00 |
| JUSTIN BIZZLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 98.96851753 | $30,020.79 |
| JUSTIN BIZZLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.70107012 | $27,194.97 |
| JUSTIN BIZZLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,000.0) | ($70,000.00) |
| JUSTIN BIZZLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (1,200.0) | ($14,292.12) |
| JUSTIN BIZZLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($166.34) |
| JUSTIN BIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,951.03171796807 | $1,657.12 |
| JUSTIN BIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000377165834 | $0.11 |
| JUSTIN BIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.570852872 | $35.67 |
| JUSTIN BIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02469685393 | $0.01 |
| JUSTIN BIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.246386209 | $24.01 |
| JUSTIN BIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017489908565 | $0.01 |
| JUSTIN BIZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0006881423913 | $0.00 |
| JUSTIN BJUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011798564421 | $0.01 |
| JUSTIN BLACKMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.13332549 | $416.70 |
| JUSTIN BLACKMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 44.62120477 | $230.09 |
| JUSTIN BLACKMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $156.14 |
| JUSTIN BLACKMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09955862 | $300.86 |
| JUSTIN BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170006771139999 | $50.64 |
| JUSTIN BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143144323689 | $27.66 |
| JUSTIN BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048790890829 | $0.36 |
| JUSTIN BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.4384435501 | $38.89 |
| JUSTIN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0295705589309999 | $0.10 |
| JUSTIN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255870597 | $0.00 |
| JUSTIN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088936615314 | $0.26 |
| JUSTIN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430126760680999 | $0.49 |
| JUSTIN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130109409353 | $0.03 |
| JUSTIN BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2969560077 | $5.78 |
| JUSTIN BLASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119102873851 | $0.04 |
| JUSTIN BLASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000173198801989999 | $0.00 |
| JUSTIN BLEICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1252184869999 | $18.13 |
| JUSTIN BLEKEMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013240030744758 | $0.00 |
| JUSTIN BLEKEMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070839027336 | $0.01 |
| JUSTIN BLOMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026582103725 | $0.00 |
| JUSTIN BLOMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018286047343 | $0.00 |
| JUSTIN BLOMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000088355384103 | $0.00 |
| JUSTIN BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009830529660999999 | $0.00 |
| JUSTIN BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29488223499 | $0.23 |
| JUSTIN BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018768933417 | $0.06 |
| JUSTIN BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031345237587 | $0.09 |
| JUSTIN BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080042893956 | $0.02 |
| JUSTIN BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12124579974 | $0.12 |
| JUSTIN BOICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.041065571955 | $0.14 |
| JUSTIN BOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001944850382 | $0.58 |
| JUSTIN BOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1702806704 | $6.48 |
| JUSTIN BOMGAARS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (0.3677) | ($5.22) |
| JUSTIN BOMGAARS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5.203 | $5.22 |
| JUSTIN BOMGAARS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (17.98) | ($17.98) |
| JUSTIN BOMGAARS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.000435 | $17.98 |
| JUSTIN BOMGAARS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.538112164) | ($13,587.07) |
| JUSTIN BOMGAARS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.538112164 | $13,587.07 |
| JUSTIN BOMGAARS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (7.538112164) | ($13,512.29) |
| JUSTIN BOMGAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044348443723 | $1.31 |
| JUSTIN BOMGAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0598288785253919 | $143.55 |
| JUSTIN BOMGAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01468169979688 | $0.01 |
| JUSTIN BOMGAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 636.64620433 | $504.72 |
| JUSTIN BOMGAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010573845174142 | $0.00 |
| JUSTIN BOMGAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106788272872 | $0.04 |
| JUSTIN BOMGAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020629081137 | $0.02 |
| JUSTIN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051105889128 | $15.13 |
| JUSTIN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58396895647 | $0.68 |
| JUSTIN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015205403316 | $29.67 |
| JUSTIN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000182711552969999 | $0.00 |
| JUSTIN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028839122258 | $0.00 |
| JUSTIN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015595223921 | $0.00 |
| JUSTIN BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017517301076 | $0.02 |
| JUSTIN BONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002549783268 | $7.55 |
| JUSTIN BONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5773994794 | $3.02 |
| JUSTIN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017566696428 | $0.52 |
| JUSTIN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00497988485749999 | $0.00 |
| JUSTIN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7771840154 | $7.75 |
| JUSTIN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054390528041 | $0.00 |
| JUSTIN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142676819363999 | $0.03 |
| JUSTIN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018282954316 | $0.00 |
| JUSTIN BONNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7283333842199 | $26.69 |
| JUSTIN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058906407216 | $0.02 |
| JUSTIN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8195328492 | $9.11 |
| JUSTIN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035402028809 | $0.07 |
| JUSTIN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032207167338 | $0.04 |
| JUSTIN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004551940073 | $0.00 |
| JUSTIN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6676928264 | $12.53 |
| JUSTIN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0055940974558 | $0.00 |
| JUSTIN BORETA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.0) | ($71,463.07) |
| JUSTIN BORETA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.0 | $71,463.07 |
| JUSTIN BORETA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($70,405.33) |
| JUSTIN BORETA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.60553369) | ($104,897.09) |
| JUSTIN BORETA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.60553369 | $104,897.09 |
| JUSTIN BORETA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (58.605533) | ($104,665.97) |
| JUSTIN BORETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060491724225 | $193.93 |
| JUSTIN BORETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5839403021868 | $1,416.79 |
| JUSTIN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066883651946 | $0.02 |
| JUSTIN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018052240792 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023369245789 | $0.02 |
| JUSTIN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022931409179 | $0.00 |
| JUSTIN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016497175956 | $0.00 |
| JUSTIN BOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017665976331 | $0.01 |
| JUSTIN BOURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73555074928 | $0.74 |
| JUSTIN BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.790781661099 | $227.79 |
| JUSTIN BOWE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00505754 | $201.00 |
| JUSTIN BOWE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00505754) | ($199.85) |
| JUSTIN BOWE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.01995627936 | $56.87 |
| JUSTIN BOWE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01995627936) | ($57.64) |
| JUSTIN BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027922210242 | $8.21 |
| JUSTIN BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031773170197 | $0.00 |
| JUSTIN BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034819045450999 | $0.03 |
| JUSTIN BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000939664021189999 | $0.00 |
| JUSTIN BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00430735422251 | $0.01 |
| JUSTIN BOWEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002116642693) | ($84.59) |
| JUSTIN BOWEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002116642693 | $84.59 |
| JUSTIN BOWEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (732.035594067) | ($732.04) |
| JUSTIN BOWEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 732.035594067 | $732.04 |
| JUSTIN BOWEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9657238757) | ($0.97) |
| JUSTIN BOWEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9657238757 | $0.97 |
| JUSTIN BOWEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (733.0) | ($733.00) |
| JUSTIN BOWEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002091) | ($81.07) |
| JUSTIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004146417705057 | $0.17 |
| JUSTIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98758322417586 | $1.99 |
| JUSTIN BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083250632235 | $24.64 |
| JUSTIN BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0528627468999 | $6.31 |
| JUSTIN BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75151809467 | $8.35 |
| JUSTIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030174430418 | $0.00 |
| JUSTIN BOYD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00994171) | ($400.00) |
| JUSTIN BOYD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00994171 | $400.00 |
| JUSTIN BOYD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.009941) | ($399.97) |
| JUSTIN BOYD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 399.04 | $399.97 |
| JUSTIN BOYD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (399.04) | ($399.04) |
| JUSTIN BOYD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($61.40) |
| JUSTIN BOYD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $61.40 |
| JUSTIN BOYD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($61.51) |
| JUSTIN BOYD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09) | ($269.79) |
| JUSTIN BOYD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09 | $269.79 |
| JUSTIN BOYD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09) | ($269.90) |
| JUSTIN BOYD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0004 | $15.49 |
| JUSTIN BOYD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001734755876) | ($6.72) |
| JUSTIN BOYD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005794552086) | ($2.24) |
| JUSTIN BOYD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001940140207) | ($0.75) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00110712) | ($40.00) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00110712 | $40.00 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001382) | ($5.00) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001382 | $5.00 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.001292729122) | ($46.77) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00266527 | $87.01 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00169957) | ($55.00) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00169957 | $55.00 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.004408075556) | ($142.65) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.171256317) | ($400.00) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.171256317 | $400.00 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.1705370405) | ($398.32) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01521169) | ($425.00) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01521169 | $425.00 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.01527) | ($426.63) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 425.436 | $426.63 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.004235351777 | $118.49 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.001292729122 | $36.17 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.2) | ($11.20) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.014132611 | $398.21 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.004408075556 | $124.21 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00409207) | ($120.00) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00409207 | $120.00 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.009793) | ($287.11) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.143766 | $287.11 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.133693075) | ($266.10) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.72) | ($6.72) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($38.30) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $38.30 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03079220149) | ($59.00) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00861919) | ($250.00) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00861919 | $250.00 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.008619) | ($249.99) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 249.357 | $249.99 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (253.133) | ($253.13) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00861577) | ($250.00) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00861577 | $250.00 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.140203418) | ($250.00) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.140203418 | $250.00 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.008616) | ($250.01) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 249.383 | $250.01 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.140203) | ($250.00) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 249.444 | $250.00 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (498.827) | ($498.83) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00267919) | ($85.00) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00267919 | $85.00 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.002679) | ($84.99) |
| JUSTIN BOYD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 84.7 | $84.99 |
| JUSTIN BOYD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (84.7) | ($84.70) |
| JUSTIN BOYD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4224089608) | ($523.19) |
| JUSTIN BOYD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02245025382) | ($27.81) |
| JUSTIN BOYD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02170229956) | ($26.88) |
| JUSTIN BOYD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.3042305335) | ($376.81) |
| JUSTIN BOYD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6001180232 | $743.29 |
| JUSTIN BOYD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.3042301155 | $376.81 |
| JUSTIN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244683190881 | $8.33 |
| JUSTIN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043906174839 | $9.64 |
| JUSTIN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033797085234 | $0.00 |
| JUSTIN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18677504338 | $0.24 |
| JUSTIN BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172708749369999 | $51.50 |
| JUSTIN BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015298187993 | $0.02 |
| JUSTIN BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005461956502 | $10.66 |
| JUSTIN BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051120570459 | $3.74 |
| JUSTIN BRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.63474013599999 | $0.15 |
| JUSTIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025938063623 | $7.68 |
| JUSTIN BRAGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048626755102 | $1.44 |
| JUSTIN BRAGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00076364994193 | $0.06 |
| JUSTIN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026443019443 | $64.21 |
| JUSTIN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.612908217 | $16.04 |
| JUSTIN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003639484818 | $7.10 |
| JUSTIN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090557725972 | $0.09 |
| JUSTIN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0386534894 | $9.54 |
| JUSTIN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000710140023909999 | $0.00 |
| JUSTIN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.329330736159999 | $0.01 |
| JUSTIN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000106201632771 | $0.00 |
| JUSTIN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00109401633427 | $0.08 |
| JUSTIN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 98.192083072 | $98.19 |
| JUSTIN BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046468854221 | $13.75 |
| JUSTIN BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69468269202 | $0.55 |
| JUSTIN BRANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068445427657 | $0.76 |
| JUSTIN BRATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035259237672 | $107.88 |
| JUSTIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041160317935 | $0.00 |
| JUSTIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.597225276909999 | $0.37 |
| JUSTIN BRECHTELSBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007314759643 | $0.00 |
| JUSTIN BRECHTELSBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063521632846 | $0.01 |
| JUSTIN BRECHTELSBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031129320873 | $0.00 |
| JUSTIN BRECHTELSBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066485308779 | $0.00 |
| JUSTIN BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062269731656 | $0.00 |
| JUSTIN BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000435489351249999 | $0.01 |
| JUSTIN BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.212754515379999 | $0.17 |
| JUSTIN BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028985309295 | $0.00 |
| JUSTIN BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031951066879 | $0.00 |
| JUSTIN BREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5062813633 | $1.73 |
| JUSTIN BRENTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.0) | ($20.00) |
| JUSTIN BRENTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.0 | $20.00 |
| JUSTIN BRENTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.38) | ($6.38) |
| JUSTIN BRENTON | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.19) | ($3.19) |
| JUSTIN BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043456287795 | $12.90 |
| JUSTIN BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075467492993 | $1.47 |
| JUSTIN BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029263950926 | $0.00 |
| JUSTIN BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053336639122 | $0.00 |
| JUSTIN BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5538912219 | $0.55 |
| JUSTIN BRENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000088000852603 | $0.00 |
| JUSTIN BRETT BRADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2649583309 | $0.04 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.50722371) | ($998.34) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.50722371 | $998.34 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.507222) | ($998.34) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 992.871 | $998.34 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01731481) | ($500.00) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01731481 | $500.00 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.017314) | ($499.73) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 498.063 | $499.73 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4204946292) | ($844.00) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4204946292 | $844.00 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.248207) | ($500.00) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 496.585 | $500.00 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.17122) | ($344.07) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 343.832 | $344.07 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5160501029) | ($1,000.00) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5160501029 | $1,000.00 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06232774034) | ($1,839.32) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06232774034 | $1,839.32 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003397) | ($102.76) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2616755493) | ($511.00) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2616755493 | $511.00 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($197.44) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.151878) | ($300.00) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 299.957 | $300.00 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1269169915) | ($248.97) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.155047) | ($300.00) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 299.079 | $300.00 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.142406 | $280.00 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.127359) | ($250.40) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.26) | ($508.86) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01893155) | ($562.58) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7192951851) | ($1,303.03) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7192951851 | $1,303.03 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.275356) | ($500.00) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 497.571 | $500.00 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.443938) | ($805.90) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 803.918 | $805.90 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.015911) | ($462.99) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 462.046 | $462.99 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.008595) | ($243.48) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 243.304 | $243.48 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.264585 | $500.00 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.015493) | ($448.69) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 447.833 | $448.69 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.264583) | ($468.42) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 467.864 | $468.42 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.469099788) | ($334.82) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.469099788 | $334.82 |
| JUSTIN BREWER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (34.4686) | ($334.82) |
| JUSTIN BREWER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 333.345 | $334.82 |
| JUSTIN BREWER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN BREWER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (756.26) | ($756.26) |
| JUSTIN BREWER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN BREWER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.008) | ($1,000.01) |
| JUSTIN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051068729917636 | $18.46 |
| JUSTIN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015010256653609 | $39.17 |
| JUSTIN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034821880501 | $0.03 |
| JUSTIN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2865785223 | $8.95 |
| JUSTIN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40154574828751 | $5.52 |
| JUSTIN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037480679985 | $0.01 |
| JUSTIN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.741550387219999 | $0.74 |
| JUSTIN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000199051595689999 | $0.00 |
| JUSTIN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.09227929196 | $0.53 |
| JUSTIN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063566612379 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000847389259269999 | $0.02 |
| JUSTIN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039182672124 | $0.00 |
| JUSTIN BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029397712649 | $0.00 |
| JUSTIN BRIAN DUBIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.59899016 | $1,181.46 |
| JUSTIN BRIAN DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022958596643 | $69.32 |
| JUSTIN BRIAN DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040770019539 | $80.77 |
| JUSTIN BRIAN DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0028940663 | $1.26 |
| JUSTIN BRIAN DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47487326339 | $5.28 |
| JUSTIN BRIAN DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030246800414 | $0.27 |
| JUSTIN BRIAN DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036912061855 | $2.21 |
| JUSTIN BRIAN DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034130086715 | $1.94 |
| JUSTIN BRIAN DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.2896951834 | $16.29 |
| JUSTIN BRIAN DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00099132657437 | $0.06 |
| JUSTIN BRIAN DUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.62735992097 | $1.15 |
| JUSTIN BRIAN G MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020963186835 | $0.04 |
| JUSTIN BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098818514745 | $2.92 |
| JUSTIN BRIGHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 20.779995 | $1,157.24 |
| JUSTIN BRIGHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01697149 | $507.55 |
| JUSTIN BRIGHAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.05037045 | $1,575.44 |
| JUSTIN BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037508713948 | $114.93 |
| JUSTIN BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040394593211 | $80.00 |
| JUSTIN BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.790024971 | $16.48 |
| JUSTIN BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024590966289 | $0.00 |
| JUSTIN BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.608325062289999 | $6.76 |
| JUSTIN BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22708333417 | $2.00 |
| JUSTIN BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.719562440969999 | $43.02 |
| JUSTIN BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096469727457 | $3.82 |
| JUSTIN BRILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0483) | ($1,883.07) |
| JUSTIN BRILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0483 | $1,883.07 |
| JUSTIN BRILL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0483) | ($1,838.67) |
| JUSTIN BRILL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2119777674) | ($8,130.83) |
| JUSTIN BRILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2119777674 | $8,130.83 |
| JUSTIN BRILL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21197776) | ($8,133.62) |
| JUSTIN BRILL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002250413799) | ($7.16) |
| JUSTIN BRILL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002250413799 | $7.16 |
| JUSTIN BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000713043877545169 | $28.49 |
| JUSTIN BRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.116735421 | $76.12 |
| JUSTIN BRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.190458667799999 | $0.19 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.008119 | $325.85 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00309099) | ($125.00) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00309099 | $125.00 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00309099) | ($123.28) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004134) | ($162.09) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004134 | $162.09 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($143.18) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $143.18 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004134) | ($166.29) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01240520738) | ($498.38) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01240520738 | $498.38 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012405) | ($495.30) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.14654459 | $408.19 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.102 | $288.63 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.1219237903 | $339.92 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.09926069432 | $277.98 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.388356 | $916.45 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9080850746) | ($1,861.74) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9080850746 | $1,861.74 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000002073796989) | ($0.01) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000002073796989 | $0.01 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (113.975778323) | ($90.45) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 113.975778323 | $90.45 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.0) | ($151.62) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.0 | $151.62 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (177.170038653) | ($112.54) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 177.170038653 | $112.54 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (177.170038) | ($112.20) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.0) | ($152.15) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 198.73 | $129.99 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (198.730000653) | ($124.98) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 198.730000653 | $124.98 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 177.170038 | $112.41 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (177.170038) | ($112.87) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 177.170038 | $112.87 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00053273 | $15.60 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00053273) | ($15.60) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00053273 | $15.60 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 152.41 | $102.05 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (152.41) | ($99.14) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 152.41 | $99.14 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 32.5439 | $305.10 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (32.5439) | ($304.75) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | DOT | 32.5439 | $304.75 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.036255741) | ($26.11) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.036255741 | $26.11 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.036255741) | ($25.08) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.09943754758 | $178.49 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09943754758) | ($178.79) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09943754758 | $178.79 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.279194 | $508.60 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.279194) | ($502.72) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.279194 | $502.72 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.135288 | $239.35 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.135288) | ($238.40) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.135288 | $238.40 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOT | 3.4544 | $32.51 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (3.4544) | ($32.44) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 3.4544 | $32.44 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.065504 | $115.92 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.065504) | ($119.17) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.065504 | $119.17 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.164256 | $289.63 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.164256) | ($291.17) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.164256 | $291.17 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (528.514479421) | ($319.82) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 528.514479421 | $319.82 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (528.509) | ($319.96) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 319.177 | $319.96 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (310.0) | ($310.00) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.18516 | $310.00 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001942166867) | ($57.07) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001942166867 | $57.07 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001942) | ($57.11) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.034012 | $57.11 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.155674 | $240.14 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.374846) | ($579.01) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.374846 | $579.01 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.096779 | $140.30 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.096779) | ($140.60) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.096779 | $140.60 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.067723 | $91.81 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.067723) | ($91.99) |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.067723 | $91.99 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETH | 0.09953694085 | $120.82 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001432866866801 | $51.78 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.327825366135 | $169.16 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029706606983 | $78.46 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3547704334 | $1.46 |
| JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0361811684 | $2.07 |
| JUSTIN BRODACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048611659891 | $0.00 |
| JUSTIN BRODACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000186507173809999 | $0.00 |
| JUSTIN BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000228366853839999 | $0.00 |
| JUSTIN BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004865258608 | $0.01 |
| JUSTIN BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067850048652 | $0.01 |
| JUSTIN BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000087598819136 | $0.00 |
| JUSTIN BRODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125001726628 | $0.00 |
| JUSTIN BRODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078316671633 | $0.01 |
| JUSTIN BRODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027670260863 | $0.00 |
| JUSTIN BROOKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (798.891995533) | ($557.45) |
| JUSTIN BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 798.891995533 | $557.45 |
| JUSTIN BROOKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1608808569) | ($5,396.30) |
| JUSTIN BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1608808569 | $5,396.30 |
| JUSTIN BROOKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.104832213) | ($2,703.39) |
| JUSTIN BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.104832213 | $2,703.39 |
| JUSTIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000669225704278 | $25.63 |
| JUSTIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005112361219445 | $14.47 |
| JUSTIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.716413024398 | $2.28 |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (101.812517538) | ($87.26) |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 101.812517538 | $87.26 |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034334) | ($100.00) |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0034334 | $100.00 |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003433) | ($103.82) |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.0) | ($870.50) |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.0 | $870.50 |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($30.78) |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (24.0) | ($740.64) |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.78) | ($22,422.56) |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.78 | $22,422.56 |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($144.90) |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,038.37) |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,324.70) |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049388605529 | $168.66 |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.666927975599 | $100.62 |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20030731903 | $407.60 |
| JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.183846769354 | $10.29 |
| JUSTIN BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055370390857 | $10.80 |
| JUSTIN BROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017716205965 | $0.02 |
| JUSTIN BROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049228128092 | $0.05 |
| JUSTIN BROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086976297741 | $0.00 |
| JUSTIN BROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000028482256519 | $0.00 |
| JUSTIN BROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107833706561999 | $0.00 |
| JUSTIN BROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00079820573772 | $0.00 |
| JUSTIN BROTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000107084366427 | $0.00 |
| JUSTIN BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031581712108 | $0.09 |
| JUSTIN BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121690425175 | $246.54 |
| JUSTIN BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.975928716069999 | $3.33 |
| JUSTIN BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47329315168 | $0.47 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9074129501) | ($35,930.82) |
| JUSTIN BROWN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9074129501 | $35,930.82 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.907412) | ($35,901.14) |
| JUSTIN BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.041508694) | ($83,852.42) |
| JUSTIN BROWN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.041508694 | $83,852.42 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (29.041508694) | ($85,301.12) |
| JUSTIN BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00018996 | $7.55 |
| JUSTIN BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SGB | 300.137693 | $16.75 |
| JUSTIN BROWN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.006407654404 | $17.10 |
| JUSTIN BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00015512 | $5.21 |
| JUSTIN BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0058616 | $189.50 |
| JUSTIN BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3,014.174835221) | ($5,395.37) |
| JUSTIN BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3,014.174835221 | $5,395.37 |
| JUSTIN BROWN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($58.17) |
| JUSTIN BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $58.17 |
| JUSTIN BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006302441878) | ($18.33) |
| JUSTIN BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.0031) | ($91.80) |
| JUSTIN BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 10.0666 | $91.80 |
| JUSTIN BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006659606782) | ($18.33) |
| JUSTIN BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008866637643) | ($18.33) |
| JUSTIN BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0319523001) | ($660.55) |
| JUSTIN BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.064190006) | ($22,000.00) |
| JUSTIN BROWN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.329425628 | $27,483.22 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055512879256 | $0.00 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.22851287309999 | $5.73 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48249542038 | $5.36 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188680329363499 | $75.90 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08248156652705 | $246.66 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16995838614 | $0.93 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.076153093093 | $0.05 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0088306201195 | $0.10 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012707752364 | $0.01 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0251531897999999 | $0.09 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026088824075 | $0.03 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00046363358775 | $0.00 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.3572779079999 | $1.28 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000266979209069999 | $0.01 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019397534893 | $0.00 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 16.298910826589 | $1,162.16 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006007732578 | $0.00 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0003462192937 | $0.00 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000443631424579999 | $0.00 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007258314975 | $16.48 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018082524601 | $0.02 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037927998012 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105471849672 | $0.02 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0506113484661 | $0.05 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021310861642 | $0.02 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00527999775359999 | $0.00 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001905954779 | $0.02 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032193069771 | $0.00 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028436670812 | $0.00 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000013516789182 | $0.00 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047241822593075 | $1.28 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0716969587988899 | $0.05 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006383853531328 | $0.10 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073844320265 | $0.55 |
| JUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2116435142 | $0.04 |
| JUSTIN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003210932038107 | $0.13 |
| JUSTIN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000890336402311999 | $2.69 |
| JUSTIN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26889907202099 | $1.27 |
| JUSTIN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.681057770645899 | $0.94 |
| JUSTIN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.940210954996 | $1.84 |
| JUSTIN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0163737569386299 | $0.29 |
| JUSTIN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001657683752206 | $0.00 |
| JUSTIN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00141044594054499 | $0.14 |
| JUSTIN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0006891209642043 | $0.05 |
| JUSTIN BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000025086122935 | $0.00 |
| JUSTIN BRULOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346673165805 | $0.04 |
| JUSTIN BRUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041695577514 | $12.34 |
| JUSTIN BRUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.852392687 | $18.12 |
| JUSTIN BRUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.865478576619999 | $26.21 |
| JUSTIN BRUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014329535719 | $4.24 |
| JUSTIN BRUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028970002935 | $56.59 |
| JUSTIN BRUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91836493929999 | $1.20 |
| JUSTIN BRUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00888941218779999 | $0.65 |
| JUSTIN BRUNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.45919806874 | $59.08 |
| JUSTIN BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040180570655 | $11.89 |
| JUSTIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008111834692 | $2.40 |
| JUSTIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000413178853179999 | $0.81 |
| JUSTIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88787272699999 | $3.89 |
| JUSTIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57713098577 | $0.36 |
| JUSTIN BRYANT O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130794440325 | $0.39 |
| JUSTIN BRYANT O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018433995212 | $35.97 |
| JUSTIN BRYANT O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.2825860939999 | $27.97 |
| JUSTIN BRYANT O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0143780194465999 | $1.58 |
| JUSTIN BRYCE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00005798 | $0.01 |
| JUSTIN BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000121506074502 | $0.00 |
| JUSTIN BRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000095330193049 | $0.00 |
| JUSTIN BRYCE DIPHILLIPPO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001681685779) | ($2.93) |
| JUSTIN BRYCE DIPHILLIPPO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001681685779 | $2.93 |
| JUSTIN BRYCE DIPHILLIPPO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001681686) | ($2.98) |
| JUSTIN BRYCE DIPHILLIPPO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.098655469) | ($85.16) |
| JUSTIN BRYCE DIPHILLIPPO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.098655469 | $85.16 |
| JUSTIN BRYCE DIPHILLIPPO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (9.098655469) | ($86.44) |
| JUSTIN BRYCE DIPHILLIPPO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.701743804) | ($186.45) |
| JUSTIN BRYCE DIPHILLIPPO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.701743804 | $186.45 |
| JUSTIN BRYCE DIPHILLIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012737312616884 | $0.03 |
| JUSTIN BRYCE DIPHILLIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.733519749 | $9.88 |
| JUSTIN BRYCE DIPHILLIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123137300966 | $1.62 |
| JUSTIN BRYCE DIPHILLIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0404327084025 | $2.81 |
| JUSTIN BRYCE DIPHILLIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069970676508 | $2.77 |
| JUSTIN BUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3996584883) | ($1,203.18) |
| JUSTIN BUI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3996584883 | $1,203.18 |
| JUSTIN BUI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.398876) | ($1,198.12) |
| JUSTIN BUI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03346138701) | ($1,316.40) |
| JUSTIN BUI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03346138701 | $1,316.40 |
| JUSTIN BUI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.033461) | ($1,316.39) |
| JUSTIN BUI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.456027 | $1,316.39 |
| JUSTIN BUI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4568094883) | ($1,319.14) |
| JUSTIN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009768379140502 | $3.91 |
| JUSTIN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010182523393444 | $3.05 |
| JUSTIN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0156170980299999 | $0.01 |
| JUSTIN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014376043293 | $0.02 |
| JUSTIN BULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059201299389999 | $0.00 |
| JUSTIN BULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139671582406 | $0.03 |
| JUSTIN BULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0070391808 | $3.77 |
| JUSTIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028094663519999 | $0.00 |
| JUSTIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001099711873 | $0.00 |
| JUSTIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179752185879999 | $0.02 |
| JUSTIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025422428151 | $0.00 |
| JUSTIN BURKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142989363 55 | $42.32 |
| JUSTIN BURKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039479853384 | $7.70 |
| JUSTIN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018519195339 | $3.61 |
| JUSTIN BURTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (994.176069433) | ($1,026.98) |
| JUSTIN BURTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 994.176069433 | $1,026.98 |
| JUSTIN BURTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (994.176069433) | ($1,026.14) |
| JUSTIN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.415297496211 | $6.85 |
| JUSTIN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022305549378 | $0.00 |
| JUSTIN BUSHNELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00022419) | ($9.10) |
| JUSTIN BUSHNELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00022419 | $9.10 |
| JUSTIN BUSHNELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000224) | ($9.12) |
| JUSTIN BUSHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000320727232979999 | $0.01 |
| JUSTIN BUSHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000131732185119999 | $0.00 |
| JUSTIN BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.250093) | ($9,998.42) |
| JUSTIN BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 3.297189 | $9,998.42 |
| JUSTIN BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MANA | (3,495.38) | ($7,499.99) |
| JUSTIN BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 7,463.103 | $7,499.99 |
| JUSTIN BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (7,501.59) | ($7,501.59) |
| JUSTIN BUTTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 1,391.005 | $7,501.59 |
| JUSTIN BUTTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,177.01) |
| JUSTIN BUTTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,177.01 |
| JUSTIN BUTTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.249999) | ($7,176.98) |
| JUSTIN BUTTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 4.590636 | $7,176.98 |
| JUSTIN BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00604526902159999 | $194.53 |
| JUSTIN BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.94900609639999 | $5,847.70 |
| JUSTIN BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.30939685309 | $2.31 |
| JUSTIN BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00256409819119999 | $0.00 |
| JUSTIN BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034981676137 | $0.04 |
| JUSTIN BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000407963799999999 | $0.00 |
| JUSTIN BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 115.267787293 | $386.65 |
| JUSTIN BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.463891815669999 | $0.46 |
| JUSTIN BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.70441997199999 | $3.78 |
| JUSTIN BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004361632738 | $0.00 |
| JUSTIN C BAKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MANA | 86.82 | $181.45 |
| JUSTIN C BAKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LINK | 12.31 | $172.71 |
| JUSTIN C BAKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 169.672 | $239.24 |
| JUSTIN C BAKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 2.19943 | $245.85 |
| JUSTIN C BAKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SUSHI | 4.20367789 | $13.74 |
| JUSTIN C BAKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZRX | 6.44102768 | $4.53 |
| JUSTIN C BAKER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 1.6937 | $61.85 |
| JUSTIN C BAKER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (169.672) | ($246.47) |
| JUSTIN C BAKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (2.19943) | ($220.95) |
| JUSTIN C BAKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETC | (1.6937) | ($46.15) |
| JUSTIN C BAKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (12.31) | ($136.30) |
| JUSTIN C BAKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SUSHI | (4.203677) | ($9.88) |
| JUSTIN C BAKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 1.0 | $0.18 |
| JUSTIN C BAKER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 98.99999 | $20.26 |
| JUSTIN C BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12687263822 | $0.02 |
| JUSTIN C PANALIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054860101922 | $16.24 |
| JUSTIN CABRAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002478) | ($99.87) |
| JUSTIN CABRAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002453) | ($99.65) |
| JUSTIN CABRAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002379) | ($100.13) |
| JUSTIN CABRAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002494) | ($100.03) |
| JUSTIN CABRAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002561) | ($99.73) |
| JUSTIN CABRAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002602) | ($100.36) |
| JUSTIN CABRAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002617) | ($100.05) |
| JUSTIN CABRAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003187) | ($100.44) |
| JUSTIN CABRAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003328) | ($99.97) |
| JUSTIN CABRAL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003351) | ($100.11) |
| JUSTIN CABRAL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003334) | ($100.15) |
| JUSTIN CABRAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003451) | ($99.95) |
| JUSTIN CABRAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003151) | ($100.30) |
| JUSTIN CABRAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003282) | ($100.05) |
| JUSTIN CABRAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003309) | ($100.47) |
| JUSTIN CABRAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003635) | ($100.16) |
| JUSTIN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046551894375 | $15.48 |
| JUSTIN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6357364733469 | $0.74 |
| JUSTIN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015729495271 | $0.00 |
| JUSTIN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35972362748 | $0.36 |
| JUSTIN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3551491227 | $1.48 |
| JUSTIN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050414320561 | $0.56 |
| JUSTIN CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000183658416159999 | $0.01 |
| JUSTIN CADLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 24.282 | $334.36 |
| JUSTIN CADLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003239639688) | ($0.90) |
| JUSTIN CADLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003239639688 | $0.90 |
| JUSTIN CADLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.977284277) | ($494.87) |
| JUSTIN CADLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.977284277 | $494.87 |
| JUSTIN CADLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.306511264) | ($174.76) |
| JUSTIN CADLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.306511264 | $174.76 |
| JUSTIN CADLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.623884683) | ($31.62) |
| JUSTIN CADLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.623884683 | $31.62 |
| JUSTIN CADLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,029.06163302) | ($5,029.06) |
| JUSTIN CADLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,029.06163302 | $5,029.06 |
| JUSTIN CADLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,029.061633) | ($5,029.06) |
| JUSTIN CADLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.623884683) | ($31.62) |
| JUSTIN CADLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (24.306511264) | ($172.82) |
| JUSTIN CADLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (9.977284276) | ($500.99) |
| JUSTIN CADLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,623.073080589) | ($5,623.07) |
| JUSTIN CADLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,623.073080589 | $5,623.07 |
| JUSTIN CADLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JUSTIN CADLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,123.07308) | ($3,123.07) |
| JUSTIN CADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017406315104599 | $0.01 |
| JUSTIN CADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.99194262143 | $39.99 |
| JUSTIN CADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033566879324362 | $0.37 |
| JUSTIN CADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.900554785201 | $33.90 |
| JUSTIN CADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034421144706 | $0.12 |
| JUSTIN CADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044973028169018 | $3.75 |
| JUSTIN CADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13982992559882 | $0.14 |
| JUSTIN CAJAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195803804949999 | $0.58 |
| JUSTIN CAJAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.193063891 | $72.19 |
| JUSTIN CALIFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000365827058 | $0.00 |
| JUSTIN CALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091692034734 | $0.00 |
| JUSTIN CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124430098825 | $0.37 |
| JUSTIN CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000120590107502 | $0.00 |
| JUSTIN CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.599484911 | $185.60 |
| JUSTIN CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001644119816 | $0.00 |
| JUSTIN CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113396869159 | $0.00 |
| JUSTIN CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016817159344 | $1.85 |
| JUSTIN CALVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8176580701 | $1.82 |
| JUSTIN CAMASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002286336654) | ($89.75) |
| JUSTIN CAMASSO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002286336654 | $89.75 |
| JUSTIN CAMASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.706168274) | ($63.71) |
| JUSTIN CAMASSO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.706168274 | $63.71 |
| JUSTIN CAMASSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0008066960077) | ($0.01) |
| JUSTIN CAMASSO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0008066960077 | $0.01 |
| JUSTIN CAMASSO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (63.706168) | ($63.71) |
| JUSTIN CAMASSO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00228633) | ($93.06) |
| JUSTIN CAMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003213608222887 | $0.13 |
| JUSTIN CAMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12589694150674 | $0.13 |
| JUSTIN CAMASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000403185551864999 | $0.00 |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.002137239 | $102.35 |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 1.200821 | $97.15 |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00620019 | $241.69 |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00431566 | $174.32 |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.756069 | $70.45 |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (50.196312) | ($45.18) |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00839616 | $318.14 |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($61.10) |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($91.55) |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($912.72) |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 56,426.672249 | $10.34 |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (56,449.928868) | ($10.27) |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.87) |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($863.45) |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (12.1945) | ($500.00) |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0165069 | $500.00 |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (18.0) | ($737.68) |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0244164 | $737.68 |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (9.0) | ($369.05) |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0122707 | $369.05 |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.20) |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($902.25) |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003302) | ($100.14) |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,114.86) |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029856) | ($50.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN CAMILLERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.441963) | ($2,416.02) |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107351285178 | $36.51 |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0153903921491 | $0.78 |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014506380881728 | $33.49 |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08661474616629 | $0.08 |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.335052625249 | $23.73 |
| JUSTIN CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15385342065 | $8.66 |
| JUSTIN CAMPANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166251707186 | $61.21 |
| JUSTIN CAMPANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47652148342 | $0.30 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.142015 | $5,674.92 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.40586 | $19,358.50 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.58267523 | $1,762.40 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $80.84 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 250.0 | $20,205.00 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01850213) | ($41,031.38) |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 200.0 | $14,687.64 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 300.0 | $22,055.79 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002408717) | ($28,773.63) |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002408717 | $28,773.63 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00240871) | ($29,390.62) |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06162355561) | ($1,832.30) |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06162355561 | $1,832.30 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06162355) | ($1,788.36) |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,945.75) |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002864823583218 | $108.69 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0748254028945 | $144.09 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056995816771 | $0.00 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132224193391699 | $53.05 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17324261415 | $0.20 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1584402045 | $324.84 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87024014595 | $7.68 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.433752755 | $71.62 |
| JUSTIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000469099967498 | $16.44 |
| JUSTIN CAMPEAU RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158927768542 | $0.47 |
| JUSTIN CAMPEAU RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029531225819 | $0.00 |
| JUSTIN CAMPEAU RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083501927125 | $0.00 |
| JUSTIN CANNAMELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (305.515455045) | ($159.45) |
| JUSTIN CANNAMELA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 305.515455045 | $159.45 |
| JUSTIN CANNAMELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (643.528405514) | ($79.04) |
| JUSTIN CANNAMELA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 643.528405514 | $79.04 |
| JUSTIN CANNAMELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001195537468) | ($32.81) |
| JUSTIN CANNAMELA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001195537468 | $32.81 |
| JUSTIN CANNAMELA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (30.608710138) | ($32.94) |
| JUSTIN CANNAMELA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 30.608710138 | $32.94 |
| JUSTIN CANNAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001289022964555 | $0.43 |
| JUSTIN CANNAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8417556117697 | $3.45 |
| JUSTIN CANNAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16041607323404 | $0.18 |
| JUSTIN CANNAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0102966679965 | $0.06 |
| JUSTIN CANNAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000052997755773 | $0.00 |
| JUSTIN CANNAMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.224451639579439 | $0.39 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.05382859 | $7.87 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.053828) | ($7.58) |
| JUSTIN CANOSE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.192510734) | ($5.64) |
| JUSTIN CANOSE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.192510734 | $5.64 |
| JUSTIN CANOSE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.192) | ($5.56) |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121133749468 | $35.85 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155766081839999 | $0.02 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014514100836 | $28.32 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5897662079 | $0.59 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99542594632 | $0.79 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3051439577 | $1.45 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022131594228 | $0.25 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57269768748 | $0.57 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109987280095 | $0.02 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056682888352 | $0.04 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072932701443 | $0.25 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0096373384378 | $0.58 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001351353027199807 | $0.07 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039551443395 | $0.43 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6279942857 | $0.31 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000083848054931 | $0.02 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03889670408 | $0.06 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.022117435221 | $0.01 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00065661165851 | $0.05 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0910982557169999 | $0.12 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.040475918614 | $0.02 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00085292796659 | $0.02 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0175486909149999 | $0.04 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000069081091108 | $0.00 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.72305416127 | $0.07 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.121566002340999 | $0.12 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00056001286216 | $0.00 |
| JUSTIN CANOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0222194495799999 | $0.05 |
| JUSTIN CARLO GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035117504655 | $10.39 |
| JUSTIN CARLSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (856.692615815) | ($856.69) |
| JUSTIN CARLSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 856.692615815 | $856.69 |
| JUSTIN CARLSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JUSTIN CARLSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.135908 | $400.00 |
| JUSTIN CARLSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5004875412) | ($1,550.00) |
| JUSTIN CARLSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5004875412 | $1,550.00 |
| JUSTIN CARLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JUSTIN CARLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.083442 | $200.00 |
| JUSTIN CARLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (256.69) | ($256.69) |
| JUSTIN CARLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 21.6617 | $256.69 |
| JUSTIN CARLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4410147487) | ($797.47) |
| JUSTIN CARLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.278821) | ($524.91) |
| JUSTIN CARLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | DOT | 51.5096 | $524.91 |
| JUSTIN CARLSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (73.1713) | ($741.23) |
| JUSTIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082471026669 | $24.41 |
| JUSTIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00367096414089999 | $0.00 |
| JUSTIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079786671152 | $16.29 |
| JUSTIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4106280675049 | $2.41 |
| JUSTIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000526872241760999 | $0.00 |
| JUSTIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000031409991191 | $0.00 |
| JUSTIN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033470087683 | $6.53 |
| JUSTIN CARRIG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.91) | ($2.91) |
| JUSTIN CARRIG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 3,485.346197 | $3,485.35 |
| JUSTIN CARRIG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.55) | ($14.55) |
| JUSTIN CARRIG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,486.0) | ($3,486.00) |
| JUSTIN CARRIG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.2985100188 | $9,371.55 |
| JUSTIN CARRIG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30013452) | ($9,477.35) |
| JUSTIN CARRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132298596873223 | $51.24 |
| JUSTIN CARRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60061268529999 | $1.60 |
| JUSTIN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013390522397 | $0.00 |
| JUSTIN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025344107631 | $0.00 |
| JUSTIN CARROW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09654402441) | ($301.32) |
| JUSTIN CARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021698472603 | $0.01 |
| JUSTIN CARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008146376130623 | $0.25 |
| JUSTIN CARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047845066785 | $0.00 |
| JUSTIN CARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015921726653 | $0.01 |
| JUSTIN CARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7292978971 | $1.71 |
| JUSTIN CARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.211606622489999 | $0.21 |
| JUSTIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019698296222 | $5.83 |
| JUSTIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000115985973175 | $0.00 |
| JUSTIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000091284574398 | $0.00 |
| JUSTIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000768784316369999 | $2.28 |
| JUSTIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.825062522 | $16.83 |
| JUSTIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090694445101 | $0.09 |
| JUSTIN CASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109551474381999 | $3.24 |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 41,212.834854 | $41,212.83 |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.024193548) | ($6.56) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 8,758.165146 | $8,758.17 |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.985361261) | ($43.79) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 19,994.311999 | $19,994.31 |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.038855028) | ($18.59) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2616952875) | ($0.53) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.726213896) | ($21.89) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.902066) | ($2,000.00) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,981.219 | $2,000.00 |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.75) | ($43.75) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (105,000.0) | ($105,000.00) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 138,236.616995861 | $145,701.39 |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (18.446213) | ($35,856.15) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 35,744.599 | $35,856.15 |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.027565437) | ($21.89) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.056706332 | $58,519.47 |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.532038879) | ($43.79) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 9.77139703 | $18,751.78 |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (325.0) | ($325.00) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (5.088126348) | ($10,000.00) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (434.323209) | ($434.32) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.301733442) | ($18.70) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.5) | ($32,337.00) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.55973289) | ($10,595.03) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (58.39) | ($58.39) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001706778701) | ($2.08) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.93) | ($24.93) |
| JUSTIN CASE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,759.83785272865 | $3,814.69 |
| JUSTIN CASENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087694148857 | $270.52 |
| JUSTIN CASENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18170841245 | $369.50 |
| JUSTIN CASENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065881313467 | $0.00 |
| JUSTIN CASENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.142338157 | $34.20 |
| JUSTIN CASENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00253559212289999 | $0.00 |
| JUSTIN CASENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000008798240385 | $0.00 |
| JUSTIN CATHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019077574454 | $57.16 |
| JUSTIN CATHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02927235136 | $57.21 |
| JUSTIN CATHCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3572650132 | $6.63 |
| JUSTIN CAUGHRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018872364954 | $0.56 |
| JUSTIN CAUGHRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.25295275574 | $0.25 |
| JUSTIN CAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.503824472178 | $150.87 |
| JUSTIN CAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012324054247 | $0.00 |
| JUSTIN CAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.44793925229999 | $0.06 |
| JUSTIN CAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00024515917773 | $0.46 |
| JUSTIN CERULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,231.907076229 | $977.53 |
| JUSTIN CHACON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.998091235) | ($8,663.76) |
| JUSTIN CHACON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.132557) | ($44,569.70) |
| JUSTIN CHACON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (59,592.095855) | ($59,592.10) |
| JUSTIN CHACON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (1.10224545) | ($110.41) |
| JUSTIN CHACON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ZRX | (855.71525159) | ($595.78) |
| JUSTIN CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024788568194755 | $99.63 |
| JUSTIN CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.84543703013 | $432.05 |
| JUSTIN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130367857372 | $0.39 |
| JUSTIN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014293181887 | $0.01 |
| JUSTIN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5231065426 | $1.52 |
| JUSTIN CHAMBLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125087602355 | $3.70 |
| JUSTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000459250928299999 | $0.00 |
| JUSTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033618066671 | $0.00 |
| JUSTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018225046587 | $0.00 |
| JUSTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353935262799999 | $126.28 |
| JUSTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.528812677422 | $15.64 |
| JUSTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029471391816 | $6.49 |
| JUSTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066688873561 | $19.74 |
| JUSTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054426731691 | $10.62 |
| JUSTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5969097421 | $11.60 |
| JUSTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026856383186 | $0.00 |
| JUSTIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 554.901972777 | $554.90 |
| JUSTIN CHANEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002183080208) | ($4.99) |
| JUSTIN CHANEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002183080208 | $4.99 |
| JUSTIN CHANEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002669090326) | ($8.25) |
| JUSTIN CHANEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002669090326 | $8.25 |
| JUSTIN CHANEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (417.015176348) | ($417.02) |
| JUSTIN CHANEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 417.015176348 | $417.02 |
| JUSTIN CHANEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000266) | ($8.24) |
| JUSTIN CHANEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 8.226 | $8.24 |
| JUSTIN CHANEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.002183) | ($5.00) |
| JUSTIN CHANEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4.99 | $5.00 |
| JUSTIN CHANEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (430.23) | ($430.23) |
| JUSTIN CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001318021426485 | $0.05 |
| JUSTIN CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001029759335104449 | $0.03 |
| JUSTIN CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.488604271991 | $2.49 |
| JUSTIN CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4013275223 | $3.49 |
| JUSTIN CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0235781995 | $2.53 |
| JUSTIN CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036811200685 | $2.20 |
| JUSTIN CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023207276284 | $0.00 |
| JUSTIN CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000027451076464 | $0.00 |
| JUSTIN CHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08230410371) | ($3,232.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN CHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08230410371 | $3,232.99 |
| JUSTIN CHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08904562555) | ($261.60) |
| JUSTIN CHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08904562555 | $261.60 |
| JUSTIN CHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08904562555) | ($261.80) |
| JUSTIN CHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0823041) | ($3,240.56) |
| JUSTIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060180456951 | $185.98 |
| JUSTIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011423168903794 | $4.60 |
| JUSTIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131895383677608 | $0.40 |
| JUSTIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062445022817 | $0.00 |
| JUSTIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000038821353031 | $0.00 |
| JUSTIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116248700984 | $22.68 |
| JUSTIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031192477793 | $0.00 |
| JUSTIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227766880664 | $0.04 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 2,800.0 | $2,800.00 |
| JUSTIN CHAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,673.365919304) | ($4,673.37) |
| JUSTIN CHAO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,673.365919304 | $4,673.37 |
| JUSTIN CHAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,606.088971093) | ($11,606.09) |
| JUSTIN CHAO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,606.088971093 | $11,606.09 |
| JUSTIN CHAO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,673.36) | ($4,673.36) |
| JUSTIN CHAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.111699699) | ($10.00) |
| JUSTIN CHAO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.111699699 | $10.00 |
| JUSTIN CHAO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (0.111699) | ($10.02) |
| JUSTIN CHAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,161.31570704) | ($1,068.57) |
| JUSTIN CHAO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,161.31570704 | $1,068.57 |
| JUSTIN CHAO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| JUSTIN CHAO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (11,607.088971) | ($11,607.09) |
| JUSTIN CHAO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.75) |
| JUSTIN CHAO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XLM | (6,141.315707) | ($1,069.75) |
| JUSTIN CHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.497789187) | ($10.00) |
| JUSTIN CHAO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.497789187 | $10.00 |
| JUSTIN CHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.605482675) | ($19.61) |
| JUSTIN CHAO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.605482675 | $19.61 |
| JUSTIN CHAO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (19.6) | ($19.60) |
| JUSTIN CHAO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 0.42962 | $19.60 |
| JUSTIN CHAO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.497789187) | ($7.93) |
| JUSTIN CHAO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.944622083) | ($2,135.00) |
| JUSTIN CHAO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.425833134 | $2,663.32 |
| JUSTIN CHAO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0583386625) | ($64.05) |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040695708693 | $0.12 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001578986521003 | $1.83 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.1811159174122 | $50.18 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0145982814029999 | $0.01 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029204844767 | $0.03 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021547051831 | $0.00 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59838907154 | $34.34 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0496811761685399 | $3.85 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.69955435769 | $16.70 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173066166369999 | $51.61 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040497720912 | $80.21 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001992141707 | $0.00 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.57237458759999 | $6.03 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13282552049 | $1.17 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00493203998339999 | $0.00 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0092339986474 | $0.78 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00069574683764 | $0.00 |
| JUSTIN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14703758541 | $3.45 |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.869384795) | ($27.61) |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.869384795 | $27.61 |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.869384795) | ($26.89) |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005428440524) | ($161.79) |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005428440524 | $161.79 |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($89.51) |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00242844) | ($70.64) |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41.573758595) | ($24.26) |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41.573758595 | $24.26 |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03133145784) | ($55.95) |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03133145784 | $55.95 |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03133145784) | ($55.82) |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000318012628716899 | $1.17 |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024356499740256 | $0.60 |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40559244024344 | $0.40 |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002148872363 | $0.00 |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000222057604859999 | $0.00 |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000051904805251 | $0.00 |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00459633994550649 | $0.29 |
| JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010627421579 | $0.60 |
| JUSTIN CHARLES HENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113324410452999 | $0.34 |
| JUSTIN CHARLES HENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.846889952 | $100.00 |
| JUSTIN CHARLES HENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.1744569659999 | $20.17 |
| JUSTIN CHARLES HENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25495531833 | $0.87 |
| JUSTIN CHARLES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174426001272 | $62.71 |
| JUSTIN CHARLES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00603572963049999 | $11.78 |
| JUSTIN CHARLES KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7678674453 | $2.37 |
| JUSTIN CHARLES REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170983531499999 | $0.51 |
| JUSTIN CHARLES REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12224070345 | $1.12 |
| JUSTIN CHARLES SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1303414768 | $406.88 |
| JUSTIN CHARLES SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1267931778 | $389.41 |
| JUSTIN CHARLES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650389544 | $50.00 |
| JUSTIN CHARLTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008450700421) | ($25.47) |
| JUSTIN CHARLTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008450700421 | $25.47 |
| JUSTIN CHARLTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1426313935) | ($295.75) |
| JUSTIN CHARLTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1426313935 | $295.75 |
| JUSTIN CHARLTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1426313935) | ($297.18) |
| JUSTIN CHARLTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084507) | ($25.54) |
| JUSTIN CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005024944477498 | $0.18 |
| JUSTIN CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008057747400971 | $2.17 |
| JUSTIN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007628596338 | $0.00 |
| JUSTIN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.975602771 | $64.20 |
| JUSTIN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055211183444 | $0.00 |
| JUSTIN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000209063449379999 | $0.00 |
| JUSTIN CHASTANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.0) | ($90.00) |
| JUSTIN CHASTANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90.0 | $90.00 |
| JUSTIN CHASTANT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JUSTIN CHASTANT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (89.0) | ($89.00) |
| JUSTIN CHASTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035800725536 | $1.06 |
| JUSTIN CHASTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.157271936373 | $1.16 |
| JUSTIN CHASTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3893455571 | $3.38 |
| JUSTIN CHASTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57471797671 | $6.39 |
| JUSTIN CHASTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076080638731 | $0.67 |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.670292453) | ($11.51) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.268246445) | ($9.01) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.881516588) | ($6.08) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.584834123) | ($3.34) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006507535726) | ($0.25) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LTC | (0.0133299) | ($1.36) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.0005195107311) | ($1.25) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.2296210585) | ($17.60) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LTC | (0.1916292107) | ($14.69) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (6.158019297) | ($472.00) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 7.440552559 | $570.30 |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.608301641) | ($1,270.00) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.73 | $1,524.08 |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02270354156) | ($47.40) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01893015548) | ($39.52) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (73.249608654) | ($32.00) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,527.111498559) | ($1,104.00) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,835.130970724 | $1,238.56 |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (78.010833216) | ($34.08) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.08006466199) | ($165.27) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | UNI | (0.1577926421) | ($0.81) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.099324696) | ($11.51) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000841) | ($0.25) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.44153429 | $2,018.00 |
| JUSTIN CHATEAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.159371021) | ($1,623.00) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03504086403) | ($49.05) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008657779899) | ($12.12) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | UNI | 98.82 | $356.74 |
| JUSTIN CHATEAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.2770083102) | ($1.00) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | UNI | (2.459833795) | ($8.88) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (81.717451524) | ($295.00) |
| JUSTIN CHATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1945599401216 | $11.75 |
| JUSTIN CHATTERTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 750.0 | $737.91 |
| JUSTIN CHATTERTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $538.68 |
| JUSTIN CHATTERTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (259.396230472) | ($259.40) |
| JUSTIN CHATTERTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 259.396230472 | $259.40 |
| JUSTIN CHATTERTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (259.39623) | ($259.40) |
| JUSTIN CHATTERTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.171101571) | ($488.83) |
| JUSTIN CHATTERTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.171101571 | $488.83 |
| JUSTIN CHATTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168950615209999 | $50.19 |
| JUSTIN CHATTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.653466878032 | $1.65 |
| JUSTIN CHATTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5693320757 | $5.85 |
| JUSTIN CHATTERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031951002526795 | $2.59 |
| JUSTIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272773745792968 | $0.28 |
| JUSTIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102948082294 | $0.00 |
| JUSTIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031363964626 | $9.28 |
| JUSTIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152500809629999 | $29.76 |
| JUSTIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 621.298718266 | $621.30 |
| JUSTIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1405504738 | $8.83 |
| JUSTIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8439628738 | $16.55 |
| JUSTIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0282283026109999 | $1.69 |
| JUSTIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000070145379463 | $0.00 |
| JUSTIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243680770839999 | $0.72 |
| JUSTIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048796223881 | $0.10 |
| JUSTIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00105469721208 | $0.01 |
| JUSTIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025391891895 | $0.00 |
| JUSTIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.119193485586999 | $0.00 |
| JUSTIN CHAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| JUSTIN CHAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,499.09) | ($7,499.09) |
| JUSTIN CHAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAX | (3.360397414) | ($3.36) |
| JUSTIN CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061005070281 | $0.00 |
| JUSTIN CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00664907445419999 | $0.01 |
| JUSTIN CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.25978611643 | $47.26 |
| JUSTIN CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00014881791974 | $0.00 |
| JUSTIN CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.041133343487459 | $0.04 |
| JUSTIN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032695587679 | $0.97 |
| JUSTIN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22044244989 | $1.42 |
| JUSTIN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076627665468 | $154.23 |
| JUSTIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157724694805 | $4.67 |
| JUSTIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2521278986 | $513.76 |
| JUSTIN CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.94657790549999 | $76.59 |
| JUSTIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.856464203 | $63.31 |
| JUSTIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39598852289 | $3.50 |
| JUSTIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174636910569999 | $0.52 |
| JUSTIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.026769481 | $88.03 |
| JUSTIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090870685752 | $279.83 |
| JUSTIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12404619983 | $251.37 |
| JUSTIN CHENEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01646742) | ($500.00) |
| JUSTIN CHENEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01646742 | $500.00 |
| JUSTIN CHENEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0164674) | ($522.15) |
| JUSTIN CHENEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01671185) | ($500.00) |
| JUSTIN CHENEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01671185 | $500.00 |
| JUSTIN CHENEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01671187) | ($499.09) |
| JUSTIN CHENEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01677166) | ($500.00) |
| JUSTIN CHENEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01677166 | $500.00 |
| JUSTIN CHENEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01677166) | ($460.68) |
| JUSTIN CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035883261458 | $110.87 |
| JUSTIN CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.746875751 | $25.96 |
| JUSTIN CHEUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 5.18473534 | $70.10 |
| JUSTIN CHEUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.10960757 | $322.28 |
| JUSTIN CHEUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.03283092 | $1,293.21 |
| JUSTIN CHEUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BAT | 80.71718437 | $59.93 |
| JUSTIN CHEUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 1.15386071 | $124.10 |
| JUSTIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702591344 | $50.00 |
| JUSTIN CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (70.708797708) | ($138,935.72) |
| JUSTIN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26671675759985 | $743.76 |
| JUSTIN CHMIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (112.324959496) | ($106.11) |
| JUSTIN CHMIEL | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 112.324959496 | $106.11 |
| JUSTIN CHMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041857095815 | $0.00 |
| JUSTIN CHMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14571735544502 | $0.14 |
| JUSTIN CHMIELEWSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 2.20876 | $6,640.65 |
| JUSTIN CHMIELEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (55,334.27457455) | ($55,334.27) |
| JUSTIN CHMIELEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 55,334.27457455 | $55,334.27 |
| JUSTIN CHMIELEWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (55,334.27) | ($55,334.27) |
| JUSTIN CHMIELEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,144.0) | ($9,144.00) |
| JUSTIN CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.06483849264 | $152.03 |
| JUSTIN CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122393819421 | $3.62 |
| JUSTIN CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053278184122 | $0.06 |
| JUSTIN CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000660648727209999 | $0.01 |
| JUSTIN CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61969271172 | $0.03 |
| JUSTIN CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 347.331740665729 | $347.33 |
| JUSTIN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018402462398 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00014793334619 | $0.00 |
| JUSTIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.486550797 | $4.49 |
| JUSTIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119228416821 | $0.00 |
| JUSTIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072074013887 | $0.00 |
| JUSTIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00715702131529999 | $0.01 |
| JUSTIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057226193528 | $0.01 |
| JUSTIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000040068374165 | $0.00 |
| JUSTIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00003659142776 | $0.00 |
| JUSTIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177363778999999 | $0.00 |
| JUSTIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163774034089999 | $0.48 |
| JUSTIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200945331481 | $3.92 |
| JUSTIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026150882644 | $79.33 |
| JUSTIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024992227589 | $0.03 |
| JUSTIN CHRISTIFER ABLIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 0.0901 | $8.50 |
| JUSTIN CHRISTIFER ABLIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LUNC | 8.235 | $497.15 |
| JUSTIN CHRISTIFER ABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709205483154 | $53.11 |
| JUSTIN CHRISTIFER ABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.09521203199999 | $4.38 |
| JUSTIN CHRISTIFER ABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1366828221 | $40.96 |
| JUSTIN CHRISTIFER ABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085337157102 | $3.19 |
| JUSTIN CHRISTJAENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063181916803 | $0.00 |
| JUSTIN CHRISTJAENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084958849011 | $0.17 |
| JUSTIN CHRISTJAENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18982881692 | $0.15 |
| JUSTIN CHRISTJAENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0507494601169999 | $0.56 |
| JUSTIN CHRISTJAENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08607701789 | $0.29 |
| JUSTIN CHRISTJAENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000136287924430999 | $0.00 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00634360721) | ($0.54) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00634360721 | $0.54 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2452451775) | ($0.13) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2452451775 | $0.13 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.09651552273) | ($0.04) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.09651552273 | $0.04 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.442003676) | ($0.45) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.442003676 | $0.45 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.007693604061) | ($0.54) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.007693604061 | $0.54 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02487808577) | ($0.23) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02487808577 | $0.23 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05233319391) | ($0.38) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05233319391 | $0.38 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001570396872) | ($0.12) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001570396872 | $0.12 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.096669082) | ($2.10) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.096669082 | $2.10 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0199891442) | ($0.10) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0199891442 | $0.10 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.1869928451) | ($0.26) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.1869928451 | $0.26 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (37,700.982622927) | ($37,700.98) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 37,700.982622927 | $37,700.98 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,911.980456818) | ($2,008.49) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,911.980456818 | $2,008.49 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,911.980456818) | ($1,966.12) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (37,700.98) | ($37,700.98) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.475763874) | ($43,955.63) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.475763874 | $43,955.63 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.454972291) | ($17,190.69) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.454972291 | $17,190.69 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003361) | ($100.00) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049183) | ($100.14) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (8.405789291) | ($17,132.29) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.47240287) | ($43,715.64) |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004669811390182 | $175.15 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00202922246520179 | $0.00 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041375868456364 | $113.74 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047766677102 | $0.00 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.792022024036 | $22.09 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008999380995827 | $0.00 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019805831768922 | $0.00 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083989299126186 | $0.00 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012346997689205 | $0.00 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.008699119797222 | $0.01 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027774869362529 | $0.00 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000455359845326499 | $0.00 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002520344372222 | $0.00 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000089025752776223 | $0.00 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 238.43478129629 | $238.43 |
| JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00069831198833322 | $0.00 |
| JUSTIN CHRISTOPHER URSU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 13.999995 | $1,425.34 |
| JUSTIN CHRISTOPHER URSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01006395179) | ($315.55) |
| JUSTIN CHRISTOPHER URSU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01006395179 | $315.55 |
| JUSTIN CHRISTOPHER URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131980495610063 | $51.98 |
| JUSTIN CHRISTOPHER URSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114005216504 | $230.80 |
| JUSTIN CHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026715219301 | $0.00 |
| JUSTIN CHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000097259200447999 | $0.00 |
| JUSTIN CHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000013284000422 | $0.00 |
| JUSTIN CHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015415349607 | $0.96 |
| JUSTIN CHUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,745.53) |
| JUSTIN CHUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,745.53 |
| JUSTIN CHUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,749.23) |
| JUSTIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016522105615 | $49.15 |
| JUSTIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04690183023 | $96.46 |
| JUSTIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.0080596929999 | $62.01 |
| JUSTIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.613502322 | $32.99 |
| JUSTIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.127778127 | $10.13 |
| JUSTIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0134661813789999 | $0.12 |
| JUSTIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117884862818999 | $1.29 |
| JUSTIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045947971828 | $0.35 |
| JUSTIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154102056866 | $45.67 |
| JUSTIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023466240541 | $0.00 |
| JUSTIN CICHONSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 424.684 | $5,789.43 |
| JUSTIN CICHONSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.03261305 | $6,136.89 |
| JUSTIN CICHONSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10784075 | $4,303.47 |
| JUSTIN CICHONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092882229415 | $286.11 |
| JUSTIN CICHONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16755196008 | $338.56 |
| JUSTIN CICHONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.180323243 | $150.96 |
| JUSTIN CLAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000120000581 | $0.00 |
| JUSTIN CLAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000009816386925 | $0.00 |
| JUSTIN CLAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000870650989 | $0.00 |
| JUSTIN CLAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001103508703 | $0.00 |
| JUSTIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022575137704 | $6.68 |
| JUSTIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097334713139 | $0.00 |
| JUSTIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084746494722 | $0.94 |
| JUSTIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.09929109147999 | $1.10 |
| JUSTIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002139997948 | $6.33 |
| JUSTIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4504486289 | $0.91 |
| JUSTIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057046441846 | $0.63 |
| JUSTIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.302163039379999 | $1.03 |
| JUSTIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071346805096 | $0.44 |
| JUSTIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051960264097 | $0.37 |
| JUSTIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017295122365 | $0.19 |
| JUSTIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.21861356833 | $0.40 |
| JUSTIN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004646410259 | $0.00 |
| JUSTIN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023525953086 | $0.00 |
| JUSTIN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00164105897009999 | $0.00 |
| JUSTIN CLAYPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017165603528 | $0.02 |
| JUSTIN CLAYPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.57318184629999 | $1.25 |
| JUSTIN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000565602778739999 | $1.67 |
| JUSTIN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034490210444 | $67.90 |
| JUSTIN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 294.360289520999 | $294.36 |
| JUSTIN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0127836893644 | $0.01 |
| JUSTIN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001918454583 | $0.02 |
| JUSTIN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019305970606 | $0.00 |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004738756708) | ($0.14) |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004738756708 | $0.14 |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009964991081) | ($403.12) |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009964991081 | $403.12 |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009964) | ($401.78) |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,747.709370694) | ($5,747.71) |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,747.709370694 | $5,747.71 |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,747.70937) | ($5,747.71) |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009351760832) | ($0.37) |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009351760832 | $0.37 |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000004747869686) | $0.00 |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000004747869686 | $0.00 |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.582555021) | ($7.58) |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.582555021 | $7.58 |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7.582555) | ($7.58) |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009351760832 | $0.38 |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004747869686 | $0.00 |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.582555021 | $7.58 |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021027666718 | $0.62 |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071748661572 | $1.40 |
| JUSTIN CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14552494817 | $0.19 |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | EOS | (8.504) | ($20.07) |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.181086) | ($20.03) |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (20.479369) | ($19.96) |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | EOS | (354.4855) | ($833.65) |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (7.17031365) | ($791.03) |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (404.493926) | ($387.05) |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (803.639583602) | ($439.21) |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 803.639583602 | $439.21 |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (803.639583602) | ($434.22) |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3100089175) | ($457.14) |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3100089175 | $457.14 |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04125059799) | ($1,129.40) |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04125059799 | $1,129.40 |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3100089175) | ($459.92) |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04125059) | ($1,135.48) |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442753041980859 | $14.72 |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031254339259886 | $7.13 |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.930723919914 | $9.00 |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2933901501295 | $0.28 |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020513409049602 | $0.23 |
| JUSTIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.255102858355199 | $0.60 |
| JUSTIN CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068487223099999 | $0.00 |
| JUSTIN CLOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00580732254909999 | $0.00 |
| JUSTIN CODERE NICOLOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.06839965 | $140.59 |
| JUSTIN CODERE NICOLOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 64.500792 | $36.73 |
| JUSTIN CODERE NICOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131985848315999 | $3.91 |
| JUSTIN CODERE NICOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371805885485999 | $0.28 |
| JUSTIN CODERE NICOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028088628172 | $5.19 |
| JUSTIN CODY SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002160511297 | $0.00 |
| JUSTIN CODY SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033110653897 | $65.08 |
| JUSTIN CODY SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 472.041296478 | $472.04 |
| JUSTIN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023849674476 | $0.71 |
| JUSTIN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123674253265 | $2.41 |
| JUSTIN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14336110587 | $1.14 |
| JUSTIN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84282168576 | $0.53 |
| JUSTIN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26896441853 | $2.99 |
| JUSTIN COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.174416731709999 | $0.60 |
| JUSTIN COLACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066564206783 | $0.07 |
| JUSTIN COLACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.142829749 | $1.92 |
| JUSTIN COLACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0330989732569999 | $3.63 |
| JUSTIN COLACINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42151328049 | $2.59 |
| JUSTIN COLBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (752.732732697) | ($428.37) |
| JUSTIN COLBY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 752.732732697 | $428.37 |
| JUSTIN COLBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.504797114) | ($2,888.59) |
| JUSTIN COLBY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.504797114 | $2,888.59 |
| JUSTIN COLBY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.504797114) | ($3,157.68) |
| JUSTIN COLBY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (752.732732697) | ($540.19) |
| JUSTIN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007744951714108 | $21.33 |
| JUSTIN COLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.972576917749 | $5.79 |
| JUSTIN COLE LESTINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023064672722 | $0.05 |
| JUSTIN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026733146688 | $81.15 |
| JUSTIN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038512233363 | $76.14 |
| JUSTIN COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017510500256 | $0.52 |
| JUSTIN COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16062579171545 | $0.19 |
| JUSTIN COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018392792861 | $35.89 |
| JUSTIN COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.44826265729999 | $4.68 |
| JUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333303198649999 | $9.86 |
| JUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042966111138 | $8.38 |
| JUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4803674345999 | $10.48 |
| JUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.39265057539999 | $3.48 |
| JUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9477128067 | $1.85 |
| JUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46830292219 | $5.20 |
| JUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085427915821 | $0.75 |
| JUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027796453309 | $1.66 |
| JUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072991669633 | $2.89 |
| JUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126523635843 | $1.39 |
| JUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025373552678 | $0.00 |
| JUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.34194739525 | $0.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000511344008989999 | $1.51 |
| JUSTIN COMINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 8,833.378988866 | $1,313.54 |
| JUSTIN COMINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | XLM | (222.122900587) | ($33.03) |
| JUSTIN COMINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (7,404.096686249) | ($1,101.00) |
| JUSTIN COMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096723663342 | $1.89 |
| JUSTIN COMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3944011345 | $7.39 |
| JUSTIN COMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044933188504 | $0.00 |
| JUSTIN COMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.2266245319 | $135.45 |
| JUSTIN COMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.97382799912311 | $0.25 |
| JUSTIN COMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22023338892 | $1.36 |
| JUSTIN CONAG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.188135852) | ($4.75) |
| JUSTIN CONAG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.956671516) | ($4.75) |
| JUSTIN CONAG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| JUSTIN CONAG | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,006.0 | $6,006.00 |
| JUSTIN CONAG | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| JUSTIN CONAG | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| JUSTIN CONAG | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Collateral | BTC | 0.5019911211 | $10,794.18 |
| JUSTIN CONAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593970084801 | $12.57 |
| JUSTIN CONAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17449130549 | $7.09 |
| JUSTIN CONAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014820921672 | $28.92 |
| JUSTIN CONAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.087512814 | $29.40 |
| JUSTIN CONAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17628747682 | $1.56 |
| JUSTIN CONAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.9308647133 | $9.93 |
| JUSTIN CONAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98275969226 | $0.14 |
| JUSTIN CONAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36379774443 | $1.24 |
| JUSTIN CONAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5857480019 | $15.91 |
| JUSTIN CONAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.192223087869999 | $0.25 |
| JUSTIN CONAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029874085511 | $55.65 |
| JUSTIN CONAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 226.811083891999 | $161.27 |
| JUSTIN CONARRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02459727 | $983.11 |
| JUSTIN CONARRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (36.842475478) | ($269.67) |
| JUSTIN CONARRO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 36.842475478 | $269.67 |
| JUSTIN CONARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028070851408 | $85.03 |
| JUSTIN CONARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015188358518 | $29.64 |
| JUSTIN CONARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.845485795 | $90.85 |
| JUSTIN CONARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15160954704 | $12.80 |
| JUSTIN CONARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067987149872521 | $0.77 |
| JUSTIN CONARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.235825589669999 | $0.81 |
| JUSTIN CONARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018280648616 | $0.00 |
| JUSTIN CONARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.071226830003 | $0.44 |
| JUSTIN CONARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.412596628 | $0.71 |
| JUSTIN CONARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00094110875686 | $0.07 |
| JUSTIN CONARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.040030877755 | $0.04 |
| JUSTIN CONARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0168690846129999 | $0.02 |
| JUSTIN CONARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022947084123 | $0.00 |
| JUSTIN CONARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.08352884828 | $155.61 |
| JUSTIN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029405243585 | $0.00 |
| JUSTIN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00037658812938 | $0.00 |
| JUSTIN CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42742843398 | $2.77 |
| JUSTIN CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,810.36) | ($10,810.36) |
| JUSTIN CONNOLLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,810.36 | $10,810.36 |
| JUSTIN CONNOLLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JUSTIN CONNOLLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,800.36) | ($10,800.36) |
| JUSTIN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.92397157975 | $69.92 |
| JUSTIN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092660619616 | $2.74 |
| JUSTIN CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016192611494 | $31.60 |
| JUSTIN COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050947717325 | $15.08 |
| JUSTIN COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135141309668 | $26.37 |
| JUSTIN COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.310445776 | $9.31 |
| JUSTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016734302957 | $49.82 |
| JUSTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063275357059 | $126.74 |
| JUSTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.333062472 | $272.33 |
| JUSTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028405266371 | $2.08 |
| JUSTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 182.763404625999 | $182.76 |
| JUSTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0108817860584 | $0.68 |
| JUSTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9532691499999 | $16.26 |
| JUSTIN CORBELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 2.515512 | $29.13 |
| JUSTIN CORBELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03142995 | $921.24 |
| JUSTIN CORBELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.24443998 | $514.94 |
| JUSTIN CORBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030594288537 | $7.75 |
| JUSTIN CORBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.451739315159999 | $0.48 |
| JUSTIN CORBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050574010717 | $8.86 |
| JUSTIN CORBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6551504399 | $7.23 |
| JUSTIN CORBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041247825607 | $0.36 |
| JUSTIN CORBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114360125668 | $0.00 |
| JUSTIN CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.045385492202 | $0.05 |
| JUSTIN CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021193635298 | $0.63 |
| JUSTIN CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004708155183 | $0.01 |
| JUSTIN CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112818853421 | $33.39 |
| JUSTIN CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077172660275 | $0.01 |
| JUSTIN CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017238116161 | $0.34 |
| JUSTIN CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9242456971 | $3.09 |
| JUSTIN CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120745307289 | $0.88 |
| JUSTIN CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.40940734959999 | $1.63 |
| JUSTIN CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00368565970359999 | $1.17 |
| JUSTIN CORDES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,756.81 |
| JUSTIN CORDES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.4953069665) | ($20,000.00) |
| JUSTIN CORDES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| JUSTIN CORDES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JUSTIN CORDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($13,813.44) |
| JUSTIN CORDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,359.80) |
| JUSTIN CORDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,558.31) |
| JUSTIN CORDES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.091579239) | ($3.76) |
| JUSTIN CORDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0189) | ($531.65) |
| JUSTIN CORDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00000722) | ($27,555.81) |
| JUSTIN CORDES | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003454551765) | ($4.18) |
| JUSTIN CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060998476519906 | $211.61 |
| JUSTIN CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.493721644 | $319.08 |
| JUSTIN CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120124680982 | $333.37 |
| JUSTIN CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.943894444 | $125.21 |
| JUSTIN CORDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.78643957519399 | $1.79 |
| JUSTIN CORNABY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003462) | ($101.31) |
| JUSTIN CORNABY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,114.00) |
| JUSTIN CORNABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050517728935 | $176.68 |
| JUSTIN CORNABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26755512285 | $0.31 |
| JUSTIN CORNABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216749609999999 | $441.29 |
| JUSTIN CORNABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.276570387 | $66.81 |
| JUSTIN CORNABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41364199666 | $3.65 |
| JUSTIN CORNABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072797857077 | $0.07 |
| JUSTIN CORNABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000023216321 | $0.00 |
| JUSTIN CORNABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2327272137 | $1.07 |
| JUSTIN CORNABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32100323746 | $12.31 |
| JUSTIN CORNABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000568072868009999 | $0.01 |
| JUSTIN CORNABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021609939281 | $0.00 |
| JUSTIN CORNABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.478311076869999 | $26.46 |
| JUSTIN CORNELIUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439183949949999 | $1.30 |
| JUSTIN CORNELIUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138122880139 | $0.03 |
| JUSTIN CORNELIUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.62064518099999 | $3.62 |
| JUSTIN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000254648038949999 | $0.00 |
| JUSTIN CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069097755773 | $0.13 |
| JUSTIN CORPOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021467330953 | $0.64 |
| JUSTIN CORPOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043512390874 | $8.49 |
| JUSTIN CORPOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5678704192 | $3.57 |
| JUSTIN CORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,229.88651654) | ($5,229.89) |
| JUSTIN CORRES | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,229.88651654 | $5,229.89 |
| JUSTIN CORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001015027389) | ($30.33) |
| JUSTIN CORRES | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001015027389 | $30.33 |
| JUSTIN CORRES | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,229.886516) | ($5,229.89) |
| JUSTIN CORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005346516704855 | $0.20 |
| JUSTIN CORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.086203266997 | $33.09 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.015856 | $647.92 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 438.5 | $438.50 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.028312 | $50.00 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($70.62) |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (88.6) | ($88.60) |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 2.00145 | $88.60 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 91.688 | $300.00 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005823740057 | $179.69 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00601865832696 | $0.01 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215203564719999 | $42.04 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.653401195883301 | $0.65 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3331023909999 | $14.53 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4238640609 | $6.55 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.821729587569999 | $9.13 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020492004953 | $0.00 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.309424345331 | $3.32 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.41734754579999 | $1.16 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071390395639 | $4.06 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000091145081139 | $0.01 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000032344271678 | $0.00 |
| JUSTIN CORTAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006444445893 | $0.00 |
| JUSTIN COSSIDENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000868490479 | $0.00 |
| JUSTIN COSSIDENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.92140946893 | $0.04 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.10823299 | $329.63 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004801928506) | ($1.49) |
| JUSTIN COTTON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02372386342) | ($67.13) |
| JUSTIN COTTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.200329167 | $556.52 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 525.0 | $525.00 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (522.56) | ($522.56) |
| JUSTIN COTTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 37.54 | $37.54 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| JUSTIN COTTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00599259 | $188.89 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 384.644201 | $384.64 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 924.372445 | $924.37 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| JUSTIN COTTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| JUSTIN COTTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,917.426049488 | $2,549.94 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.66810669 | $1,318.86 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0045 | $131.81 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.09573522 | $2,836.13 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.371888896) | ($753.69) |
| JUSTIN COTTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.371888896 | $753.69 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.29742532) | ($2,629.44) |
| JUSTIN COTTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01424659542) | ($404.49) |
| JUSTIN COTTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01424659542 | $404.49 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00075721198791) | ($21.56) |
| JUSTIN COTTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00075721198791 | $21.56 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00075721) | ($21.66) |
| JUSTIN COTTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1595 | $4,588.66 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.45885962 | $13,010.05 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.7219967737) | ($22,378.29) |
| JUSTIN COTTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00391905 | $121.39 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.204304303 | $397.90 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004941890016) | ($1.49) |
| JUSTIN COTTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 1.689331869 | $1.00 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 611.294649522 | $362.08 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.01961951233 | $35.23 |
| JUSTIN COTTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002184908659) | ($67.13) |
| JUSTIN COTTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01657681308) | ($522.56) |
| JUSTIN COTTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.200534931 | $364.02 |
| JUSTIN COTTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.293827801) | ($9,000.00) |
| JUSTIN COTTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.05440385114) | ($67.13) |
| JUSTIN COTTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2204469496) | ($272.01) |
| JUSTIN COTTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.58418463 | $9,358.28 |
| JUSTIN COTTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.29742532 | $1,600.92 |
| JUSTIN COTTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.623915024) | ($70,000.00) |
| JUSTIN COTTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02705304336) | ($522.56) |
| JUSTIN COTTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.794860706 | $73,302.01 |
| JUSTIN COTTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.7219967737 | $13,946.18 |
| JUSTIN COTTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.109529042) | ($2,115.68) |
| JUSTIN COTTON | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.49) | ($1.49) |
| JUSTIN COTTON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.21045042 | $236.89 |
| JUSTIN COTTON | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETH | 0.211292337 | $235.04 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051731054218448 | $12.05 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1273786043 | $6.08 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106000070975 | $21.26 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101542715983 | $0.10 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02472418474 | $0.02 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002415386399 | $0.00 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1874712127 | $3.19 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06697346213 | $0.01 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080575553766 | $0.03 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013095463334 | $0.00 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017818877395 | $0.00 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000768010040229999 | $0.01 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000014402269286 | $0.00 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004119377839336 | $0.15 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0995305598 | $3.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.8040220714 | $29.81 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00437262245739999 | $0.01 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070895441367 | $0.00 |
| JUSTIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000038169412944 | $0.00 |
| JUSTIN COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063788068345 | $18.88 |
| JUSTIN COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16187850764 | $1.43 |
| JUSTIN COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17744288858 | $7.02 |
| JUSTIN COURTNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1037415145) | ($316.53) |
| JUSTIN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001926465089137 | $0.08 |
| JUSTIN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009602126444964 | $0.29 |
| JUSTIN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048095029817 | $0.00 |
| JUSTIN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002025724036221 | $0.00 |
| JUSTIN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00055363387074 | $0.00 |
| JUSTIN COVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051272008407 | $1.52 |
| JUSTIN COVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00330935805479999 | $6.46 |
| JUSTIN COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380691639309999 | $7.43 |
| JUSTIN COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00573208313 | $0.63 |
| JUSTIN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7410158983 | $2.17 |
| JUSTIN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.694501809299999 | $0.10 |
| JUSTIN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057809794598 | $0.00 |
| JUSTIN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00057718080331 | $0.00 |
| JUSTIN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069709993869999 | $0.00 |
| JUSTIN CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104576094147 | $0.10 |
| JUSTIN CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8228016755 | $1.45 |
| JUSTIN CRAIG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000487433) | ($0.05) |
| JUSTIN CRAIG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000487433 | $0.05 |
| JUSTIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037228787008 | $114.05 |
| JUSTIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028871497072 | $5.63 |
| JUSTIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.6513780059999 | $36.98 |
| JUSTIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.189218937 | $310.26 |
| JUSTIN CRAIG WOLFE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 0.13873474 | $10.01 |
| JUSTIN CRAIGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020975896741 | $0.01 |
| JUSTIN CRAIGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000050026263471 | $0.00 |
| JUSTIN CRAMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06281094474) | ($1,845.18) |
| JUSTIN CRAMER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06281094474 | $1,845.18 |
| JUSTIN CRAMER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.062795) | ($1,844.72) |
| JUSTIN CRAMER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 1.016169 | $1,844.72 |
| JUSTIN CRAMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.55652563) | ($2,825.68) |
| JUSTIN CRAMER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.55652563 | $2,825.68 |
| JUSTIN CRAMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (568.536601406) | ($340.39) |
| JUSTIN CRAMER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 568.536601406 | $340.39 |
| JUSTIN CRAMER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (568.536601406) | ($340.04) |
| JUSTIN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005232234308981 | $18.10 |
| JUSTIN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122288570896639 | $30.00 |
| JUSTIN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.60323925196399 | $5.51 |
| JUSTIN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000121465136007 | $0.00 |
| JUSTIN CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000234803295389999 | $0.00 |
| JUSTIN CRANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153488044955 | $4.54 |
| JUSTIN CRANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019723313022 | $0.17 |
| JUSTIN CRANMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002169972097 | $65.38 |
| JUSTIN CRANMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040723235051 | $80.67 |
| JUSTIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031397740743 | $9.29 |
| JUSTIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00769444105509999 | $15.01 |
| JUSTIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9801593635 | $1.24 |
| JUSTIN CREE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JUSTIN CREE | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JUSTIN CREE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (298.58123968) | ($298.58) |
| JUSTIN CREE | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 298.58123968 | $298.58 |
| JUSTIN CREE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.935664166) | ($3,457.40) |
| JUSTIN CREE | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.935664166 | $3,457.40 |
| JUSTIN CREE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.117369543) | ($3,340.67) |
| JUSTIN CREE | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.117369543 | $3,340.67 |
| JUSTIN CREE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00197269405) | ($3.65) |
| JUSTIN CREE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00197269405 | $3.65 |
| JUSTIN CREE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001176321749) | ($3.56) |
| JUSTIN CREE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001176321749 | $3.56 |
| JUSTIN CREE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3699678693) | ($0.37) |
| JUSTIN CREE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.3699678693 | $0.37 |
| JUSTIN CREE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010818) | ($19.92) |
| JUSTIN CREE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.926818) | ($3,511.90) |
| JUSTIN CREE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (308.951207) | ($308.95) |
| JUSTIN CREE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00066) | ($19.94) |
| JUSTIN CREE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.116827) | ($3,513.02) |
| JUSTIN CREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000853764586580122 | $29.91 |
| JUSTIN CREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142574587209345 | $35.60 |
| JUSTIN CREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.80165966848345 | $2.80 |
| JUSTIN CREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029988942053 | $8.88 |
| JUSTIN CREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037981088307 | $7.41 |
| JUSTIN CREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 322.811203257 | $322.81 |
| JUSTIN CRIVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107573744431 | $0.03 |
| JUSTIN CRIVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036643308258 | $0.00 |
| JUSTIN CRIVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021903080648 | $0.00 |
| JUSTIN CRIVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029761264115 | $0.00 |
| JUSTIN CRIVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.46199158049999 | $3.54 |
| JUSTIN CRIVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081773750426 | $0.00 |
| JUSTIN CRIVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012204426781 | $0.00 |
| JUSTIN CRIVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027757758023 | $0.00 |
| JUSTIN CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026009727107 | $78.89 |
| JUSTIN CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6482619465 | $1.92 |
| JUSTIN CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395100914849999 | $78.19 |
| JUSTIN CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.134406518 | $12.64 |
| JUSTIN CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015900170078 | $0.00 |
| JUSTIN CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058138502251 | $0.00 |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (251.459108527) | ($3,590.84) |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 251.459108527 | $3,590.84 |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00288217) | ($100.00) |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00288217 | $100.00 |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00288217) | ($99.64) |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.432816639) | ($14,464.58) |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.432816639 | $14,464.58 |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (251.459108) | ($3,037.34) |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,322.46) |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.332816) | ($10,963.10) |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 10,000.0 | $4,361.53 |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (787.750127156) | ($354.26) |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 787.750127156 | $354.26 |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (10,787.750127) | ($4,884.29) |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,361.623744 | $9,361.62 |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (260.65) | ($260.65) |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 29,226.457503951 | $14,186.03 |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29,226.457503951) | ($14,186.03) |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 29,226.457503951 | $14,186.03 |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (701.025594156) | ($701.03) |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 701.025594156 | $701.03 |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (29,226.457504) | ($14,189.78) |
| JUSTIN CRUZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (801.999338) | ($802.00) |
| JUSTIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015067712137672 | $58.22 |
| JUSTIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052887906879 | $0.01 |
| JUSTIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5710305190887 | $4.57 |
| JUSTIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.949191165116 | $2.40 |
| JUSTIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.64965291559941 | $28.04 |
| JUSTIN CUEVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| JUSTIN CUEVA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| JUSTIN CUEVA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| JUSTIN CUEVA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 4,824.445 | $3,000.00 |
| JUSTIN CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484639431139999 | $14.34 |
| JUSTIN CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255720794639999 | $4.99 |
| JUSTIN CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.592423945 | $107.59 |
| JUSTIN CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.775280389 | $20.58 |
| JUSTIN CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0197867323 | $11.33 |
| JUSTIN CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14459199756 | $1.28 |
| JUSTIN CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022078060918 | $1.62 |
| JUSTIN CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073937210592 | $4.42 |
| JUSTIN CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18587631827 | $1.14 |
| JUSTIN CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0113695935731 | $2.58 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 336.997633 | $337.00 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.1941977563 | $7,695.67 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1942560834) | ($7,700.37) |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1942560834 | $7,700.37 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.194256) | ($7,697.63) |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 7,677.634 | $7,697.63 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (7,704.611633) | ($7,704.61) |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001769226671736 | $0.70 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4760972817 | $1.71 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135670813151 | $0.26 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037771728268 | $0.00 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0522143554369999 | $0.03 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000726584477729999 | $0.01 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022271009906 | $0.02 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080400324987 | $0.00 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035473856311 | $0.01 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.64241163101 | $0.64 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3266541347 | $0.42 |
| JUSTIN CULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000113811886849999 | $0.00 |
| JUSTIN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000799769217049999 | $23.67 |
| JUSTIN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1075288866 | $6.10 |
| JUSTIN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020647695885 | $4.03 |
| JUSTIN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0457250269559999 | $0.05 |
| JUSTIN CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00688126847739999 | $0.01 |
| JUSTIN CURRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.010301 | $395.06 |
| JUSTIN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012960880737 | $3.54 |
| JUSTIN CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021204199061 | $0.63 |
| JUSTIN CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031834686889 | $0.04 |
| JUSTIN CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006222339038 | $12.14 |
| JUSTIN CUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001227231562 | $0.00 |
| JUSTIN CUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010119489584 | $0.00 |
| JUSTIN CUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017570763131 | $0.00 |
| JUSTIN CUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000058293094699 | $0.00 |
| JUSTIN CUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022675457188 | $0.00 |
| JUSTIN CUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000003718005036 | $0.00 |
| JUSTIN CUTTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089205011033574 | $0.01 |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.022 | $2,000.00 |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,595.0) | ($1,595.00) |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.887347 | $1,595.00 |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.911794) | ($3,421.08) |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4.314125) | ($4.31) |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.249949) | ($36,452.51) |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (276.878416) | ($7,101.38) |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000876) | ($27.56) |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 27.556 | $27.56 |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (0.39037) | ($10.35) |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 10.299 | $10.35 |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.002706) | ($5.10) |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5.083 | $5.10 |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (42.945465) | ($42.95) |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00555988677128181 | $198.22 |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062895618097999 | $0.00 |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052604359444021 | $9.94 |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.985390815771 | $22.99 |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.16976822892905 | $110.78 |
| JUSTIN D ANETHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.5877813507 | $204.24 |
| JUSTIN DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096348899207 | $0.29 |
| JUSTIN DAMONS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00140098 | $0.10 |
| JUSTIN DAMONS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00011598 | $0.02 |
| JUSTIN DAMONS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00274768 | $0.17 |
| JUSTIN DAMONS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00045659 | $0.08 |
| JUSTIN DAMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061907969525698 | $0.00 |
| JUSTIN DAN MUI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.002236 | $66.87 |
| JUSTIN DAN MUI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| JUSTIN DAN MUI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001736) | ($50.48) |
| JUSTIN DAN MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020986518425 | $0.62 |
| JUSTIN DAN MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.642410667 | $100.00 |
| JUSTIN DAN MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0478095852 | $11.05 |
| JUSTIN DANFLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132942712997 | $3.93 |
| JUSTIN DANFLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036833070771 | $7.19 |
| JUSTIN DANFLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49203999929 | $0.49 |
| JUSTIN DANFLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089324761229 | $0.79 |
| JUSTIN DANFLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62276699843 | $0.09 |
| JUSTIN DANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00619168 | $249.90 |
| JUSTIN DANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00629313 | $250.95 |
| JUSTIN DANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00632382 | $240.66 |
| JUSTIN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071603164065 | $221.77 |
| JUSTIN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.72329528 | $37.72 |
| JUSTIN DANGELO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,754.562445277) | ($4,754.56) |
| JUSTIN DANGELO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,754.562445277 | $4,754.56 |
| JUSTIN DANGELO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (4,754.562445) | ($4,754.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151058993727 | $44.71 |
| JUSTIN DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019105066684 | $3.73 |
| JUSTIN DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.18379636635 | $46.18 |
| JUSTIN DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5083041092 | $0.07 |
| JUSTIN DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070579910527 | $5.17 |
| JUSTIN DANIEL GALLANT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 434.432824 | $406.23 |
| JUSTIN DANIEL GALLANT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (434.432824) | ($224.12) |
| JUSTIN DANIEL GALLANT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172179) | ($51.48) |
| JUSTIN DANIEL GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721791561 | $50.00 |
| JUSTIN DANIEL KORNBLUM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $120.72 |
| JUSTIN DANIEL KORNBLUM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.013166 | $391.28 |
| JUSTIN DANIEL KORNBLUM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 100,024.619108 | $21.37 |
| JUSTIN DANIEL KORNBLUM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JUSTIN DANIEL KORNBLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214327230712 | $61.73 |
| JUSTIN DANIEL KORNBLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.7112494958 | $23.71 |
| JUSTIN DANIEL KORNBLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 51.379446262 | $0.01 |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (524.6697165) | ($524.67) |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 524.6697165 | $524.67 |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 29.0207 | $275.00 |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (249.66) | ($249.66) |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 26.137 | $249.66 |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($8.96) |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (54.1577) | ($484.80) |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.042637456) | ($3,088.69) |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.042637456 | $3,088.69 |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1279366736) | ($3,631.59) |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1279366736 | $3,631.59 |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013495) | ($20.01) |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000729) | ($20.01) |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.029142456) | ($2,988.28) |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012066745614927 | $40.57 |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202003066121069 | $46.48 |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.797173228072 | $5.80 |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.41888564169999 | $3.50 |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00276111611829999 | $0.00 |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5216754238 | $5.80 |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000043721551296 | $0.00 |
| JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122569956685 | $1.35 |
| JUSTIN DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094826699937 | $0.28 |
| JUSTIN DANIEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.1195918729999 | $3.96 |
| JUSTIN DANIEL WARNOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1498461907) | ($4,523.88) |
| JUSTIN DANIEL WARNOCK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1498461907 | $4,523.88 |
| JUSTIN DANIEL WARNOCK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.14984619) | ($4,343.47) |
| JUSTIN DANIEL WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002065591842956 | $75.68 |
| JUSTIN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091811848849 | $2.72 |
| JUSTIN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JUSTIN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034993271445 | $6.83 |
| JUSTIN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0050698992518 | $0.04 |
| JUSTIN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39738838645 | $0.06 |
| JUSTIN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084789697892 | $0.62 |
| JUSTIN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.064191151477 | $0.06 |
| JUSTIN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.067316402767 | $0.00 |
| JUSTIN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00078937572476 | $0.18 |
| JUSTIN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000071964701158 | $0.01 |
| JUSTIN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0478414728039999 | $0.02 |
| JUSTIN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021762377071 | $0.16 |
| JUSTIN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.107422488718 | $0.06 |
| JUSTIN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0065358798785 | $0.15 |
| JUSTIN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000077938106599 | $0.01 |
| JUSTIN DAPRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0156972996059999 | $0.02 |
| JUSTIN DARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107885449805 | $0.00 |
| JUSTIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064137455469 | $198.38 |
| JUSTIN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18916762098 | $384.78 |
| JUSTIN DAVID BARRUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.912399112) | ($226.89) |
| JUSTIN DAVID BARRUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.912399112 | $226.89 |
| JUSTIN DAVID BARRUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00138988) | ($43.51) |
| JUSTIN DAVID BARRUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (251.020109139) | ($251.02) |
| JUSTIN DAVID BARRUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 251.020109139 | $251.02 |
| JUSTIN DAVID BARRUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (29.176851646) | ($88.62) |
| JUSTIN DAVID BARRUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 29.176851646 | $88.62 |
| JUSTIN DAVID BARRUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (29.176851646) | ($68.36) |
| JUSTIN DAVID BARRUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (251.020109139) | ($251.02) |
| JUSTIN DAVID BARRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298054690150309 | $100.40 |
| JUSTIN DAVID BARRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3492112557135 | $1.73 |
| JUSTIN DAVID BARRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027129474523756 | $1.70 |
| JUSTIN DAVID BARRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.5676831938567 | $1.57 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (287.695855526) | ($287.70) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 287.695855526 | $287.70 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (287.69) | ($287.69) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LUNC | 3.50338 | $287.69 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (3.50338) | ($288.71) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 3.50338 | $288.71 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.005855525567) | ($0.01) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.005855525567 | $0.01 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.24578338 | $679.77 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.15) | ($2,686.03) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.15 | $2,686.03 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.39578338) | ($3,276.13) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.39578338 | $3,276.13 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.47) | ($3,195.69) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.47 | $3,195.69 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.47) | ($3,227.80) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.880552) | ($8.40) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.880552 | $8.40 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004259829303) | ($8.40) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004259829303 | $8.40 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004229487234) | ($8.32) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6083644785) | ($1,250.00) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6083644785 | $1,250.00 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04203334645) | ($1,268.31) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04203334645 | $1,268.31 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04203334645) | ($1,268.94) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04203334645 | $1,268.94 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.6083948206) | ($1,247.98) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.6083948206 | $1,247.98 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (15.880552) | ($8.67) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 15.880552 | $8.67 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.999656072) | ($3,498.49) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.999656072 | $3,498.49 |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.999) | ($3,499.33) |
| JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.3004230245407 | $92.50 |
| JUSTIN DAVID JEFFERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01220877622) | ($493.60) |
| JUSTIN DAVID JEFFERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01220877622 | $493.60 |
| JUSTIN DAVID JEFFERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01220877) | ($476.79) |
| JUSTIN DAVID JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001539144129588 | $0.62 |
| JUSTIN DAVID JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000027510902269 | $0.00 |
| JUSTIN DAVID REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020671028124 | $0.04 |
| JUSTIN DAVIES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006104549022) | ($18.59) |
| JUSTIN DAVIES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.194780733) | ($412.29) |
| JUSTIN DAVIES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006098080494) | ($18.59) |
| JUSTIN DAVIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.568858383) | ($2,500.00) |
| JUSTIN DAVIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.956429632 | $3,117.60 |
| JUSTIN DAVIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04741573241) | ($75.56) |
| JUSTIN DAVIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01166603093) | ($18.59) |
| JUSTIN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53174449608432 | $7.18 |
| JUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034412155276 | $10.19 |
| JUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115487431754 | $3.42 |
| JUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059850115232 | $11.68 |
| JUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080918565597 | $250.66 |
| JUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414437880849999 | $82.15 |
| JUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.890621371 | $44.31 |
| JUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.761329416 | $65.15 |
| JUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.14251753199999 | $46.04 |
| JUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113241585147 | $1.00 |
| JUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6837500858 | $33.08 |
| JUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190339601 85 | $0.01 |
| JUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005562224 7241 | $0.00 |
| JUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045539097496 | $0.00 |
| JUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33813209948 | $3.76 |
| JUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067004578907 | $0.00 |
| JUSTIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003493957482 | $0.00 |
| JUSTIN DAVIS BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013394276797 | $0.00 |
| JUSTIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076255988379 | $0.23 |
| JUSTIN DAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001002891428) | ($39.72) |
| JUSTIN DAY | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001002891428 | $39.72 |
| JUSTIN DAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (56.81887012) | ($77.84) |
| JUSTIN DAY | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 56.81887012 | $77.84 |
| JUSTIN DAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (56.81887012) | ($73.99) |
| JUSTIN DAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00100289) | ($39.15) |
| JUSTIN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002211831957482 | $0.09 |
| JUSTIN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1740431631858 | $0.24 |
| JUSTIN DAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004705706573 | $0.01 |
| JUSTIN DAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122137791978 | $0.01 |
| JUSTIN DAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003028451959512 | $0.00 |
| JUSTIN DAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019349219815 | $0.02 |
| JUSTIN DE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10163249708 | $0.06 |
| JUSTIN DE LA O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027296216375 | $8.08 |
| JUSTIN DE LA O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9471176734 | $3.73 |
| JUSTIN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033603601426 | $0.00 |
| JUSTIN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178870806579999 | $0.02 |
| JUSTIN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009038736322 | $0.00 |
| JUSTIN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087166836244 | $0.00 |
| JUSTIN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021510673571 | $0.00 |
| JUSTIN DEAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (110.873998347) | ($776.09) |
| JUSTIN DEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 110.873998347 | $776.09 |
| JUSTIN DEAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (98.582140403) | ($491.11) |
| JUSTIN DEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 98.582140403 | $491.11 |
| JUSTIN DEAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (110.873998347) | ($786.86) |
| JUSTIN DEAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,957.75909) | ($425.50) |
| JUSTIN DEAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,957.75909 | $425.50 |
| JUSTIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8704158888 | $9.87 |
| JUSTIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272602417409999 | $82.81 |
| JUSTIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06470970562 | $129.81 |
| JUSTIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01577277402 | $0.02 |
| JUSTIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.214940343155745 | $2.38 |
| JUSTIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.59840549580229 | $0.74 |
| JUSTIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.271231574116969 | $2.05 |
| JUSTIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.090409045 | $0.09 |
| JUSTIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000511749921 | $0.00 |
| JUSTIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000472287152179999 | $0.00 |
| JUSTIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024157589452999 | $0.00 |
| JUSTIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00014083400286 | $0.00 |
| JUSTIN DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041362490991 | $0.03 |
| JUSTIN DEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095550838448 | $28.28 |
| JUSTIN DEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292156467609999 | $57.10 |
| JUSTIN DELA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038339935219 | $0.04 |
| JUSTIN DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00130496468519999 | $0.08 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.5586) | ($5.00) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 2.5586 | $5.00 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (1.08895335) | ($2.13) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.05889384389) | ($0.11) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (5.361416528) | ($2.26) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (27.916848415) | ($11.77) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (925.20019731) | ($390.00) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,094.28021469 | $461.27 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (170.151769483) | ($95.07) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 170.151769483 | $95.07 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03570313864) | ($1,018.18) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03570313864 | $1,018.18 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.019048159) | ($158.80) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 3.019048159 | $158.80 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (553.309950369) | ($301.64) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 553.309950369 | $301.64 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.017591841) | ($137.17) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 4.017591841 | $137.17 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.78782467) | ($119.95) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 14.78782467 | $119.95 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.669227363) | ($83.43) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 11.669227363 | $83.43 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (27.076875586) | ($30.06) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BNT | 27.076875586 | $30.06 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (95.75) | ($34.79) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 95.75 | $34.79 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (94.767966687) | ($38.46) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 94.767966687 | $38.46 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1956913255) | ($0.45) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.1956913255 | $0.45 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.521972258) | ($6.52) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6.521972258 | $6.52 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1981686093) | ($0.20) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.1981686093 | $0.20 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (6.521972) | ($6.52) |
| JUSTIN DELTUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003769761743379 | $12.56 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9319192496797 | $1.25 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0792590598954 | $0.08 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.860578522757 | $6.21 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6969826169064 | $0.42 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22607674075225 | $2.86 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036088371825789 | $0.35 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024082748193988 | $0.00 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009336607073199 | $0.76 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004543719809316 | $0.02 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03786332306657 | $2.53 |
| JUSTIN DELTUVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.25734915988839 | $0.43 |
| JUSTIN DEMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152178092627 | $0.45 |
| JUSTIN DEMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143417040739999 | $2.80 |
| JUSTIN DENNERY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00235763 | $96.05 |
| JUSTIN DENNERY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MANA | 1,745.5911853 | $3,554.55 |
| JUSTIN DENNERY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00235763) | ($93.93) |
| JUSTIN DENNERY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00646459 | $192.39 |
| JUSTIN DENNERY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00646459) | ($190.95) |
| JUSTIN DENNERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01484833817) | ($424.01) |
| JUSTIN DENNERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01484833817 | $424.01 |
| JUSTIN DENNERY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01484833) | ($422.86) |
| JUSTIN DENNERY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($14,708.19) |
| JUSTIN DENNERY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $14,708.19 |
| JUSTIN DENNERY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($14,572.10) |
| JUSTIN DENNERY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.481136195) | ($15,557.05) |
| JUSTIN DENNERY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.481136195 | $15,557.05 |
| JUSTIN DENNERY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0559706236) | ($2.80) |
| JUSTIN DENNERY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0559706236 | $2.80 |
| JUSTIN DENNERY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.05597062) | ($2.77) |
| JUSTIN DENNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157193067002219 | $5.25 |
| JUSTIN DENNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16353754694307 | $386.17 |
| JUSTIN DENNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017561937920369 | $0.01 |
| JUSTIN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045444201691 | $0.13 |
| JUSTIN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033853879505 | $0.07 |
| JUSTIN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029882317119 | $0.00 |
| JUSTIN DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002461127193 | $0.00 |
| JUSTIN DEOLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018473224059 | $0.55 |
| JUSTIN DEOLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9271275752 | $8.93 |
| JUSTIN DER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.943723185) | ($20,959.49) |
| JUSTIN DER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.943723185 | $20,959.49 |
| JUSTIN DER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08753597669) | ($2,732.33) |
| JUSTIN DER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08753597669 | $2,732.33 |
| JUSTIN DER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08753597) | ($2,755.52) |
| JUSTIN DER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.943723185) | ($21,263.61) |
| JUSTIN DER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006081696293) | ($1.85) |
| JUSTIN DER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006081696293 | $1.85 |
| JUSTIN DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436094805268029 | $16.51 |
| JUSTIN DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037695516401588 | $106.96 |
| JUSTIN DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000236098813719999 | $0.00 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $27,467.51 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.0) | ($26,874.17) |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.0 | $26,874.17 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 25.0 | $67,250.75 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 50.0 | $134,440.56 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (75.0) | ($201,660.84) |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 75.0 | $201,660.84 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (135.176780199) | ($344,042.27) |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 135.176780199 | $344,042.27 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (11.787224) | ($30,000.00) |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 29,850.691 | $30,000.00 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (123.389556199) | ($314,042.27) |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 123.389556199 | $314,042.27 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,850.691) | ($29,850.69) |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,850.691 | $29,850.69 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.169522802) | ($30,000.00) |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.169522802 | $30,000.00 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (12.169522) | ($30,000.00) |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 29,746.413 | $30,000.00 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,746.413) | ($29,746.41) |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,746.413 | $29,746.41 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.439342903) | ($50,000.00) |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.439342903 | $50,000.00 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (23.439343705) | ($50,000.00) |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (43.893232151) | ($90,000.00) |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 43.893232151 | $90,000.00 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (43.893232151) | ($89,448.54) |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (43.923791354) | ($88,962.05) |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 43.923791354 | $88,962.05 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (43.923791354) | ($88,736.79) |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (227,456.999468618) | ($227,457.00) |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 227,456.999468618 | $227,457.00 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184127385189999 | $55.08 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0319870153 | $5.84 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.230753698794799 | $622.73 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,117.394452244 | $1,117.39 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 401.429328729999 | $318.24 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025806512184 | $1.89 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079719794861 | $8.75 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039315686934 | $0.89 |
| JUSTIN DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.1049537134 | $18.67 |
| JUSTIN DERKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313925658609396 | $0.37 |
| JUSTIN DERRICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0121884 | $490.56 |
| JUSTIN DERRICK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012188) | ($490.59) |
| JUSTIN DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049913182823 | $153.80 |
| JUSTIN DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118275801645999 | $239.55 |
| JUSTIN DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6808099694999 | $10.05 |
| JUSTIN DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.40210219279999 | $102.63 |
| JUSTIN DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000063208018691 | $0.00 |
| JUSTIN DESMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250164127019999 | $0.74 |
| JUSTIN DESORMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.87191889115 | $13.71 |
| JUSTIN DEUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077034465522 | $2.39 |
| JUSTIN DEVEREAUX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.8349595871) | ($93.17) |
| JUSTIN DEVEREAUX | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.8349595871 | $93.17 |
| JUSTIN DEVEREAUX | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.834957) | ($91.75) |
| JUSTIN DEVEREAUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02737852778) | ($785.00) |
| JUSTIN DEVEREAUX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02737852778 | $785.00 |
| JUSTIN DEVEREAUX | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02737852) | ($752.12) |
| JUSTIN DEVEREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029013651032834 | $9.69 |
| JUSTIN DEVEREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000313726078788 | $0.03 |
| JUSTIN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000566643379662222 | $0.00 |
| JUSTIN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028508670847 | $0.01 |
| JUSTIN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060624611793999 | $0.01 |
| JUSTIN DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014062638805 | $0.00 |
| JUSTIN DIBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024627533474 | $7.29 |
| JUSTIN DICKENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2565067717) | ($7,683.00) |
| JUSTIN DICKENSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2565067717 | $7,683.00 |
| JUSTIN DICKENSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,055.658914098) | ($6,055.66) |
| JUSTIN DICKENSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,055.658914098 | $6,055.66 |
| JUSTIN DICKENSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.256506) | ($8,001.36) |
| JUSTIN DICKENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009949954198) | ($2.35) |
| JUSTIN DICKENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009949954198 | $2.35 |
| JUSTIN DICKENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,055.658914) | ($6,055.66) |
| JUSTIN DICKENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001067278125) | ($3.19) |
| JUSTIN DICKENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001067278125 | $3.19 |
| JUSTIN DICKENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.379646637) | ($4.38) |
| JUSTIN DICKENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.379646637 | $4.38 |
| JUSTIN DICKENSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000107) | ($3.19) |
| JUSTIN DICKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000977535329733865 | $37.49 |
| JUSTIN DICKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004886191225446 | $0.01 |
| JUSTIN DICKENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.2325742575655 | $36.23 |
| JUSTIN DIERKING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($89,977.96) |
| JUSTIN DIERKING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.0) | ($100,155.63) |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.0 | $100,155.63 |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($99,931.40) |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,041.66) | ($10,041.66) |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,041.66 | $10,041.66 |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 27.5640253 | $64,632.13 |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (164.688347888) | ($400,000.00) |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 164.688347888 | $400,000.00 |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (164.688347888) | ($338,423.03) |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,923.685492695) | ($49,923.69) |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,923.685492695 | $49,923.69 |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.66) | ($41.66) |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 21.62433343 | $42,641.67 |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.209522949) | ($68.21) |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68.209522949 | $68.21 |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 92.0 | $92.00 |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.66) | ($41.66) |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JUSTIN DIERKING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 28.746336128 | $56,766.80 |
| JUSTIN DIERKING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (235.595192201) | ($417,374.28) |
| JUSTIN DIERKING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 235.595192201 | $417,374.28 |
| JUSTIN DIERKING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (235.595192201) | ($407,677.45) |
| JUSTIN DIERKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062416039581 | $0.18 |
| JUSTIN DIERKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153042652069999 | $0.02 |
| JUSTIN DIERKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8347869205987 | $4,530.42 |
| JUSTIN DIERKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 383.678040038797 | $383.68 |
| JUSTIN DIERKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.246712404179999 | $0.84 |
| JUSTIN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066539880743 | $19.69 |
| JUSTIN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001478944218799999 | $0.00 |
| JUSTIN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38895334214 | $0.24 |
| JUSTIN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13454319914 | $1.50 |
| JUSTIN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069370616872 | $0.61 |
| JUSTIN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024966189081 | $0.00 |
| JUSTIN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039925041067 | $0.00 |
| JUSTIN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.55933793764 | $0.05 |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (812.756354721) | ($775.51) |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 812.756354721 | $775.51 |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02226156939) | ($896.47) |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02226156939 | $896.47 |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002516202939) | ($0.76) |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002516202939 | $0.76 |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (139.536790383) | ($792.57) |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 139.536790383 | $792.57 |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.179245499) | ($1.18) |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.179245499 | $1.18 |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SNX | (1.805) | ($10.00) |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 10.01 | $10.00 |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (11.18) | ($11.18) |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.003838 | $11.18 |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004089620294) | ($11.87) |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ADA | (812.756) | ($711.98) |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.242274 | $711.98 |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SNX | (137.73) | ($779.35) |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 772.665 | $779.35 |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.022261) | ($877.73) |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.29922 | $877.73 |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (772.67) | ($772.67) |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.263612 | $772.67 |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.805106) | ($2,356.70) |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002212875978818 | $0.89 |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000266766930861 | $0.00 |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00165056993246899 | $0.00 |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.655538639666 | $0.62 |
| JUSTIN DIGIT LABSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.380114182749099 | $2.04 |
| JUSTIN DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153439068707 | $45.46 |
| JUSTIN DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68372851878 | $0.68 |
| JUSTIN DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4874183524 | $3.56 |
| JUSTIN DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017013641616 | $0.50 |
| JUSTIN DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033202812955 | $6.48 |
| JUSTIN DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3992518361 | $1.36 |
| JUSTIN DISMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00500358 | $199.97 |
| JUSTIN DISMORE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00553686 | $199.84 |
| JUSTIN DISMORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01208955 | $394.75 |
| JUSTIN DISMORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01007839 | $300.21 |
| JUSTIN DISMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087645554219 | $25.90 |
| JUSTIN DO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01299573 | $516.10 |
| JUSTIN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023565143746 | $71.23 |
| JUSTIN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123824188529 | $24.16 |
| JUSTIN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.40934479059999 | $5.91 |
| JUSTIN DOBIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777451826899999 | $23.01 |
| JUSTIN DOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.50468243 | $57.30 |
| JUSTIN DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019690365324 | $0.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0325538609 | $1.61 |
| JUSTIN DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43001435888 | $0.06 |
| JUSTIN DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00771035572019999 | $0.56 |
| JUSTIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016378406591 | $0.48 |
| JUSTIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079062645549 | $1.54 |
| JUSTIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3642544333 | $0.20 |
| JUSTIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00044830359999 | $0.03 |
| JUSTIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038359246013 | $0.06 |
| JUSTIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13438384815 | $0.06 |
| JUSTIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063659474375 | $0.08 |
| JUSTIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0070834270453 | $0.17 |
| JUSTIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124189221514 | $0.01 |
| JUSTIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.014320596757 | $0.04 |
| JUSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062757851961 | $0.21 |
| JUSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038337301986 | $11.35 |
| JUSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020143606584 | $39.30 |
| JUSTIN DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.59282639379999 | $4.43 |
| JUSTIN DOEHRING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.131113715 | $38.93 |
| JUSTIN DOEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016878242089 | $4.99 |
| JUSTIN DOEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.269697922237 | $1.63 |
| JUSTIN DOEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087577996841 | $16.98 |
| JUSTIN DOEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64386072208 | $7.32 |
| JUSTIN DOEHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53576284867 | $1.89 |
| JUSTIN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235567692179999 | $71.20 |
| JUSTIN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074024123048 | $148.89 |
| JUSTIN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053316104574 | $0.00 |
| JUSTIN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.283319676 | $169.88 |
| JUSTIN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.664177306 | $18.63 |
| JUSTIN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80839957012 | $8.98 |
| JUSTIN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18441945123 | $1.63 |
| JUSTIN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03079724295 | $1.22 |
| JUSTIN DOLLIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000827346022399999 | $24.49 |
| JUSTIN DONAT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00358123 | $143.17 |
| JUSTIN DONAT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00325124 | $131.59 |
| JUSTIN DONAT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00409281 | $166.96 |
| JUSTIN DONAT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00177802 | $73.59 |
| JUSTIN DONAT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00325405 | $131.95 |
| JUSTIN DONAT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0032956 | $131.06 |
| JUSTIN DONAT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00706221 | $276.60 |
| JUSTIN DONAT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00533938 | $203.31 |
| JUSTIN DONAT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00505424 | $191.81 |
| JUSTIN DONAT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00587736 | $211.56 |
| JUSTIN DONAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00590364 | $185.44 |
| JUSTIN DONAT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01003344 | $304.37 |
| JUSTIN DONAT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.02430621 | $730.67 |
| JUSTIN DONAT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01401646 | $420.46 |
| JUSTIN DONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104361415762999 | $319.35 |
| JUSTIN DONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042129140037 | $83.55 |
| JUSTIN DONNARUMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014974657919 | $44.32 |
| JUSTIN DONNARUMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2955658969 | $4.30 |
| JUSTIN DONNARUMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8326286408 | $3.03 |
| JUSTIN DOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129801773140999 | $38.42 |
| JUSTIN DOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8089593283999 | $10.81 |
| JUSTIN DOPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009927071376 | $0.00 |
| JUSTIN DORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009756271003 | $0.00 |
| JUSTIN DORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022934329084 | $0.00 |
| JUSTIN DORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00114287880457 | $0.00 |
| JUSTIN DORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010349709944 | $0.00 |
| JUSTIN DORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024548456263 | $0.00 |
| JUSTIN DORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000029821266471999 | $0.00 |
| JUSTIN DORMANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000025717094507 | $0.00 |
| JUSTIN DORY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (64,682.093891367) | ($64,682.09) |
| JUSTIN DORY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 64,682.093891367 | $64,682.09 |
| JUSTIN DORY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| JUSTIN DORY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BUSD | (64,662.093891367) | ($64,662.09) |
| JUSTIN DORY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| JUSTIN DORY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| JUSTIN DORY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JUSTIN DORY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (80.0) | ($80.00) |
| JUSTIN DORY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JUSTIN DORY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JUSTIN DORY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUSTIN DORY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200.0) | ($200.00) |
| JUSTIN DORY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200.0 | $200.00 |
| JUSTIN DORY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| JUSTIN DORY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (65,971.250106018) | ($65,971.25) |
| JUSTIN DORY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 65,971.250106018 | $65,971.25 |
| JUSTIN DORY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (65,971.250106) | ($65,971.25) |
| JUSTIN DORY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JUSTIN DORY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JUSTIN DORY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JUSTIN DORY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83,953.843713664) | ($83,953.84) |
| JUSTIN DORY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83,953.843713664 | $83,953.84 |
| JUSTIN DORY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (83,953.843713) | ($83,953.84) |
| JUSTIN DORY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01504556785) | ($428.00) |
| JUSTIN DORY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01504556785 | $428.00 |
| JUSTIN DORY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01504556) | ($428.66) |
| JUSTIN DORY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.013808541) | ($19.91) |
| JUSTIN DORY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.013808541 | $19.91 |
| JUSTIN DORY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013808541) | ($19.93) |
| JUSTIN DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001600461964004 | $5.34 |
| JUSTIN DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014009274139257 | $0.32 |
| JUSTIN DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,004.5955686733 | $1,004.60 |
| JUSTIN DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 789.152377898699 | $789.15 |
| JUSTIN DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03113115235 | $0.11 |
| JUSTIN DORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 400.70259285695 | $400.70 |
| JUSTIN DOUGLAS FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4038247486 | $15.98 |
| JUSTIN DOUGLAS SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021276400183 | $0.04 |
| JUSTIN DRABICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 6,100.0 | $6,100.00 |
| JUSTIN DRABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014479853154 | $437.92 |
| JUSTIN DRABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.296170255 | $50.47 |
| JUSTIN DRABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.270587931959999 | $549.62 |
| JUSTIN DRABICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.799873951 | $255.80 |
| JUSTIN DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021101355069 | $6.25 |
| JUSTIN DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000020227270993 | $0.00 |
| JUSTIN DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084165726013 | $0.00 |
| JUSTIN DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081092120447 | $0.00 |
| JUSTIN DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000211231919719999 | $0.00 |
| JUSTIN DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000065485723754 | $0.00 |
| JUSTIN DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.61198037601 | $0.79 |
| JUSTIN DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000054915390446 | $0.00 |
| JUSTIN DRURY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,538.041610202) | ($1,947.21) |
| JUSTIN DRURY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,538.041610202 | $1,947.21 |
| JUSTIN DRURY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007705875695) | ($21.98) |
| JUSTIN DRURY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007705875695 | $21.98 |
| JUSTIN DRURY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,538.041610202) | ($1,854.03) |
| JUSTIN DRURY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00077058) | ($21.18) |
| JUSTIN DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008171184024763 | $0.27 |
| JUSTIN DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.789486130197 | $39.65 |
| JUSTIN DUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053469073915 | $15.83 |
| JUSTIN DUBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014719146573 | $0.00 |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.033153258) | ($4,173.54) |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.033153258 | $4,173.54 |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024358) | ($50.12) |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (209.812933787) | ($209.81) |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 209.812933787 | $209.81 |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.008795258) | ($4,134.54) |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (189.812933) | ($189.81) |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002266779785) | ($66.32) |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002266779785 | $66.32 |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.053359003) | ($887.54) |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.053359003 | $887.54 |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002266) | ($66.59) |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.212257) | ($20.00) |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (534.391755145) | ($332.59) |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 534.391755145 | $332.59 |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ZEC | (9.841102) | ($927.28) |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.135238) | ($20.50) |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (502.256517145) | ($319.89) |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017713778206893 | $0.62 |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012117517125263 | $32.16 |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.56245933071609 | $1.56 |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3640041377087 | $5.24 |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030637986644 | $0.00 |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019859150784 | $0.00 |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000046171635784 | $0.00 |
| JUSTIN DUDENHEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00958222531259894 | $1.26 |
| JUSTIN DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027972342692 | $0.00 |
| JUSTIN DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093021327549 | $0.01 |
| JUSTIN DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000106150016795 | $0.00 |
| JUSTIN DUHAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.705287219288 | $0.68 |
| JUSTIN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127906282618 | $0.04 |
| JUSTIN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0329057860739999 | $0.03 |
| JUSTIN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116509319147 | $0.00 |
| JUSTIN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124793160124 | $0.04 |
| JUSTIN DUNGEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.511333853) | ($7.08) |
| JUSTIN DUNGEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.84340489) | ($21,979.17) |
| JUSTIN DUNGEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.598777011) | ($7.50) |
| JUSTIN DUNGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005028912049 | $11.08 |
| JUSTIN DUNGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 483.055898685269 | $608.02 |
| JUSTIN DUNGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.085051589 | $2.97 |
| JUSTIN DUNGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74625 | $0.36 |
| JUSTIN DUNGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04807692308 | $0.04 |
| JUSTIN DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000684514584891399 | $0.27 |
| JUSTIN DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006014397961255 | $0.01 |
| JUSTIN DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00144175688346399 | $0.00 |
| JUSTIN DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162141980817999 | $4.80 |
| JUSTIN DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001274462512 | $0.00 |
| JUSTIN DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9202248552 | $9.98 |
| JUSTIN DUROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022908381709 | $6.78 |
| JUSTIN DUROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056540854428 | $11.03 |
| JUSTIN DUROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19930377084 | $1.76 |
| JUSTIN DUROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4762341832 | $0.36 |
| JUSTIN DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016182507262 | $0.00 |
| JUSTIN DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00020196809388 | $0.00 |
| JUSTIN DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021571991973 | $0.64 |
| JUSTIN DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004680453916 | $0.01 |
| JUSTIN DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0104175403405 | $0.12 |
| JUSTIN DURRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001652796326 | $0.00 |
| JUSTIN DUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006426739836 | $0.00 |
| JUSTIN DUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020052399182 | $0.00 |
| JUSTIN DUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056693188697 | $0.04 |
| JUSTIN DWYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (219.51392864) | ($73.80) |
| JUSTIN DWYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 219.51392864 | $73.80 |
| JUSTIN DWYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02389046364) | ($48.21) |
| JUSTIN DWYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02389046364 | $48.21 |
| JUSTIN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046345231413 | $1.00 |
| JUSTIN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95728047472 | $0.96 |
| JUSTIN DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.204650685607269 | $0.13 |
| JUSTIN E BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026170889309 | $0.05 |
| JUSTIN EARLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3443448) | ($13,000.00) |
| JUSTIN EARLY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3443448 | $13,000.00 |
| JUSTIN EARLY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3443448) | ($12,951.40) |
| JUSTIN EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081106040515 | $255.38 |
| JUSTIN EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006283488839 | $0.12 |
| JUSTIN EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.934581481 | $41.17 |
| JUSTIN EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048739257774 | $0.00 |
| JUSTIN EARLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00791797299979999 | $0.03 |
| JUSTIN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143799540203 | $0.43 |
| JUSTIN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303144025369999 | $0.36 |
| JUSTIN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1546563543 | $0.75 |
| JUSTIN EAVEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001201827285) | ($46.10) |
| JUSTIN EAVEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001201827285 | $46.10 |
| JUSTIN EAVEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.58966856) | ($4.56) |
| JUSTIN EAVEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.58966856 | $4.56 |
| JUSTIN EAVEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00120182) | ($46.03) |
| JUSTIN EAVEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.58966856) | ($4.52) |
| JUSTIN EAVEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 7,634,999.15025 | $1,744.60 |
| JUSTIN EAVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (7,634,999.15025) | ($1,481.19) |
| JUSTIN EAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003216620001616 | $0.13 |
| JUSTIN EAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128490335108489 | $0.02 |
| JUSTIN EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082902096183 | $0.01 |
| JUSTIN EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059350653421 | $0.01 |
| JUSTIN EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00165607125847999 | $0.02 |
| JUSTIN EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017203840084 | $0.01 |
| JUSTIN EDWARD MILLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02530053) | ($752.50) |
| JUSTIN EDWARD MILLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02530053 | $752.50 |
| JUSTIN EDWARD MILLER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.04078815) | ($7,356.87) |
| JUSTIN EDWARD MILLER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.04078815 | $7,356.87 |
| JUSTIN EDWARD MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (4.04078815) | ($7,561.61) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN EDWARD MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02530052) | ($786.06) |
| JUSTIN EDWARD MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003065256486) | ($0.96) |
| JUSTIN EDWARD MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003065256486 | $0.96 |
| JUSTIN EDWARD MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003780747981) | ($7.24) |
| JUSTIN EDWARD MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003780747981 | $7.24 |
| JUSTIN EDWARD MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.003779) | ($7.22) |
| JUSTIN EDWARD MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0002298 | $7.22 |
| JUSTIN EDWARD MILLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026046) | ($8.18) |
| JUSTIN EDWARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023870179288481 | $8.14 |
| JUSTIN EDWARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032082076317108 | $77.19 |
| JUSTIN EDWARD SCANLON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.342 | $1,034.71 |
| JUSTIN EDWARD SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165339051024 | $61.57 |
| JUSTIN EDWARD SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00805245597333 | $15.35 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.926121342) | ($733.98) |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.926121342 | $733.98 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (51.926121342) | ($717.31) |
| JUSTIN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.231 | $6,764.37 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.89858) | ($26,702.91) |
| JUSTIN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.89858 | $26,702.91 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89858) | ($26,748.03) |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055312549331 | $186.82 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077499813651 | $156.01 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015170485213999 | $0.00 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000185207778409999 | $0.00 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032134749090667 | $0.45 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023829360295 | $0.01 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000205196669668 | $0.00 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074457960133 | $230.41 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015765165149 | $0.00 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015183384562 | $0.01 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000069655265092 | $0.00 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000048820730379 | $0.00 |
| JUSTIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017039625851 | $0.50 |
| JUSTIN EDWARDSOSTENES DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.44823976868 | $1.14 |
| JUSTIN EDWIN BEASLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | PAXG | 0.0139102174 | $26.63 |
| JUSTIN EDWIN BEASLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00774725 | $280.65 |
| JUSTIN EDWIN BEASLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00675288 | $202.85 |
| JUSTIN EDWIN BEASLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| JUSTIN EDWIN BEASLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | PAXG | 0.0131453704 | $24.68 |
| JUSTIN EDWIN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020189112129 | $6.03 |
| JUSTIN EDWIN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 508.724499071682 | $461.08 |
| JUSTIN EDWIN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023062860076 | $4.13 |
| JUSTIN EDWIN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7926131099 | $0.49 |
| JUSTIN EDWIN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.824960568 | $0.46 |
| JUSTIN EDWIN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07074759585 | $0.66 |
| JUSTIN EDWIN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000435381435299999 | $0.08 |
| JUSTIN EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046122033965 | $13.65 |
| JUSTIN EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9013335452 | $4.61 |
| JUSTIN EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032318930079 | $6.31 |
| JUSTIN EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0547619305 | $0.08 |
| JUSTIN EGLITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039494390051 | $0.90 |
| JUSTIN EHRENHOFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,632.768258625) | ($52,632.77) |
| JUSTIN EHRENHOFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,632.768258625 | $52,632.77 |
| JUSTIN EHRENHOFER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUSTIN EHRENHOFER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (52,612.768258) | ($52,612.77) |
| JUSTIN EHRENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015818841127 | $0.02 |
| JUSTIN EHRENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 331.0149080632 | $331.01 |
| JUSTIN EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017014190194 | $0.00 |
| JUSTIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061521709601 | $0.00 |
| JUSTIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000758578672619999 | $0.00 |
| JUSTIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001953464518 | $0.00 |
| JUSTIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123933364733 | $0.00 |
| JUSTIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026433157325 | $0.03 |
| JUSTIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000064835863199 | $0.00 |
| JUSTIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000145814708663 | $0.00 |
| JUSTIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055827660835 | $0.00 |
| JUSTIN ELGHALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000694115868929999 | $20.54 |
| JUSTIN ELGHALLAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9669906921 | $8.97 |
| JUSTIN ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000723010700519999 | $2.14 |
| JUSTIN ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000954821383909999 | $1.86 |
| JUSTIN ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8702353827 | $1.87 |
| JUSTIN ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112884835578 | $0.33 |
| JUSTIN ELKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0083807239 | $4.01 |
| JUSTIN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000897873033 | $2.66 |
| JUSTIN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123197525753 | $0.00 |
| JUSTIN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2214951455 | $1.39 |
| JUSTIN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110307357312 | $1.23 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1,832.3919 | $363.44 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (1,832.39) | ($362.87) |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 360.999 | $362.87 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XLM | 423.96683 | $81.31 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | XLM | (211.98) | ($40.62) |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 40.447 | $40.62 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | XLM | (211.98) | ($40.62) |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 40.477 | $40.62 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (353.549225946) | ($249.24) |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 353.549225946 | $249.24 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BAT | (155.0) | ($109.37) |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 108.964 | $109.37 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BAT | (10.0) | ($7.06) |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BAT | (188.549225) | ($135.96) |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (179.888) | ($179.89) |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2.0) | ($0.32) |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2.0 | $0.32 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (10.0) | ($1.41) |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 10.0 | $1.41 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOGE | (10.0) | ($1.41) |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XLM | 241.58 | $42.74 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | XLM | (241.5) | ($43.02) |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 42.933 | $43.02 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (42.933) | ($42.93) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (21,289.38614619) | ($2,793.90) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 21,289.38614619 | $2,793.90 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOGE | (21,291.386146) | ($2,797.89) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 378.1146821 | $67.76 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (378.2) | ($67.78) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 69.165 | $67.78 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (69.165) | ($69.17) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (21,219.470195) | ($2,726.91) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 21,219.470195 | $2,726.91 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOGE | (21,219.470195) | ($2,723.71) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (73.15277447) | ($8.36) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 73.15277447 | $8.36 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOGE | 87.84 | $10.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOGE | (160.992774) | ($17.67) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0326201 | $1,000.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOGE | 114.88 | $10.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOGE | (114.88) | ($9.68) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0172 | $500.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01753 | $500.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | UNI | 4.249 | $20.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0088175 | $250.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.008825 | $250.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.017205 | $500.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.102197) | ($3,028.69) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,024.526 | $3,028.69 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01736 | $500.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01785 | $500.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.017935 | $500.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.017915 | $500.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01815 | $500.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (262.26) | ($262.26) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0096093 | $262.26 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (262.26) | ($262.26) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0097587 | $262.26 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.102) | ($2,999.21) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,007.451 | $2,999.21 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (4.249) | ($19.98) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006578) | ($198.55) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XLM | 245.1470721 | $30.63 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | XLM | (245.14) | ($30.72) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 30.488 | $30.72 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (30.7) | ($30.70) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | DOGE | 369.57 | $30.70 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOGE | (369.57) | ($31.19) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0170951 | $500.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.017095) | ($502.20) |
| JUSTIN ELLIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 500.715 | $502.20 |
| JUSTIN ELLIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0172651 | $500.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.063127833) | ($137.82) |
| JUSTIN ELLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.063127833 | $137.82 |
| JUSTIN ELLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,507.96) | ($2,507.96) |
| JUSTIN ELLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017265) | ($493.88) |
| JUSTIN ELLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01881821) | ($1.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01881821 | $1.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,507.96 | $2,507.96 |
| JUSTIN ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0092151 | $250.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.001849 | $50.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JUSTIN ELLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.007472 | $200.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010002003598 | $29.62 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062533001085 | $125.35 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.645389963 | $455.65 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112651787474999 | $0.01 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037104067072 | $0.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000079083840226 | $0.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0730915080379999 | $5.35 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038245251518635 | $2.56 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074053545466 | $0.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37600613882 | $2.31 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.169910934429658 | $0.13 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0024762981657 | $0.00 |
| JUSTIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 15.4414998367145 | $2.15 |
| JUSTIN ELLSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147989898823 | $0.44 |
| JUSTIN ELLSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056626507081 | $0.00 |
| JUSTIN ELLSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66124947092 | $0.10 |
| JUSTIN ELLSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00072281954613 | $0.00 |
| JUSTIN ELLSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000025243266436 | $0.00 |
| JUSTIN ELMALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151855041193 | $4.49 |
| JUSTIN ELMALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005110855752 | $0.01 |
| JUSTIN ELMALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039105578011 | $7.63 |
| JUSTIN ELMALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2333761235 | $1.40 |
| JUSTIN ELRIDGE DEAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9825808959 | $10.29 |
| JUSTIN ELRIDGE DEAN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0982138188040999 | $0.10 |
| JUSTIN ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033353891607 | $0.99 |
| JUSTIN ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017452491145 | $3.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN ELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.27641821159999 | $7.28 |
| JUSTIN ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065185300268 | $19.29 |
| JUSTIN ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0925987315369999 | $186.93 |
| JUSTIN ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1641841753 | $5.16 |
| JUSTIN ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5971487069 | $7.61 |
| JUSTIN ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.2490070759999 | $19.62 |
| JUSTIN ELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49641313164 | $5.52 |
| JUSTIN EMMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017341137107 | $0.51 |
| JUSTIN EMMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.703301299 | $9.28 |
| JUSTIN EMMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71385004532 | $7.93 |
| JUSTIN ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000062233902798 | $0.00 |
| JUSTIN ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105494882304 | $0.00 |
| JUSTIN ENGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00103288599178 | $0.00 |
| JUSTIN ENGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057529149113 | $0.01 |
| JUSTIN ENGLEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000296938709899999 | $0.01 |
| JUSTIN ENGLEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048728160091 | $0.01 |
| JUSTIN ENGLEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055202259815 | $0.00 |
| JUSTIN ENGLEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031180621906 | $0.02 |
| JUSTIN ENGLEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03893234189 | $0.04 |
| JUSTIN ENGLEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004525030834 | $0.03 |
| JUSTIN ENGLEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000026306115913 | $0.00 |
| JUSTIN ENGLISH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.699182379) | ($181.88) |
| JUSTIN ENGLISH | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 1.699182379 | $181.88 |
| JUSTIN ENGLISH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009746007) | ($291.17) |
| JUSTIN ENGLISH | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.009746007 | $291.17 |
| JUSTIN ENGLISH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (449.4126721) | ($449.41) |
| JUSTIN ENGLISH | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 449.4126721 | $449.41 |
| JUSTIN ENGLISH | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.009746) | ($304.05) |
| JUSTIN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009177563011211 | $3.13 |
| JUSTIN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8716221912397 | $4.87 |
| JUSTIN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012765729549246 | $1.65 |
| JUSTIN ERIC ALCORTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000007412486333) | ($0.14) |
| JUSTIN ERIC ALCORTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002384808639) | ($4.50) |
| JUSTIN ERIC ALCORTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007941949643) | ($150.00) |
| JUSTIN ERIC ALCORTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.00991358657 | $187.24 |
| JUSTIN ERIC ALCORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005859543472797 | $0.12 |
| JUSTIN ERIC ALCORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065390116832 | $0.00 |
| JUSTIN ERIC ALCORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00130358232138 | $0.00 |
| JUSTIN ERIC ALCORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077444297322 | $0.00 |
| JUSTIN ERIC AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000375985016244 | $0.02 |
| JUSTIN ERIC AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083031452696 | $0.00 |
| JUSTIN ERIC AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00153058474349999 | $0.00 |
| JUSTIN ERIC AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000129957997407 | $0.00 |
| JUSTIN ERIC AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039909550819 | $0.00 |
| JUSTIN ERIC AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020759959982 | $0.00 |
| JUSTIN ERIC AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067619322844 | $0.02 |
| JUSTIN ERIC AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0006790637151 | $0.00 |
| JUSTIN ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091720524813 | $0.27 |
| JUSTIN ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046978105225 | $0.00 |
| JUSTIN ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000201480786839999 | $0.00 |
| JUSTIN ERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000084938580133 | $0.00 |
| JUSTIN ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000499843262532 | $0.02 |
| JUSTIN ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.46538642797199 | $3.47 |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002411672495) | ($1.00) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003483403183) | ($135.48) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003895556778) | ($1.50) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004315055935) | ($1.50) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (533.866103337) | ($393.89) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,212.889724435 | $1,440.64 |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,843.255681068) | ($1,200.00) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (55.389833216) | ($36.06) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.072092802) | ($2.00) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 305.815845 | $127.50 |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 309.27626 | $128.77 |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.539923669) | ($1.50) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (127.543449794) | ($54.05) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,247.908402795) | ($1,800.00) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 5,010.469821565 | $2,123.13 |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002515841797) | ($0.67) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (311.17211735) | ($168.07) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,310.304104332) | ($1,800.00) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.758586754) | ($1.50) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,078.2104168 | $2,217.55 |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (99.391880733) | ($54.05) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ADA | (1,247.65535) | ($615.73) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.18) | ($45.18) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4067805096) | ($7,800.00) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5011460819 | $9,609.46 |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002356197875) | ($45.18) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01227410122) | ($235.36) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000336853709) | ($0.67) |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.291262848224 | $9.35 |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7795625738 | $8.23 |
| JUSTIN ETTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98057283619392 | $0.99 |
| JUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.038145822889 | $1,163.61 |
| JUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24271663916 | $494.48 |
| JUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03343676011 | $1.03 |
| JUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017507817813 | $0.05 |
| JUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146426066293 | $2.86 |
| JUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037159001397 | $0.03 |
| JUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13778959058 | $0.09 |
| JUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054760714128 | $0.00 |
| JUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000662315633 | $0.00 |
| JUSTIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000014552660823 | $0.00 |
| JUSTIN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000341131583593 | $0.00 |
| JUSTIN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095361454347 | $0.02 |
| JUSTIN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101490124427999 | $0.00 |
| JUSTIN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053953087282 | $0.04 |
| JUSTIN EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.092406551904 | $0.09 |
| JUSTIN EVRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002607114227499999 | $0.00 |
| JUSTIN EVRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119557491762 | $0.01 |
| JUSTIN FAHEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.08) | ($48.08) |
| JUSTIN FAHEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.46) | ($38.46) |
| JUSTIN FAHEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 5,163.80837 | $5,163.81 |
| JUSTIN FAHEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (144.24) | ($144.24) |
| JUSTIN FAHEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| JUSTIN FAHEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 5.178333851 | $14,795.01 |
| JUSTIN FAHEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.596559909) | ($16,020.97) |
| JUSTIN FAHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02515813 | $691.09 |
| JUSTIN FAHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01233779 | $344.37 |
| JUSTIN FAHEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07876725832) | ($2,199.51) |
| JUSTIN FAHEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.46) | ($38.46) |
| JUSTIN FAHEY | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.46) | ($38.46) |
| JUSTIN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270077753836 | $9.70 |
| JUSTIN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22541028986 | $0.26 |
| JUSTIN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022489777748394 | $6.47 |
| JUSTIN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7205857401 | $11.72 |
| JUSTIN FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6339557904 | $18.16 |
| JUSTIN FALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9279413729921 | $0.88 |
| JUSTIN FALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017444696022 | $0.02 |
| JUSTIN FALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135509539555999 | $40.11 |
| JUSTIN FALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017896165212 | $34.92 |
| JUSTIN FALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9062807763 | $9.44 |
| JUSTIN FALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56816901664 | $6.31 |
| JUSTIN FAMULARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211824079 | $63.76 |
| JUSTIN FAMULARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019455640014 | $37.96 |
| JUSTIN FAMULARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2566445855 | $4.26 |
| JUSTIN FAMULARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.507185348 | $27.36 |
| JUSTIN FAMULARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13158160568 | $1.16 |
| JUSTIN FAMULARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.121453186944 | $4.81 |
| JUSTIN FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005133213935 | $0.02 |
| JUSTIN FARMER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08421453194) | ($3,519.87) |
| JUSTIN FARMER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08421453194 | $3,519.87 |
| JUSTIN FARMER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08421453) | ($3,341.18) |
| JUSTIN FARMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001056869573) | ($2.01) |
| JUSTIN FARMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001265104428) | ($24.06) |
| JUSTIN FARMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04206446063) | ($800.00) |
| JUSTIN FARMER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05210923366 | $991.04 |
| JUSTIN FARNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000818959599219999 | $24.21 |
| JUSTIN FARNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00496484017779 | $9.69 |
| JUSTIN FARNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5551837919 | $1.56 |
| JUSTIN FARNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.318092292279999 | $3.53 |
| JUSTIN FARNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00240664590 | $0.00 |
| JUSTIN FARNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000174863663 | $0.00 |
| JUSTIN FARNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019568617458 | $0.14 |
| JUSTIN FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000012883897832 | $0.00 |
| JUSTIN FARRUGIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007) | ($2.81) |
| JUSTIN FARRUGIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (54.308948) | ($687.21) |
| JUSTIN FARRUGIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (20.145329) | ($342.02) |
| JUSTIN FARRUGIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | [illegible] | (7.92496) | ($9.99) |
| JUSTIN FARRUGIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (867.32691) | ($1,092.45) |
| JUSTIN FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000188635441465 | $0.01 |
| JUSTIN FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103359160580999 | $0.00 |
| JUSTIN FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096528946511 | $0.02 |
| JUSTIN FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.326675965574 | $4.48 |
| JUSTIN FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031493782539 | $0.00 |
| JUSTIN FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08912628219949 | $1.59 |
| JUSTIN FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048299236785761 | $0.65 |
| JUSTIN FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055707905196 | $0.00 |
| JUSTIN FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000032893460804 | $0.00 |
| JUSTIN FARRUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001202827983 | $0.01 |
| JUSTIN FAVELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (134.335562245) | ($608.54) |
| JUSTIN FAVELL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 134.335562245 | $608.54 |
| JUSTIN FAVELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,585.577132943) | ($1,687.90) |
| JUSTIN FAVELL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,585.577132943 | $1,687.90 |
| JUSTIN FAVELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,585.577132943) | ($1,685.59) |
| JUSTIN FAVELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (134.335562245) | ($335.84) |
| JUSTIN FAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021463128330999 | $64.64 |
| JUSTIN FAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107694601307 | $0.02 |
| JUSTIN FAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.446151103204 | $10.76 |
| JUSTIN FAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3461679996822 | $7.21 |
| JUSTIN FEARON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (30.848443) | ($20.00) |
| JUSTIN FEARON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XRP | 30.848443 | $20.00 |
| JUSTIN FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002387016488 | $0.00 |
| JUSTIN FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009718773118899 | $0.00 |
| JUSTIN FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000012236595649 | $0.00 |
| JUSTIN FEDEROWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00349293929099999 | $0.00 |
| JUSTIN FEDEROWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047407886596 | $0.01 |
| JUSTIN FEDEROWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014054688711 | $0.00 |
| JUSTIN FEDEROWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22397643825 | $0.11 |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.088194824) | ($350.47) |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.088194824 | $350.47 |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AAVE | (4.06409) | ($346.34) |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 344.309 | $346.34 |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AAVE | (0.02405) | ($2.05) |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 2.038 | $2.05 |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (346.0) | ($346.00) |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0120132 | $346.00 |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,324.139910313) | ($869.28) |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,324.139910313 | $869.28 |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BAT | (2,324.12) | ($864.64) |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 863.642 | $864.64 |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (863.98) | ($863.98) |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0300061 | $863.98 |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373626628589 | $114.47 |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098150979702 | $198.32 |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.949169406 | $76.07 |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022655186701477 | $3.15 |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7143978230086 | $1.60 |
| JUSTIN FEIBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023663315921999 | $0.00 |
| JUSTIN FELDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028449280318 | $0.84 |
| JUSTIN FELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016249531306 | $48.30 |
| JUSTIN FELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022377629373 | $43.66 |
| JUSTIN FELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9207988463 | $10.92 |
| JUSTIN FELTKAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,196.687645887) | ($16,196.69) |
| JUSTIN FELTKAMP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,196.687645887 | $16,196.69 |
| JUSTIN FELTKAMP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,950.0) | ($3,950.00) |
| JUSTIN FELTKAMP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.023862 | $3,950.00 |
| JUSTIN FELTKAMP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (12,245.0) | ($12,245.00) |
| JUSTIN FELTKAMP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.4241668 | $12,245.00 |
| JUSTIN FELTKAMP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.319937103) | ($20.32) |
| JUSTIN FELTKAMP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.319937103 | $20.32 |
| JUSTIN FELTKAMP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| JUSTIN FELTKAMP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 40.802 | $22.00 |
| JUSTIN FELTKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458463878819999 | $141.06 |
| JUSTIN FELTKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.528293441668 | $105.53 |
| JUSTIN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00405586896206 | $7.91 |
| JUSTIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085514666836999 | $2.53 |
| JUSTIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139115156237999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5502741199 | $1.60 |
| JUSTIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0184010041499999 | $0.06 |
| JUSTIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017190311995 | $0.51 |
| JUSTIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8386617629 | $6.21 |
| JUSTIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046038919567 | $0.51 |
| JUSTIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015631904933 | $0.00 |
| JUSTIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000078072030213 | $0.01 |
| JUSTIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000042504719576 | $0.00 |
| JUSTIN FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025504294556 | $0.00 |
| JUSTIN FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044714613811 | $0.03 |
| JUSTIN FETALVERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (332.439674038) | ($195.74) |
| JUSTIN FETALVERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 332.439674038 | $195.74 |
| JUSTIN FETALVERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (527.371111301) | ($527.37) |
| JUSTIN FETALVERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 527.371111301 | $527.37 |
| JUSTIN FETALVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2205359305046 | $2.57 |
| JUSTIN FETALVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4522058870646 | $3.45 |
| JUSTIN FILOSA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00164273 | $49.01 |
| JUSTIN FILOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022130971345 | $66.73 |
| JUSTIN FILOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131373783669999 | $0.03 |
| JUSTIN FILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.525) | ($20,604.68) |
| JUSTIN FILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.525 | $20,604.68 |
| JUSTIN FILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.5094911781) | ($20,000.00) |
| JUSTIN FILSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002004361954) | ($83.33) |
| JUSTIN FILSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002159154634) | ($83.41) |
| JUSTIN FILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 7.1150727 | $221,406.07 |
| JUSTIN FILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003139169764) | ($8.36) |
| JUSTIN FILSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001426595101) | ($4.18) |
| JUSTIN FILSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002842154715) | ($83.33) |
| JUSTIN FILSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002866875542) | ($83.41) |
| JUSTIN FILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003037332935) | ($8.36) |
| JUSTIN FILSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (4.870009659) | ($100,000.00) |
| JUSTIN FILSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1462220351) | ($3,002.50) |
| JUSTIN FILSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004058179048) | ($83.33) |
| JUSTIN FILSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 6.01187345 | $123,446.85 |
| JUSTIN FILSON | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (2.09963879) | ($43,363.83) |
| JUSTIN FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169224843666 | $471.06 |
| JUSTIN FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015427215577 | $0.02 |
| JUSTIN FILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.57545370517 | $0.58 |
| JUSTIN FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040899462434 | $0.01 |
| JUSTIN FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015306810409 | $0.30 |
| JUSTIN FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024105639725 | $0.00 |
| JUSTIN FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019497162044 | $0.00 |
| JUSTIN FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018175862347 | $0.01 |
| JUSTIN FINDLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000082978421421 | $0.00 |
| JUSTIN FINEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027070685066 | $8.01 |
| JUSTIN FINEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14823293647 | $1.65 |
| JUSTIN FISCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $304.79 |
| JUSTIN FISCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $2,741.56 |
| JUSTIN FISCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,202.46 |
| JUSTIN FISCHER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $1,206.24 |
| JUSTIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163930955333 | $48.09 |
| JUSTIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01337725207573 | $25.10 |
| JUSTIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.8331561309999 | $41.09 |
| JUSTIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.708573692589999 | $7.87 |
| JUSTIN FISHAW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,609.59) | ($6,609.59) |
| JUSTIN FISHAW | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,609.59 | $6,609.59 |
| JUSTIN FISHAW | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (6,609.59) | ($6,609.59) |
| JUSTIN FISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032219615147 | $98.35 |
| JUSTIN FISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033940354694 | $66.78 |
| JUSTIN FISHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.2625930267 | $70.26 |
| JUSTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060243842762 | $0.00 |
| JUSTIN FLATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140975995933 | $0.42 |
| JUSTIN FLATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00952491748399999 | $0.01 |
| JUSTIN FLATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000402350084209999 | $0.79 |
| JUSTIN FLATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044400957491 | $0.00 |
| JUSTIN FLATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001404133414 | $0.00 |
| JUSTIN FLATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000353944192779999 | $0.00 |
| JUSTIN FLATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000092590572615 | $0.00 |
| JUSTIN FLORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031410003337 | $0.00 |
| JUSTIN FLOWERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.26914029) | ($2,601.50) |
| JUSTIN FLOWERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.26914029 | $2,601.50 |
| JUSTIN FLOWERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.26914029) | ($2,435.94) |
| JUSTIN FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006392680460051 | $17.70 |
| JUSTIN FLOYD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002926694048) | ($8.19) |
| JUSTIN FLOYD | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002926694048 | $8.19 |
| JUSTIN FLOYD | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001193461836) | ($3.34) |
| JUSTIN FLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 6,106.870229008 | $4,392.60 |
| JUSTIN FLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,561.054820878) | ($4,000.00) |
| JUSTIN FLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (9.286961551) | ($6.68) |
| JUSTIN FLOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (167.110253473) | ($120.20) |
| JUSTIN FLOYD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (369.57547982) | ($258.37) |
| JUSTIN FLOYD | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 369.57547982 | $258.37 |
| JUSTIN FLOYD | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (369.57547982) | ($239.68) |
| JUSTIN FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000165221322869999 | $0.00 |
| JUSTIN FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009116572590998 | $0.03 |
| JUSTIN FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43526196120123 | $0.29 |
| JUSTIN FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000198054602049999 | $0.00 |
| JUSTIN FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000145343779079999 | $0.00 |
| JUSTIN FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0030351990405 | $0.00 |
| JUSTIN FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000191693387249 | $0.00 |
| JUSTIN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008839697344 | $272.58 |
| JUSTIN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 415.500873552 | $260.89 |
| JUSTIN FOGLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (253.980477941) | ($253.98) |
| JUSTIN FOGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 253.980477941 | $253.98 |
| JUSTIN FOGLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1346820925) | ($4,092.15) |
| JUSTIN FOGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1346820925 | $4,092.15 |
| JUSTIN FOGLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (253.980477) | ($253.98) |
| JUSTIN FOGLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13468209) | ($4,260.50) |
| JUSTIN FOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100540958449096 | $34.94 |
| JUSTIN FOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4966207325776 | $2.50 |
| JUSTIN FOKKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4766694635113 | $0.46 |
| JUSTIN FOKKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023118481864 | $4.51 |
| JUSTIN FOLLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114597854628 | $33.92 |
| JUSTIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073083235272 | $226.42 |
| JUSTIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5170850871 | $2.93 |
| JUSTIN FORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9289826063) | ($2,734.87) |
| JUSTIN FORD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9289826063 | $2,734.87 |
| JUSTIN FORD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9289826063) | ($2,741.62) |
| JUSTIN FORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12710513) | ($5,000.00) |
| JUSTIN FORD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12710513 | $5,000.00 |
| JUSTIN FORD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12710513) | ($4,938.80) |
| JUSTIN FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4258489517) | ($12,088.15) |
| JUSTIN FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4258489517 | $12,088.15 |
| JUSTIN FORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42584895) | ($12,095.98) |
| JUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001882628594748 | $71.97 |
| JUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036712359781625 | $10.75 |
| JUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.142170623509999 | $0.11 |
| JUSTIN FOREMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1110448496) | ($2,897.94) |
| JUSTIN FOREMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1110448496 | $2,897.94 |
| JUSTIN FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011427885493275 | $37.97 |
| JUSTIN FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063309268742 | $126.94 |
| JUSTIN FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4509827367 | $8.29 |
| JUSTIN FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0962043225 | $4.46 |
| JUSTIN FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29696673806 | $3.30 |
| JUSTIN FORRESTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10806269) | ($3,259.11) |
| JUSTIN FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064728373404664 | $23.58 |
| JUSTIN FOSTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 325.98 | $43.48 |
| JUSTIN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097282823488 | $28.79 |
| JUSTIN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025026150062 | $0.00 |
| JUSTIN FOUCAULT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07355385841) | ($2,977.68) |
| JUSTIN FOUCAULT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07355385841 | $2,977.68 |
| JUSTIN FOUCAULT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07355385) | ($3,002.76) |
| JUSTIN FOUCAULT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.0) | ($1,107.06) |
| JUSTIN FOUCAULT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.0 | $1,107.06 |
| JUSTIN FOUCAULT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (22.0) | ($1,097.34) |
| JUSTIN FOUCAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007517045122979 | $3.01 |
| JUSTIN FOUCAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9612475825 | $120.02 |
| JUSTIN FOUCHE HARDY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.7625746261) | ($12.40) |
| JUSTIN FOUCHE HARDY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.7625746261 | $12.40 |
| JUSTIN FOUCHE HARDY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004247449578) | ($110.78) |
| JUSTIN FOUCHE HARDY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004247449578 | $110.78 |
| JUSTIN FOUCHE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000459363268955299 | $1.52 |
| JUSTIN FOUCHE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074746824718 | $1.46 |
| JUSTIN FOUCHE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112964577551 | $6.70 |
| JUSTIN FOUCHE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00757452396778049 | $0.34 |
| JUSTIN FOWLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000588143456909999 | $0.02 |
| JUSTIN FOWLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062102270846 | $0.01 |
| JUSTIN FOWLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098359828332 | $0.01 |
| JUSTIN FOWLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7047189474 | $10.07 |
| JUSTIN FOWLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7322123043 | $1.72 |
| JUSTIN FOWLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052254192051 | $0.46 |
| JUSTIN FOWLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2839437418 | $1.06 |
| JUSTIN FOWLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5046998062 | $2.32 |
| JUSTIN FOWLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.111553277388999 | $0.14 |
| JUSTIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004985775141 | $14.75 |
| JUSTIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0035766487401 | $0.22 |
| JUSTIN FRANCISCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 340.0 | $340.00 |
| JUSTIN FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.856594674408 | $149.39 |
| JUSTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186170662439999 | $55.72 |
| JUSTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016867086017 | $32.91 |
| JUSTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9592836491 | $3.74 |
| JUSTIN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38490323706 | $4.28 |
| JUSTIN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058683932225 | $181.29 |
| JUSTIN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40841415628 | $829.43 |
| JUSTIN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2633120466 | $6.44 |
| JUSTIN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22058446217 | $16.15 |
| JUSTIN FRANKS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (203.485196914) | ($20,500.00) |
| JUSTIN FRANKS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 203.485196914 | $20,500.00 |
| JUSTIN FRANKS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,230.0) | ($2,418.31) |
| JUSTIN FRANKS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,230.0 | $2,418.31 |
| JUSTIN FRANKS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (45.0) | ($3,231.37) |
| JUSTIN FRANKS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 45.0 | $3,231.37 |
| JUSTIN FRANKS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (203.485196914) | ($20,459.67) |
| JUSTIN FRANKS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MANA | (1,230.0) | ($2,420.48) |
| JUSTIN FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128801332822 | $0.38 |
| JUSTIN FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.278696251 | $103.28 |
| JUSTIN FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.98048152489 | $140.68 |
| JUSTIN FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.57699997616 | $27.20 |
| JUSTIN FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.62194137096 | $0.97 |
| JUSTIN FRANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.3365561931 | $5.24 |
| JUSTIN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.44038858547738 | $6.54 |
| JUSTIN FREDERICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.850697477757 | $17.61 |
| JUSTIN FREDERICK HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.093565317328 | $0.06 |
| JUSTIN FREYVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000253504403619999 | $0.08 |
| JUSTIN FREYVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141859219789999 | $0.00 |
| JUSTIN FREYVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012103632458 | $0.00 |
| JUSTIN FREYVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057564743525 | $0.00 |
| JUSTIN FREYVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000112783742224 | $0.00 |
| JUSTIN FREYVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016813799294 | $0.00 |
| JUSTIN FREYVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.121109058636 | $0.06 |
| JUSTIN FRICHITTHAVONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.028456 | $82.32 |
| JUSTIN FRICHITTHAVONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1609785406) | ($334.08) |
| JUSTIN FRICHITTHAVONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00523294) | ($153.18) |
| JUSTIN FRICHITTHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038386585709206 | $1.35 |
| JUSTIN FRICHITTHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001028808658138 | $2.58 |
| JUSTIN FRICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.790161708) | ($37,723.53) |
| JUSTIN FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638097402399999 | $20.66 |
| JUSTIN FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97422273583 | $5.68 |
| JUSTIN FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.203512754221 | $482.20 |
| JUSTIN FRIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032696276025 | $99.84 |
| JUSTIN FRIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036494198749 | $72.01 |
| JUSTIN FRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148968777049999 | $29.07 |
| JUSTIN FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094804557224 | $291.36 |
| JUSTIN FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18447817577 | $375.17 |
| JUSTIN FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108906676259 | $0.01 |
| JUSTIN FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000960820141359999 | $0.01 |
| JUSTIN FROMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024251769382 | $0.00 |
| JUSTIN FRYE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 0.99 | $54.03 |
| JUSTIN FRYE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (363.936869974) | ($215.93) |
| JUSTIN FRYE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 363.936869974 | $215.93 |
| JUSTIN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025475232635 | $0.75 |
| JUSTIN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003284137872 | $0.06 |
| JUSTIN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74663119779 | $0.75 |
| JUSTIN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6003899098539 | $3.54 |
| JUSTIN FRYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.59845829883 | $0.60 |
| JUSTIN FUJIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017373954472 | $51.82 |
| JUSTIN FUJIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076756184626 | $154.49 |
| JUSTIN FUJIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7521547661 | $4.75 |
| JUSTIN FUNDEBURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018159722269 | $0.02 |
| JUSTIN FUNDEBURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018629561321 | $0.04 |
| JUSTIN GABRIEL MALMFELDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02391698668) | ($698.59) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN GABRIEL MALMFELDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02391698668 | $698.59 |
| JUSTIN GABRIEL MALMFELDT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.023916) | ($697.71) |
| JUSTIN GABRIEL MALMFELDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 1,062.65 | $697.71 |
| JUSTIN GABRIEL MALMFELDT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,062.65) | ($721.95) |
| JUSTIN GABRIEL MALMFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001261477829917 | $4.72 |
| JUSTIN GABRIEL MALMFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.27298498409999 | $10.86 |
| JUSTIN GABRIEL MALMFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095189401313 | $0.00 |
| JUSTIN GABRIEL MALMFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000568189097609999 | $0.00 |
| JUSTIN GABRIEL MALMFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.647113299 | $140.83 |
| JUSTIN GABRIEL MALMFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030531969899 | $0.03 |
| JUSTIN GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071575888649 | $2.12 |
| JUSTIN GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053858074086 | $0.05 |
| JUSTIN GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77114524413 | $0.48 |
| JUSTIN GADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13470901234 | $0.13 |
| JUSTIN GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196113111789999 | $58.83 |
| JUSTIN GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040241338013 | $79.69 |
| JUSTIN GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2334456447 | $8.11 |
| JUSTIN GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.47070544629999 | $2.81 |
| JUSTIN GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24119133982 | $2.68 |
| JUSTIN GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064453131009 | $0.57 |
| JUSTIN GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00441091626629999 | $0.48 |
| JUSTIN GALLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000467531858639999 | $0.14 |
| JUSTIN GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2695249191 | $2.59 |
| JUSTIN GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.43176725065 | $0.67 |
| JUSTIN GANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008296165917 | $256.65 |
| JUSTIN GANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00267969407619999 | $5.23 |
| JUSTIN GANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002527935271 | $0.00 |
| JUSTIN GANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29728676378 | $0.04 |
| JUSTIN GANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00069574426771 | $0.05 |
| JUSTIN GANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0501796248514 | $93.11 |
| JUSTIN GAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050794590351 | $0.00 |
| JUSTIN GAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039113019241 | $0.00 |
| JUSTIN GAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020113930297 | $0.01 |
| JUSTIN GAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000027858447951 | $0.00 |
| JUSTIN GAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000031232934108 | $0.00 |
| JUSTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011147260584 | $0.00 |
| JUSTIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6154563214 | $0.07 |
| JUSTIN GARDNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6145399924) | ($1,550.00) |
| JUSTIN GARDNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6145399924 | $1,550.00 |
| JUSTIN GARDNER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (0.6007233552) | ($1,515.15) |
| JUSTIN GARDNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| JUSTIN GARDNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003828502242) | ($0.80) |
| JUSTIN GARDNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 992.0 | $992.00 |
| JUSTIN GARDNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002358019059) | ($0.46) |
| JUSTIN GARDNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUSTIN GARDNER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.04317162837 | $1,371.48 |
| JUSTIN GARDNER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009101444753) | ($1.66) |
| JUSTIN GARDNER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000462194) | ($0.84) |
| JUSTIN GARDNER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000473529) | ($0.84) |
| JUSTIN GARDNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JUSTIN GARDNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00044662561315) | ($0.83) |
| JUSTIN GARDNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN GARDNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.101331833 | $3,182.31 |
| JUSTIN GARDNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009221300092) | ($1.66) |
| JUSTIN GARDNER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.008049506353) | ($8.30) |
| JUSTIN GARDNER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.4849100213) | ($500.00) |
| JUSTIN GARDNER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 0.6007233552 | $619.42 |
| JUSTIN GARDNER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01478878583) | ($15.25) |
| JUSTIN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097537099581 | $24.55 |
| JUSTIN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0009413997999 | $11.26 |
| JUSTIN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028090454900799 | $7.97 |
| JUSTIN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77961444949999 | $1.78 |
| JUSTIN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35157916751 | $0.35 |
| JUSTIN GARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 9.5 | $13.30 |
| JUSTIN GARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,241.5 | $1,713.27 |
| JUSTIN GARNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00585534) | ($250.00) |
| JUSTIN GARNER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00585534 | $250.00 |
| JUSTIN GARNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005855) | ($230.75) |
| JUSTIN GARNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.995) | ($39,194.05) |
| JUSTIN GARNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.995 | $39,194.05 |
| JUSTIN GARNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.995) | ($39,308.49) |
| JUSTIN GARNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| JUSTIN GARNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| JUSTIN GARNER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JUSTIN GARNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,914.50) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,914.50 |
| JUSTIN GARNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,921.50) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.62387745) | ($48,538.48) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.62387745 | $48,538.48 |
| JUSTIN GARNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,961.893816985) | ($46,961.89) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,961.893816985 | $46,961.89 |
| JUSTIN GARNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.043544383) | ($4,367.77) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.043544383 | $4,367.77 |
| JUSTIN GARNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,321.679664339) | ($968.18) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,321.679664339 | $968.18 |
| JUSTIN GARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009930777469) | ($29.98) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009930777469 | $29.98 |
| JUSTIN GARNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002275133452) | ($4.70) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002275133452 | $4.70 |
| JUSTIN GARNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.62487) | ($49,120.26) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,321.673111) | ($941.16) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61.953575035) | ($61.95) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61.953575035 | $61.95 |
| JUSTIN GARNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009125173213) | ($1.89) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009125173213 | $1.89 |
| JUSTIN GARNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002259602181) | ($6.87) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002259602181 | $6.87 |
| JUSTIN GARNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.591809542) | ($24.59) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.591809542 | $24.59 |
| JUSTIN GARNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.494326616) | ($1.73) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.494326616 | $1.73 |
| JUSTIN GARNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.046732) | ($4,196.29) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN GARNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (26,048.43) | ($26,048.43) |
| JUSTIN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00651006387038943 | $245.59 |
| JUSTIN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115848996123065 | $31.14 |
| JUSTIN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 361.183597909276 | $361.18 |
| JUSTIN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.98686495583588 | $8.51 |
| JUSTIN GARRAUX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SGB | (550.0) | ($34.19) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SGB | (599.59252) | ($37.34) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,090.16) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,090.16 |
| JUSTIN GARRAUX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,067.04) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,067.04 |
| JUSTIN GARRAUX | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($209.78) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9) | ($1,886.75) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.096703) | ($2,940.09) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003297) | ($100.39) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,045.00) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07) | ($127.34) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07 | $127.34 |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($127.28) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000347) | ($0.10) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000347 | $0.10 |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5016525706) | ($788.11) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5016525706 | $788.11 |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,875.97) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,875.97 |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.501650788) | ($787.46) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.501650788 | $787.46 |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.501652) | ($787.46) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05720883495) | ($1,642.91) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05720883495 | $1,642.91 |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.501651) | ($788.18) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100003) | ($2,870.99) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.057) | ($1,629.65) |
| JUSTIN GARRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020539490476425 | $72.22 |
| JUSTIN GARRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01616714658491 1 | $39.45 |
| JUSTIN GARRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.16738878931 | $0.07 |
| JUSTIN GARRETT SWAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028968831796 | $0.86 |
| JUSTIN GARRETT SWAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076124148539 | $0.15 |
| JUSTIN GARRETT SWAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024621068601 | $0.27 |
| JUSTIN GARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033205) | ($100.17) |
| JUSTIN GARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (5.685421) | ($100.13) |
| JUSTIN GARRISON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.564102564) | ($50.00) |
| JUSTIN GARRISON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.564102564 | $50.00 |
| JUSTIN GARRISON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (2.564102564) | ($50.15) |
| JUSTIN GARRISON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1001495389) | ($175.00) |
| JUSTIN GARRISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1001495389 | $175.00 |
| JUSTIN GARRISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1001495389) | ($174.10) |
| JUSTIN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000196048013499999 | $0.00 |
| JUSTIN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038061712492 | $7.88 |
| JUSTIN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089316101504 | $1.11 |
| JUSTIN GARZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 517.2148114 | $105.48 |
| JUSTIN GARZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01050633647) | ($425.21) |
| JUSTIN GARZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01050633647 | $425.21 |
| JUSTIN GARZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,237.658888373) | ($252.27) |
| JUSTIN GARZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,237.658888373 | $252.27 |
| JUSTIN GARZA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XLM | (1,754.8736997) | ($357.47) |
| JUSTIN GARZA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01050633) | ($426.66) |
| JUSTIN GARZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| JUSTIN GARZA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| JUSTIN GARZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,257.085530523 | $771.68 |
| JUSTIN GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| JUSTIN GARZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| JUSTIN GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5287060976 | $779.30 |
| JUSTIN GARZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.935415195) | ($2,000.00) |
| JUSTIN GARZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05806245585) | ($60.00) |
| JUSTIN GARZA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.396458605 | $2,476.43 |
| JUSTIN GARZA | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JUSTIN GARZA | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUSTIN GARZA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.04029545083 | $825.61 |
| JUSTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054063184394 | $15.04 |
| JUSTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080120552576 | $12.71 |
| JUSTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034445803406 | $0.00 |
| JUSTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7136229480736 | $7.79 |
| JUSTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033521174382 | $0.00 |
| JUSTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024913812079 | $0.00 |
| JUSTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013802361302 | $0.00 |
| JUSTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011067154055 45 | $0.44 |
| JUSTIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26401816024021 | $0.05 |
| JUSTIN GASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415975396149999 | $12.31 |
| JUSTIN GASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7860815238 | $3.79 |
| JUSTIN GASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.68430441) | ($1,355.85) |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.68430441 | $1,355.85 |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.68430441) | ($1,354.82) |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,935.30) |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,935.30 |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0999) | ($2,939.41) |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11) | ($3,219.74) |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11 | $3,219.74 |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($3,201.01) |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.529060711) | $0.00 |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.529060711 | $0.00 |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052056777301 | $165.06 |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063813214002 | $130.23 |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.418562813 | $127.18 |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5606719879 | $4.95 |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6159270405 | $0.97 |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026426569998 | $1.93 |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016696844377 | $0.01 |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032751954909 | $3.60 |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000071637121796 | $0.00 |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037364533625 | $2.13 |
| JUSTIN GAULRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0859598186 | $1.01 |
| JUSTIN GAUTHIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00424607 | $154.42 |
| JUSTIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168768954079999 | $50.17 |
| JUSTIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071994180557 | $0.01 |
| JUSTIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000257454776209999 | $0.00 |
| JUSTIN GAUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002218836913 | $0.01 |
| JUSTIN GAUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000148755303659999 | $0.00 |
| JUSTIN GAUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124036153929999 | $0.00 |
| JUSTIN GAUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016396664969 | $0.00 |
| JUSTIN GAUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00189560627319999 | $0.00 |
| JUSTIN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082503223305 | $0.02 |
| JUSTIN GAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033581526435 | $0.00 |
| JUSTIN GAYDOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (766.698) | ($766.70) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN GAYDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001253829763101 | $0.50 |
| JUSTIN GAYDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004760277370884 | $0.01 |
| JUSTIN GAYDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1576679021442 | $0.16 |
| JUSTIN GAYDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02607814406883 | $0.03 |
| JUSTIN GAYDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004182788343666 | $0.00 |
| JUSTIN GAYDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.418534903216999 | $0.42 |
| JUSTIN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.52757648239999 | $3.53 |
| JUSTIN GENDRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (4.485) | ($3.11) |
| JUSTIN GENDRE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.000102 | $3.11 |
| JUSTIN GENDRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002929) | ($89.15) |
| JUSTIN GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01675692048256 | $1.12 |
| JUSTIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114817817181 | $0.00 |
| JUSTIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025468954948 | $4.97 |
| JUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000729707342449999 | $2.16 |
| JUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.85483488834 | $15.85 |
| JUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145639563980999 | $43.11 |
| JUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185410672179999 | $36.18 |
| JUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3669939855 | $4.25 |
| JUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2220826228 | $1.40 |
| JUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5503392627 | $1.88 |
| JUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080826641521 | $3.20 |
| JUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00110582047969 | $0.25 |
| JUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00477752682499999 | $0.34 |
| JUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.76477359577 | $1.59 |
| JUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485581938040899 | $0.47 |
| JUSTIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52515613978 | $1.79 |
| JUSTIN GILBERT DEJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016607670891 | $0.06 |
| JUSTIN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000665383719 | $0.00 |
| JUSTIN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186603720019999 | $0.00 |
| JUSTIN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009648438398 | $0.00 |
| JUSTIN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00322388918679999 | $0.00 |
| JUSTIN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000137189126789999 | $0.00 |
| JUSTIN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000020933361245 | $0.00 |
| JUSTIN GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000341878335839999 | $0.00 |
| JUSTIN GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292158153529999 | $8.65 |
| JUSTIN GISTELINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3661971414843 | $1.32 |
| JUSTIN GITTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9856025446553 | $0.92 |
| JUSTIN GLOVER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064781) | ($26.00) |
| JUSTIN GLOVER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01467897338) | ($42.17) |
| JUSTIN GLOVER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01467897338 | $42.17 |
| JUSTIN GLOVER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01467897338) | ($30.22) |
| JUSTIN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000610517945363999 | $0.02 |
| JUSTIN GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004113860193151 | $0.12 |
| JUSTIN GOAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004828552761 | $0.14 |
| JUSTIN GOCHANOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069913519945 | $2.07 |
| JUSTIN GODWIN-SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02728471812344 | $0.03 |
| JUSTIN GOH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUSTIN GOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001207 | $50.00 |
| JUSTIN GOH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| JUSTIN GOH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.003819 | $150.00 |
| JUSTIN GOH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTIN GOH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002461 | $100.00 |
| JUSTIN GOH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTIN GOH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AVAX | 1.44378 | $100.00 |
| JUSTIN GOH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUSTIN GOH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0012695 | $50.00 |
| JUSTIN GOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTIN GOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AVAX | 1.6735 | $100.00 |
| JUSTIN GOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUSTIN GOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.001282 | $50.00 |
| JUSTIN GOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 36.837 | $36.75 |
| JUSTIN GOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (36.83) | ($36.84) |
| JUSTIN GOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0009576 | $36.84 |
| JUSTIN GOH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| JUSTIN GOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.015786 | $600.00 |
| JUSTIN GOH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.015783) | ($599.75) |
| JUSTIN GOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 598.72 | $599.75 |
| JUSTIN GOH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN GOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 12.05821 | $1,000.00 |
| JUSTIN GOH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LUNC | (12.05817) | ($999.38) |
| JUSTIN GOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 996.86 | $999.38 |
| JUSTIN GOH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | UST | (1,595.587) | ($1,595.90) |
| JUSTIN GOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 6,498.982 | $6,460.45 |
| JUSTIN GOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (6,498.98) | ($6,460.45) |
| JUSTIN GOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.1860658 | $6,460.45 |
| JUSTIN GOH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.202483) | ($6,994.85) |
| JUSTIN GOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 7,001.539 | $6,994.85 |
| JUSTIN GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JUSTIN GOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.49352 | $30.00 |
| JUSTIN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 20.399036716 | $1,265.52 |
| JUSTIN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (15.749) | ($25.00) |
| JUSTIN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 25.028 | $25.00 |
| JUSTIN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JUSTIN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.42395 | $15.00 |
| JUSTIN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| JUSTIN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.50004 | $15.00 |
| JUSTIN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTIN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 0.20176 | $10.00 |
| JUSTIN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (18.13) | ($18.13) |
| JUSTIN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.59412 | $18.13 |
| JUSTIN GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.02) | ($1.02) |
| JUSTIN GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,964.0) | ($1,964.00) |
| JUSTIN GOH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,050.0) | ($2,050.00) |
| JUSTIN GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,958.434188) | ($2,958.43) |
| JUSTIN GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (820.416426) | ($415.13) |
| JUSTIN GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.638774) | ($20.49) |
| JUSTIN GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.62422) | ($20.04) |
| JUSTIN GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.093494) | ($20.07) |
| JUSTIN GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (22.373602778) | ($410.40) |
| JUSTIN GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (19.208799302) | ($651.75) |
| JUSTIN GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.686) | ($0.75) |
| JUSTIN GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.000484 | $0.75 |
| JUSTIN GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.003075) | ($4.70) |
| JUSTIN GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001665 | $4.70 |
| JUSTIN GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000191) | ($5.37) |
| JUSTIN GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.003519 | $5.37 |
| JUSTIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473209914452169 | $1.77 |
| JUSTIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2599287991158 | $28.11 |
| JUSTIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012432133528 | $20.82 |
| JUSTIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.8872154462269 | $39.89 |
| JUSTIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9451083411009 | $2.31 |
| JUSTIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09899930421514 | $4.30 |
| JUSTIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15484915136768 | $4.88 |
| JUSTIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00325828168480369 | $0.00 |
| JUSTIN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082800695698 | $0.00 |
| JUSTIN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114332971799 | $0.00 |
| JUSTIN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040519430802 | $0.00 |
| JUSTIN GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70914877999 | $0.45 |
| JUSTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052587582762 | $1.56 |
| JUSTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95648290239999 | $3.53 |
| JUSTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6755330222 | $3.68 |
| JUSTIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0920297406 | $20.81 |
| JUSTIN GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003185537647 | $0.00 |
| JUSTIN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032639316232 | $0.97 |
| JUSTIN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053228150183 | $0.04 |
| JUSTIN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6375962398 | $5.59 |
| JUSTIN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28407211536 | $0.15 |
| JUSTIN GOODWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041032769351 | $0.00 |
| JUSTIN GOODWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028470905715 | $0.00 |
| JUSTIN GOODWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000690728392339999 | $0.00 |
| JUSTIN GOODWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016620304741 | $0.00 |
| JUSTIN GOSIOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.183529123889999 | $0.18 |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,646.35440382) | ($2,288.43) |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,646.35440382 | $2,288.43 |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.58449088) | ($20,000.00) |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.58449088 | $20,000.00 |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,646.35440382) | ($1,611.64) |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.378600952) | ($43,059.25) |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.378600952 | $43,059.25 |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.228884156) | ($16,703.84) |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.228884156 | $16,703.84 |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (7.228884156) | ($16,546.70) |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.96309183) | ($61,438.89) |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 16,588.896278 | $16,588.90 |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 28,442.34 | $28,442.34 |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 193.7 | $193.70 |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.78) | ($74.78) |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 41.551726128 | $97,120.51 |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.551726128) | ($96,518.72) |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.551726128 | $96,518.72 |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (41.551726128) | ($93,049.19) |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494397713916329 | $190.02 |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031436382759204 | $89.22 |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.799237951067 | $3.87 |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0132097671369999 | $0.15 |
| JUSTIN GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047714260389 | $0.01 |
| JUSTIN GOURLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 4,247.283776 | $4,247.28 |
| JUSTIN GOURLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 110,170.3965 | $110,170.40 |
| JUSTIN GOURLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 3,609.364503 | $3,609.36 |
| JUSTIN GOURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (117,895.0) | ($117,895.00) |
| JUSTIN GOURLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 150.485204533 | $273,717.47 |
| JUSTIN GOURLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (150.725310771) | ($277,803.68) |
| JUSTIN GOURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 150.725310771 | $277,803.68 |
| JUSTIN GOURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (150.72531) | ($288,202.08) |
| JUSTIN GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012873043185 | $0.38 |
| JUSTIN GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235451166326419 | $5.48 |
| JUSTIN GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094058676229 | $0.01 |
| JUSTIN GOUVEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419110444559999 | $12.40 |
| JUSTIN GOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| JUSTIN GOW | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| JUSTIN GOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| JUSTIN GOW | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| JUSTIN GOW | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JUSTIN GOW | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (99,999.0) | ($99,999.00) |
| JUSTIN GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036060909221 | $110.39 |
| JUSTIN GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,209.560423035 | $1,209.56 |
| JUSTIN GOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0502577363 | $2.43 |
| JUSTIN GRAF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (185.940545124) | ($185.94) |
| JUSTIN GRAF | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 185.940545124 | $185.94 |
| JUSTIN GRAF | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (185.940545) | ($185.94) |
| JUSTIN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028212055713 | $0.01 |
| JUSTIN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056771404991 | $0.01 |
| JUSTIN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.577619239395 | $1.58 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,471.209488304) | ($3,471.21) |
| JUSTIN GRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,471.209488304 | $3,471.21 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (291.089418023) | ($151.36) |
| JUSTIN GRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 291.089418023 | $151.36 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUSTIN GRAHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,451.209488) | ($3,451.21) |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4234811134 | $1.13 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002309636182 | $0.01 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005445800568333 | $1.65 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.857704096524 | $19.86 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0708753320803 | $0.88 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2268736125 | $0.23 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000290502255199999 | $0.09 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030229755585 | $0.01 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065872229888 | $0.01 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019089733442 | $0.21 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020939209655 | $63.00 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033227976753 | $65.32 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030316301807 | $0.00 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7204849425 | $4.54 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1247932174 | $2.59 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.332776631259999 | $3.70 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00879571124139999 | $0.64 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4276082087 | $11.71 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038596469647 | $2.31 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000081097044068 | $0.00 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125580962864999 | $0.77 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000131002727457 | $0.00 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060865581766 | $0.00 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000780272431879999 | $0.00 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.134891510354 | $0.17 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000020611260608 | $0.00 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017372118295 | $0.00 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015720888255 | $0.98 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.62917113443 | $1.15 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6978440344 | $1.67 |
| JUSTIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00112571951253999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03353772 | $1,002.44 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005448097803) | ($1.66) |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002674376757) | ($0.80) |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006548840145) | ($1.66) |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002348914623) | ($5.01) |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1091731002) | ($2,000.00) |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003277927792) | ($60.05) |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00009115953867) | ($1.67) |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1339878115 | $2,454.59 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004035373262) | ($0.83) |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004252091308) | ($0.83) |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172333588297 | $51.04 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01563983331 | $0.02 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039177593163 | $77.51 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004399791254 | $0.00 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.638897822 | $7.64 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1999525842 | $7.03 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40554957896 | $4.51 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7880596035 | $0.41 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057764512311 | $0.42 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69964312866 | $2.39 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022530672533 | $2.47 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00058030219863 | $0.13 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016010739996 | $0.12 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002025736555 | $0.14 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.126186482044 | $0.16 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.39689480048 | $0.74 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.043003418415 | $1.01 |
| JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00518319239559999 | $0.56 |
| JUSTIN GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6680527430399 | $11.67 |
| JUSTIN GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.21669331724999 | $0.05 |
| JUSTIN GRATTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (7.16772449) | ($378.53) |
| JUSTIN GRATTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01140965) | ($327.04) |
| JUSTIN GRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121177419516619 | $4.04 |
| JUSTIN GRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89855471403432 | $2.18 |
| JUSTIN GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004733743888399 | $0.00 |
| JUSTIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146553891439 | $4.34 |
| JUSTIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018867455449 | $3.68 |
| JUSTIN GRECZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027351961777 | $8.10 |
| JUSTIN GRECZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6290626643 | $1.02 |
| JUSTIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015127019386 | $456.89 |
| JUSTIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060545147217 | $0.18 |
| JUSTIN GREENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026364947391 | $0.78 |
| JUSTIN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204220976019999 | $0.60 |
| JUSTIN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73430164261 | $0.46 |
| JUSTIN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52806965275 | $0.08 |
| JUSTIN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001409154222 | $0.10 |
| JUSTIN GREGORY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12631795 | $5,068.51 |
| JUSTIN GREGORY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02394022 | $989.38 |
| JUSTIN GREGORY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.040089768 | $2,124.95 |
| JUSTIN GREGORY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.07810071 | $2,357.70 |
| JUSTIN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114635575854 | $33.93 |
| JUSTIN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044736745793 | $8.73 |
| JUSTIN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.039149072 | $10.07 |
| JUSTIN GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025773289984 | $78.15 |
| JUSTIN GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020891203602 | $40.76 |
| JUSTIN GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.393136088 | $17.39 |
| JUSTIN GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8136480592999 | $8.57 |
| JUSTIN GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.013527782368 | $3.07 |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.56) | ($16,884.57) |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.56 | $16,884.57 |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56) | ($16,218.72) |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003187158129) | ($0.01) |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003187158129 | $0.01 |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008480467871) | ($0.02) |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000008480467871 | $0.02 |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02577970631) | ($0.03) |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.02577970631 | $0.03 |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.138350638) | ($0.67) |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.138350638 | $0.67 |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296702004192 | $104.17 |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00906044797849999 | $0.01 |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000676857004 | $0.00 |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00996961626189 | $0.02 |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000024010953386 | $0.00 |
| JUSTIN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015705290952111 | $0.00 |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004276186424) | ($1.69) |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004276186424 | $1.69 |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003294325892) | ($1.34) |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00092787 | $35.35 |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009) | ($34.80) |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00543829 | $182.41 |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00049639 | $15.26 |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00190316 | $59.87 |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.007597103022) | ($236.22) |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004449199819) | ($1.34) |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00121569 | $38.74 |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078461) | ($24.97) |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002100187772) | ($4.05) |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006285784218) | ($12.12) |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01248047868) | ($240.67) |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.008262116607) | ($159.33) |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0181319553 | $349.66 |
| JUSTIN GRIFFITH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.007597103022 | $146.50 |
| JUSTIN GROENEWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106386721323 | $31.49 |
| JUSTIN GROENEWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92528347623 | $4.01 |
| JUSTIN GROENEWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.470400378 | $17.47 |
| JUSTIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076074367466 | $235.79 |
| JUSTIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31714768138 | $648.59 |
| JUSTIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.781812376 | $521.78 |
| JUSTIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 305.722098312 | $242.37 |
| JUSTIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.795441422 | $67.68 |
| JUSTIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.763612146 | $89.76 |
| JUSTIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18655938498 | $7.38 |
| JUSTIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.39747407975 | $43.64 |
| JUSTIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116114794953 | $0.34 |
| JUSTIN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00706880126031 | $0.00 |
| JUSTIN GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021527294245 | $0.01 |
| JUSTIN GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018398222029 | $0.02 |
| JUSTIN GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025619418128 | $0.00 |
| JUSTIN GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000956210173249999 | $0.00 |
| JUSTIN GUERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002508042726 | $0.01 |
| JUSTIN GUERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016730531839 | $0.00 |
| JUSTIN GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000367592053897 | $0.00 |
| JUSTIN GUILLETTE | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | ETH | 0.05043736 | $149.25 |
| JUSTIN GUILLETTE | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05043736) | ($143.14) |
| JUSTIN GUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000131880299664 | $0.00 |
| JUSTIN GUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039420586562 | $0.00 |
| JUSTIN GUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088445752562 | $0.00 |
| JUSTIN GUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0019097988197 | $0.00 |
| JUSTIN GUIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01040815489) | ($31.95) |
| JUSTIN GUIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01040815489 | $31.95 |
| JUSTIN GUIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.010407) | ($31.97) |
| JUSTIN GUIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0007895 | $31.97 |
| JUSTIN GUIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005866794082) | ($2.38) |
| JUSTIN GUIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005866794082 | $2.38 |
| JUSTIN GUIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084816) | ($34.35) |
| JUSTIN GUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075051914308 | $0.00 |
| JUSTIN GUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141952416492799 | $0.04 |
| JUSTIN GUM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.07046813311) | ($0.01) |
| JUSTIN GUM | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 0.07046813311 | $0.01 |
| JUSTIN GUM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3725856725) | ($1,108.18) |
| JUSTIN GUM | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3725856725 | $1,108.18 |
| JUSTIN GUM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.783154163) | ($99.78) |
| JUSTIN GUM | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 99.783154163 | $99.78 |
| JUSTIN GUM | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (99.783154) | ($99.78) |
| JUSTIN GUM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003733021822) | ($1.09) |
| JUSTIN GUM | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0003733021822 | $1.09 |
| JUSTIN GUM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003286893135) | ($129.62) |
| JUSTIN GUM | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003286893135 | $129.62 |
| JUSTIN GUM | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3729589747) | ($1,077.07) |
| JUSTIN GUM | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00328689) | ($132.12) |
| JUSTIN GUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008705155293072 | $0.35 |
| JUSTIN GUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077014491949114 | $2.33 |
| JUSTIN GUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.278668877464499 | $0.28 |
| JUSTIN GUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026039158628254 | $0.00 |
| JUSTIN GUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018288604034 | $0.01 |
| JUSTIN GUPTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| JUSTIN GUPTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| JUSTIN GUPTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,047.503615465) | ($21,047.50) |
| JUSTIN GUPTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,047.503615465 | $21,047.50 |
| JUSTIN GUPTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (41,047.5) | ($41,047.50) |
| JUSTIN GUPTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.262155145) | ($7,601.53) |
| JUSTIN GUPTA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.262155145 | $7,601.53 |
| JUSTIN GUPTA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.89) |
| JUSTIN GUPTA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.262055) | ($7,553.99) |
| JUSTIN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014997802299082 | $53.16 |
| JUSTIN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015368804837 | $0.03 |
| JUSTIN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.99326827164 | $243.99 |
| JUSTIN HAAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,102.532889959) | ($1,532.52) |
| JUSTIN HAAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,102.532889959 | $1,532.52 |
| JUSTIN HAAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.004979432) | ($687.29) |
| JUSTIN HAAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.004979432 | $687.29 |
| JUSTIN HAAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02056025246) | ($793.42) |
| JUSTIN HAAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02056025246 | $793.42 |
| JUSTIN HAAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2185186488) | ($612.99) |
| JUSTIN HAAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2185186488 | $612.99 |
| JUSTIN HAAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,102.532889959) | ($1,180.79) |
| JUSTIN HAAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02056025) | ($739.42) |
| JUSTIN HAAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (50.00497943) | ($345.02) |
| JUSTIN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007535885846678 | $2.98 |
| JUSTIN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007073261516879 | $2.08 |
| JUSTIN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0593864990049999 | $0.06 |
| JUSTIN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.268617628078 | $3.16 |
| JUSTIN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0333165088426939 | $0.46 |
| JUSTIN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0263968418469999 | $0.03 |
| JUSTIN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110028489709 | $0.00 |
| JUSTIN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0057207636038 | $0.01 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.91 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.098 | $304.59 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.13801403 | $430.33 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00260768 | $108.30 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243380482459999 | $7.20 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033978916632 | $0.66 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1179556964641 | $0.12 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.379070457 | $1.89 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00209032889 | $0.63 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043862978876 | $0.49 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042203713002 | $0.37 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091275463496 | $0.01 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085287748912 | $0.61 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019605824327 | $0.44 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027684416425 | $0.21 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00467047860429999 | $0.33 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051960879095 | $1.22 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.013994292289 | $0.88 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.49610457391 | $0.66 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020874383587 | $6.14 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008262816461496 | $0.01 |
| JUSTIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138547935397 | $26.60 |
| JUSTIN HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012943515439093 | $50.50 |
| JUSTIN HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17748040047 | $360.84 |
| JUSTIN HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.475666512 | $112.95 |
| JUSTIN HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004159296245 | $12.31 |
| JUSTIN HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115966130194 | $2.26 |
| JUSTIN HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.9211732329999 | $13.41 |
| JUSTIN HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030211509813 | $0.00 |
| JUSTIN HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11206067363 | $12.36 |
| JUSTIN HAGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084415149258 | $3.33 |
| JUSTIN HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03267826165 | $0.29 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 23.49 | $427.07 |
| JUSTIN HALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0059 | $235.49 |
| JUSTIN HALL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00266271 | $96.81 |
| JUSTIN HALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00146453 | $44.92 |
| JUSTIN HALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00159062 | $48.87 |
| JUSTIN HALL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00153213 | $48.86 |
| JUSTIN HALL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00164968 | $49.32 |
| JUSTIN HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00168676 | $48.67 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004102887835 | $12.09 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014784065632 | $28.85 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76203568426 | $0.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.346313962 | $14.54 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080932507207 | $0.01 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.476975611068999 | $5.05 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00835383375169999 | $0.01 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057697312231 | $0.00 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120719787549999 | $0.00 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54097871539 | $0.63 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007563333653 | $14.76 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026200110333 | $0.00 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1506254566 | $3.23 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0206856403249999 | $0.18 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045261908009 | $0.00 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029708097202 | $0.00 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015599637141 | $0.01 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006996654151 | $0.00 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221701403029999 | $0.03 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00267345144769999 | $0.00 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049094678935 | $0.00 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131942086509 | $39.04 |
| JUSTIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001436857781 | $0.00 |
| JUSTIN HALLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002867060274 | $0.85 |
| JUSTIN HALLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.749465655 | $45.17 |
| JUSTIN HALLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 658.826494736 | $522.30 |
| JUSTIN HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017478246875 | $0.52 |
| JUSTIN HALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8026753732 | $8.80 |
| JUSTIN HALLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JUSTIN HALLETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,143.673562693) | ($3,000.00) |
| JUSTIN HALLETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 8,930.871882622 | $3,750.54 |
| JUSTIN HALLETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (214.310206881) | ($90.00) |
| JUSTIN HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053245804451 | $1.58 |
| JUSTIN HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024820447815 | $0.00 |
| JUSTIN HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.66429740795999 | $4.09 |
| JUSTIN HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9792733683 | $22.00 |
| JUSTIN HALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124999420761 | $2.44 |
| JUSTIN HALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.063045048164 | $0.00 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SUSHI | (22.387) | ($72.43) |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 71.951 | $72.43 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (51.686) | ($70.81) |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 70.466 | $70.81 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SUSHI | (0.574) | ($1.86) |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1.841 | $1.86 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (124.64) | ($124.64) |
| JUSTIN HALVORSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 124.64 | $124.64 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (144.64) | ($144.64) |
| JUSTIN HALVORSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.052148 | $144.64 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017794) | ($31.94) |
| JUSTIN HALVORSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034354) | ($61.77) |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140481432927 | $4.16 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050440265713 | $9.84 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.441560435117 | $0.44 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06542907806404 | $0.09 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106150524408 | $1.18 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66394184179 | $2.27 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0139607632337 | $0.83 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071918961321 | $2.85 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000103582006233 | $0.00 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00030254059003 | $0.00 |
| JUSTIN HALVORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.01673364683574 | $0.06 |
| JUSTIN HAMMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (484.3136) | ($1,000.00) |
| JUSTIN HAMMER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 484.3136 | $1,000.00 |
| JUSTIN HAMMER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | CEL | (484.3136) | ($999.71) |
| JUSTIN HAMMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (947.8672) | ($2,000.00) |
| JUSTIN HAMMER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 947.8672 | $2,000.00 |
| JUSTIN HAMMER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | CEL | (947.8672) | ($1,999.43) |
| JUSTIN HAMMER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,000.0) | ($2,050.47) |
| JUSTIN HAMMER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,000.0 | $2,050.47 |
| JUSTIN HAMMER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,054.35) |
| JUSTIN HAMMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13455554) | ($4,000.00) |
| JUSTIN HAMMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13455554 | $4,000.00 |
| JUSTIN HAMMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001682) | ($50.07) |
| JUSTIN HAMMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13287354) | ($3,955.51) |
| JUSTIN HAMMER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,298.5376) | ($1,000.00) |
| JUSTIN HAMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,298.5376 | $1,000.00 |
| JUSTIN HAMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | CEL | (1,298.5376) | ($996.89) |
| JUSTIN HAMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05951599914) | ($100.00) |
| JUSTIN HAMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05951599914 | $100.00 |
| JUSTIN HAMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05951599914) | ($99.88) |
| JUSTIN HAMMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,356.35) |
| JUSTIN HAMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,356.35 |
| JUSTIN HAMMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,356.35) |
| JUSTIN HAMMER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $96.14 |
| JUSTIN HAMMER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08358745144) | ($80.04) |
| JUSTIN HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073475521142 | $230.70 |
| JUSTIN HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.52886772 | $120.46 |
| JUSTIN HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0974500706119999 | $202.39 |
| JUSTIN HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020715425659 | $0.02 |
| JUSTIN HAMMOND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09416875731) | ($0.21) |
| JUSTIN HAMMOND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.358958202) | ($0.75) |
| JUSTIN HAMMOND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 3,990.0 | $3,990.00 |
| JUSTIN HAMMOND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.53543334) | ($3.13) |
| JUSTIN HAMMOND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,950.0) | ($3,950.00) |
| JUSTIN HAMMOND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 508.730795194 | $5,706.71 |
| JUSTIN HAMMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (108.0) | ($1,308.96) |
| JUSTIN HAMMOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (252.0) | ($2,214.94) |
| JUSTIN HAMMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (128.323283082) | ($766.09) |
| JUSTIN HAMMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (45.585529048) | ($270.00) |
| JUSTIN HAMMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 180.904202845 | $1,071.48 |
| JUSTIN HAMMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (1.369946449) | ($8.11) |
| JUSTIN HAMMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.0793525876) | ($0.47) |
| JUSTIN HAMMOND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (154.276901396) | ($1,109.90) |
| JUSTIN HAMMOND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.988807472) | ($0.79) |
| JUSTIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92534154281757 | $4.47 |
| JUSTIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019710302155 | $0.00 |
| JUSTIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003231912017 | $0.00 |
| JUSTIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000009714434859 | $0.00 |
| JUSTIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00007865848624 | $0.00 |
| JUSTIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017646701363 | $0.00 |
| JUSTIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000486185712 | $0.00 |
| JUSTIN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003083462006 | $0.00 |
| JUSTIN HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000914152679699 | $27.06 |
| JUSTIN HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110670323421 | $0.22 |
| JUSTIN HANNEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00101112 | $40.41 |
| JUSTIN HANNEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| JUSTIN HANNEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| JUSTIN HANNEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JUSTIN HANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254021934599999 | $76.73 |
| JUSTIN HANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265933290153 | $51.84 |
| JUSTIN HANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.177921344 | $86.18 |
| JUSTIN HANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42795169629 | $0.06 |
| JUSTIN HANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023436502722 | $0.00 |
| JUSTIN HANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.240597810179999 | $0.01 |
| JUSTIN HANSEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| JUSTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026404370859 | $80.12 |
| JUSTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18162929448 | $369.11 |
| JUSTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0522524819609999 | $0.05 |
| JUSTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.140530873 | $15.97 |
| JUSTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5318875947999 | $7.87 |
| JUSTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14236795396999 | $12.70 |
| JUSTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55088460174 | $4.86 |
| JUSTIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65490610876 | $39.16 |
| JUSTIN HARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.689106381161 | $0.72 |
| JUSTIN HARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5714865223 | $0.99 |
| JUSTIN HARJANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156079151554 | $46.29 |
| JUSTIN HARJANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111265035404 | $225.19 |
| JUSTIN HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157629500593 | $0.47 |
| JUSTIN HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019245735274 | $3.76 |
| JUSTIN HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00613457694569999 | $0.45 |
| JUSTIN HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0131882548019 | $0.31 |
| JUSTIN HARRIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143180845608 | $0.42 |
| JUSTIN HARRIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57261595293 | $6.36 |
| JUSTIN HARRIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4934899704 | $8.52 |
| JUSTIN HARRIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 407.786107 | $322.14 |
| JUSTIN HARRIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00525193) | ($202.00) |
| JUSTIN HARRIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00525193 | $202.00 |
| JUSTIN HARRIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005240497114) | ($201.56) |
| JUSTIN HARRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.43691616) | ($13,400.00) |
| JUSTIN HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.43691616 | $13,400.00 |
| JUSTIN HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4365167439) | ($13,387.75) |
| JUSTIN HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 379.718196 | $196.03 |
| JUSTIN HARRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.4184136 | $844.67 |
| JUSTIN HARRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7343475967) | ($22,006.15) |
| JUSTIN HARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7343475967 | $22,006.15 |
| JUSTIN HARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003374) | ($99.96) |
| JUSTIN HARRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 894.07934 | $417.76 |
| JUSTIN HARRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73138444) | ($21,390.28) |
| JUSTIN HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 1,072.438 | $681.09 |
| JUSTIN HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 20.13434648 | $213.27 |
| JUSTIN HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00236562 | $74.95 |
| JUSTIN HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0098 | $296.01 |
| JUSTIN HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006674756932) | ($201.56) |
| JUSTIN HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9797287991) | ($18,636.90) |
| JUSTIN HARRIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.4396419927) | ($8,363.10) |
| JUSTIN HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.3241190161 | $25,189.43 |
| JUSTIN HARRIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4365167439 | $8,303.65 |
| JUSTIN HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01059586581) | ($201.56) |
| JUSTIN HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04289899973) | ($816.05) |
| JUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031986209601 | $0.00 |
| JUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030903011609 | $0.00 |
| JUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00508762226945349 | $177.75 |
| JUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010525348289 | $28.30 |
| JUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9034782429489 | $35.25 |
| JUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024595762375 | $40.61 |
| JUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9408485268 | $4.32 |
| JUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.050530509 | $10.75 |
| JUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18374134726 | $1.45 |
| JUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00051951164932 | $0.00 |
| JUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000025801303253 | $0.00 |
| JUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025058212635 | $0.03 |
| JUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009833256526 | $29.10 |
| JUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258060997026 | $4.95 |
| JUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000089546838555 | $0.00 |
| JUSTIN HARRIS-EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124619386097 | $0.01 |
| JUSTIN HARRIS-EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.268199988863 | $0.35 |
| JUSTIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009273094779999 | $0.00 |
| JUSTIN HART | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JUSTIN HART | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JUSTIN HART | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JUSTIN HART | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,568.422002976) | ($32,568.42) |
| JUSTIN HART | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 32,568.422002976 | $32,568.42 |
| JUSTIN HART | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (32,568.422002) | ($32,568.42) |
| JUSTIN HART | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |
| JUSTIN HART | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| JUSTIN HART | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| JUSTIN HART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18,693.090315197) | ($18,693.09) |
| JUSTIN HART | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 18,693.090315197 | $18,693.09 |
| JUSTIN HART | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | GUSD | (18,693.09) | ($18,693.09) |
| JUSTIN HART | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.699573833) | ($39.70) |
| JUSTIN HART | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 39.699573833 | $39.70 |
| JUSTIN HART | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (39.699574) | ($39.70) |
| JUSTIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272877376478 | $82.89 |
| JUSTIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.331749301662 | $168.33 |
| JUSTIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2139613124 | $2.02 |
| JUSTIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 187.563915961599 | $187.56 |
| JUSTIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174086109899999 | $0.52 |
| JUSTIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017409251588 | $0.52 |
| JUSTIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00077127967685 | $0.00 |
| JUSTIN HARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288521765129999 | $0.85 |
| JUSTIN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015270300896 | $0.02 |
| JUSTIN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101258069852 | $0.10 |
| JUSTIN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.65713152639999 | $9.08 |
| JUSTIN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000154049914951 | $0.00 |
| JUSTIN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0042149288206 | $0.01 |
| JUSTIN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.280877108 | $6.40 |
| JUSTIN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0062762255849999 | $0.00 |
| JUSTIN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000117995466017999 | $0.00 |
| JUSTIN HARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256190400437 | $0.25 |
| JUSTIN HARTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.6926392429999 | $96.69 |
| JUSTIN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053617403185 | $0.02 |
| JUSTIN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004959583356 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000074148471004 | $0.00 |
| JUSTIN HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020413990097 | $61.35 |
| JUSTIN HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043818360436 | $87.01 |
| JUSTIN HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085933700853 | $0.25 |
| JUSTIN HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13018363487999 | $1.13 |
| JUSTIN HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027485422262 | $8.14 |
| JUSTIN HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014615780032999 | $2.85 |
| JUSTIN HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1410519793 | $1.70 |
| JUSTIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046523800217 | $0.00 |
| JUSTIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015519112027999 | $0.00 |
| JUSTIN HAYNES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (905.040359) | ($1,237.33) |
| JUSTIN HAYNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03176914943) | ($906.31) |
| JUSTIN HAYNES | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03176914943 | $906.31 |
| JUSTIN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003377785580511 | $11.27 |
| JUSTIN HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.177764093005 | $1.62 |
| JUSTIN HAZEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,014.02446934) | ($632.46) |
| JUSTIN HAZEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,014.02446934 | $632.46 |
| JUSTIN HAZEL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,014.02446934) | ($645.46) |
| JUSTIN HAZEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (38.315386267) | ($355.57) |
| JUSTIN HAZEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 38.315386267 | $355.57 |
| JUSTIN HAZEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (38.315386267) | ($313.42) |
| JUSTIN HAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046940611592 | $13.89 |
| JUSTIN HAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00504384060022 | $9.84 |
| JUSTIN HAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7812913348179 | $10.95 |
| JUSTIN HAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115029653800003 | $1.13 |
| JUSTIN HAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000096549402446 | $0.01 |
| JUSTIN HAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000030216623003 | $0.00 |
| JUSTIN HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (362.845545612) | ($220.64) |
| JUSTIN HE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 362.845545612 | $220.64 |
| JUSTIN HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001365335058) | ($40.03) |
| JUSTIN HE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001365335058 | $40.03 |
| JUSTIN HE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (362.845545) | ($202.38) |
| JUSTIN HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JUSTIN HE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JUSTIN HE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JUSTIN HE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| JUSTIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014349091488722 | $0.48 |
| JUSTIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.821761289 | $162.82 |
| JUSTIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5368139470276 | $1.75 |
| JUSTIN HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089033755694 | $26.35 |
| JUSTIN HEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133185231298999 | $39.42 |
| JUSTIN HEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13350281767 | $0.16 |
| JUSTIN HEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018399805029 | $35.90 |
| JUSTIN HEBEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00024356 | $9.68 |
| JUSTIN HEBEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024356) | ($8.69) |
| JUSTIN HEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006234124505) | ($22.61) |
| JUSTIN HEBEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006234124505 | $22.61 |
| JUSTIN HEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002636593502) | ($7.13) |
| JUSTIN HEBEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002636593502 | $7.13 |
| JUSTIN HEBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (26.598936789) | ($4.49) |
| JUSTIN HEBEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 26.598936789 | $4.49 |
| JUSTIN HEBEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002636593502) | ($7.11) |
| JUSTIN HEBEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00062341) | ($22.48) |
| JUSTIN HEBEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XLM | (26.5989367) | ($4.46) |
| JUSTIN HEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002733777548124 | $0.11 |
| JUSTIN HEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110860755730159 | $0.03 |
| JUSTIN HEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020791887239517 | $0.00 |
| JUSTIN HEERKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109164908526 | $0.00 |
| JUSTIN HEERKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033385358696 | $0.00 |
| JUSTIN HEERKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078009084291 | $0.00 |
| JUSTIN HEIDEBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066298883721 | $1.96 |
| JUSTIN HEIDEBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091312100609 | $1.78 |
| JUSTIN HEIDEBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27385726668 | $0.17 |
| JUSTIN HEINOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138877967283 | $0.41 |
| JUSTIN HEINOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137742914269 | $2.69 |
| JUSTIN HEINOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02873384718 | $0.03 |
| JUSTIN HEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310432228829299 | $1.24 |
| JUSTIN HEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006545967017 | $0.00 |
| JUSTIN HEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004856873849 | $0.00 |
| JUSTIN HEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043756176686 | $0.00 |
| JUSTIN HEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019882548235 | $0.00 |
| JUSTIN HEINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00612714625769999 | $0.01 |
| JUSTIN HELD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| JUSTIN HELD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| JUSTIN HELD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JUSTIN HELD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09043462753) | ($279.71) |
| JUSTIN HELD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09043462753 | $279.71 |
| JUSTIN HELD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00482404) | ($200.00) |
| JUSTIN HELD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00482404 | $200.00 |
| JUSTIN HELD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (395.0) | ($395.00) |
| JUSTIN HELD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 395.0 | $395.00 |
| JUSTIN HELD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.089863) | ($277.74) |
| JUSTIN HELD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 276.871 | $277.74 |
| JUSTIN HELD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.004797) | ($198.79) |
| JUSTIN HELD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 198.234 | $198.79 |
| JUSTIN HELD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (870.105) | ($870.11) |
| JUSTIN HELD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02004548) | ($800.00) |
| JUSTIN HELD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02004548 | $800.00 |
| JUSTIN HELD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.010815) | ($431.62) |
| JUSTIN HELD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.14495 | $431.62 |
| JUSTIN HELD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.009055) | ($361.38) |
| JUSTIN HELD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 359.336 | $361.38 |
| JUSTIN HELD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1455216275) | ($426.95) |
| JUSTIN HELD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (359.336) | ($359.34) |
| JUSTIN HELD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02581031) | ($1,000.00) |
| JUSTIN HELD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02581031 | $1,000.00 |
| JUSTIN HELD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.026012) | ($1,007.81) |
| JUSTIN HELD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.355608 | $1,007.81 |
| JUSTIN HELD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.355608) | ($1,007.82) |
| JUSTIN HELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04479503) | ($1,720.00) |
| JUSTIN HELD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04479503 | $1,720.00 |
| JUSTIN HELD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.044795) | ($1,720.00) |
| JUSTIN HELD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.608914 | $1,720.00 |
| JUSTIN HELD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.608914) | ($1,727.35) |
| JUSTIN HELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025802094) | ($742.84) |
| JUSTIN HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025802094 | $742.84 |
| JUSTIN HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.025802) | ($740.17) |
| JUSTIN HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 739.0 | $740.17 |
| JUSTIN HELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.226735254) | ($1,005.23) |
| JUSTIN HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.226735254 | $1,005.23 |
| JUSTIN HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,744.22) | ($1,744.22) |
| JUSTIN HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046546953499987 | $18.19 |
| JUSTIN HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8719181327 | $2.10 |
| JUSTIN HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011394821820484 | $0.34 |
| JUSTIN HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.542065264168 | $8.54 |
| JUSTIN HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053684631086 | $0.00 |
| JUSTIN HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072587513901 | $0.00 |
| JUSTIN HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000034092804591 | $0.00 |
| JUSTIN HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00009521561799 | $0.00 |
| JUSTIN HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000037425993352 | $0.00 |
| JUSTIN HELLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017198712037 | $0.51 |
| JUSTIN HELLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18965806275 | $0.19 |
| JUSTIN HELMUTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (264.643114977) | ($1,739.01) |
| JUSTIN HELMUTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 264.643114977 | $1,739.01 |
| JUSTIN HELMUTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,031.01) |
| JUSTIN HELMUTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,031.01 |
| JUSTIN HELMUTH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (264.643114977) | ($2,016.58) |
| JUSTIN HELMUTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,092.04) |
| JUSTIN HELMUTH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,092.04 |
| JUSTIN HELMUTH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,090.86) |
| JUSTIN HELMUTH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.70) |
| JUSTIN HELMUTH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($296.36) |
| JUSTIN HELMUTH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.089) | ($2,684.15) |
| JUSTIN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087506712122 | $271.49 |
| JUSTIN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16603968532 | $340.76 |
| JUSTIN HELMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.440120938462839 | $5.16 |
| JUSTIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011113748478 | $0.00 |
| JUSTIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051779874298 | $0.00 |
| JUSTIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025953852133 | $0.05 |
| JUSTIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.945699869 | $67.34 |
| JUSTIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013578758879 | $0.01 |
| JUSTIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3680050972 | $4.09 |
| JUSTIN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025673154356 | $77.83 |
| JUSTIN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045204087894 | $89.85 |
| JUSTIN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.28295394479999 | $4.98 |
| JUSTIN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57129874856 | $6.35 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.439029389) | ($230.75) |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.439029389 | $230.75 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1091405417) | ($255.16) |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1091405417 | $255.16 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.188040133) | ($282.61) |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.188040133 | $282.61 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,775.772137638) | ($2,968.64) |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,775.772137638 | $2,968.64 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005454232856) | ($16.97) |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005454232856 | $16.97 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (2.439) | ($229.12) |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 230.363 | $229.12 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,775.766) | ($2,968.64) |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,961.036 | $2,968.64 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000545) | ($16.96) |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 16.997 | $16.96 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (35.1819) | ($280.70) |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 279.836 | $280.70 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.109116) | ($254.20) |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 253.5 | $254.20 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,741.73) | ($3,741.73) |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.796966 | $3,741.73 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.796990542) | ($3,769.43) |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002851606805627 | $0.11 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005440921582857 | $1.51 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.209705479487 | $28.54 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056127587442028 | $0.67 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010613992880325 | $1.61 |
| JUSTIN HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000093633641133 | $0.00 |
| JUSTIN HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159838584119999 | $52.46 |
| JUSTIN HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8836969507549 | $10.58 |
| JUSTIN HENNING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.37) |
| JUSTIN HENNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.027075386 | $3,102.83 |
| JUSTIN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042914973284 | $1.27 |
| JUSTIN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153933472039 | $28.94 |
| JUSTIN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13139088315 | $0.13 |
| JUSTIN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.349894732 | $56.57 |
| JUSTIN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7153985891 | $1.08 |
| JUSTIN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15681894379 | $1.74 |
| JUSTIN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.639589499 | $104.68 |
| JUSTIN HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545739999 | $0.48 |
| JUSTIN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131532363921999 | $0.04 |
| JUSTIN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369432041196 | $0.41 |
| JUSTIN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029029572764 | $0.06 |
| JUSTIN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47674413305 | $5.30 |
| JUSTIN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030464707954 | $0.00 |
| JUSTIN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41377182759 | $0.41 |
| JUSTIN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036659763213 | $0.00 |
| JUSTIN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018199003553 | $0.00 |
| JUSTIN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022044053437 | $0.00 |
| JUSTIN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000104759926077 | $0.00 |
| JUSTIN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000105761232745 | $0.00 |
| JUSTIN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000070940835958 | $0.00 |
| JUSTIN HERIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025186862494 | $0.01 |
| JUSTIN HERIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14311658879 | $0.17 |
| JUSTIN HERIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005561313845 | $1.09 |
| JUSTIN HERIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27775187762 | $0.22 |
| JUSTIN HERIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13934301477 | $0.09 |
| JUSTIN HERIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0320573226419999 | $0.36 |
| JUSTIN HERIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00153818868019999 | $0.01 |
| JUSTIN HERIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008293144198 | $0.00 |
| JUSTIN HERIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029884550113 | $0.00 |
| JUSTIN HERIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28186511659 | $0.96 |
| JUSTIN HERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,182.364876082) | ($10,182.36) |
| JUSTIN HERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,182.364876082 | $10,182.36 |
| JUSTIN HERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JUSTIN HERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,132.364876) | ($10,132.36) |
| JUSTIN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036046728422 | $110.34 |
| JUSTIN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.03462648 | $32.67 |
| JUSTIN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.92365343738 | $63.92 |
| JUSTIN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.885123391 | $37.17 |
| JUSTIN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002287070671 | $0.00 |
| JUSTIN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015482616145 | $0.00 |
| JUSTIN HERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.06658158 | $187.89 |
| JUSTIN HERNANDEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.26540559 | $670.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016505128486 | $4.88 |
| JUSTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040309409227 | $0.01 |
| JUSTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000159000935269999 | $0.00 |
| JUSTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026458051515 | $0.00 |
| JUSTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004220274191 | $0.00 |
| JUSTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06859091076999 | $0.67 |
| JUSTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000531709270399999 | $0.01 |
| JUSTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027548868821 | $1.57 |
| JUSTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00760837523929999 | $233.24 |
| JUSTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064346609735 | $129.06 |
| JUSTIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.83773858249999 | $109.88 |
| JUSTIN HERRHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10621392235999 | $0.69 |
| JUSTIN HERRHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2046383015 | $2.27 |
| JUSTIN HERRHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00621289880999 | $0.15 |
| JUSTIN HERRHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14248617455 | $3.34 |
| JUSTIN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005080477627 | $1.50 |
| JUSTIN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044213123059 | $8.63 |
| JUSTIN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027438133226 | $0.03 |
| JUSTIN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0297597495 | $6.30 |
| JUSTIN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14656879543 | $12.74 |
| JUSTIN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0155507841905 | $0.89 |
| JUSTIN HEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157030765959 | $55.26 |
| JUSTIN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247247622649999 | $0.73 |
| JUSTIN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036565347283 | $0.71 |
| JUSTIN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8569365668 | $2.86 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $30,610.20 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.0) | ($31,319.00) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.108208013) | ($35,374.91) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.108208013 | $35,374.91 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.6122742 | $17,702.68 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.6122742) | ($18,923.56) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (16.108208013) | ($33,499.60) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009819478214) | ($293.01) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009819478214 | $293.01 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004957110307) | ($147.94) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (138.538886609) | ($138.54) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 138.538886609 | $138.54 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (443.83) | ($443.83) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (887.65) | ($887.65) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000805949118) | ($2.46) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00478177) | ($144.37) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.69) | ($14.69) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.37) | ($7.37) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (480.64) | ($480.64) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.456312136) | ($30,000.00) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6182539856) | ($906.69) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1521540497) | ($223.14) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 24.985423498 | $36,642.12 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.769006891) | ($5,455.94) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.769006891 | $5,455.94 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1514666379) | ($3,360.84) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1059472005) | ($2,350.83) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.380106708) | ($52,811.35) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.000000003) | ($22,188.65) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.180913345 | $70,580.17 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 1.0 | $22,188.65 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01102249111) | ($238.67) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04466633261) | ($967.16) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.477855263) | ($32,000.00) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.827997053 | $39,581.62 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.00478177 | $103.54 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01392514744) | ($302.23) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4607445632) | ($10,000.00) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003427018061) | ($74.38) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5712491091 | $12,398.39 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.819131118) | ($60,000.00) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.862390501 | $60,920.70 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.6122742 | $13,031.13 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.08520298036) | ($1,813.39) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0209682274) | ($446.27) |
| JUSTIN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192028566789924 | $40.89 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043496037866 | $0.05 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0719357356573661 | $201.72 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9980450179272 | $1.00 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3487492326 | $5.24 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088800233975 | $0.00 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01394958462 | $0.05 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001556752192 | $0.02 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013128611412 | $0.01 |
| JUSTIN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000853047492 | $0.00 |
| JUSTIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050078584113 | $0.01 |
| JUSTIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.595899452 | $0.53 |
| JUSTIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240206289999 | $0.00 |
| JUSTIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116922033625 | $0.00 |
| JUSTIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034907045975 | $0.00 |
| JUSTIN HILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023194658877098 | $0.09 |
| JUSTIN HILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027616400913 | $0.00 |
| JUSTIN HILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012613738156 | $0.01 |
| JUSTIN HILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006276445711615 | $0.01 |
| JUSTIN HILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016677856182 | $0.00 |
| JUSTIN HILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002735109799633 | $0.04 |
| JUSTIN HILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0377252542509999 | $0.04 |
| JUSTIN HILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045517013198 | $0.02 |
| JUSTIN HILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000048759415493 | $0.00 |
| JUSTIN HILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042735619867 | $0.07 |
| JUSTIN HILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000113594197002 | $0.00 |
| JUSTIN HILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00117948361916 | $0.03 |
| JUSTIN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208551369779999 | $6.17 |
| JUSTIN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027837057389 | $5.43 |
| JUSTIN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016197223206 | $0.02 |
| JUSTIN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2490793122 | $6.54 |
| JUSTIN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029391475221 | $0.03 |
| JUSTIN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073676463792 | $2.92 |
| JUSTIN HIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21277924222999 | $0.76 |
| JUSTIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024969674151 | $0.01 |
| JUSTIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031761815123 | $107.46 |
| JUSTIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052971871566 | $0.01 |
| JUSTIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013975115222 | $2.90 |
| JUSTIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.29680019958 | $198.06 |
| JUSTIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024200174945 | $2.75 |
| JUSTIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020525272352 | $0.11 |
| JUSTIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9130619598 | $0.65 |
| JUSTIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0590623449 | $0.08 |
| JUSTIN HOBSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.08666009) | ($1,122.06) |
| JUSTIN HOBSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.08666009 | $1,122.06 |
| JUSTIN HOBSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.091786351) | ($2,774.95) |
| JUSTIN HOBSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.091786351 | $2,774.95 |
| JUSTIN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000824281693399999 | $0.24 |
| JUSTIN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27220677367 | $554.98 |
| JUSTIN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44855389116 | $0.45 |
| JUSTIN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17049204538 | $0.93 |
| JUSTIN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.094942037 | $51.55 |
| JUSTIN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030989445586 | $9.17 |
| JUSTIN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00485228754549 | $13.88 |
| JUSTIN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0970063008928 | $6.55 |
| JUSTIN HODGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001093904214) | ($33.08) |
| JUSTIN HODGE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001093904214 | $33.08 |
| JUSTIN HODGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.424782243) | ($2,668.87) |
| JUSTIN HODGE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.424782243 | $2,668.87 |
| JUSTIN HODGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.424782243) | ($2,667.19) |
| JUSTIN HODGE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010939) | ($32.65) |
| JUSTIN HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009885948852842 | $0.34 |
| JUSTIN HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.011619201728519 | $21.99 |
| JUSTIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101532069633 | $0.03 |
| JUSTIN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024773432476 | $0.00 |
| JUSTIN HOELSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003838460048 | $11.36 |
| JUSTIN HOELSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126947895741 | $2.48 |
| JUSTIN HOELSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.92952555449999 | $3.12 |
| JUSTIN HOELSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022461816535 | $0.00 |
| JUSTIN HOELSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22992463781 | $2.56 |
| JUSTIN HOELSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0074909793249 | $0.55 |
| JUSTIN HOELSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000305485314969999 | $0.00 |
| JUSTIN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018320107623 | $0.02 |
| JUSTIN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088192873967 | $0.00 |
| JUSTIN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000085664053511 | $0.00 |
| JUSTIN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00110461236220999 | $0.00 |
| JUSTIN HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220945813299999 | $0.65 |
| JUSTIN HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051778852549 | $10.10 |
| JUSTIN HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162025919758 | $0.48 |
| JUSTIN HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.83776623 | $95.84 |
| JUSTIN HOLEC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.4632 | $150.73 |
| JUSTIN HOLEC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.7328 | $78.21 |
| JUSTIN HOLEC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $3,135.47 |
| JUSTIN HOLEC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 15.495 | $48,787.87 |
| JUSTIN HOLEC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.2216 | $22.59 |
| JUSTIN HOLEC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.292387) | ($842.39) |
| JUSTIN HOLEC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 15.1189 | $1,465.96 |
| JUSTIN HOLEC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 1.7203 | $166.80 |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 22.8337 | $2,005.68 |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | SOL | (100.159344412) | ($8,800.00) |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,200.0 | $2,200.00 |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 24.8251 | $2,187.60 |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.2995 | $25.10 |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | SOL | (100.154995177) | ($7,240.00) |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,810.0 | $1,810.00 |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,811.087132) | ($1,811.09) |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 29.9995 | $2,029.06 |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001890741645) | ($5.42) |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003236776432) | ($6.66) |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | SOL | (100.085910653) | ($4,660.00) |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,165.0 | $1,165.00 |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,165.0) | ($1,165.00) |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026) | ($51.34) |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 25.0995 | $1,332.28 |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | SOL | (24.899997526) | ($1,360.00) |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 340.0 | $340.00 |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (340.047762) | ($340.05) |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 4.9995 | $268.56 |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008995172239) | ($0.18) |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007962125375) | ($0.15) |
| JUSTIN HOLEC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039) | ($73.71) |
| JUSTIN HOLEC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003284334018) | ($0.10) |
| JUSTIN HOLEC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.6444 | $19,296.56 |
| JUSTIN HOLEC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000000999) | ($0.03) |
| JUSTIN HOLEC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003656568) | ($6.66) |
| JUSTIN HOLEC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000180126) | ($5.42) |
| JUSTIN HOLEC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (1.38) | ($57.50) |
| JUSTIN HOLEC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (4.00400152) | ($155.96) |
| JUSTIN HOLEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.3107564094) | ($8,800.00) |
| JUSTIN HOLEC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,200.0 | $2,200.00 |
| JUSTIN HOLEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006118120513) | ($0.90) |
| JUSTIN HOLEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| JUSTIN HOLEC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 100.159344412 | $3,297.25 |
| JUSTIN HOLEC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (16.246260374) | ($19,614.76) |
| JUSTIN HOLEC | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002662474824) | ($5.42) |
| JUSTIN HOLEC | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001300006933) | ($0.15) |
| JUSTIN HOLEC | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| JUSTIN HOLEC | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008112668744) | ($0.10) |
| JUSTIN HOLEC | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002487019537) | ($5.42) |
| JUSTIN HOLEC | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00540149677) | ($6.66) |
| JUSTIN HOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243441889065 | $28.54 |
| JUSTIN HOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000692582744 | $0.00 |
| JUSTIN HOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10307048941078 | $219.27 |
| JUSTIN HOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18206578118739 | $1.18 |
| JUSTIN HOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015626560654 | $0.00 |
| JUSTIN HOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.27013441821299 | $97.87 |
| JUSTIN HOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015500949947 | $0.00 |
| JUSTIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019221300753 | $0.00 |
| JUSTIN HOLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88216261615 | $7.04 |
| JUSTIN HOLLOWAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (496.793422352) | ($496.79) |
| JUSTIN HOLLOWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 496.793422352 | $496.79 |
| JUSTIN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038373163589 | $0.01 |
| JUSTIN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016466218879 | $0.03 |
| JUSTIN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.309071929979999 | $0.05 |
| JUSTIN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018995680043 | $0.43 |
| JUSTIN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0007598877791 | $0.06 |
| JUSTIN HOLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.416110276916759 | $0.48 |
| JUSTIN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018036211469 | $0.53 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.594722239 | $17.59 |
| JUSTIN HONAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061272997303 | $18.14 |
| JUSTIN HONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032427857861999 | $0.01 |
| JUSTIN HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016163142472 | $0.48 |
| JUSTIN HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061475683279 | $0.01 |
| JUSTIN HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081040967316 | $0.00 |
| JUSTIN HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112572936377 | $0.00 |
| JUSTIN HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057707972497 | $0.01 |
| JUSTIN HONEYCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080670021063 | $0.00 |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025949) | ($100.01) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025949 | $100.01 |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00688285) | ($250.00) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00688285 | $250.00 |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09261313784) | ($250.00) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09261313784 | $250.00 |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000555) | ($19.99) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000577) | ($19.90) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001441) | ($50.01) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00690475) | ($239.18) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00783) | ($20.02) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00835) | ($20.04) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07643313784) | ($185.96) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006223137827) | ($188.83) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006223137827 | $188.83 |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($19.71) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001726) | ($50.05) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00383813) | ($116.08) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04917098582) | ($100.00) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04917098582 | $100.00 |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04917098582) | ($85.05) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (210.946921) | ($100.00) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 210.946921 | $100.00 |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02799412185) | ($50.45) |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02799412185 | $50.45 |
| JUSTIN HOOVER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011187) | ($20.01) |
| JUSTIN HOOVER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01680712185) | ($31.94) |
| JUSTIN HOOVER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (210.946921) | ($125.37) |
| JUSTIN HOOVER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (689.924004) | ($400.00) |
| JUSTIN HOOVER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 689.924004 | $400.00 |
| JUSTIN HOOVER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (34.4962) | ($19.98) |
| JUSTIN HOOVER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (250.0) | ($144.75) |
| JUSTIN HOOVER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (651.742841827) | ($400.00) |
| JUSTIN HOOVER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 651.742841827 | $400.00 |
| JUSTIN HOOVER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (651.742841827) | ($399.21) |
| JUSTIN HOOVER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (405.427804) | ($237.37) |
| JUSTIN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000781634728257299 | $2.96 |
| JUSTIN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000924375900667249 | $2.49 |
| JUSTIN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000242538468819999 | $0.00 |
| JUSTIN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.1371568918 | $14.61 |
| JUSTIN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.6651727238 | $8.99 |
| JUSTIN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079434418046 | $4.69 |
| JUSTIN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000009836886916 | $0.00 |
| JUSTIN HOPPE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (294.3131824) | ($294.31) |
| JUSTIN HOPPE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 294.3131824 | $294.31 |
| JUSTIN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032667957105 | $99.75 |
| JUSTIN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112524650762999 | $21.96 |
| JUSTIN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1489799925092 | $3.15 |
| JUSTIN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.201906201 | $24.74 |
| JUSTIN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7128955726 | $1.70 |
| JUSTIN HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.210703797699999 | $2.34 |
| JUSTIN HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112289959188 | $0.33 |
| JUSTIN HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0681942690179999 | $136.95 |
| JUSTIN HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071659385427 | $2.12 |
| JUSTIN HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025125715093 | $4.90 |
| JUSTIN HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006835756421 | $0.00 |
| JUSTIN HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00068580197146 | $0.05 |
| JUSTIN HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0374403727009999 | $0.06 |
| JUSTIN HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014300837057 | $2.66 |
| JUSTIN HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.951317400663899 | $0.90 |
| JUSTIN HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001796196837 | $0.01 |
| JUSTIN HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066002440602 | $0.00 |
| JUSTIN HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00089925851157 | $0.00 |
| JUSTIN HOUELLEBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24170424644626 | $0.27 |
| JUSTIN HOUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.60510349 | $17,412.50 |
| JUSTIN HOUSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.928943823) | ($6,000.00) |
| JUSTIN HOUSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.928943823 | $6,000.00 |
| JUSTIN HOUSE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.928943823) | ($6,050.17) |
| JUSTIN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108452913 91 | $0.00 |
| JUSTIN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.682829628 | $17.11 |
| JUSTIN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070228206615 | $145.95 |
| JUSTIN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053226901506999 | $0.06 |
| JUSTIN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4423243128 | $18.47 |
| JUSTIN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00021735430715 | $0.02 |
| JUSTIN HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038460807281 | $0.00 |
| JUSTIN HOVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02326686 | $958.85 |
| JUSTIN HOVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.50250223 | $1,533.75 |
| JUSTIN HOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046631180305 | $143.34 |
| JUSTIN HOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394592815499999 | $77.63 |
| JUSTIN HOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015452667533 | $0.02 |
| JUSTIN HOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017518321057 | $0.01 |
| JUSTIN HOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074581033075 | $0.00 |
| JUSTIN HOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046273423757 | $0.01 |
| JUSTIN HOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016659296893 | $0.00 |
| JUSTIN HOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070768736222 | $0.02 |
| JUSTIN HOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001614855477 | $0.00 |
| JUSTIN HOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000400540175269999 | $0.00 |
| JUSTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028125698379 | $0.01 |
| JUSTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005096546107 | $0.00 |
| JUSTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038353098462 | $0.00 |
| JUSTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32902185499 | $0.21 |
| JUSTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50538121251 | $0.07 |
| JUSTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085890244918999 | $0.00 |
| JUSTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00898100896909999 | $0.03 |
| JUSTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00322551714519999 | $0.35 |
| JUSTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022221223918 | $0.00 |
| JUSTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019676669259 | $0.00 |
| JUSTIN HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0347557936779999 | $0.02 |
| JUSTIN HRYNCHUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002935424348) | ($8.70) |
| JUSTIN HRYNCHUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (158.245571623) | ($2,105.79) |
| JUSTIN HRYNCHUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2487566877) | ($3.31) |
| JUSTIN HRYNCHUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (6.899346) | ($6.90) |
| JUSTIN HRYNCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000497778968657 | $0.01 |
| JUSTIN HRYNCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02346793666319 | $0.02 |
| JUSTIN HRYNCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13317835061386 | $1.81 |
| JUSTIN HSI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.755799601) | ($71,934.61) |
| JUSTIN HSI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.755799601 | $71,934.61 |
| JUSTIN HSI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (34.755799) | ($72,513.67) |
| JUSTIN HSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.119996594) | ($32,222.88) |
| JUSTIN HSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.119996594 | $32,222.88 |
| JUSTIN HSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062909070301691 | $217.57 |
| JUSTIN HSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15273006023326 | $425.51 |
| JUSTIN HSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3855105141 | $1.39 |
| JUSTIN HSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2235281396 | $1.40 |
| JUSTIN HSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39485124825 | $0.06 |
| JUSTIN HSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0431949640419999 | $3.16 |
| JUSTIN HSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000156285397369999 | $0.01 |
| JUSTIN HSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.069096874161 | $128.72 |
| JUSTIN HSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0066674693896 | $0.02 |
| JUSTIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000183893676229999 | $0.00 |
| JUSTIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44006020813 | $1.67 |
| JUSTIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9299381145 | $1.93 |
| JUSTIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.22352222029999 | $0.32 |
| JUSTIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.170115375149999 | $0.01 |
| JUSTIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.192335182837 | $0.15 |
| JUSTIN HUBBARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.03258804 | $1,319.19 |
| JUSTIN HUBBARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2399315863) | ($9,713.63) |
| JUSTIN HUBBARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2399315863 | $9,713.63 |
| JUSTIN HUBBARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.942108626) | ($5,836.90) |
| JUSTIN HUBBARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.942108626 | $5,836.90 |
| JUSTIN HUBBARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,024.203679193) | ($1,381.93) |
| JUSTIN HUBBARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,024.203679193 | $1,381.93 |
| JUSTIN HUBBARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,024.203679193) | ($1,290.50) |
| JUSTIN HUBBARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.942108626) | ($5,524.39) |
| JUSTIN HUBBARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27251962) | ($10,579.98) |
| JUSTIN HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005523866136967 | $22.21 |
| JUSTIN HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004949968478403 | $14.85 |
| JUSTIN HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.507636914688 | $4.77 |
| JUSTIN HUDGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037942343449 | $0.01 |
| JUSTIN HUDGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002079302762 | $0.00 |
| JUSTIN HUDGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034145589571 | $0.00 |
| JUSTIN HUDGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101804818549999 | $0.00 |
| JUSTIN HUDGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040544912953 | $0.00 |
| JUSTIN HUDGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000101337032613 | $0.00 |
| JUSTIN HUGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330454874129999 | $0.96 |
| JUSTIN HUGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106925143833 | $0.00 |
| JUSTIN HUGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.6403822349999 | $65.64 |
| JUSTIN HUGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106182765653 | $0.01 |
| JUSTIN HUGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023350098765 | $0.03 |
| JUSTIN HUGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008588030271 | $0.01 |
| JUSTIN HUGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1737991298 | $0.17 |
| JUSTIN HUGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00148864581292 | $0.09 |
| JUSTIN HUGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00135799744214 | $0.05 |
| JUSTIN HUGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000141908950265 | $0.00 |
| JUSTIN HUGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000029653991342 | $0.00 |
| JUSTIN HUGGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000314088268083199 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (1,580.3268) | ($3,429.31) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (6,030.613917) | ($6,030.61) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5767713174) | ($17,202.86) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5767713174 | $17,202.86 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.00035743) | ($17,528.73) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.00035743 | $17,528.73 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.00035743) | ($16,503.29) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57677131) | ($16,499.51) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (162.583452051) | ($161.93) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 162.583452051 | $161.93 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.097021266) | ($213.02) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.097021266 | $213.02 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0003025402828) | ($0.06) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0003025402828 | $0.06 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0001410643187) | ($0.01) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0001410643187 | $0.01 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002758659497) | ($8.12) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002758659497 | $8.12 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005368900904) | ($10.58) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005368900904 | $10.58 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1004506002) | ($0.10) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1004506002 | $0.10 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.706717796) | ($182.42) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.706717796 | $182.42 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,194.515660227) | ($765.93) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,194.515660227 | $765.93 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (68.529858805) | ($112.48) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 68.529858805 | $112.48 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (25.691438978) | ($142.84) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 25.691438978 | $142.84 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05660605747) | ($0.06) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05660605747 | $0.06 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (49.297572455) | ($6.37) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 49.297572455 | $6.37 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,057.0) | ($601.42) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (15.0) | ($94.31) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.4) | ($127.55) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | 1INCH | (162.583452051) | ($157.51) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (10.706717796) | ($76.11) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SUSHI | (68.529858805) | ($108.65) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | UNI | (25.691438978) | ($136.36) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005368900904) | ($10.11) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.09802955587) | ($0.09) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.09802955587 | $0.09 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001225732349) | ($0.13) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001225732349 | $0.13 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00000004616609868) | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00000004616609868 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00000003471984649) | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.00000003471984649 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002138861861) | ($0.01) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002138861861 | $0.01 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000385223363) | ($0.01) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000385223363 | $0.01 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005505292037) | ($0.04) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005505292037 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.029171693) | ($0.64) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.029171693 | $0.64 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.03416214624) | ($0.05) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.03416214624 | $0.05 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.007811024713) | ($0.04) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.007811024713 | $0.04 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000047799596977) | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000047799596977 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.006068428084) | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.006068428084 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027587) | ($8.38) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.6970212662) | ($73.77) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (137.515660227) | ($87.86) |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.053914 | $10.62 |
| JUSTIN HUGHES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BCH | (0.05421658) | ($10.52) |
| JUSTIN HUGHES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.0000446086409) | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.0000446086409 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000540754005) | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000540754005 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000208631969) | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000208631969 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000008899030028) | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000008899030028 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0006692960446) | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0006692960446 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.0001285427007) | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.0001285427007 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000001792526528) | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000001792526528 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000000563859653) | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000000563859653 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6285424837834 | $47.37 |
| JUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000637673866487 | $0.12 |
| JUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205055660088845 | $78.43 |
| JUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361121543410252 | $101.46 |
| JUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000493827444494529 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6325581893884 | $10.90 |
| JUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0570569708633243 | $0.60 |
| JUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0629125402614407 | $0.01 |
| JUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126829071317702 | $1.71 |
| JUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0809118434038909 | $0.58 |
| JUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000662689197032999 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0008769300767396 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000035982158312499 | $0.00 |
| JUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.353549185470148 | $0.84 |
| JUSTIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.01427193576536 | $1.24 |
| JUSTIN HUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000424350615 | $0.00 |
| JUSTIN HUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00126835505822 | $0.00 |
| JUSTIN HUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025825146083 | $0.00 |
| JUSTIN HUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019460627479 | $0.00 |
| JUSTIN HUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000303493471904 | $0.00 |
| JUSTIN HUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085561250165 | $25.32 |
| JUSTIN HUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007833359507 | $0.02 |
| JUSTIN HUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035022739489 | $0.12 |
| JUSTIN HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154130355818 | $0.46 |
| JUSTIN HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0428559204 | $1.62 |
| JUSTIN HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9013122257 | $0.57 |
| JUSTIN HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105768308455 | $1.18 |
| JUSTIN HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064133908519 | $0.01 |
| JUSTIN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070190984824 | $0.02 |
| JUSTIN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071904559229 | $0.01 |
| JUSTIN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02606869811259999 | $0.03 |
| JUSTIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000806618331 | $0.00 |
| JUSTIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.549455288409 | $2.79 |
| JUSTIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.1539624122 | $0.20 |
| JUSTIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83633770738 | $0.84 |
| JUSTIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6825211674 | $1.33 |
| JUSTIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.073052248724 | $0.05 |
| JUSTIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26648053872 | $0.04 |
| JUSTIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000434001569759999 | $0.03 |
| JUSTIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000136649192928 | $0.01 |
| JUSTIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056712109329 | $1.68 |
| JUSTIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000242376844194 | $0.47 |
| JUSTIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0760424627655999 | $0.08 |
| JUSTIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02419777997 | $0.81 |
| JUSTIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0812248789962 | $0.08 |
| JUSTIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015563252685 | $0.00 |
| JUSTIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0040855619243 | $0.16 |
| JUSTIN HUNTS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 8.51581267 | $517.56 |
| JUSTIN HUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000069965385 | $0.00 |
| JUSTIN HUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2298388559 | $7.23 |
| JUSTIN HUTCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047181032804 | $13.96 |
| JUSTIN HUTCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0040564423 | $4.76 |
| JUSTIN HUTCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5224808184 | $1.58 |
| JUSTIN HUTCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.678479353969999 | $7.54 |
| JUSTIN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003836863201 | $0.00 |
| JUSTIN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017937750961 | $0.00 |
| JUSTIN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033029654597 | $0.00 |
| JUSTIN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00258809439309999 | $0.01 |
| JUSTIN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000035234673844 | $0.00 |
| JUSTIN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000047525993947 | $0.00 |
| JUSTIN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000453883148961 | $0.02 |
| JUSTIN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036644729845 | $0.01 |
| JUSTIN HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000057384392387 | $0.00 |
| JUSTIN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093527894945 | $27.68 |
| JUSTIN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.005521188 | $33.28 |
| JUSTIN HYDAR EL-AHMAD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000002583066379) | ($0.01) |
| JUSTIN HYDAR EL-AHMAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00999963 | $385.32 |
| JUSTIN HYDAR EL-AHMAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 214.002824 | $214.00 |
| JUSTIN HYDAR EL-AHMAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| JUSTIN HYDAR EL-AHMAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (126.0) | ($126.00) |
| JUSTIN HYDAR EL-AHMAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | CEL | 153.009975981 | $321.06 |
| JUSTIN HYDAR EL-AHMAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (302.41789739) | ($177.16) |
| JUSTIN HYDAR EL-AHMAD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01247397) | ($374.29) |
| JUSTIN HYDAR EL-AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000819197328243599 | $2.59 |
| JUSTIN HYDAR EL-AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61387313547114 | $2.78 |
| JUSTIN HYDAR EL-AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.972363949059 | $2.93 |
| JUSTIN IRELAND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($90,428.92) |
| JUSTIN IRELAND | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $90,428.92 |
| JUSTIN IRELAND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.7480351) | ($82,874.33) |
| JUSTIN IRELAND | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.7480351 | $82,874.33 |
| JUSTIN IRELAND | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($89,250.50) |
| JUSTIN IRELAND | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (2.748035) | ($81,732.35) |
| JUSTIN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023444406149 | $732.56 |
| JUSTIN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.78311881281 | $1,689.12 |
| JUSTIN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.584649829 | $102.73 |
| JUSTIN IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.290094108 | $117.32 |
| JUSTIN ISKANDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07600686) | ($2,000.00) |
| JUSTIN ISKANDAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07600686 | $2,000.00 |
| JUSTIN ISKANDAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.076006) | ($2,229.47) |
| JUSTIN ISKANDAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,204.977 | $2,229.47 |
| JUSTIN ISKANDAR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUSTIN ISKANDAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,184.977) | ($2,184.98) |
| JUSTIN ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000476492592094 | $17.25 |
| JUSTIN ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55038768389999 | $3.55 |
| JUSTIN ISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079692066867 | $23.59 |
| JUSTIN ISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036217510184 | $71.44 |
| JUSTIN ISRAEL TEHRANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031175) | ($10.00) |
| JUSTIN ISRAEL TEHRANI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031175 | $10.00 |
| JUSTIN ISRAEL TEHRANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002602962762) | ($8.34) |
| JUSTIN ISRAEL TEHRANI | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001910828025) | ($4.17) |
| JUSTIN ISRAEL TEHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0269493086665 | $73.97 |
| JUSTIN ISREAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,506.11639002) | ($2,506.12) |
| JUSTIN ISREAL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,506.11639002 | $2,506.12 |
| JUSTIN ISREAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,261.037645951) | ($1,261.04) |
| JUSTIN ISREAL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,261.037645951 | $1,261.04 |
| JUSTIN ISREAL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUSTIN ISREAL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,486.11639) | ($2,486.12) |
| JUSTIN ISREAL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| JUSTIN ISREAL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,256.037645) | ($1,256.04) |
| JUSTIN ISREAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.799990862) | ($1.80) |
| JUSTIN ISREAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.799990862 | $1.80 |
| JUSTIN ISREAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.9058613672) | ($0.91) |
| JUSTIN ISREAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.9058613672 | $0.91 |
| JUSTIN ISREAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.79999) | ($1.80) |
| JUSTIN ISREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6935494881927 | $11.69 |
| JUSTIN ISREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.93667649800013 | $6.94 |
| JUSTIN IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020304183853 | $61.01 |
| JUSTIN IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018830502305 | $36.74 |
| JUSTIN IULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3766300197 | $0.86 |
| JUSTIN IVY REA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07421058911) | ($3,073.64) |
| JUSTIN IVY REA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07421058911 | $3,073.64 |
| JUSTIN IVY REA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1533423976) | ($475.69) |
| JUSTIN IVY REA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1533423976 | $475.69 |
| JUSTIN IVY REA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07421058) | ($3,073.75) |
| JUSTIN IVY REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011615102304214 | $4.68 |
| JUSTIN IVY REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002561187254395 | $0.77 |
| JUSTIN J CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JUSTIN J CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.099456 | $300.00 |
| JUSTIN J CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JUSTIN J CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0087571 | $350.00 |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0133 | $400.00 |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.209084 | $400.00 |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0133) | ($399.71) |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0133 | $399.71 |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.209084) | ($422.60) |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.209084 | $422.60 |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (538.0) | ($538.00) |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 538.0 | $538.00 |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | XLM | 1,850.9 | $250.00 |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (1,850.9) | ($250.32) |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | XLM | 1,850.9 | $250.32 |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (288.0) | ($288.00) |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.009625 | $288.00 |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.009625) | ($288.81) |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.009625 | $288.81 |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.10541 | $200.00 |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.10541) | ($200.08) |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.10541 | $200.08 |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.257539105) | ($86.06) |
| JUSTIN J CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.257539105 | $86.06 |
| JUSTIN J CHENG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JUSTIN J CHENG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.109706 | $200.00 |
| JUSTIN J CHENG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JUSTIN J CHENG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JUSTIN J CHENG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JUSTIN J CHENG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | XLM | 1,377.8 | $200.00 |
| JUSTIN J CHENG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (1,377.8) | ($200.38) |
| JUSTIN J CHENG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| JUSTIN J CHENG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | XLM | 1,377.8 | $200.38 |
| JUSTIN J CHENG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.165144 | $300.00 |
| JUSTIN J CHENG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.27485) | ($500.56) |
| JUSTIN J CHENG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.27485 | $500.56 |
| JUSTIN J CHENG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.11647433 | $211.90 |
| JUSTIN J CHENG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.11647433) | ($212.08) |
| JUSTIN J CHENG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.11647433 | $212.08 |
| JUSTIN J CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028804468808 | $87.01 |
| JUSTIN J CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.731411584741 | $101.04 |
| JUSTIN J CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060574197813 | $119.12 |
| JUSTIN J CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.0678636609 | $25.07 |
| JUSTIN J CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001217108409 | $0.00 |
| JUSTIN J CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023891948047 | $0.00 |
| JUSTIN J HARMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0068 | $281.77 |
| JUSTIN J HARMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,497.45) |
| JUSTIN J HARMON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,497.45 |
| JUSTIN J HARMON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,449.52) |
| JUSTIN J HARMON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05 | $1,449.52 |
| JUSTIN J HARMON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($44.04) |
| JUSTIN J HARMON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $44.04 |
| JUSTIN J HARMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($41.48) |
| JUSTIN J HARMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.0) | ($367.83) |
| JUSTIN J HARMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.0 | $367.83 |
| JUSTIN J HARMON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.410278252) | ($926.58) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN J HARMON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.410278252 | $926.58 |
| JUSTIN J HARMON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (29.4) | ($1,328.49) |
| JUSTIN J HARMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03124386503) | ($1.48) |
| JUSTIN J HARMON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03124386503 | $1.48 |
| JUSTIN J HARMON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007877348305) | ($0.35) |
| JUSTIN J HARMON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007877348305 | $0.35 |
| JUSTIN J HARMON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.049399484) | ($2.19) |
| JUSTIN J HARMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33) | ($8,923.69) |
| JUSTIN J HARMON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33 | $8,923.69 |
| JUSTIN J HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033269454167 | $107.56 |
| JUSTIN J HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.226524215848136 | $16.79 |
| JUSTIN J HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000086022017639999 | $0.00 |
| JUSTIN J SELDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029385133418 | $0.00 |
| JUSTIN J SELDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000131574692162 | $0.01 |
| JUSTIN JACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156318460977 | $46.36 |
| JUSTIN JACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117646552312999 | $0.01 |
| JUSTIN JACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058356993206 | $11.39 |
| JUSTIN JACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18576963246 | $2.06 |
| JUSTIN JACKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004437474568178 | $0.32 |
| JUSTIN JACKMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51577145) | ($19,971.33) |
| JUSTIN JACKMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51577145 | $19,971.33 |
| JUSTIN JACKMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51577145) | ($19,612.62) |
| JUSTIN JACKMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5170057835) | ($15,172.15) |
| JUSTIN JACKMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5170057835 | $15,172.15 |
| JUSTIN JACKMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003192315928) | ($9.66) |
| JUSTIN JACKMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003192315928 | $9.66 |
| JUSTIN JACKMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.517325) | ($15,679.49) |
| JUSTIN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348267345604086 | $131.97 |
| JUSTIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040168880758 | $0.00 |
| JUSTIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000870267640569999 | $0.00 |
| JUSTIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108588313056 | $0.00 |
| JUSTIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00152837189119999 | $0.00 |
| JUSTIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027098632932 | $0.00 |
| JUSTIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14252762547 | $0.17 |
| JUSTIN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048269959448 | $1.43 |
| JUSTIN JAMES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,363.208584681) | ($15,363.21) |
| JUSTIN JAMES | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15,363.208584681 | $15,363.21 |
| JUSTIN JAMES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.857094716) | ($7,603.31) |
| JUSTIN JAMES | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.857094716 | $7,603.31 |
| JUSTIN JAMES | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JUSTIN JAMES | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (15,353.208584) | ($15,353.21) |
| JUSTIN JAMES | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.857094716) | ($6,784.59) |
| JUSTIN JAMES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02675657213) | ($815.30) |
| JUSTIN JAMES | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02675657213 | $815.30 |
| JUSTIN JAMES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004205223108) | ($7.61) |
| JUSTIN JAMES | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004205223108 | $7.61 |
| JUSTIN JAMES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.407225514) | ($23.41) |
| JUSTIN JAMES | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 23.407225514 | $23.41 |
| JUSTIN JAMES | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004205223108) | ($7.62) |
| JUSTIN JAMES | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (23.407226) | ($23.41) |
| JUSTIN JAMES | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02675657) | ($805.22) |
| JUSTIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026801641202992 | $9.08 |
| JUSTIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230336239955262 | $60.45 |
| JUSTIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.368883941201 | $124.37 |
| JUSTIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158665090047 | $4.69 |
| JUSTIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64910646479999 | $5.54 |
| JUSTIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004352780608 | $8.49 |
| JUSTIN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1321721681999 | $6.36 |
| JUSTIN JAMES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048027486855 | $1.42 |
| JUSTIN JAMES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33075691575 | $0.39 |
| JUSTIN JAMES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193497754 | $3.78 |
| JUSTIN JAMES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4589409558 | $8.46 |
| JUSTIN JAMES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58060610732 | $0.08 |
| JUSTIN JAMES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035452862259 | $0.00 |
| JUSTIN JAMES CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104178732961 | $0.16 |
| JUSTIN JAMES COLLIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 19.51392231 | $183.42 |
| JUSTIN JAMES COLLIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00121112909) | ($36.03) |
| JUSTIN JAMES COLLIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00121112909 | $36.03 |
| JUSTIN JAMES COLLIER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001211) | ($36.03) |
| JUSTIN JAMES COLLIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | UNI | 7.0175 | $36.03 |
| JUSTIN JAMES COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121238535919479 | $50.28 |
| JUSTIN JAMES COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.7029769164999 | $39.98 |
| JUSTIN JAMES COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1122069374753 | $0.66 |
| JUSTIN JAMES GUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033212062948 | $112.47 |
| JUSTIN JAMES GUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133877237068999 | $271.51 |
| JUSTIN JAMES GUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.207681170999 | $62.92 |
| JUSTIN JAMES GUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3506584834 | $15.01 |
| JUSTIN JAMES GUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22713991714 | $73.37 |
| JUSTIN JAMES GUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.33453906935 | $220.20 |
| JUSTIN JAMES MOE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.985 | $162.73 |
| JUSTIN JAMES MOE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 108.214978 | $97.87 |
| JUSTIN JAMES MOE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 1.3 | $96.00 |
| JUSTIN JAMES MOE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.3) | ($95.93) |
| JUSTIN JAMES MOE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (108.214978) | ($97.30) |
| JUSTIN JAMES MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24868238074 | $0.18 |
| JUSTIN JAMES MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020267494844 | $1.13 |
| JUSTIN JAMES NICHOLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $59,952.55 |
| JUSTIN JAMES NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 6,491.483 | $5,676.72 |
| JUSTIN JAMES NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 3.3603 | $8,201.69 |
| JUSTIN JAMES NICHOLSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 77.9313 | $6,330.53 |
| JUSTIN JAMES NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013270206347261 | $50.39 |
| JUSTIN JAMES NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48170945347 | $961.10 |
| JUSTIN JAMES NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.3453167119 | $237.21 |
| JUSTIN JAMES NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.08347708576 | $64.78 |
| JUSTIN JAMES PESOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (203.686890167) | ($519.40) |
| JUSTIN JAMES PESOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 203.686890167 | $519.40 |
| JUSTIN JAMES PESOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.464119474512 | $12.14 |
| JUSTIN JAMES WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242235282919999 | $0.05 |
| JUSTIN JAMSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035411050411 | $0.00 |
| JUSTIN JAMSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051487434108 | $0.00 |
| JUSTIN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158571368551 | $0.05 |
| JUSTIN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000280188078439999 | $0.05 |
| JUSTIN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056515784613 | $0.04 |
| JUSTIN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059481810593 | $0.00 |
| JUSTIN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000050651499301 | $0.00 |
| JUSTIN JANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162927974429999 | $48.43 |
| JUSTIN JANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5451644751 | $4.18 |
| JUSTIN JANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019778522724 | $0.00 |
| JUSTIN JANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066789488404 | $0.05 |
| JUSTIN JANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000064126987323 | $0.00 |
| JUSTIN JANSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007317513221) | ($280.26) |
| JUSTIN JANSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007317513221 | $280.26 |
| JUSTIN JANSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (402.938465606) | ($402.94) |
| JUSTIN JANSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 402.938465606 | $402.94 |
| JUSTIN JANSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (402.93) | ($402.93) |
| JUSTIN JANSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0105206 | $402.93 |
| JUSTIN JANSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09847427266) | ($225.11) |
| JUSTIN JANSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09847427266 | $225.11 |
| JUSTIN JANSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.098474) | ($225.11) |
| JUSTIN JANSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0072669 | $225.11 |
| JUSTIN JANSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.025105) | ($729.02) |
| JUSTIN JANSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.406138 | $729.02 |
| JUSTIN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019610795228697 | $0.79 |
| JUSTIN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004626332358988 | $1.30 |
| JUSTIN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4150335833042 | $1.42 |
| JUSTIN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044066941008 | $0.00 |
| JUSTIN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049033193783 | $0.00 |
| JUSTIN JARCHOW-MISCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,002.432659998) | ($66.04) |
| JUSTIN JARCHOW-MISCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,002.432659998 | $66.04 |
| JUSTIN JARCHOW-MISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021027727208 | $6.22 |
| JUSTIN JARCHOW-MISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.458731705 | $36.83 |
| JUSTIN JARCHOW-MISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5322541009 | $0.96 |
| JUSTIN JARCHOW-MISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0436167251009999 | $3.19 |
| JUSTIN JARCHOW-MISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0186837678609999 | $4.23 |
| JUSTIN JARCHOW-MISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21362605537 | $5.01 |
| JUSTIN JARCHOW-MISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.90463873040572 | $0.10 |
| JUSTIN JASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158257376239999 | $46.97 |
| JUSTIN JASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01806499216 | $35.25 |
| JUSTIN JATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025765046008 | $78.12 |
| JUSTIN JATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027050823819 | $52.38 |
| JUSTIN JATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.832808338 | $246.83 |
| JUSTIN JATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8112192594 | $8.57 |
| JUSTIN JATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00054855168337 | $0.12 |
| JUSTIN JATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00072489801504 | $0.05 |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00132739 | $53.04 |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08146067652) | ($3,278.92) |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08146067652 | $3,278.92 |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07452) | ($3,000.92) |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.87482504) | ($5,571.42) |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.87482504 | $5,571.42 |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.686) | ($4,993.45) |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | BTC | 0.005048 | $200.02 |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,543.429976593) | ($1,308.83) |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,543.429976593 | $1,308.83 |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.816738927) | ($324.00) |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 18.816738927 | $324.00 |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001090167649) | ($3.43) |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001090167649 | $3.43 |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002060968979) | ($4.88) |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002060968979 | $4.88 |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1888250399) | ($447.45) |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01198867) | ($376.32) |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002060968979) | ($4.10) |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00010902) | ($3.21) |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,543.429976) | ($830.85) |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | DOT | (18.816738927) | ($188.88) |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109101525074851 | $4.39 |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393900113755296 | $11.89 |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4817935304773 | $3.15 |
| JUSTIN JAYJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09233318566928 | $1.64 |
| JUSTIN JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060914403077 | $11.89 |
| JUSTIN JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.051551622 | $126.05 |
| JUSTIN JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.267090457739999 | $1.64 |
| JUSTIN JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0043119046979 | $0.98 |
| JUSTIN JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.4148469084 | $5.72 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2090657098) | ($0.47) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1250326802) | ($0.28) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53571312) | ($21,622.11) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 21,667.803 | $21,667.80 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8223116912) | ($1.88) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4113971837) | ($0.94) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5985576923) | ($1.25) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.402466368) | ($3.13) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4264707907) | ($0.93) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5873517576) | ($1.25) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 888.255 | $1,893.90 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (890.0) | ($1,886.80) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.109411846) | ($2.36) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 3.200683211 | $9,157.48 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.211084906) | ($4.69) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.6021780152 | $23,539.14 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4381116844) | ($0.93) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 1.370068508 | $3,919.91 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.686320755) | ($7.82) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,250.0) | ($6,250.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.5045553026 | $19,686.23 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.177306173) | ($2.50) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 2.044405114 | $5,872.07 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.018596176) | ($6.25) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10673332) | ($44,410.41) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 34,000.0 | $34,000.00 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.232638889) | ($15.62) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 2.160153803 | $86,816.58 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.170138889) | ($4.69) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 7.601702486 | $22,872.61 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($80,879.98) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5890218791) | ($1.25) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 35,000.0 | $35,000.00 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.511779784) | ($3.12) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 4.651985002 | $13,205.40 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9085215045) | ($1.88) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 3.298834302 | $9,364.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.725564514) | ($5.63) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 2.939324984 | $8,343.74 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035228) | ($98.76) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (26.206216974) | ($74,225.01) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (94.63909495) | ($195.48) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | CEL | 14,072.61469181 | $29,067.42 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (868.0) | ($868.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4527801336) | ($0.94) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.575799346) | ($3.26) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 35,000.0 | $35,000.00 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.554318755) | ($74.99) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 47.665436303 | $137,767.22 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (26.0) | ($75,205.06) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($21,043.94) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 39,924.0 | $39,924.00 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4453240435) | ($0.94) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 1.404051255 | $4,101.59 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1496288786) | ($0.32) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | CEL | 452.488687783 | $952.58 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2208807256) | ($0.47) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 0.7942012718 | $2,320.06 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 39,000.0 | $39,000.00 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 39,000.0 | $39,000.00 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (36,000.0) | ($36,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1498330552) | ($0.32) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1498330552) | ($0.32) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1498330552) | ($0.32) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1498330552) | ($0.32) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1498330552) | ($0.32) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 21,654.0 | $21,654.00 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 18,532.0 | $18,532.00 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 10,000.0 | $21,500.00 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004585518548) | ($1.67) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3097014925) | ($0.62) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3097014925) | ($0.62) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3097014925) | ($0.62) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (20.836791201) | ($56,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.463285224) | ($10.94) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,000.0 | $14,000.00 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3444869493) | ($0.56) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (440.0) | ($440.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 558.033253154 | $631.28 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7685185185) | ($1.25) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 164.744645799 | $1,426.69 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.180307095) | ($0.29) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,169.590643275 | $743.27 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.180307095) | ($0.29) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 938.96713615 | $786.72 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1951665924) | ($0.32) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 9.814545595 | $767.88 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2005584596) | ($0.32) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 30.282255814 | $900.00 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (16,437.2179) | ($17,209.88) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 19.603555664 | $21.87 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.603555664) | ($21.87) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,500.0) | ($17,500.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 35,840.605876066 | $39,984.28 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.91767598) | ($3.26) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2.91767598 | $3.26 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 951.348324236 | $1,061.34 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.159482759) | ($2.51) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 6,451.612903226 | $2,808.65 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.277777028) | ($3.76) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,095.541401274 | $3,004.59 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2771919148) | ($0.32) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 3.218486989 | $758.17 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (11,000.0) | ($8,460.39) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.805736291) | ($3.13) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,370.0) | ($1,370.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.527931944) | ($6.52) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.695162944) | ($1.25) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,640.0) | ($1,640.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.837782815) | ($1.25) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.733454061 | $4,962.27 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.388547409) | ($0.94) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.015714827 | $3,659.29 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.839998463) | ($1.25) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | LTC | 29.56611723 | $1,856.47 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.837453953) | ($1.25) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BNB | 8.507923003 | $2,640.29 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (92.43801617) | ($52.56) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 20.836791201 | $37,011.16 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (28.612857717) | ($50,632.35) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 3,500.0 | $1,903.90 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 49,900.0 | $49,900.00 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| JUSTIN JEFFERY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005803163228 | $150.00 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,065.31115343489 | $2,566.03 |
| JUSTIN JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,835.01314576548 | $3,983.56 |
| JUSTIN JEFFREY BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163696683919 | $60.36 |
| JUSTIN JEFFREY BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000229442868 | $0.45 |
| JUSTIN JEFFREY BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087398753651 | $0.09 |
| JUSTIN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115359716054 | $0.00 |
| JUSTIN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017363921814 | $0.01 |
| JUSTIN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099899191637 | $0.01 |
| JUSTIN JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1686570726) | ($259.52) |
| JUSTIN JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1686570726 | $259.52 |
| JUSTIN JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.168654) | ($259.37) |
| JUSTIN JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 257.384 | $259.37 |
| JUSTIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112012426075 | $0.00 |
| JUSTIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016851672879452 | $3.86 |
| JUSTIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084749272712 | $0.01 |
| JUSTIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00240333785939999 | $0.00 |
| JUSTIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016303800689 | $0.02 |
| JUSTIN JIMMO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00490143 | $192.38 |
| JUSTIN JIMMO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00406896 | $146.70 |
| JUSTIN JIMMO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00879591 | $290.38 |
| JUSTIN JIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001627869119 | $50.00 |
| JUSTIN JIMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.76474252664936 | $5.78 |
| JUSTIN JOHN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 5.4995 | $292.03 |
| JUSTIN JOHN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (5.49947) | ($215.68) |
| JUSTIN JOHN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 215.353 | $215.68 |
| JUSTIN JOHN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (215.35) | ($215.35) |
| JUSTIN JOHN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MATIC | 357.796 | $215.35 |
| JUSTIN JOHN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (357.796) | ($220.87) |
| JUSTIN JOHN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 220.57 | $220.87 |
| JUSTIN JOHN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (220.57) | ($220.57) |
| JUSTIN JOHN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 5.35494 | $220.57 |
| JUSTIN JOHN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9532933903 | $1,185.64 |
| JUSTIN JOHN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8040330297) | ($1,000.00) |
| JUSTIN JOHN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02418105216) | ($30.07) |
| JUSTIN JOHN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002002042244) | ($2.49) |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066191596083 | $0.00 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030308010392 | $0.00 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018657188253 | $0.00 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020682581604 | $0.02 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053712011368 | $0.00 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.668089108649999 | $39.95 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039407275228 | $120.88 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087003712387 | $175.19 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054929380417 | $0.01 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.434948219 | $46.33 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2903011288 | $20.22 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000071830579104 | $0.00 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001590080745 | $0.01 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.38378119762 | $27.39 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.83337654419999 | $17.44 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4685072971 | $0.06 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000028164684432 | $0.00 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000143542370394 | $0.00 |
| JUSTIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00039834240451 | $0.00 |
| JUSTIN JOHN DAVID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (15,757.0) | ($15,757.00) |
| JUSTIN JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0256443994599999 | $775.77 |
| JUSTIN JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.470623996941 | $30.78 |
| JUSTIN JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49565260186 | $1,001.96 |
| JUSTIN JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.9618065 | $177.96 |
| JUSTIN JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39521784465 | $4.69 |
| JUSTIN JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56327970770999 | $0.56 |
| JUSTIN JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.050182472 | $2.14 |
| JUSTIN JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000104270694334 | $0.01 |
| JUSTIN JOHN DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031763446044 | $2.57 |
| JUSTIN JOHN MATA RAMISCAL | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 0.2000186458 | $221.49 |
| JUSTIN JOHN MATA RAMISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030254422075 | $92.19 |
| JUSTIN JOHN MATA RAMISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005655744139 | $11.04 |
| JUSTIN JOHN MATA RAMISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034783509232 | $0.00 |
| JUSTIN JOHN MATA RAMISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.969072719 | $15.04 |
| JUSTIN JOHN MATA RAMISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.409745845 | $10.93 |
| JUSTIN JOHN MATA RAMISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72971071676 | $8.11 |
| JUSTIN JOHN MATA RAMISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0260814628519999 | $0.23 |
| JUSTIN JOHN MATA RAMISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070774360136 | $2.80 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | LINK | 3.0 | $42.51 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (472.0) | ($472.00) |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 472.0 | $472.00 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (472.0) | ($472.00) |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156823977357 | $46.48 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080803742805 | $15.74 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.2824820329999 | $63.28 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4724852772 | $1.96 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2174329014 | $1.92 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062795912012 | $3.75 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062537415374 | $0.38 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074905607031 | $1.46 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.440999020999 | $167.44 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1018058847 | $7.22 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.345471778 | $11.52 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0061246604 | $0.44 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.754805667 | $50.41 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.876173247719999 | $52.39 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.842535275329999 | $24.02 |
| JUSTIN JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7501288401 | $4.27 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,996.51) |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,996.51 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,007.99) |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00010148 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN JOHNSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $151.57 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.00020099 | $0.02 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.030522683) | ($1,800.00) |
| JUSTIN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.030522683 | $1,800.00 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0034058 | $107.79 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02549) | ($50.03) |
| JUSTIN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.005032683) | ($1,965.57) |
| JUSTIN JOHNSON | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00259625 | $50.05 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016177901145 | $48.07 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015162004052 | $0.02 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092309527441 | $186.35 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175792898789999 | $52.47 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.839433891 | $189.84 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000430256435509999 | $0.00 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0475153984669999 | $99.92 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026198393419 | $0.00 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.060659312 | $4.80 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000011891840448 | $0.00 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026632613911402 | $51.83 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023722220496 | $0.00 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000025601527155 | $0.00 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059388460601 | $0.02 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153648831599999 | $0.02 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.46260249199999 | $8.46 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005501206221 | $0.00 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000086533823761 | $0.00 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035416254 | $0.00 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000049294826199999 | $0.00 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000072781658279 | $0.00 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011751650031 | $0.00 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051180083915 | $0.00 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026862764343 | $0.00 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000004102201 2129 | $0.00 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017688231389 | $0.52 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015568354319 | $0.02 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051264658764 | $0.01 |
| JUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118913670586 | $0.00 |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.001328 | $39.78 |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001328) | ($40.19) |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05705204818) | ($113.10) |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05705204818 | $113.10 |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (23.838473753) | ($23.84) |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 23.838473753 | $23.84 |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.560126048) | ($149.94) |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.560126048 | $149.94 |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05705204818) | ($110.97) |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.56012604) | ($135.31) |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069518069716 | $0.00 |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040573039372298 | $1.02 |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046502420754 | $0.00 |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2093421064994 | $0.21 |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045079781628 | $0.00 |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0043310484603 | $0.26 |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4950214763 | $0.06 |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017520330602 | $0.04 |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043327519365 | $0.07 |
| JUSTIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0014776636645941 | $0.19 |
| JUSTIN JONATHAN ST-JUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.95336358784 | $48.89 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.953984) | ($1,000.95) |
| JUSTIN JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15.0) | ($15.00) |
| JUSTIN JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15.0 | $15.00 |
| JUSTIN JONES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.35) | ($0.35) |
| JUSTIN JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| JUSTIN JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (44.513378176) | ($44.51) |
| JUSTIN JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 44.513378176 | $44.51 |
| JUSTIN JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| JUSTIN JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.19) | ($2.19) |
| JUSTIN JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.64) | ($2.64) |
| JUSTIN JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.52) | ($8.52) |
| JUSTIN JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.41) | ($2.41) |
| JUSTIN JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| JUSTIN JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JUSTIN JONES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,990.0 | $10,990.00 |
| JUSTIN JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.51) | ($8.51) |
| JUSTIN JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,250.0) | ($10,250.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ADA | 26,282.051282051 | $19,914.54 |
| JUSTIN JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.75) | ($1.75) |
| JUSTIN JONES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (28,720.413389903) | ($21,634.80) |
| JUSTIN JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 28,720.413389903 | $21,634.80 |
| JUSTIN JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (28,720.413389) | ($22,128.09) |
| JUSTIN JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 18,999.0 | $14,857.05 |
| JUSTIN JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ADA | (10,271.870738779) | ($8,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ADA | (10,263.068092891) | ($8,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 3,000.0 | $2,332.77 |
| JUSTIN JONES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| JUSTIN JONES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| JUSTIN JONES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,500.0 | $5,500.00 |
| JUSTIN JONES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| JUSTIN JONES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 8.993694999 | $25,820.27 |
| JUSTIN JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.993703162) | ($25,566.11) |
| JUSTIN JONES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.993703162 | $25,566.11 |
| JUSTIN JONES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (8.993703162) | ($25,525.94) |
| JUSTIN JONES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 4,000.0 | $3,182.05 |
| JUSTIN JONES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ADA | (5,042.490748521) | ($4,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| JUSTIN JONES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 8,000.0 | $6,286.29 |
| JUSTIN JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 1,500.0 | $1,237.75 |
| JUSTIN JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ADA | (9,661.357348247) | ($8,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| JUSTIN JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.05) | ($0.05) |
| JUSTIN JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.16) | ($1.16) |
| JUSTIN JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| JUSTIN JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| JUSTIN JONES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,058.0 | $6,058.00 |
| JUSTIN JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2430175692 | $7,999.14 |
| JUSTIN JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1259128683 | $4,144.53 |
| JUSTIN JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3689329298) | ($11,938.70) |
| JUSTIN JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3689329298 | $11,938.70 |
| JUSTIN JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.368849473) | ($11,936.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,984.0 | $2,984.00 |
| JUSTIN JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.57) | ($6.57) |
| JUSTIN JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,650.0) | ($2,650.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 8,823.754781169 | $4,552.27 |
| JUSTIN JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,680.0 | $1,680.00 |
| JUSTIN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,826.322699761) | ($4,531.10) |
| JUSTIN JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,826.322699761 | $4,531.10 |
| JUSTIN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 2,348.0 | $1,019.01 |
| JUSTIN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,015.0 | $8,015.00 |
| JUSTIN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 1,399.0 | $584.37 |
| JUSTIN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| JUSTIN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.311380411 | $17,270.52 |
| JUSTIN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (12,524.92180454) | ($5,221.69) |
| JUSTIN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.993119255) | ($8,380.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.993119255 | $8,380.00 |
| JUSTIN JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.993119255) | ($8,456.02) |
| JUSTIN JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,818.0 | $1,818.00 |
| JUSTIN JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.36) | ($8.36) |
| JUSTIN JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ADA | 6,664.149730271 | $3,927.16 |
| JUSTIN JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | ADA | 12,524.92180454 | $7,380.90 |
| JUSTIN JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| JUSTIN JONES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (12,833.535772) | ($7,555.13) |
| JUSTIN JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JUSTIN JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.42) | ($2.42) |
| JUSTIN JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| JUSTIN JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| JUSTIN JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| JUSTIN JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.68) | ($1.68) |
| JUSTIN JONES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.324166707) | ($10,528.40) |
| JUSTIN JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.324166707 | $10,528.40 |
| JUSTIN JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010114) | ($20.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (5.314052707) | ($10,512.58) |
| JUSTIN JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.64) | ($2.64) |
| JUSTIN JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $17,399.81 |
| JUSTIN JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.2760403367) | ($8,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.3036443704) | ($8,800.00) |
| JUSTIN JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JUSTIN JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,200.0 | $2,200.00 |
| JUSTIN JONES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.223696162) | ($1.22) |
| JUSTIN JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.223696162 | $1.22 |
| JUSTIN JONES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,202.873696) | ($4,202.87) |
| JUSTIN JONES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,672.421613289) | ($3,801.22) |
| JUSTIN JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,672.421613289 | $3,801.22 |
| JUSTIN JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (6,672.421613) | ($3,827.17) |
| JUSTIN JONES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.75) | ($1.75) |
| JUSTIN JONES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.4) | ($7.40) |
| JUSTIN JONES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.16) | ($1.16) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 18,900.0 | $18,900.00 |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.4) | ($8.40) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ADA | 9,661.357348247 | $5,777.37 |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.4) | ($8.40) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ADA | 10,263.068092891 | $6,137.18 |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (32.72) | ($32.72) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.3036443704 | $9,020.36 |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.74) | ($29.74) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.2760403367 | $8,200.33 |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.4) | ($8.40) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ADA | 10,271.870738779 | $6,110.66 |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.31) | ($5.31) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.2976328884 | $8,844.64 |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.98) | ($36.98) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,984.0) | ($2,984.00) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.368849473 | $10,960.95 |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.2) | ($4.20) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ADA | 5,042.490748521 | $2,994.64 |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.3) | ($2.30) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ADA | 5,838.009822452 | $3,467.09 |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,840.758457586) | ($3,456.58) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,840.758457586 | $3,456.58 |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2976366578) | ($8,770.16) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2976366578 | $8,770.16 |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (41,079.545386) | ($24,090.21) |
| JUSTIN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.26656958) | ($37,277.26) |
| JUSTIN JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 5.49411484 | $8,676.47 |
| JUSTIN JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (4.673569669) | ($7,361.62) |
| JUSTIN JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,015.0 | $5,015.00 |
| JUSTIN JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JUSTIN JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JUSTIN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.739752064 | $7,516.82 |
| JUSTIN JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.85 | $5,671.00 |
| JUSTIN JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.742370756) | ($6,981.94) |
| JUSTIN JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.742370756 | $6,981.94 |
| JUSTIN JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.8 | $2,647.97 |
| JUSTIN JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (10.513274759) | ($15,466.01) |
| JUSTIN JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JUSTIN JONES | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007793407644) | ($0.83) |
| JUSTIN JONES | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002272294759) | ($2.42) |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010051254741999 | $0.00 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063101880854 | $0.12 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15737435973 | $0.16 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067565910297 | $0.05 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000131353083847 | $0.00 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012126236925999 | $0.00 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034766937886 | $0.10 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007336560743 | $0.00 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018123736273 | $0.00 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089429410081 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004146297966581 | $0.12 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061805171812 | $0.00 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00906589348269728 | $17.24 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2251660765092 | $1.23 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0970191274609999 | $0.08 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.3200438698541 | $11.26 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13381152149321 | $0.13 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.014136854794 | $0.01 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036308373488 | $0.01 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024895513988 | $0.05 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015651923741 | $0.00 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040389805199 | $0.00 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011058254449 | $119.35 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090079107321 | $0.01 |
| JUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074038629702 | $1.68 |
| JUSTIN JOONHO RHEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JUSTIN JOONHO RHEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JUSTIN JORDAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.80400464) | ($7.80) |
| JUSTIN JORDAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.80400464 | $7.80 |
| JUSTIN JORDAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7.804004) | ($7.80) |
| JUSTIN JORDAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033326) | ($10.00) |
| JUSTIN JORDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033326 | $10.00 |
| JUSTIN JORDAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033326) | ($9.82) |
| JUSTIN JORDAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05093626) | ($1,500.00) |
| JUSTIN JORDAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05093626 | $1,500.00 |
| JUSTIN JORDAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05093626) | ($1,502.06) |
| JUSTIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013106284601 | $40.71 |
| JUSTIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025341405728 | $49.45 |
| JUSTIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9577006259 | $6.25 |
| JUSTIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04860024691132 | $0.05 |
| JUSTIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050305273466 | $0.00 |
| JUSTIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072418321654 | $0.02 |
| JUSTIN JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.755094484053 | $3.84 |
| JUSTIN JUARBE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (139.886446207) | ($90.44) |
| JUSTIN JUARBE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 139.886446207 | $90.44 |
| JUSTIN JUARBE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001846711286) | ($55.47) |
| JUSTIN JUARBE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001846711286 | $55.47 |
| JUSTIN JUARBE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03177934012) | ($63.45) |
| JUSTIN JUARBE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03177934012 | $63.45 |
| JUSTIN JUARBE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (139.886446207) | ($81.30) |
| JUSTIN JUARBE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (142.984212452) | ($65.84) |
| JUSTIN JUARBE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 142.984212452 | $65.84 |
| JUSTIN JUARBE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00184671) | ($53.34) |
| JUSTIN JUARBE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03177934012) | ($56.43) |
| JUSTIN JUARBE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (142.984212) | ($86.83) |
| JUSTIN JUARBE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (5,500.212520025) | ($432.21) |
| JUSTIN JUARBE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 5,500.212520025 | $432.21 |
| JUSTIN JUARBE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOGE | (5,500.21252002) | ($389.44) |
| JUSTIN JUARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012277792309519 | $0.44 |
| JUSTIN JUARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000200206938859139 | $0.52 |
| JUSTIN JUARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1174529928118 | $1.20 |
| JUSTIN JUARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.782288987277119 | $0.56 |
| JUSTIN JUARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.77410531819808 | $0.51 |
| JUSTIN JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080180541443 | $0.16 |
| JUSTIN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029087070062 | $0.86 |
| JUSTIN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3550424266 | $0.22 |
| JUSTIN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4819186283 | $0.36 |
| JUSTIN JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.234026867489999 | $2.60 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1544244981 | $468.72 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0181818 | $736.40 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 19.59129173 | $272.91 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AAVE | 1.029289486 | $177.25 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00703275 | $284.86 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AAVE | 0.6996908956 | $126.67 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03237420669 | $101.06 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00244837 | $101.69 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LINK | 12.136885757 | $169.07 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007753662324 | $22.95 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067267247991 | $13.13 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8599838234 | $1.47 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6441928649 | $18.13 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16625317458 | $1.47 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005916230697 | $0.00 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056572815931 | $6.08 |
| JUSTIN JULIUS KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000006646844701 | $0.00 |
| JUSTIN JUZWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.938292441) | ($1.62) |
| JUSTIN JUZWICK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.938292441 | $1.62 |
| JUSTIN JUZWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4460721084) | ($7.51) |
| JUSTIN JUZWICK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4460721084 | $7.51 |
| JUSTIN JUZWICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,032.464796184) | ($10,032.46) |
| JUSTIN JUZWICK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,032.464796184 | $10,032.46 |
| JUSTIN JUZWICK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1.938292) | ($1.60) |
| JUSTIN JUZWICK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,032.464796) | ($10,032.46) |
| JUSTIN JUZWICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 1.0 | $8.34 |
| JUSTIN JUZWICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 1.0 | $8.34 |
| JUSTIN JUZWICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3457401129) | ($10,610.50) |
| JUSTIN JUZWICK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3457401129 | $10,610.50 |
| JUSTIN JUZWICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.052978155) | ($9.05) |
| JUSTIN JUZWICK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.052978155 | $9.05 |
| JUSTIN JUZWICK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (2.446072) | ($25.04) |
| JUSTIN JUZWICK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34574) | ($10,614.21) |
| JUSTIN JUZWICK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (9.05) | ($9.05) |
| JUSTIN JUZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019126235804543 | $67.40 |
| JUSTIN JUZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002005254394291 | $0.01 |
| JUSTIN JUZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.2818440756654 | $41.28 |
| JUSTIN JUZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00398072472544919 | $0.00 |
| JUSTIN JUZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019913582751866 | $0.04 |
| JUSTIN JUZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000128681452540399 | $0.00 |
| JUSTIN JUZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00020988801234 | $0.00 |
| JUSTIN K PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016733116886 | $0.50 |
| JUSTIN K PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.097655371761 | $0.18 |
| JUSTIN K SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.6517808169999 | $57.65 |
| JUSTIN K VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228260176833 | $78.42 |
| JUSTIN K VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015304583765 | $29.86 |
| JUSTIN K VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0962907966049999 | $1.07 |
| JUSTIN K VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049340509898 | $0.44 |
| JUSTIN K VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014603525428 | $1.07 |
| JUSTIN K VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026296436016 | $1.57 |
| JUSTIN K VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.022274129227 | $0.14 |
| JUSTIN K VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037912544835 | $0.86 |
| JUSTIN K VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.091826989459 | $2.15 |
| JUSTIN K VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.014264439947 | $0.04 |
| JUSTIN K VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.018144867519 | $1.14 |
| JUSTIN K VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.68853178429999 | $0.16 |
| JUSTIN K VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.111042117015 | $0.20 |
| JUSTIN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081255052199 | $251.64 |
| JUSTIN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22651668492 | $461.29 |
| JUSTIN KALKMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.179645793) | ($51.18) |
| JUSTIN KALKMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.179645793 | $51.18 |
| JUSTIN KALKMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUSTIN KALKMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | LTC | 0.50455 | $50.00 |
| JUSTIN KALKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001164102929132 | $0.04 |
| JUSTIN KALKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13599782084508 | $0.14 |
| JUSTIN KALKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000197397648229999 | $0.01 |
| JUSTIN KALKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000012702682393 | $0.00 |
| JUSTIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046559562069 | $13.78 |
| JUSTIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0692579098149999 | $0.43 |
| JUSTIN KAN JHIAH MINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039964187399898 | $0.04 |
| JUSTIN KANESHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132039276246 | $0.39 |
| JUSTIN KANESHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135643483662999 | $26.47 |
| JUSTIN KANESHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2924178284 | $2.61 |
| JUSTIN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001187626386 | $0.00 |
| JUSTIN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000466499075359999 | $0.00 |
| JUSTIN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000104051172194999 | $0.00 |
| JUSTIN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000047559890206 | $0.00 |
| JUSTIN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.88837671132 | $0.04 |
| JUSTIN KAPR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.339233426 | $24.05 |
| JUSTIN KARAYANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046729359215 | $143.54 |
| JUSTIN KARAYANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086223575567 | $173.89 |
| JUSTIN KARAYANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121137214515 | $0.12 |
| JUSTIN KASEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0265148 | $783.43 |
| JUSTIN KASEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.12771393 | $4,039.46 |
| JUSTIN KASEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.03524262 | $1,114.69 |
| JUSTIN KASEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0426064 | $1,190.72 |
| JUSTIN KASEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00848725789259999 | $262.17 |
| JUSTIN KASEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534714863362 | $10.11 |
| JUSTIN KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085623918089 | $2.53 |
| JUSTIN KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015150150791 | $0.02 |
| JUSTIN KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127029752922999 | $0.25 |
| JUSTIN KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000661816417949999 | $0.00 |
| JUSTIN KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030630057616 | $0.27 |
| JUSTIN KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18232095008 | $0.62 |
| JUSTIN KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056202486187 | $0.00 |
| JUSTIN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006591554688 | $0.00 |
| JUSTIN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000669474666899999 | $0.20 |
| JUSTIN KEILLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002148189235 | $0.64 |
| JUSTIN KEILLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018552826399 | $0.00 |
| JUSTIN KEILLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039197768546 | $0.00 |
| JUSTIN KEILLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079124758501 | $0.08 |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.566762706) | ($44,361.32) |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.566762706 | $44,361.32 |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.662810077) | ($39,024.92) |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.662810077 | $39,024.92 |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (179.415238645) | ($6,021.18) |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 179.415238645 | $6,021.18 |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.21) |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (25.652810077) | ($39,042.59) |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.34) |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5662627) | ($44,779.91) |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.3) | ($10.10) |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (179.115238645) | ($6,041.56) |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008091790148042 | $277.07 |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.586406242 | $100.00 |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20093804718615 | $478.19 |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000056188401185 | $0.00 |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014475534868 | $0.00 |
| JUSTIN KEITH STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6854637543146 | $112.81 |
| JUSTIN KELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.990574954) | ($22.99) |
| JUSTIN KELLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.990574954 | $22.99 |
| JUSTIN KELLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (22.99) | ($22.99) |
| JUSTIN KELLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.007731 | $22.99 |
| JUSTIN KELLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007731) | ($23.19) |
| JUSTIN KELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3300399041) | ($10,406.16) |
| JUSTIN KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3300399041 | $10,406.16 |
| JUSTIN KELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.914707309) | ($13,708.11) |
| JUSTIN KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.914707309 | $13,708.11 |
| JUSTIN KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.64113) | ($7,627.53) |
| JUSTIN KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,558.833 | $7,627.53 |
| JUSTIN KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.2632) | ($7,582.79) |
| JUSTIN KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,586.863 | $7,582.79 |
| JUSTIN KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (7,625.0) | ($7,625.00) |
| JUSTIN KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 3.636973 | $7,625.00 |
| JUSTIN KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,164.0) | ($2,164.00) |
| JUSTIN KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0739439 | $2,164.00 |
| JUSTIN KELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,356.65) | ($5,356.65) |
| JUSTIN KELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1785372 | $5,356.65 |
| JUSTIN KELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.910550309) | ($11,651.29) |
| JUSTIN KELLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.319321) | ($9,211.77) |
| JUSTIN KELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001781951561) | ($5.30) |
| JUSTIN KELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001781951561 | $5.30 |
| JUSTIN KELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004042690271) | ($8.14) |
| JUSTIN KELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004042690271 | $8.14 |
| JUSTIN KELLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01536535227) | ($0.02) |
| JUSTIN KELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01536535227 | $0.02 |
| JUSTIN KELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000178) | ($5.29) |
| JUSTIN KELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.002613 | $5.29 |
| JUSTIN KELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006655690271) | ($13.45) |
| JUSTIN KELLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1137257941) | ($202.48) |
| JUSTIN KELLER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1137257941 | $202.48 |
| JUSTIN KELLER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1137257941) | ($202.59) |
| JUSTIN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125654346347618 | $47.89 |
| JUSTIN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270429249539026 | $75.83 |
| JUSTIN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.0059493926588 | $23.01 |
| JUSTIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114719673942 | $3.40 |
| JUSTIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095958570354 | $1.87 |
| JUSTIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7429604801 | $1.74 |
| JUSTIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25096317551 | $0.16 |
| JUSTIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50030425984 | $5.56 |
| JUSTIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020979049723 | $0.00 |
| JUSTIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62720542784 | $0.09 |
| JUSTIN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0073326925824 | $0.44 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN KELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.4042069376 | $1,162.40 |
| JUSTIN KELLY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2311440442 | $653.69 |
| JUSTIN KELLY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005804) | ($1.71) |
| JUSTIN KELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005804 | $1.71 |
| JUSTIN KELLY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00064289) | ($19.00) |
| JUSTIN KELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00064289 | $19.00 |
| JUSTIN KELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.0007) | ($20.75) |
| JUSTIN KELLY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 20.72 | $20.75 |
| JUSTIN KELLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.72) | ($20.72) |
| JUSTIN KELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00064685) | ($19.29) |
| JUSTIN KELLY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00064685 | $19.29 |
| JUSTIN KELLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000647) | ($19.26) |
| JUSTIN KELLY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 19.252 | $19.26 |
| JUSTIN KELLY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (19.25) | ($19.25) |
| JUSTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006018970581 | $0.02 |
| JUSTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023337054497 | $0.00 |
| JUSTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2834382455 | $0.42 |
| JUSTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007751409466068 | $0.29 |
| JUSTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6879319755 | $9.69 |
| JUSTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045591102218999 | $1.35 |
| JUSTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6656457473 | $10.67 |
| JUSTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016434941826999 | $0.49 |
| JUSTIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04287406569 | $83.56 |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.209457239) | ($72.04) |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.209457239 | $72.04 |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.719421238) | ($55.01) |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.719421238 | $55.01 |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.62744308) | ($111.47) |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.62744308 | $111.47 |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.096272025) | ($176.86) |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.096272025 | $176.86 |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.320557459) | ($0.79) |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.320557459 | $0.79 |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2037002621) | ($0.51) |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2037002621 | $0.51 |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,014.850366867) | ($134.84) |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,014.850366867 | $134.84 |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (1,014.8503668) | ($134.74) |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (2.719421238) | ($54.93) |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (13.62744308) | ($111.20) |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (3.09627202) | ($177.48) |
| JUSTIN KENDRICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.209457239) | ($60.31) |
| JUSTIN KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01615056980197 | $0.01 |
| JUSTIN KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04157294211717 | $0.41 |
| JUSTIN KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.78018780324401 | $0.28 |
| JUSTIN KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094457448280998 | $0.78 |
| JUSTIN KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00466459867239 | $0.02 |
| JUSTIN KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0312235085080821 | $1.43 |
| JUSTIN KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0110090890449126 | $0.30 |
| JUSTIN KENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002527) | ($7.67) |
| JUSTIN KENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002703061809719 | $0.01 |
| JUSTIN KENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076476700341 | $0.01 |
| JUSTIN KENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08246918518 | $4.69 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 20.0 | $20.00 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.1) | ($0.10) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.41) | ($0.41) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2167867782) | ($8,499.99) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2167867782 | $8,499.99 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.2042250766) | ($8,000.00) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00601149 | $239.62 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.62) | ($0.62) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000121872129) | ($4.44) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 5.05535 | $46.34 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01845137) | ($581.78) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (8.330934355) | ($600.00) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 10.111250254 | $728.22 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1848078938) | ($13.31) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.2554722675) | ($18.40) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.340085231) | ($92.97) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.340085231 | $92.97 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (1.34008523) | ($91.77) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.924815452) | ($84.25) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.924815452 | $84.25 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LINK | (18.980165452) | ($129.44) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.06) | ($0.06) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 1.73 | $91.37 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.41) | ($0.41) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.73) | ($70.86) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 4.3961 | $98.96 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | AVAX | (4.3961) | ($113.81) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.64) | ($0.64) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.275149608) | ($160.65) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.275149608 | $160.65 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LINK | 2.66 | $17.62 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0014 | $38.41 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.055 | $1,513.24 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (200.501703881) | ($100.00) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (6.0198631571) | ($3.00) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.1604013631) | ($0.08) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 250.0 | $124.69 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (31.435379998) | ($500.00) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | AVAX | (0.0528114384) | ($0.84) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | AVAX | (0.9446457431) | ($15.03) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | AVAX | 34.541686016 | $549.41 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | AVAX | 4.3961 | $69.92 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1802723579) | ($4,000.00) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005650483828) | ($125.38) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008077102997) | ($179.22) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.2226764466 | $4,940.89 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.6) | ($0.60) |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081682505248 | $252.90 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005437286788447 | $21.83 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010615685012 | $0.00 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008506471408199999 | $0.00 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.216393896683 | $0.11 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0227804206404169 | $0.27 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005210290042547 | $0.00 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07750599536 | $3.29 |
| JUSTIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.15461112533 | $1.15 |
| JUSTIN KENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000250009178341 | $0.10 |
| JUSTIN KENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067232506684 | $0.00 |
| JUSTIN KENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127790453802 | $0.01 |
| JUSTIN KENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053610808922 | $0.00 |
| JUSTIN KENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000078473913918 | $0.00 |
| JUSTIN KENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0020263743899 | $0.00 |
| JUSTIN KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043861138799 | $12.98 |
| JUSTIN KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001975364668 | $3.85 |
| JUSTIN KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8310501603 | $3.83 |
| JUSTIN KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16228018996 | $0.92 |
| JUSTIN KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71119158088 | $0.45 |
| JUSTIN KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154952661939999 | $1.72 |
| JUSTIN KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000110679189214 | $0.00 |
| JUSTIN KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035733953533 | $2.14 |
| JUSTIN KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026004942077 | $1.03 |
| JUSTIN KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2612015096484 | $0.25 |
| JUSTIN KENT CANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039797116005 | $11.78 |
| JUSTIN KENT CANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024256862645 | $0.96 |
| JUSTIN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039062741383 | $0.00 |
| JUSTIN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051723578577 | $0.00 |
| JUSTIN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000415310119389999 | $0.00 |
| JUSTIN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051727055863 | $0.00 |
| JUSTIN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000252904465419999 | $0.00 |
| JUSTIN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000107124674842999 | $0.00 |
| JUSTIN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041105834728 | $0.00 |
| JUSTIN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000034091747687 | $0.00 |
| JUSTIN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000109568581729999 | $0.01 |
| JUSTIN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039520223034 | $0.06 |
| JUSTIN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021648357309 | $0.00 |
| JUSTIN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000108975139698999 | $0.00 |
| JUSTIN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000126826837736999 | $0.00 |
| JUSTIN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000047272889904 | $0.00 |
| JUSTIN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000645852463829999 | $0.00 |
| JUSTIN KERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092282376869 | $0.01 |
| JUSTIN KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175609083639999 | $5.20 |
| JUSTIN KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.287706279 | $22.29 |
| JUSTIN KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4958765687 | $5.15 |
| JUSTIN KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36624485747 | $0.05 |
| JUSTIN KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41502498155 | $1.42 |
| JUSTIN KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.8868868342 | $7.89 |
| JUSTIN KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00189283063339999 | $0.13 |
| JUSTIN KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.9466597359 | $9.95 |
| JUSTIN KETTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00304245110879999 | $5.67 |
| JUSTIN KEVIN SPICER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.008872101742 | $27.37 |
| JUSTIN KEVIN SPICER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | ADA | 14.213241 | $13.40 |
| JUSTIN KEVIN SPICER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | SNX | 2.212829224 | $13.52 |
| JUSTIN KEVIN SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004290614932 | $0.02 |
| JUSTIN KEVIN SPICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71757466439384 | $0.66 |
| JUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.194 | $17.24 |
| JUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.825117 | $428.37 |
| JUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7,028.0) | ($7,028.00) |
| JUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.168824 | $6,990.23 |
| JUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 6.67663998 | $119.24 |
| JUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276444700869999 | $82.82 |
| JUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018493926301 | $0.04 |
| JUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.990048628 | $21.99 |
| JUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.903782609 | $17.36 |
| JUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3982277905 | $26.10 |
| JUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.31654958142 | $10.96 |
| JUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39954295756 | $23.89 |
| JUSTIN KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.091885596521 | $4.88 |
| JUSTIN KHAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000126690338126 | $0.00 |
| JUSTIN KIHANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041658440376 | $0.00 |
| JUSTIN KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00756982427779999 | $234.62 |
| JUSTIN KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090455012994 | $182.55 |
| JUSTIN KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.86668832 | $52.03 |
| JUSTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017354987633 | $51.76 |
| JUSTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022651985031 | $44.20 |
| JUSTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015458798712 | $0.02 |
| JUSTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.232777567 | $19.21 |
| JUSTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097959254048 | $0.01 |
| JUSTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017553270778 | $0.02 |
| JUSTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003045437073 | $0.00 |
| JUSTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097887856876 | $0.00 |
| JUSTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072868969251 | $0.00 |
| JUSTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016558392015 | $0.49 |
| JUSTIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0367709914 | $2.53 |
| JUSTIN KIM BJÖRN DAGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018908395922 | $5.87 |
| JUSTIN KINDSFATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027767612498 | $0.00 |
| JUSTIN KING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007682064939) | ($3.00) |
| JUSTIN KING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001702640781) | ($7.06) |
| JUSTIN KING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001503922229) | ($6.25) |
| JUSTIN KING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002638631083) | ($1.04) |
| JUSTIN KING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (151.559979847) | ($1,135.05) |
| JUSTIN KING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LINK | (0.0398165959) | ($0.30) |
| JUSTIN KING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001004229445) | ($3.00) |
| JUSTIN KING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002349565124) | ($7.06) |
| JUSTIN KING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002130055936) | ($6.25) |
| JUSTIN KING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003603618843) | ($1.04) |
| JUSTIN KING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $127.04 |
| JUSTIN KING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 7,300.0 | $4,622.66 |
| JUSTIN KING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,633.792609 | $1,633.79 |
| JUSTIN KING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 3,308.930733 | $3,308.93 |
| JUSTIN KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUSTIN KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| JUSTIN KING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0010565 | $31.54 |
| JUSTIN KING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.15343927 | $4,577.25 |
| JUSTIN KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125) | ($3,742.89) |
| JUSTIN KING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 3,698.01039 | $3,698.01 |
| JUSTIN KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,700.0) | ($3,700.00) |
| JUSTIN KING | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,700.0 | $3,700.00 |
| JUSTIN KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| JUSTIN KING | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,700.0) | ($3,700.00) |
| JUSTIN KING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 785.020820841 | $4,325.46 |
| JUSTIN KING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.5444646098) | ($3.00) |
| JUSTIN KING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (19.617059891) | ($108.09) |
| JUSTIN KING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (653.35753176) | ($3,600.00) |
| JUSTIN KING | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003570435635) | ($7.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN KING | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003015171948) | ($6.37) |
| JUSTIN KING | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004982982246) | ($1.04) |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061814103305 | $17.08 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16073062182 | $3.21 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028866738661 | $5.63 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107184332168999 | $0.11 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7993101689999 | $14.11 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.2200538547 | $11.17 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062708384183 | $0.07 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.373988635254211 | $3.76 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6307718219 | $8.99 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.7971895259999 | $14.72 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129484694704999 | $4.12 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3053699832 | $1.88 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4523197352 | $0.26 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25870021197 | $0.34 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.25243896407 | $0.64 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000609973062179999 | $18.05 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039249175161 | $0.00 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02190446041 | $0.02 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8084103073 | $1.43 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4353315171 | $15.02 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26343056456 | $0.55 |
| JUSTIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040079361294 | $0.04 |
| JUSTIN KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156057542631 | $46.28 |
| JUSTIN KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050740095031 | $101.19 |
| JUSTIN KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.0359746699999 | $28.91 |
| JUSTIN KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8085488503 | $20.10 |
| JUSTIN KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.678310634 | $8.45 |
| JUSTIN KINNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.47982979979999 | $2.28 |
| JUSTIN KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000512188815579999 | $0.00 |
| JUSTIN KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017666270957 | $0.00 |
| JUSTIN KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056485515663 | $0.00 |
| JUSTIN KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00234600445249999 | $0.00 |
| JUSTIN KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000746006099099999 | $0.00 |
| JUSTIN KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000053520217823 | $0.00 |
| JUSTIN KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013674356687 | $0.00 |
| JUSTIN KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114588420598 | $0.00 |
| JUSTIN KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013625313905 | $0.00 |
| JUSTIN KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000304763449779999 | $0.00 |
| JUSTIN KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019589485878 | $0.00 |
| JUSTIN KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019263613269 | $0.00 |
| JUSTIN KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00014687498426 | $0.00 |
| JUSTIN KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160752940056 | $0.05 |
| JUSTIN KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023607624339 | $0.00 |
| JUSTIN KISER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 61.138597 | $47.46 |
| JUSTIN KISER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XRP | (61.138597) | ($47.34) |
| JUSTIN KISER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XRP | 256.493 | $188.92 |
| JUSTIN KISER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XRP | (256.493) | ($185.05) |
| JUSTIN KISER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XRP | 236.456803 | $146.98 |
| JUSTIN KISER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XRP | (236.456803) | ($146.88) |
| JUSTIN KISER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XRP | 331.782382 | $145.72 |
| JUSTIN KISER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (331.782382) | ($143.17) |
| JUSTIN KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029052299942 | $0.00 |
| JUSTIN KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091639852092 | $0.00 |
| JUSTIN KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014428954812 | $0.00 |
| JUSTIN KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000043614679064 | $0.00 |
| JUSTIN KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000055342323409 | $0.00 |
| JUSTIN KLECKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123307239264 | $0.10 |
| JUSTIN KLEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,848.65) | ($2,848.65) |
| JUSTIN KLEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,848.65 | $2,848.65 |
| JUSTIN KLEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,848.65) | ($2,848.65) |
| JUSTIN KLEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,016.950095069) | ($10,016.95) |
| JUSTIN KLEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,016.950095069 | $10,016.95 |
| JUSTIN KLEIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,016.95) | ($10,016.95) |
| JUSTIN KLEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12.552498458) | ($12.55) |
| JUSTIN KLEIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12.552498458 | $12.55 |
| JUSTIN KLEIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (12.55) | ($12.55) |
| JUSTIN KLEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00176667 | $52.17 |
| JUSTIN KLEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 22.809886356 | $28,143.07 |
| JUSTIN KLEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.2361952) | ($22,500.00) |
| JUSTIN KLEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5484550295) | ($676.69) |
| JUSTIN KLEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04563911785) | ($56.31) |
| JUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014906523168 | $0.03 |
| JUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000094993091 | $0.00 |
| JUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000707514726249999 | $0.00 |
| JUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 97.0892951539622 | $97.09 |
| JUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052053998723 | $160.51 |
| JUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061334877979999 | $122.90 |
| JUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.798283597 | $79.12 |
| JUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.566760975 | $33.63 |
| JUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21916154743 | $1.93 |
| JUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.47103103889999 | $147.74 |
| JUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0150938280521 | $3.42 |
| JUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415347084869999 | $127.55 |
| JUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201107703503999 | $29.09 |
| JUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13298265021 | $0.13 |
| JUSTIN KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044871141088 | $13.28 |
| JUSTIN KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005036917167 | $0.00 |
| JUSTIN KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028040858489 | $5.47 |
| JUSTIN KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00132474348 | $0.00 |
| JUSTIN KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050851621184 | $0.01 |
| JUSTIN KLEVGAARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (12.878145321) | ($147.49) |
| JUSTIN KLEVGAARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | PAX | (103.792417837) | ($103.79) |
| JUSTIN KLEVGAARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ZRX | (93.152321945) | ($72.00) |
| JUSTIN KLEVGAARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2901483784) | ($561.47) |
| JUSTIN KLEVGAARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BAT | (318.924952634) | ($118.21) |
| JUSTIN KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 366.9730269326 | $390.29 |
| JUSTIN KLOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023337944037 | $0.69 |
| JUSTIN KLOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044793501371 | $0.00 |
| JUSTIN KLOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00037467322797 | $0.00 |
| JUSTIN KLUVITSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72299982785 | $3.08 |
| JUSTIN KNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016971403214 | $0.05 |
| JUSTIN KNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014314514802 | $0.00 |
| JUSTIN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000136783052639999 | $0.00 |
| JUSTIN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083926597969 | $0.25 |
| JUSTIN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032440388376 | $0.01 |
| JUSTIN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06990850235 | $0.06 |
| JUSTIN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040492576166 | $0.04 |
| JUSTIN KOBLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043525411582 | $0.85 |
| JUSTIN KOCA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,036.073846317) | ($15,344.53) |
| JUSTIN KOCA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,036.073846317 | $15,344.53 |
| JUSTIN KOCA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01633848636) | ($32.15) |
| JUSTIN KOCA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01633848636 | $32.15 |
| JUSTIN KOCA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01402443759) | ($410.61) |
| JUSTIN KOCA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01402443759 | $410.61 |
| JUSTIN KOCA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.8184279545) | ($5.66) |
| JUSTIN KOCA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.8184279545 | $5.66 |
| JUSTIN KOCA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LINK | (0.8184) | ($5.66) |
| JUSTIN KOCA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0001928 | $5.66 |
| JUSTIN KOCA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.016338) | ($32.12) |
| JUSTIN KOCA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.001097 | $32.12 |
| JUSTIN KOCA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (24,036.073) | ($15,268.37) |
| JUSTIN KOCA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.5198041 | $15,268.37 |
| JUSTIN KOCA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.535118) | ($15,627.53) |
| JUSTIN KOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009588496270535 | $3.43 |
| JUSTIN KOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010577871175925 | $0.27 |
| JUSTIN KOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.0443788811 | $209.67 |
| JUSTIN KOCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00166982161854799 | $0.02 |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.043625113) | ($30,226.51) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.043625113 | $30,226.51 |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003448) | ($99.90) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.006903) | ($201.13) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.342807) | ($10,035.30) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.683935) | ($20,042.72) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.253734494) | ($28,185.93) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 14.253734494 | $28,185.93 |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05057) | ($101.86) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.966403) | ($10,003.01) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.185083) | ($18,470.25) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,000.9) | ($2,094.59) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 5,000.9 | $2,094.59 |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | XRP | (238.752739) | ($100.04) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | XRP | (4,762.125979) | ($1,995.13) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1651107806) | ($1.18) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.1651107806 | $1.18 |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00233648572) | ($0.02) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.00233648572 | $0.02 |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.573848853) | ($0.83) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.573848853 | $0.83 |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | LINK | (0.16511) | ($1.17) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01053913241) | ($21.64) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01053913241 | $21.64 |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004509798808) | ($13.59) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004509798808 | $13.59 |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006009098489) | ($0.01) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000006009098489 | $0.01 |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002778856357) | ($0.01) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000002778856357 | $0.01 |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.006983) | ($223.18) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.062223) | ($115.12) |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00405789279803259 | $150.90 |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0761676194361154 | $204.33 |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00715270389971029 | $0.01 |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000023022777209908 | $0.00 |
| JUSTIN KOEHNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003282498581184 | $0.00 |
| JUSTIN KOLWYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028046488609 | $8.30 |
| JUSTIN KOLWYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082269690882 | $1.61 |
| JUSTIN KOLWYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013492082038 | $0.00 |
| JUSTIN KOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051377660810999 | $0.00 |
| JUSTIN KOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022613323149 | $0.04 |
| JUSTIN KOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000467621444679999 | $0.00 |
| JUSTIN KOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070582932619 | $0.07 |
| JUSTIN KORSAK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.170618185) | ($300.00) |
| JUSTIN KORSAK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.170618185 | $300.00 |
| JUSTIN KORSAK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.170618) | ($301.04) |
| JUSTIN KORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215661312429999 | $0.64 |
| JUSTIN KORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128129014158 | $25.64 |
| JUSTIN KORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52670768864 | $0.42 |
| JUSTIN KORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0528429339 | $6.31 |
| JUSTIN KOSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059967023092 | $17.75 |
| JUSTIN KOSTELECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091270971115 | $0.00 |
| JUSTIN KOSTELECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030420191792 | $0.00 |
| JUSTIN KOSTELECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033318411638 | $6.50 |
| JUSTIN KOZAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.194244604) | ($10.00) |
| JUSTIN KOZAK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.194244604 | $10.00 |
| JUSTIN KOZAK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.194244) | ($10.02) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.492286876) | ($5,191.16) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.492286876 | $5,191.16 |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04268455872) | ($1,288.73) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04268455872 | $1,288.73 |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,788.032234212) | ($6,788.03) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,788.032234212 | $6,788.03 |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (32.571819087) | ($13.62) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 32.571819087 | $13.62 |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (330.164095088) | ($2,515.85) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 330.164095088 | $2,515.85 |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,031.064329756) | ($2,092.60) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,031.064329756 | $2,092.60 |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.013888777) | ($11.00) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.013888777 | $11.00 |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (63.195101184) | ($694.20) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 63.195101184 | $694.20 |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,829.974904537) | ($1,017.91) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,829.974904537 | $1,017.91 |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (66.427709531) | ($87.76) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 66.427709531 | $87.76 |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011) | ($22.92) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.481286) | ($5,168.12) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.61) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZRX | (32.571819) | ($13.63) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (329.164095) | ($2,511.72) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (4.013888) | ($11.04) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($5.62) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($11.12) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SUSHI | (66.427709) | ($87.68) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (62.195101) | ($688.50) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,031.06433) | ($2,107.52) |
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,819.974904) | ($1,014.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN KOZAK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.042584) | ($1,283.27) |
| JUSTIN KOZAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12.5) | ($12.50) |
| JUSTIN KOZAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,754.53) | ($6,754.53) |
| JUSTIN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025387354015671 | $9.30 |
| JUSTIN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136546054748819 | $36.87 |
| JUSTIN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.97735917832 | $47.98 |
| JUSTIN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.872139197745 | $24.54 |
| JUSTIN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.50382307463399 | $5.92 |
| JUSTIN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5625947754453 | $8.51 |
| JUSTIN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59184204295293 | $6.74 |
| JUSTIN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0544338978007499 | $0.26 |
| JUSTIN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0246015567057091 | $0.02 |
| JUSTIN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.27717952038843 | $0.72 |
| JUSTIN KRAINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054375692533 | $1.61 |
| JUSTIN KRAINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.3217358139999 | $64.62 |
| JUSTIN KRAINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044967520235 | $0.88 |
| JUSTIN KRAINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.482708142 | $283.19 |
| JUSTIN KRAINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032381250952 | $0.00 |
| JUSTIN KRAINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.810622542 | $105.26 |
| JUSTIN KRAMPOTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055378267576 | $0.04 |
| JUSTIN KRIZAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00126546 | $52.38 |
| JUSTIN KRIZAK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0041064 | $121.41 |
| JUSTIN KRIZAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $125.84 |
| JUSTIN KRIZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00154638 | $44.60 |
| JUSTIN KRIZAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00088226 | $27.66 |
| JUSTIN KRIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020904614941 | $6.34 |
| JUSTIN KRIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.569767983892 | $2.05 |
| JUSTIN KRIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155040973534 | $3.08 |
| JUSTIN KRIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7339147173 | $1.46 |
| JUSTIN KRIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.185714241449999 | $2.19 |
| JUSTIN KRIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0223494491159999 | $0.95 |
| JUSTIN KRUPA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002711676056) | ($11.19) |
| JUSTIN KRUPA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (230.250374162) | ($120.21) |
| JUSTIN KRUPA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 230.250374162 | $120.21 |
| JUSTIN KRUPA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.16 |
| JUSTIN KRUPA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 920.3 | $473.60 |
| JUSTIN KRUPA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (1,099.811191737) | ($572.25) |
| JUSTIN KRUPA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07301351712) | ($1,500.00) |
| JUSTIN KRUPA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.08942681093 | $1,837.20 |
| JUSTIN KRUPA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001634042513) | ($33.57) |
| JUSTIN KRUPA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002239426789) | ($46.01) |
| JUSTIN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122926931488 | $3.19 |
| JUSTIN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002214721989 | $0.00 |
| JUSTIN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121951023512 | $0.01 |
| JUSTIN KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8466663060534 | $0.69 |
| JUSTIN KRUSE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.467747982) | ($230.47) |
| JUSTIN KRUSE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.467747982 | $230.47 |
| JUSTIN KRUSE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.32) | ($41.32) |
| JUSTIN KRUSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.42) | ($43.42) |
| JUSTIN KRUSE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| JUSTIN KRUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.647347285) | ($50,000.00) |
| JUSTIN KRUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.295381523 | $62,239.31 |
| JUSTIN KRUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002206299227) | ($41.67) |
| JUSTIN KRUSE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07948660753) | ($1,501.25) |
| JUSTIN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013657719117 | $407.45 |
| JUSTIN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131003932224 | $265.62 |
| JUSTIN KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4689551279022 | $0.47 |
| JUSTIN KUROPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000805039569969999 | $0.24 |
| JUSTIN KUROPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033183769475 | $0.65 |
| JUSTIN KUROPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02421854415 | $0.27 |
| JUSTIN KURUVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0747035320786537 | $0.09 |
| JUSTIN KWAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.524399447) | ($13,490.27) |
| JUSTIN KWAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.524399447 | $13,490.27 |
| JUSTIN KWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (7.524399447) | ($12,742.12) |
| JUSTIN KWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3347928759) | ($9,747.90) |
| JUSTIN KWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3347928759 | $9,747.90 |
| JUSTIN KWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (285.092625285) | ($1,380.05) |
| JUSTIN KWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 285.092625285 | $1,380.05 |
| JUSTIN KWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| JUSTIN KWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| JUSTIN KWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| JUSTIN KWAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33479287) | ($9,761.56) |
| JUSTIN KWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| JUSTIN KWAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| JUSTIN KWAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| JUSTIN KWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| JUSTIN KWAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| JUSTIN KWAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| JUSTIN KWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,007.124884622) | ($43,007.12) |
| JUSTIN KWAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,007.124884622 | $43,007.12 |
| JUSTIN KWAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (43,007.124884) | ($43,007.12) |
| JUSTIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022699692951264 | $78.16 |
| JUSTIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7131491201 | $10.05 |
| JUSTIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0603588461763999 | $144.43 |
| JUSTIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,790.1974706208 | $1,790.20 |
| JUSTIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.62592819629999 | $1.02 |
| JUSTIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.22698777876615 | $8.16 |
| JUSTIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068482837643 | $20.27 |
| JUSTIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1590119094 | $2.50 |
| JUSTIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010328228521 | $0.00 |
| JUSTIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007881296918 | $0.00 |
| JUSTIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013052080838 | $0.00 |
| JUSTIN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014699872677 | $0.00 |
| JUSTIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093902732782 | $0.28 |
| JUSTIN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033664119625 | $0.00 |
| JUSTIN L FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013813289899 | $418.38 |
| JUSTIN L FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000795818050459999 | $0.00 |
| JUSTIN L J FELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021415150552 | $0.04 |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 18,070.0 | $18,070.00 |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,930.0) | ($1,930.00) |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,930.0 | $1,930.00 |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.0) | ($34.00) |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.0 | $34.00 |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.25) | ($33.25) |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.581277672 | $45,524.98 |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($43,101.73) |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $43,101.73 |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($43,897.26) |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023306834) | ($31,375.61) |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023306834 | $31,375.61 |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02330683) | ($31,276.24) |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01071621 | $310.35 |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003448537266) | ($100.08) |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.9880169589 | $29,883.96 |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.94037906) | ($50.94) |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.94037906 | $50.94 |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (51.69) | ($51.69) |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0017115 | $51.69 |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9885450414) | ($29,899.94) |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9885450414 | $29,899.94 |
| JUSTIN LABATTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99752421) | ($30,177.10) |
| JUSTIN LABATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312422927626691 | $118.16 |
| JUSTIN LABATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2641537951629 | $14.26 |
| JUSTIN LABAW - RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010088834225799 | $0.03 |
| JUSTIN LABAW - RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110573313127999 | $0.02 |
| JUSTIN LABAW - RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108409464783999 | $0.00 |
| JUSTIN LABAW - RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038325275275 | $0.03 |
| JUSTIN LABAW - RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100807863979 | $0.01 |
| JUSTIN LABAW - RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017877348296 | $0.02 |
| JUSTIN LABAW - RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055168205409 | $0.00 |
| JUSTIN LACOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00118232 | $45.72 |
| JUSTIN LACOUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (154.10448318) | ($120.83) |
| JUSTIN LACOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 154.10448318 | $120.83 |
| JUSTIN LACOUR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (154.104483) | ($122.17) |
| JUSTIN LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016207821445 | $48.17 |
| JUSTIN LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7051901318 | $1.99 |
| JUSTIN LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086347999896 | $16.85 |
| JUSTIN LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.957641412 | $143.46 |
| JUSTIN LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4110539532058 | $0.36 |
| JUSTIN LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001484268107999 | $0.00 |
| JUSTIN LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002705380463 | $0.00 |
| JUSTIN LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9871094542 | $13.62 |
| JUSTIN LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0203118937 | $0.20 |
| JUSTIN LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000199169069051 | $0.00 |
| JUSTIN LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023476288189 | $0.00 |
| JUSTIN LADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024431307658 | $7.23 |
| JUSTIN LAFERRIERE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 0.100021918 | $2.03 |
| JUSTIN LAFERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025013893135 | $7.40 |
| JUSTIN LAFERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8883312718 | $0.13 |
| JUSTIN LAFERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0081253626915 | $0.19 |
| JUSTIN LAHOOD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00113704 | $47.01 |
| JUSTIN LAHOOD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00122109 | $48.39 |
| JUSTIN LAHOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102181934355 | $0.30 |
| JUSTIN LAHOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169167862939999 | $33.01 |
| JUSTIN LAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00038627 | $16.11 |
| JUSTIN LAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00038268 | $14.78 |
| JUSTIN LAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00036598 | $11.01 |
| JUSTIN LAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,349.536748 | $3,349.54 |
| JUSTIN LAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00032696 | $9.42 |
| JUSTIN LAM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00030147 | $8.92 |
| JUSTIN LAM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00025782 | $5.41 |
| JUSTIN LAM | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00028189 | $5.85 |
| JUSTIN LAM | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.0003096 | $6.33 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.709857329029 | $5.73 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127472976353 | $1.42 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193172291319999 | $5.72 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048822817313 | $0.01 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057594019253 | $0.00 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097469558491 | $0.00 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000800445434589999 | $0.01 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096900544154 | $0.01 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053628517796 | $1.59 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000354678689089999 | $0.01 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017479222412 | $0.52 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.386003548 | $262.39 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199866466325 | $0.59 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102173760499 | $0.01 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 654.932427052 | $654.93 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047305760516 | $0.00 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.7682933217 | $0.52 |
| JUSTIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036278161426 | $0.00 |
| JUSTIN LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1601394386 | $35.12 |
| JUSTIN LANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122943553084 | $36.39 |
| JUSTIN LANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123388084787 | $24.08 |
| JUSTIN LANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.097066207 | $7.21 |
| JUSTIN LANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074174777191 | $0.65 |
| JUSTIN LANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06903656812 | $3.65 |
| JUSTIN LANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021814565872 | $2.40 |
| JUSTIN LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018070752321 | $0.53 |
| JUSTIN LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025743437825 | $0.01 |
| JUSTIN LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116153453643 | $3.44 |
| JUSTIN LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140715269568 | $27.46 |
| JUSTIN LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017382554852 | $0.00 |
| JUSTIN LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.886968901 | $23.69 |
| JUSTIN LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00887410891959999 | $0.01 |
| JUSTIN LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38776969068 | $4.31 |
| JUSTIN LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02669148306 | $0.24 |
| JUSTIN LAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004625430245 | $0.00 |
| JUSTIN LAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064101243575 | $0.13 |
| JUSTIN LAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099259337583 | $0.08 |
| JUSTIN LAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35583889183 | $0.36 |
| JUSTIN LAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00105833320111999 | $0.01 |
| JUSTIN LAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024329600072 | $7.20 |
| JUSTIN LAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 308.821890069 | $308.82 |
| JUSTIN LAUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8107202392 | $4.28 |
| JUSTIN LAVIGNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,173.25) | ($1,173.25) |
| JUSTIN LAVIGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7488605237) | ($1,146.69) |
| JUSTIN LAVIGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04921909) | ($1,384.27) |
| JUSTIN LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031892516942985 | $9.37 |
| JUSTIN LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3325473552434 | $41.36 |
| JUSTIN LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004487125454833 | $8.26 |
| JUSTIN LAVOIE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00217224 | $88.29 |
| JUSTIN LAVOIE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00187966 | $76.43 |
| JUSTIN LAVOIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00233089 | $78.40 |
| JUSTIN LAVOIE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00260966 | $77.26 |
| JUSTIN LAVOIE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00322906 | $66.29 |
| JUSTIN LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158805355383 | $46.94 |
| JUSTIN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010657440225 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.493111434 | $176.49 |
| JUSTIN LE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| JUSTIN LE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000909443663) | ($3.75) |
| JUSTIN LE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.533047664 | $5,573.51 |
| JUSTIN LE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01116832454) | ($11.25) |
| JUSTIN LE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1343549442) | ($135.34) |
| JUSTIN LE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.487329815) | ($4,500.00) |
| JUSTIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158973563359 | $0.47 |
| JUSTIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00331298236399999 | $6.46 |
| JUSTIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147507936114999 | $0.04 |
| JUSTIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508621320029999 | $99.46 |
| JUSTIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8608305144 | $4.86 |
| JUSTIN LE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104651931075 | $30.97 |
| JUSTIN LE LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143581118333 | $28.02 |
| JUSTIN LEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107073207797 | $0.00 |
| JUSTIN LEAVENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00265619) | ($96.47) |
| JUSTIN LEAVENS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00265619 | $96.47 |
| JUSTIN LEAVENS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026561) | ($96.82) |
| JUSTIN LEAVENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100845) | ($3,161.49) |
| JUSTIN LEAVENS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100845 | $3,161.49 |
| JUSTIN LEAVENS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10084509) | ($3,141.22) |
| JUSTIN LEAVENS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.10084003 | $3,058.93 |
| JUSTIN LEAVENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10084003) | ($2,885.06) |
| JUSTIN LEAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020269931356 | $63.01 |
| JUSTIN LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179397364629999 | $0.02 |
| JUSTIN LECUS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | BTC | 0.22133332 | $6,654.59 |
| JUSTIN LECUS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Collateral | BTC | (0.156882439) | ($4,718.71) |
| JUSTIN LECUS | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.007350337252) | ($223.96) |
| JUSTIN LECUS | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.2221907 | $4,876.64 |
| JUSTIN LECUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8065724369) | ($15,000.00) |
| JUSTIN LECUS | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.006021332099) | ($111.98) |
| JUSTIN LECUS | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.02437781307) | ($453.36) |
| JUSTIN LECUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8405243936 | $15,631.41 |
| JUSTIN LECUS | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.156882439 | $2,917.58 |
| JUSTIN LECUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142050807332 | $57.36 |
| JUSTIN LECUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0615718519299999 | $0.06 |
| JUSTIN LECUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47341291504 | $0.47 |
| JUSTIN LECUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0255119748839999 | $0.03 |
| JUSTIN LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000358915641179999 | $0.00 |
| JUSTIN LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000981351922249999 | $0.02 |
| JUSTIN LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040810979834 | $0.00 |
| JUSTIN LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| JUSTIN LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.020286 | $807.71 |
| JUSTIN LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 351.9923635 | $64.54 |
| JUSTIN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 415.6804786 | $71.19 |
| JUSTIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02065548 | $697.96 |
| JUSTIN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| JUSTIN LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| JUSTIN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00323227) | ($100.00) |
| JUSTIN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00323227 | $100.00 |
| JUSTIN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00323227) | ($99.74) |
| JUSTIN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2182312403) | ($6,635.65) |
| JUSTIN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2182312403 | $6,635.65 |
| JUSTIN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21823124) | ($6,653.43) |
| JUSTIN LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (17.576022524) | ($17.58) |
| JUSTIN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 17.576022524 | $17.58 |
| JUSTIN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (17.57) | ($17.57) |
| JUSTIN LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,668.094932933) | ($5,668.09) |
| JUSTIN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,668.094932933 | $5,668.09 |
| JUSTIN LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,918.094932) | ($5,918.09) |
| JUSTIN LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02411964 | $699.52 |
| JUSTIN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4069267202) | ($827.21) |
| JUSTIN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4069267202 | $827.21 |
| JUSTIN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4069267202) | ($827.13) |
| JUSTIN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0055531 | $167.84 |
| JUSTIN LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JUSTIN LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.743136004) | ($7.74) |
| JUSTIN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.743136004 | $7.74 |
| JUSTIN LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001788490132) | ($5.39) |
| JUSTIN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001788490132 | $5.39 |
| JUSTIN LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.02318682961) | ($0.02) |
| JUSTIN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.02318682961 | $0.02 |
| JUSTIN LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004562274558) | ($0.92) |
| JUSTIN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004562274558 | $0.92 |
| JUSTIN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017884) | ($5.38) |
| JUSTIN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 113.0209523 | $14.95 |
| JUSTIN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JUSTIN LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1993586399) | ($0.03) |
| JUSTIN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1993586399 | $0.03 |
| JUSTIN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 37.1344955 | $4.69 |
| JUSTIN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | XLM | (918.02) | ($115.72) |
| JUSTIN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 115.541 | $115.72 |
| JUSTIN LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.067787753) | ($1.07) |
| JUSTIN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.067787753 | $1.07 |
| JUSTIN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (174.35) | ($174.35) |
| JUSTIN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.093729 | $174.35 |
| JUSTIN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001245694611) | ($0.22) |
| JUSTIN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001245694611 | $0.22 |
| JUSTIN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09430979692) | ($165.69) |
| JUSTIN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XLM | 315.8169385 | $43.57 |
| JUSTIN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | XLM | (315.82) | ($43.40) |
| JUSTIN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 43.283 | $43.40 |
| JUSTIN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (43.28) | ($43.28) |
| JUSTIN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0014517 | $43.28 |
| JUSTIN LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001199991967) | ($0.36) |
| JUSTIN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001199991967 | $0.36 |
| JUSTIN LEE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001463) | ($43.63) |
| JUSTIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XLM | 87.3887912 | $12.12 |
| JUSTIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (87.36) | ($12.10) |
| JUSTIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 12.116 | $12.10 |
| JUSTIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (12.12) | ($12.12) |
| JUSTIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0004047 | $12.12 |
| JUSTIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004054) | ($12.11) |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016932545389 | $5.01 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032495474631 | $6.34 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1558628673 | $12.16 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040898084828 | $0.00 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3283549892 | $0.83 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002653261291 | $0.00 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000293799251459999 | $0.00 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0152361278139999 | $0.02 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016352184376 | $0.00 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349491239549999 | $6.82 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00459342955389999 | $0.00 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044173150229 | $0.00 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15438314892 | $0.10 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60947844915 | $6.77 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000475676532629999 | $0.00 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00137630961509999 | $0.00 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041804699311 | $128.20 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085003966133 | $16.59 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107513103838 | $0.00 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000089499064895 | $0.00 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.361686888 | $26.25 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030648141517 | $0.00 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00152579575529999 | $0.01 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.448697092399999 | $26.83 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25316682837 | $1.56 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046889424876 | $0.00 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000110343713539 | $0.00 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277884832 | $83.44 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225670537089999 | $44.03 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000962719969700889 | $36.14 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225596842957873 | $6.10 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.9388420029507 | $39.94 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000265173884886042 | $0.00 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.118885209863849 | $0.12 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023500744325 | $71.02 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429356117069999 | $12.71 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026765152157 | $5.22 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016524837245 | $49.16 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.358967773709 | $108.35 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030609853169 | $59.95 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002003295321 | $0.04 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002090497545 | $0.62 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024830778869 | $48.32 |
| JUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018849385242 | $0.01 |
| JUSTIN LEE BALTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JUSTIN LEE BALTZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 23,989.596768 | $23,989.60 |
| JUSTIN LEE BALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,410.51067297109 | $1,311.52 |
| JUSTIN LEE COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,489.76) |
| JUSTIN LEE COOK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,489.76 |
| JUSTIN LEE COOK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97) | ($30,436.31) |
| JUSTIN LEE COOK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006465272165) | ($18.68) |
| JUSTIN LEE COOK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 3,447.097115 | $3,447.10 |
| JUSTIN LEE COOK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,447.097115) | ($3,447.10) |
| JUSTIN LEE COOK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,447.097115 | $3,447.10 |
| JUSTIN LEE COOK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (179.896233887) | ($147.97) |
| JUSTIN LEE COOK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 179.896233887 | $147.97 |
| JUSTIN LEE COOK | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004388685274) | ($9.34) |
| JUSTIN LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003309748029619 | $127.68 |
| JUSTIN LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.597109669782 | $149.49 |
| JUSTIN LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17868095055 | $390.59 |
| JUSTIN LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0607452515849 | $15.06 |
| JUSTIN LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013848932617 | $0.00 |
| JUSTIN LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014722228229 | $0.00 |
| JUSTIN LEE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000125533465819999 | $0.00 |
| JUSTIN LEE EDWARD MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0818830511425783 | $0.10 |
| JUSTIN LEE HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184727162619999 | $5.47 |
| JUSTIN LEE JIA YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022188069046 | $0.07 |
| JUSTIN LEE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041481952897 | $8.09 |
| JUSTIN LEE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.61840864 | $11.59 |
| JUSTIN LEE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.294541209 | $10.23 |
| JUSTIN LEE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51054068305 | $5.67 |
| JUSTIN LEE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58603205409 | $5.17 |
| JUSTIN LEE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6385289481 | $19.26 |
| JUSTIN LEE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18107422156 | $10.83 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04541758 | $1,818.12 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.398638 | $12,321.07 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.398638) | ($12,330.73) |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.398638 | $12,330.73 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,634.21290086) | ($10,634.21) |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,634.21290086 | $10,634.21 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,634.21290086) | ($10,634.21) |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,634.21290086 | $10,634.21 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.610127836) | ($42.39) |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.610127836 | $42.39 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 1.248 | $2,500.24 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.087 | $2,556.36 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.087) | ($2,540.37) |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.087 | $2,540.37 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.248) | ($2,468.49) |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.248 | $2,468.49 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.4 | $2,524.84 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.4) | ($2,528.28) |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.4 | $2,528.28 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.051 | $1,567.70 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.051) | ($1,458.50) |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.051 | $1,458.50 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00501136282343 | $154.67 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.008917039446 | $100.29 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189821384417 | $27.74 |
| JUSTIN LEE YOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.9768152669 | $78.98 |
| JUSTIN LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017985064683 | $0.02 |
| JUSTIN LEESON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00091766 | $37.28 |
| JUSTIN LEESON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0009833 | $34.84 |
| JUSTIN LEESON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0012489 | $36.72 |
| JUSTIN LEESON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00080682 | $23.43 |
| JUSTIN LEESON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00077296 | $22.98 |
| JUSTIN LEESON | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00102556 | $21.61 |
| JUSTIN LEESON | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00121455 | $24.41 |
| JUSTIN LEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278799818479999 | $8.25 |
| JUSTIN LEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008801234291 | $0.17 |
| JUSTIN LEIDEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.09436744) | ($9,396.14) |
| JUSTIN LEIDEL | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.09436744 | $9,396.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN LEIDEL | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.09436744) | ($6,314.77) |
| JUSTIN LEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168365079019999 | $0.50 |
| JUSTIN LEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003684365104333 | $11.12 |
| JUSTIN LEIGH TERENCE MANNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195025182127999 | $0.02 |
| JUSTIN LEMESURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154996445019999 | $0.18 |
| JUSTIN LEMOINE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MATIC | 776.087815 | $476.10 |
| JUSTIN LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007481179653 | $0.00 |
| JUSTIN LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024898506189 | $48.58 |
| JUSTIN LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00150961376307999 | $0.00 |
| JUSTIN LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6252056978 | $8.81 |
| JUSTIN LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047676613562 | $0.00 |
| JUSTIN LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00117886079225 | $0.00 |
| JUSTIN LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000075847419495 | $0.00 |
| JUSTIN LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023555058176 | $0.00 |
| JUSTIN LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000078487584024 | $0.00 |
| JUSTIN LENEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008971030561 | $0.03 |
| JUSTIN LENHART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (141.554921684) | ($117.26) |
| JUSTIN LENHART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 141.554921684 | $117.26 |
| JUSTIN LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7565742984203 | $1.41 |
| JUSTIN LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010481457986 | $20.45 |
| JUSTIN LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2680228627 | $4.97 |
| JUSTIN LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056174613746 | $0.01 |
| JUSTIN LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.074045791657 | $0.25 |
| JUSTIN LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000068320895479 | $0.01 |
| JUSTIN LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000466695066779999 | $0.00 |
| JUSTIN LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002439675512 | $0.00 |
| JUSTIN LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000039942299578 | $0.00 |
| JUSTIN LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030494997737 | $0.00 |
| JUSTIN LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.65196641123 | $0.35 |
| JUSTIN LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.053750828044 | $1.26 |
| JUSTIN LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000064586097648 | $0.00 |
| JUSTIN LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000048447274228 | $0.00 |
| JUSTIN LENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074797563022 | $14.59 |
| JUSTIN LEONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,939.756676 | $3,939.76 |
| JUSTIN LEONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 918.0164 | $1,965.28 |
| JUSTIN LEONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,989.216309 | $2,989.22 |
| JUSTIN LEONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,928.972985) | ($6,928.97) |
| JUSTIN LEONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (924.6337) | ($1,895.50) |
| JUSTIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1694376083789 | $27.08 |
| JUSTIN LEOPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016728209719 | $0.50 |
| JUSTIN LEOPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.92246581379999 | $3.11 |
| JUSTIN LESTINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001353058476 | $0.00 |
| JUSTIN LESTINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044846996413 | $0.00 |
| JUSTIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022207469117 | $6.57 |
| JUSTIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.707294294 | $17.71 |
| JUSTIN LEVINE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.031931) | ($1,239.73) |
| JUSTIN LEVINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.031931 | $1,239.73 |
| JUSTIN LEVINE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031931) | ($1,238.34) |
| JUSTIN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053492927581 | $15.83 |
| JUSTIN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056551400006 | $11.03 |
| JUSTIN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30075544005 | $1.03 |
| JUSTIN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.608662519 | $6.03 |
| JUSTIN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13521499246 | $1.50 |
| JUSTIN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01629708501 | $0.14 |
| JUSTIN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.066874832146 | $2,055.16 |
| JUSTIN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014129585679 | $0.02 |
| JUSTIN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47339623339 | $0.47 |
| JUSTIN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.004737174146 | $0.00 |
| JUSTIN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119719150462 | $0.00 |
| JUSTIN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0493585713359999 | $0.01 |
| JUSTIN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000867047548859999 | $0.20 |
| JUSTIN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000603794697569999 | $0.00 |
| JUSTIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 593.2296856191 | $640.00 |
| JUSTIN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016371412394 | $0.48 |
| JUSTIN LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010861483002 | $0.00 |
| JUSTIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058693653682 | $0.01 |
| JUSTIN LIANGWEI XIAO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| JUSTIN LIANGWEI XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175432441 | $50.00 |
| JUSTIN LIAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JUSTIN LIAO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JUSTIN LIAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JUSTIN LIAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.4) | ($83.40) |
| JUSTIN LIAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| JUSTIN LIAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| JUSTIN LIAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| JUSTIN LIAO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 3.550708818 | $103,220.15 |
| JUSTIN LIAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.564453735) | ($103,518.87) |
| JUSTIN LIAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.564453735 | $103,518.87 |
| JUSTIN LIAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000689) | ($20.00) |
| JUSTIN LIAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (3.56376473) | ($103,370.56) |
| JUSTIN LIAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 10,063.4408 | $10,063.44 |
| JUSTIN LIAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JUSTIN LIAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JUSTIN LIAO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.7042929168 | $20,465.34 |
| JUSTIN LIAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7042929168) | ($20,465.34) |
| JUSTIN LIAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7042929168 | $20,465.34 |
| JUSTIN LIAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70429292) | ($20,500.99) |
| JUSTIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014351057816045 | $4.82 |
| JUSTIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061510685104 | $0.01 |
| JUSTIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000411869285959999 | $0.08 |
| JUSTIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8774476383 | $6.88 |
| JUSTIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.305250994 | $3.31 |
| JUSTIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.942157861389999 | $0.14 |
| JUSTIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.635370078 | $1.64 |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15.0 | $15.00 |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,701.9 | $12,701.90 |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.008084738) | ($879.52) |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.008084738 | $879.52 |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (0.250321) | ($20.10) |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,960.1 | $1,960.10 |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (10.75776373) | ($866.19) |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 857.7 | $857.70 |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,514.7) | ($10,514.70) |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (412.796258449) | ($29,000.00) |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 491.900602154 | $34,557.28 |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (2.064265979) | ($145.02) |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (12.445815733) | ($874.35) |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (64.594261994) | ($4,426.00) |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 64.594261994 | $4,426.00 |
| JUSTIN LICKMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (64.594262) | ($4,400.67) |
| JUSTIN LICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027013698278 | $0.00 |
| JUSTIN LICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0169363751772512 | $1.69 |
| JUSTIN LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,544.00) |
| JUSTIN LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,655.23) |
| JUSTIN LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,868.32) |
| JUSTIN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5140528036) | ($1,000.87) |
| JUSTIN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0417084) | ($1,190.68) |
| JUSTIN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.88) |
| JUSTIN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.93) |
| JUSTIN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| JUSTIN LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (111.555428) | ($47.14) |
| JUSTIN LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (10.491567701) | ($115.30) |
| JUSTIN LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127533) | ($38.38) |
| JUSTIN LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.027624046) | ($30,672.27) |
| JUSTIN LIM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.027624046 | $30,672.27 |
| JUSTIN LIM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02762404) | ($30,855.44) |
| JUSTIN LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000561752673) | ($16.96) |
| JUSTIN LIM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000561752673 | $16.96 |
| JUSTIN LIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056178) | ($16.96) |
| JUSTIN LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005729397163) | ($1.10) |
| JUSTIN LIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005729397163 | $1.10 |
| JUSTIN LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003331514008) | ($1.04) |
| JUSTIN LIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003331514008 | $1.04 |
| JUSTIN LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0001221647655) | ($0.01) |
| JUSTIN LIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0001221647655 | $0.01 |
| JUSTIN LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.3323148445) | ($0.05) |
| JUSTIN LIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.3323148445 | $0.05 |
| JUSTIN LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01529013046) | ($0.02) |
| JUSTIN LIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01529013046 | $0.02 |
| JUSTIN LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1441418498) | ($0.14) |
| JUSTIN LIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1441418498 | $0.14 |
| JUSTIN LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.02100336768) | ($0.01) |
| JUSTIN LIM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.02100336768 | $0.01 |
| JUSTIN LIM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000572) | ($1.09) |
| JUSTIN LIM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.03) |
| JUSTIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000013631510494 | $0.00 |
| JUSTIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416979249488 | $154.01 |
| JUSTIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042732219874999 | $0.01 |
| JUSTIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013240981619 | $0.00 |
| JUSTIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044700299127 | $0.00 |
| JUSTIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000028252027658 | $0.00 |
| JUSTIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014045631899 | $0.00 |
| JUSTIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000001173972548 | $0.00 |
| JUSTIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008273695728839 | $0.30 |
| JUSTIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10310056656045 | $1.56 |
| JUSTIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3126365803709 | $0.20 |
| JUSTIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022520888210746 | $8.39 |
| JUSTIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15494692032 | $0.17 |
| JUSTIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213018036196309 | $61.54 |
| JUSTIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000899606986277 | $26.14 |
| JUSTIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110962101414 | $20.93 |
| JUSTIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.447916060831 | $5.45 |
| JUSTIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.275288398 | $29.55 |
| JUSTIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9242591803 | $10.27 |
| JUSTIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18662936633 | $7.38 |
| JUSTIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106472768658 | $31.51 |
| JUSTIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025564292234 | $49.84 |
| JUSTIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6781518481 | $3.68 |
| JUSTIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042684391808 | $0.00 |
| JUSTIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033705760305 | $1.33 |
| JUSTIN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141473940566 | $0.00 |
| JUSTIN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000182411208509999 | $0.00 |
| JUSTIN LITTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01196878 | $477.08 |
| JUSTIN LITTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008681913649) | ($0.33) |
| JUSTIN LITTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 420.0 | $420.00 |
| JUSTIN LITTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| JUSTIN LITTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| JUSTIN LITTON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.03602792164 | $1,046.42 |
| JUSTIN LITTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1044494565) | ($3,044.18) |
| JUSTIN LITTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1044494565 | $3,044.18 |
| JUSTIN LITTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.08851944107) | ($2,575.76) |
| JUSTIN LITTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 850.0 | $850.00 |
| JUSTIN LITTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (868.32) | ($868.32) |
| JUSTIN LITTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.443061 | $868.32 |
| JUSTIN LITTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.443061) | ($868.55) |
| JUSTIN LITTON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002709288465) | ($4.96) |
| JUSTIN LITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044658027615114 | $16.09 |
| JUSTIN LITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014641190675 | $0.00 |
| JUSTIN LITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001290775768 | $0.00 |
| JUSTIN LITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035381797592 | $0.00 |
| JUSTIN LITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0139354359679999 | $0.01 |
| JUSTIN LITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015721669447 | $0.00 |
| JUSTIN LITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056611992189 | $0.00 |
| JUSTIN LITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.065405429438 | $0.07 |
| JUSTIN LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,328.36) |
| JUSTIN LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (898.194104798) | ($9,116.54) |
| JUSTIN LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (79.48318467) | ($151,579.34) |
| JUSTIN LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SNX | (1.161) | ($3.41) |
| JUSTIN LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3.384 | $3.41 |
| JUSTIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29769766323517 | $830.24 |
| JUSTIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42206663271 | $0.42 |
| JUSTIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.122181658624 | $112.40 |
| JUSTIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000827254151669999 | $0.01 |
| JUSTIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01595812626088 | $0.07 |
| JUSTIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2592370354312 | $23.77 |
| JUSTIN LLENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016977646594 | $50.58 |
| JUSTIN LLENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010386562324 | $20.27 |
| JUSTIN LLENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4232474948 | $8.28 |
| JUSTIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146182451771 | $0.43 |
| JUSTIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4112962335 | $1.12 |
| JUSTIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.0724021419999 | $18.25 |
| JUSTIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039264813075 | $0.89 |
| JUSTIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0071075702868 | $0.17 |
| JUSTIN LO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001030800415) | ($4.17) |
| JUSTIN LO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (16.6187) | ($35.49) |
| JUSTIN LO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (4.6774) | ($8.13) |
| JUSTIN LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,673.836849496) | ($3,069.73) |
| JUSTIN LO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,055.140045 | $5,055.14 |
| JUSTIN LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| JUSTIN LO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,908.682652441 | $6,333.53 |
| JUSTIN LO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 3,673.836849496 | $2,781.25 |
| JUSTIN LO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1571741482 | $330.51 |
| JUSTIN LO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.05386609 | $16.62 |
| JUSTIN LO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.002853) | ($82.46) |
| JUSTIN LO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 122.452 | $82.46 |
| JUSTIN LO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1573426668) | ($284.92) |
| JUSTIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157867671639999 | $0.59 |
| JUSTIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.3377769657602 | $95.15 |
| JUSTIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001685185878 | $0.34 |
| JUSTIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.751308579 | $22.54 |
| JUSTIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8249763472 | $0.44 |
| JUSTIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0687851981 | $5.21 |
| JUSTIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004592945493 | $0.01 |
| JUSTIN LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052042164246 | $0.00 |
| JUSTIN LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060204607107 | $0.00 |
| JUSTIN LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013064933863 | $0.00 |
| JUSTIN LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0960963069789999 | $0.05 |
| JUSTIN LOCKLEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050974966503 | $1.51 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03768600493) | ($1,568.64) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03768600493 | $1,568.64 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6754057082) | ($2,090.39) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6754057082 | $2,090.39 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000731306598) | ($28.88) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004572752951) | ($17.23) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002205431052) | ($8.31) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6754057082) | ($1,881.94) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03627687) | ($1,371.01) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.03627 | $1,416.16 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03627) | ($1,226.87) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 9,414.43715 | $9,414.44 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (34.47) | ($34.47) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.992766325 | $6,871.42 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (57.75) | ($57.75) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2970710576 | $9,248.19 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29112832) | ($9,000.00) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29112832 | $9,000.00 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29112832) | ($8,949.84) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.000158368) | ($6,812.85) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.000158368 | $6,812.85 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 8,770.39092 | $8,770.39 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.000158368) | ($6,862.53) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.31) | ($8.31) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 10.355531278 | $20,655.45 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.264136085) | ($10,500.00) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.264136085 | $10,500.00 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (5.264136085) | ($10,415.42) |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128107491272559 | $4.25 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344114277894699 | $51.39 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0598943551449999 | $0.05 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7309670246 | $1.71 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027559420540 | $0.00 |
| JUSTIN LOGAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046057339921 | $0.00 |
| JUSTIN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001544531073 | $0.00 |
| JUSTIN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065353596589 | $131.13 |
| JUSTIN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035645007171 | $0.00 |
| JUSTIN LOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1136209284 | $3.26 |
| JUSTIN LOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75492345608 | $0.47 |
| JUSTIN LOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0268650201689999 | $0.30 |
| JUSTIN LOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.116933115644 | $0.06 |
| JUSTIN LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020481737695 | $0.01 |
| JUSTIN LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074493167717 | $0.00 |
| JUSTIN LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080956143797 | $0.00 |
| JUSTIN LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288253672249999 | $87.71 |
| JUSTIN LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053735407677 | $107.33 |
| JUSTIN LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.962186529 | $13.45 |
| JUSTIN LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5718868457 | $6.01 |
| JUSTIN LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3923917827 | $0.35 |
| JUSTIN LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045392809549 | $3.32 |
| JUSTIN LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00085012353621 | $0.06 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032431) | ($13.15) |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.12882529 | $4,999.35 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00708645 | $271.81 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (1,823.933619) | ($887.20) |
| JUSTIN LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.939668522) | ($22,656.91) |
| JUSTIN LOPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008981442402) | ($18.12) |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 153.675250675 | $22.45 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235409082579999 | $71.15 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7547513315 | $1.75 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040758946516999 | $0.00 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068805398073 | $0.00 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008466236976 | $0.00 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000081111794157 | $0.00 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000060326663991 | $0.00 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000112276396009999 | $0.00 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000015048696362 | $0.00 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155222328836 | $43.04 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5943854169999 | $38.15 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398494963330176 | $108.03 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4725488611 | $2.58 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8616692184759 | $5.58 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.413182948119999 | $24.70 |
| JUSTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0968235474 | $5.51 |
| JUSTIN LOSEFSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00215682 | $86.68 |
| JUSTIN LOSEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029562317198 | $89.98 |
| JUSTIN LOSEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100408922442 | $0.00 |
| JUSTIN LOSEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033791420024 | $0.00 |
| JUSTIN LOSEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034901147563 72 | $0.05 |
| JUSTIN LOSEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000186663040829999 | $0.00 |
| JUSTIN LOSEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33634443762 | $20.11 |
| JUSTIN LOSEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000066405579927 | $0.00 |
| JUSTIN LOSEFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000043884525046 | $0.00 |
| JUSTIN LOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120017671876 | $365.27 |
| JUSTIN LOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091044572606 | $183.76 |
| JUSTIN LOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026689473714 | $0.00 |
| JUSTIN LOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014666371761 | $0.00 |
| JUSTIN LOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026341049324 | $0.00 |
| JUSTIN LOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000070591711357 | $0.00 |
| JUSTIN LOTITO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00064318 | $25.88 |
| JUSTIN LOTITO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00073674 | $29.10 |
| JUSTIN LOTITO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0007395 | $26.98 |
| JUSTIN LOTITO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00077871 | $23.57 |
| JUSTIN LOTITO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.10065649 | $3,010.03 |
| JUSTIN LOTITO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10355482) | ($3,106.35) |
| JUSTIN LOTITO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00097481 | $29.34 |
| JUSTIN LOTITO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00098777 | $28.59 |
| JUSTIN LOTITO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00102384 | $31.29 |
| JUSTIN LOTITO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00094391 | $28.44 |
| JUSTIN LOTITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017717627511 | $52.90 |
| JUSTIN LOTITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007985809715 | $0.00 |
| JUSTIN LOTITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000095123973274 | $0.00 |
| JUSTIN LOTITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034424978564 | $0.00 |
| JUSTIN LOTITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004436876761 | $0.00 |
| JUSTIN LOTITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000093397531233 | $0.00 |
| JUSTIN LOTITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000019066870028 | $0.00 |
| JUSTIN LOTITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0040856136584 | $0.00 |
| JUSTIN LOUIS GESCHWINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000487247448 | $0.00 |
| JUSTIN LOUIS RATCLIFF | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012419) | ($39.78) |
| JUSTIN LOUIS RATCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139334252222699 | $54.48 |
| JUSTIN LOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029332041593 | $0.02 |
| JUSTIN LOVELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00171857 | $70.82 |
| JUSTIN LOVELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,851.981975804) | ($11,851.98) |
| JUSTIN LOVELL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,851.981975804 | $11,851.98 |
| JUSTIN LOVELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (11,851.981975) | ($11,851.98) |
| JUSTIN LOVELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1526084182) | ($5,852.98) |
| JUSTIN LOVELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1526084182 | $5,852.98 |
| JUSTIN LOVELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.073436821) | ($3,014.40) |
| JUSTIN LOVELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.073436821 | $3,014.40 |
| JUSTIN LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004892481749264 | $19.39 |
| JUSTIN LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00367034562432199 | $10.84 |
| JUSTIN LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.10334468321 | $50.10 |
| JUSTIN LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18288182652 | $0.94 |
| JUSTIN LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86973827784 | $0.55 |
| JUSTIN LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77765745307 | $8.64 |
| JUSTIN LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014395707716 | $0.13 |
| JUSTIN LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000414491720029999 | $0.03 |
| JUSTIN LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0138419108347999 | $0.83 |
| JUSTIN LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023771097292 | $0.04 |
| JUSTIN LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16019172033 | $0.08 |
| JUSTIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000235456041799999 | $0.00 |
| JUSTIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028838681249 | $56.33 |
| JUSTIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031386552173 | $95.74 |
| JUSTIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051645310168 | $103.05 |
| JUSTIN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203990192089999 | $6.04 |
| JUSTIN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.978651587739999 | $1.14 |
| JUSTIN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041527163792 | $8.10 |
| JUSTIN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077233529629 | $0.00 |
| JUSTIN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22665795204999 | $0.18 |
| JUSTIN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47352130131 | $0.47 |
| JUSTIN LUCAS TURBEVILLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01491257503) | ($40.00) |
| JUSTIN LUCAS TURBEVILLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01491257503 | $40.00 |
| JUSTIN LUCAS TURBEVILLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002050565421) | ($5.50) |
| JUSTIN LUCAS TURBEVILLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002050565421 | $5.50 |
| JUSTIN LUCAS TURBEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063544291958 | $18.81 |
| JUSTIN LUCAS TURBEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128825173158 | $25.03 |
| JUSTIN LUCAS TURBEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.102983772 | $55.10 |
| JUSTIN LUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086582025316 | $0.00 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (81.418794637) | ($10,127.40) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 81.418794637 | $10,127.40 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | COMP | (0.46271) | ($50.29) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | COMP | (0.463478) | ($50.96) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | COMP | (80.492606637) | ($8,850.16) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.327864627) | ($600.00) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.327864627 | $600.00 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($87.89) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.295307208) | ($5,781.58) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.295307208 | $5,781.58 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.573171835) | ($6,273.08) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.275185761) | ($52,666.00) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.771886043 | $64,163.62 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05090720581) | ($1,178.40) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06978278901) | ($1,615.33) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.111089482) | ($10,000.00) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02029394588) | ($25.02) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.012582415 | $12,344.31 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2439415028) | ($300.75) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.986960793 | $64,676.66 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05373343186) | ($1,163.49) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07365744701) | ($1,594.90) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.401514802) | ($52,000.00) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008653646477) | ($175.02) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01509273671) | ($305.25) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4944375773) | ($10,000.00) |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6149626488 | $12,437.62 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017875000226529 | $37.20 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349894198126 | $76.56 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020751092551 | $0.02 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002281205071 | $0.00 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.2216278379999 | $29.22 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024919859102999 | $0.00 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9051518707 | $9.93 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00108112201271 | $0.01 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 198.989336985 | $8.11 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028070591526 | $0.01 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.080205152499067 | $10.81 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00002724269036 | $0.00 |
| JUSTIN LUEDEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000837300948249999 | $0.00 |
| JUSTIN LUKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.073599561 | $3,354.66 |
| JUSTIN LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066014693186 | $200.90 |
| JUSTIN LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144749073296 | $27.25 |
| JUSTIN LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051310086806 | $0.00 |
| JUSTIN LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100376959872 | $0.01 |
| JUSTIN LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000077943449955 | $0.00 |
| JUSTIN LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052746905497 | $0.00 |
| JUSTIN LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.041664529716 | $0.04 |
| JUSTIN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180376740689999 | $0.00 |
| JUSTIN LUPINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028039755052 | $0.83 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN LUPINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086312921618 | $16.84 |
| JUSTIN LUPINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.833111221 | $66.46 |
| JUSTIN LUPINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22005845311 | $2.45 |
| JUSTIN LUPINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3409553631 | $3.01 |
| JUSTIN LUPINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4998049726 | $0.22 |
| JUSTIN LUPINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.49375795011 | $0.91 |
| JUSTIN LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063819925396 | $0.19 |
| JUSTIN LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015647206318 | $0.02 |
| JUSTIN LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054816525816 | $0.11 |
| JUSTIN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017265442996 | $0.51 |
| JUSTIN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.642892308 | $33.81 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.466923227) | ($100.83) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.466923227 | $100.83 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.06547 | $2,548.09 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06547) | ($2,651.80) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06547 | $2,651.80 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 20.0 | $20.03 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 19.005 | $19.04 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | UST | (39.005) | ($39.04) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | UST | 39.005 | $39.04 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 19,983.882069 | $20,023.85 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | UST | (19,983.882069) | ($19,983.88) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | UST | 19,983.882069 | $19,983.88 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | UST | 410.17849 | $409.68 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | UST | (410.17849) | ($410.59) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | UST | 410.17849 | $410.59 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UST | (10,073.739775) | ($10,000.00) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UST | 10,073.739775 | $10,000.00 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (10,073.739775) | ($10,032.44) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 10,073.739775 | $10,032.44 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (20,440.85246128) | ($20,086.09) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 20,440.85246128 | $20,086.09 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (20,338.84) | ($19,062.27) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.6024365 | $19,062.27 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (102.0) | ($76.49) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0024735 | $76.49 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.60491) | ($16,960.46) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.60491 | $16,960.46 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00506465) | ($150.00) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00506465 | $150.00 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00506465) | ($149.83) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00506465 | $149.83 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03402402) | ($1,000.00) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03402402 | $1,000.00 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04975889737) | ($100.00) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04975889737 | $100.00 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03402402) | ($1,004.96) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03402402 | $1,004.96 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00335026) | ($100.00) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00335026 | $100.00 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3518) | ($10,530.43) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3518 | $10,530.43 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335026) | ($100.28) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3518) | ($10,528.42) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | UST | (18.39346455) | ($1.71) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | UST | 18.39346455 | $1.71 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.049758) | ($96.93) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0032652 | $96.93 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.483587693) | ($2,802.00) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.483587693 | $2,802.00 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.483588) | ($2,789.88) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0940144 | $2,789.88 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0972796) | ($2,944.20) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0972796 | $2,944.20 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8901306669) | ($25,399.88) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8901306669 | $25,399.88 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003504) | ($100.60) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.786626) | ($22,502.22) |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385364877925589 | $128.94 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.04118397597 | $100.61 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011240409874644 | $28.09 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3688722726 | $3.46 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28976893378 | $2.56 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09515089996 | $3.74 |
| JUSTIN LYMAN JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 26.18036683011 | $9.64 |
| JUSTIN LYNN PIERCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| JUSTIN LYNN PIERCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,774.184091 | $1,774.18 |
| JUSTIN LYNN PIERCE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JUSTIN LYNN PIERCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,699.184091) | ($1,699.18) |
| JUSTIN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00695896118919999 | $215.47 |
| JUSTIN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07180149337 | $144.34 |
| JUSTIN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289689881447 | $88.22 |
| JUSTIN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.239542423279999 | $487.98 |
| JUSTIN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000307648383871 | $0.00 |
| JUSTIN M JACOBSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.85987473) | ($737.98) |
| JUSTIN M JACOBSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 42.85987473 | $737.98 |
| JUSTIN M JACOBSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (42.859874) | ($733.92) |
| JUSTIN M JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070538006912 | $0.02 |
| JUSTIN M JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011577448957 | $0.00 |
| JUSTIN M JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094674228573 | $0.01 |
| JUSTIN M JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21033580030201 | $3.74 |
| JUSTIN M JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000055943881336999 | $0.00 |
| JUSTIN M JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000002877725431 | $0.00 |
| JUSTIN M JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.068455152738 | $0.09 |
| JUSTIN M KRESTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.6026 | $47.87 |
| JUSTIN M KRESTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 7.916 | $25.65 |
| JUSTIN M KRESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085969100582 | $2.52 |
| JUSTIN M KRESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126692588297 | $0.25 |
| JUSTIN M KRESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053051743904 | $0.56 |
| JUSTIN M KRESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103693149512 | $0.74 |
| JUSTIN M KRESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.025271525812 | $0.59 |
| JUSTIN M KRESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0773049333644 | $0.15 |
| JUSTIN MAATUBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122583891994 | $36.28 |
| JUSTIN MAATUBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031749673685 | $62.28 |
| JUSTIN MAATUBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 479.314681968 | $479.31 |
| JUSTIN MAATUBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7921886672999 | $8.56 |
| JUSTIN MAATUBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6375108743 | $1.66 |
| JUSTIN MAATUBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.734451763949999 | $53.76 |
| JUSTIN MACALPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040756659278 | $0.01 |
| JUSTIN MACALPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1370173688 | $0.11 |
| JUSTIN MACALPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029849482195 | $0.03 |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.39146129) | ($3,433.17) |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (34.921650012) | ($3,510.71) |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($76.76) |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,620.98) |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $160.99 |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (10.033809219) | ($161.85) |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,789.19) |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 8,797.2705 | $8,797.27 |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.85) | ($0.96) |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.762678609) | ($3,679.26) |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.57) |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (821.46) | ($821.46) |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142941596202 | $42.75 |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05310290201169 | $4.28 |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236616579352 | $65.44 |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7167048103981 | $17.72 |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.718863970419999 | $0.88 |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001532772306131 | $0.02 |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0718811659703979 | $7.36 |
| JUSTIN MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108167190619999 | $8.35 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 4,000.326 | $2,948.22 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (251.48) | ($251.48) |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 2.49839 | $251.48 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 10,000.0 | $7,252.65 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099019957367 | $303.72 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3792224232 | $2.77 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036419960744 | $71.86 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1377933871055 | $0.14 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.127219938 | $97.61 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2194532089999 | $9.50 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23720828033 | $2.64 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26156332359 | $2.31 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.2545508852 | $1.35 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017034486656 | $1.25 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12412019044 | $3.84 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112500916784 | $6.62 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0903587878809999 | $0.56 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045852879792 | $1.04 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015440183991 | $0.12 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.224573069289999 | $0.35 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.945933693709999 | $0.46 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2420527486 | $0.13 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17051158411 | $4.00 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.070597864562 | $0.20 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2003245944 | $0.50 |
| JUSTIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0060087708554 | $0.38 |
| JUSTIN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035727479641 | $0.01 |
| JUSTIN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117945626783 | $0.01 |
| JUSTIN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011314342876 | $2.21 |
| JUSTIN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000015320624 | $0.00 |
| JUSTIN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000219796907 | $0.00 |
| JUSTIN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0117214974393 | $0.70 |
| JUSTIN MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0200895034 | $0.79 |
| JUSTIN MACLEOD-PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.942395091075 | $10.51 |
| JUSTIN MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101068655741 | $0.30 |
| JUSTIN MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015266094207 | $0.02 |
| JUSTIN MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047331915997 | $0.92 |
| JUSTIN MAIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.289847 | $23.73 |
| JUSTIN MAIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (19.025182) | ($332.37) |
| JUSTIN MAIO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 5.387928 | $520.47 |
| JUSTIN MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134145233088999 | $0.40 |
| JUSTIN MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271038458589999 | $5.29 |
| JUSTIN MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04666207605004 | $0.85 |
| JUSTIN MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00165260172393999 | $0.09 |
| JUSTIN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000062158126784 | $0.00 |
| JUSTIN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000210472350619999 | $0.00 |
| JUSTIN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018401102196 | $0.01 |
| JUSTIN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75337311249999 | $2.04 |
| JUSTIN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119345936468 | $0.01 |
| JUSTIN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094315125136 | $27.92 |
| JUSTIN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032617863498 | $0.01 |
| JUSTIN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067831440164 | $0.07 |
| JUSTIN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.5125195129999 | $21.81 |
| JUSTIN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15261727559 | $1.35 |
| JUSTIN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3004659832 | $0.34 |
| JUSTIN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030782711453 | $0.23 |
| JUSTIN MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.6456255808 | $0.43 |
| JUSTIN MANCINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020628042554 | $6.11 |
| JUSTIN MANCINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568502339999 | $0.02 |
| JUSTIN MANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.008265193039) | ($0.02) |
| JUSTIN MANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.0229791) | ($4.18) |
| JUSTIN MANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.092311 | $218.35 |
| JUSTIN MANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,279.36) |
| JUSTIN MANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.451157206) | ($1.19) |
| JUSTIN MANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.849354233) | ($4.29) |
| JUSTIN MANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (7.864648295) | ($13,191.06) |
| JUSTIN MANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 5,530.240213 | $5,530.24 |
| JUSTIN MANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.701873601) | ($4.20) |
| JUSTIN MANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,300.0) | ($5,300.00) |
| JUSTIN MANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 12.63965967 | $21,076.63 |
| JUSTIN MANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.027227247) | ($21,697.24) |
| JUSTIN MANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2.999746) | ($1.82) |
| JUSTIN MANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.32) |
| JUSTIN MANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25988296) | ($7,612.49) |
| JUSTIN MANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (230.240213) | ($230.24) |
| JUSTIN MANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006476063175) | ($1.25) |
| JUSTIN MANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0777127581) | ($1,500.00) |
| JUSTIN MANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09371278327 | $1,808.83 |
| JUSTIN MANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002333325562) | ($45.04) |
| JUSTIN MANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190125268818 | $64.96 |
| JUSTIN MANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22256688507489 | $2.13 |
| JUSTIN MANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071833868283148 | $174.00 |
| JUSTIN MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026597374558 | $0.00 |
| JUSTIN MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0296841868929999 | $0.03 |
| JUSTIN MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021657894996 | $0.01 |

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000185691373079999 | $0.00 |
| JUSTIN MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025001699048 | $0.00 |
| JUSTIN MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00064055732741 | $0.00 |
| JUSTIN MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00018908758849 | $0.00 |
| JUSTIN MANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0008452652651) | ($0.14) |
| JUSTIN MANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0008452652651 | $0.14 |
| JUSTIN MANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.132411012) | ($0.13) |
| JUSTIN MANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.132411012 | $0.13 |
| JUSTIN MANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01129750445) | ($0.22) |
| JUSTIN MANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01129750445 | $0.22 |
| JUSTIN MANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1142044908) | ($1.62) |
| JUSTIN MANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1142044908 | $1.62 |
| JUSTIN MANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5749619043) | ($0.83) |
| JUSTIN MANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5749619043 | $0.83 |
| JUSTIN MANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0001132781636) | ($0.22) |
| JUSTIN MANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0001132781636 | $0.22 |
| JUSTIN MANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6084777081) | ($0.61) |
| JUSTIN MANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6084777081 | $0.61 |
| JUSTIN MANN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2495933896) | ($9,897.24) |
| JUSTIN MANN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2495933896 | $9,897.24 |
| JUSTIN MANN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.055124146) | ($9,069.23) |
| JUSTIN MANN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.055124146 | $9,069.23 |
| JUSTIN MANN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.055124146) | ($9,053.95) |
| JUSTIN MANN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24959338) | ($9,862.87) |
| JUSTIN MANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002342337957) | ($9.04) |
| JUSTIN MANN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002342337957 | $9.04 |
| JUSTIN MANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003060999374) | ($8.67) |
| JUSTIN MANN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003060999374 | $8.67 |
| JUSTIN MANN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000234) | ($9.00) |
| JUSTIN MANN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.003181 | $9.00 |
| JUSTIN MANN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006241999374) | ($17.69) |
| JUSTIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049215729248501 | $19.86 |
| JUSTIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065012245342503 | $19.61 |
| JUSTIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014308938202485 | $0.00 |
| JUSTIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013797885601599 | $0.00 |
| JUSTIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018021147790775 | $0.00 |
| JUSTIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033507587066 | $0.00 |
| JUSTIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006783152757719 | $0.00 |
| JUSTIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001171817614921 | $0.00 |
| JUSTIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000207878068814 | $0.00 |
| JUSTIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020070593031 | $0.59 |
| JUSTIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.157150832 | $30.25 |
| JUSTIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89645691846 | $9.96 |
| JUSTIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.460093010374 | $25.68 |
| JUSTIN MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039188571615 | $0.00 |
| JUSTIN MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019430213225 | $0.02 |
| JUSTIN MANTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.13179 | $5.51 |
| JUSTIN MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001572319280089999 | $0.00 |
| JUSTIN MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067966473507 | $0.01 |
| JUSTIN MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004827632544 | $0.00 |
| JUSTIN MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.108003032381 | $0.11 |
| JUSTIN MANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00162238954789999 | $0.00 |
| JUSTIN MAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001377813962 | $0.00 |
| JUSTIN MARCUS CAMPBELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 20.140356 | $12.97 |
| JUSTIN MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114388532304999 | $0.34 |
| JUSTIN MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030480806229 | $0.02 |
| JUSTIN MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9346854021 | $13.31 |
| JUSTIN MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032513468029 | $0.00 |
| JUSTIN MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017759464764 | $0.53 |
| JUSTIN MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0313063347 | $6.37 |
| JUSTIN MARK KETCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002100600774 | $0.04 |
| JUSTIN MARK KETCHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095313059466 | $0.84 |
| JUSTIN MARK KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268548156119999 | $81.54 |
| JUSTIN MARK KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055352655241 | $110.64 |
| JUSTIN MARK KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3844792361 | $5.06 |
| JUSTIN MARK KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55639511211 | $6.18 |
| JUSTIN MARK KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0505291786159999 | $0.45 |
| JUSTIN MARK KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91696694834 | $0.13 |
| JUSTIN MARK KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.103950204689 | $0.36 |
| JUSTIN MARK KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0811034544149999 | $3.21 |
| JUSTIN MARK KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017960316506 | $1.97 |
| JUSTIN MARK KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29217660153 | $1.80 |
| JUSTIN MARK KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00352635802729999 | $0.27 |
| JUSTIN MARK KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.90660267149999 | $0.92 |
| JUSTIN MARK KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0130377323237 | $0.93 |
| JUSTIN MARK KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0051316238819 | $0.56 |
| JUSTIN MARK KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000093961397914 | $0.00 |
| JUSTIN MARK KLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.12931030537 | $2.07 |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 6,742.7972169 | $909.43 |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 100.0 | $13.44 |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.68) | ($20,490.04) |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.68 | $20,490.04 |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016) | ($471.84) |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.016 | $471.84 |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.696) | ($20,257.20) |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (6,842.797216) | ($911.54) |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.0) | ($8.59) |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.0 | $8.59 |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09059803624) | ($2,597.31) |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09059803624 | $2,597.31 |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,001.852066163) | ($655.64) |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,001.852066163 | $655.64 |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.090598) | ($2,866.89) |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,014.852066) | ($685.80) |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003079634318268 | $114.95 |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.533311415 | $100.00 |
| JUSTIN MARK OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2280825511502 | $9.98 |
| JUSTIN MARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001064225962 | $0.00 |
| JUSTIN MARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022097286495 | $0.00 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,284.545995311) | ($1,666.78) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1,284.545995311 | $1,666.78 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3079663144) | ($10,121.80) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3079663144 | $10,121.80 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.626864121) | ($8,691.83) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.626864121 | $8,691.83 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.307188) | ($10,096.22) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 10,028.74 | $10,096.22 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (3.617344) | ($8,669.01) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 8,617.812 | $8,669.01 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | 1INCH | (1,280.496) | ($1,661.53) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,650.695 | $1,661.53 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,325.401478536) | ($2,049.30) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,325.401478536 | $2,049.30 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (121.758364667) | ($1,125.54) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 121.758364667 | $1,125.54 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,534.583265524) | ($2,344.40) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,534.583265524 | $2,344.40 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (128.408448246) | ($1,523.94) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 128.408448246 | $1,523.94 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (31.218336409) | ($1,516.21) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 31.218336409 | $1,516.21 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.758417643) | ($1,326.98) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.758417643 | $1,326.98 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (18.62972) | ($1,317.87) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,318.994 | $1,317.87 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (30.97002) | ($1,504.15) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,502.353 | $1,504.15 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,287.424080244) | ($1,059.50) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,287.424080244 | $1,059.50 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BAT | (2,287.42) | ($1,059.50) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,051.011 | $1,059.50 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (3,534.571) | ($2,255.02) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,239.465 | $2,255.02 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (2,325.397) | ($2,064.19) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,056.463 | $2,064.19 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (128.4078) | ($1,448.44) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,444.221 | $1,448.44 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (121.7563) | ($1,042.80) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,037.195 | $1,042.80 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,471.970408176) | ($33,471.97) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,471.970408176 | $33,471.97 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112369472710179 | $43.27 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016033475134829 | $45.55 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.00470594323 | $213.00 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0154198900589 | $16.96 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1220764217039 | $10.16 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9548618839548 | $15.46 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.182664767772743 | $2.23 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00079018072259 | $0.00 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016124749253 | $1.18 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022132893 | $0.01 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086598131848957 | $7.89 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15029099673384 | $9.92 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000072441246007 | $0.00 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21924377874 | $1.35 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0063507261995 | $0.48 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00093945718314 | $0.00 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.05329063237544 | $1.33 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000042824844442 | $0.00 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00025938657668 | $0.00 |
| JUSTIN MARRAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.4220132659142 | $7.43 |
| JUSTIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061803398071 | $0.18 |
| JUSTIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022902664148 | $4.47 |
| JUSTIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7413620863 | $33.03 |
| JUSTIN MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000706877485) | ($29.17) |
| JUSTIN MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 200.0 | $13,496.73 |
| JUSTIN MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.223349257) | ($33,054.70) |
| JUSTIN MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.223349257 | $33,054.70 |
| JUSTIN MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 8,015.0 | $8,015.00 |
| JUSTIN MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.3) | ($13.30) |
| JUSTIN MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (8,000.0) | ($8,000.00) |
| JUSTIN MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 208.440370313 | $13,511.10 |
| JUSTIN MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (200.0) | ($12,776.00) |
| JUSTIN MARTIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009880766886) | ($29.17) |
| JUSTIN MARTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (209.370165792) | ($14,328.84) |
| JUSTIN MARTIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 209.370165792 | $14,328.84 |
| JUSTIN MARTIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (209.37016579) | ($14,312.54) |
| JUSTIN MARTIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.22236118) | ($36,841.97) |
| JUSTIN MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 35,076.00200196 | $35,076.00 |
| JUSTIN MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (29.17) | ($29.17) |
| JUSTIN MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (35,000.0) | ($35,000.00) |
| JUSTIN MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.342349376 | $67,295.70 |
| JUSTIN MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.342917918) | ($67,300.32) |
| JUSTIN MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.342917918 | $67,300.32 |
| JUSTIN MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.34291791) | ($64,371.67) |
| JUSTIN MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (48.53200196) | ($48.53) |
| JUSTIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388180130379152 | $148.02 |
| JUSTIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000907488232119999 | $0.00 |
| JUSTIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030814524766235 | $2.19 |
| JUSTIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0071426228906 | $0.01 |
| JUSTIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2864384796981 | $0.31 |
| JUSTIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010647187906 | $31.52 |
| JUSTIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042591333497 | $8.31 |
| JUSTIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1247119328 | $0.71 |
| JUSTIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14875955008 | $1.65 |
| JUSTIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.73069795929999 | $8.73 |
| JUSTIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056843632879 | $4.16 |
| JUSTIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00442805985569999 | $1.00 |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08794804) | ($2,600.00) |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08794804 | $2,600.00 |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.087948) | ($2,600.00) |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 2,595.45 | $2,600.00 |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 3.031326443 | $5,559.14 |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.037229371) | ($5,561.63) |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.037229371 | $5,561.63 |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.037229) | ($5,552.91) |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1050336609) | ($2,000.00) |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.131217202 | $2,498.57 |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003151009826) | ($60.00) |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006309543026) | ($120.00) |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2103181009) | ($4,000.00) |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2625800652 | $4,993.96 |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119048955113 | $36.74 |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24293375356 | $1.45 |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005974513918425 | $0.14 |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00919263369419999 | $0.01 |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.77213417139999 | $2.20 |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023378083241 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023442042563 | $0.00 |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.243246688799999 | $0.04 |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034110664739 | $0.05 |
| JUSTIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0042348756867 | $0.01 |
| JUSTIN MARVIN BERGBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003548232646 | $0.11 |
| JUSTIN MASON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.202055993 | $236.70 |
| JUSTIN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071660616633154 | $0.84 |
| JUSTIN MASTRONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.913708008569999 | $1.07 |
| JUSTIN MASTRONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146445282539999 | $28.57 |
| JUSTIN MASTRONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 112.194936263 | $53.61 |
| JUSTIN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115386391162999 | $0.34 |
| JUSTIN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107753294631 | $0.02 |
| JUSTIN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 459.375818941 | $364.18 |
| JUSTIN MATHEWS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02491313 | $900.13 |
| JUSTIN MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041491341657 | $127.41 |
| JUSTIN MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35572100918 | $0.36 |
| JUSTIN MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081375341146 | $0.02 |
| JUSTIN MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056964576996 | $0.01 |
| JUSTIN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031894251473 | $0.94 |
| JUSTIN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097514483788 | $0.02 |
| JUSTIN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2107629753 | $0.21 |
| JUSTIN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.45168184332 | $28.45 |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.353439538) | ($239.79) |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.353439538 | $239.79 |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001260441052) | ($36.48) |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001260441052 | $36.48 |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.992706695) | ($280.20) |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.992706695 | $280.20 |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.111861576) | ($7,252.13) |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.111861576 | $7,252.13 |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.111861576) | ($7,351.20) |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (29.992706695) | ($286.87) |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.353439538) | ($256.64) |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126044) | ($36.54) |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126212327858996 | $50.20 |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280077557731009 | $70.42 |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011564752563 | $0.01 |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35232141649755 | $4.83 |
| JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078762020131568 | $4.09 |
| JUSTIN MATTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $8,778.82 |
| JUSTIN MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710513225 | $50.00 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001256 | $50.00 |
| JUSTIN MATTISON | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.172279) | ($2,570.79) |
| JUSTIN MATTISON | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.172279 | $2,570.79 |
| JUSTIN MATTISON | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Collateral | ETH | (1.762759546) | ($2,158.60) |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361951153499999 | $110.80 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555844847615 | $111.25 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96409459581 | $0.96 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.79359775 | $1.42 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154976120889999 | $1.72 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.323274124899999 | $2.85 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.64515536839999 | $1.12 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000537562384849999 | $0.00 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33758773735 | $1.15 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02250430666 | $1.35 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028533322297 | $0.00 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0120720087409 | $0.48 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0077288216715 | $0.85 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.128641130436 | $0.79 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000470916591769999 | $0.00 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00409749433219999 | $0.31 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0676156259 | $1.00 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00224255538807 | $0.16 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16973396569 | $0.22 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60939186683 | $0.32 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0101386257409 | $1.10 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.027459470092 | $0.08 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.27774633871 | $0.70 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00409280665424 | $0.26 |
| JUSTIN MATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.248334571079999 | $0.02 |
| JUSTIN MATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018032531483 | $0.53 |
| JUSTIN MATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3961348575 | $12.40 |
| JUSTIN MATTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080392512431 | $0.00 |
| JUSTIN MATTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015911632031 | $0.00 |
| JUSTIN MATTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055738216885 | $0.00 |
| JUSTIN MATTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019700657792 | $0.00 |
| JUSTIN MAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016495071712 | $0.00 |
| JUSTIN MAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035016564014 | $0.01 |
| JUSTIN MAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0043765013015 | $0.00 |
| JUSTIN MAXWELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03494316941) | ($100.00) |
| JUSTIN MAXWELL | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03494316941 | $100.00 |
| JUSTIN MAXWELL | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03494316941) | ($100.12) |
| JUSTIN MAXWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.324739242) | ($23,330.61) |
| JUSTIN MAXWELL | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.324739242 | $23,330.61 |
| JUSTIN MAXWELL | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,826.79) |
| JUSTIN MAXWELL | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.035682) | ($100.86) |
| JUSTIN MAXWELL | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.289057242) | ($20,597.59) |
| JUSTIN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079752150218 | $0.24 |
| JUSTIN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02766402594102 | $81.97 |
| JUSTIN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00635034727509999 | $0.07 |
| JUSTIN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066001969183 | $0.00 |
| JUSTIN MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0225839682484699 | $1.84 |
| JUSTIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075447786554 | $0.22 |
| JUSTIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095999964603 | $193.91 |
| JUSTIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.0645859899999 | $98.06 |
| JUSTIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.203591771 | $18.40 |
| JUSTIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6987107857 | $1.86 |
| JUSTIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.87651059859999 | $13.24 |
| JUSTIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.036772794252 | $0.11 |
| JUSTIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020062250404 | $0.01 |
| JUSTIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000238890720939999 | $0.00 |
| JUSTIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0277842725909999 | $0.03 |
| JUSTIN MAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262292309929999 | $79.58 |
| JUSTIN MAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15970738172 | $324.43 |
| JUSTIN MAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36039531453 | $0.29 |
| JUSTIN MAYURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111176249121999 | $339.35 |
| JUSTIN MAYURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16515679994 | $335.46 |
| JUSTIN MAYURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.957408799 | $457.96 |
| JUSTIN MAYURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.743197488 | $186.89 |
| JUSTIN MAYURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6670036687 | $5.44 |
| JUSTIN MAYURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000159871007979999 | $0.00 |
| JUSTIN MAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054110630552 | $0.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.15821971 | $476.42 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (0.1526207968) | ($460.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 230.0 | $230.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.076609 | $230.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (0.07988922028) | ($240.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 120.0 | $120.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | XLM | 609.02 | $120.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XLM | (609.02) | ($119.99) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.002317) | ($6.84) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 6.852 | $6.84 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (6.85) | ($6.85) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | XLM | 34.91 | $6.85 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XLM | (34.91) | ($6.84) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.02409624 | $967.25 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.02245900516) | ($900.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0112995 | $450.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01251492617) | ($500.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 250.0 | $250.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000421) | ($16.25) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UNI | 2.0893 | $16.25 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | UNI | (2.0782) | ($16.10) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0004152 | $16.10 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000415) | ($16.07) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 16.042 | $16.07 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (250.0) | ($250.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.22) | ($11.22) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Collateral | BTC | 0.01251492617 | $484.67 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.012515) | ($484.67) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 484.011 | $484.67 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (488.8) | ($488.80) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | XLM | 2,696.09 | $488.80 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | XLM | (2,696.09) | ($489.42) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 486.994 | $489.42 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AVAX | 1.56324 | $100.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (387.0) | ($387.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | XLM | 2,134.71 | $387.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | XLM | (2,134.71) | ($386.02) |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.560216) | ($99.29) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00029173 | $8.54 |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 125.0 | $125.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001534683855) | ($4.50) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.00498530813 | $146.18 |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | XLM | 302.9614504 | $38.55 |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000139) | ($4.08) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 4.063 | $4.08 |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XLM | (297.03) | ($38.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 37.722 | $38.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (66.814) | ($66.81) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00239967 | $70.33 |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004985401977) | ($146.48) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004985401977 | $146.48 |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00738526) | ($218.25) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1254279071) | ($230.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005627895658) | ($10.32) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 0.1526207968 | $279.86 |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Operation Cost | ETH | (0.003931674083) | ($7.21) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.06588468518) | ($120.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.002964810833) | ($5.40) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 0.07988922028 | $145.51 |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Operation Cost | ETH | (0.00206548488) | ($3.76) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.02660925226) | ($48.51) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01035971 | $300.22 |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.010331) | ($299.37) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 298.898 | $299.37 |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (298.0) | ($298.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | XLM | 2,428.1 | $298.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (2,434.0314504) | ($298.48) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 255.0 | $255.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 191.3531919 | $27.31 |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | XLM | (189.4) | ($27.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.22) | ($11.22) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.012478908 | $371.72 |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 26.911 | $27.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012479499) | ($371.47) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.012479499 | $371.47 |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.012508) | ($371.90) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 370.837 | $371.90 |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | XLM | 1,411.84 | $200.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XLM | (1,413.793192) | ($200.63) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (192.4) | ($192.40) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | XLM | 1,353.22 | $192.40 |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XLM | (1,353.22) | ($193.04) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3180337879) | ($500.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01423519235) | ($22.38) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3706888882 | $582.78 |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.02660925226 | $41.83 |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.009968069408) | ($15.67) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0526551088) | ($82.79) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0526551088 | $82.79 |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05506109931) | ($86.22) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03974720776) | ($1,000.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04943949367 | $1,243.85 |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001779085019) | ($44.76) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001245788783) | ($31.34) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01856359061) | ($450.00) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005818571841) | ($14.10) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008316488594) | ($20.16) |
| JUSTIN MAZULA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.02245900516 | $544.43 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029668049079019 | $0.62 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079790541034 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN MAZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0479813893919 | $0.05 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000099190201642 | $0.00 |
| JUSTIN MAZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006450449253283 | $0.00 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001705630155788 | $0.01 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018343799579 | $54.86 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019177238739999 | $0.00 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0353027231799999 | $69.57 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129806131358 | $0.13 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.07351034509999 | $7.19 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001519894075 | $0.00 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049907317238 | $0.05 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008910472231 | $0.00 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037965497113 | $0.00 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00117901589456 | $0.00 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000053928012342 | $0.00 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.648536498369999 | $0.03 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00220200135469999 | $0.17 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019695590603 | $0.00 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000073691564189 | $0.00 |
| JUSTIN MCADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000009458870322599 | $0.00 |
| JUSTIN MCALEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040799169302 | $12.07 |
| JUSTIN MCALEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.19579779659999 | $7.20 |
| JUSTIN MCALEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031333429831 | $0.02 |
| JUSTIN MCALEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23383633049999 | $1.40 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000867 | $34.59 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.273 | $24,988.00 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.16726098 | $6,683.19 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 19.72539161 | $1,532.07 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 12.392375454 | $1,248.78 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $603.61 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0495 | $1,985.03 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,180.5 | $1,640.90 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,856.862433 | $1,748.63 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (7.905900522) | ($24,000.00) |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,990.0) | ($5,990.00) |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (289.343371894) | ($289.34) |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 289.343371894 | $289.34 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.61843884 | $2,878.33 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,800.0 | $2,800.00 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.61843884) | ($1,990.76) |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3742734942) | ($401.11) |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3742734942 | $401.11 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2471097395) | ($4,989.39) |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2471097395 | $4,989.39 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Collateral | ETH | (0.3742734942) | ($443.43) |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Collateral | BTC | (0.24710973) | ($5,258.50) |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004610748493792 | $160.60 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042827103805052 | $8.99 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5119263003795 | $3.51 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.23107663699 | $14.31 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.14225786526 | $10.31 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.206096628316999 | $11.54 |
| JUSTIN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2281149268812 | $8.23 |
| JUSTIN MCALPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.842028381759999 | $0.12 |
| JUSTIN MCATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053007271508 | $163.50 |
| JUSTIN MCATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046382451928 | $92.27 |
| JUSTIN MCATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0283422922 | $4.03 |
| JUSTIN MCATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.97349188619999 | $2.49 |
| JUSTIN MCATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017747307284 | $0.00 |
| JUSTIN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017289232197 | $0.51 |
| JUSTIN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029931294657 | $0.01 |
| JUSTIN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0275233160439999 | $0.03 |
| JUSTIN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114654055748999 | $0.01 |
| JUSTIN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074736842148 | $0.00 |
| JUSTIN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000128139881216 | $0.01 |
| JUSTIN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0080820333462 | $0.01 |
| JUSTIN MCCALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023480207749 | $70.96 |
| JUSTIN MCCALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016890602173 | $32.96 |
| JUSTIN MCCALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.529632086 | $91.53 |
| JUSTIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009082817499999 | $0.00 |
| JUSTIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126597976224999 | $0.00 |
| JUSTIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021844605884 | $0.00 |
| JUSTIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00086626523621 | $0.00 |
| JUSTIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000018474566369 | $0.00 |
| JUSTIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000070123227609 | $0.00 |
| JUSTIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000064244504139 | $0.00 |
| JUSTIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000067961792351 | $0.00 |
| JUSTIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000076653950546 | $0.00 |
| JUSTIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000091347152117 | $0.00 |
| JUSTIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017260253575 | $0.00 |
| JUSTIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000077228394644 | $0.00 |
| JUSTIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000019663530665 | $0.00 |
| JUSTIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000356575145549999 | $0.00 |
| JUSTIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000099453188507 | $0.00 |
| JUSTIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00016104796038 | $0.00 |
| JUSTIN MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123158381795999 | $374.48 |
| JUSTIN MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,380.267502578 | $2,380.27 |
| JUSTIN MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.850233090999 | $91.84 |
| JUSTIN MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47953895103 | $0.07 |
| JUSTIN MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.35144072666 | $25.72 |
| JUSTIN MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.7405311554 | $23.02 |
| JUSTIN MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00464634833729999 | $0.35 |
| JUSTIN MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.132974713503 | $0.21 |
| JUSTIN MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.2030964168 | $3.95 |
| JUSTIN MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052036797243 | $3.71 |
| JUSTIN MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.21454285378999 | $28.50 |
| JUSTIN MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.034640900307 | $3.75 |
| JUSTIN MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.050639601978 | $0.15 |
| JUSTIN MCCORMICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.108009043) | ($4,689.34) |
| JUSTIN MCCORMICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.108009043 | $4,689.34 |
| JUSTIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001827113308) | ($3.64) |
| JUSTIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001827113308 | $3.64 |
| JUSTIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001299184564) | ($38.23) |
| JUSTIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001299184564 | $38.23 |
| JUSTIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.001299) | ($38.22) |
| JUSTIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.019068 | $38.22 |
| JUSTIN MCCORMICK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.128904) | ($4,276.09) |
| JUSTIN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007933185043972 | $0.29 |
| JUSTIN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101591052956746 | $28.17 |
| JUSTIN MCCOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017881715433 | $0.02 |
| JUSTIN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035034463473 | $0.01 |
| JUSTIN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001784901994 | $0.00 |
| JUSTIN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89989409023 | $0.57 |
| JUSTIN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000932329212779999 | $0.00 |
| JUSTIN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091575375603 | $0.00 |
| JUSTIN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00240728582289999 | $0.00 |
| JUSTIN MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028136777089 | $0.00 |
| JUSTIN MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033478918301 | $0.10 |
| JUSTIN MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017468924565 | $0.03 |
| JUSTIN MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039205490332 | $0.04 |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,043.683078882) | ($1,894.79) |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,043.683078882 | $1,894.79 |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.4) | ($7,219.98) |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.4 | $7,219.98 |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.4) | ($7,088.64) |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (58.3248) | ($50.21) |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (1,985.3582) | ($1,682.71) |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 50.0 | $39.94 |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021563137118 | $0.64 |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028453867672 | $0.06 |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0360978322099999 | $0.04 |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019020881803 | $0.02 |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084246852255 | $0.01 |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385311103029999 | $118.13 |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.121885247124 | $21.81 |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04586644512 | $102.64 |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022952395378 | $0.00 |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11165521715 | $12.35 |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040344529515 | $0.00 |
| JUSTIN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002978703346 | $0.01 |
| JUSTIN MCENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027898225321 | $2.04 |
| JUSTIN MCENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.415263044499999 | $1.42 |
| JUSTIN MCENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068766599354 | $4.11 |
| JUSTIN MCENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.512877495309999 | $3.16 |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 7.40911788 | $14,682.95 |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.148 | $451.14 |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29) | ($7,827.46) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.6) | ($6,579.72) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,900.0) | ($2,773.61) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (33.751613553) | ($23.20) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (138.912637) | ($138.91) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,440.332637 | $4,440.33 |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6,475.0 | $6,475.00 |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 6,200.96 | $6,200.96 |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,000.42) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2375) | ($6,938.45) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.054586) | ($99.88) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,340.332637) | ($4,340.33) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.382030144) | ($15,323.77) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.676843173) | ($5,604.62) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (6,475.0) | ($6,475.00) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,150.96) | ($6,150.96) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (2,617.6489) | ($1,994.06) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05455992) | ($1,597.95) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (342.5182) | ($202.81) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XAUT | (1.005582) | ($1,867.50) |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $542.37 |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022255065230863 | $83.83 |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.951322187685 | $75.74 |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035469280694997 | $97.48 |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.027879508623 | $6.03 |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.52621495449099 | $3.53 |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.104514080481 | $5.10 |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.039921729656463 | $75.46 |
| JUSTIN MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00682770778465 | $12.89 |
| JUSTIN MCFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.69271197029999 | $6.10 |
| JUSTIN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017095034752 | $5.06 |
| JUSTIN MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018004584448 | $0.02 |
| JUSTIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002051126154 | $0.61 |
| JUSTIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5086525236 | $0.37 |
| JUSTIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5383091436 | $5.99 |
| JUSTIN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071857606831 | $21.27 |
| JUSTIN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046862401444 | $9.14 |
| JUSTIN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4465416652 | $3.53 |
| JUSTIN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.452263225389999 | $5.03 |
| JUSTIN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02397145387 | $0.21 |
| JUSTIN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017298391012 | $0.00 |
| JUSTIN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028816541526 | $0.21 |
| JUSTIN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82768668746 | $2.83 |
| JUSTIN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032054820282 | $0.20 |
| JUSTIN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00066295317483 | $0.15 |
| JUSTIN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018668319357 | $0.14 |
| JUSTIN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.066195545637 | $0.10 |
| JUSTIN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016415909154 | $0.12 |
| JUSTIN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0078014606639999 | $0.18 |
| JUSTIN MCMANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000288977281962 | $0.03 |
| JUSTIN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063624623494 | $18.83 |
| JUSTIN MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026807680636 | $52.08 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005815927199) | ($0.24) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00041761653) | ($17.22) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,363.57043) | ($3,200.00) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,363.57043 | $3,200.00 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | ADA | (3,164.065114653) | ($3,030.30) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,000.0 | $1,000.00 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,000.0) | ($1,000.00) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,954.526712028) | ($1,849.83) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,954.526712028 | $1,849.83 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 1,295.0 | $1,224.55 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | ADA | (3,199.275991046) | ($3,030.30) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,000.0 | $1,000.00 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,000.0) | ($1,000.00) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 1,700.0 | $1,413.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 15,425.0 | $10,229.15 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (10,648.666316536) | ($7,085.83) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (3,105.178045242) | ($2,066.24) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (2,101.119350017) | ($1,402.99) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (1,487.8816197) | ($993.51) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005517695289) | ($17.26) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005517695289 | $17.26 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.162184986) | ($3.16) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.162184986 | $3.16 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (225.734279941) | ($100.00) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 263.112808467 | $116.56 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (2.641091075) | ($1.17) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (6.85126113) | ($3.04) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (197.913819282) | ($86.16) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,742.624747037) | ($2,500.00) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 6,645.401382243 | $2,893.02 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (178.21615699) | ($77.58) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (227.535470656) | ($100.00) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 263.503513662 | $115.81 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (2.662165007) | ($1.17) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (6.90592907) | ($3.04) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 9,079.0 | $4,005.60 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (3,869.99171119) | ($1,717.12) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 540.1 | $540.10 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 9,000.0 | $3,772.37 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (17.4) | ($17.40) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,367.859581223 | $562.38 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,968.795150879) | ($822.68) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,968.795150879 | $822.68 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,485.0 | $1,485.00 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (11,365.372759206) | ($4,774.72) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (265.368700264) | ($109.87) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (4,215.075403742) | ($1,758.91) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (34.46) | ($34.46) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,046.764699977 | $1,283.69 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 4,215.075403742 | $1,775.94 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (4,036.57233972) | ($1,698.74) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,524.50452511 | $1,524.50 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (34.8) | ($34.80) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 3,199.275991046 | $1,584.05 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (2,647.577706221) | ($1,294.38) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 44.62604728 | $44.63 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004908654543) | ($14.48) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.74) | ($5.74) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,046.764699977) | ($1,584.16) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,046.764699977 | $1,584.16 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (4,121.802883) | ($2,160.54) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (34.64) | ($34.64) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.79) | ($5.79) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.48) | ($11.48) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.68) | ($11.68) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.12) | ($12.12) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.06) | ($4.06) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (700.0) | ($700.00) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ADA | 1,688.840822645 | $921.16 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | ADA | 1,487.8816197 | $811.55 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.68) | ($8.68) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,691.773334356) | ($1,053.65) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,691.773334356 | $1,053.65 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.74) | ($5.74) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000075096892) | ($0.16) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.79) | ($5.79) |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005197004827999 | $0.00 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005894303115 | $0.00 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00100175756011 | $0.00 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090093132422 | $0.01 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002881889180637 | $0.11 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8133531800136 | $6.88 |
| JUSTIN MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0129282883873779 | $0.01 |
| JUSTIN MCROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019664379956 | $0.01 |
| JUSTIN MCROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116944351711 | $0.00 |
| JUSTIN MCROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000940950572989999 | $0.00 |
| JUSTIN MCROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104574413215 | $0.00 |
| JUSTIN MCROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013978902127 | $0.00 |
| JUSTIN MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107536061445 | $340.83 |
| JUSTIN MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.371806823709999 | $757.03 |
| JUSTIN MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.297559411 | $20.85 |
| JUSTIN MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22217779719 | $16.26 |
| JUSTIN MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,139.54956204 | $1,139.55 |
| JUSTIN MECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016354190014 | $0.48 |
| JUSTIN MEDIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028386259266 | $0.00 |
| JUSTIN MEDIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19642569879 | $0.75 |
| JUSTIN MEISNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($457.25) |
| JUSTIN MEISNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.08058350577 | $192.22 |
| JUSTIN MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381153143969999 | $11.24 |
| JUSTIN MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029829140291 | $5.97 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.0) | ($37,108.96) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.0 | $37,108.96 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,109.04) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,589.80) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($41,770.40) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $41,770.40 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,901.90) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,511.30) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03383839) | ($1,000.00) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03383839 | $1,000.00 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (79.024698669) | ($874.01) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 79.024698669 | $874.01 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.192038507) | ($100.00) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.192038507 | $100.00 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($70.58) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($40,689.15) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $40,689.15 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($40,522.81) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,235.36) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,235.36 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($30,210.33) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($45,153.39) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $45,153.39 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (680.983147309) | ($4,407.87) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 680.983147309 | $4,407.87 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,806.14) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($65.18) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,031.399711449) | ($2,373.67) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,031.399711449 | $2,373.67 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (675.17) | ($4,395.46) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($59.43) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,931.397711) | ($2,330.42) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003454) | ($100.01) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,753.20) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (24.0) | ($42,124.56) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.125233541) | ($38,240.02) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.125233541 | $38,240.02 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50403512) | ($13,879.35) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50403512 | $13,879.35 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,461.62) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($14,639.80) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,763.00) |
| JUSTIN MELLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071323752453 | $230.65 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54985315210524 | $1,408.76 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.856961829461 | $37.95 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6862402221542 | $10.47 |
| JUSTIN MELLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.59831761134312 | $16.54 |
| JUSTIN MELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035388192807999 | $0.10 |
| JUSTIN MENCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041057776238 | $0.05 |
| JUSTIN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000041505425320999 | $0.00 |
| JUSTIN MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018764071157 | $0.56 |
| JUSTIN MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0442172033 | $7.04 |
| JUSTIN MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.66676043569999 | $3.70 |
| JUSTIN MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060519815528 | $0.01 |
| JUSTIN MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017605079565 | $0.52 |
| JUSTIN MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022463711628 | $4.38 |
| JUSTIN MERGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000329826982159999 | $0.98 |
| JUSTIN MERGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078470023415 | $15.31 |
| JUSTIN MERGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.0601794689999 | $27.06 |
| JUSTIN MERRITT CO-BURN PORTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| JUSTIN MERRITT CO-BURN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674257 | $50.00 |
| JUSTIN METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152390793587999 | $0.45 |
| JUSTIN METZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.068550917999 | $178.07 |
| JUSTIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038341338274 | $1.13 |
| JUSTIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098083898912 | $198.18 |
| JUSTIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.96242433939999 | $5.52 |
| JUSTIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.26118062585 | $18.62 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (38.626) | ($201.07) |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 201.473 | $201.07 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (1.09457) | ($164.81) |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 165.903 | $164.81 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (3.1641) | ($349.41) |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 349.19 | $349.41 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.111325 | $350.00 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (465.0) | ($465.00) |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0111926 | $465.00 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00709387 | $293.95 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126911920947 | $37.41 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0870629212509999 | $0.10 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110060288652 | $21.37 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5768000759 | $3.58 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8099647597 | $1.43 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8579889144 | $1.17 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51229995479 | $5.69 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017765957171999 | $0.00 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000917142165853 | $0.10 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0844913478785 | $0.45 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0670946783959999 | $4.01 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.101592479824 | $23.23 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000308532801999 | $0.04 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044194697288 | $2.52 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000463046410569999 | $0.00 |
| JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00030839321928 | $0.00 |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.015626086 | $48.63 |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.01834182 | $54.04 |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033968068) | ($99.13) |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001270642308) | ($36.10) |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001270642308 | $36.10 |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (125.021338261) | ($8.69) |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 125.021338261 | $8.69 |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.092211451) | ($38.13) |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.092211451 | $38.13 |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (403.102117091) | ($50.12) |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 403.102117091 | $50.12 |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (113.814553) | ($40.44) |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 113.814553 | $40.44 |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4994853213) | ($25.83) |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.4994853213 | $25.83 |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127260234498978 | $50.25 |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022804769245 | $0.04 |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71784143948886 | $0.11 |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00154696419026612 | $0.13 |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006708309463 | $0.38 |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0081720449119135 | $0.21 |
| JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.11352476341176 | $0.01 |
| JUSTIN MICHAEL GIESSLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($8.40) |
| JUSTIN MICHAEL GIESSLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $8.40 |
| JUSTIN MICHAEL GIESSLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.50) |
| JUSTIN MICHAEL GIESSLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (429.375682792) | ($2,795.24) |
| JUSTIN MICHAEL GIESSLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 429.375682792 | $2,795.24 |
| JUSTIN MICHAEL GIESSLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (429.375682) | ($3,086.02) |
| JUSTIN MICHAEL GIESSLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1401684554) | ($0.98) |
| JUSTIN MICHAEL GIESSLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1401684554 | $0.98 |
| JUSTIN MICHAEL GIESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033508093302 | $0.01 |
| JUSTIN MICHAEL GIESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.715765757521596 | $8.39 |
| JUSTIN MICHAEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000248062048639999 | $0.01 |
| JUSTIN MICHAEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082767837486 | $0.01 |
| JUSTIN MICHAEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069714847129 | $0.01 |
| JUSTIN MICHAEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080300572361 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN MICHAEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030387245183 | $0.00 |
| JUSTIN MICHAEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027004380012 | $0.00 |
| JUSTIN MICHAEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000073081729380999 | $0.00 |
| JUSTIN MICHAEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077309137289999 | $0.00 |
| JUSTIN MICHAEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016955607152 | $0.00 |
| JUSTIN MICHAEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000024788418807 | $0.00 |
| JUSTIN MICHAEL GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000047357990577 | $0.00 |
| JUSTIN MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6585122368 | $4.26 |
| JUSTIN MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.087182653 | $142.09 |
| JUSTIN MICHAEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9942742047 | $3.99 |
| JUSTIN MICHAEL KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.999995 | $208.88 |
| JUSTIN MICHAEL KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314727259936 | $96.01 |
| JUSTIN MICHAEL KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1178832419 | $8.58 |
| JUSTIN MICHAEL KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.15079940899999 | $68.13 |
| JUSTIN MICHAEL KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38424724472 | $3.39 |
| JUSTIN MICHAEL KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10260758847 | $0.35 |
| JUSTIN MICHAEL KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31828404602 | $18.95 |
| JUSTIN MICHAEL KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24989151438 | $9.76 |
| JUSTIN MICHAEL LEITNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $179.66 |
| JUSTIN MICHAEL LEITNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.663 | $26,559.78 |
| JUSTIN MICHAEL LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006599552400243 | $196.30 |
| JUSTIN MICHAEL LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2014957479859 | $2.12 |
| JUSTIN MICHAEL MAHONEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($80,750.00) |
| JUSTIN MICHAEL MAHONEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $80,750.00 |
| JUSTIN MICHAEL MAHONEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($80,784.57) |
| JUSTIN MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.101207098799999 | $3,529.26 |
| JUSTIN MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,165.6159962645 | $2,237.60 |
| JUSTIN MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.4166300377 | $5,700.86 |
| JUSTIN MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.203840714 | $134.22 |
| JUSTIN MICHAEL MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098633244636 | $7.22 |
| JUSTIN MICHAEL MILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004916871197) | ($203.18) |
| JUSTIN MICHAEL MILLER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004916871197 | $203.18 |
| JUSTIN MICHAEL MILLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,520.194451679) | ($3,520.19) |
| JUSTIN MICHAEL MILLER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,520.194451679 | $3,520.19 |
| JUSTIN MICHAEL MILLER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,520.194451) | ($3,520.19) |
| JUSTIN MICHAEL MILLER | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.004791) | ($190.49) |
| JUSTIN MICHAEL MILLER | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00012587) | ($4.99) |
| JUSTIN MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000760974130201299 | $0.31 |
| JUSTIN MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.665791724552 | $7.67 |
| JUSTIN MICHAEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016317001381 | $0.00 |
| JUSTIN MICHAEL NUNES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 175.0 | $175.00 |
| JUSTIN MICHAEL NUNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| JUSTIN MICHAEL NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.226080712919999 | $0.23 |
| JUSTIN MICHAEL PASCUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052165896594 | $1.02 |
| JUSTIN MICHAEL PASCUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.709846433 | $5.47 |
| JUSTIN MICHAEL PASCUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00436233686619999 | $0.32 |
| JUSTIN MICHAEL PASCUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.225715606759999 | $0.01 |
| JUSTIN MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0295833637939999 | $1.77 |
| JUSTIN MICHAEL WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.181866184415 | $5.00 |
| JUSTIN MICHAEL WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218291316551 | $0.04 |
| JUSTIN MICHAEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125877295211 | $0.37 |
| JUSTIN MICHAEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2215616213 | $7.22 |
| JUSTIN MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.373856622 | $1.37 |
| JUSTIN MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055296253382 | $0.00 |
| JUSTIN MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000133172719039 | $0.00 |
| JUSTIN MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000111994705481 | $0.00 |
| JUSTIN MICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014579271059999 | $0.00 |
| JUSTIN MIDGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010637843909 | $3.15 |
| JUSTIN MIDGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015364438948 | $3.00 |
| JUSTIN MIDGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0715420961219999 | $0.63 |
| JUSTIN MIDGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.803561449949999 | $2.75 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (0.419141) | ($20.27) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (270.337858284) | ($1,632.77) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (288.318780174) | ($1,231.01) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.561008738) | ($1,123.16) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (137.125959867) | ($1,077.44) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | COMP | (5.544105322) | ($325.10) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,059.173702608) | ($657.71) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (247.091610985) | ($566.59) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.27127) | ($19.68) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (11.798906) | ($843.78) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (9.432046) | ($454.45) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,073.022055947) | ($619.87) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (64.485102069) | ($2,932.14) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (3.227200103) | ($975.03) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XTZ | (381.699347) | ($717.59) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.1909) | ($1.81) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000606 | $1.81 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.06541) | ($2.61) |
| JUSTIN MIFSUD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000873 | $2.61 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063574826253 | $196.62 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38484117739 | $4.24 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150710635029999 | $306.00 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008306629937 | $0.00 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.06517510580499 | $8.24 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024019468413 | $0.02 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10619710845298 | $17.35 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4401215676837 | $5.20 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.039695723372 | $14.87 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.330760058038805 | $28.79 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0691346457017 | $10.42 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017873649328839 | $6.94 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.666298093711959 | $5.31 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090289437533144 | $1.05 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.45843587744073 | $1.07 |
| JUSTIN MIFSUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.53009975045529 | $4.10 |
| JUSTIN MIFSUD SUPER PTY LTD AS TRUSTEE FOR JUSTIN MIFSUD SUPER FUND | WORDSWORTH AV., LEUMEAH, 2560 AUSTRALIA | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02023794 | $593.74 |
| JUSTIN MIFSUD SUPER PTY LTD AS TRUSTEE FOR JUSTIN MIFSUD SUPER FUND | WORDSWORTH AV., LEUMEAH, 2560 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003053009199 | $92.64 |
| JUSTIN MIFSUD SUPER PTY LTD AS TRUSTEE FOR JUSTIN MIFSUD SUPER FUND | WORDSWORTH AV., LEUMEAH, 2560 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0560968312579999 | $0.50 |
| JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032844244852 | $0.97 |
| JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16600972313 | $0.92 |
| JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07817735619 | $0.01 |
| JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025623619024 | $7.58 |
| JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.398450209 | $318.40 |
| JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021606553575 | $0.01 |
| JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019595436652 | $0.00 |
| JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041410239726 | $0.00 |
| JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061106025447 | $0.00 |
| JUSTIN MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094003133112 | $27.82 |
| JUSTIN MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179636093699999 | $35.05 |
| JUSTIN MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018504781901 | $0.02 |
| JUSTIN MIMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033066258095 | $0.98 |
| JUSTIN MIMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015538859277 | $0.02 |
| JUSTIN MIMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 301.952352728 | $301.95 |
| JUSTIN MINARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (449.364819357) | ($2,408.60) |
| JUSTIN MINARD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 449.364819357 | $2,408.60 |
| JUSTIN MINARD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SNX | (0.9328358209) | ($4.99) |
| JUSTIN MINARD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SNX | (448.431983536) | ($2,394.63) |
| JUSTIN MINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123210267694 | $0.00 |
| JUSTIN MINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.35014201487199 | $7.29 |
| JUSTIN MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000708878660229999 | $2.10 |
| JUSTIN MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028862859217 | $56.37 |
| JUSTIN MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079848313485 | $0.01 |
| JUSTIN MINNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088083167551 | $0.64 |
| JUSTIN MINOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008264360714 | $255.71 |
| JUSTIN MINOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.17696124137 | $2,349.40 |
| JUSTIN MINOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044002045562 | $3.22 |
| JUSTIN MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000431175023 | $0.01 |
| JUSTIN MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022685947705 | $0.00 |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01110720279) | ($437.21) |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01110720279 | $437.21 |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (48.25048249) | ($849.73) |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 48.25048249 | $849.73 |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (476.577696168) | ($651.47) |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 476.577696168 | $651.47 |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008772991302) | ($25.65) |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008772991302 | $25.65 |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.070628) | ($19.98) |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (1.053186) | ($20.03) |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000485) | ($20.03) |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (47.19729649) | ($900.05) |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (462.507068168) | ($658.98) |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0106222) | ($438.98) |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011589430213996 | $50.54 |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013180202175238 | $0.04 |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.781911832947599 | $1.09 |
| JUSTIN MISAEL RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12039561062117 | $2.19 |
| JUSTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130333411528 | $0.39 |
| JUSTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.81281846579 | $109.31 |
| JUSTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86797023012 | $0.54 |
| JUSTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086194917317 | $2.55 |
| JUSTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.284741266 | $44.28 |
| JUSTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.711845155 | $53.71 |
| JUSTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.97449377625 | $0.97 |
| JUSTIN MITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019359340454 | $0.57 |
| JUSTIN MITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002955821748195 | $0.89 |
| JUSTIN MITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.617571296270599 | $0.85 |
| JUSTIN MO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $363.72 |
| JUSTIN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059948023018 | $1.77 |
| JUSTIN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067063907346 | $134.04 |
| JUSTIN MODRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132695496683 | $0.39 |
| JUSTIN MODRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.79106911429999 | $8.79 |
| JUSTIN MOE SOE LET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009004) | ($15.01) |
| JUSTIN MOE SOE LET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000512) | ($15.01) |
| JUSTIN MOE SOE LET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.429048) | ($12,577.11) |
| JUSTIN MOE SOE LET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (21.8007) | ($36,344.99) |
| JUSTIN MOE SOE LET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($11.65) |
| JUSTIN MOE SOE LET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,989.413788) | ($1,161.06) |
| JUSTIN MOE SOE LET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278803755238729 | $96.02 |
| JUSTIN MOE SOE LET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.2121690279249 | $70.87 |
| JUSTIN MOE SOE LET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1709413082238 | $407.57 |
| JUSTIN MOE SOE LET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3283375075 | $1.33 |
| JUSTIN MOE SOE LET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5572013271 | $1.61 |
| JUSTIN MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136176994917 | $0.40 |
| JUSTIN MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009005712244 | $0.01 |
| JUSTIN MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.97816617869999 | $3.15 |
| JUSTIN MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.847189012 | $9.41 |
| JUSTIN MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7535393774 | $2.70 |
| JUSTIN MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023421154711 | $70.77 |
| JUSTIN MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015170843108 | $0.02 |
| JUSTIN MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072580782874 | $0.01 |
| JUSTIN MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000153705860276999 | $0.00 |
| JUSTIN MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0029958260925 | $0.00 |
| JUSTIN MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00183536673063 | $0.00 |
| JUSTIN MONTCLIFFE LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183150925669999 | $0.53 |
| JUSTIN MONTCLIFFE LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170695071462 | $3.29 |
| JUSTIN MONTCLIFFE LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3734620113 | $9.81 |
| JUSTIN MONTCLIFFE LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54159007975 | $4.64 |
| JUSTIN MONTCLIFFE LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61929812275 | $37.03 |
| JUSTIN MOODY-STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1772806563499 | $11.07 |
| JUSTIN MOON WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024262034388 | $0.05 |
| JUSTIN MOORE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2641922501) | ($8,232.49) |
| JUSTIN MOORE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2641922501 | $8,232.49 |
| JUSTIN MOORE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.264192) | ($8,224.84) |
| JUSTIN MOORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001037747822) | ($3.24) |
| JUSTIN MOORE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001037747822 | $3.24 |
| JUSTIN MOORE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000104) | ($3.25) |
| JUSTIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159145464273766 | $56.01 |
| JUSTIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017789067753 | $53.12 |
| JUSTIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023827206598 | $46.49 |
| JUSTIN MOPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114501112356999 | $0.34 |
| JUSTIN MOPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20056840893 | $0.16 |
| JUSTIN MOPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024402625253 | $0.00 |
| JUSTIN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097813735832 | $28.95 |
| JUSTIN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365216632829999 | $72.06 |
| JUSTIN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.461269766 | $39.21 |
| JUSTIN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5219649177 | $7.23 |
| JUSTIN MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0120980167122 | $0.86 |
| JUSTIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001026566758 | $0.00 |
| JUSTIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2892681991 | $9.29 |
| JUSTIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9163995807999 | $10.24 |
| JUSTIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.724586775409999 | $8.05 |
| JUSTIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.60421504479999 | $22.56 |
| JUSTIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019694582811 | $1.49 |
| JUSTIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.07616928228 | $0.52 |
| JUSTIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039197908185 | $0.76 |
| JUSTIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356427379299999 | $0.36 |
| JUSTIN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017460545654 | $52.09 |
| JUSTIN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034707960467 | $68.16 |
| JUSTIN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.634825328 | $261.63 |
| JUSTIN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30652061766 | $12.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24845700144 | $0.20 |
| JUSTIN MORROW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,711.96 |
| JUSTIN MORROW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0900375 | $3,716.93 |
| JUSTIN MORROW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002010806884) | ($0.83) |
| JUSTIN MORROW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002012901974) | ($0.83) |
| JUSTIN MORROW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $800.06 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5646661149) | ($1,562.21) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5646661149 | $1,562.21 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017631) | ($49.76) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.547035) | ($1,553.46) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,550.126 | $1,553.46 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,550.0) | ($1,550.00) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LUNC | 18.35259 | $1,550.00 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (70.368578705) | ($6,061.00) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 70.368578705 | $6,061.00 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | SOL | (70.364005045) | ($6,060.61) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0132 | $500.00 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.006595 | $250.00 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 14.44477 | $1,250.00 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (32.79724) | ($1,051.87) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,089.843 | $1,051.87 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,089.0) | ($1,089.00) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 15.04824 | $1,089.00 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (23.288432615) | ($779.07) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 23.288432615 | $779.07 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (23.28621) | ($779.00) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 768.864 | $779.00 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (769.83) | ($769.83) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.318294 | $769.83 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3748250138) | ($11,398.05) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3748250138 | $11,398.05 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.3945639354) | ($11,993.94) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,958.0 | $3,958.00 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.11424 | $3,500.00 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (458.0) | ($458.00) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.198466 | $458.00 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.22668) | ($498.00) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 498.677 | $498.00 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (498.68) | ($498.68) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 9.65873 | $498.68 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (44.023158491) | ($1,961.85) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 44.023158491 | $1,961.85 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | SOL | (66.516553038) | ($2,945.13) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0877 | $2,397.02 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002810034872) | ($0.83) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002810034872) | ($0.83) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.033061) | ($1,004.99) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,001.7 | $1,004.99 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.08480325645 | $2,576.89 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (2.2044) | ($110.17) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0037989 | $110.17 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.172677) | ($4,993.93) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 4,976.528 | $4,993.93 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (137.94) | ($137.94) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,958.0) | ($3,958.00) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.3945639354 | $11,411.03 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.004058) | ($119.99) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 119.516 | $119.99 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.125280534) | ($1.13) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.125280534 | $1.13 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.09325945069 | $2,754.80 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.069328) | ($2,004.98) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,008.846 | $2,004.98 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000345) | ($9.98) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 9.993 | $9.98 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | SOL | 136.880558083 | $5,787.31 |
| JUSTIN MORROW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64875148) | ($20,597.00) |
| JUSTIN MORROW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64875148 | $20,597.00 |
| JUSTIN MORROW | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003144) | ($99.84) |
| JUSTIN MORROW | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,171.60) |
| JUSTIN MORROW | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86644119) | ($27,461.12) |
| JUSTIN MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060784647370999 | $202.81 |
| JUSTIN MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001914598514218 | $5.66 |
| JUSTIN MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01003798457628 | $0.01 |
| JUSTIN MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1768344073863 | $0.24 |
| JUSTIN MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053108002169 | $0.00 |
| JUSTIN MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.484074660825409 | $45.16 |
| JUSTIN MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12129256538785 | $8.98 |
| JUSTIN MORTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0142588274 | $7.15 |
| JUSTIN MORTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65882167682 | $7.32 |
| JUSTIN MORTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13562301219 | $0.17 |
| JUSTIN MORTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0191176103369999 | $1.40 |
| JUSTIN MORTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9603319664 | $6.70 |
| JUSTIN MORTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000073171629542999 | $0.00 |
| JUSTIN MORTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7147442807 | $1.31 |
| JUSTIN MORTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0076829140411 | $0.83 |
| JUSTIN MORTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000061665807679999 | $0.00 |
| JUSTIN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018717064203 | $0.55 |
| JUSTIN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014572098381 | $28.43 |
| JUSTIN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88134291255 | $0.88 |
| JUSTIN MOSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039261039099 | $1.16 |
| JUSTIN MOSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000683834007763 | $1.33 |
| JUSTIN MOSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019614143783 | $0.01 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.4623329 | $49.38 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.4677943 | $49.93 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.49538355 | $49.72 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.47535229 | $47.76 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.42565886 | $38.93 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.41101902 | $27.93 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.50072419 | $34.66 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.54611393 | $34.21 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.55646773 | $35.75 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.57910401 | $34.83 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021876566345 | $65.93 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.195861354333999 | $391.86 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014257053766 | $0.00 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3875747199999 | $15.37 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 179.396707282 | $112.64 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2742293376 | $25.27 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39432899924 | $3.48 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0054953106945 | $0.00 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.10182485578 | $7.36 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.1731532479999 | $106.50 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7120555477 | $102.11 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28099604143 | $11.12 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.170585826769999 | $18.73 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.045089032789 | $10.22 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.34571590752 | $1.74 |
| JUSTIN MOYDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0015167604844 | $45.50 |
| JUSTIN MOYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.732233044) | ($96,539.44) |
| JUSTIN MOYER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.732233044 | $96,539.44 |
| JUSTIN MOYER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (48.732233044) | ($94,646.83) |
| JUSTIN MOYER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03164934019) | ($602.05) |
| JUSTIN MOYER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2848236386) | ($5,418.06) |
| JUSTIN MOYER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (9.462471945) | ($180,000.00) |
| JUSTIN MOYER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 11.722559583 | $222,992.55 |
| JUSTIN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083766408905 | $232.41 |
| JUSTIN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.290028433038839 | $723.29 |
| JUSTIN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.076447053721 | $0.08 |
| JUSTIN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.80000104599999 | $0.41 |
| JUSTIN MULVIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023153031489 | $0.69 |
| JUSTIN MULVIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364544696575 | $0.38 |
| JUSTIN MULVIHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001595412013 | $0.02 |
| JUSTIN MURRAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,300.36677529) | ($1,300.37) |
| JUSTIN MURRAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,300.36677529 | $1,300.37 |
| JUSTIN MURRAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JUSTIN MURRAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| JUSTIN MURRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.005586777) | ($3,977.89) |
| JUSTIN MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.005586777 | $3,977.89 |
| JUSTIN MURRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07021712) | ($2,215.46) |
| JUSTIN MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07021712 | $2,215.46 |
| JUSTIN MURRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05270959) | ($1,663.07) |
| JUSTIN MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05270959 | $1,663.07 |
| JUSTIN MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,985.81) |
| JUSTIN MURRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.122926) | ($3,888.03) |
| JUSTIN MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.005586777) | ($1,543.66) |
| JUSTIN MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1583107689) | ($4,513.35) |
| JUSTIN MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1583107689 | $4,513.35 |
| JUSTIN MURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15831147) | ($4,527.07) |
| JUSTIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019226590169597 | $66.13 |
| JUSTIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13247250965 | $1.32 |
| JUSTIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016204433492841 | $39.46 |
| JUSTIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.004741259849 | $7.00 |
| JUSTIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.118424623 | $63.49 |
| JUSTIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115584017386 | $0.00 |
| JUSTIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035997293313 | $0.00 |
| JUSTIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023370675156 | $0.01 |
| JUSTIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000008385282562699999 | $0.00 |
| JUSTIN MUSGRAVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JUSTIN MUSGRAVE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0014548 | $40.00 |
| JUSTIN MUSGRAVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JUSTIN MUSGRAVE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0011224 | $30.00 |
| JUSTIN MUSGRAVE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| JUSTIN MUSGRAVE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0011493 | $30.00 |
| JUSTIN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017539014671 | $52.27 |
| JUSTIN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74930027876 | $3.55 |
| JUSTIN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004553035309 | $8.88 |
| JUSTIN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075876041487 | $3.00 |
| JUSTIN MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027244968803 | $8.67 |
| JUSTIN MYERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3564507503) | ($600.00) |
| JUSTIN MYERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3564507503 | $600.00 |
| JUSTIN MYERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.241665346) | ($8,131.40) |
| JUSTIN MYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.241665346 | $8,131.40 |
| JUSTIN MYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.598111) | ($8,675.11) |
| JUSTIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034680964985999 | $106.06 |
| JUSTIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37921816109999 | $8.60 |
| JUSTIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047519898444247 | $111.63 |
| JUSTIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080692713436 | $0.08 |
| JUSTIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.686845358 | $91.71 |
| JUSTIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096735004982 | $0.01 |
| JUSTIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19567434737 | $1.20 |
| JUSTIN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00027481501258 | $0.00 |
| JUSTIN MYSLAJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040173330106 | $0.78 |
| JUSTIN MYSLAJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2735996137 | $2.27 |
| JUSTIN NACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118440126415 | $0.35 |
| JUSTIN NACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00764002096539999 | $14.89 |
| JUSTIN NAECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125182233548 | $3.71 |
| JUSTIN NALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085544573081 | $0.10 |
| JUSTIN NALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.171826375 | $72.17 |
| JUSTIN NALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116260888818 | $0.00 |
| JUSTIN NALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00240582686919999 | $0.18 |
| JUSTIN NALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00039766547506 | $0.00 |
| JUSTIN NALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00283774575679999 | $0.90 |
| JUSTIN NAPOLEON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.431767318) | ($2,558.20) |
| JUSTIN NAPOLEON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6432632) | ($18,797.59) |
| JUSTIN NAPOLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039020898926812 | $135.17 |
| JUSTIN NAPOLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25543580178 | $0.30 |
| JUSTIN NAPOLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011019206167588 | $27.18 |
| JUSTIN NAPOLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.982437272 | $20.60 |
| JUSTIN NASSIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07118957785) | ($150.00) |
| JUSTIN NASSIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07118957785 | $150.00 |
| JUSTIN NASSIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($105.45) |
| JUSTIN NASSIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.15249587) | ($41,726.00) |
| JUSTIN NASSIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.15249587 | $41,726.00 |
| JUSTIN NASSIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,589.40) |
| JUSTIN NASSIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.173685448) | ($20,999.01) |
| JUSTIN NASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0896658958863799 | $252.31 |
| JUSTIN NAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233948083939999 | $0.69 |
| JUSTIN NAYES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12606476) | ($5,000.00) |
| JUSTIN NAYES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12606476 | $5,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN NAYES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.126) | ($4,927.70) |
| JUSTIN NAYES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.099548518) | ($4,161.99) |
| JUSTIN NAYES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.099548518 | $4,161.99 |
| JUSTIN NAYES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.099546) | ($4,165.33) |
| JUSTIN NAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173754802419999 | $54.18 |
| JUSTIN NAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013493836459823 | $34.93 |
| JUSTIN NAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0896618605089999 | $0.07 |
| JUSTIN NAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044947640828 | $0.05 |
| JUSTIN NAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014831901701 | $0.01 |
| JUSTIN NAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05105837978 | $0.17 |
| JUSTIN NAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0152410266409999 | $0.02 |
| JUSTIN NAZARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137693280962 | $4.07 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.948356808) | ($94.01) |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.948356808 | $94.01 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (12.256557059) | ($1,041.01) |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DASH | 12.256557059 | $1,041.01 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DASH | (12.25655705) | ($961.68) |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 985.034465 | $985.03 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (985.034465) | ($985.03) |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 985.034465 | $985.03 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018557452491 | $0.07 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.1039207506314 | $117.32 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006516636596 | $0.02 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08177559112 | $0.08 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034591708679999 | $0.00 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003010473409 | $0.05 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004758630411 | $0.00 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.196684713 | $1.20 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029617836617 | $0.00 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005111873586 | $0.55 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03442518557 | $0.19 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3660310408 | $0.14 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0004779799783 | $0.00 |
| JUSTIN NEAL TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0187887263309999 | $1.98 |
| JUSTIN NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000868786036669999 | $25.71 |
| JUSTIN NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019012594658 | $37.10 |
| JUSTIN NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5466911858 | $3.55 |
| JUSTIN NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017583711192 | $0.52 |
| JUSTIN NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3258465639 | $3.43 |
| JUSTIN NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02799526498 | $3.51 |
| JUSTIN NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00454657720279999 | $8.47 |
| JUSTIN NEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097619516571 | $0.02 |
| JUSTIN NEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028146291732 | $0.00 |
| JUSTIN NELSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JUSTIN NELSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JUSTIN NELSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JUSTIN NELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JUSTIN NELSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JUSTIN NELSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JUSTIN NELSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JUSTIN NELSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JUSTIN NELSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JUSTIN NELSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JUSTIN NELSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JUSTIN NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 12,055.983301401 | $8,946.56 |
| JUSTIN NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (9,827.723276815) | ($7,293.00) |
| JUSTIN NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (398.067935825) | ($295.40) |
| JUSTIN NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | ADA | (306.773736379) | ($227.65) |
| JUSTIN NELSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JUSTIN NELSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| JUSTIN NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (102.955181577) | ($920.00) |
| JUSTIN NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 125.032977298 | $1,117.29 |
| JUSTIN NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (3.093825588) | ($27.65) |
| JUSTIN NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1723380213) | ($1.54) |
| JUSTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017171776712 | $0.51 |
| JUSTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004830564563 | $0.00 |
| JUSTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1201259670627 | $5.24 |
| JUSTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053559571856946 | $0.38 |
| JUSTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015326660128999 | $0.00 |
| JUSTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00086560116131 | $0.03 |
| JUSTIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.086001315009 | $0.11 |
| JUSTIN NEUDORF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.122626037) | ($17.60) |
| JUSTIN NEUDORF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.62659708) | ($79,503.79) |
| JUSTIN NEUDORF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (222,348.007879) | ($222,348.01) |
| JUSTIN NEUDORF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (293.328332) | ($293.33) |
| JUSTIN NEUDORF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132129) | ($39.29) |
| JUSTIN NEUDORF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (140.361619) | ($140.36) |
| JUSTIN NEUDORF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049299) | ($15.06) |
| JUSTIN NEUDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00726193444916198 | $268.84 |
| JUSTIN NEUDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,603.23646377515 | $1,603.24 |
| JUSTIN NEUDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18169259005486 | $0.20 |
| JUSTIN NEUDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000076556538035 | $0.02 |
| JUSTIN NEUDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00530941625769999 | $0.30 |
| JUSTIN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076084141981 | $0.00 |
| JUSTIN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130669518387 | $0.00 |
| JUSTIN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033042551874 | $0.00 |
| JUSTIN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131576306528999 | $25.67 |
| JUSTIN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.916015978 | $5.60 |
| JUSTIN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40135073445 | $4.46 |
| JUSTIN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092763971024 | $0.01 |
| JUSTIN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002184062501 1 | $0.00 |
| JUSTIN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078339079227 | $0.00 |
| JUSTIN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016438792898 | $0.01 |
| JUSTIN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064726060291 | $0.00 |
| JUSTIN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038812886385 | $0.00 |
| JUSTIN NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045144270966 | $1.34 |
| JUSTIN NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4375945247 | $0.27 |
| JUSTIN NEWKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0482753098309999 | $0.43 |
| JUSTIN NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106553828521 | $31.54 |
| JUSTIN NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105518850435 | $20.59 |
| JUSTIN NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104700813548 | $0.77 |
| JUSTIN NEWMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | XRP | (190.110994) | ($79.07) |
| JUSTIN NEWMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | XRP | 3,344.646376278 | $993.22 |
| JUSTIN NEWMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | XRP | (80.819173764) | ($24.00) |
| JUSTIN NEWMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (2,693.97245879) | ($800.00) |
| JUSTIN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017667604071 | $5.23 |
| JUSTIN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9668363323217 | $10.81 |
| JUSTIN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.46619746421323 | $0.64 |
| JUSTIN NG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00087931 | $35.14 |
| JUSTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017021716075499 | $63.21 |
| JUSTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011420566642 | $22.28 |
| JUSTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002580864326 | $78.26 |
| JUSTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042450815969999 | $84.21 |
| JUSTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.049647726 | $14.31 |
| JUSTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.2775210089999 | $19.64 |
| JUSTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62702756545 | $6.97 |
| JUSTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101767639977 | $30.10 |
| JUSTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110078429949999 | $21.46 |
| JUSTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00190184640979999 | $0.00 |
| JUSTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067719758116 | $0.01 |
| JUSTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084501034457 | $5.05 |
| JUSTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14715060323 | $5.82 |
| JUSTIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035754491561 | $2.04 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128811808571 | $0.38 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000755740501 27 | $0.00 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024737459436 | $0.48 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.0395745929999 | $12.72 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.534173476369999 | $5.94 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089235264759 | $0.79 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.473516493 | $1.66 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023940843492 | $0.71 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029225556506 | $57.12 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.143230887354 | $0.11 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025662305852 | $77.80 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071124815041 | $0.00 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.335379406439999 | $2.96 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000654049261459999 | $1.94 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051287000344 | $1.52 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6035773543 | $3.60 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023625599548 | $0.26 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.0544120043 | $11.05 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136581998109 | $0.40 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004816896219 | $9.40 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0401158806 | $6.37 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055529453367 | $0.49 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.849594809579999 | $2.90 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.052582671553 | $0.32 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2407681157 | $0.44 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2865606685 | $1.81 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121392599463 | $0.00 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015129428257 | $0.00 |
| JUSTIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022115541071 | $0.02 |
| JUSTIN NICHOLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $36.76 |
| JUSTIN NICHOLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 643.6375203 | $41.02 |
| JUSTIN NICHOLS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (124.987) | ($95.50) |
| JUSTIN NICHOLS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.049232 | $95.50 |
| JUSTIN NICHOLS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 83.0 | $32.99 |
| JUSTIN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011466824217 | $0.00 |
| JUSTIN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038117834062 | $0.04 |
| JUSTIN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.853428954 | $20.44 |
| JUSTIN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.09407445532 | $0.32 |
| JUSTIN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.78783221707 | $194.87 |
| JUSTIN NICKLAUS MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.1511053982 | $320.52 |
| JUSTIN NIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1983346892 | $600.94 |
| JUSTIN NIE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00173072 | $70.18 |
| JUSTIN NIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00628022 | $244.03 |
| JUSTIN NIE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00716 | $214.27 |
| JUSTIN NIE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00052799 | $15.42 |
| JUSTIN NIE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0031429 | $95.98 |
| JUSTIN NIE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 308.013698 | $308.01 |
| JUSTIN NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001808267262162 | $55.22 |
| JUSTIN NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0786334104038439 | $0.05 |
| JUSTIN NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00263633245421 | $4.90 |
| JUSTIN NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62858376169999 | $1.63 |
| JUSTIN NIEUWENHUIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018215573525 | $5.39 |
| JUSTIN NIJHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002061951768 | $0.61 |
| JUSTIN NIJHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468776632433 | $0.44 |
| JUSTIN NIJHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020604597376 | $0.04 |
| JUSTIN NIKOLAS AUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149467511159 | $0.46 |
| JUSTIN NOHOHAKAIKI TERIIVAIREI SANFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01945629 | $56.78 |
| JUSTIN NOHOHAKAIKI TERIIVAIREI SANFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05526373 | $103.47 |
| JUSTIN NOHOHAKAIKI TERIIVAIREI SANFORD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $88.59 |
| JUSTIN NOHOHAKAIKI TERIIVAIREI SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102852932312 | $1.56 |
| JUSTIN NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018192179078 | $0.02 |
| JUSTIN NOTHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,375.7662027984 | $5,722.58 |
| JUSTIN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134653673705 | $39.85 |
| JUSTIN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056793021708 | $113.59 |
| JUSTIN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1405392197 | $4.87 |
| JUSTIN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 8.3645650263 | $5.25 |
| JUSTIN NUNEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.05610535) | ($5,503.98) |
| JUSTIN NUNEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44757184) | ($13,340.90) |
| JUSTIN NUNEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.05610535 | $5,503.98 |
| JUSTIN NUNEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44757184 | $13,340.90 |
| JUSTIN NUNEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.253331189) | ($1,178.23) |
| JUSTIN NUNEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.253331189 | $1,178.23 |
| JUSTIN NUNEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.056) | ($5,525.67) |
| JUSTIN NUNEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4475) | ($13,397.70) |
| JUSTIN NUNEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BCH | (6.25333118) | ($1,089.55) |
| JUSTIN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026257529905846 | $92.02 |
| JUSTIN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025081640949349 | $60.30 |
| JUSTIN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035150624228 | $1.39 |
| JUSTIN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0161049085687994 | $4.40 |
| JUSTIN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016928165334 | $0.96 |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05620725038) | ($1.68) |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.05620725038 | $1.68 |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.991583427) | ($14,441.26) |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.991583427 | $14,441.26 |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.05620725038) | ($1.70) |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.991583427) | ($14,463.17) |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,541.213666723) | ($1,697.81) |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,541.213666723 | $1,697.81 |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (130.911509601) | ($1,176.89) |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 130.911509601 | $1,176.89 |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (335.380157179) | ($272.36) |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 335.380157179 | $272.36 |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096228023142 | $0.28 |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031932328357959 | $89.49 |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4849186967789 | $19.34 |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0479751305301 | $16.48 |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00029098614860842 | $0.02 |
| JUSTIN O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0938920532395949 | $0.17 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030049632749 | $0.00 |
| JUSTIN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017883423604 | $0.02 |
| JUSTIN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096165988128 | $0.01 |
| JUSTIN OBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.104706) | ($3,424.07) |
| JUSTIN OBERG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.104706 | $3,424.07 |
| JUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399046776719999 | $11.81 |
| JUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00720936913269999 | $14.07 |
| JUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068505711095 | $0.01 |
| JUSTIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022129511576 | $0.16 |
| JUSTIN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149121397292999 | $44.14 |
| JUSTIN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032537618976 | $63.90 |
| JUSTIN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017992548174 | $0.01 |
| JUSTIN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015078769116 | $0.01 |
| JUSTIN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00427228924289999 | $0.05 |
| JUSTIN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00032104975288 | $0.00 |
| JUSTIN ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8147249136159 | $10.87 |
| JUSTIN OH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 13.0 | $692.38 |
| JUSTIN OH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (13.0) | ($737.10) |
| JUSTIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008478059393 | $0.00 |
| JUSTIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003943655392 | $0.01 |
| JUSTIN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002236105254 | $0.01 |
| JUSTIN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002405540551 | $0.00 |
| JUSTIN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000076260308194 | $0.00 |
| JUSTIN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02535257393 | $0.03 |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (491.82) | ($491.82) |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 491.82 | $491.82 |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1000104078) | ($200.99) |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1000104078 | $200.99 |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00682339) | ($200.99) |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00682339 | $200.99 |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($215.46) |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.317758394) | ($11,441.29) |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.317758394 | $11,441.29 |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.006823) | ($213.56) |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.57091016) | ($17,858.07) |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.57091016 | $17,858.07 |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.317768) | ($11,431.34) |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.57091) | ($17,792.41) |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001953310517) | ($59.31) |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001953310517 | $59.31 |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004820977337) | ($9.98) |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004820977337 | $9.98 |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00195386) | ($59.23) |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,001.968634372) | ($1,001.97) |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,001.968634372 | $1,001.97 |
| JUSTIN OLINGER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,489.78) | ($1,489.78) |
| JUSTIN OLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022672866601175 | $85.04 |
| JUSTIN OLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027748316586974 | $75.60 |
| JUSTIN OLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.820967687904 | $10.82 |
| JUSTIN OLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4821726587 | $0.65 |
| JUSTIN OLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.5963615101 | $4.60 |
| JUSTIN ONEAL SEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013230144703438 | $50.39 |
| JUSTIN ONEAL SEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.499068901809999 | $0.31 |
| JUSTIN ONEAL SEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085846043294 | $3.38 |
| JUSTIN ONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166307307159999 | $0.49 |
| JUSTIN ONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071291894532 | $0.00 |
| JUSTIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001557313147 | $0.00 |
| JUSTIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015265571118 | $0.02 |
| JUSTIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35321077144 | $3.93 |
| JUSTIN ONGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020816951252 | $0.62 |
| JUSTIN ONGCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4638460999999 | $17.46 |
| JUSTIN ORIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155182111839 | $4.59 |
| JUSTIN ORIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014838768238 | $0.00 |
| JUSTIN ORIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17924962731 | $1.99 |
| JUSTIN ORIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090850471988 | $0.01 |
| JUSTIN ORIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0125675847222 | $0.01 |
| JUSTIN ORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205708353519999 | $6.09 |
| JUSTIN ORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4106907655 | $0.41 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (338.0) | ($3,614.61) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 338.0 | $3,614.61 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.0) | ($64.16) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 6.0 | $64.16 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Collateral | LINK | (343.04343767) | ($3,668.55) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | LINK | (0.9565623299) | ($8.02) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 310.92110377 | $2,410.68 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Collateral | LINK | 0.9565623299 | $7.42 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (257.953163391) | ($2,000.00) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (7.764441809) | ($60.20) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Liquidation | LINK | (0.8615635657) | ($6.68) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6255356486) | ($18,703.37) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6255356486 | $18,703.37 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.616467973) | ($11,913.65) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.616467973 | $11,913.65 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.62553564) | ($17,868.09) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001196406951) | ($2.50) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00834321995) | ($16.52) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.027536) | ($49.99) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.579392346) | ($10,164.49) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (144.88772456) | ($1,215.57) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 144.88772456 | $1,215.57 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (652.966472102) | ($592.94) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 652.966472102 | $592.94 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (795.092016) | ($305.63) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 795.092016 | $305.63 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (6.0) | ($6.00) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 6.0 | $6.00 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 6/17/2022 | Withheld | Outgoing | Loan Interest Payment | PAX | (1.25) | ($1.25) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002482912419) | ($47.55) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02983810627) | ($571.43) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.99212063) | ($19,000.00) |
| JUSTIN ORKNEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.219433926 | $23,353.25 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267905500294539 | $94.28 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258326265057339 | $72.36 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077275486785 | $0.08 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0303616767499999 | $0.02 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85106787624155 | $9.51 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.316804841657773 | $0.46 |
| JUSTIN ORKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.6327267878 | $8.63 |
| JUSTIN OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87867799365 | $0.88 |
| JUSTIN ORTEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000202034860808 | $0.01 |
| JUSTIN OTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020962952504 | $6.20 |
| JUSTIN OTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3853803599 | $5.39 |
| JUSTIN OWENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.94418882) | ($4,500.00) |
| JUSTIN OWENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.94418882 | $4,500.00 |
| JUSTIN OWENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.94418882) | ($4,485.05) |
| JUSTIN OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6824457293) | ($20,579.83) |
| JUSTIN OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6824457293 | $20,579.83 |
| JUSTIN OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,658.70676982) | ($1,655.69) |
| JUSTIN OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,658.70676982 | $1,655.69 |
| JUSTIN OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.770789359) | ($17,550.49) |
| JUSTIN OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.770789359 | $17,550.49 |
| JUSTIN OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.841390408) | ($3.84) |
| JUSTIN OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.841390408 | $3.84 |
| JUSTIN OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,895.563674787) | ($2,550.61) |
| JUSTIN OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,895.563674787 | $2,550.61 |
| JUSTIN OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (16.272797843) | ($84.46) |
| JUSTIN OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 16.272797843 | $84.46 |
| JUSTIN OWENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.387930952) | ($17.39) |
| JUSTIN OWENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.387930952 | $17.39 |
| JUSTIN OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($335.08) |
| JUSTIN OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.57078) | ($16,033.20) |
| JUSTIN OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (40.0) | ($24.13) |
| JUSTIN OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,855.563674787) | ($2,324.71) |
| JUSTIN OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (2,658.7067) | ($1,169.45) |
| JUSTIN OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.24) |
| JUSTIN OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (17.38793) | ($17.39) |
| JUSTIN OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67244572) | ($19,701.31) |
| JUSTIN OWENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (16.272797843) | ($79.67) |
| JUSTIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037656597136239 | $129.65 |
| JUSTIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.231719924299 | $35.61 |
| JUSTIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081365423340817 | $195.78 |
| JUSTIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20534356907194 | $0.21 |
| JUSTIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.938910411601 | $43.15 |
| JUSTIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019340975602 | $0.00 |
| JUSTIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.069401217454893 | $0.46 |
| JUSTIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.045364532570595 | $0.05 |
| JUSTIN P FORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031106094569999 | $94.87 |
| JUSTIN P FORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34212709198 | $698.33 |
| JUSTIN P FORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.548358030999 | $260.55 |
| JUSTIN P FORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.351777966 | $36.75 |
| JUSTIN P FORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.770269979 | $9.27 |
| JUSTIN P FORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19509936635 | $1.72 |
| JUSTIN P FORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070831859462 | $4.24 |
| JUSTIN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080784448121 | $23.91 |
| JUSTIN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104644927721999 | $20.42 |
| JUSTIN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042924013361 | $0.00 |
| JUSTIN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8006374328 | $2.10 |
| JUSTIN PACHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001673224488 | $0.00 |
| JUSTIN PACHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6142056444 | $5.38 |
| JUSTIN PACHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016494155618 | $0.00 |
| JUSTIN PACHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107858816684999 | $0.00 |
| JUSTIN PACHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.326537717 | $51.00 |
| JUSTIN PACHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020659277681 | $0.00 |
| JUSTIN PACHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3395550801 | $0.20 |
| JUSTIN PACHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000009736010032 | $0.00 |
| JUSTIN PACHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.15197483736999 | $1.15 |
| JUSTIN PACHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19830078333 | $21.77 |
| JUSTIN PACHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.81283003668 | $5.00 |
| JUSTIN PACHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.047214179911 | $3.57 |
| JUSTIN PACHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.3841057161 | $6.76 |
| JUSTIN PACHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000045356354212 | $0.00 |
| JUSTIN PACHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.96719821696 | $1.77 |
| JUSTIN PACHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000064724076194 | $0.00 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (241.561416086) | ($345.88) |
| JUSTIN PACK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JUSTIN PACK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JUSTIN PACK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.83) | ($31.83) |
| JUSTIN PACK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.51) | ($11.51) |
| JUSTIN PACK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| JUSTIN PACK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 2.34167328 | $141.14 |
| JUSTIN PACK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03906368) | ($1,550.00) |
| JUSTIN PACK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03906368 | $1,550.00 |
| JUSTIN PACK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.04) | ($29.04) |
| JUSTIN PACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6836918131) | ($1,356.49) |
| JUSTIN PACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6836918131 | $1,356.49 |
| JUSTIN PACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.11638 | $228.21 |
| JUSTIN PACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0092 | $253.77 |
| JUSTIN PACK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.23079 | $484.41 |
| JUSTIN PACK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LUNC | 15,856.60242 | $68.35 |
| JUSTIN PACK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.83) | ($31.83) |
| JUSTIN PACK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.51) | ($11.51) |
| JUSTIN PACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.03473788 | $72.43 |
| JUSTIN PACK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (8.48771792) | $0.00 |
| JUSTIN PACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 8.48771792 | $0.00 |
| JUSTIN PACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00240592 | $72.74 |
| JUSTIN PACK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (1.065599693) | ($2,145.40) |
| JUSTIN PACK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LUNC | (15,865.090137) | ($1.82) |
| JUSTIN PACK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| JUSTIN PACK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | AVAX | 4.12981887 | $96.75 |
| JUSTIN PACK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0506696) | ($1,507.47) |
| JUSTIN PACK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03200409) | ($1,000.00) |
| JUSTIN PACK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03200409 | $1,000.00 |
| JUSTIN PACK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03200409) | ($1,000.48) |
| JUSTIN PACK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.04) | ($29.04) |
| JUSTIN PACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.493058381) | ($4,214.36) |
| JUSTIN PACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1375512082) | ($165.95) |
| JUSTIN PACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02638219755) | ($31.83) |
| JUSTIN PACK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.065599693) | ($1,285.64) |
| JUSTIN PACK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.213659504 | $5,083.76 |
| JUSTIN PACK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.065599693 | $1,285.64 |
| JUSTIN PACK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.52) | ($11.52) |
| JUSTIN PACK | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,002.692511 | $1,002.69 |
| JUSTIN PACK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 2,444.0 | $2,444.00 |
| JUSTIN PACK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 49.1 | $49.10 |
| JUSTIN PACK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| JUSTIN PACK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2257568391 | $4,612.63 |
| JUSTIN PACK | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 348.970754 | $348.97 |
| JUSTIN PACK | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 1,173.512525 | $1,173.51 |
| JUSTIN PACK | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| JUSTIN PACK | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN PACK | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.124937895 | $2,487.43 |
| JUSTIN PACK | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.04) | ($29.04) |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045706411619 | $137.28 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29643313933 | $0.35 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056894155232214 | $12.13 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3175809031 | $6.32 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.282189153331 | $0.39 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020971227362 | $0.00 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023127911966 | $0.00 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014262401616 | $0.00 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15592243484 | $11.41 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63849223564 | $2.13 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076345830017 | $3.02 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.122125321262999 | $0.75 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6382097069999 | $0.52 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018278289398 | $0.00 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00081392041299 | $0.06 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051123173008 | $3.27 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000646446724519999 | $0.00 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017297002495 | $0.00 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0095163529903 | $0.68 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.41649772563 | $0.42 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00236716472999 | $0.00 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000025942942332 | $0.00 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00002296763668 | $0.00 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.50750515869 | $0.93 |
| JUSTIN PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.248591482319999 | $0.52 |
| JUSTIN PACKAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284633983055 | $0.29 |
| JUSTIN PACUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029730043194 | $90.55 |
| JUSTIN PACUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075028114882 | $150.95 |
| JUSTIN PAIGE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 1,105.0 | $1,105.00 |
| JUSTIN PAIGE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,105.0) | ($1,105.00) |
| JUSTIN PAIGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.0759959423 | $2,864.29 |
| JUSTIN PAIGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JUSTIN PAIGE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| JUSTIN PAIGE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.169516 | $400.00 |
| JUSTIN PAIGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.169516) | ($341.89) |
| JUSTIN PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000946652495534 | $25.15 |
| JUSTIN PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5214610619999 | $17.16 |
| JUSTIN PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064030534295 | $12.49 |
| JUSTIN PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091423990663 | $0.01 |
| JUSTIN PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004798450957 | $0.00 |
| JUSTIN PAJELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045815221553 | $13.56 |
| JUSTIN PALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081470496776 | $0.00 |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,310.74) | ($4,310.74) |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 6/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,310.74 | $4,310.74 |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.07025875261 | $1,455.05 |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.25) | ($8.25) |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 6/23/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | ETH | 4.887730341 | $5,435.18 |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022739433859 | $67.89 |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173019474529 | $26.65 |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.139255802999 | $342.14 |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.905785242 | $26.09 |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9788719768999 | $6.89 |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7818669242 | $19.80 |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21729659546 | $1.92 |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068617313075 | $0.01 |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02183723427 | $1.60 |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5297107611 | $31.67 |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28889534954 | $0.29 |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095266735855 | $3.77 |
| JUSTIN PANDOLFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18480206712 | $0.24 |
| JUSTIN PANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.54 |
| JUSTIN PANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 3.86 | $11,029.56 |
| JUSTIN PANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($208.77) |
| JUSTIN PANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.77) | ($3,681.37) |
| JUSTIN PANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.005061) | ($4,127.73) |
| JUSTIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007861197357483 | $18.63 |
| JUSTIN PAOLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.132443147 | $29.44 |
| JUSTIN PAPARIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081302648574 | $251.78 |
| JUSTIN PAPARIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014825891177 | $28.93 |
| JUSTIN PAPARIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 430.740581133999 | $341.48 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($102.42) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.309178744 | $102.42 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.896307482) | ($22,256.00) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.896307482 | $22,256.00 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6,880.346634824) | ($2,970.73) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 6,880.346634824 | $2,970.73 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.43836086) | ($13,331.89) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.43836086 | $13,331.89 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.896307482) | ($22,014.68) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,500.0) | ($19,500.00) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,500.0 | $19,500.00 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (6,367.780371134) | ($5,576.50) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 6,367.780371134 | $5,576.50 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (500.0) | ($203.33) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 500.0 | $203.33 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1) | ($184.03) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1 | $184.03 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.0) | ($351.26) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.0 | $351.26 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (46.39828585) | ($3,281.29) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 46.39828585 | $3,281.29 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MANA | (6,367.780371134) | ($5,038.97) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (19,500.0) | ($19,500.00) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.343250926) | ($629.86) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.343250926 | $629.86 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (3.0) | ($5,504.91) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 3.0 | $5,504.91 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (4,696.589103362) | ($1,597.70) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 4,696.589103362 | $1,597.70 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43836086) | ($12,540.05) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (3.443250926) | ($6,305.94) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (6,880.346634) | ($2,627.27) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (5,196.589103362) | ($1,764.91) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.0) | ($62.28) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.0 | $62.28 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.0) | ($54.73) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.0 | $54.73 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.0) | ($648.60) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.0 | $648.60 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (12.564477713) | ($888.64) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 12.564477713 | $888.64 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (13.083379417) | ($770.44) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 13.083379417 | $770.44 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | COMP | (13.564477713) | ($956.16) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (14.08337941) | ($830.22) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (61.39828585) | ($4,214.38) |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059991895039 | $214.27 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.1570156389 | $286.66 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060168187672 | $162.63 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.734307971999 | $197.73 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.97383571 | $12.37 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62492010879 | $0.44 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13328256775 | $1.32 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.55552946379999 | $0.41 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.125678455387 | $12.03 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01082134159 | $1.41 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022464500553 | $0.62 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023105666831617 | $2.65 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026914095922 | $0.05 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03145120813103 | $2.99 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.77194024667049 | $3.18 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.71070232830565 | $2.71 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00100308713971999 | $0.13 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025744588314 | $49.10 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015170622172 | $1.00 |
| JUSTIN PAPE KILKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30964867898 | $0.69 |
| JUSTIN PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000800503335 | $0.00 |
| JUSTIN PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001162198535209999 | $0.00 |
| JUSTIN PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048640286421 | $0.00 |
| JUSTIN PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000154812915429999 | $0.00 |
| JUSTIN PARIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002158152184 | $0.00 |
| JUSTIN PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031545154275 | $0.01 |
| JUSTIN PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041925962203 | $0.01 |
| JUSTIN PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013594095688 | $0.01 |
| JUSTIN PARK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.05635479 | $2,239.86 |
| JUSTIN PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| JUSTIN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| JUSTIN PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9,297.791886681) | ($9,297.79) |
| JUSTIN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9,297.791886681 | $9,297.79 |
| JUSTIN PARK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,298.791886) | ($9,298.79) |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7981688146 | $2.80 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016371365891 | $0.48 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.578209381 | $34.58 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075521926326 | $0.00 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043710532964 | $0.00 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043408841597 | $0.13 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000161781456729999 | $0.32 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1280971622 | $4.13 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.05516324419999 | $1.92 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.803610325969999 | $4.95 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018686851753 | $0.55 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129343576802 | $262.22 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125174104846 | $37.05 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083389462109 | $0.02 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.551554758 | $2.82 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00819556814 | $0.01 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54072885101 | $6.01 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.571627811099999 | $5.05 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 59.57284130086 | $59.57 |
| JUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036330689604 | $0.00 |
| JUSTIN PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.518095897) | ($790.16) |
| JUSTIN PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.518095897 | $790.16 |
| JUSTIN PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (46.048195625) | ($404.14) |
| JUSTIN PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 46.048195625 | $404.14 |
| JUSTIN PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (46.048195625) | ($405.68) |
| JUSTIN PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04510146017) | ($1,311.37) |
| JUSTIN PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04510146017 | $1,311.37 |
| JUSTIN PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.518095897) | ($803.23) |
| JUSTIN PARKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04510146) | ($1,333.14) |
| JUSTIN PARKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.72939222) | ($748.03) |
| JUSTIN PARKER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.72939222 | $748.03 |
| JUSTIN PARKER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (19.7293) | ($753.90) |
| JUSTIN PARKER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0254721 | $753.90 |
| JUSTIN PARKER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0254721) | ($758.23) |
| JUSTIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024677793778037 | $9.18 |
| JUSTIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0173362706879999 | $0.01 |
| JUSTIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040846606714 | $0.00 |
| JUSTIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3784981835601 | $5.89 |
| JUSTIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16375214398017 | $11.57 |
| JUSTIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13726069461695 | $8.76 |
| JUSTIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00020925460407 | $0.00 |
| JUSTIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.390425265 | $1.62 |
| JUSTIN PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.472018219109999 | $1.61 |
| JUSTIN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000774968784169999 | $22.89 |
| JUSTIN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031957055962 | $6.22 |
| JUSTIN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4770824887 | $4.48 |
| JUSTIN PASQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0463352409959999 | $92.17 |
| JUSTIN PASQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6765966289 | $14.80 |
| JUSTIN PASQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0226527438729999 | $0.05 |
| JUSTIN PATE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000651) | ($1.94) |
| JUSTIN PATE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000651 | $1.94 |
| JUSTIN PATE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (862.76455) | ($513.44) |
| JUSTIN PATE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 862.76455 | $513.44 |
| JUSTIN PATE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (862.76455) | ($537.87) |
| JUSTIN PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000611367924991 | $0.02 |
| JUSTIN PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.518512195803 | $8.99 |
| JUSTIN PATRICK BELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000117345709913 | $0.00 |
| JUSTIN PATRICK BRINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4655715591 | $0.37 |
| JUSTIN PATRICK BRINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99306969843 | $0.62 |
| JUSTIN PATRICK BRINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126156687174 | $0.75 |
| JUSTIN PATRICK PALKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.60678812838299 | $8.80 |
| JUSTIN PATRICK PALKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.962272851929999 | $0.60 |
| JUSTIN PATRICK SEBULSKY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $483.58 |
| JUSTIN PATRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01763126 | $724.96 |
| JUSTIN PATRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00270465 | $108.13 |
| JUSTIN PATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329559732632999 | $9.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN PATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035879060072 | $70.75 |
| JUSTIN PATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 551.151439399 | $551.15 |
| JUSTIN PATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.493072769 | $41.62 |
| JUSTIN PATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27808028209 | $26.93 |
| JUSTIN PATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053457286246 | $0.01 |
| JUSTIN PATTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64251924369999 | $1.91 |
| JUSTIN PATTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99395024) | ($40,299.93) |
| JUSTIN PATTEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99395024 | $40,299.93 |
| JUSTIN PATTEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99395024) | ($40,239.37) |
| JUSTIN PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000797763469184 | $31.94 |
| JUSTIN PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041554209324 | $0.81 |
| JUSTIN PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21675995762 | $0.22 |
| JUSTIN PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00126613846026 | $0.01 |
| JUSTIN PATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0011180648928 | $0.00 |
| JUSTIN PATTERSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XLM | (350.0) | ($64.56) |
| JUSTIN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14322594185195 | $2.11 |
| JUSTIN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016731746884 | $1.22 |
| JUSTIN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.44051274449999 | $0.06 |
| JUSTIN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004816739352 | $0.00 |
| JUSTIN PAUL NICOLAS DUREL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (73.0) | ($73.00) |
| JUSTIN PAUL NICOLAS DUREL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (900.392329) | ($900.39) |
| JUSTIN PAUL NICOLAS DUREL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001296) | ($39.25) |
| JUSTIN PAUL NICOLAS DUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013281585972827 | $0.45 |
| JUSTIN PAUL NICOLAS DUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.417874967373 | $11.42 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.6231429 | $264.69 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.62314378) | ($257.37) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.70741146 | $17,246.37 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.707411) | ($17,269.54) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 181.0 | $256.42 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (181.0) | ($256.42) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 256.435 | $256.42 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (256.43) | ($256.43) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 115.525 | $256.43 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,041.20 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 160.3 | $219.94 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | MATIC | (160.3) | ($219.69) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 218.836 | $219.69 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (218.84) | ($218.84) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 102.32 | $218.84 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.61806138 | $249.91 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 10.0 | $4,034.02 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.043293 | $125.55 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 10.000000103 | $29,010.35 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.043299) | ($29,097.48) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 122.2 | $47,862.10 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 3.1495 | $9,118.62 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.1495) | ($9,077.80) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($408.48) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (8.9) | ($3,602.80) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 6.5995 | $19,063.57 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.5995) | ($18,921.08) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 11.302 | $32,319.91 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (11.302) | ($32,213.67) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 38,159.2 | $38,159.20 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (38,159.2) | ($38,159.20) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 17,930.258 | $38,159.20 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 199.2 | $199.20 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (154.0) | ($154.00) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 73.964 | $154.00 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 6.756782168 | $19,209.80 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (6.75683) | ($19,215.52) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (122.918129606) | ($47,375.11) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 4.517115 | $12,670.97 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.517115) | ($12,630.80) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (45.2) | ($45.20) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 6.3693958 | $17,244.06 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.369396) | ($11,796.01) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 23.2495 | $61,343.11 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (23.2495) | ($61,285.64) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 68.998914307 | $175,874.53 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (68.998914) | ($176,795.23) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 37.2495 | $95,416.93 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (37.2495) | ($95,287.98) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 13.86 | $13.78 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (41.9) | ($79.61) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 79.848 | $79.61 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (79.85) | ($79.85) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 278,873.0 | $278,873.00 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 110,053.66 | $110,053.66 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (147,000.0) | ($147,000.00) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (131,000.0) | ($131,000.00) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (248.285) | ($205.40) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 203.643 | $205.40 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (110,080.3) | ($110,080.30) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 730.494942 | $730.49 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 76.23170779 | $155,398.25 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 149,228.65 | $149,228.65 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (75.0) | ($148,202.25) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (88,809.15) | ($88,809.15) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (382.698) | ($300.36) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 299.882 | $300.36 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 31.88960458 | $62,944.59 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (274.41) | ($274.41) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 89,474.529 | $89,474.53 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (33.121424) | ($65,630.58) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 78.66993097 | $140,205.96 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 151,884.999 | $151,885.00 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (78.669931462) | ($136,719.69) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (99,999.07) | ($99,999.07) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (54,385.93) | ($54,385.93) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (298.1) | ($188.86) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 190.485 | $188.86 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (190.48) | ($190.48) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (39.07) | ($29.97) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 30.064 | $29.97 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (30.06) | ($30.06) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 85.7997435 | $154,627.95 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 219,058.991 | $219,058.99 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (149,059.0) | ($149,059.00) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (82.7997435) | ($148,483.12) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (120.906) | ($92.93) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 92.287 | $92.93 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (92.287) | ($92.29) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $35,760.05 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 52,718.73 | $52,718.73 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($38,024.00) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (52,718.73) | ($52,718.73) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 24.0 | $35,091.04 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 52,717.0 | $52,717.00 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (24.0) | ($35,059.43) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 100,587.0 | $100,587.00 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000017485111 | $0.00 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,581.90274505969 | $1,291.66 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000164925418507564 | $0.46 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000583239520399999 | $0.00 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000740705081296 | $0.00 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002017122586 | $0.00 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000172121589439999 | $0.00 |
| JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006822570196657 | $0.03 |
| JUSTIN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000057150790353 | $0.00 |
| JUSTIN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002198788811 | $0.65 |
| JUSTIN PEARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015369297019 | $0.00 |
| JUSTIN PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050261750062 | $0.00 |
| JUSTIN PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000832678307 | $0.00 |
| JUSTIN PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041376868515 | $0.00 |
| JUSTIN PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000018759148689 | $0.00 |
| JUSTIN PEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0492234435189999 | $0.00 |
| JUSTIN PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014290068815 | $432.35 |
| JUSTIN PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026264917164 | $51.25 |
| JUSTIN PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.386293432 | $20.13 |
| JUSTIN PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.228932458 | $4.54 |
| JUSTIN PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25705315166 | $0.18 |
| JUSTIN PELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019089387425 | $0.45 |
| JUSTIN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014678105493 | $0.00 |
| JUSTIN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062068851614 | $0.01 |
| JUSTIN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008645384524 | $0.01 |
| JUSTIN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040556769414 | $0.00 |
| JUSTIN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068764495294 | $0.00 |
| JUSTIN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029107012439 | $0.00 |
| JUSTIN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00148603707819999 | $0.01 |
| JUSTIN PENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07095557745795 | $1.14 |
| JUSTIN PENNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039611126893 | $0.00 |
| JUSTIN PENNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15213832555 | $0.52 |
| JUSTIN PENN-LAVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069740090688 | $20.64 |
| JUSTIN PENN-LAVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025449360661 | $0.00 |
| JUSTIN PENN-LAVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4721618969 | $0.22 |
| JUSTIN PENN-LAVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00121820847681 | $0.00 |
| JUSTIN PENNY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2349039426) | ($0.03) |
| JUSTIN PENNY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2349039426 | $0.03 |
| JUSTIN PENNY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (110.088752289) | ($110.09) |
| JUSTIN PENNY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 110.088752289 | $110.09 |
| JUSTIN PENNY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9777510863) | ($27,840.06) |
| JUSTIN PENNY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9777510863 | $27,840.06 |
| JUSTIN PENNY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (110.08) | ($110.08) |
| JUSTIN PENNY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97775108) | ($28,377.27) |
| JUSTIN PENNY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.009813676) | ($10,829.50) |
| JUSTIN PENNY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.009813676 | $10,829.50 |
| JUSTIN PENNY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (6.009813) | ($10,831.69) |
| JUSTIN PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045657061361771 | $164.32 |
| JUSTIN PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0487559752225759 | $116.55 |
| JUSTIN PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.012965541 | $18.24 |
| JUSTIN PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000319871604650439 | $0.00 |
| JUSTIN PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0260146842359 | $1.03 |
| JUSTIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107203200732 | $3.17 |
| JUSTIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303375945049999 | $5.92 |
| JUSTIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112862676852 | $0.00 |
| JUSTIN PERMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03106646003) | ($597.00) |
| JUSTIN PERMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.035548668) | ($19,900.00) |
| JUSTIN PERMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.254763368 | $24,112.62 |
| JUSTIN PERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104321807737 | $317.11 |
| JUSTIN PERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74854661216 | $0.87 |
| JUSTIN PERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0965516927179999 | $195.04 |
| JUSTIN PERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49831529118 | $0.50 |
| JUSTIN PERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0117174500731999 | $2.66 |
| JUSTIN PERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03255429 | $97.58 |
| JUSTIN PERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 192.0 | $192.00 |
| JUSTIN PERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00286563 | $115.15 |
| JUSTIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106286011735 | $31.46 |
| JUSTIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015721507521 | $30.64 |
| JUSTIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.586305118 | $139.59 |
| JUSTIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53928994164 | $0.34 |
| JUSTIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054105302183 | $0.60 |
| JUSTIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041393346284 | $0.30 |
| JUSTIN PESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000271359383 | $0.00 |
| JUSTIN PESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.123700429075 | $1.97 |
| JUSTIN PESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020418342107 | $0.04 |
| JUSTIN PESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018223528527 | $0.01 |
| JUSTIN PESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0058368012951 | $0.00 |
| JUSTIN PESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0079436262599 | $0.00 |
| JUSTIN PETER ALEXANDER MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121832409437 | $36.06 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.740556682) | ($48,374.39) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.740556682 | $48,374.39 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | ETH | (15.740217201) | ($48,438.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000940556) | ($40,980.06) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000940556 | $40,980.06 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.9976385812) | ($40,980.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (35,434.502419442) | ($33,011.53) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 35,434.502419442 | $33,011.53 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (109.867931156) | ($11,211.46) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 109.867931156 | $11,211.46 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | ADA | (35,434.502419442) | ($33,013.79) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | SOL | (109.835524001) | ($11,192.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 8,254.0 | $8,254.00 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,798.0 | $2,798.00 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (167.64) | ($167.64) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,867.68) | ($10,867.68) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,867.68 | $10,867.68 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,041.746574133) | ($11,321.81) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,041.746574133 | $11,321.81 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | (1,041.455882104) | ($11,300.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (649.818584166) | ($9,232.57) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 649.818584166 | $9,232.57 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | DOT | (639.84824044) | ($9,090.91) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,000.0) | ($13,000.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,000.0 | $13,000.00 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.87170622 | $26,942.61 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3255070347) | ($10,081.49) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 9,209.03 | $9,209.03 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.1782086 | $2,772.97 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008609882851) | ($20.32) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008609882851 | $20.32 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.79938246 | $6,685.94 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.2553818 | $2,951.72 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (46.08) | ($46.08) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,207.0) | ($9,207.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 445.051359517 | $10,828.10 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.09846557 | $3,080.77 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (4.885995515) | ($11,474.13) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,490.316359 | $5,490.32 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3559267091) | ($847.69) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3559267091 | $847.69 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6479667298) | ($20,449.11) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6479667298 | $20,449.11 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (5,490.316359) | ($5,490.32) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 5,490.316359 | $5,490.32 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (955.95) | ($955.95) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 955.95 | $955.95 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.987358883) | ($75.36) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.987358883 | $75.36 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.17007708 | $2,771.05 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (20,496.47335729) | ($16,750.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 25,000.0 | $20,430.34 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (614.894200719) | ($502.50) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,490.316359) | ($5,490.32) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,490.316359 | $5,490.32 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,283.398508796) | ($2,283.40) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,283.398508796 | $2,283.40 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (44,551.515936521) | ($35,000.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (1,336.545478096) | ($1,050.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 53,839.703634067 | $42,296.87 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,283.0) | ($2,283.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0944439 | $2,041.34 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.98) | ($13.98) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,798.0) | ($2,798.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 109.835524001 | $4,809.61 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,548.86 | $12,548.86 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,993.08 | $4,993.08 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (83.4) | ($83.40) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 781.326301397 | $39,972.65 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.28) | ($4.28) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | ADA | 35,434.502419442 | $20,831.80 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.4385549771) | ($917.40) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 1.323145616 | $40,242.94 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.5192271399) | ($1,084.38) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | ETH | 20.626212716 | $43,076.82 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (35,434.502419442) | ($19,970.14) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ADA | 35,434.502419442 | $19,970.14 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.323145616) | ($39,614.98) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.323145616 | $39,614.98 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (9.970343726) | ($106.08) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 9.970343726 | $106.08 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (21.932951578) | ($44,976.81) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 21.932951578 | $44,976.81 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.971738764) | ($58,854.43) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.971738764 | $58,854.43 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.289002822) | ($45,482.72) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.289002822 | $45,482.72 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.97173876) | ($58,914.06) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (22.289002822) | ($45,130.95) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (109.867931156) | ($4,510.97) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 109.867931156 | $4,510.97 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ETH | (24.340280003) | ($44,000.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 22,000.0 | $22,000.00 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | ETH | 29.211830748 | $53,196.79 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003684696052) | ($6.95) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $13,583.70 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (7.962786306) | ($10,846.11) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (5.1134120869) | ($6,013.13) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1215769269) | ($127.52) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006148474258) | ($6.95) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002200951707) | ($2.50) |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001839650306072 | $70.24 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.40837630909 | $100.31 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248264307814154 | $74.69 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.898595219703 | $14.90 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 241.15671174748 | $142.19 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.590339494713 | $75.74 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4059118340234 | $17.95 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.893696927555 | $0.89 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.13956065466748 | $254.16 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9614483951133 | $23.59 |
| JUSTIN PETER MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.85739326582 | $4.66 |
| JUSTIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018280532915 | $0.54 |
| JUSTIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28517965515 | $2.52 |
| JUSTIN PETERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 30.0 | $41.70 |
| JUSTIN PETERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 11.0 | $199.21 |
| JUSTIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018924092906 | $0.56 |
| JUSTIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112990538053 | $0.00 |
| JUSTIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.488637568346299 | $0.36 |
| JUSTIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.221521826743 | $2.33 |
| JUSTIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05738772145 | $3.28 |
| JUSTIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0118482087574 | $0.44 |
| JUSTIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079308758256 | $245.26 |
| JUSTIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20564652218 | $417.79 |
| JUSTIN PETRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036377193277 | $1.08 |
| JUSTIN PETRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002377641441 | $0.00 |
| JUSTIN PETRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085533068944 | $0.07 |
| JUSTIN PETRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0102254055827999 | $0.11 |
| JUSTIN PETTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100611 | $40.25 |
| JUSTIN PETTY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00100122 | $39.82 |
| JUSTIN PETTY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00100454 | $38.95 |
| JUSTIN PETTY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00100135 | $38.75 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00101515 | $39.18 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.1915688 | $7,437.01 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00102433 | $39.47 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00100208 | $39.93 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00101207 | $36.45 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00102422 | $34.99 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00100148 | $31.25 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09683609) | ($3,028.31) |
| JUSTIN PETTY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00100571 | $28.57 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00100645 | $29.52 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00101084 | $30.49 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100631 | $30.22 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00100126 | $29.10 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00100019 | $29.45 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00100058 | $29.46 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00101574 | $29.02 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100191 | $29.19 |
| JUSTIN PETTY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00100877 | $31.95 |
| JUSTIN PETTY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.1786785 | $5,316.22 |
| JUSTIN PETTY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00101435 | $30.74 |
| JUSTIN PETTY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00101666 | $30.26 |
| JUSTIN PETTY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00101934 | $31.92 |
| JUSTIN PETTY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00100782 | $30.60 |
| JUSTIN PETTY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00102471 | $29.72 |
| JUSTIN PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00101083 | $27.82 |
| JUSTIN PETTY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00100671 | $21.40 |
| JUSTIN PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027524360761 | $83.85 |
| JUSTIN PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066583278246 | $0.01 |
| JUSTIN PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041278120816 | $12.22 |
| JUSTIN PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054700844969 | $10.67 |
| JUSTIN PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033139733321 | $0.03 |
| JUSTIN PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49605909413 | $0.39 |
| JUSTIN PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3360523551 | $3.35 |
| JUSTIN PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15043851605 | $1.67 |
| JUSTIN PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07285049631 | $0.01 |
| JUSTIN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073059094541 | $2.16 |
| JUSTIN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002660280512758 | $0.00 |
| JUSTIN PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085449782615 | $0.00 |
| JUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090796578999 | $0.03 |
| JUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130379370471 | $0.00 |
| JUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059023540145 | $0.00 |
| JUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014453478112 | $4.28 |
| JUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152139941829999 | $0.02 |
| JUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083328264153 | $0.02 |
| JUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105224130556 | $0.01 |
| JUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029912249519 | $0.01 |
| JUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4966835332 | $0.10 |
| JUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027859283779 | $0.01 |
| JUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014468833285 | $0.01 |
| JUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103140794601 | $0.01 |
| JUSTIN PHIRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0205248 | $602.85 |
| JUSTIN PHIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02086051 | $604.14 |
| JUSTIN PHIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02083653 | $603.06 |
| JUSTIN PHIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02073524 | $606.65 |
| JUSTIN PHIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08295708) | ($2,360.01) |
| JUSTIN PHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3343364623326 | $0.25 |
| JUSTIN PHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009475321696 | $0.02 |
| JUSTIN PILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011793521156 | $0.00 |
| JUSTIN PINDAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001078653322) | ($4.17) |
| JUSTIN PINDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| JUSTIN PINDAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JUSTIN PINDAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| JUSTIN PINDAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001443264718) | ($4.17) |
| JUSTIN PINDAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.066105715) | ($15,000.48) |
| JUSTIN PINDAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.464994928) | ($15,709.59) |
| JUSTIN PINDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| JUSTIN PINDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JUSTIN PINDAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | PAXG | 10.209446801 | $19,051.64 |
| JUSTIN PINDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016012838968 | $0.48 |
| JUSTIN PINDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 520.299657618 | $520.30 |
| JUSTIN PINDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.164768082706665 | $308.64 |
| JUSTIN PIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026233192523 | $0.01 |
| JUSTIN PIQUERO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| JUSTIN PIQUERO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| JUSTIN PIQUERO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUSTIN PIQUERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (253.146796865) | ($253.15) |
| JUSTIN PIQUERO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 253.146796865 | $253.15 |
| JUSTIN PIQUERO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (253.14) | ($253.14) |
| JUSTIN PIQUERO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00027279 | $8.64 |
| JUSTIN PIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108623794451 | $3.22 |
| JUSTIN PIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015095098122 | $0.02 |
| JUSTIN PIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027227413146 | $0.53 |
| JUSTIN PIQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.84205502279359 | $2.84 |
| JUSTIN PITSENBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139958086846 | $41.42 |
| JUSTIN PITSENBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.333207497 | $49.18 |
| JUSTIN PITSENBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 234.430449569 | $9.56 |
| JUSTIN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019601348035 | $5.80 |
| JUSTIN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063200782802 | $0.01 |
| JUSTIN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.249460424 | $19.22 |
| JUSTIN PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037982125501 | $0.42 |
| JUSTIN PLATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158973567845 | $0.47 |
| JUSTIN PLATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031167106556 | $61.10 |
| JUSTIN PLATZER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (104.477336761) | ($1,900.00) |
| JUSTIN PLATZER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 104.477336761 | $1,900.00 |
| JUSTIN PLATZER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (104.477336761) | ($1,884.53) |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.196134942) | ($29,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN PLATZER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.196134942 | $29,000.00 |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.196134942) | ($29,088.44) |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02006487) | ($600.00) |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02006487 | $600.00 |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02006487) | ($598.75) |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($26,982.00) |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $26,982.00 |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,977.50) |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,200.22) |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,200.22 |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,122.83) |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.455002671) | ($1,000.00) |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.455002671 | $1,000.00 |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (100.455002671) | ($1,000.03) |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (512.223781928) | ($5,391.62) |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 512.223781928 | $5,391.62 |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (512.223781928) | ($5,387.03) |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,643.736799602) | ($3,017.80) |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,643.736799602 | $3,017.80 |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (42.256335099) | ($1,170.22) |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 42.256335099 | $1,170.22 |
| JUSTIN PLATZER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,643.736799602) | ($3,138.06) |
| JUSTIN PLATZER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (42.256335099) | ($1,025.98) |
| JUSTIN PLATZER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (58.300183721) | ($2,300.98) |
| JUSTIN PLATZER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 58.300183721 | $2,300.98 |
| JUSTIN PLATZER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (58.300183721) | ($2,400.12) |
| JUSTIN PLATZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4466971278) | ($3.67) |
| JUSTIN PLATZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4466971278 | $3.67 |
| JUSTIN PLATZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.197270344) | ($3,411.31) |
| JUSTIN PLATZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.197270344 | $3,411.31 |
| JUSTIN PLATZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2181012133) | ($6,260.60) |
| JUSTIN PLATZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2181012133 | $6,260.60 |
| JUSTIN PLATZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.197270344) | ($3,408.41) |
| JUSTIN PLATZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21810121) | ($6,241.12) |
| JUSTIN PLATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046764613314353 | $170.17 |
| JUSTIN PLATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103460847070411 | $278.55 |
| JUSTIN PLATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049789317684 | $0.00 |
| JUSTIN PLATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.851298973312 | $45.68 |
| JUSTIN PLATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.80158751317056 | $108.34 |
| JUSTIN PLATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46911874673358 | $33.59 |
| JUSTIN PLATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34156967718772 | $17.14 |
| JUSTIN PLATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00031655095619 | $0.03 |
| JUSTIN PLATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0080101453182 | $0.01 |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (855.969353839) | ($855.97) |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 855.969353839 | $855.97 |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (663.352818226) | ($625.91) |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 663.352818226 | $625.91 |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (661.777) | ($624.42) |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 622.004 | $624.42 |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2,200.0) | ($2,200.00) |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2,200.0 | $2,200.00 |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | PAX | (2,200.0) | ($2,200.00) |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,477.973353) | ($1,477.97) |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522017559159999 | $160.98 |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042732800944 | $84.79 |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.398895175056 | $1.40 |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6252028272896 | $0.59 |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067116543927 | $4.91 |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.017904276614 | $33.35 |
| JUSTIN PLOSKONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 20.579245296 | $20.58 |
| JUSTIN PLOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000274738552399999 | $0.01 |
| JUSTIN PLOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022976372286 | $0.00 |
| JUSTIN PLOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00138120869739999 | $0.00 |
| JUSTIN PLOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003365498359 | $0.00 |
| JUSTIN POKRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024467995504 | $0.05 |
| JUSTIN POLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019694464193 | $0.00 |
| JUSTIN POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149068397608 | $44.12 |
| JUSTIN POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061780210047 | $123.81 |
| JUSTIN POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.603993713999 | $356.60 |
| JUSTIN POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.38004630729999 | $1.89 |
| JUSTIN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045971309654 | $141.45 |
| JUSTIN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002615977128 | $5.10 |
| JUSTIN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7461785941 | $3.76 |
| JUSTIN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4997363215 | $2.20 |
| JUSTIN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57088013262 | $5.04 |
| JUSTIN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03261077627 | $1.95 |
| JUSTIN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0454166633789999 | $0.28 |
| JUSTIN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.109585663663 | $2.57 |
| JUSTIN PONDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9702626504) | ($30,592.77) |
| JUSTIN PONDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9702626504 | $30,592.77 |
| JUSTIN PONDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.969518) | ($28,426.27) |
| JUSTIN PONDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000744) | ($21.22) |
| JUSTIN PONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033033331110681 | $126.71 |
| JUSTIN PONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3042922792 | $2.30 |
| JUSTIN POPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313128440092 | $9.27 |
| JUSTIN POPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072544537777 | $145.86 |
| JUSTIN POPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.295028007 | $42.25 |
| JUSTIN POPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026458576752 | $1.94 |
| JUSTIN POPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01928603422999 | $1.57 |
| JUSTIN POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133731462231999 | $0.40 |
| JUSTIN POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.38392784542 | $9.01 |
| JUSTIN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7315180696 | $4.73 |
| JUSTIN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831852356309999 | $0.83 |
| JUSTIN POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065162199062 | $1.93 |
| JUSTIN POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25896225715 | $0.31 |
| JUSTIN POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000167027267089999 | $0.33 |
| JUSTIN POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036254156719 | $0.00 |
| JUSTIN POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033152919266 | $0.00 |
| JUSTIN POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001442950319 | $0.00 |
| JUSTIN POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16619073699 | $0.01 |
| JUSTIN POTTHOFF | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.761294156) | ($203.45) |
| JUSTIN POTTHOFF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.761294156 | $203.45 |
| JUSTIN POTTHOFF | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.761294156) | ($190.81) |
| JUSTIN POTTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010520648673 | $0.00 |
| JUSTIN POTTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0066643310064799 | $0.51 |
| JUSTIN POUNDSTONE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.4076528 | $1,237.86 |
| JUSTIN POUNDSTONE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4076528) | ($1,245.88) |
| JUSTIN POUNDSTONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102,342.482969037) | ($102,342.48) |
| JUSTIN POUNDSTONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102,342.482969037 | $102,342.48 |
| JUSTIN POUNDSTONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (102,342.482969) | ($102,342.48) |
| JUSTIN POUNDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000512954587 | $15.18 |
| JUSTIN POUNDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 662.3461237924 | $662.35 |
| JUSTIN POUNDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.14429887711 | $1.35 |
| JUSTIN POUNDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.299040651349999 | $3.32 |
| JUSTIN POUNDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2263124768 | $0.76 |
| JUSTIN POWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.86) | ($7.86) |
| JUSTIN POWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| JUSTIN POWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.6) | ($4.60) |
| JUSTIN POWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (423.059411765) | ($314.76) |
| JUSTIN POWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,889.070862132) | ($1,369.00) |
| JUSTIN POWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,372.751909337 | $1,598.19 |
| JUSTIN POWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (33.216928685) | ($15.74) |
| JUSTIN POWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (87.668633725) | ($41.54) |
| JUSTIN POWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (433.321352) | ($247.84) |
| JUSTIN POWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XTZ | (135.242) | ($278.96) |
| JUSTIN POWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 530.0 | $530.00 |
| JUSTIN POWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.06) | ($1.06) |
| JUSTIN POWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| JUSTIN POWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | MATIC | 1,599.53 | $1,074.36 |
| JUSTIN POWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 4.5 | $2.72 |
| JUSTIN POWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | ADA | (4.5) | ($2.55) |
| JUSTIN POWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,599.53) | ($964.66) |
| JUSTIN POWELL | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004523774401) | ($9.20) |
| JUSTIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178998022271 | $0.54 |
| JUSTIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6486929678572 | $8.02 |
| JUSTIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013908444626 | $0.00 |
| JUSTIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018584100987 | $0.01 |
| JUSTIN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143475978465999 | $0.42 |
| JUSTIN POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18549493039999 | $1.37 |
| JUSTIN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5466482788 | $8.80 |
| JUSTIN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,340.269608553 | $1,340.27 |
| JUSTIN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0648037127549999 | $120.73 |
| JUSTIN PRESSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021350583959 | $0.00 |
| JUSTIN PRESSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177507727229999 | $0.02 |
| JUSTIN PRESSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016206783134 | $0.00 |
| JUSTIN PRESSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024111485905 | $0.00 |
| JUSTIN PRESSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (296.1535725) | ($296.15) |
| JUSTIN PRESSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 296.1535725 | $296.15 |
| JUSTIN PRESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1532555011587 | $3.15 |
| JUSTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079625782027 | $2.36 |
| JUSTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30157517727 | $0.36 |
| JUSTIN PROBUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00786955) | ($250.00) |
| JUSTIN PROBUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00786955 | $250.00 |
| JUSTIN PROBUS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00786955) | ($250.51) |
| JUSTIN PROBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166442566212 | $5.26 |
| JUSTIN PROBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0332567081 | $0.82 |
| JUSTIN PROBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6613379444 | $1.04 |
| JUSTIN PROBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.819863326229999 | $0.82 |
| JUSTIN PROBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00133749842569 | $0.05 |
| JUSTIN PROCTOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (114.871058554) | ($112.35) |
| JUSTIN PROCTOR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 114.871058554 | $112.35 |
| JUSTIN PROCTOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (114.871058554) | ($111.43) |
| JUSTIN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6811586934692 | $0.83 |
| JUSTIN PROCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027970304599 | $0.02 |
| JUSTIN PROPERNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016728841113 | $0.00 |
| JUSTIN PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025364944091 | $76.87 |
| JUSTIN PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6765708735 | $3.12 |
| JUSTIN PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074949720679 | $150.79 |
| JUSTIN PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000087659038342 | $0.00 |
| JUSTIN PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.060509002753 | $0.06 |
| JUSTIN PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003897571737 | $0.09 |
| JUSTIN PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00063934018524 | $0.05 |
| JUSTIN PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0269095957639999 | $0.04 |
| JUSTIN PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.103758649952999 | $0.05 |
| JUSTIN PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00084193620557 | $0.05 |
| JUSTIN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000844893206439999 | $25.01 |
| JUSTIN PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014589297383 | $0.00 |
| JUSTIN PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118454880375 | $0.02 |
| JUSTIN PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007136904523 | $0.00 |
| JUSTIN PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00055506683026 | $0.00 |
| JUSTIN PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000060956923162 | $0.00 |
| JUSTIN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029384716013 | $0.00 |
| JUSTIN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00856812248849999 | $0.01 |
| JUSTIN QUEK KENG ERN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47859702) | ($14,110.48) |
| JUSTIN QUEK KENG ERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017787833784628 | $67.61 |
| JUSTIN QUEK KENG ERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.67013079333 | $23.29 |
| JUSTIN QUEK KENG ERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020191078455 | $0.04 |
| JUSTIN QUEK KENG ERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25949980056 | $0.21 |
| JUSTIN QUEK KENG ERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00847309207899999 | $0.09 |
| JUSTIN QUEK KENG ERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015438246995 | $0.01 |
| JUSTIN QUEK KENG ERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040741669427 | $0.00 |
| JUSTIN QUEK KENG ERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000129566649877 | $0.04 |
| JUSTIN QUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037953556513 | $1.12 |
| JUSTIN QUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6759436629647 | $0.69 |
| JUSTIN QUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44088728225 | $0.44 |
| JUSTIN QUODOMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153260753913 | $4.54 |
| JUSTIN QUODOMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073074167212 | $14.26 |
| JUSTIN QUODOMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.29843886179999 | $4.20 |
| JUSTIN R KADIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329074) | ($100.00) |
| JUSTIN R KADIS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00329074 | $100.00 |
| JUSTIN R KADIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.276834145) | ($39,189.79) |
| JUSTIN R KADIS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.276834145 | $39,189.79 |
| JUSTIN R KADIS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000868) | ($25.44) |
| JUSTIN R KADIS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.279256) | ($37,471.22) |
| JUSTIN R KADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039262624698407 | $150.08 |
| JUSTIN R KADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.436685839309 | $101.03 |
| JUSTIN RAEL KRAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0993829 | $4,023.13 |
| JUSTIN RAEL KRAMER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 4.47 | $520.13 |
| JUSTIN RAEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144253157996099 | $41.83 |
| JUSTIN RAEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200489806749999 | $39.12 |
| JUSTIN RAEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9679635274 | $5.00 |
| JUSTIN RAEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112268304022999 | $6.71 |
| JUSTIN RAEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104424273905 | $4.13 |
| JUSTIN RAEL KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00476485180769999 | $0.27 |
| JUSTIN RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066637309363 | $0.02 |
| JUSTIN RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017951559648 | $0.02 |
| JUSTIN RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007001138164 | $0.00 |
| JUSTIN RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091750299427 | $0.01 |
| JUSTIN RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062082323725 | $0.00 |
| JUSTIN RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101793395993999 | $0.00 |
| JUSTIN RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000454807905269999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0052494030333 | $0.01 |
| JUSTIN RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013310375754 | $0.00 |
| JUSTIN RAGUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022077246319 | $0.43 |
| JUSTIN RAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126322373517 | $0.37 |
| JUSTIN RAIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035043248471 | $0.04 |
| JUSTIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157471293485 | $4.66 |
| JUSTIN RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.782744727886 | $2.52 |
| JUSTIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006364768732 | $0.01 |
| JUSTIN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001709770152 | $0.00 |
| JUSTIN RAND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (115.173609103) | ($124.25) |
| JUSTIN RAND | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 115.173609103 | $124.25 |
| JUSTIN RAND | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (115.173609103) | ($133.98) |
| JUSTIN RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5697724329635 | $0.73 |
| JUSTIN RANDALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.304275) | ($19.95) |
| JUSTIN RANDALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007038) | ($20.00) |
| JUSTIN RANDALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (410.988444925) | ($447.45) |
| JUSTIN RANDALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08494082104) | ($239.48) |
| JUSTIN RANDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,050.0 | $1,050.00 |
| JUSTIN RANDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| JUSTIN RANDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9432059045 | $1,381.82 |
| JUSTIN RANDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.94325) | ($1,381.88) |
| JUSTIN RANDALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0502095 | $1,381.88 |
| JUSTIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225141713559 | $4.69 |
| JUSTIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129742336698999 | $0.15 |
| JUSTIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000323726104054693 | $0.96 |
| JUSTIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7393959062163 | $0.74 |
| JUSTIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9969089227254 | $2.61 |
| JUSTIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000120208578840999 | $0.00 |
| JUSTIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000438826326039999 | $0.00 |
| JUSTIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00014527895794 | $0.05 |
| JUSTIN RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099688075446 | $0.00 |
| JUSTIN RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019965261578 | $0.01 |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (217.6179571) | ($7,847.30) |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 217.6179571 | $7,847.30 |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (217.6179571) | ($8,198.97) |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 217.6179571 | $8,198.97 |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.888983456) | ($17,335.27) |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.888983456 | $17,335.27 |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (217.84227095) | ($6,696.47) |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 217.84227095 | $6,696.47 |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($30.70) |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.522282716) | ($13,976.81) |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.522282716 | $13,976.81 |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,539.163225933) | ($5,451.68) |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,539.163225933 | $5,451.68 |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033556333447103 | $114.74 |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.0998741016 | $106.25 |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09750880826729 | $228.71 |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.558416757 | $28.19 |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9111252385 | $76.80 |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 59.94416170028 | $226.01 |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0510394808019 | $136.88 |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0463822539359999 | $1.84 |
| JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0026496532042 | $0.00 |
| JUSTIN RASHIDNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156731758825 | $0.00 |
| JUSTIN RAY CULICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002119559739 | $0.04 |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.46 | $930.19 |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.46) | ($927.10) |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.46 | $927.10 |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.851118192) | ($97.21) |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.851118192 | $97.21 |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 3.640598346 | $7,460.60 |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.640598346) | ($7,247.35) |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.640598346 | $7,247.35 |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 2.550879 | $4,253.95 |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104219651894 | $0.31 |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.7513672967 | $100.64 |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120789181663 | $231.04 |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028761425952 | $0.00 |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5801469527 | $12.23 |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060381227848 | $6.63 |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000266202150262 | $0.00 |
| JUSTIN RAY SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015688406688 | $1.19 |
| JUSTIN RAY TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227999293919 | $0.04 |
| JUSTIN RAY WHITNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (6.96383679) | ($1.00) |
| JUSTIN RAY WHITNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 6.96383679 | $1.00 |
| JUSTIN RAY WHITNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.76411795) | ($0.11) |
| JUSTIN RAY WHITNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.76411795 | $0.11 |
| JUSTIN RAY WHITNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.02112275) | ($0.00) |
| JUSTIN RAY WHITNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.02112275 | $0.00 |
| JUSTIN RAY WHITNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOGE | (7.74907749) | ($1.11) |
| JUSTIN RAY WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00055484089405143 | $0.00 |
| JUSTIN RAYMOND MARCHEGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018753413313 | $60.20 |
| JUSTIN RAYMOND MARCHEGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.902477328076 | $125.69 |
| JUSTIN RAYMOND MARCHEGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024878638371 | $53.59 |
| JUSTIN RAZON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0001292851655) | ($0.25) |
| JUSTIN RAZON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0001292851655 | $0.25 |
| JUSTIN RAZON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.02699669428) | ($0.03) |
| JUSTIN RAZON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.02699669428 | $0.03 |
| JUSTIN RAZON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01351210895) | ($0.01) |
| JUSTIN RAZON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01351210895 | $0.01 |
| JUSTIN RAZON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1176136401) | ($0.17) |
| JUSTIN RAZON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1176136401 | $0.17 |
| JUSTIN RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030711118012 | $9.09 |
| JUSTIN RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000091950632501 | $0.00 |
| JUSTIN RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000262105539138899 | $0.00 |
| JUSTIN RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000589512714633 | $0.00 |
| JUSTIN RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000474013679269999 | $0.00 |
| JUSTIN RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000004283158721184 | $0.00 |
| JUSTIN RAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000220334881204999 | $0.00 |
| JUSTIN REABOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023154674235 | $0.01 |
| JUSTIN REABOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045480572378 | $0.01 |
| JUSTIN REABOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000324287957389999 | $0.00 |
| JUSTIN REAMSBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0106728890717 | $0.42 |
| JUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013471174028 | $0.00 |
| JUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000097311049121 | $0.00 |
| JUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000066677182806 | $0.00 |
| JUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000129662924373 | $0.00 |
| JUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000103600910248999 | $0.00 |
| JUSTIN REED GAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002263871026 | $0.04 |
| JUSTIN REESON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (123.814029) | ($123.81) |
| JUSTIN REESON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.043079999 | $204.94 |
| JUSTIN REESON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 121.0832 | $115.70 |
| JUSTIN REESON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.22741981 | $717.81 |
| JUSTIN REESON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 1.80817 | $177.43 |
| JUSTIN REESON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 1.8881 | $150.24 |
| JUSTIN REESON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 44.708 | $65.27 |
| JUSTIN REESON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 42.7571 | $48.89 |
| JUSTIN REESON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.07315764 | $205.78 |
| JUSTIN REESON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 1.53844 | $131.69 |
| JUSTIN REESON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.17032715 | $466.07 |
| JUSTIN REESON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 120.6284 | $94.45 |
| JUSTIN REESON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 52.5387 | $57.96 |
| JUSTIN REESON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 1.35862 | $112.08 |
| JUSTIN REESON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 1.66832 | $97.30 |
| JUSTIN REESON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 93.5054 | $74.10 |
| JUSTIN REESON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 1.56841 | $131.39 |
| JUSTIN REESON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 55.3445 | $60.71 |
| JUSTIN REESON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.51290561 | $1,414.55 |
| JUSTIN REESON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.043859 | $117.65 |
| JUSTIN REESON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 41.0588 | $43.02 |
| JUSTIN REESON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1337888 | $272.81 |
| JUSTIN REESON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 131.1337 | $70.52 |
| JUSTIN REESON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 78.4687 | $53.32 |
| JUSTIN REESON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 1.3969 | $45.12 |
| JUSTIN REESON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,079,898.27073 | $145.49 |
| JUSTIN REESON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 37.92194 | $416.07 |
| JUSTIN REESON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 157.3415 | $91.31 |
| JUSTIN REESON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 1,033,768.52315 | $139.56 |
| JUSTIN REESON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 219.8798 | $140.93 |
| JUSTIN REESON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 15.95393 | $158.63 |
| JUSTIN REESON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 298.5002 | $158.70 |
| JUSTIN REESON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.4147509 | $809.70 |
| JUSTIN REESON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 5.1848 | $149.63 |
| JUSTIN REESON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 16.01629583 | $161.92 |
| JUSTIN REESON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LINK | 118.23943 | $865.02 |
| JUSTIN REESON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 106.5932 | $71.77 |
| JUSTIN REESON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 166.2326 | $90.42 |
| JUSTIN REESON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.2525822 | $448.14 |
| JUSTIN REESON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.1721261 | $306.66 |
| JUSTIN REESON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 321.4772 | $180.54 |
| JUSTIN REESON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 7.67231 | $179.69 |
| JUSTIN REESON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 85.08296 | $673.88 |
| JUSTIN REESON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,114,874.100598) | ($172.07) |
| JUSTIN REESON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 47.3525 | $28.13 |
| JUSTIN REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004222533545925 | $0.17 |
| JUSTIN REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.563904387712661 | $0.54 |
| JUSTIN REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181133983063326 | $27.95 |
| JUSTIN REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.759740027 | $20.38 |
| JUSTIN REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.351034137 | $15.71 |
| JUSTIN REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8042370588 | $6.55 |
| JUSTIN REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40326368577041 | $2.92 |
| JUSTIN REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012920550465 | $0.00 |
| JUSTIN REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146452447762999 | $8.66 |
| JUSTIN REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31017906328 | $10.55 |
| JUSTIN REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000109242868034 | $0.00 |
| JUSTIN REESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,182.1343649548 | $7.93 |
| JUSTIN REGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032403680613 | $0.00 |
| JUSTIN REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307623564639999 | $79.13 |
| JUSTIN REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61581850981 | $0.72 |
| JUSTIN REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0357359774899999 | $70.46 |
| JUSTIN REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058457388283 | $0.00 |
| JUSTIN REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.526231046 | $12.31 |
| JUSTIN REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9416529601 | $1.85 |
| JUSTIN REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051301591831 | $0.45 |
| JUSTIN REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.133371528239999 | $0.02 |
| JUSTIN REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.371460933 | $14.93 |
| JUSTIN REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024614052297 | $2.70 |
| JUSTIN REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018028103238 | $0.00 |
| JUSTIN REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0800562920719999 | $0.04 |
| JUSTIN REIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.014159131531 | $0.05 |
| JUSTIN RETTBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001719554429) | ($5.00) |
| JUSTIN RETTBERG | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001719554429 | $5.00 |
| JUSTIN RETTBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.545038099) | ($4,495.56) |
| JUSTIN RETTBERG | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.545038099 | $4,495.56 |
| JUSTIN RETTBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,092.554039626) | ($4,187.84) |
| JUSTIN RETTBERG | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,092.554039626 | $4,187.84 |
| JUSTIN RETTBERG | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.546757654) | ($4,509.16) |
| JUSTIN RETTBERG | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,092.554039626) | ($4,515.13) |
| JUSTIN RETTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023271160068908 | $7.03 |
| JUSTIN RETTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.255504694803 | $8.71 |
| JUSTIN REX | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.11 | $4,378.98 |
| JUSTIN REX | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,693.51 |
| JUSTIN REX | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.125 | $4,821.31 |
| JUSTIN REX | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.129 | $4,940.79 |
| JUSTIN REX | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.125 | $4,810.96 |
| JUSTIN REX | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $4,977.80 |
| JUSTIN REX | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $4,802.47 |
| JUSTIN REX | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.135 | $4,845.80 |
| JUSTIN REX | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.144 | $4,984.94 |
| JUSTIN REX | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.15667488 | $4,833.38 |
| JUSTIN REX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.09) |
| JUSTIN REX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,078.44) |
| JUSTIN REX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,261.40) |
| JUSTIN REX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.2558509229) | ($8,000.00) |
| JUSTIN REX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,615.50) |
| JUSTIN REX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| JUSTIN REX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,336.56) |
| JUSTIN REX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JUSTIN REX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.09861493257) | ($2,660.00) |
| JUSTIN REX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,999.0) | ($1,999.00) |
| JUSTIN REX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 665.0 | $665.00 |
| JUSTIN REX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (665.0) | ($665.00) |
| JUSTIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075711490327 | $2.24 |
| JUSTIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6034580325 | $2.86 |
| JUSTIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69950890547 | $0.44 |
| JUSTIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0137553250319999 | $0.12 |
| JUSTIN RIAPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064919791377 | $19.21 |
| JUSTIN RIAPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055652657963 | $111.26 |
| JUSTIN RICH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 1,175.610694 | $1,175.61 |
| JUSTIN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019849876332 | $0.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.549088911 | $36.55 |
| JUSTIN RICHARD BHAGAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 4.0 | $4.00 |
| JUSTIN RICHARD BHAGAT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 29,994.0 | $30,023.99 |
| JUSTIN RICHARD BHAGAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (29,998.0) | ($19,989.44) |
| JUSTIN RICHARD BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 45.29263530442 | $4.54 |
| JUSTIN RICHARD LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024059615586 | $0.05 |
| JUSTIN RICHARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (1.00922885) | ($111.45) |
| JUSTIN RICHARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00306778 | $126.91 |
| JUSTIN RICHARDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.300770308) | ($16.06) |
| JUSTIN RICHARDS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BSV | 0.300770308 | $16.06 |
| JUSTIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296340047749999 | $0.88 |
| JUSTIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092770939004 | $18.10 |
| JUSTIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000454177551835999 | $1.32 |
| JUSTIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025266771718 | $0.55 |
| JUSTIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00774407516219999 | $0.01 |
| JUSTIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00893237257879 | $0.01 |
| JUSTIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021335742382 | $0.00 |
| JUSTIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21023069464 | $2.34 |
| JUSTIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002841163796536 | $0.03 |
| JUSTIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029883234425 | $2.03 |
| JUSTIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0709864806939999 | $2.81 |
| JUSTIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022815714162 | $0.00 |
| JUSTIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0008989931440565 | $0.06 |
| JUSTIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002029617143 | $0.00 |
| JUSTIN RICHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5992690006 | $1.60 |
| JUSTIN RICHMOND QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103459131012999 | $0.00 |
| JUSTIN RICHMOND QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035874170813 | $0.07 |
| JUSTIN RICKETTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.247801) | ($20.02) |
| JUSTIN RICKETTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.857486) | ($69.46) |
| JUSTIN RICKETTS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01268741 | $456.98 |
| JUSTIN RICKETTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($192.56) |
| JUSTIN RICKETTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.389121268) | ($2,679.08) |
| JUSTIN RICKETTS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01273233) | ($403.33) |
| JUSTIN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055113532484929 | $1.65 |
| JUSTIN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000655679374489999 | $0.00 |
| JUSTIN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119700416366106 | $29.19 |
| JUSTIN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037913898227 | $0.00 |
| JUSTIN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60858107333 | $0.48 |
| JUSTIN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00147654474723599 | $0.12 |
| JUSTIN RIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000946062902449999 | $0.03 |
| JUSTIN RIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015351160971 | $0.03 |
| JUSTIN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137498174819 | $0.41 |
| JUSTIN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00292689735209999 | $5.71 |
| JUSTIN RINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000209342388339999 | $0.01 |
| JUSTIN RINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073108940096 | $0.01 |
| JUSTIN RINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.587803727849999 | $0.09 |
| JUSTIN RINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033924283875 | $0.00 |
| JUSTIN RINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21523791525 | $0.33 |
| JUSTIN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127854506506 | $0.38 |
| JUSTIN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079229342608 | $0.01 |
| JUSTIN RISEDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017977552351 | $0.00 |
| JUSTIN RISEDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15874079168 | $0.16 |
| JUSTIN RISING MAIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,401.464377) | ($1,849.93) |
| JUSTIN RISING MAIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.158354) | ($4,637.56) |
| JUSTIN RISING MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021038953414 | $66.85 |
| JUSTIN RISING MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114552456581 | $0.00 |
| JUSTIN RISING MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254767049499999 | $49.20 |
| JUSTIN RISING MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6827029018 | $3.68 |
| JUSTIN RISING MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.785180494748 | $3.88 |
| JUSTIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075780075451 | $22.43 |
| JUSTIN ROBERT CUTSHALL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00031 | $10.65 |
| JUSTIN ROBERT CUTSHALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031) | ($9.76) |
| JUSTIN ROBERT DELAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227759214839999 | $0.04 |
| JUSTIN ROBERT HENDRYX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,558.428992385) | ($1,558.43) |
| JUSTIN ROBERT HENDRYX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,558.428992385 | $1,558.43 |
| JUSTIN ROBERT HENDRYX | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JUSTIN ROBERT HENDRYX | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,557.428992) | ($1,557.43) |
| JUSTIN ROBERT HENDRYX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,555.0 | $1,555.00 |
| JUSTIN ROBERT HENDRYX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,555.0) | ($1,555.00) |
| JUSTIN ROBERT HENDRYX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,680.473372781 | $2,417.68 |
| JUSTIN ROBERT HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035586892101 | $10.53 |
| JUSTIN ROBERT HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180341908949999 | $35.19 |
| JUSTIN ROBERT HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70166501418599 | $3.70 |
| JUSTIN ROBERT HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.890432993098 | $23.33 |
| JUSTIN ROBERT HENDRYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23395297764 | $2.07 |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000428925) | ($13.30) |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000428925 | $13.30 |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001709219) | ($3.18) |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001709219 | $3.18 |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000428) | ($12.92) |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.00714 | $12.92 |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.008849) | ($16.01) |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 16.004 | $16.01 |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0005264 | $16.00 |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00028639 | $8.71 |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000643) | ($19.88) |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.00017) | ($5.11) |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | DOT | 0.5657 | $5.11 |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOT | (0.5636) | ($5.09) |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0001681 | $5.09 |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000168) | ($4.92) |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | DOGE | 64.74 | $4.92 |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004127443101304 | $0.14 |
| JUSTIN ROBERT JANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015474123569192 | $0.04 |
| JUSTIN ROBERT MONTGOMERY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 1.3 | $50,750.66 |
| JUSTIN ROBERT MONTGOMERY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (1.129308318) | ($44,000.00) |
| JUSTIN ROBERT MONTGOMERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02903117 | $847.57 |
| JUSTIN ROBERT MONTGOMERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.16545949 | $4,741.41 |
| JUSTIN ROBERT MONTGOMERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.06243974 | $1,805.88 |
| JUSTIN ROBERT MONTGOMERY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3939232917) | ($11,378.85) |
| JUSTIN ROBERT MONTGOMERY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00555439) | ($165.43) |
| JUSTIN ROBERT MONTGOMERY | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008347017843) | ($165.43) |
| JUSTIN ROBERT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026187599897 | $79.44 |
| JUSTIN ROBERT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269992029009999 | $52.68 |
| JUSTIN ROBERT ONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1515869433) | ($0.32) |
| JUSTIN ROBERT ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| JUSTIN ROBERT ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3435092713) | ($0.37) |
| JUSTIN ROBERT ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| JUSTIN ROBERT ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4383811461 | $802.34 |
| JUSTIN ROBERT ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4383811461) | ($837.07) |
| JUSTIN ROBERT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3713366389843 | $0.43 |
| JUSTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026852416253 | $81.53 |
| JUSTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017628339663 | $5.22 |
| JUSTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94463953919999 | $3.43 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00039517 | $15.97 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00039517) | ($15.31) |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044293041091 | $1.31 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118543168186 | $0.14 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079694729501 | $1.56 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7079654124 | $3.71 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4667252206 | $2.75 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112784155475 | $0.33 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037681294062 | $0.74 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.800492752 | $3.80 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00004368929309 | $0.00 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130216588845 | $3.85 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004370806633 | $8.53 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.431045943489999 | $3.81 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003422647384467 | $0.14 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002792895222958 | $0.84 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033687301872 | $6.57 |
| JUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9027260781 | $5.47 |
| JUSTIN ROBISNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059871728376 | $0.18 |
| JUSTIN ROCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034175710885 | $1.01 |
| JUSTIN ROCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.91357057 | $13.91 |
| JUSTIN ROCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.03680226829999 | $4.42 |
| JUSTIN ROCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.13618698009999 | $23.74 |
| JUSTIN ROCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0130882724391 | $0.52 |
| JUSTIN ROCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0100017262932 | $1.10 |
| JUSTIN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029008046368 | $0.09 |
| JUSTIN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018136256703 | $0.04 |
| JUSTIN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32666193303 | $0.33 |
| JUSTIN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0608175022879999 | $0.04 |
| JUSTIN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00115576077574999 | $0.01 |
| JUSTIN RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000057564818027 | $0.00 |
| JUSTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090922275788 | $26.87 |
| JUSTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3157325445 | $14.86 |
| JUSTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.523876106 | $52.52 |
| JUSTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7115608935 | $6.00 |
| JUSTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36885998637 | $4.02 |
| JUSTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.198928237751999 | $1.20 |
| JUSTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000851107613019999 | $25.19 |
| JUSTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68011653888 | $0.79 |
| JUSTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492593381529999 | $98.16 |
| JUSTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.194837777219999 | $0.15 |
| JUSTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030438820072 | $0.00 |
| JUSTIN ROGER LAYLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 17.319 | $90.54 |
| JUSTIN ROGER LAYLAND | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AAVE | 0.3665968465 | $63.95 |
| JUSTIN ROGER LAYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026582564801 | $0.77 |
| JUSTIN ROGER LAYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2184714154 | $8.41 |
| JUSTIN ROGER LAYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81865843558 | $0.82 |
| JUSTIN ROGER LAYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5342480815462 | $1.74 |
| JUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.106393547998 | $280.86 |
| JUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035914795577 | $10.63 |
| JUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061292107827 | $122.81 |
| JUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.383142421 | $11.40 |
| JUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.665758225 | $8.58 |
| JUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01002567824 | $8.92 |
| JUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037177900676 | $2.72 |
| JUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18866108937 | $4.06 |
| JUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154696142363 | $9.15 |
| JUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016263431455 | $1.79 |
| JUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18369481438 | $1.13 |
| JUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1517959645 | $1.04 |
| JUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.80642574903 | $1.04 |
| JUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.107090294405999 | $0.06 |
| JUSTIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001322426840599 | $52.23 |
| JUSTIN ROLFE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01538682 | $46.34 |
| JUSTIN ROLFE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00191598 | $76.82 |
| JUSTIN ROLFE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00253735 | $99.64 |
| JUSTIN ROLFE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01568416 | $45.39 |
| JUSTIN ROLFE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00242627 | $71.56 |
| JUSTIN ROLFE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0027421 | $81.82 |
| JUSTIN ROLFE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.03014751 | $53.30 |
| JUSTIN ROLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016232804187 | $48.06 |
| JUSTIN ROLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03196127523 | $62.57 |
| JUSTIN ROLLINGS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.277763854) | ($178.33) |
| JUSTIN ROLLINGS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.277763854 | $178.33 |
| JUSTIN ROLLINGS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (14.277763854) | ($173.92) |
| JUSTIN ROLLINGS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 386.861314 | $214.61 |
| JUSTIN ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029099251318 | $88.57 |
| JUSTIN ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044004884608 | $0.00 |
| JUSTIN ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.303319801 | $11.34 |
| JUSTIN ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.1936258509999 | $12.68 |
| JUSTIN ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4656815464 | $5.18 |
| JUSTIN ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0132027432387439 | $0.18 |
| JUSTIN ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000853991632709999 | $0.01 |
| JUSTIN ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000108746017881 | $0.00 |
| JUSTIN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080203618044 | $248.56 |
| JUSTIN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029776583124 | $58.25 |
| JUSTIN ROME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| JUSTIN ROME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| JUSTIN ROME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| JUSTIN ROME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 15.675414419 | $28,587.72 |
| JUSTIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025705018412 | $77.93 |
| JUSTIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9716910022 | $8.13 |
| JUSTIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20579295229 | $366.22 |
| JUSTIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,434.118835063 | $1,434.12 |
| JUSTIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.74580951 | $84.63 |
| JUSTIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.3567601959999 | $20.94 |
| JUSTIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2969631002 | $69.98 |
| JUSTIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.1015374962 | $6.10 |
| JUSTIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.172386525889999 | $12.62 |
| JUSTIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7760442059 | $36.82 |
| JUSTIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0795121255739999 | $8.73 |
| JUSTIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.57212209546 | $3.52 |
| JUSTIN ROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.44617806804 | $10.47 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.324561) | ($981.26) |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 978.019 | $981.26 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (9.48556) | ($732.20) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 727.542 | $732.20 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (354.729) | ($485.98) |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 484.105 | $485.98 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 0.93306 | $100.00 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.93306) | ($99.83) |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,400.0) | ($4,400.00) |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,400.0 | $4,400.00 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (4,400.0) | ($4,400.00) |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 41.06173 | $4,400.00 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SOL | (41.06173) | ($4,409.24) |
| JUSTIN ROMINES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,207.976884602) | ($16,207.98) |
| JUSTIN ROMINES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,207.976884602 | $16,207.98 |
| JUSTIN ROMINES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (16,207.9) | ($16,207.90) |
| JUSTIN ROMINES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 433.49115 | $16,207.90 |
| JUSTIN ROMINES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (433.49115) | ($16,184.45) |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000433621199803 | $12.83 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000576447324667299 | $0.17 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.654586934439 | $204.65 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.155715626306999 | $0.21 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014203091884 | $0.00 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57143739355 | $6.12 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027281370271 | $0.00 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000091680159343999 | $0.00 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000604624222 | $0.05 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00324695941827099 | $0.25 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000070322122485999 | $0.00 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.348542844729999 | $0.01 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028081298144 | $0.00 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00744220264859999 | $13.82 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0005958901232 | $0.00 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0076556511324 | $0.01 |
| JUSTIN ROMINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000094278926029 | $0.00 |
| JUSTIN RONALD PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062505484015 | $0.18 |
| JUSTIN RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048411912096 | $0.00 |
| JUSTIN RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070564460082 | $0.14 |
| JUSTIN RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130413724275 | $0.01 |
| JUSTIN RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4486310367 | $1.15 |
| JUSTIN RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108479995502 | $0.01 |
| JUSTIN RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0141299556359999 | $0.01 |
| JUSTIN ROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72390612226 | $1.94 |
| JUSTIN ROONEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03561656 | $1,422.13 |
| JUSTIN ROONEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001985487411) | ($3.75) |
| JUSTIN ROONEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002388541355) | ($45.11) |
| JUSTIN ROONEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07941949643) | ($1,500.00) |
| JUSTIN ROONEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09915028943 | $1,872.66 |
| JUSTIN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182998223699999 | $54.20 |
| JUSTIN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9485682377 | $2.27 |
| JUSTIN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075037646462 | $14.64 |
| JUSTIN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098548570909 | $0.01 |
| JUSTIN ROSE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 84.0 | $8,587.23 |
| JUSTIN ROSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.759018937) | ($52,726.70) |
| JUSTIN ROSE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.759018937 | $52,726.70 |
| JUSTIN ROSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,040.83422943) | ($1,040.83) |
| JUSTIN ROSE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,040.83422943 | $1,040.83 |
| JUSTIN ROSE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,040.834229) | ($1,040.83) |
| JUSTIN ROSE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (136.039756679) | ($1,841.98) |
| JUSTIN ROSE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 136.039756679 | $1,841.98 |
| JUSTIN ROSE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (17.759018937) | ($52,571.75) |
| JUSTIN ROSE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.496693315) | ($179,607.99) |
| JUSTIN ROSE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.496693315 | $179,607.99 |
| JUSTIN ROSE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (136.039756679) | ($1,800.45) |
| JUSTIN ROSE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (4.49669331) | ($180,957.49) |
| JUSTIN ROSE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (84.0) | ($8,498.28) |
| JUSTIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458462877015 | $184.21 |
| JUSTIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03917522950021 | $117.79 |
| JUSTIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.027190777953 | $3.03 |
| JUSTIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 311.567740875 | $247.00 |
| JUSTIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9200082492 | $76.90 |
| JUSTIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10700536145076 | $1.46 |
| JUSTIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 123.110489491 | $420.60 |
| JUSTIN ROSENBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7067018099) | ($986.69) |
| JUSTIN ROSENBERG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7067018099 | $986.69 |
| JUSTIN ROSENBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,079.531134193) | ($1,965.00) |
| JUSTIN ROSENBERG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4,079.531134193 | $1,965.00 |
| JUSTIN ROSENBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (268.544600939) | ($572.00) |
| JUSTIN ROSENBERG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 268.544600939 | $572.00 |
| JUSTIN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116282073239 | $0.03 |
| JUSTIN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0797883559229999 | $162.44 |
| JUSTIN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20137532572 | $1.20 |
| JUSTIN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 692.377280773999 | $554.22 |
| JUSTIN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022730945205 | $0.01 |
| JUSTIN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 85.5949647859999 | $294.67 |
| JUSTIN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000063533353637 | $0.00 |
| JUSTIN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000513647638159999 | $0.00 |
| JUSTIN ROSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046264083266 | $0.14 |
| JUSTIN ROSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101536894086 | $0.02 |
| JUSTIN ROSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0233266748939999 | $0.02 |
| JUSTIN ROSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063809399547 | $0.01 |
| JUSTIN ROSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000172678504819999 | $0.00 |
| JUSTIN ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271661179019999 | $0.80 |
| JUSTIN ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082684255728 | $0.00 |
| JUSTIN ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000203332384519999 | $0.02 |
| JUSTIN ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132426380392999 | $0.04 |
| JUSTIN ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001449454779 | $0.03 |
| JUSTIN ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024785681229 | $0.00 |
| JUSTIN ROWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001661727038 | $0.00 |
| JUSTIN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021863077681 | $0.00 |
| JUSTIN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102702984064 | $0.00 |
| JUSTIN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120768956954999 | $0.01 |
| JUSTIN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022847134956 | $0.00 |
| JUSTIN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.454069875228 | $7.35 |
| JUSTIN ROZWADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040618710617 | $1.20 |
| JUSTIN RUBALOFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,293.097246131) | ($3,293.10) |
| JUSTIN RUBALOFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,293.097246131 | $3,293.10 |
| JUSTIN RUBALOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000966010292469999 | $28.59 |
| JUSTIN RUBALOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5794101573 | $4.17 |
| JUSTIN RUBALOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104918725119 | $212.19 |
| JUSTIN RUBALOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.648233377738 | $4.65 |
| JUSTIN RUBALOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2062209784 | $7.30 |
| JUSTIN RUBALOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.931265083 | $25.07 |
| JUSTIN RUBALOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8416977746 | $37.04 |
| JUSTIN RUBALOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00044077280966 | $0.05 |
| JUSTIN RUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048609722694 | $0.01 |
| JUSTIN RUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0188712976199999 | $0.02 |
| JUSTIN RUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014290446463 | $0.01 |
| JUSTIN RUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026916197998 | $7.97 |
| JUSTIN RUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030536207085 | $5.96 |
| JUSTIN RUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59153282183 | $0.09 |
| JUSTIN RUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.128729875042 | $0.44 |
| JUSTIN RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000394143505 | $0.00 |
| JUSTIN RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000346511803769999 | $0.00 |
| JUSTIN RUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018590737365 | $0.00 |
| JUSTIN RUEST | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | PAXG | 0.8041354797 | $1,558.83 |
| JUSTIN RUEST | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 0.4042744824 | $768.30 |
| JUSTIN RUEST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.04493933 | $1,728.28 |
| JUSTIN RUEST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.22864013 | $276.95 |
| JUSTIN RUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.8264771919199 | $87.67 |
| JUSTIN RUMPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055105217945 | $16.31 |
| JUSTIN RUMPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088415241917 | $0.10 |
| JUSTIN RUMPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034956498148 | $6.82 |
| JUSTIN RUMPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.8464333499999 | $20.85 |
| JUSTIN RUMPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0489556091 | $1.91 |
| JUSTIN RUMPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111298995851 | $1.24 |
| JUSTIN RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124735785997 | $0.37 |
| JUSTIN RUMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01359660056 | $0.01 |
| JUSTIN RUSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1582624885) | ($4,911.99) |
| JUSTIN RUSS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1582624885 | $4,911.99 |
| JUSTIN RUSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.435004161) | ($5,558.20) |
| JUSTIN RUSS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.435004161 | $5,558.20 |
| JUSTIN RUSS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008578) | ($20.09) |
| JUSTIN RUSS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($949.54) |
| JUSTIN RUSS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,436.67) |
| JUSTIN RUSS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.026426161) | ($2,499.38) |
| JUSTIN RUSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003535) | ($99.34) |
| JUSTIN RUSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,420.30) |
| JUSTIN RUSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10472748) | ($2,969.94) |
| JUSTIN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067214514393669 | $25.66 |
| JUSTIN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011222036155415 | $31.69 |
| JUSTIN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1732308896 | $1.72 |
| JUSTIN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32656996589 | $0.21 |
| JUSTIN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37713340433 | $4.19 |
| JUSTIN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024103157272 | $2.65 |
| JUSTIN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352092835829999 | $10.42 |
| JUSTIN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002290343365 | $0.45 |
| JUSTIN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26727048243 | $0.27 |
| JUSTIN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19295945657 | $0.15 |
| JUSTIN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043320493479 | $0.00 |
| JUSTIN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023210617901 | $0.00 |
| JUSTIN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0118540857062 | $0.04 |
| JUSTIN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.222622756 | $0.87 |
| JUSTIN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000034546959538 | $0.00 |
| JUSTIN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000081062112558 | $0.02 |
| JUSTIN RUTKOWSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BCH | 0.01662942 | $4.60 |
| JUSTIN RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018548784445 | $0.55 |
| JUSTIN RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021340401385 | $0.02 |
| JUSTIN RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5044886033 | $0.07 |
| JUSTIN RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000303500807559999 | $0.07 |
| JUSTIN RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059443124116 | $0.14 |
| JUSTIN RYAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00610691 | $245.29 |
| JUSTIN RYAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03242805182 | $101.23 |
| JUSTIN RYAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00491164 | $203.87 |
| JUSTIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175985807500599 | $52.25 |
| JUSTIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055468596428 | $1.08 |
| JUSTIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45886819099 | $0.29 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (146.116356563) | ($146.12) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 146.116356563 | $146.12 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (145.9) | ($145.90) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0040021 | $145.90 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 580.05097 | $580.05 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 795.072823999 | $689.72 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (676.069440444) | ($500.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (20.282083213) | ($15.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 819.672131148 | $606.20 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 12.0 | $545.18 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (11.18159) | ($508.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 501.852 | $508.00 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 938.96713615 | $609.95 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (799.356170416) | ($500.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (23.980685112) | ($15.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 938.96713615 | $587.33 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (924.592116188) | ($500.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (27.737763486) | ($15.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,117.318435754 | $604.22 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 501.0 | $501.00 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | MATIC | 1,162.790697674 | $734.42 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.0) | ($1,476.95) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.0 | $1,476.95 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (30.81) | ($1,513.12) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.0) | ($244.49) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.0 | $244.49 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($229.99) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (996.524123856) | ($500.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (29.895723716) | ($15.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,242.236024845 | $623.28 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3571691378) | ($500.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01071507413) | ($15.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4382570396 | $613.51 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,044.166139363) | ($500.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (31.324984181) | ($15.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,298.701298701 | $621.88 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3681885125) | ($500.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01104565538) | ($15.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4523994016 | $614.36 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.625709137) | ($750.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01877127411) | ($22.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7800291731 | $934.97 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4188258133) | ($500.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0125647744) | ($15.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4853908971 | $579.47 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4016128773) | ($500.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4984312751 | $620.54 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01204838632) | ($15.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4497737638) | ($500.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01349321291) | ($15.00) |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5510219323 | $612.55 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040446518375 | $11.97 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00994244346609 | $17.76 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63760633310842 | $0.64 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.7257916859699 | $21.43 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00267756613318 | $0.00 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.373639597865 | $26.42 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.87555541762 | $45.86 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.190459795969999 | $10.84 |
| JUSTIN RYAN BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019558143337 | $0.00 |
| JUSTIN RYAN GOULD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00240903 | $75.28 |
| JUSTIN RYAN ORDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006558302933999 | $0.00 |
| JUSTIN RYAN ORDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00350209094979999 | $0.00 |
| JUSTIN SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009958374353999 | $0.00 |
| JUSTIN SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026739000117 | $0.00 |
| JUSTIN SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000027659639195 | $0.00 |
| JUSTIN SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000431666729509999 | $0.13 |
| JUSTIN SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019760627285 | $0.02 |
| JUSTIN SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6366017942 | $5.26 |
| JUSTIN SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022196865014 | $0.01 |
| JUSTIN SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016462819126 | $0.00 |
| JUSTIN SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000024100227448 | $0.00 |
| JUSTIN SACKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021618033996999 | $0.00 |
| JUSTIN SADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155404880327 | $4.60 |
| JUSTIN SADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090581274026 | $0.00 |
| JUSTIN SADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22776772997 | $0.14 |
| JUSTIN SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029862685809 | $0.03 |
| JUSTIN SALEHYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016329949686 | $0.48 |
| JUSTIN SALEHYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046184946313 | $9.01 |
| JUSTIN SALEHYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022987132607 | $0.02 |
| JUSTIN SALIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2903849399999 | $14.50 |
| JUSTIN SALIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.12114245659999 | $0.46 |
| JUSTIN SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129813628892 | $0.00 |
| JUSTIN SAMUEL FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135097841919 | $0.40 |
| JUSTIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175257821319999 | $0.52 |
| JUSTIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143336165899999 | $27.97 |
| JUSTIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27959981772 | $0.22 |
| JUSTIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75574358767999 | $8.40 |
| JUSTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000404092035528 | $0.79 |
| JUSTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006297100357299999 | $0.00 |
| JUSTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0038957435824 | $0.02 |
| JUSTIN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100444554712 | $29.73 |
| JUSTIN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016412314034 | $0.32 |
| JUSTIN SANDLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (7,428.135039) | ($7,428.14) |
| JUSTIN SANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8659748521) | ($26,254.13) |
| JUSTIN SANDLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8659748521 | $26,254.13 |
| JUSTIN SANDLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86597485) | ($27,570.55) |
| JUSTIN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297637158032769 | $114.07 |
| JUSTIN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.83761158653 | $9.84 |
| JUSTIN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.981566825 | $15.05 |
| JUSTIN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051967773469999 | $0.00 |
| JUSTIN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.266499360669999 | $15.93 |
| JUSTIN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.117990785176999 | $4.67 |
| JUSTIN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00113314812823999 | $0.00 |
| JUSTIN SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40106137476 | $0.52 |
| JUSTIN SANTA ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123563101402 | $0.37 |
| JUSTIN SANTA ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030428052808 | $0.00 |
| JUSTIN SANTA ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017713055826 | $0.03 |
| JUSTIN SANTA ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054640051958 | $0.00 |
| JUSTIN SANTA ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106293640746 | $0.00 |
| JUSTIN SANTA ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015921092902 | $0.00 |
| JUSTIN SANTA ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.002091642461 | $0.00 |
| JUSTIN SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020344092785 | $6.02 |
| JUSTIN SANTANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026935078703 | $5.26 |
| JUSTIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121302812303 | $0.36 |
| JUSTIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129903132663999 | $0.04 |
| JUSTIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000293392999604 | $0.06 |
| JUSTIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55506281269 | $0.56 |
| JUSTIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065368604228999 | $0.02 |
| JUSTIN SARAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000077285490291 | $0.00 |
| JUSTIN SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027892086041 | $0.01 |
| JUSTIN SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126211524212 | $0.01 |
| JUSTIN SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000124927551423999 | $0.00 |
| JUSTIN SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000056385967633 | $0.00 |
| JUSTIN SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000538494814819999 | $0.00 |
| JUSTIN SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0545174943799999 | $0.07 |
| JUSTIN SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000024373586106 | $0.00 |
| JUSTIN SAUNDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00012701 | $5.00 |
| JUSTIN SAUNDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0125881 | $495.69 |
| JUSTIN SAUNDERS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.03760272 | $1,490.93 |
| JUSTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303524760139999 | $92.50 |
| JUSTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017871367683 | $0.03 |
| JUSTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068791065952 | $2.72 |
| JUSTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000459405305699999 | $0.00 |
| JUSTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000128920230818 | $0.00 |
| JUSTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028074614427 | $0.01 |
| JUSTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001608195573 | $0.00 |
| JUSTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000277704287069999 | $0.00 |
| JUSTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666701578129999 | $19.73 |
| JUSTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020937819529 | $40.85 |
| JUSTIN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0181472235 | $3.78 |
| JUSTIN SAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015470734877 | $0.00 |
| JUSTIN SAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039003973329 | $0.00 |
| JUSTIN SCHAEFER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025662) | ($49.99) |
| JUSTIN SCHAEFER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025665) | ($50.00) |
| JUSTIN SCHAEFER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.195037) | ($380.53) |
| JUSTIN SCHAEFER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.025073) | ($2,007.31) |
| JUSTIN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.040183547692 | $24.18 |
| JUSTIN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00913749224469999 | $0.10 |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09872197461 | $307.25 |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.09923905956 | $283.41 |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01003363 | $310.07 |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,899.92) |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09939599792 | $203.78 |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($635.62) |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (219,094.804328063) | ($139,613.78) |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (178.070317035) | ($351,879.82) |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 205.0 | $423,886.15 |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($29,280.79) |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 220,094.804328063 | $144,907.84 |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.09965153971 | $175.25 |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (710.0) | ($480.51) |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($26,691.59) |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (901.0) | ($630.50) |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($55,425.60) |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09951345593 | $151.22 |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,400.59465242945 | $10,329.39 |
| JUSTIN SCHALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1466089515 | $0.25 |
| JUSTIN SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242326478169999 | $7.17 |
| JUSTIN SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014617214234 | $2.85 |
| JUSTIN SCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0101578352745 | $0.02 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04291832 | $1,764.72 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $18.94 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 12,500.0 | $11,755.94 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 699.0 | $653.90 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0003829266717) | ($0.13) |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.0003829266717 | $0.13 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.005675362972) | ($0.06) |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.005675362972 | $0.06 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.9417291117) | ($0.71) |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 0.9417291117 | $0.71 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00534042472) | ($0.01) |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.00534042472 | $0.01 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003393) | ($1.00) |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003393 | $1.00 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00003393) | ($1.01) |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($18,024.03) |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6 | $18,024.03 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.6) | ($18,067.31) |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39983398) | ($12,183.74) |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.39983398 | $12,183.74 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.39983398) | ($12,204.53) |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080122502399 | $263.49 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15056103307 | $305.69 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000715215509820599 | $0.00 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.7247340204 | $74.04 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.347088847969999 | $3.06 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5811559044 | $1.11 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059487422589 | $4.35 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19822469642 | $11.85 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000002707449162862 | $0.00 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000325145415443 | $0.00 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031689947322806 | $0.00 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.024734932538 | $0.58 |
| JUSTIN SCHLABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36324880936 | $0.03 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,779.82043057) | ($784.48) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,779.82043057 | $784.48 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 18,031.820176 | $10,418.46 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 494.98852497 | $5,078.58 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002719448096) | ($8.26) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002719448096 | $8.26 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002719448096) | ($8.26) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054299) | ($16.55) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054299 | $16.55 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (1,711.521) | ($1,005.00) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,001.236 | $1,005.00 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (18,100.113) | ($10,553.76) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.3399201 | $10,553.76 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.165329) | ($5,049.97) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 5,003.122 | $5,049.97 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 994.879527309 | $10,461.49 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (494.988) | ($5,195.51) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 5,203.364 | $5,195.51 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.104758) | ($3,195.75) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,175.484 | $3,195.75 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.024128) | ($700.99) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 696.596 | $700.99 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.55) | ($16.55) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ADA | 33,057.851239669 | $16,819.87 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31,287.398218) | ($20,000.00) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 31,287.398218 | $20,000.00 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | ADA | (31,287.40482457) | ($19,966.50) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001911175739) | ($4.17) |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056317009279 | $0.00 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006314311081 | $18.72 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121687017543999 | $0.00 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7517636515 | $9.32 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.02837122 | $57.22 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.71224492537 | $116.14 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20419052143999 | $10.63 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038119757452 | $2.79 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026009271826 | $0.00 |
| JUSTIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027308368649 | $0.00 |
| JUSTIN SCHNEIDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| JUSTIN SCHNEIDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| JUSTIN SCHNEIDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| JUSTIN SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,234.32) | ($1,234.32) |
| JUSTIN SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,234.32 | $1,234.32 |
| JUSTIN SCHNEIDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,234.32) | ($1,234.32) |
| JUSTIN SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| JUSTIN SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| JUSTIN SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| JUSTIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027530513882 | $83.65 |
| JUSTIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03502825044 | $69.01 |
| JUSTIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007935182184 | $0.01 |
| JUSTIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 301.342249906 | $301.34 |
| JUSTIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000338850361629999 | $1.00 |
| JUSTIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132600396491999 | $2.59 |
| JUSTIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.970941753 | $149.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN SCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($34.44) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (41.350888146) | ($1,266.33) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051707) | ($99.56) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (25.976) | ($20.01) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (129.6724) | ($100.03) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (457.994) | ($353.19) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,290.929614 | $1,290.93 |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 385.098375 | $385.10 |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.735415548) | ($3,190.30) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.735415548 | $3,190.30 |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87.912525134) | ($87.91) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87.912525134 | $87.91 |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010888) | ($19.97) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.724527548) | ($3,158.70) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 3,200.769594 | $3,200.77 |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 6.705303 | $6.71 |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 46.705303 | $46.71 |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 7.314325839 | $13,480.12 |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.314325839) | ($13,472.23) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.314325839 | $13,472.23 |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010863) | ($19.92) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.29) | ($529.38) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9627750725) | ($1,665.06) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010668) | ($20.04) |
| JUSTIN SCOTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (7.002794839) | ($13,153.40) |
| JUSTIN SCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (86.0819) | ($54.48) |
| JUSTIN SCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000699) | ($20.00) |
| JUSTIN SCOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,755.40) |
| JUSTIN SCOTT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,747.50) |
| JUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109729731639 | $32.48 |
| JUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53432414589999 | $1.79 |
| JUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13891841642 | $281.84 |
| JUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060723682232 | $0.01 |
| JUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1040407726 | $1.32 |
| JUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.170646576559999 | $1.51 |
| JUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000465646449829999 | $1.38 |
| JUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128931122805299 | $32.10 |
| JUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8045077293573 | $0.80 |
| JUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.466327811 | $25.74 |
| JUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130776232742999 | $0.01 |
| JUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5448327563 | $36.03 |
| JUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005176997308 | $10.75 |
| JUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.97877045546 | $328.72 |
| JUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 81.0170467959999 | $81.02 |
| JUSTIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013701616117 | $0.71 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00039354 | $16.28 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00039422 | $15.81 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00039342 | $15.98 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00039291 | $15.83 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00038983 | $15.51 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0003837 | $15.63 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0003955 | $16.35 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00038454 | $16.04 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00039606 | $16.07 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00038975 | $15.42 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00038469 | $15.23 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00038509 | $15.04 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00038754 | $15.71 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00038854 | $14.91 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00037523 | $14.81 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00036791 | $14.61 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00036595 | $14.18 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00036804 | $13.99 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00036644 | $14.13 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00036349 | $13.96 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00036791 | $14.00 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00037425 | $14.90 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00035699 | $13.04 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00033366 | $12.02 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00037216 | $12.87 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0003686 | $12.42 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00037234 | $11.60 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00037632 | $11.83 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00035828 | $10.33 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00036135 | $10.83 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0003575 | $10.60 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00036421 | $10.87 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00034359 | $10.48 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00035466 | $10.70 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00035972 | $10.86 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00035728 | $10.39 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00036232 | $10.98 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00035259 | $10.29 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00036716 | $10.81 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00036282 | $10.92 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00036084 | $10.55 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00036526 | $10.99 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00037037 | $11.01 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00038359 | $11.11 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00038102 | $10.93 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00037391 | $10.80 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00038027 | $11.47 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00037967 | $12.06 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00038313 | $12.16 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0003822 | $11.45 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00038774 | $11.83 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00038328 | $11.32 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00026181 | $7.80 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.0000495 | $1.11 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167531129684 | $61.17 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00385057318141 | $7.30 |
| JUSTIN SCOTT COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.849109464 | $49.85 |
| JUSTIN SCOTT GLASS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02771442 | $1,070.50 |
| JUSTIN SCOTT GLASS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1068987613) | ($3,304.71) |
| JUSTIN SCOTT GLASS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1068987613 | $3,304.71 |
| JUSTIN SCOTT GLASS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1346131813) | ($3,943.69) |
| JUSTIN SCOTT GLASS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1346131813 | $3,943.69 |
| JUSTIN SCOTT GLASS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00948365 | $228.64 |
| JUSTIN SCOTT GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163169704708 | $47.92 |
| JUSTIN SCOTT GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.504514708 | $100.00 |
| JUSTIN SCOTT HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059425261961 | $17.59 |
| JUSTIN SCOTT HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2315182925 | $7.32 |
| JUSTIN SCOVIL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2039471872) | ($6,064.22) |
| JUSTIN SCOVIL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2039471872 | $6,064.22 |
| JUSTIN SCOVIL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10363961) | ($2,955.09) |
| JUSTIN SCOVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011999189862104 | $42.63 |
| JUSTIN SCOVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.771347684 | $25.98 |
| JUSTIN SCOVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.187415898 | $22.72 |
| JUSTIN SCOVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4028952014 | $15.59 |
| JUSTIN SCOVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.127507211 | $0.16 |
| JUSTIN SCOVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.078277501985 | $0.04 |
| JUSTIN SEAH ZHENG ZHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,374.208474) | ($4,374.21) |
| JUSTIN SEAH ZHENG ZHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $189.26 |
| JUSTIN SEAH ZHENG ZHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.338394 | $696.55 |
| JUSTIN SEAH ZHENG ZHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.091955 | $188.37 |
| JUSTIN SEAH ZHENG ZHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.049531 | $98.13 |
| JUSTIN SEAH ZHENG ZHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.018553362) | ($1,547.00) |
| JUSTIN SEAH ZHENG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162650873577 | $0.48 |
| JUSTIN SEAH ZHENG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00703710368926 | $14.81 |
| JUSTIN SEAH ZHENG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.1330153566849 | $28.13 |
| JUSTIN SEAH ZHENG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.38584016239999 | $1.50 |
| JUSTIN SEAH ZHI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001063343092 | $0.00 |
| JUSTIN SEAH ZHI LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015399220992 | $0.02 |
| JUSTIN SEARLS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (40.513022888) | ($350.00) |
| JUSTIN SEARLS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 40.513022888 | $350.00 |
| JUSTIN SEARLS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,008.757385948) | ($1,388.30) |
| JUSTIN SEARLS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 1,008.757385948 | $1,388.30 |
| JUSTIN SEARLS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (994.60650965) | ($5,927.85) |
| JUSTIN SEARLS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 994.60650965 | $5,927.85 |
| JUSTIN SEARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019635738145 | $0.04 |
| JUSTIN SEARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050803832369 | $0.00 |
| JUSTIN SEARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.25184096606559 | $31.44 |
| JUSTIN SEARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00018950990555 | $0.01 |
| JUSTIN SEARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 7.11738264300169 | $15.29 |
| JUSTIN SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3521117466999 | $18.73 |
| JUSTIN SEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128634453318 | $25.10 |
| JUSTIN SEIDEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03390221246) | ($100.16) |
| JUSTIN SEIDEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009597751244) | ($26.82) |
| JUSTIN SEIDEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028150776) | ($49.97) |
| JUSTIN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049431710696 | $0.00 |
| JUSTIN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295422216329999 | $0.00 |
| JUSTIN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114558317458 | $2.46 |
| JUSTIN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4509333418 | $1.94 |
| JUSTIN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34464922491 | $0.22 |
| JUSTIN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011609398965 | $0.00 |
| JUSTIN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037602291024 | $0.03 |
| JUSTIN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022184000884 | $0.03 |
| JUSTIN SEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049020750572 | $151.01 |
| JUSTIN SEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035498919604 | $69.97 |
| JUSTIN SEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38890848126 | $0.39 |
| JUSTIN SEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025241714303 | $0.00 |
| JUSTIN SEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035165711307 | $0.00 |
| JUSTIN SEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076927020371 | $0.00 |
| JUSTIN SEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000035406104806 | $0.00 |
| JUSTIN SEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000417340993809999 | $0.00 |
| JUSTIN SEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000154747656599999 | $0.00 |
| JUSTIN SEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000102852434416 | $0.00 |
| JUSTIN SEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0024489062397 | $0.15 |
| JUSTIN SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057105923393 | $0.17 |
| JUSTIN SELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018547165946 | $55.50 |
| JUSTIN SELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044497768123 | $88.41 |
| JUSTIN SELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.133053223 | $150.13 |
| JUSTIN SELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0713452109519999 | $132.91 |
| JUSTIN SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125374438439999 | $0.01 |
| JUSTIN SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021725498677 | $0.00 |
| JUSTIN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002181418117 | $0.00 |
| JUSTIN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.433087776 | $27.30 |
| JUSTIN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023365845986 | $0.03 |
| JUSTIN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 187.936964758 | $187.94 |
| JUSTIN SEMMES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (1,163.167750892) | ($120.00) |
| JUSTIN SEMMES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | XLM | 1,442.918878874 | $148.86 |
| JUSTIN SEMMES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (5.815838754) | ($0.60) |
| JUSTIN SEMMES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | XLM | (35.069507689) | ($3.62) |
| JUSTIN SEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017591535993 | $0.00 |
| JUSTIN SEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00143355210829999 | $0.00 |
| JUSTIN SEMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.158653645760985 | $0.02 |
| JUSTIN SERVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029231637005 | $0.09 |
| JUSTIN SERVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043267889687 | $85.89 |
| JUSTIN SERVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000112437119928999 | $0.00 |
| JUSTIN SERVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91424071841 | $8.07 |
| JUSTIN SERVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000071158113152 | $0.00 |
| JUSTIN SERVISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003121634304 | $0.00 |
| JUSTIN SERVISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000417186013469999 | $0.01 |
| JUSTIN SERVISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044081738334 | $0.00 |
| JUSTIN SERVISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015060311678 | $0.00 |
| JUSTIN SERVISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022349843118 | $0.00 |
| JUSTIN SERVISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000054362680697 | $0.00 |
| JUSTIN SERVISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000072645297459 | $0.00 |
| JUSTIN SERVISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000106456564412 | $0.00 |
| JUSTIN SERVISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000015963681251 | $0.00 |
| JUSTIN SHAIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033514816866 | $9.92 |
| JUSTIN SHAIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018391765057 | $35.89 |
| JUSTIN SHAIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.871849466 | $175.87 |
| JUSTIN SHAIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.745132972 | $15.65 |
| JUSTIN SHAIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.50333481979999 | $2.83 |
| JUSTIN SHAIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.0382963023 | $78.22 |
| JUSTIN SHAIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069971527092 | $0.62 |
| JUSTIN SHAIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1736331293 | $0.22 |
| JUSTIN SHARDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001192282629 | $35.29 |
| JUSTIN SHARICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3937796813 | $1,229.74 |
| JUSTIN SHARICK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00170525) | ($50.00) |
| JUSTIN SHARICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00170525 | $50.00 |
| JUSTIN SHARICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003683347514) | ($1.08) |
| JUSTIN SHARICK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005661441549) | ($1.66) |
| JUSTIN SHARICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000368594677) | ($1.08) |
| JUSTIN SHARICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.84096495) | ($3,359.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN SHARICK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.84096495 | $3,359.54 |
| JUSTIN SHARICK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (2.84096495) | ($3,306.94) |
| JUSTIN SHARICK | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.96279791) | ($2,200.07) |
| JUSTIN SHARICK | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.96279791 | $2,200.07 |
| JUSTIN SHARICK | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | ETH | (1.874074467) | ($2,118.51) |
| JUSTIN SHARICK | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003996148291) | ($0.83) |
| JUSTIN SHARICK | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005594388207) | ($1.08) |
| JUSTIN SHARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041218960222 | $1.29 |
| JUSTIN SHARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.213620605479999 | $444.83 |
| JUSTIN SHARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2097577613 | $3.21 |
| JUSTIN SHARICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00003158805499 | $0.00 |
| JUSTIN SHAW | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00245746 | $99.26 |
| JUSTIN SHAW | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | BTC | 0.0025 | $97.60 |
| JUSTIN SHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.229223) | ($2,381.47) |
| JUSTIN SHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.126838) | ($3,635.43) |
| JUSTIN SHAW | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00326565 | $99.56 |
| JUSTIN SHAW | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00340419 | $98.08 |
| JUSTIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15249800917 | $0.07 |
| JUSTIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000984154287439999 | $2.91 |
| JUSTIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113089527149 | $22.07 |
| JUSTIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.201824181 | $9.55 |
| JUSTIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42108167178 | $3.72 |
| JUSTIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6711489094741 | $51.93 |
| JUSTIN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000917726906739999 | $0.27 |
| JUSTIN SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00370545359119999 | $0.00 |
| JUSTIN SHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086089872184 | $25.48 |
| JUSTIN SHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4422755783 | $4.01 |
| JUSTIN SHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094121031111 | $190.06 |
| JUSTIN SHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0783810473 | $2.08 |
| JUSTIN SHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.727466122 | $24.36 |
| JUSTIN SHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.727269543 | $28.08 |
| JUSTIN SHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052888792273 | $0.47 |
| JUSTIN SHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.2636268298 | $1.21 |
| JUSTIN SHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9849038456 | $3.36 |
| JUSTIN SHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.69631475189999 | $0.27 |
| JUSTIN SHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.855813703 | $2.86 |
| JUSTIN SHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.567161949 | $2.20 |
| JUSTIN SHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04913632978 | $3.50 |
| JUSTIN SHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5649313851 | $0.83 |
| JUSTIN SHEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37510424605 | $0.94 |
| JUSTIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067107210348 | $5.71 |
| JUSTIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031725131351 | $62.24 |
| JUSTIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.729138788 | $133.73 |
| JUSTIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1315204271 | $6.36 |
| JUSTIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02462298113 | $1.47 |
| JUSTIN SHEN LAX | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00245471 | $99.50 |
| JUSTIN SHEN LAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033772489301 | $1.00 |
| JUSTIN SHENKAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020083621644 | $5.94 |
| JUSTIN SHENKAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.179699889 | $25.51 |
| JUSTIN SHENKAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016279370288 | $1.79 |
| JUSTIN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057116758388 | $0.02 |
| JUSTIN SHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430282247949999 | $132.04 |
| JUSTIN SHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| JUSTIN SHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091722668975 | $184.80 |
| JUSTIN SHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.868456542 | $3.68 |
| JUSTIN SHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049817657921 | $3.65 |
| JUSTIN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096943163116 | $28.69 |
| JUSTIN SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574440411005 | $0.52 |
| JUSTIN SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022039708393 | $0.02 |
| JUSTIN SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000762997430379999 | $0.00 |
| JUSTIN SHILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029872153997 | $0.00 |
| JUSTIN SHINABARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000733459582989999 | $0.22 |
| JUSTIN SHOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023545711529999 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000533916389129999 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044212815782 | $0.09 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048032611195 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018575220347 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030708498007 | $0.01 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000558789223949999 | $0.01 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042937759775 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024709974673 | $0.56 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000132422595663 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00094659942054 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00006890589249 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000038350198376 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000035358128764 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000044453253574999 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0013706350715 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077409775425 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153730333609999 | $0.02 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041250996763999 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001562149142 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049937755664 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000092253098261 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000402654413959999 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001900893593 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0095911728692 | $0.03 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025442555883 | $0.28 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0096766094281 | $0.06 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000116914507787 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000052924367306 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00066791729815 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025898686641 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0050034031218 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000116506003896 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000035107223577 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000629214216449999 | $0.00 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051181939692 | $15.15 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230719082709999 | $45.02 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090029981224 | $0.09 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2845130406 | $2.60 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14008015407 | $1.56 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067502371039 | $0.06 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0503236798029999 | $0.01 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000720259782039999 | $0.05 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043816146804 | $2.62 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0124195059385999 | $0.08 |
| JUSTIN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000068978659196 | $0.01 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,428.31) |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,425.431 | $1,428.31 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,427.0) | ($1,427.00) |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.496197 | $1,427.00 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,454.64) |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,449.634 | $1,454.64 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,450.33) | ($1,450.33) |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.527311 | $1,450.33 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.08462) | ($199.71) |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 220.74 | $199.71 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.016796) | ($499.97) |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 498.002 | $499.97 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (499.38) | ($499.38) |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.017738 | $499.38 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($716.98) |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($965.79) |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 962.31 | $965.79 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (962.39) | ($962.39) |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.524878 | $962.39 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($865.26) |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 864.775 | $865.26 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (866.15) | ($866.15) |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.499648 | $866.15 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221408698289999 | $67.31 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000297578526769999 | $0.00 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488491588 | $97.48 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0558314096261 | $4.06 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.815650496 | $0.11 |
| JUSTIN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.656315409699999 | $0.05 |
| JUSTIN SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015143662185 | $4.48 |
| JUSTIN SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090067032237 | $0.18 |
| JUSTIN SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31187696683 | $0.25 |
| JUSTIN SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058929390689 | $0.01 |
| JUSTIN SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0295657015179999 | $0.01 |
| JUSTIN SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00647310910919999 | $0.01 |
| JUSTIN SIRIANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807436835469999 | $250.69 |
| JUSTIN SIRIANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0357272903743 | $68.12 |
| JUSTIN SIRINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068008386651 | $20.13 |
| JUSTIN SIRINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03393191387 | $66.76 |
| JUSTIN SIRINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066135643135 | $3.95 |
| JUSTIN SIRINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07833968951 | $3.10 |
| JUSTIN SISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.017188) | ($466.16) |
| JUSTIN SISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 459.353 | $466.16 |
| JUSTIN SISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (460.25) | ($460.25) |
| JUSTIN SISON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.240647 | $460.25 |
| JUSTIN SISON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.240646) | ($472.43) |
| JUSTIN SISON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 470.027 | $472.43 |
| JUSTIN SISON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (470.6) | ($470.60) |
| JUSTIN SISON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.247818 | $470.60 |
| JUSTIN SISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.247864) | ($357.36) |
| JUSTIN SISON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 706.166 | $357.36 |
| JUSTIN SISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (706.14) | ($359.64) |
| JUSTIN SISON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 357.165 | $359.64 |
| JUSTIN SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009184520452884 | $3.43 |
| JUSTIN SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005084628987 | $0.01 |
| JUSTIN SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002917383369333 | $0.47 |
| JUSTIN SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8179598136788 | $3.82 |
| JUSTIN SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033179978313 | $0.00 |
| JUSTIN SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033762022748 | $0.00 |
| JUSTIN SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013805605891 | $0.00 |
| JUSTIN SKINNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7656266246) | ($2,306.32) |
| JUSTIN SKINNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7656266246 | $2,306.32 |
| JUSTIN SKINNER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7656266246) | ($2,263.57) |
| JUSTIN SKINNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1410326386) | ($4,275.99) |
| JUSTIN SKINNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1410326386 | $4,275.99 |
| JUSTIN SKINNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.141032) | ($4,277.80) |
| JUSTIN SKINNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 2.067423 | $4,277.80 |
| JUSTIN SKINNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.067423) | ($4,270.02) |
| JUSTIN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089482791441178 | $31.83 |
| JUSTIN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015739139461067 | $4.74 |
| JUSTIN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11799272978 | $0.12 |
| JUSTIN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00328358862619999 | $0.00 |
| JUSTIN SKOCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005725400401675 | $0.23 |
| JUSTIN SKOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179323999 | $4.17 |
| JUSTIN SKOVHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019847106973 | $0.00 |
| JUSTIN SKOVHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112746627771999 | $0.02 |
| JUSTIN SKOVHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083749645946 | $0.01 |
| JUSTIN SKOVHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007010320018 | $0.00 |
| JUSTIN SKOVHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020967965015 | $0.00 |
| JUSTIN SLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065674471482 | $0.01 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1376992434) | ($409.14) |
| JUSTIN SMALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1376992434 | $409.14 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007093) | ($20.04) |
| JUSTIN SMALL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.130606) | ($369.70) |
| JUSTIN SMALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001284804342) | ($0.36) |
| JUSTIN SMALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001284804342 | $0.36 |
| JUSTIN SMALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00051234) | ($20.00) |
| JUSTIN SMALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00051234 | $20.00 |
| JUSTIN SMALL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000512) | ($19.58) |
| JUSTIN SMALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05890711) | ($2,219.62) |
| JUSTIN SMALL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05890711 | $2,219.62 |
| JUSTIN SMALL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.058907) | ($2,226.65) |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023058511777437 | $9.06 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000405611385595179 | $1.21 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.522773429 | $7.52 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00291576957019999 | $0.03 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24427533154 | $0.04 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025055373079 | $0.02 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.49194191259999 | $2.49 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00096604246631 | $0.11 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004924010148 | $0.01 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000192459653139999 | $0.01 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0400064258339999 | $0.06 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0374868990419999 | $0.02 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00020787021959 | $0.01 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00752712065989999 | $0.01 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0291150188069999 | $0.02 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0021543792576 | $0.05 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124727475089 | $0.01 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00221156902789999 | $0.01 |
| JUSTIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.68408693312 | $0.06 |
| JUSTIN SMET | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LINK | 2.0 | $14.14 |
| JUSTIN SMET | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LINK | 15.0 | $106.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN SMET | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00168525 | $50.11 |
| JUSTIN SMET | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01691484 | $500.61 |
| JUSTIN SMET | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000337) | ($10.02) |
| JUSTIN SMET | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018263) | ($534.61) |
| JUSTIN SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035482395161 | $0.11 |
| JUSTIN SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092435000367 | $0.06 |
| JUSTIN SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0075492784390999 | $0.07 |
| JUSTIN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017028332123 | $50.74 |
| JUSTIN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063527845317 | $127.37 |
| JUSTIN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.853115474 | $42.69 |
| JUSTIN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011609264374 | $0.00 |
| JUSTIN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70954715909 | $6.26 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (42.92) | ($42.92) |
| JUSTIN SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005055836263) | ($1.45) |
| JUSTIN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,186.15933 | $1,186.16 |
| JUSTIN SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (42.92) | ($42.92) |
| JUSTIN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000822106974) | ($1.45) |
| JUSTIN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,423.206679 | $3,423.21 |
| JUSTIN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.48) | ($1.48) |
| JUSTIN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| JUSTIN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.703291489 | $2,943.72 |
| JUSTIN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2089519809) | ($5,770.00) |
| JUSTIN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2580962387 | $7,127.07 |
| JUSTIN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001554284059) | ($42.92) |
| JUSTIN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006315187948) | ($174.39) |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5962365418032 | $18.73 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011381547295703 | $15.44 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.79465367002 | $13.79 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000428317200149999 | $0.01 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020826989107 | $0.00 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078059776874 | $0.00 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017874475241 | $0.02 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037741533515999 | $0.04 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000062050504359 | $0.00 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022902043451 | $0.00 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31609058388 | $0.01 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043094072568 | $0.00 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000064145478951 | $0.00 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028868804316999 | $0.00 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001150306099 | $0.00 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095245023131999 | $28.19 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110275056725 | $21.52 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7998820802 | $8.80 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3353759787 | $5.82 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067657521607 | $0.01 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.348537224 | $6.35 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004744667215 | $0.00 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044857729948 | $0.01 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020851882183 | $0.02 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075108852575 | $0.01 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1075505181597999 | $0.09 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092892266933 | $27.49 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2367198797 | $1.44 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083716269776 | $16.33 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000028916350189 | $0.00 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028252449531 | $0.01 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35587791435 | $0.36 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047153543781 | $0.00 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000101170982502 | $0.00 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024014921154 | $0.00 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027059744212 | $0.02 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044703644223 | $0.01 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064220754995 | $0.01 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023259444449999 | $0.01 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063856983544 | $1.89 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00919449003539999 | $296.70 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039250036189 | $77.65 |
| JUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53366663201999 | $3.98 |
| JUSTIN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009707383474 | $0.00 |
| JUSTIN SMOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088880529575 | $0.01 |
| JUSTIN SNYDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1176355 | $4,706.41 |
| JUSTIN SNYDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (139.47339865) | ($76.94) |
| JUSTIN SNYDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 139.47339865 | $76.94 |
| JUSTIN SNYDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,979.98430044) | ($1,394.20) |
| JUSTIN SNYDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,979.98430044 | $1,394.20 |
| JUSTIN SNYDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (297.248790804) | ($3,210.29) |
| JUSTIN SNYDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 297.248790804 | $3,210.29 |
| JUSTIN SNYDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2797138696) | ($8,280.37) |
| JUSTIN SNYDER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2797138696 | $8,280.37 |
| JUSTIN SNYDER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27971386) | ($8,357.01) |
| JUSTIN SNYDER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,979.98430044) | ($1,318.26) |
| JUSTIN SNYDER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (297.248790804) | ($3,231.09) |
| JUSTIN SNYDER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (139.473398) | ($78.51) |
| JUSTIN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010660955576492 | $39.74 |
| JUSTIN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.669324116714 | $15.62 |
| JUSTIN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54746528710563 | $0.44 |
| JUSTIN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5329261523952 | $38.92 |
| JUSTIN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.125741518838 | $4.98 |
| JUSTIN SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033851260575 | $1.93 |
| JUSTIN SOAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017788780636999 | $0.01 |
| JUSTIN SOAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019459952359 | $0.00 |
| JUSTIN SOBOTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115914472282 | $0.34 |
| JUSTIN SOBOTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082558501665 | $0.00 |
| JUSTIN SOBOTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138097779843 | $0.03 |
| JUSTIN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0334086892996375 | $0.04 |
| JUSTIN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040816245653 | $0.00 |
| JUSTIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126951553659 | $0.38 |
| JUSTIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051150198246 | $0.06 |
| JUSTIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023026800562 | $0.04 |
| JUSTIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.114108725 | $160.11 |
| JUSTIN SOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,185.519554) | ($1,185.52) |
| JUSTIN SOON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.523073) | ($921.61) |
| JUSTIN SOON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.42) | ($1.42) |
| JUSTIN SOON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057599) | ($1,715.01) |
| JUSTIN SOON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (834.376211) | ($491.04) |
| JUSTIN SOON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LINK | (49.422863) | ($337.06) |
| JUSTIN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052795282279898 | $18.06 |
| JUSTIN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045138763209998 | $10.81 |
| JUSTIN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.175859468131 | $8.68 |
| JUSTIN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.135473492999966 | $1.34 |
| JUSTIN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6646821054809 | $7.66 |
| JUSTIN SOULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008815506034 | $0.00 |
| JUSTIN SOULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015941199288 | $0.00 |
| JUSTIN SOULIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7913316141 | $1.79 |
| JUSTIN SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079487444974 | $2.35 |
| JUSTIN SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.511820262 | $1.99 |
| JUSTIN SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71355543128 | $7.93 |
| JUSTIN SPANNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019655317164999 | $0.00 |
| JUSTIN SPANNUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033185420312999 | $0.01 |
| JUSTIN SPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001882391903 | $0.00 |
| JUSTIN SPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027516013928 | $0.01 |
| JUSTIN SPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108067858265999 | $0.11 |
| JUSTIN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061667163476 | $190.63 |
| JUSTIN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0805710701 | $10.59 |
| JUSTIN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008697918028 | $16.97 |
| JUSTIN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020764323757 | $0.02 |
| JUSTIN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.823506112 | $11.75 |
| JUSTIN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9572669577 | $1.23 |
| JUSTIN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077200940624 | $0.00 |
| JUSTIN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0245751389269999 | $1.47 |
| JUSTIN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00113011432958 | $0.00 |
| JUSTIN SPONAUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035478070709 | $1.37 |
| JUSTIN SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136644958329999 | $0.40 |
| JUSTIN SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.882752613 | $2.29 |
| JUSTIN SPRADLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8050380205 | $1.13 |
| JUSTIN SPRUEIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2908187617) | ($50.98) |
| JUSTIN SPRUEIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2908187617 | $50.98 |
| JUSTIN SPRUEIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002458375706) | ($99.48) |
| JUSTIN SPRUEIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002458375706 | $99.48 |
| JUSTIN SPRUEIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02451555815) | ($74.44) |
| JUSTIN SPRUEIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02451555815 | $74.44 |
| JUSTIN SPRUEIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (68.802523055) | ($65.70) |
| JUSTIN SPRUEIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 68.802523055 | $65.70 |
| JUSTIN SPRUEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002578919648761 | $0.10 |
| JUSTIN SPRUEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002742854015672 | $0.08 |
| JUSTIN SPRUEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05857252394207 | $0.06 |
| JUSTIN SPRUEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002957349127353 | $0.05 |
| JUSTIN SRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (264.816607682) | ($264.82) |
| JUSTIN SRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 264.816607682 | $264.82 |
| JUSTIN SRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (264.816607) | ($264.82) |
| JUSTIN SRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72292330768199 | $1.72 |
| JUSTIN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054912758448 | $16.25 |
| JUSTIN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001169674660684 | $3.49 |
| JUSTIN STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081294365815 | $24.06 |
| JUSTIN STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.220430691 | $29.51 |
| JUSTIN STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11101152341 | $0.98 |
| JUSTIN STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022307975459 | $1.63 |
| JUSTIN STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.223085160829999 | $0.18 |
| JUSTIN STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0032640481415 | $0.00 |
| JUSTIN STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018619666204 | $55.73 |
| JUSTIN STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022624969206 | $44.15 |
| JUSTIN STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6516866317 | $3.65 |
| JUSTIN STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9514698176 | $4.36 |
| JUSTIN STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051143575025 | $0.00 |
| JUSTIN STANCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47523832107 | $0.30 |
| JUSTIN STANCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077030782976 | $0.01 |
| JUSTIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00890530079549999 | $274.50 |
| JUSTIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035770643641 | $0.07 |
| JUSTIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44138935601 | $3.90 |
| JUSTIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23275507158 | $0.80 |
| JUSTIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027473462419 | $0.17 |
| JUSTIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017237380772 | $0.13 |
| JUSTIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1521840702 | $0.20 |
| JUSTIN ST-ARNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384931093158499 | $0.39 |
| JUSTIN STAVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029221088721 | $0.09 |
| JUSTIN STAVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00302737346199999 | $0.00 |
| JUSTIN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031734878775 | $0.09 |
| JUSTIN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052550011657999 | $0.16 |
| JUSTIN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097099214358 | $0.19 |
| JUSTIN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.349291429599999 | $0.35 |
| JUSTIN STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00523192647869999 | $161.34 |
| JUSTIN STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24071019062 | $490.37 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.998033174) | ($30,500.00) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.998033174 | $30,500.00 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (9.998033174) | ($30,501.16) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.066514622) | ($62,000.00) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.066514622 | $62,000.00 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (20.066514622) | ($62,000.00) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.062825154) | ($14,500.00) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.062825154 | $14,500.00 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (5.062825154) | ($14,586.17) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,170.292068371) | ($1,170.29) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,170.292068371 | $1,170.29 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,170.292068) | ($1,170.29) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.333747785) | ($15,000.00) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.333747785 | $15,000.00 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.333747785) | ($14,923.67) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.901361859) | ($27,770.00) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.901361859 | $27,770.00 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,541.40493749) | ($968.11) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,541.40493749 | $968.11 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (9.901361859) | ($27,915.60) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.916619487) | ($44,000.00) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.916619487 | $44,000.00 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (14.916619487) | ($43,977.93) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.018837472) | ($5,900.00) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.018837472 | $5,900.00 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.018837472) | ($5,883.11) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.001500163) | ($53,400.00) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.001500163 | $53,400.00 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (27.001500163) | ($54,422.30) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0950636) | ($12,000.00) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0950636 | $12,000.00 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0950636) | ($11,977.17) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (256.545572696) | ($0.03) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 256.545572696 | $0.03 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01628665) | ($500.00) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01628665 | $500.00 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($453.30) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.0) | ($303,054.21) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.0 | $303,054.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (10.0) | ($297,230.00) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.35 | $10,405.53 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.35128665) | ($10,459.77) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.35128665 | $10,459.77 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.04764784 | $1,425.79 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04764784) | ($1,425.79) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04764784 | $1,425.79 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (65.105650504) | ($1,606.30) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 65.105650504 | $1,606.30 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (87.305498674) | ($3,457.96) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 87.305498674 | $3,457.96 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,622.461286445) | ($4,660.30) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,622.461286445 | $4,660.30 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (164.008364) | ($98.48) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,458.452922445) | ($4,466.82) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (87.305498674) | ($3,263.60) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (5,541.4049374) | ($741.86) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (65.105650504) | ($1,468.13) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($142,465.00) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $142,465.00 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($142,725.00) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.315711574) | ($78,615.78) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.315711574 | $78,615.78 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (50.315711574) | ($78,502.57) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.99963586) | ($137,300.00) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.99963586 | $137,300.00 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.99963586) | ($136,903.72) |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0459002918426 | $1,589.78 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.056325602571 | $30.57 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.603481654974 | $1,532.43 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.80026902070199 | $4.80 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.66947255846 | $83.03 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 137.006800143999 | $92.35 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0124101205249999 | $0.15 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.05087794049999 | $19.44 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.617699957688 | $0.70 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.78710787174958 | $53.70 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.612027424916139 | $28.48 |
| JUSTIN STEPH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7336951389 | $98.69 |
| JUSTIN STEVENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025823 | $10.28 |
| JUSTIN STEVENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00226631 | $90.24 |
| JUSTIN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000680856094948 | $20.13 |
| JUSTIN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080852243339 | $15.78 |
| JUSTIN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02589466821999 | $0.64 |
| JUSTIN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019136327378 | $0.00 |
| JUSTIN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.65055799342 | $0.03 |
| JUSTIN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00612563004319999 | $0.14 |
| JUSTIN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0055026819535 | $0.34 |
| JUSTIN STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($899.00) |
| JUSTIN STEWART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $899.00 |
| JUSTIN STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12668487) | ($4,000.00) |
| JUSTIN STEWART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12668487 | $4,000.00 |
| JUSTIN STEWART | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.126684) | ($3,999.97) |
| JUSTIN STEWART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,993.659 | $3,999.97 |
| JUSTIN STEWART | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (999.994) | ($826.12) |
| JUSTIN STEWART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 830.885 | $826.12 |
| JUSTIN STEWART | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JUSTIN STEWART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 7,239.819004525 | $6,078.01 |
| JUSTIN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 238.432938 | $238.43 |
| JUSTIN STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $277.55 |
| JUSTIN STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (5.0) | ($268.25) |
| JUSTIN STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 265.58 | $268.25 |
| JUSTIN STEWART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 1,796.618425 | $1,796.62 |
| JUSTIN STEWART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| JUSTIN STEWART | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | MATIC | 8,333.33333333 | $5,624.22 |
| JUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029425478349 | $0.87 |
| JUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.737723966 | $0.07 |
| JUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000955811265878 | $28.29 |
| JUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006079346138 | $11.86 |
| JUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8055291145 | $10.81 |
| JUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0247994914319999 | $0.22 |
| JUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020533103042 | $64.64 |
| JUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120452258716 | $0.01 |
| JUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 210.057949615999 | $131.28 |
| JUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000415484902589999 | $0.02 |
| JUSTIN STOICOVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058652771657 | $0.00 |
| JUSTIN STOREY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0076923 | $313.16 |
| JUSTIN STOREY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0144855 | $422.46 |
| JUSTIN STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033434017928 | $9.81 |
| JUSTIN STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090040927974 | $17.09 |
| JUSTIN STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9880425239 | $2.37 |
| JUSTIN STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01564130293 | $0.64 |
| JUSTIN STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.723213956 | $3.72 |
| JUSTIN STOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2035278378 | $11.96 |
| JUSTIN STOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015792982844999 | $0.00 |
| JUSTIN STOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021066067844 | $0.00 |
| JUSTIN STREET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| JUSTIN STREET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN STREET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| JUSTIN STREET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,984.020261) | ($9,984.02) |
| JUSTIN STREET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001620005119) | ($4.89) |
| JUSTIN STREET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8282923869) | ($2,500.86) |
| JUSTIN STREET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.99) |
| JUSTIN STREET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29900694) | ($11,893.30) |
| JUSTIN STREET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2148499407) | ($0.19) |
| JUSTIN STREET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2148499407 | $0.19 |
| JUSTIN STREET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002602994015) | ($10.27) |
| JUSTIN STREET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002602994015 | $10.27 |
| JUSTIN STREET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007738441841) | ($2.28) |
| JUSTIN STREET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007738441841 | $2.28 |
| JUSTIN STREET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.099035273) | ($19.10) |
| JUSTIN STREET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.099035273 | $19.10 |
| JUSTIN STREET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (19.099035) | ($19.10) |
| JUSTIN STREET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007738441841) | ($2.28) |
| JUSTIN STREET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026029) | ($10.29) |
| JUSTIN STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260413412591489 | $10.46 |
| JUSTIN STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000774218452741258 | $2.35 |
| JUSTIN STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.1112264604153 | $19.11 |
| JUSTIN STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019136601953 | $0.00 |
| JUSTIN STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024338393701607 | $0.00 |
| JUSTIN STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000157244397 | $0.00 |
| JUSTIN STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000010980599037 | $0.00 |
| JUSTIN STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000130094677695 | $0.00 |
| JUSTIN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004524990431 | $0.00 |
| JUSTIN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21834833742 | $0.25 |
| JUSTIN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018956434706 | $0.00 |
| JUSTIN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017654406434 | $0.02 |
| JUSTIN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015858573365 | $0.00 |
| JUSTIN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046144765954 | $0.01 |
| JUSTIN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052320727117 | $0.02 |
| JUSTIN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000060628038252 | $0.01 |
| JUSTIN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00116800212716 | $0.00 |
| JUSTIN STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141918006211 | $4.20 |
| JUSTIN STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015183814503 | $0.02 |
| JUSTIN STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108347089289 | $21.14 |
| JUSTIN STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.667245128 | $11.09 |
| JUSTIN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134743318525299 | $0.01 |
| JUSTIN STUDDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0164522832359999 | $0.02 |
| JUSTIN STUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126123151893 | $3.73 |
| JUSTIN STUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37845627096 | $1.29 |
| JUSTIN STURGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075203034141 | $22.26 |
| JUSTIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021519535512 | $6.37 |
| JUSTIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.420464210999 | $380.42 |
| JUSTIN SUBRANNI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (25.411921144) | ($242.95) |
| JUSTIN SUBRANNI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 25.411921144 | $242.95 |
| JUSTIN SUBRANNI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (35.425535174) | ($189.89) |
| JUSTIN SUBRANNI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 35.425535174 | $189.89 |
| JUSTIN SUBRANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023945460641 | $7.09 |
| JUSTIN SUBRANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030641767134 | $0.01 |
| JUSTIN SUBRANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027709842766 | $0.00 |
| JUSTIN SUBRANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1478684400366 | $0.82 |
| JUSTIN SUBRANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019756583375913 | $0.19 |
| JUSTIN SUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021363109918 | $0.00 |
| JUSTIN SUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000067076414379999 | $0.00 |
| JUSTIN SUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059759755724 | $0.05 |
| JUSTIN SUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108310984168 | $0.01 |
| JUSTIN SULLENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035194828127 | $0.00 |
| JUSTIN SUPERNAULT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.20007875 | $8,028.16 |
| JUSTIN SUPERNAULT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.003857 | $158.48 |
| JUSTIN SUPERNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220049303381999 | $64.53 |
| JUSTIN SUPERNAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030819023903 | $60.38 |
| JUSTIN SURFACE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00074387 | $29.15 |
| JUSTIN SURFACE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00088183 | $33.85 |
| JUSTIN SURFACE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001625) | ($61.37) |
| JUSTIN SURFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000902546177399999 | $26.71 |
| JUSTIN SURFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.936133698 | $2.33 |
| JUSTIN SURFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6302875551 | $0.68 |
| JUSTIN SURFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59140475305 | $2.02 |
| JUSTIN SURFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000461254129699999 | $0.00 |
| JUSTIN SURFACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001453979887 | $0.00 |
| JUSTIN SUTCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002270992694 | $0.00 |
| JUSTIN SUTCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018997254124 | $0.00 |
| JUSTIN SUTCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.1392093917 | $9.14 |
| JUSTIN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000922702544689999 | $0.27 |
| JUSTIN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077652278197 | $0.15 |
| JUSTIN SWARTZ-ALM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,458.477716912) | ($1,458.48) |
| JUSTIN SWARTZ-ALM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,458.477716912 | $1,458.48 |
| JUSTIN SWARTZ-ALM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,066.656690438) | ($568.07) |
| JUSTIN SWARTZ-ALM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,066.656690438 | $568.07 |
| JUSTIN SWARTZ-ALM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,458.47) | ($1,458.47) |
| JUSTIN SWARTZ-ALM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,066.645609) | ($569.66) |
| JUSTIN SWARTZ-ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000652834005589999 | $0.02 |
| JUSTIN SWARTZ-ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028621980664 | $0.00 |
| JUSTIN SWARTZ-ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.746667612836 | $17.75 |
| JUSTIN SWARTZ-ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2427621209229 | $11.97 |
| JUSTIN SWARTZ-ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013787336207 | $0.00 |
| JUSTIN SWARTZ-ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100938905808 | $1.12 |
| JUSTIN SWARTZ-ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013666041385 | $0.00 |
| JUSTIN SWARTZ-ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0025487631218 | $0.00 |
| JUSTIN SWARTZENTRUBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3063983504) | ($11,887.70) |
| JUSTIN SWARTZENTRUBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3063983504 | $11,887.70 |
| JUSTIN SWARTZENTRUBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.913486391) | ($16,738.85) |
| JUSTIN SWARTZENTRUBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.913486391 | $16,738.85 |
| JUSTIN SWARTZENTRUBER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007152) | ($19.88) |
| JUSTIN SWARTZENTRUBER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000527) | ($19.92) |
| JUSTIN SWARTZENTRUBER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (5.906334391) | ($16,493.28) |
| JUSTIN SWARTZENTRUBER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30587135) | ($11,579.80) |
| JUSTIN SWARTZENTRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009034273602521 | $35.87 |
| JUSTIN SWARTZENTRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020354232330376 | $60.20 |
| JUSTIN SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043117345703 | $0.00 |
| JUSTIN SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100981777798487 | $0.00 |
| JUSTIN SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026859762453 | $0.00 |
| JUSTIN T CONLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.643357042) | ($87.00) |
| JUSTIN T CONLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.643357042 | $87.00 |
| JUSTIN T CONLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (1.643357042) | ($83.50) |
| JUSTIN T CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017842594112 | $5.28 |
| JUSTIN T CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0108128912450479 | $0.84 |
| JUSTIN T MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153883506373 | $0.46 |
| JUSTIN T MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067823066378 | $0.01 |
| JUSTIN T MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044620707632 | $0.00 |
| JUSTIN T PIERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| JUSTIN T PIERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| JUSTIN T PIERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| JUSTIN T PIERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| JUSTIN T PIERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| JUSTIN T PIERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| JUSTIN T PIERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| JUSTIN T PIERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| JUSTIN T PIERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| JUSTIN T PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.13855432913 | $3,136.67 |
| JUSTIN T PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,319.69294687909 | $11,844.82 |
| JUSTIN T PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,648.787414916 | $4,648.79 |
| JUSTIN TABAYOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.322504783009999 | $0.32 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01170079 | $487.48 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.0117) | ($486.77) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 486.082 | $486.77 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (486.082) | ($486.08) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01065823 | $310.75 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01065902) | ($310.77) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 6,410.0 | $6,410.00 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,300.0) | ($6,300.00) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | USDC | 25,200.0 | $25,200.00 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,800.0) | ($11,800.00) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,800.0 | $11,800.00 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (11,900.0) | ($11,900.00) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.4028151 | $11,900.00 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.4000381227) | ($11,820.00) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,955.0 | $2,955.00 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,400.0) | ($5,400.00) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,400.0 | $5,400.00 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (9,165.0) | ($9,165.00) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00277697) | ($81.00) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.01310459 | $287.16 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.01295984 | $273.12 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,900.0) | ($2,900.00) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,900.0 | $2,900.00 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Collateral | BTC | 0.2108975874 | $4,046.98 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102731540482723 | $2.26 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054655347199 | $0.00 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088158590779999 | $0.00 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.3107950567581 | $48.31 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000444548772949999 | $0.00 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000152254663769999 | $0.00 |
| JUSTIN TAKASHI KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000103789234253 | $0.00 |
| JUSTIN TALAMANTES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.9917822286) | ($36.15) |
| JUSTIN TALAMANTES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.9917822286 | $36.15 |
| JUSTIN TALAMANTES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009896342475) | ($28.39) |
| JUSTIN TALAMANTES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009896342475 | $28.39 |
| JUSTIN TALAMANTES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETC | (0.9917822286) | ($30.83) |
| JUSTIN TALAMANTES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009896342475) | ($27.94) |
| JUSTIN TALAMANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027082753937976 | $0.08 |
| JUSTIN TALAMANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0009096786405144 | $0.03 |
| JUSTIN TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138920263681 | $4.11 |
| JUSTIN TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020856267494 | $4.07 |
| JUSTIN TALBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35590422941 | $0.36 |
| JUSTIN TAMPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000011920348259999 | $0.00 |
| JUSTIN TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BAT | (618.73829402) | ($236.86) |
| JUSTIN TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091511) | ($27.15) |
| JUSTIN TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (16.702) | ($12.87) |
| JUSTIN TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004124 | $12.87 |
| JUSTIN TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.241079 | $7,118.45 |
| JUSTIN TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (2.61) | ($77,036.76) |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013397215481 | $0.00 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00054173993818 | $0.00 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1659651536 | $3.89 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048053329396 | $147.97 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13511858534934 | $0.20 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038442707129 | $76.00 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006997145862252 | $0.25 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018972845177 | $0.02 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.80577664913947 | $0.45 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025319850090999 | $795.80 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61782832564353 | $1.89 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0914918246489999 | $184.68 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23029553022 | $2.56 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35548738548 | $0.36 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 1,088.59707005999 | $774.04 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034306743027 | $1.02 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3183741019 | $5.85 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5394422117 | $4.54 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0229793494939999 | $7.31 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.445969356268 | $0.41 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022304122302 | $4.35 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270204899 | $0.00 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.91246551539999 | $3.91 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052875592279 | $0.06 |
| JUSTIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124505502212 | $2.43 |
| JUSTIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110762719593 | $338.14 |
| JUSTIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2167114999 | $6.08 |
| JUSTIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065179385306 | $12.72 |
| JUSTIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.6613472509999 | $11.62 |
| JUSTIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.398814148 | $15.95 |
| JUSTIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19614482046 | $0.03 |
| JUSTIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.733386288529999 | $2.51 |
| JUSTIN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13767160949 | $0.25 |
| JUSTIN TASCHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014450521777 | $0.00 |
| JUSTIN TASCHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082070051207 | $0.00 |
| JUSTIN TASSET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| JUSTIN TASSET | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| JUSTIN TASSET | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| JUSTIN TASSET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,694.28) | ($7,694.28) |
| JUSTIN TASSET | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,694.28 | $7,694.28 |
| JUSTIN TASSET | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (7,656.0) | ($7,656.00) |
| JUSTIN TASSET | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (38.28) | ($38.28) |
| JUSTIN TASSET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 287.225661227 | $11,480.06 |
| JUSTIN TASSET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| JUSTIN TASSET | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| JUSTIN TASSET | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (12.24) | ($12.24) |
| JUSTIN TASSET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.018810584) | ($1.00) |
| JUSTIN TASSET | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.018810584 | $1.00 |
| JUSTIN TASSET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (289.503154051) | ($15,543.42) |
| JUSTIN TASSET | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 289.503154051 | $15,543.42 |
| JUSTIN TASSET | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | SOL | (289.521964635) | ($15,596.55) |
| JUSTIN TASSET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (922.668839208) | ($922.67) |
| JUSTIN TASSET | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 922.668839208 | $922.67 |
| JUSTIN TASSET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1463718496) | ($6.75) |
| JUSTIN TASSET | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.1463718496 | $6.75 |
| JUSTIN TASSET | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| JUSTIN TASSET | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.146371849) | ($6.61) |
| JUSTIN TASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001740736809258 | $6.95 |
| JUSTIN TASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014878841316 | $29.03 |
| JUSTIN TASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.925133462107 | $64.93 |
| JUSTIN TASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.679188195967932 | $43.05 |
| JUSTIN TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000338220517439999 | $0.01 |
| JUSTIN TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27989290027 | $0.18 |
| JUSTIN TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065991677544 | $0.73 |
| JUSTIN TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1339680468 | $0.90 |
| JUSTIN TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.94684045399999 | $0.16 |
| JUSTIN TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0834322661749999 | $0.13 |
| JUSTIN TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000255762750369999 | $0.05 |
| JUSTIN TAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.063835397) | ($1,647.91) |
| JUSTIN TAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.063835397 | $1,647.91 |
| JUSTIN TAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.063835) | ($1,651.01) |
| JUSTIN TAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008421464443) | ($2.41) |
| JUSTIN TAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008421464443 | $2.41 |
| JUSTIN TAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (34.916794354) | ($34.92) |
| JUSTIN TAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 34.916794354 | $34.92 |
| JUSTIN TAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (632.61539493) | ($632.62) |
| JUSTIN TAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 632.61539493 | $632.62 |
| JUSTIN TAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (632.615394) | ($632.62) |
| JUSTIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143474879852 | $0.42 |
| JUSTIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000894558418572999 | $0.03 |
| JUSTIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010532389466967 | $24.10 |
| JUSTIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.68596058197099 | $7.69 |
| JUSTIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4242208958695 | $0.42 |
| JUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (525.48) | ($489.00) |
| JUSTIN TAYLOR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.009437084056 | $25.10 |
| JUSTIN TAYLOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.008732391352 | $12.03 |
| JUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019915058998 | $59.79 |
| JUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8590944085 | $5.44 |
| JUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3918928132279 | $0.37 |
| JUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033145490946 | $0.98 |
| JUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124643388801 | $2.43 |
| JUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93954678772 | $0.14 |
| JUSTIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00033333986586 | $0.02 |
| JUSTIN TAYLOR BLUMETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,801.58) |
| JUSTIN TAYLOR BLUMETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (89.307903772) | ($160,223.41) |
| JUSTIN TAYLOR BLUMETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00652483) | ($29,431.79) |
| JUSTIN TAYLOR BLUMETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (1,269.16068255) | ($6,106.29) |
| JUSTIN TAYLOR BLUMETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,829.91) | ($1,829.91) |
| JUSTIN TAYLOR BLUMETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.002823) | ($25,000.00) |
| JUSTIN TAYLOR BLUMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,070.51257458608 | $2,483.03 |
| JUSTIN TAYLOR BLUMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.27673240477 | $75.28 |
| JUSTIN TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7280245551 | $2.01 |
| JUSTIN TELLES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (6.595062069) | ($20,000.00) |
| JUSTIN TELLES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| JUSTIN TELLES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| JUSTIN TELLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,868.42 |
| JUSTIN TELLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.6) | ($2,373.69) |
| JUSTIN TELLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.6 | $2,373.69 |
| JUSTIN TELLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (3.271022671) | ($4,852.75) |
| JUSTIN TELLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.2) | ($4,530.50) |
| JUSTIN TELLES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.2 | $4,530.50 |
| JUSTIN TELLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($14.04) |
| JUSTIN TELLES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $14.04 |
| JUSTIN TELLES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (3.533980583) | ($4,961.32) |
| JUSTIN TELLES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.35666212) | ($2,500.00) |
| JUSTIN TELLES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.93583153 | $3,114.40 |
| JUSTIN TELLES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07069986361) | ($75.00) |
| JUSTIN TELLES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.344096416) | ($5,000.00) |
| JUSTIN TELLES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1603228925) | ($150.00) |
| JUSTIN TELLES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 6.595062069 | $6,170.42 |
| JUSTIN TELLES | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JUSTIN TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077249495735 | $239.48 |
| JUSTIN TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08058027238 | $179.47 |
| JUSTIN TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.278766528729999 | $0.28 |
| JUSTIN TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016719624724 | $0.01 |
| JUSTIN TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000052274113111 | $0.00 |
| JUSTIN TENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118874195977 | $0.04 |
| JUSTIN TENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.354574834049999 | $0.35 |
| JUSTIN TENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42050913162 | $0.42 |
| JUSTIN TENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000449553970949999 | $0.08 |
| JUSTIN TEODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043456563092 | $0.00 |
| JUSTIN TEODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081136663022 | $0.00 |
| JUSTIN TERENCE SUTHERLAND | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.000995 | $38.85 |
| JUSTIN TERENCE SUTHERLAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000995) | ($38.46) |
| JUSTIN TERENCE SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000520680379792 | $0.02 |
| JUSTIN THIESSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00127877 | $37.10 |
| JUSTIN THIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073580387722 | $7.95 |
| JUSTIN THIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62030884973 | $2.66 |
| JUSTIN THIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.408295437 | $29.41 |
| JUSTIN THOMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (261.853353195) | ($261.85) |
| JUSTIN THOMAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 261.853353195 | $261.85 |
| JUSTIN THOMAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (261.85) | ($261.85) |
| JUSTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114101636657 | $347.93 |
| JUSTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188883212139999 | $384.20 |
| JUSTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.012168939999 | $145.09 |
| JUSTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.157059862 | $52.84 |
| JUSTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13557595708 | $9.92 |
| JUSTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000801075131209999 | $0.00 |
| JUSTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4103764555292 | $2.41 |
| JUSTIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00512912604449999 | $0.00 |
| JUSTIN THOMAS BAKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $99.23 |
| JUSTIN THOMAS BAKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01027227 | $410.54 |
| JUSTIN THOMAS BAKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0129317 | $502.02 |
| JUSTIN THOMAS BAKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 4.24038829 | $363.17 |
| JUSTIN THOMAS BAKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.03178936 | $1,215.53 |
| JUSTIN THOMAS BAKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 80.347659 | $80.35 |
| JUSTIN THOMAS BAKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00263007 | $100.72 |
| JUSTIN THOMAS BAKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| JUSTIN THOMAS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172148364 | $50.00 |
| JUSTIN THOMAS SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095788913803 | $2.84 |
| JUSTIN THOMAS SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5044256086 | $7.53 |
| JUSTIN THOMAS SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084161901929 | $3.33 |
| JUSTIN THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (137.176) | ($134.65) |
| JUSTIN THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002867525636) | ($85.75) |
| JUSTIN THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002867525636 | $85.75 |
| JUSTIN THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05237283134) | ($114.75) |
| JUSTIN THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05237283134 | $114.75 |
| JUSTIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148620336279 | $4.36 |
| JUSTIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.158093150161 | $0.21 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0213023605369199 | $0.02 |
| JUSTIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00253427423535399 | $0.04 |
| JUSTIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014882052638 | $0.01 |
| JUSTIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015079265717515 | $0.56 |
| JUSTIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026257165742839 | $0.73 |
| JUSTIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72759176459999 | $1.73 |
| JUSTIN THONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00860848 | $284.47 |
| JUSTIN THONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05778491) | ($1,761.55) |
| JUSTIN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319660247499299 | $11.53 |
| JUSTIN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326675731314 | $0.00 |
| JUSTIN THORNLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001069068889) | ($43.02) |
| JUSTIN THORNLEY | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001069068889 | $43.02 |
| JUSTIN THORNLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,732.098478548) | ($20,732.10) |
| JUSTIN THORNLEY | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,732.098478548 | $20,732.10 |
| JUSTIN THORNLEY | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,732.098478) | ($20,732.10) |
| JUSTIN THORNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000324191 1264723 | $0.13 |
| JUSTIN THORNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.7676435872 | $80.77 |
| JUSTIN THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027516222455 | $0.00 |
| JUSTIN THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000786709616129999 | $0.00 |
| JUSTIN TIE SIN TIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004109802091) | ($1.66) |
| JUSTIN TIE SIN TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 4,632.3756 | $2,008.42 |
| JUSTIN TIE SIN TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (4,631.634) | ($2,029.39) |
| JUSTIN TIE SIN TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,025.863 | $2,029.39 |
| JUSTIN TIE SIN TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| JUSTIN TIE SIN TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUSTIN TIE SIN TIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1695382203 | $4,710.76 |
| JUSTIN TIE SIN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0207910106381 | $389.30 |
| JUSTIN TIE SIN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061356633556 | $122.58 |
| JUSTIN TIE SIN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.306118094154999 | $0.31 |
| JUSTIN TIE SIN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00862167928737 | $0.00 |
| JUSTIN TIE SIN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020317684096 | $0.00 |
| JUSTIN TIE SIN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00660377117419999 | $197.23 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (46.406567347) | ($31.25) |
| JUSTIN TIERNEY | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 46.406567347 | $31.25 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BAT | (46.406567347) | ($31.05) |
| JUSTIN TIERNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| JUSTIN TIERNEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.7) | ($16.70) |
| JUSTIN TIERNEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.800659319) | ($100,000.00) |
| JUSTIN TIERNEY | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 50.800659319 | $100,000.00 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (50.0) | ($98,742.50) |
| JUSTIN TIERNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.276903568) | ($82,467.44) |
| JUSTIN TIERNEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 42.276903568 | $82,467.44 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (30.0) | ($58,897.12) |
| JUSTIN TIERNEY | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.077562886) | ($26,264.98) |
| JUSTIN TIERNEY | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Deposit | USDC | 17.690455 | $17.69 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Deposit | USDC | 10,193.39441 | $10,193.39 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| JUSTIN TIERNEY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| JUSTIN TIERNEY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 1.035779646 | $31,774.41 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (246.034865) | ($246.03) |
| JUSTIN TIERNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.44693892) | ($71,631.69) |
| JUSTIN TIERNEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.44693892 | $71,631.69 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003412) | ($99.99) |
| JUSTIN TIERNEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.44352692) | ($71,658.87) |
| JUSTIN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00908377011909999 | $301.88 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017855591013 | $0.00 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40641556020003 | $1,080.22 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28406808853 | $1.28 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4165606748 | $3.42 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129037855622 | $0.00 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109858891372999 | $0.00 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021320283563 | $0.00 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000249458393239999 | $0.00 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.02578809496381 | $0.02 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016573822178 | $0.02 |
| JUSTIN TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015134191489 | $0.02 |
| JUSTIN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028307723958 | $0.00 |
| JUSTIN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000070140860134 | $0.00 |
| JUSTIN TJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159406645075 | $0.47 |
| JUSTIN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110510301287 | $0.01 |
| JUSTIN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.41547328809999 | $4.84 |
| JUSTIN TOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051308084105 | $1.52 |
| JUSTIN TOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120289569097 | $0.23 |
| JUSTIN TOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17549815294 | $0.18 |
| JUSTIN TOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035110819354 | $0.01 |
| JUSTIN TOENYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030171909099 | $0.00 |
| JUSTIN TOLEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.185554657) | ($10,373.29) |
| JUSTIN TOLEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.185554657 | $10,373.29 |
| JUSTIN TOLEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009998) | ($20.00) |
| JUSTIN TOLEDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.175556) | ($10,298.68) |
| JUSTIN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058750447262 | $1.74 |
| JUSTIN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024481698097502 | $68.15 |
| JUSTIN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.866378185 | $14.16 |
| JUSTIN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2284572053 | $6.42 |
| JUSTIN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2760555553 | $25.29 |
| JUSTIN TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.325893141999999 | $1.11 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.00706 | $19.98 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00053645 | $20.78 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00035 | $13.32 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 0.2146 | $12.25 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.006452 | $16.42 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00061095 | $21.09 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.9172644425) | ($31.59) |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00282208 | $84.32 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011) | ($32.60) |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099427695761 | $3.14 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92593547819557 | $1.49 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113832347858 | $2.47 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.950853185069999 | $0.95 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051827777595 | $0.00 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0043297878790963 | $0.25 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000043672527884 | $0.00 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000084220072326 | $0.00 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000007618616 | $0.00 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000010904542 | $0.00 |
| JUSTIN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000000000187347719999999 | $0.00 |
| JUSTIN TOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145860652253 | $0.04 |
| JUSTIN TOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014993685774 | $29.26 |
| JUSTIN TOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.83672674559999 | $0.41 |
| JUSTIN TOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19050484558 | $0.19 |
| JUSTIN TOPALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049145554408 | $9.59 |
| JUSTIN TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019059666542 | $5.64 |
| JUSTIN TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163638526339999 | $0.02 |
| JUSTIN TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023683332456 | $4.62 |
| JUSTIN TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84993980171 | $0.41 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (139.14364377) | ($139.14) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 139.14364377 | $139.14 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.18) | ($3.18) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.470891822) | ($1,000.00) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.470891822 | $1,000.00 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005691485905) | ($177.13) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005691485905 | $177.13 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01222040444) | ($0.14) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.01222040444 | $0.14 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.239828189) | ($8,634.37) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.239828189 | $8,634.37 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.009762) | ($20.03) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.700958011) | ($9,662.46) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000665) | ($20.07) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00502648) | ($151.70) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | USDC | 5,019.665569 | $5,019.67 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.3256431494 | $9,539.00 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3256500448) | ($9,539.21) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3256500448 | $9,539.21 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.32496705) | ($9,504.47) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000683) | ($19.98) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.004532460799) | ($0.47) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.004532460799 | $0.47 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.006395594187) | ($0.01) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 0.006395594187 | $0.01 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.005000647386) | ($0.01) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.005000647386 | $0.01 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002803566854) | ($0.08) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000002803566854 | $0.08 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0315263865) | ($0.18) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.0315263865 | $0.18 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002138456479) | ($4.34) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002138456479 | $4.34 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | USDC | 6,607.1625 | $6,607.16 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.37) | ($6.37) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (3,850.0) | ($3,850.00) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | DOT | 874.006810443 | $8,163.22 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (874.006839025) | ($8,136.44) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 874.006839025 | $8,136.44 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | DOT | (2.148378) | ($20.04) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | DOT | (871.87068143) | ($8,100.64) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1540089063 | $4,366.93 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.167932735) | ($0.17) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.167932735 | $0.17 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1540089063) | ($4,366.93) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1540089063 | $4,366.93 |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002138456479) | ($3.70) |
| JUSTIN TOWNER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.15401171) | ($4,381.41) |
| JUSTIN TOWNER | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| JUSTIN TOWNER | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Deposit | USDC | 20.0 | $20.00 |
| JUSTIN TOWNER | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| JUSTIN TOWNER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| JUSTIN TOWNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 6.066485007 | $10,927.18 |
| JUSTIN TOWNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.066486239) | ($10,933.34) |
| JUSTIN TOWNER | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.066486239 | $10,933.34 |
| JUSTIN TOWNER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011097) | ($20.00) |
| JUSTIN TOWNER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUSTIN TOWNER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.055389) | ($10,908.90) |
| JUSTIN TOWNER | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (395.74) | ($395.74) |
| JUSTIN TOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336661637426249 | $1.23 |
| JUSTIN TOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039788645642503 | $0.00 |
| JUSTIN TOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245430310560701 | $66.37 |
| JUSTIN TOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.767394549117665 | $0.77 |
| JUSTIN TOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000310470556680859 | $0.00 |
| JUSTIN TOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000818593946801399 | $0.00 |
| JUSTIN TOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026896785994305 | $0.00 |
| JUSTIN TOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000097409760355977 | $0.00 |
| JUSTIN TRAISTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.565077086) | ($1,024.55) |
| JUSTIN TRAISTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (243.1277023) | ($243.13) |
| JUSTIN TRAISTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.206616694) | ($6,198.71) |
| JUSTIN TRAISTER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 243.1277023 | $243.13 |
| JUSTIN TRAISTER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.565077086 | $1,024.55 |
| JUSTIN TRAISTER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.206616694 | $6,198.71 |
| JUSTIN TRAISTER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (243.127702) | ($243.13) |
| JUSTIN TRAISTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001717967755) | ($5.40) |
| JUSTIN TRAISTER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001717967755 | $5.40 |
| JUSTIN TRAISTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006335383459) | ($1.18) |
| JUSTIN TRAISTER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0006335383459 | $1.18 |
| JUSTIN TRAISTER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5657106243) | ($1,050.17) |
| JUSTIN TRAISTER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20678849) | ($6,500.40) |
| JUSTIN TRAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014828336113169 | $51.24 |
| JUSTIN TRAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509757575561372 | $12.08 |
| JUSTIN TRAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6824601277654 | $2.68 |
| JUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080115774034 | $0.24 |
| JUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014318146789 | $27.94 |
| JUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.077278651 | $14.08 |
| JUSTIN TRANTHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.0) | ($12.00) |
| JUSTIN TRANTHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.0 | $12.00 |
| JUSTIN TRANTHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| JUSTIN TRANTHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,011.891576638) | ($2,011.89) |
| JUSTIN TRANTHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,011.891576638 | $2,011.89 |
| JUSTIN TRANTHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,011.891576) | ($2,011.89) |
| JUSTIN TRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.853690686136 | $12.85 |
| JUSTIN TRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057391619835 | $0.04 |
| JUSTIN TRAUMILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.765307 | $2,331.61 |
| JUSTIN TRAUMILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $9,138.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN TRAUMILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.765307) | ($11,520.56) |
| JUSTIN TRAUMILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20880896) | ($6,266.47) |
| JUSTIN TRAUMILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20880896 | $6,266.47 |
| JUSTIN TRAUMILLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20880896) | ($6,127.23) |
| JUSTIN TRAUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010731744816632 | $39.11 |
| JUSTIN TRAUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002371264810145 | $7.16 |
| JUSTIN TRAUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0108878433 | $8.73 |
| JUSTIN TRAUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5233501624 | $1.10 |
| JUSTIN TRAUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007222280011 | $0.00 |
| JUSTIN TRAUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015763156974 | $0.00 |
| JUSTIN TRAUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000022695646455 | $0.00 |
| JUSTIN TRAUMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000066433238025 | $0.00 |
| JUSTIN TRAYMOND MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105803920041 | $0.31 |
| JUSTIN TRAYMOND MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0155713099 | $7.02 |
| JUSTIN TREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137657445683999 | $26.86 |
| JUSTIN TREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08685676298 | $9.59 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,752.406771981) | ($2,752.41) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,752.406771981 | $2,752.41 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,752.4) | ($2,752.40) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (115.31943546) | ($824.35) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 115.31943546 | $824.35 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.4707123949) | ($0.47) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.4707123949 | $0.47 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.385602017) | ($2.39) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.385602017 | $2.39 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003579903732) | ($10.16) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003579903732 | $10.16 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00338171815) | ($5.18) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00338171815 | $5.18 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000357) | ($10.14) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 10.133 | $10.14 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (12.52) | ($12.52) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.008151 | $12.52 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.820060705) | ($6.05) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.820060705 | $6.05 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (10.813) | ($6.04) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.003917 | $6.04 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (115.319435) | ($834.91) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (708.201751978) | ($388.46) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 708.201751978 | $388.46 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (707.09612) | ($382.06) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5020620971) | ($36.50) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5020620971 | $36.50 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.5020620971) | ($36.24) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01544971815) | ($22.59) |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003671480086978 | $0.12 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031945930464902 | $0.07 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.427560251014 | $13.43 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.695162830321 | $7.86 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072069204246564 | $0.05 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.870825711719999 | $9.66 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35479936837623 | $3.45 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57831498869 | $0.08 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44706902828 | $1.52 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0162225967949 | $0.96 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126307264581 | $4.99 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042139194174068 | $0.52 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.091227103913 | $0.14 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0056952607729488 | $0.01 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000023602180405 | $0.00 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.25292145419 | $0.46 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.151118608854 | $0.15 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000004906594774 | $0.00 |
| JUSTIN TRIESCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.084094164595 | $0.11 |
| JUSTIN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.512304245 | $173.51 |
| JUSTIN TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207096867349999 | $6.13 |
| JUSTIN TROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052801778554 | $1.02 |
| JUSTIN TRULL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,977.377830236) | ($1,977.38) |
| JUSTIN TRULL | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,977.377830236 | $1,977.38 |
| JUSTIN TRULL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005859591166) | ($20.33) |
| JUSTIN TRULL | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005859591166 | $20.33 |
| JUSTIN TRULL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.608617665) | ($2.61) |
| JUSTIN TRULL | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.608617665 | $2.61 |
| JUSTIN TRULL | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00058595) | ($18.48) |
| JUSTIN TRULL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| JUSTIN TRULL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,929.986447) | ($1,929.99) |
| JUSTIN TRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000275235729371399 | $0.11 |
| JUSTIN TRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2563999891459 | $11.26 |
| JUSTIN TRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049524781205 | $0.00 |
| JUSTIN TSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN TSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JUSTIN TSE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN TSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (507.394065481) | ($507.39) |
| JUSTIN TSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 507.394065481 | $507.39 |
| JUSTIN TSE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (507.394065) | ($507.39) |
| JUSTIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093535454516 | $27.68 |
| JUSTIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010093148383 | $19.69 |
| JUSTIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3293874548641 | $10.33 |
| JUSTIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019338453326 | $0.17 |
| JUSTIN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83154509116 | $0.12 |
| JUSTIN TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015482454978 | $3.02 |
| JUSTIN TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99406891185 | $3.40 |
| JUSTIN TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.010679579528 | $0.01 |
| JUSTIN TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000115127528374999 | $0.00 |
| JUSTIN TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8008310618 | $1.35 |
| JUSTIN TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019980962841 | $1.42 |
| JUSTIN TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34085627705 | $0.44 |
| JUSTIN TSUCHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00130098319607 | $0.00 |
| JUSTIN TSUGRANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01597648081 | $0.02 |
| JUSTIN TULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140994618794 | $4.17 |
| JUSTIN TULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.121734748 | $1.96 |
| JUSTIN TULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30194897422 | $3.36 |
| JUSTIN TULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00221161230459999 | $0.16 |
| JUSTIN TULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9355426555999 | $8.75 |
| JUSTIN TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00117091 | $33.81 |
| JUSTIN TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100629 | $30.82 |
| JUSTIN TURNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00103288 | $30.21 |
| JUSTIN TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00101071 | $30.41 |
| JUSTIN TURNER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.001002 | $29.36 |
| JUSTIN TURNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.001027 | $30.97 |
| JUSTIN TURNER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00100338 | $29.32 |
| JUSTIN TURNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00101661 | $30.25 |
| JUSTIN TURNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0010089 | $29.19 |
| JUSTIN TURNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100392 | $29.40 |
| JUSTIN TURNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00100745 | $31.92 |
| JUSTIN TURNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00102453 | $32.36 |
| JUSTIN TURNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00101587 | $30.61 |
| JUSTIN TURNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00101832 | $30.26 |
| JUSTIN TURNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00100693 | $29.94 |
| JUSTIN TURNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00100908 | $31.65 |
| JUSTIN TURNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00102405 | $31.85 |
| JUSTIN TURNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0010322 | $31.37 |
| JUSTIN TURNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00100716 | $30.16 |
| JUSTIN TURNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00102227 | $29.18 |
| JUSTIN TURNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100675 | $26.48 |
| JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015235613458719 | $51.83 |
| JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00428547937519999 | $0.47 |
| JUSTIN TURNER-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084952842021 | $0.25 |
| JUSTIN TURNER-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014924522433 | $0.00 |
| JUSTIN TURNER-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13317207648999 | $0.13 |
| JUSTIN TURNER-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081417005332 | $0.01 |
| JUSTIN TYLER BONNETPLUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217592276139999 | $0.04 |
| JUSTIN TYLER EIESLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023761630404999 | $0.05 |
| JUSTIN TYLER POLLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000246824401 | $0.00 |
| JUSTIN TYLER POLLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084597371256 | $0.01 |
| JUSTIN UIJLDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00692027182081 | $0.01 |
| JUSTIN UIJLDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006361291725 | $0.00 |
| JUSTIN ULSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000301178775009999 | $0.59 |
| JUSTIN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058690274828 | $17.37 |
| JUSTIN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6650076494306 | $1.39 |
| JUSTIN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1840985063 | $1.57 |
| JUSTIN URBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038429259802 | $0.75 |
| JUSTIN USHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.123126 | $5,004.46 |
| JUSTIN USHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.7 | $11,178.96 |
| JUSTIN USHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05009666 | $1,998.58 |
| JUSTIN USHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.9 | $8,757.10 |
| JUSTIN USHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07019046 | $2,816.74 |
| JUSTIN USHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01244604634) | ($1.09) |
| JUSTIN USHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01244604634 | $1.09 |
| JUSTIN USHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034825) | ($100.00) |
| JUSTIN USHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0034825 | $100.00 |
| JUSTIN USHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06879755631) | ($100.00) |
| JUSTIN USHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06879755631 | $100.00 |
| JUSTIN USHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06879755631) | ($99.62) |
| JUSTIN USHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1024320438) | ($150.00) |
| JUSTIN USHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1024320438 | $150.00 |
| JUSTIN USHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1024320438) | ($150.07) |
| JUSTIN USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048969196723 | $146.59 |
| JUSTIN USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103080103565 | $200.15 |
| JUSTIN USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117462507011 | $0.00 |
| JUSTIN USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00313051148429999 | $0.00 |
| JUSTIN USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.23222283748 | $14.46 |
| JUSTIN USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000608206934726099 | $0.01 |
| JUSTIN USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00007354863519 | $0.00 |
| JUSTIN USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058930209721 | $0.00 |
| JUSTIN VACHON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 196.5737607 | $36.78 |
| JUSTIN VACHON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.32999 | $22.51 |
| JUSTIN VACHON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XLM | (196.5737607) | ($24.93) |
| JUSTIN VACHON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.02584567615) | ($48.06) |
| JUSTIN VACHON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.02584567615 | $48.06 |
| JUSTIN VACHON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.680413908) | ($105.21) |
| JUSTIN VACHON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.680413908 | $105.21 |
| JUSTIN VACHON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.02584567615) | ($48.08) |
| JUSTIN VACHON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0350115712) | ($1,007.74) |
| JUSTIN VACHON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0350115712 | $1,007.74 |
| JUSTIN VACHON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (2.0104039) | ($127.48) |
| JUSTIN VACHON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004241786494) | ($1.30) |
| JUSTIN VACHON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004241786494 | $1.30 |
| JUSTIN VACHON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03505398) | ($1,095.37) |
| JUSTIN VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027721510939305 | $9.65 |
| JUSTIN VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039343125683735 | $0.35 |
| JUSTIN VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000071320007132 | $0.00 |
| JUSTIN VACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00018612698853398 | $0.35 |
| JUSTIN VALLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01642106556) | ($50.00) |
| JUSTIN VALLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.053900319) | ($2,961.50) |
| JUSTIN VALLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31026425) | ($8,487.25) |
| JUSTIN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021899806661086 | $74.65 |
| JUSTIN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020496164703463 | $46.95 |
| JUSTIN VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000094646684126 | $0.00 |
| JUSTIN VAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,238.586860333) | ($2,238.59) |
| JUSTIN VAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,238.586860333 | $2,238.59 |
| JUSTIN VAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,238.58686) | ($2,238.59) |
| JUSTIN VAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1317502411) | ($382.39) |
| JUSTIN VAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1317502411 | $382.39 |
| JUSTIN VAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1317502411) | ($379.70) |
| JUSTIN VAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05623035276) | ($1,634.75) |
| JUSTIN VAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05623035276 | $1,634.75 |
| JUSTIN VAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (223.709736007) | ($392.66) |
| JUSTIN VAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 223.709736007 | $392.66 |
| JUSTIN VAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (152.471242148) | ($737.36) |
| JUSTIN VAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 152.471242148 | $737.36 |
| JUSTIN VAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,043.257931863) | ($942.92) |
| JUSTIN VAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,043.257931863 | $942.92 |
| JUSTIN VAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | UNI | (152.471242148) | ($736.25) |
| JUSTIN VAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (7,043.2579318) | ($940.13) |
| JUSTIN VAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05623035) | ($1,639.51) |
| JUSTIN VAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | KNC | (223.709736007) | ($391.49) |
| JUSTIN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058503899064544 | $19.68 |
| JUSTIN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000384746465751499 | $1.15 |
| JUSTIN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.100197366022 | $6.10 |
| JUSTIN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013861066692 | $0.01 |
| JUSTIN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.2806741122144 | $1.96 |
| JUSTIN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022737826818 | $0.02 |
| JUSTIN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65599773130075 | $4.36 |
| JUSTIN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1950948871066566 | $0.59 |
| JUSTIN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0266361581419999 | $0.03 |
| JUSTIN VAN LOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020894429095 | $0.06 |
| JUSTIN VAN LOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471484 | $0.02 |
| JUSTIN VAN LOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017894870345 | $0.03 |
| JUSTIN VAN LOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0415176632869999 | $0.04 |
| JUSTIN VAN LOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027432927335 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
TOPMARKER
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,660.0) | ($856.75) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,660.0 | $856.75 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.2) | ($5,639.80) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,565.982 | $5,639.80 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (165.0) | ($1,349.70) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,323.878 | $1,349.70 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($3,909.12) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,822.991 | $3,909.12 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | KNC | (174.792) | ($218.49) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 213.158 | $218.49 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($626.67) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 622.9 | $626.67 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (400.0) | ($239.42) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 237.823 | $239.42 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SUSHI | (100.0) | ($120.73) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 119.5 | $120.73 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SUSHI | 88.7312 | $100.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (1,160.0) | ($658.45) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 653.312 | $658.45 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (407.124) | ($288.79) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 286.717 | $288.79 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (5.97431) | ($202.83) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 201.621 | $202.83 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,014.11) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,992.066 | $2,014.11 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.1713 | $5,000.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,970.0) | ($1,970.00) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 1.000051 | $1,970.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 2,239.642 | $1,000.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.03319 | $1,000.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,845.0) | ($1,845.00) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 1.000157 | $1,845.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 1,769.912 | $1,000.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.031976) | ($999.99) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 997.093 | $999.99 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (787.054) | ($500.00) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 498.677 | $500.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (814.93) | ($500.00) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 502.73 | $500.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (36.8477) | ($324.26) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 324.112 | $324.26 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,726.0) | ($1,726.00) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 1.000321 | $1,726.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.03449 | $1,000.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SUSHI | 869.5653 | $1,000.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,483.0) | ($1,483.00) |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.008515 | $1,483.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167018756291 | $62.64 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01619255053348 | $44.79 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00579256906542517 | $0.01 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.47997461418 | $6.32 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.42816600826 | $5.20 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28887568736 | $19.72 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20989080572922 | $2.46 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74714425620287 | $0.14 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006344938698165 | $0.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.212087393661224 | $1.15 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030963788548485 | $1.97 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007706275826612 | $0.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000063370316920957 | $0.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038972745571286 | $0.50 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019567386449359 | $0.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00184791751430475 | $0.19 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000527603811873 | $0.00 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.51759868600418 | $1.42 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00745627524753 | $0.01 |
| JUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0022147275150398 | $0.00 |
| JUSTIN VD BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010182505074 | $0.03 |
| JUSTIN VD BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054696597272 | $0.01 |
| JUSTIN VD BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045306230836 | $0.01 |
| JUSTIN VD BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059633735624 | $0.06 |
| JUSTIN VD BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125347972811 | $0.01 |
| JUSTIN VD BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068249471696 | $0.00 |
| JUSTIN VD BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01945440796 | $0.02 |
| JUSTIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174723328229999 | $5.17 |
| JUSTIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7868499304 | $1.42 |
| JUSTIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.216876574299999 | $2.41 |
| JUSTIN VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19902864095 | $0.68 |
| JUSTIN VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35625447118 | $0.36 |
| JUSTIN VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0090042161181 | $0.99 |
| JUSTIN VELASCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002045807601) | ($58.51) |
| JUSTIN VELASCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002045807601 | $58.51 |
| JUSTIN VELASCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,033.757583602) | ($3,322.46) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN VELASCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,033.757583602 | $3,322.46 |
| JUSTIN VELASCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (368.231419423) | ($859.72) |
| JUSTIN VELASCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 368.231419423 | $859.72 |
| JUSTIN VELASCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.002045) | ($58.50) |
| JUSTIN VELASCO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.037786 | $58.50 |
| JUSTIN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002172284161953 | $0.72 |
| JUSTIN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.76166476432 | $67.66 |
| JUSTIN VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.543723582442 | $32.51 |
| JUSTIN VELLINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042161462619 | $1.25 |
| JUSTIN VELO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.985 | $6,149.37 |
| JUSTIN VELO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($301.88) |
| JUSTIN VELO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $301.88 |
| JUSTIN VELO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,000.40) |
| JUSTIN VELO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,000.40 |
| JUSTIN VELO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($12,076.71) |
| JUSTIN VELO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $12,076.71 |
| JUSTIN VELO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009951) | ($300.16) |
| JUSTIN VELO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,796.94) |
| JUSTIN VELO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.400049) | ($12,088.71) |
| JUSTIN VELO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001671) | ($3.01) |
| JUSTIN VELO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.998329) | ($7,179.68) |
| JUSTIN VELO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($11,988.64) |
| JUSTIN VELO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $11,988.64 |
| JUSTIN VELO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($13,797.50) |
| JUSTIN VELO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $13,797.50 |
| JUSTIN VELO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($11,857.04) |
| JUSTIN VELO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($261.35) |
| JUSTIN VELO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $261.35 |
| JUSTIN VELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00893355622059999 | $289.32 |
| JUSTIN VELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.200582849606 | $440.22 |
| JUSTIN VELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 313.401826248 | $249.12 |
| JUSTIN VELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.098678310299 | $10.84 |
| JUSTIN VELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.047054581923 | $3.56 |
| JUSTIN VELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00037808233023 | $0.00 |
| JUSTIN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083187344375 | $257.31 |
| JUSTIN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031224564466 | $61.21 |
| JUSTIN VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18706563138 | $1.65 |
| JUSTIN VERDUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022773724528 | $0.04 |
| JUSTIN VERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019454377851 | $0.00 |
| JUSTIN VERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46071677358 | $0.37 |
| JUSTIN VERRETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 8.185971363 | $13,744.66 |
| JUSTIN VERRETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.551323665) | ($11,000.00) |
| JUSTIN VERRETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2024030255) | ($339.84) |
| JUSTIN VERRETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1954438522) | ($328.16) |
| JUSTIN VERRETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.490711534) | ($5,500.00) |
| JUSTIN VERRETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1078485158) | ($169.93) |
| JUSTIN VERRETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1042389932) | ($164.24) |
| JUSTIN VERRETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.342755508 | $6,842.49 |
| JUSTIN VERRETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008858321513) | ($223.95) |
| JUSTIN VERRETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01213222187) | ($306.72) |
| JUSTIN VERRETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.395549074) | ($10,000.00) |
| JUSTIN VERRETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4899331371 | $12,386.15 |
| JUSTIN VERRETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01771841532) | ($410.20) |
| JUSTIN VERRETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01478576274) | ($342.31) |
| JUSTIN VERRETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4751403426) | ($11,000.00) |
| JUSTIN VERRETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5736487451 | $13,280.57 |
| JUSTIN VERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005028005533971 | $10.51 |
| JUSTIN VERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008217046998845 | $9.36 |
| JUSTIN VERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092001963122 | $0.09 |
| JUSTIN VERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002235930271 | $0.00 |
| JUSTIN VILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178633507729999 | $0.05 |
| JUSTIN VILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027277234397 | $0.05 |
| JUSTIN VILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016153853968 | $0.01 |
| JUSTIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154184459862999 | $45.69 |
| JUSTIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017082098278 | $0.00 |
| JUSTIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092340665899 | $0.00 |
| JUSTIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000132819414679999 | $0.00 |
| JUSTIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0295711347379999 | $0.02 |
| JUSTIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10741629361 | $12.31 |
| JUSTIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086563551894 | $0.00 |
| JUSTIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040301128449999 | $0.00 |
| JUSTIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000131191445628 | $0.00 |
| JUSTIN VIRGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021060771587 | $63.38 |
| JUSTIN VIRGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4400380037 | $2.73 |
| JUSTIN VIRGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.642613511 | $22.38 |
| JUSTIN VIRGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.89232360718 | $1.38 |
| JUSTIN VIRKLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.42) | ($1.42) |
| JUSTIN VIRKLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.42 | $1.42 |
| JUSTIN VIRKLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.42) | ($1.42) |
| JUSTIN VIRKLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.0) | ($7.00) |
| JUSTIN VIRKLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.0 | $7.00 |
| JUSTIN VIRKLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| JUSTIN VIRKLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.42) | ($1.42) |
| JUSTIN VIRKLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.42) | ($2.42) |
| JUSTIN VIRKLER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.42 | $2.42 |
| JUSTIN VIRKLER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.42) | ($1.42) |
| JUSTIN VIRKLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01718441 | $480.25 |
| JUSTIN VIRKLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 474.723268 | $474.72 |
| JUSTIN VIRKLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002794179156) | ($2.50) |
| JUSTIN VIRKLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.100674275) | ($90.08) |
| JUSTIN VIRKLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.353014988) | ($3,000.00) |
| JUSTIN VIRKLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.067596754 | $3,639.35 |
| JUSTIN VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089832224448 | $26.59 |
| JUSTIN VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066976589932 | $11.55 |
| JUSTIN VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013982363044 | $0.01 |
| JUSTIN VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8052419021 | $1.13 |
| JUSTIN VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29791964592 | $2.63 |
| JUSTIN VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.37431564113 | $1.37 |
| JUSTIN VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094579369893 | $0.69 |
| JUSTIN VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28889534943 | $0.29 |
| JUSTIN VIRREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.847944741 | $62.51 |
| JUSTIN VITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038011477022 | $0.11 |
| JUSTIN VITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036532978147 | $0.01 |
| JUSTIN VITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0648491035859999 | $0.05 |
| JUSTIN VITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031844222684 | $0.02 |
| JUSTIN VITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031451327917 | $61.68 |
| JUSTIN VITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.613322988 | $87.61 |
| JUSTIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080413482412 | $249.18 |
| JUSTIN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000844902485609999 | $25.01 |
| JUSTIN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.965170693 | $47.54 |
| JUSTIN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2500743213 | $14.52 |
| JUSTIN VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052071808214 | $5.72 |
| JUSTIN VON FELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.17334565374 | $29.66 |
| JUSTIN VOORHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022619578015 | $6.70 |
| JUSTIN VOORHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12682884862999 | $0.71 |
| JUSTIN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00468895588769999 | $144.33 |
| JUSTIN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00661051226159999 | $12.90 |
| JUSTIN WAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021524454235 | $6.37 |
| JUSTIN WAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73892806339999 | $3.74 |
| JUSTIN WAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1759677962 | $3.31 |
| JUSTIN WAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.60219242939999 | $1.63 |
| JUSTIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020784230053 | $0.01 |
| JUSTIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000154522244729999 | $0.00 |
| JUSTIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000364147050999999 | $0.00 |
| JUSTIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000049995227091 | $0.00 |
| JUSTIN WAGONER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (253.472671) | ($253.47) |
| JUSTIN WAGONER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (175.887656199) | ($476.66) |
| JUSTIN WAGONER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (109.5225) | ($61.99) |
| JUSTIN WAGONER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02666576) | ($781.68) |
| JUSTIN WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028017569706825 | $9.39 |
| JUSTIN WAGONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.843091908404 | $20.26 |
| JUSTIN WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035097216812 | $1.04 |
| JUSTIN WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0939138246351597 | $0.11 |
| JUSTIN WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125517592022 | $0.00 |
| JUSTIN WALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021112941427 | $0.00 |
| JUSTIN WALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000256113237 | $0.00 |
| JUSTIN WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| JUSTIN WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| JUSTIN WALKER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1738541917 | $5,045.58 |
| JUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041096052504 | $121.96 |
| JUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041387567135 | $82.03 |
| JUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095314370196 | $0.01 |
| JUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1282569797 | $4.48 |
| JUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102343444621999 | $0.02 |
| JUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120489279596 | $0.10 |
| JUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0545896832 | $0.08 |
| JUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001679186098 | $0.50 |
| JUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000834371332519999 | $0.16 |
| JUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37649297208 | $0.38 |
| JUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.2283237559999 | $20.00 |
| JUSTIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.56678983598 | $0.57 |
| JUSTIN WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072936723844 | $2.16 |
| JUSTIN WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096767506102 | $0.11 |
| JUSTIN WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.313987291 | $0.63 |
| JUSTIN WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42479616037 | $0.02 |
| JUSTIN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016081493226 | $47.77 |
| JUSTIN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17105488767 | $347.67 |
| JUSTIN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.540334223 | $4.54 |
| JUSTIN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.299420498 | $104.09 |
| JUSTIN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.893492967 | $63.98 |
| JUSTIN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067273603012 | $0.51 |
| JUSTIN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025274185585 | $0.00 |
| JUSTIN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055476580748 | $0.00 |
| JUSTIN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0131652321999999 | $0.01 |
| JUSTIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.8614334485199 | $50.41 |
| JUSTIN WALTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.01789348 | $34.95 |
| JUSTIN WALTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | EOS | 14.3396 | $19.01 |
| JUSTIN WALTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOT | 1.392342118 | $13.98 |
| JUSTIN WALTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 0.48857093 | $13.90 |
| JUSTIN WALTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 37.32293102 | $24.42 |
| JUSTIN WALTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SNX | 11.38952164 | $29.97 |
| JUSTIN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033617631715 | $1.14 |
| JUSTIN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216206819371999 | $0.04 |
| JUSTIN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000807190173969999 | $0.00 |
| JUSTIN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042848745489 | $0.00 |
| JUSTIN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092777092288 | $0.01 |
| JUSTIN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061163721523 | $0.02 |
| JUSTIN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000130471175791 | $0.00 |
| JUSTIN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000403681987483 | $0.03 |
| JUSTIN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00185502766965 | $0.00 |
| JUSTIN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026178850316 | $79.42 |
| JUSTIN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8962644977 | $5.71 |
| JUSTIN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033806865949 | $6.60 |
| JUSTIN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3163138254 | $3.34 |
| JUSTIN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033689840215 | $0.00 |
| JUSTIN WANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002150699203) | ($0.79) |
| JUSTIN WANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002150699203 | $0.79 |
| JUSTIN WANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JUSTIN WANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JUSTIN WANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,317.605955573) | ($40,317.61) |
| JUSTIN WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,317.605955573 | $40,317.61 |
| JUSTIN WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| JUSTIN WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.6845 | $25,000.00 |
| JUSTIN WANG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (16,317.6) | ($16,317.60) |
| JUSTIN WANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.4523239 | $16,317.60 |
| JUSTIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016266213511 | $0.00 |
| JUSTIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037754235879 | $0.00 |
| JUSTIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070611927804 | $0.00 |
| JUSTIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53729419205338 | $0.52 |
| JUSTIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024976284929 | $48.73 |
| JUSTIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091835535866 | $0.00 |
| JUSTIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.683192279629 | $216.68 |
| JUSTIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.03375879509 | $15.41 |
| JUSTIN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5524901468351 | $0.53 |
| JUSTIN WARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087819387526 | $0.26 |
| JUSTIN WARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27372609756 | $558.14 |
| JUSTIN WARHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002774695854 | $0.00 |
| JUSTIN WARHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018271405506 | $0.02 |
| JUSTIN WARHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020173237041 | $0.00 |
| JUSTIN WARMINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.001 | $0.11 |
| JUSTIN WARMINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.04623825 | $5.10 |
| JUSTIN WARMINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 83.58341575 | $12.05 |
| JUSTIN WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127598163474 | $37.77 |
| JUSTIN WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5802622479999 | $17.58 |
| JUSTIN WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.515542751 | $28.95 |
| JUSTIN WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28787160864 | $3.20 |
| JUSTIN WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017758572983 | $0.16 |
| JUSTIN WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073370887492 | $0.54 |
| JUSTIN WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113394848944 | $6.78 |
| JUSTIN WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.183767158989999 | $0.24 |
| JUSTIN WARMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.8279217909 | $0.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN WARREN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020897779153 | $0.04 |
| JUSTIN WASHINGTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003691072587) | ($107.09) |
| JUSTIN WASHINGTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003691072587 | $107.09 |
| JUSTIN WASHINGTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03894923909) | ($75.41) |
| JUSTIN WASHINGTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03894923909 | $75.41 |
| JUSTIN WASHINGTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03894923909) | ($76.49) |
| JUSTIN WASHINGTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00369107) | ($109.40) |
| JUSTIN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027569655868719 | $0.97 |
| JUSTIN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027499242434381 | $0.70 |
| JUSTIN WASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098518102504 | $0.08 |
| JUSTIN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157404337205 | $0.00 |
| JUSTIN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023810477558 | $0.02 |
| JUSTIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021643584874 | $0.64 |
| JUSTIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230773036849999 | $45.03 |
| JUSTIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4243387028 | $4.30 |
| JUSTIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.99027251189999 | $5.64 |
| JUSTIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48609723027 | $5.40 |
| JUSTIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26833774427 | $2.37 |
| JUSTIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112421838984 | $0.33 |
| JUSTIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022590231168 | $0.00 |
| JUSTIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001385966572 | $0.00 |
| JUSTIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.619027778 | $1.89 |
| JUSTIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000171959807979999 | $0.34 |
| JUSTIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015044373183 | $0.00 |
| JUSTIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00358900664444 | $0.00 |
| JUSTIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.105294077589 | $0.36 |
| JUSTIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000025810626695 | $0.00 |
| JUSTIN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042913715183 | $131.87 |
| JUSTIN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015605382373 | $0.02 |
| JUSTIN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016402397006 | $0.00 |
| JUSTIN WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0152609468349999 | $0.00 |
| JUSTIN WAYNE HORTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04673161379) | ($5.03) |
| JUSTIN WAYNE HORTON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.04673161379 | $5.03 |
| JUSTIN WAYNE HORTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (0.04673161) | ($5.02) |
| JUSTIN WAYNE HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007928256415) | ($2.34) |
| JUSTIN WAYNE HORTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007928256415 | $2.34 |
| JUSTIN WAYNE HORTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006755605429) | ($1.98) |
| JUSTIN WAYNE HORTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006755605429 | $1.98 |
| JUSTIN WAYNE HORTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001468386184) | ($4.22) |
| JUSTIN WAYNE HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034252668675369 9 | $0.01 |
| JUSTIN WAYNE HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031780948307091 | $0.00 |
| JUSTIN WAYNE TIULIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00529281292979999 | $162.60 |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($93.77) |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $93.77 |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0372088 | $1,109.57 |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0372088) | ($1,104.39) |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0372088 | $1,104.39 |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00671138 | $211.68 |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00118778 | $34.85 |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00789916) | ($237.45) |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00789916 | $237.45 |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07092249423) | ($2,033.51) |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07092249423 | $2,033.51 |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.704144462) | ($14.14) |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.704144462 | $14.14 |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001491758333) | ($2.31) |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001491758333 | $2.31 |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (46.7041) | ($14.53) |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014577912066615 | $55.77 |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.0043455610092 | $109.36 |
| JUSTIN WAYNE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065443541741579 9 | $0.02 |
| JUSTIN WAYWITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022454275352 | $0.00 |
| JUSTIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208374131098 | $73.27 |
| JUSTIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114063843291 | $22.26 |
| JUSTIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.255867002 | $21.61 |
| JUSTIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3136521175 | $1.45 |
| JUSTIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09700401444 | $12.19 |
| JUSTIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1710454343 | $10.23 |
| JUSTIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10600693239 | $4.19 |
| JUSTIN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.8956370228 | $0.88 |
| JUSTIN WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033284575145 | $0.10 |
| JUSTIN WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053007274269 | $0.01 |
| JUSTIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069245182047 | $0.24 |
| JUSTIN WEBSTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CRV | 223.57678832 | $290.35 |
| JUSTIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331646412849999 | $101.31 |
| JUSTIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302939681019999 | $59.31 |
| JUSTIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013972905968 | $0.00 |
| JUSTIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.0422804519999 | $16.68 |
| JUSTIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000325989574129999 | $0.00 |
| JUSTIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00230726842819999 | $0.01 |
| JUSTIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0236783904869999 | $1.79 |
| JUSTIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038177286908 | $2.11 |
| JUSTIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0390682987499999 | $0.05 |
| JUSTIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.39700744891 | $0.74 |
| JUSTIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000291112547929999 | $0.00 |
| JUSTIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017782035008 | $53.10 |
| JUSTIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024712266085 | $48.22 |
| JUSTIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.0597359699999 | $73.78 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00346444 | $100.15 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 14.99877026 | $1,241.93 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UNI | 187.02745887 | $927.66 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.26949866 | $7,898.47 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.31445573 | $661.33 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | COMP | 3.97161418 | $278.90 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZRX | 701.38874406 | $280.56 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 11.89664372 | $718.68 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 343.55347 | $236.03 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | 1INCH | 85.12461706 | $86.50 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SUSHI | 27.85766438 | $36.75 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03025954 | $900.83 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | EOS | 1.5686 | $2.01 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | EOS | 731.1153 | $935.83 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003411198417 | $1.01 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015541466876 | $0.30 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.083162849427 | $18.85 |
| JUSTIN WEEKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.65088248982 | $1.64 |
| JUSTIN WEEKS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,063.616158646) | ($1,063.62) |
| JUSTIN WEEKS | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,063.616158646 | $1,063.62 |
| JUSTIN WEEKS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003730556611) | ($113.60) |
| JUSTIN WEEKS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003730556611 | $113.60 |
| JUSTIN WEEKS | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,063.61) | ($1,063.61) |
| JUSTIN WEEKS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00373) | ($112.87) |
| JUSTIN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330313963227609 | $1.13 |
| JUSTIN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8756929052889 | $10.88 |
| JUSTIN WEHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00650853958409999 | $0.01 |
| JUSTIN WEHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00222075050079999 | $0.00 |
| JUSTIN WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019869829094 | $0.62 |
| JUSTIN WEINZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035618675867 | $1.05 |
| JUSTIN WEINZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101843948136 | $0.73 |
| JUSTIN WEISMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009591222928) | ($278.48) |
| JUSTIN WEISMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009591222928 | $278.48 |
| JUSTIN WEISMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0269694693) | ($48.11) |
| JUSTIN WEISMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0269694693 | $48.11 |
| JUSTIN WEISMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.991776126) | ($3.23) |
| JUSTIN WEISMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.991776126 | $3.23 |
| JUSTIN WEISMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026969) | ($45.58) |
| JUSTIN WEISMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009591) | ($269.63) |
| JUSTIN WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007825468110661 | $2.71 |
| JUSTIN WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002076188010536 | $0.51 |
| JUSTIN WEISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038465099800282 | $0.03 |
| JUSTIN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018911848731 | $56.64 |
| JUSTIN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.85475919977 | $10.59 |
| JUSTIN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075782748895 | $1.48 |
| JUSTIN WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124013793322 | $0.00 |
| JUSTIN WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63325875243 | $0.09 |
| JUSTIN WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.029464476579 | $0.01 |
| JUSTIN WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139718716671 | $0.00 |
| JUSTIN WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061054700027 | $0.00 |
| JUSTIN WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000065238502035 | $0.00 |
| JUSTIN WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000580761556269999 | $0.00 |
| JUSTIN WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035043328127 | $0.00 |
| JUSTIN WELLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00242424 | $100.08 |
| JUSTIN WELLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.67 | $69,109.61 |
| JUSTIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0198562746808 | $576.59 |
| JUSTIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051550265838 | $10.06 |
| JUSTIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.942526392 | $37.94 |
| JUSTIN WELZIEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.056381982) | ($147,962.23) |
| JUSTIN WELZIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.056381982 | $147,962.23 |
| JUSTIN WELZIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (5.05638198) | ($147,919.40) |
| JUSTIN WELZIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001894111918) | ($58.15) |
| JUSTIN WELZIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001894111918 | $58.15 |
| JUSTIN WELZIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00189411) | ($58.19) |
| JUSTIN WELZIEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006569752746) | ($20.64) |
| JUSTIN WELZIEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006569752746 | $20.64 |
| JUSTIN WELZIEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065697) | ($20.69) |
| JUSTIN WELZIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145125569953276 | $510.57 |
| JUSTIN WENCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 28.98 | $530.64 |
| JUSTIN WENCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 49.68896409 | $705.57 |
| JUSTIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036449721783 | $111.27 |
| JUSTIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033210004664 | $64.87 |
| JUSTIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.9957374629999 | $20.00 |
| JUSTIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.405556912 | $12.96 |
| JUSTIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.380428904 | $35.24 |
| JUSTIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4346390884 | $60.11 |
| JUSTIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.202384710224 | $1.71 |
| JUSTIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43840949925 | $26.14 |
| JUSTIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.288240118459999 | $11.31 |
| JUSTIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0128537308917 | $2.91 |
| JUSTIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.009654985209 | $17.91 |
| JUSTIN WENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.5046827977 | $0.43 |
| JUSTIN WENLUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034988606004 | $10.36 |
| JUSTIN WERT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,519.17 |
| JUSTIN WERT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,345.10) |
| JUSTIN WERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048451749976 | $0.01 |
| JUSTIN WERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8444318293 | $11.84 |
| JUSTIN WERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18300325837 | $1.62 |
| JUSTIN WERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0275237593009999 | $0.04 |
| JUSTIN WESLEY KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 583.282022105999 | $462.41 |
| JUSTIN WESTBROOKS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.273653782) | ($2,328.34) |
| JUSTIN WESTBROOKS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.273653782 | $2,328.34 |
| JUSTIN WESTBROOKS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00172687) | ($50.00) |
| JUSTIN WESTBROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00172687 | $50.00 |
| JUSTIN WESTBROOKS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.263066525) | ($7,602.87) |
| JUSTIN WESTBROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.263066525 | $7,602.87 |
| JUSTIN WESTBROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006043231844) | ($18.34) |
| JUSTIN WESTBROOKS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.273653782) | ($2,016.84) |
| JUSTIN WESTBROOKS | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004252260607) | ($9.17) |
| JUSTIN WESTBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001510662075985 | $53.56 |
| JUSTIN WESTBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00947081078631099 | $23.58 |
| JUSTIN WESTBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046952149655 | $0.05 |
| JUSTIN WESTBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0020647287429 | $0.13 |
| JUSTIN WESTGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2239270164728 | $1.15 |
| JUSTIN WESTRUM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009483046811) | ($0.34) |
| JUSTIN WESTRUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002572048342) | ($0.83) |
| JUSTIN WESTRUM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001151020685) | ($0.34) |
| JUSTIN WESTRUM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000275770749) | ($0.83) |
| JUSTIN WESTRUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003424543786) | ($0.34) |
| JUSTIN WESTRUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01239906439) | ($12.31) |
| JUSTIN WESTRUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4129596918) | ($410.00) |
| JUSTIN WESTRUM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5106775196 | $507.02 |
| JUSTIN WESTRUM | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003898177719) | ($0.83) |
| JUSTIN WESTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072343215629 | $21.42 |
| JUSTIN WESTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019569875772 | $3.60 |
| JUSTIN WESTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.628996432 | $2.88 |
| JUSTIN WESTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.181917719799999 | $2.02 |
| JUSTIN WESTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022758645878 | $0.20 |
| JUSTIN WESTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.820567327359999 | $0.82 |
| JUSTIN WESTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0964651491599999 | $5.49 |
| JUSTIN WESTWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04154826263) | ($1,279.04) |
| JUSTIN WESTWOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04154826263 | $1,279.04 |
| JUSTIN WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021362148897725 | $8.04 |
| JUSTIN WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094259230038 | $0.00 |
| JUSTIN WHITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01303695) | ($400.00) |
| JUSTIN WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01303695 | $400.00 |
| JUSTIN WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.013036) | ($398.77) |
| JUSTIN WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.188543 | $398.77 |
| JUSTIN WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.188061) | ($397.00) |
| JUSTIN WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0129481 | $397.00 |
| JUSTIN WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.012949) | ($396.67) |
| JUSTIN WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LTC | 5.53495 | $396.67 |
| JUSTIN WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (5.53495) | ($398.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN WHITE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08413682) | ($2,500.00) |
| JUSTIN WHITE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08413682 | $2,500.00 |
| JUSTIN WHITE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08413687) | ($2,501.22) |
| JUSTIN WHITE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08060801) | ($2,400.00) |
| JUSTIN WHITE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08060801 | $2,400.00 |
| JUSTIN WHITE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08060801) | ($2,398.61) |
| JUSTIN WHITE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05033388) | ($1,500.00) |
| JUSTIN WHITE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05033388 | $1,500.00 |
| JUSTIN WHITE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05033388) | ($1,497.48) |
| JUSTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358391410079999 | $10.61 |
| JUSTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014027829887 | $0.00 |
| JUSTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087604111575 | $0.01 |
| JUSTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022508715563 | $0.00 |
| JUSTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000100166373837 | $0.00 |
| JUSTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150066891911 | $0.04 |
| JUSTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084441103288 | $264.61 |
| JUSTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.455641478 | $134.34 |
| JUSTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007033644603 | $0.05 |
| JUSTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.306602073 | $120.62 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151469259048 | $44.84 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015205342945 | $29.67 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016711547214 | $0.00 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.345235828 | $18.51 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.435259178 | $10.95 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5156650167 | $50.18 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6183403352 | $31.94 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00255075212569999 | $0.01 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047040668706 | $2.81 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.035521701261 | $0.04 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0243935512739999 | $0.97 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008231150025 | $0.90 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026598076582 | $0.16 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000034139136191 | $0.00 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000260728832679999 | $0.00 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14072282242 | $0.18 |
| JUSTIN WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.026968968749999 | $0.06 |
| JUSTIN WHITESIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025560575455 | $0.01 |
| JUSTIN WHITESIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018138046089 | $0.02 |
| JUSTIN WHITESIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.192628705749999 | $0.01 |
| JUSTIN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084976584453 | $25.15 |
| JUSTIN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46601860729999 | $1.71 |
| JUSTIN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037792561011 | $74.67 |
| JUSTIN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85316004629999 | $1.85 |
| JUSTIN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66628533641 | $7.40 |
| JUSTIN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77049244856 | $0.11 |
| JUSTIN WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025151371949999 | $1.84 |
| JUSTIN WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030231604868 | $0.00 |
| JUSTIN WIDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001785155515 | $0.01 |
| JUSTIN WIELAND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00047838 | $19.77 |
| JUSTIN WIELAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2808786079) | ($8,148.66) |
| JUSTIN WIELAND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2808786079 | $8,148.66 |
| JUSTIN WIELAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (231.554307242) | ($231.55) |
| JUSTIN WIELAND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 231.554307242 | $231.55 |
| JUSTIN WIELAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (475.309099444) | ($475.31) |
| JUSTIN WIELAND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 475.309099444 | $475.31 |
| JUSTIN WIELAND | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (231.55) | ($231.55) |
| JUSTIN WIELAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.384584951) | ($2,473.18) |
| JUSTIN WIELAND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.384584951 | $2,473.18 |
| JUSTIN WIELAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.384584951) | ($2,744.61) |
| JUSTIN WIELAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (475.309099) | ($475.31) |
| JUSTIN WIELAND | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28135698) | ($8,871.33) |
| JUSTIN WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162623957940999 | $57.47 |
| JUSTIN WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108435437753989 | $26.62 |
| JUSTIN WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.575797786443 | $4.58 |
| JUSTIN WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.362995581 | $1.08 |
| JUSTIN WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20976129309999 | $1.39 |
| JUSTIN WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8315591669 | $0.83 |
| JUSTIN WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000205935227349999 | $0.02 |
| JUSTIN WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.2291596939208 | $2.23 |
| JUSTIN WIESINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (146.6533) | ($116.97) |
| JUSTIN WIESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.235209493074 | $121.98 |
| JUSTIN WIESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 184.372288418999 | $7.52 |
| JUSTIN WIESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006822079497 | $0.39 |
| JUSTIN WIIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139354877286 | $0.41 |
| JUSTIN WIIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.118591813 | $187.12 |
| JUSTIN WIKTOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078080657199 | $2.31 |
| JUSTIN WIKTOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036233310426 | $7.07 |
| JUSTIN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135276068859 | $40.04 |
| JUSTIN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0190097690039999 | $0.17 |
| JUSTIN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.61713011311 | $0.62 |
| JUSTIN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.111018417451 | $0.38 |
| JUSTIN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0031031755833 | $0.02 |
| JUSTIN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000302814227639999 | $0.02 |
| JUSTIN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0146542142949999 | $0.01 |
| JUSTIN WILHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1289915955 | $1.69 |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4696184006) | ($0.37) |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4696184006 | $0.37 |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.09638718218) | ($0.06) |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.09638718218 | $0.06 |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002064615214) | ($0.74) |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002064615214 | $0.74 |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1263365451) | ($1.80) |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1263365451 | $1.80 |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000153051511) | ($0.41) |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000153051511 | $0.41 |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.05) | ($1.05) |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 253.0 | $253.00 |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.07387597701 | $2,301.73 |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07387600202) | ($2,304.56) |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07387600202 | $2,304.56 |
| JUSTIN WILKERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07389664) | ($2,134.43) |
| JUSTIN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122639463179 | $0.00 |
| JUSTIN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000689856500698 | $0.00 |
| JUSTIN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057420626709 | $0.01 |
| JUSTIN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014542306225429 | $0.00 |
| JUSTIN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008499711529244 | $0.01 |
| JUSTIN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000749605545293039 | $0.00 |
| JUSTIN WILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174653100109999 | $0.02 |
| JUSTIN WILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107476962069 | $0.00 |
| JUSTIN WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011774521848 | $0.00 |
| JUSTIN WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122523602933 | $0.00 |
| JUSTIN WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099154075473 | $0.01 |
| JUSTIN WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005462838304 | $0.02 |
| JUSTIN WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000061293662718 | $0.01 |
| JUSTIN WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000152901230479999 | $0.00 |
| JUSTIN WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002446407417 | $0.00 |
| JUSTIN WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00036222348008 | $0.00 |
| JUSTIN WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000042418337369 | $0.00 |
| JUSTIN WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00002455512022 | $0.00 |
| JUSTIN WILLIAM BOND | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 35.697934 | $35.70 |
| JUSTIN WILLIAM BOND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.006772717 | $18.54 |
| JUSTIN WILLIAM BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022461188919 | $0.00 |
| JUSTIN WILLIAM BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021264180529 | $0.39 |
| JUSTIN WILLIAM BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.629497173869999 | $0.63 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 400.0 | $79.21 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 14.421323 | $14.01 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024231 | $10.01 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4.374091 | $4.37 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00322169 | $10.02 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.09002115 | $10.00 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.09321359 | $3,400.63 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 2.96867269 | $330.25 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 71.14905728 | $9.98 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 67.584887 | $67.58 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.02897291 | $9.99 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 65,426.61874565 | $9,159.81 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.32700236 | $13,494.08 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 473.525115 | $473.53 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.20639815 | $71.11 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.26034887 | $10.01 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 4.90181113 | $189.03 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 65.870745 | $65.87 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.005746647426 | $17.88 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BSV | 0.26621705 | $23.06 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02845593004393 | $85.13 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148036329816 | $27.85 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8542535883 | $9.85 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.134520223763 | $0.08 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93452622646 | $0.13 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124416639570999 | $0.88 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00070011226022 | $0.14 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0269861246942 | $0.60 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00124283926119 | $0.08 |
| JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 76.4418154955 | $6.96 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (80,000.0) | ($171,680.58) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 80,000.0 | $171,680.58 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | CEL | (10.0) | ($21.42) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | CEL | (79,990.0) | ($164,323.95) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 155,200.0 | $155,200.00 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (155,200.0) | ($155,200.00) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 155,200.0 | $155,200.00 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (157,874.959247487) | ($157,874.96) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 157,874.959247487 | $157,874.96 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (181,224.485833615) | ($371,174.03) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 181,224.485833615 | $371,174.03 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.358535277) | ($368.39) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.358535277 | $368.39 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.180999212) | ($20,271.92) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.180999212 | $20,271.92 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,142.566936859) | ($1,723.57) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,142.566936859 | $1,723.57 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3088079716) | ($11,925.86) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3088079716 | $11,925.86 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.809040758) | ($168.86) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.809040758 | $168.86 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.723964389) | ($291.72) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.723964389 | $291.72 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (4.677396726) | ($136.49) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 4.677396726 | $136.49 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (244.60315161) | ($276.40) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 244.60315161 | $276.40 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (2.358535277) | ($364.87) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 2.358535277 | $364.87 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (181,224.485833615) | ($362,819.46) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 181,224.485833615 | $362,819.46 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,142.566936859) | ($1,699.47) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,142.566936859 | $1,699.47 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3088079716) | ($11,899.45) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3088079716 | $11,899.45 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87.948337709) | ($87.95) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87.948337709 | $87.95 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (157,927.907585196) | ($157,927.91) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 157,927.907585196 | $157,927.91 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.180999212) | ($14,472.62) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.180999212 | $14,472.62 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.723964389) | ($146.02) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.723964389 | $146.02 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (4.677396726) | ($91.77) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETC | 4.677396726 | $91.77 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (244.60315161) | ($152.66) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 244.60315161 | $152.66 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.809040758) | ($82.51) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.809040758 | $82.51 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00649664 | $187.90 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00649664) | ($192.86) |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00649664 | $192.86 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027977388597 | $85.09 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,298.69345021965 | $4,156.76 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0721411533059999 | $141.42 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,769.455228497 | $1,769.46 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05210609001 | $1.39 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.700620097 | $12.50 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0186880352293 | $1.10 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016221170873 | $1.18 |
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008573674938 | $1.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0070658156044 | $0.24 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (141.292594) | ($121.79) |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03672284) | ($1,477.10) |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4047541134) | ($1,217.96) |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197076528239999 | $0.58 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.119418896 | $102.36 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0035683674 | $33.38 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4880243301 | $13.14 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.684297942069999 | $27.08 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009271056256968 | $3.72 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010278114224914 | $3.08 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26929944627579 | $0.25 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9503307583099 | $12.59 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063003873413 | $126.32 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000168320836509999 | $0.05 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118211153594 | $0.01 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023515455475 | $0.03 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030956011492 | $0.02 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000619277426879999 | $0.00 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087654136304 | $0.00 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000033353724453 | $0.00 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047095066395 | $1.39 |
| JUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038776342897 | $0.76 |
| JUSTIN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63440822946 | $0.74 |
| JUSTIN WILLIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,784.948986016) | ($14,784.95) |
| JUSTIN WILLIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,784.948986016 | $14,784.95 |
| JUSTIN WILLIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (23.100656163) | ($23.10) |
| JUSTIN WILLIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 23.100656163 | $23.10 |
| JUSTIN WILLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.136888647) | ($2.45) |
| JUSTIN WILLIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.136888647 | $2.45 |
| JUSTIN WILLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.50475953) | ($19.50) |
| JUSTIN WILLIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.50475953 | $19.50 |
| JUSTIN WILLIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (14,804.453745) | ($14,804.45) |
| JUSTIN WILLIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MCDAI | (23.100656163) | ($23.10) |
| JUSTIN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00318195197426979 | $0.01 |
| JUSTIN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.8816268917799 | $48.88 |
| JUSTIN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04818499870824 | $0.05 |
| JUSTIN WILLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| JUSTIN WILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| JUSTIN WILLS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| JUSTIN WILLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,121.1571116351) | ($4,121.16) |
| JUSTIN WILLS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,121.1571116351 | $4,121.16 |
| JUSTIN WILLS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,130.15) | ($4,130.15) |
| JUSTIN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039210867033 | $11.60 |
| JUSTIN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015170349607 | $2.96 |
| JUSTIN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.3938364161989 | $28.39 |
| JUSTIN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000088959979144 | $0.00 |
| JUSTIN WILSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (714.09534) | ($674.30) |
| JUSTIN WILSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009135) | ($381.29) |
| JUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006328150584 | $0.00 |
| JUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111141016724 | $0.11 |
| JUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5940501671 | $1.59 |
| JUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040037872251 | $0.00 |
| JUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00335940054899999 | $0.00 |
| JUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.160864195159999 | $0.02 |
| JUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.040652383928 | $0.02 |
| JUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.29875750495 | $0.30 |
| JUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.016904455752 | $0.01 |
| JUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98227596228272 | $1.97 |
| JUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117687014091 | $0.03 |
| JUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002311591238 | $0.00 |
| JUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084325360009 | $0.00 |
| JUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018006178062 | $3.51 |
| JUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28456294058 | $3.16 |
| JUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018509746565 | $0.73 |
| JUSTIN WIMBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048659706798 | $149.87 |
| JUSTIN WIMBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166183315509999 | $337.69 |
| JUSTIN WIMBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.858818774 | $187.86 |
| JUSTIN WIMBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.783415617 | $21.23 |
| JUSTIN WIMBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049197231661 | $0.00 |
| JUSTIN WIMBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11291717317 | $12.37 |
| JUSTIN WIMBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8114323434 | $0.41 |
| JUSTIN WIMBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0556179440659999 | $4.07 |
| JUSTIN WIMBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35532078197 | $0.36 |
| JUSTIN WIMBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.31839717198 | $2.03 |
| JUSTIN WINEGAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04892386 | $1,953.80 |
| JUSTIN WINEGAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.3845077204 | $758.36 |
| JUSTIN WINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027709887357 | $68.86 |
| JUSTIN WINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00805303914539999 | $15.70 |
| JUSTIN WINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9847610917 | $8.98 |
| JUSTIN WINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.775999699 | $103.68 |
| JUSTIN WINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.022955204 | $17.16 |
| JUSTIN WINEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0131900739737999 | $24.53 |
| JUSTIN WINFIELD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00102132 | $29.83 |
| JUSTIN WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019779247306 | $0.59 |
| JUSTIN WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090685496777 | $1.77 |
| JUSTIN WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5006108714 | $5.15 |
| JUSTIN WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14228379963 | $1.58 |
| JUSTIN WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039847949272 | $0.35 |
| JUSTIN WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020407496304 | $0.13 |
| JUSTIN WITHERS-JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00228582 | $86.79 |
| JUSTIN WITHERS-JONES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00228582) | ($82.44) |
| JUSTIN WITHERS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004477048752 | $0.00 |
| JUSTIN WITHERS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021876224283 | $0.00 |
| JUSTIN WITHERS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00150229353529999 | $0.00 |
| JUSTIN WODDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032376947987 | $98.84 |
| JUSTIN WODDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021505169009 | $0.00 |
| JUSTIN WODDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0070195121341 | $0.08 |
| JUSTIN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021326139867 | $0.01 |
| JUSTIN WOLFE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (409.696707916) | ($409.70) |
| JUSTIN WOLFE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 409.696707916 | $409.70 |
| JUSTIN WOLFE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125783574) | ($49.01) |
| JUSTIN WOLFE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00125783574 | $49.01 |
| JUSTIN WOLFE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (409.696707) | ($409.70) |
| JUSTIN WOLFE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125783) | ($50.78) |
| JUSTIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076116130098 | $22.53 |
| JUSTIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.600054548239999 | $6.67 |
| JUSTIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125970556112507 | $50.08 |
| JUSTIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.326166587141 | $1.33 |
| JUSTIN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254087559059999 | $0.75 |
| JUSTIN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22497481503 | $458.14 |
| JUSTIN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.682960325 | $18.68 |
| JUSTIN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.6970055889999 | $21.16 |
| JUSTIN WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1561812617 | $10.21 |
| JUSTIN WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.09966796 | $3,826.20 |
| JUSTIN WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003326592545) | ($1.28) |
| JUSTIN WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11841111) | ($4,562.42) |
| JUSTIN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.524122791) | ($7,716.98) |
| JUSTIN WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.524122791 | $7,716.98 |
| JUSTIN WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.524122) | ($7,520.72) |
| JUSTIN WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,365.468 | $7,520.72 |
| JUSTIN WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001244) | ($36.58) |
| JUSTIN WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 36.472 | $36.58 |
| JUSTIN WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (7,401.94) | ($7,401.94) |
| JUSTIN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| JUSTIN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (26,276.78) | ($26,276.78) |
| JUSTIN WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.28) | ($1.28) |
| JUSTIN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.592364012) | ($61,569.21) |
| JUSTIN WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.592364012 | $61,569.21 |
| JUSTIN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6113053116) | ($17,721.74) |
| JUSTIN WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6113053116 | $17,721.74 |
| JUSTIN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,680.700674746) | ($22,410.66) |
| JUSTIN WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,680.700674746 | $22,410.66 |
| JUSTIN WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (36.592364) | ($56,218.50) |
| JUSTIN WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2,680.700674) | ($19,327.85) |
| JUSTIN WONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.611305) | ($17,489.60) |
| JUSTIN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1967899737) | ($283.01) |
| JUSTIN WONG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1967899737 | $283.01 |
| JUSTIN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $3,884.59 |
| JUSTIN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1304096668) | ($3,600.00) |
| JUSTIN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| JUSTIN WONG | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.1967899737) | ($239.90) |
| JUSTIN WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.121230363) | ($10,000.00) |
| JUSTIN WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2442491704) | ($300.75) |
| JUSTIN WONG | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.0204086519) | ($25.13) |
| JUSTIN WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.811767916 | $12,081.63 |
| JUSTIN WONG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 0.1967899737 | $242.32 |
| JUSTIN WONG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.0269 | $497.30 |
| JUSTIN WONG | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.01043688814) | ($10.00) |
| JUSTIN WONG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.03652562) | ($695.32) |
| JUSTIN WONG | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3404) | ($6,976.43) |
| JUSTIN WONG | ADDRESS REDACTED | 6/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3404 | $6,976.43 |
| JUSTIN WONG | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 0.4313949348 | $9,062.31 |
| JUSTIN WONG | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.28) | ($1.28) |
| JUSTIN WONG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.46) | ($13.46) |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032844315006 | $99.62 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007666866672 | $11.02 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016506132505 | $4.89 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113918053593 | $0.01 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106509206784999 | $0.01 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087354243707 | $25.85 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047158589841 | $93.86 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.34622503859999 | $5.35 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3918629468 | $5.07 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9286241127 | $3.72 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043982310466 | $0.32 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.056590362916 | $0.06 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009851769741688 | $3.57 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024601554807 | $0.00 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016790754794 | $0.00 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7604500832385 | $8.76 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000139147858719999 | $0.00 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054352675837 | $0.00 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00293666495049999 | $0.03 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0434395367669999 | $0.04 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000044346004297 | $0.00 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021078223127 | $0.00 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000021487104139 | $0.00 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000061718225716 | $0.00 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.01562691159 | $0.02 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017893587066 | $0.00 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028193758051 | $0.83 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035195183571 | $0.69 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24726835578 | $0.25 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046472718653 | $0.16 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355446265289999 | $0.36 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244493118 | $50.00 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01665058933537 | $46.50 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061739624349958 | $178.88 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26851539569026 | $642.93 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.1283371426521 | $79.51 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0181325957559999 | $0.02 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272918197779999 | $82.91 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069641982384 | $139.65 |
| JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.46706105895 | $191.47 |
| JUSTIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.167823350526 | $1.13 |
| JUSTIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000233282242769999 | $0.01 |
| JUSTIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016207941204 | $0.03 |
| JUSTIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7925693726 | $3.80 |
| JUSTIN WOODRUFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01227505) | ($500.00) |
| JUSTIN WOODRUFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01227505 | $500.00 |
| JUSTIN WOODRUFF | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000603) | ($25.02) |
| JUSTIN WOODRUFF | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011485) | ($474.88) |
| JUSTIN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050372007315 | $1.68 |
| JUSTIN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048802900503 | $9.52 |
| JUSTIN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5654239758 | $1.24 |
| JUSTIN WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43704653904 | $0.27 |
| JUSTIN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159779577120999 | $0.05 |
| JUSTIN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058745196984 | $1.15 |
| JUSTIN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9930678639 | $2.37 |
| JUSTIN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7679798097 | $12.87 |
| JUSTIN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00393391020289999 | $0.89 |
| JUSTIN WOOLCOCK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.0) | ($95,153.28) |
| JUSTIN WOOLCOCK | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 48.0 | $95,153.28 |
| JUSTIN WOOLCOCK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($88,724.02) |
| JUSTIN WOOLCOCK | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.0 | $88,724.02 |
| JUSTIN WOOLCOCK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| JUSTIN WOOLCOCK | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| JUSTIN WOOLCOCK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2079030376) | ($6,128.79) |
| JUSTIN WOOLCOCK | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2079030376 | $6,128.79 |
| JUSTIN WOOLCOCK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6631991748) | ($1,314.10) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN WOOLCOCK | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6631991748 | $1,314.10 |
| JUSTIN WOOLCOCK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (941.715483637) | ($941.72) |
| JUSTIN WOOLCOCK | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 941.715483637 | $941.72 |
| JUSTIN WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009682303984764 | $348.30 |
| JUSTIN WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3271962963 | $6.21 |
| JUSTIN WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24154302409125 | $636.73 |
| JUSTIN WOOLCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 336.131231492479 | $336.13 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (79.773683213) | ($547.52) |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 79.773683213 | $547.52 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (9.762923486) | ($49.23) |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 9.762923486 | $49.23 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (424.484849672) | ($209.83) |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 424.484849672 | $209.83 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (257.587639494) | ($497.51) |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | KNC | 257.587639494 | $497.51 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.011712147) | ($517.04) |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.011712147 | $517.04 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6132883626) | ($18,210.98) |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6132883626 | $18,210.98 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.120764013) | ($11,269.86) |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.120764013 | $11,269.86 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00004431345008) | $0.00 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00004431345008 | $0.00 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (8.01171214) | ($520.72) |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | UNI | (9.762923486) | ($49.53) |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | KNC | (257.587639494) | ($502.30) |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (424.484849) | ($213.45) |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (79.773683213) | ($560.01) |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61328836) | ($18,513.59) |
| JUSTIN WOOTEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (6.120764013) | ($11,484.73) |
| JUSTIN WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031231074147099 | $111.32 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3280531914 | $12.82 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041926741725162 | $104.78 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.404271157034 | $1.71 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19767747687354 | $2.00 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019854111754258 | $1.73 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034334264762465 | $0.24 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1216095446 | $0.17 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000109816657753 | $0.00 |
| JUSTIN WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18350499914113 | $0.60 |
| JUSTIN WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035172281376 | $107.60 |
| JUSTIN WOTRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079036392903 | $2.34 |
| JUSTIN WRATHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031657090629 | $0.94 |
| JUSTIN WRATHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.573956022 | $181.57 |
| JUSTIN WRATHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26463091097 | $2.34 |
| JUSTIN WRATHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.28368740979999 | $0.33 |
| JUSTIN WRATHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17207442436 | $1.06 |
| JUSTIN WRATHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.63967847794 | $0.03 |
| JUSTIN WRATHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00052864029884 | $0.12 |
| JUSTIN WRATHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14823714897 | $0.23 |
| JUSTIN WRATHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5291980063 | $0.74 |
| JUSTIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029306963368 | $0.87 |
| JUSTIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038796533562 | $0.76 |
| JUSTIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9183208843 | $1.52 |
| JUSTIN WU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (114.114607583) | ($90.34) |
| JUSTIN WU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 114.114607583 | $90.34 |
| JUSTIN WU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.0) | ($105.00) |
| JUSTIN WU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.0 | $105.00 |
| JUSTIN WU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (105.0) | ($105.00) |
| JUSTIN WU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 105.0 | $105.00 |
| JUSTIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016570576616 | $0.49 |
| JUSTIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.0682735771 | $100.69 |
| JUSTIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291861730689999 | $57.04 |
| JUSTIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 319.608211695 | $319.61 |
| JUSTIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.536089404 | $13.11 |
| JUSTIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.190063926 | $9.54 |
| JUSTIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.1013667098 | $90.03 |
| JUSTIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000072406636728 | $0.01 |
| JUSTIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044241336109 | $3.35 |
| JUSTIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057019473512 | $16.88 |
| JUSTIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095292417215 | $192.46 |
| JUSTIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5310302869 | $1.53 |
| JUSTIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9002829503 | $3.08 |
| JUSTIN XAVION PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022587396658 | $0.04 |
| JUSTIN YAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017918400039 | $53.53 |
| JUSTIN YAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031940870439 | $62.68 |
| JUSTIN YAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.27336413139999 | $5.27 |
| JUSTIN YAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3508726837 | $1.48 |
| JUSTIN YAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089665694869999 | $0.66 |
| JUSTIN YAMANOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022342514574 | $0.00 |
| JUSTIN YAMANOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054024993089 | $1.05 |
| JUSTIN YAMANOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019328605877 | $0.02 |
| JUSTIN YAMANOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015949168367 | $0.00 |
| JUSTIN YAMANOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110468924592 | $0.00 |
| JUSTIN YAMANOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00005235336285 | $0.00 |
| JUSTIN YAMANOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000081820658626 | $0.00 |
| JUSTIN YAMANOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025104553298 | $0.00 |
| JUSTIN YAMANOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0044505053964 | $0.00 |
| JUSTIN YAMANOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017801471505 | $0.01 |
| JUSTIN YAMANOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00115052259083 | $0.00 |
| JUSTIN YAMANOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021976541477 | $0.00 |
| JUSTIN YAMANOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00020496147308 | $0.00 |
| JUSTIN YAMANOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00024545770116 | $0.00 |
| JUSTIN YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80501734911 | $0.51 |
| JUSTIN YAMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020404638637 | $0.13 |
| JUSTIN YANDLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2659464347) | ($814.67) |
| JUSTIN YANDLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2659464347 | $814.67 |
| JUSTIN YANDLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000153547245) | ($0.06) |
| JUSTIN YANDLE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000153547245 | $0.06 |
| JUSTIN YANDLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2659464347) | ($775.53) |
| JUSTIN YANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001850387375 | $0.00 |
| JUSTIN YANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000341785553453299 | $1.03 |
| JUSTIN YANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.5120362905) | ($20,000.00) |
| JUSTIN YANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| JUSTIN YANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,970.0) | ($4,970.00) |
| JUSTIN YANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| JUSTIN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (26.65) | ($26.65) |
| JUSTIN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0009091 | $26.65 |
| JUSTIN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.160211198) | ($1,943.40) |
| JUSTIN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22330211) | ($6,551.26) |
| JUSTIN YANG | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002002775556) | ($4.18) |
| JUSTIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002885352362777 | $105.59 |
| JUSTIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114393521565239 | $26.41 |
| JUSTIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2776483537928 | $0.28 |
| JUSTIN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028811021741 | $0.09 |
| JUSTIN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8683551488 | $2.43 |
| JUSTIN YEE WEN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000441319061 | $13.06 |
| JUSTIN YEE WEN JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115193563235999 | $2.25 |
| JUSTIN YEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6729899426) | ($1,044.24) |
| JUSTIN YEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05449582) | ($1,548.31) |
| JUSTIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005791148669127 | $19.32 |
| JUSTIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200307635019999 | $0.23 |
| JUSTIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006699981868283 | $15.39 |
| JUSTIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000142569762659999 | $0.00 |
| JUSTIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5054640048 | $1.99 |
| JUSTIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.76416650089999 | $1.74 |
| JUSTIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15191116034 | $1.69 |
| JUSTIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015753279982 | $5.01 |
| JUSTIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019452289195 | $0.58 |
| JUSTIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125267519584 | $0.02 |
| JUSTIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000121694784445 | $0.00 |
| JUSTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064328056351 | $0.00 |
| JUSTIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005129670834 | $0.00 |
| JUSTIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085810774148 | $0.02 |
| JUSTIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083786758385 | $0.07 |
| JUSTIN ZABILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034643313244 | $10.26 |
| JUSTIN ZABILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007414213111 | $1.45 |
| JUSTIN ZABILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3674488749 | $0.86 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.2 | $125.44 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 2.7 | $37.69 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,593.651711864) | ($979.67) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,593.651711864 | $979.67 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2342374297) | ($7,029.00) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2342374297 | $7,029.00 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.029779612) | ($7,144.96) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.029779612 | $7,144.96 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.135356538) | ($74.36) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.135356538 | $74.36 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.5670311314) | ($0.30) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.5670311314 | $0.30 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (31.711540526) | ($282.23) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 31.711540526 | $282.23 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.703713668) | ($146.11) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.703713668 | $146.11 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.50049453) | ($22.50) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.50049453 | $22.50 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056335) | ($99.86) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00333233) | ($100.02) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.973444612) | ($7,047.02) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23090509) | ($6,932.63) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (22.500494) | ($22.50) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (34.448502) | ($19.88) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.673797) | ($20.00) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,559.203209) | ($900.34) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (29.037743526) | ($216.62) |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737899432209 | $59.57 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048928141989246 | $0.01 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034793650684589 | $82.16 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26711061421424 | $0.27 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9972818427644 | $7.62 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121489514610209 | $1.55 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095005915772814 | $0.93 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033229510960916 | $2.20 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00093422101775 | $0.00 |
| JUSTIN ZABLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017756752344 | $0.00 |
| JUSTIN ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025177368046 | $0.00 |
| JUSTIN ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000437078110029999 | $0.00 |
| JUSTIN ZASTROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25936370946 | $0.04 |
| JUSTIN ZAYID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.884746713) | ($72,675.71) |
| JUSTIN ZAYID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.884746713 | $72,675.71 |
| JUSTIN ZAYID | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (30.884746) | ($53,802.15) |
| JUSTIN ZAYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272520440619999 | $8.07 |
| JUSTIN ZAYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13360541163372 | $377.06 |
| JUSTIN ZAYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049698371402 | $0.05 |
| JUSTIN ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007926961598 | $0.01 |
| JUSTIN ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060296726195 | $11.77 |
| JUSTIN ZEGERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00164437 | $63.74 |
| JUSTIN ZEGERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 10.158427 | $18,241.70 |
| JUSTIN ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299349808216 | $50.17 |
| JUSTIN ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.6142757701564 | $45.66 |
| JUSTIN ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007232147407 | $0.02 |
| JUSTIN ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0215936065399999 | $0.02 |
| JUSTIN ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1614377214 | $0.12 |
| JUSTIN ZEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (97.490704268) | ($151,739.32) |
| JUSTIN ZEV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 97.490704268 | $151,739.32 |
| JUSTIN ZEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (55,851.158223601) | ($55,851.16) |
| JUSTIN ZEV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 55,851.158223601 | $55,851.16 |
| JUSTIN ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050673332227 | $1.50 |
| JUSTIN ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64408961625073 | $1,511.83 |
| JUSTIN ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8554845016 | $4.86 |
| JUSTIN ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.117857115 | $132.49 |
| JUSTIN ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6148791755 | $14.26 |
| JUSTIN ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 674.9635862009 | $674.96 |
| JUSTIN ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8744258734 | $13.24 |
| JUSTIN ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.73987269378 | $81.24 |
| JUSTIN ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.58062368699999 | $15.88 |
| JUSTIN ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.041168386366 | $3.12 |
| JUSTIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050315560643 | $1.49 |
| JUSTIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014527883685 | $0.13 |
| JUSTIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58829372828 | $0.09 |
| JUSTIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.76136846279999 | $0.15 |
| JUSTIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035997648463 | $0.06 |
| JUSTIN ZHUO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.0) | ($63.36) |
| JUSTIN ZHUO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.0 | $63.36 |
| JUSTIN ZHUO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($63.38) |
| JUSTIN ZHUO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (34.98644005) | ($2,213.94) |
| JUSTIN ZHUO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 34.98644005 | $2,213.94 |
| JUSTIN ZHUO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LTC | (34.98644) | ($2,215.34) |
| JUSTIN ZHUO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (13.25554852) | ($1,189.74) |
| JUSTIN ZHUO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 13.25554852 | $1,189.74 |
| JUSTIN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026723245132 | $81.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTIN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032384848827 | $6.28 |
| JUSTIN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100729129451602 | $8.49 |
| JUSTIN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.115876840054 | $8.26 |
| JUSTIN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0144907137007007 | $1.83 |
| JUSTIN ZIEGLER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00244502 | $97.95 |
| JUSTIN ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127683215929 | $37.77 |
| JUSTIN ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18950181008 | $0.19 |
| JUSTIN ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.755273881029999 | $0.11 |
| JUSTIN ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.236125099349999 | $0.81 |
| JUSTIN ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3559920592 | $0.36 |
| JUSTIN ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000787488952737 | $0.00 |
| JUSTIN ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00111876947035 | $0.08 |
| JUSTIN ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008311945979 | $0.00 |
| JUSTIN ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154681333886 | $0.00 |
| JUSTIN ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129630122789999 | $0.03 |
| JUSTIN ZORMELO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.434310106) | ($13,104.01) |
| JUSTIN ZORMELO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.434310106 | $13,104.01 |
| JUSTIN ZORMELO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.025750197) | ($41,099.84) |
| JUSTIN ZORMELO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.025750197 | $41,099.84 |
| JUSTIN ZORMELO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010267) | ($20.01) |
| JUSTIN ZORMELO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01022) | ($19.97) |
| JUSTIN ZORMELO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.413823106) | ($8,610.97) |
| JUSTIN ZORMELO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.97) |
| JUSTIN ZORMELO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001666) | ($50.01) |
| JUSTIN ZORMELO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02340019) | ($30,703.03) |
| JUSTIN ZORMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242036623679329 | $97.26 |
| JUSTIN ZORMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013062319964646 | $39.03 |
| JUSTIN ZULOAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059417596459999 | $0.00 |
| JUSTIN ZWEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027361298497 | $8.10 |
| JUSTIN ZYLICK | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00098512 | $39.45 |
| JUSTIN ZYLICK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003306462038) | ($1.38) |
| JUSTIN ZYLICK | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003306462038 | $1.38 |
| JUSTIN ZYLICK | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00101818) | ($42.41) |
| JUSTIN ZYLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057606588799 | $0.00 |
| JUSTIN ZYLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26213823289 | $533.20 |
| JUSTIN ZYLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000144643359784 | $0.00 |
| JUSTINA BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173048678852 | $5.12 |
| JUSTINA BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029085906316 | $56.79 |
| JUSTINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134650223517 | $3.99 |
| JUSTINA BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131012594002 | $3.88 |
| JUSTINA CASTELLANOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.529296) | ($16,141.94) |
| JUSTINA CASTELLANOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (8.958259) | ($18,874.42) |
| JUSTINA CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197168444475422 | $74.79 |
| JUSTINA CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041826668763212 | $116.28 |
| JUSTINA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2538059631 | $5.25 |
| JUSTINA CIPRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081188916701 | $0.00 |
| JUSTINA CRYSTALINE MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.59 | $63.29 |
| JUSTINA CRYSTALINE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150501069646 | $57.24 |
| JUSTINA CRYSTALINE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031019509809 | $0.00 |
| JUSTINA CRYSTALINE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039234152416 | $7.66 |
| JUSTINA CRYSTALINE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00216293785439999 | $0.14 |
| JUSTINA FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019956694087 | $0.01 |
| JUSTINA FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.90819829309999 | $1.51 |
| JUSTINA FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.46477966409999 | $1.24 |
| JUSTINA FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31720890686 | $1.95 |
| JUSTINA FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000084161509081 | $0.00 |
| JUSTINA FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7035097671 | $0.82 |
| JUSTINA FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050772060347 | $0.00 |
| JUSTINA FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3723520916 | $1.26 |
| JUSTINA FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078797765186 | $0.85 |
| JUSTINA GENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013166835785 | $0.00 |
| JUSTINA GENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.40781333744 | $7.41 |
| JUSTINA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015732337292 | $0.00 |
| JUSTINA IVOSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076834051095 | $0.00 |
| JUSTINA IVOSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074276141873 | $0.01 |
| JUSTINA IVOSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101175417719999 | $0.02 |
| JUSTINA IVOSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2875278553 | $0.23 |
| JUSTINA IVOSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00434192636419999 | $0.00 |
| JUSTINA IVOSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00131482066261 | $0.00 |
| JUSTINA IVOSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000333526707780999 | $0.00 |
| JUSTINA KATHLEEN HOOK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 2.0 | $34.03 |
| JUSTINA KATHLEEN HOOK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 3.668300602 | $62.62 |
| JUSTINA KATHLEEN HOOK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 0.79786193 | $53.74 |
| JUSTINA KATHLEEN HOOK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MANA | 15.8524763 | $27.30 |
| JUSTINA KATHLEEN HOOK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 6.670841286 | $584.47 |
| JUSTINA OMOHEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030981169883794 | $0.00 |
| JUSTINA OMOHEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00073033844862 | $0.00 |
| JUSTINA PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118894460292 | $0.01 |
| JUSTINA PETRAITYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115698984189999 | $0.09 |
| JUSTINA RUDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87767809778 | $2.94 |
| JUSTINA SEMČENKAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139097031956 | $4.12 |
| JUSTINA SLIMAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.14 |
| JUSTINA SLIMAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $1,001.48 |
| JUSTINA SLIMAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.691219756) | ($15.69) |
| JUSTINA SLIMAK | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15.691219756 | $15.69 |
| JUSTINA SLIMAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05332709) | ($1,600.00) |
| JUSTINA SLIMAK | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05332709 | $1,600.00 |
| JUSTINA SLIMAK | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (15.691219) | ($15.69) |
| JUSTINA SLIMAK | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05332709) | ($1,571.27) |
| JUSTINA SLIMAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006746) | ($200.00) |
| JUSTINA SLIMAK | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006746 | $200.00 |
| JUSTINA SLIMAK | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.006746) | ($200.03) |
| JUSTINA SLIMAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0094947) | ($300.00) |
| JUSTINA SLIMAK | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0094947 | $300.00 |
| JUSTINA SLIMAK | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0094947) | ($300.22) |
| JUSTINA SLIMAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0049489) | ($150.00) |
| JUSTINA SLIMAK | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0049489 | $150.00 |
| JUSTINA SLIMAK | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0049489) | ($150.88) |
| JUSTINA SLIMAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005316512192) | ($160.40) |
| JUSTINA SLIMAK | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005316512192 | $160.40 |
| JUSTINA SLIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000568818069737241 | $20.51 |
| JUSTINA SLIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12956240828851 | $0.13 |
| JUSTINA SPAIČYTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000115761985999999 | $0.00 |
| JUSTINA SPAIČYTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114024538558999 | $0.01 |
| JUSTINA SPAIČYTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0127198536727 | $0.01 |
| JUSTINA SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016570213496 | $0.49 |
| JUSTINA SUPRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.392633563 | $88.39 |
| JUSTINAS AIDUKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110866671435689 | $0.00 |
| JUSTINAS AIDUKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019791483193 | $0.39 |
| JUSTINAS BAGDANAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050682169256 | $15.00 |
| JUSTINAS BAGDANAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6572718507 | $1.97 |
| JUSTINAS BANIKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.081715232165 | $97.98 |
| JUSTINAS GUSTAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050719696182 | $0.01 |
| JUSTINAS GUSTAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049132576604 | $0.05 |
| JUSTINAS GUSTAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029437680242 | $0.94 |
| JUSTINAS KAIRIUKSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132552587811 | $0.00 |
| JUSTINAS KAIRIUKSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021177642929 | $0.00 |
| JUSTINAS KAIRIUKSTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 480.416368731999 | $480.42 |
| JUSTINAS KANAPECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000316872692669709 | $0.00 |
| JUSTINAS MAŽONAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,017.794444068) | ($1,017.79) |
| JUSTINAS MAŽONAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,043.282971) | ($2,043.28) |
| JUSTINAS MAŽONAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.10341339) | ($2,056.17) |
| JUSTINAS MAŽONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045465926189 | $1.35 |
| JUSTINAS MAŽONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.866924356825099 | $0.98 |
| JUSTINAS MAŽONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101114272159144 | $23.86 |
| JUSTINAS MAŽONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.921251241903 | $17.92 |
| JUSTINAS MAŽONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.7274388048927 | $8.73 |
| JUSTINAS MIKALKEVICIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51,204.906272315) | ($35,670.31) |
| JUSTINAS MIKALKEVICIUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51,204.906272315 | $35,670.31 |
| JUSTINAS MIKALKEVICIUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (75.100300464) | ($46.70) |
| JUSTINAS MIKALKEVICIUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 75.100300464 | $46.70 |
| JUSTINAS MIKALKEVICIUS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (51,204.906272315) | ($32,577.71) |
| JUSTINAS MIKALKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031640487309 | $0.62 |
| JUSTINAS MIKALKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 349.942325527302 | $401.80 |
| JUSTINAS MIKALKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042444767647 | $0.00 |
| JUSTINAS MIKALKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.086086392264 | $0.29 |
| JUSTINAS MIKALKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00027863771403 | $0.03 |
| JUSTINAS MILASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021230294995 | $0.00 |
| JUSTINAS MILASIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0056173745202 | $1.27 |
| JUSTINAS SABALIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002258150064 | $0.04 |
| JUSTINAS URMANTAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000117207368799999 | $0.00 |
| JUSTINAS URMANTAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002527024585 | $0.00 |
| JUSTINAS ŽELVYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0345084012182 | $0.03 |
| JUSTIN-DOMENIC STACHE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00079965 | $30.81 |
| JUSTIN-DOMENIC STACHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00269919 | $80.40 |
| JUSTIN-DOMENIC STACHE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0014014 | $42.18 |
| JUSTIN-DOMENIC STACHE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01260266) | ($373.68) |
| JUSTIN-DOMENIC STACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013667958080437 | $0.49 |
| JUSTINE AARON UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4319912613913 | $0.42 |
| JUSTINE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056770258337 | $0.02 |
| JUSTINE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230745081741 | $0.03 |
| JUSTINE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018916122808 | $0.00 |
| JUSTINE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078974491006 | $244.88 |
| JUSTINE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020498563683 | $0.02 |
| JUSTINE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030513207572 | $59.76 |
| JUSTINE BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019048439613 | $57.07 |
| JUSTINE BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340950638389999 | $67.09 |
| JUSTINE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057733349298 | $1.71 |
| JUSTINE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026489528243 | $5.17 |
| JUSTINE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95433889456 | $0.14 |
| JUSTINE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017544475138 | $52.36 |
| JUSTINE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208783651919999 | $0.24 |
| JUSTINE BIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129420339335 | $0.38 |
| JUSTINE BIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00359547251189999 | $7.02 |
| JUSTINE BOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9329745916 | $21.90 |
| JUSTINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3134749881 | $3.02 |
| JUSTINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026676717455 | $0.00 |
| JUSTINE CHOLLET | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,814.970774) | ($26,814.97) |
| JUSTINE CHOLLET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0298 | $903.95 |
| JUSTINE CHOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043853549161 | $11.72 |
| JUSTINE CHOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 109.7880837299 | $109.79 |
| JUSTINE COMPAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1496479306586 | $0.14 |
| JUSTINE DALE TANEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072609882531 | $0.23 |
| JUSTINE DE MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078539585945 | $243.52 |
| JUSTINE DELGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044275253439999 | $0.00 |
| JUSTINE DELGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00169127449119999 | $0.00 |
| JUSTINE DELORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124524508718999 | $378.48 |
| JUSTINE DELORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047248580824 | $94.04 |
| JUSTINE DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110744602738 | $32.70 |
| JUSTINE DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039719011373 | $78.48 |
| JUSTINE DOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 309.810087370809 | $324.29 |
| JUSTINE DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4139224491 | $0.06 |
| JUSTINE DUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068427780917 | $0.23 |
| JUSTINE FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00307155456109999 | $5.99 |
| JUSTINE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105054384632 | $0.01 |
| JUSTINE FLORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049242929216299999 | $0.17 |
| JUSTINE FLORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2839297449171 | $0.22 |
| JUSTINE FLORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37880083274 | $0.05 |
| JUSTINE FORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001443377602201 | $54.70 |
| JUSTINE FORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033958749016 | $6.63 |
| JUSTINE GATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030793691477 | $0.00 |
| JUSTINE HARRISON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,721.53) | ($3,721.53) |
| JUSTINE HARRISON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 5,049.0 | $5,053.18 |
| JUSTINE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.153718151223 | $142.81 |
| JUSTINE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23223631189 | $2.58 |
| JUSTINE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.800077162711 | $19.80 |
| JUSTINE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 21.643921718 | $1.89 |
| JUSTINE HATON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011561) | ($32.98) |
| JUSTINE HATON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003574) | ($123.18) |
| JUSTINE HATON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (4.364022) | ($58.95) |
| JUSTINE HATON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.81429) | ($63.34) |
| JUSTINE HATON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (110.68003) | ($82.69) |
| JUSTINE HATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016931378873576 | $0.65 |
| JUSTINE HATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81213009451 | $0.93 |
| JUSTINE HATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003083824800653 | $0.09 |
| JUSTINE HATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17434655195 | $0.93 |
| JUSTINE HATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36937221211523 | $0.31 |
| JUSTINE HATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0316430616696599 | $0.52 |
| JUSTINE HATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.130944110545 | $0.45 |
| JUSTINE HATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036593008109527 | $0.34 |
| JUSTINE HATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124145354268999 | $0.49 |
| JUSTINE HECHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001829503799 | $5.42 |
| JUSTINE HECHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105316773938 | $0.00 |
| JUSTINE HUMPHREY | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | ZEC | 0.000045 | $0.01 |
| JUSTINE HUMPHREY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | ZEC | 0.00006399 | $0.01 |
| JUSTINE HUMPHREY | ADDRESS REDACTED | 6/20/2022 | Withheld | Incoming | Deposit | ZEC | 0.00006899 | $0.00 |
| JUSTINE HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18546997694 | $0.03 |
| JUSTINE HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124929888989 | $0.01 |
| JUSTINE JARRY JARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246533657365 | $0.25 |
| JUSTINE JARRY JARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062100799359 | $12.12 |
| JUSTINE JEANNE MARGUERITE BAULMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043598516287 | $1.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTINE JEANNE MARGUERITE BAULMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92041525599699 | $1.92 |
| JUSTINE JEANNE MARGUERITE BAULMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00114713002325 | $0.08 |
| JUSTINE JEANNE MARGUERITE BAULMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.63638057329999 | $5.59 |
| JUSTINE JOHN GOLRIS VALENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026038403129999 | $0.00 |
| JUSTINE JOHN GOLRIS VALENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041451885063 | $0.00 |
| JUSTINE JONES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00953287 | $366.11 |
| JUSTINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037882741579 | $115.89 |
| JUSTINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096761253253 | $195.47 |
| JUSTINE JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105293467418 | $31.16 |
| JUSTINE JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137934022912 | $2.69 |
| JUSTINE JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0275424074199999 | $2.02 |
| JUSTINE JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024224569566 | $0.05 |
| JUSTINE JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00031682154094 | $0.02 |
| JUSTINE JUKUMSONE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.67) | ($3,406.34) |
| JUSTINE JUKUMSONE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.26 | $477.61 |
| JUSTINE JUKUMSONE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0997 | $2,966.17 |
| JUSTINE JUKUMSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005835012976414 | $13.05 |
| JUSTINE JUKUMSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168419358566999 | $38.37 |
| JUSTINE JUKUMSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056378934776 | $0.01 |
| JUSTINE JUKUMSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00326551877259999 | $0.00 |
| JUSTINE JUKUMSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014691654312 | $0.00 |
| JUSTINE KEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000200145044169999 | $0.01 |
| JUSTINE KEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031194878372 | $0.00 |
| JUSTINE KEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000006620151828 | $0.00 |
| JUSTINE KEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00023522349028 | $0.00 |
| JUSTINE LESTER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021793146941 | $0.00 |
| JUSTINE LESTER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000015049251674 | $0.00 |
| JUSTINE LESTER CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103766426055 | $0.00 |
| JUSTINE LUCID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130221676959 | $0.04 |
| JUSTINE LUCID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000349383786509999 | $0.07 |
| JUSTINE LUCID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071656575916 | $0.07 |
| JUSTINE LUCID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063819235904 | $0.56 |
| JUSTINE LUCID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061752237297 | $0.00 |
| JUSTINE LUCID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000014199260918 | $0.03 |
| JUSTINE MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.70 |
| JUSTINE MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.520913462) | ($3.16) |
| JUSTINE MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.827002689) | ($44.01) |
| JUSTINE MARTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8196255869) | ($1.59) |
| JUSTINE MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.57 |
| JUSTINE MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,269.82 |
| JUSTINE MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1401 | $4,036.68 |
| JUSTINE MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.734377) | ($1,437.93) |
| JUSTINE MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0500187 | $1,437.93 |
| JUSTINE MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3856321294) | ($10,942.45) |
| JUSTINE MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AAVE | (1.90041) | ($166.59) |
| JUSTINE MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 167.16 | $166.59 |
| JUSTINE MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (41.79) | ($41.79) |
| JUSTINE MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 48.162 | $41.79 |
| JUSTINE MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.005126) | ($161.85) |
| JUSTINE MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 161.673 | $161.85 |
| JUSTINE MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| JUSTINE MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (277.04) | ($277.04) |
| JUSTINE MARTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.493853509) | ($2.83) |
| JUSTINE MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.530433418) | ($39.38) |
| JUSTINE MARTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.323038582) | ($1.59) |
| JUSTINE MARTIN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.089155 | $88.46 |
| JUSTINE MARTIN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 3.97793079 | $4,068.56 |
| JUSTINE MARTIN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 1.063500657 | $1,098.23 |
| JUSTINE MARTIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (5.130586958) | ($5,826.17) |
| JUSTINE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8113643437566 | $29.98 |
| JUSTINE NATUPLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026367301431 | $7.81 |
| JUSTINE NATUPLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097989583074 | $19.12 |
| JUSTINE NATUPLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016201833456 | $0.02 |
| JUSTINE NATUPLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| JUSTINE PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618942982789999 | $18.32 |
| JUSTINE PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508308822399999 | $9.92 |
| JUSTINE PAUL ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125502445749 | $0.00 |
| JUSTINE PAUL ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007814488706 | $0.00 |
| JUSTINE PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35468038943718 | $5.48 |
| JUSTINE PIEPSCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0401861959839 | $10.01 |
| JUSTINE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031396262187 | $0.09 |
| JUSTINE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016416566632 | $0.32 |
| JUSTINE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6146984323 | $1.64 |
| JUSTINE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052707364127 | $0.01 |
| JUSTINE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145397531838 | $0.00 |
| JUSTINE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141095085491 | $0.00 |
| JUSTINE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018251851861 | $0.02 |
| JUSTINE ROCHELLE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004800512597 | $0.00 |
| JUSTINE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.235108400119 | $2.29 |
| JUSTINE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30969008406 | $0.19 |
| JUSTINE SBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026345680768 | $79.94 |
| JUSTINE SBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259854583909999 | $50.64 |
| JUSTINE SBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 497.671390256 | $497.67 |
| JUSTINE TOLOSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115.904022932) | ($115.90) |
| JUSTINE TOLOSA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115.904022932 | $115.90 |
| JUSTINE TOLOSA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (115.9) | ($115.90) |
| JUSTINE TOLOSA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0039302 | $115.90 |
| JUSTINE TOLOSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.722182371) | ($158.38) |
| JUSTINE TOLOSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.722182371 | $158.38 |
| JUSTINE TOLOSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1150892818) | ($3,338.68) |
| JUSTINE TOLOSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1150892818 | $3,338.68 |
| JUSTINE TOLOSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.006003832106) | ($0.06) |
| JUSTINE TOLOSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.006003832106 | $0.06 |
| JUSTINE TOLOSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5894534929) | ($1,050.83) |
| JUSTINE TOLOSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5894534929 | $1,050.83 |
| JUSTINE TOLOSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11901948) | ($3,449.60) |
| JUSTINE TOLOSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5894534929) | ($1,051.62) |
| JUSTINE TOLOSA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.722182371) | ($156.28) |
| JUSTINE TOLOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00671866 | $196.13 |
| JUSTINE TOLOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001541330938) | ($4.50) |
| JUSTINE TOLOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001541330938 | $4.50 |
| JUSTINE TOLOSA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00687279) | ($200.86) |
| JUSTINE TOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000876677229356377 | $30.48 |
| JUSTINE TOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045387885424761 | $11.19 |
| JUSTINE TOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8382528546584 | $0.84 |
| JUSTINE TOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007159259305712 | $0.00 |
| JUSTINE TOLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051909512162467 | $2.67 |
| JUSTINE TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019186797848 | $5.68 |
| JUSTINE VAN DE VIJVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145098367609 | $0.43 |
| JUSTINE WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.22337116018 | $5.39 |
| JUSTIN-EMANUEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154208190056 | $45.70 |
| JUSTIN-EMANUEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00585301512169999 | $11.42 |
| JUSTIN-EMANUEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8611449306 | $8.86 |
| JUSTIN-EMANUEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.0764740489999 | $17.50 |
| JUSTIN-EMANUEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3319746305 | $4.60 |
| JUSTIN-EMANUEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8827371591 | $0.28 |
| JUSTIN-EMANUEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42399055872 | $1.45 |
| JUSTINIANO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126114861757 | $3.73 |
| JUSTINIANO MEDINA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163833728281999 | $57.31 |
| JUSTINIEN PIERRE JOIQUIM TEIXEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.02502845 | $46.28 |
| JUSTINIEN PIERRE JOIQUIM TEIXEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.001079) | ($1.99) |
| JUSTINIEN PIERRE JOIQUIM TEIXEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 2.679 | $1.99 |
| JUSTINIEN PIERRE JOIQUIM TEIXEIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000569025) | ($1.00) |
| JUSTINIEN PIERRE JOIQUIM TEIXEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.023379) | ($44.49) |
| JUSTINIEN PIERRE JOIQUIM TEIXEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 44.415 | $44.49 |
| JUSTINIEN PIERRE JOIQUIM TEIXEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (14.42) | ($14.42) |
| JUSTINIEN PIERRE JOIQUIM TEIXEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 18.716 | $14.42 |
| JUSTINIEN PIERRE JOIQUIM TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168676085599259 | $0.12 |
| JUSTINIEN PIERRE JOIQUIM TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005577840118236 | $0.01 |
| JUSTINIEN PIERRE JOIQUIM TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18045827866 | $0.18 |
| JUSTIN-LUC DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059343170586 | $0.01 |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,984.0 | $1,984.00 |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 1.257420467 | $3,202.26 |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.08258541896 | $2,850.60 |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.552092802) | ($3,951.30) |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08968307) | ($3,116.58) |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (89.871159) | ($89.87) |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (228.6935) | ($372.77) |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003436218542886 | $1.31 |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27349598342854 | $2.52 |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131937569889429 | $3.77 |
| JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6565463153675 | $0.66 |
| JUSTINO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.248053603009999 | $0.20 |
| JUSTINO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066759658721 | $0.23 |
| JUSTINO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000283670750019999 | $0.02 |
| JUSTINO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0061011927048 | $0.14 |
| JUSTINO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0024975750704 | $0.01 |
| JUSTINO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0082757305969 | $0.01 |
| JUSTIN-PAUL VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056156239278 | $0.17 |
| JUSTIN-PAUL VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016146747879 | $31.39 |
| JUSTIS DEGROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7908583417 | $1.79 |
| JUSTIS DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134469783535 | $0.40 |
| JUSTIS DUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9634765739 | $7.49 |
| JUSTIS MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135594176511 | $0.40 |
| JUSTIS MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046950749994 | $9.16 |
| JUSTIS MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87665470014 | $9.74 |
| JUSTIS MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100669862988 | $0.00 |
| JUSTIS SAAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51454343413 | $0.52 |
| JUSTIS SILLS-POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000053859803341 | $0.00 |
| JUSTKEDING GMBH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (907.633578775) | ($1,866,158.17) |
| JUSTKEDING GMBH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (63.05853156) | ($1,904,956.07) |
| JUSTKEDING GMBH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (10,560.300437122) | ($74,208.54) |
| JUSTKEDING GMBH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (56,757.931992) | ($21,887.50) |
| JUSTKEDING GMBH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (2,849.74461962) | ($7,067.37) |
| JUSTKEDING GMBH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BAT | (24,846.642107717) | ($9,037.49) |
| JUSTKEDING GMBH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (205.167437459) | ($19,271.38) |
| JUSTKEDING GMBH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UNI | (4,913.138387955) | ($23,288.28) |
| JUSTKEDING GMBH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (51,150.0) | ($26,972.40) |
| JUSTKEDING GMBH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | EOS | (28,360.8867) | ($35,146.60) |
| JUSTKEDING GMBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002672024661 | $100.00 |
| JUSTKEDING GMBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,669.36193480054 | $17,058.08 |
| JUSTKEDING GMBH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 115.808572726 | $4.72 |
| JUSTO ABREU | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| JUSTO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 240.286603478 | $346.01 |
| JUSTO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (208.333333333) | ($300.00) |
| JUSTO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3472222222) | ($0.50) |
| JUSTO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (6.260416667) | ($9.02) |
| JUSTO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 93.147039255 | $853.14 |
| JUSTO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1277426752) | ($1.17) |
| JUSTO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (2.296649527) | ($21.04) |
| JUSTO ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (76.427241558) | ($700.00) |
| JUSTO ABREU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9980629844) | ($1,100.00) |
| JUSTO ABREU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.240248827 | $1,366.92 |
| JUSTO ABREU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03001892185) | ($33.08) |
| JUSTO ABREU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00256774386) | ($2.83) |
| JUSTO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.476561787479999 | $0.47 |
| JUSTO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180143012926 | $2.90 |
| JUSTO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128625302474999 | $0.01 |
| JUSTO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3691633461 | $3.57 |
| JUSTO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.239839817369999 | $0.82 |
| JUSTO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.148355335619999 | $0.15 |
| JUSTO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040388866026 | $0.00 |
| JUSTO BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0913079024349 | $10.95 |
| JUSTO BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170596981589999 | $3.33 |
| JUSTO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142961743362 | $0.00 |
| JUSTO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00153063387 | $0.00 |
| JUSTO GARCIA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052012170492 | $0.01 |
| JUSTO MARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002148722847 | $0.00 |
| JUSTO MARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127407035062 | $0.01 |
| JUSTO ORTIZ MOSSO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001285) | ($50.44) |
| JUSTO ORTIZ MOSSO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 50.181 | $50.44 |
| JUSTO ORTIZ MOSSO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (453.79) | ($453.79) |
| JUSTO ORTIZ MOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285814634 | $50.00 |
| JUSTO ORTIZ MOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35951467716597 | $1.22 |
| JUSTO ORTIZ MOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003336076473 | $0.01 |
| JUSTO ORTIZ MOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0628041154 | $1.06 |
| JUSTO PEREZ CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063535689662 | $0.00 |
| JUSTO PEREZ CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082908398881 | $0.01 |
| JUSTO RODRIGUEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025874145383 | $7.66 |
| JUSTO RODRIGUEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007391787986 | $0.01 |
| JUSTO RODRIGUEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031573753265 | $6.16 |
| JUSTO RODRIGUEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14997182397 | $0.72 |
| JUSTO RODRIGUEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05305755519 | $3.17 |
| JUSTO RODRIGUEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0376247882169999 | $2.14 |
| JUSTO RODRIGUEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0150693040689999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTO RUBEN IBARRA ROYG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 198.0 | $198.00 |
| JUSTO RUBEN IBARRA ROYG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00664 | $207.21 |
| JUSTO RUBEN IBARRA ROYG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0032 | $96.61 |
| JUSTO RUBEN IBARRA ROYG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $284.32 |
| JUSTO RUBEN IBARRA ROYG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144) | ($41.30) |
| JUSTO RUBEN IBARRA ROYG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648757208 | $50.00 |
| JUSTO RUBEN IBARRA ROYG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5176166509675 | $8.36 |
| JUSTO SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065362636263 | $19.35 |
| JUSTO VALVERDE FERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000648) | ($20.17) |
| JUSTO VALVERDE FERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1056324) | ($3,293.49) |
| JUSTO VALVERDE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088323447005218 | $30.51 |
| JUSTON EVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029104216979 | $88.59 |
| JUSTON EVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097317835040999 | $18.99 |
| JUSTON EVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.492510322 | $4.35 |
| JUSTON EVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2080345802 | $8.23 |
| JUSTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152621756341 | $0.45 |
| JUSTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7385991224 | $3.74 |
| JUSTUS ALLEN OVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2750589981 | $5.05 |
| JUSTUS ALLEN OVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51647807945 | $29.57 |
| JUSTUS BODO RADEGAST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.777035 | $10,000.78 |
| JUSTUS BODO RADEGAST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 100.0 | $99.85 |
| JUSTUS BODO RADEGAST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 9,744.653084 | $9,745.46 |
| JUSTUS BODO RADEGAST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,153.052332) | ($35,153.05) |
| JUSTUS BODO RADEGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021174815481 | $0.04 |
| JUSTUS BODO RADEGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 213.57496696509 | $213.57 |
| JUSTUS BODO RADEGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 48.376791991 | $9.12 |
| JUSTUS CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021110996551 | $0.06 |
| JUSTUS CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041503476249 | $0.01 |
| JUSTUS CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002234566185 | $0.00 |
| JUSTUS CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052660642996 | $0.00 |
| JUSTUS CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000023913557167 | $0.00 |
| JUSTUS CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000083165572461 | $0.00 |
| JUSTUS CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019151609428 | $0.00 |
| JUSTUS CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0104408668914 | $0.65 |
| JUSTUS CONSTANTIN OETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019271333694 | $5.98 |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07087013092) | ($0.07) |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07087013092 | $0.07 |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001331483903) | ($0.04) |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001331483903 | $0.04 |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 140.813528078 | $79.82 |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (140.811) | ($79.42) |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 77.495 | $79.42 |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 52.39028296 | $29.16 |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (45.202) | ($24.92) |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24.433 | $24.92 |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 242.424242424 | $133.63 |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (276.531744204) | ($151.98) |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 276.531744204 | $151.98 |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (283.656) | ($155.90) |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 154.232 | $155.90 |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (155.75) | ($155.75) |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | COMP | 2.25235 | $155.75 |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | COMP | (2.25231) | ($143.30) |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 142.773 | $143.30 |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (142.77) | ($142.77) |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SNX | 44.065 | $142.77 |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006802382566 | $0.00 |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0709334891370391 | $0.07 |
| JUSTUS JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22444552038453 | $0.26 |
| JUSTUS KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005301263208 | $1.57 |
| JUSTUS KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0526942746 | $6.38 |
| JUSTUS KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96953923731 | $0.61 |
| JUSTUS KROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008380391382 | $0.00 |
| JUSTUS LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000130163544824 | $0.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | LINK | (2.0) | ($26.96) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001301) | ($49.78) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 23.161 | $49.78 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (5.633) | ($12.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 12.068 | $12.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (12.15) | ($12.15) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LINK | 1.0861 | $12.15 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | (370.675281986) | ($4,000.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LINK | 93.162 | $1,000.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | (375.617247234) | ($4,000.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (820.0) | ($820.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LINK | 77.0532 | $820.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.53897683) | ($11.09) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 24.816 | $50.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.04) | ($12.04) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | LINK | (372.566835357) | ($4,000.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 19.4458 | $200.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 9.7647 | $100.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 9.8117 | $100.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 4.9442 | $50.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 9.9384 | $100.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 9.9612 | $100.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 0.988 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 0.9847 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 1.9765 | $20.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 10.099 | $100.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 10.0634 | $100.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 1.0067 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 1.0071 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 1.0005 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 0.9999 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 0.9991 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 1.002 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 1.004 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 1.0159 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 1.0217 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 1.0426 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 1.0812 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 1.0836 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 1.0824 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 1.1309 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 1.1658 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 1.19 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 1.099 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (439.077936334) | ($4,000.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 10.8097 | $100.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 5.6275 | $50.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 11.9589 | $100.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 11.979 | $100.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 12.7259 | $100.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 0.6266 | $5.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 0.6265 | $5.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 1.2409 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 89.071 | $100.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 13.6575 | $100.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 6.9109 | $50.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 1.3891 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 1.3552 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 1.3874 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 50.383 | $50.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 6.9882 | $50.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 7.1953 | $50.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 1.765 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 1.7781 | $10.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 0.7288 | $5.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 2.42201024 | $17.94 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (358.710359872) | ($2,581.56) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (358.710359872) | ($2,581.56) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 243.55 | $1,753.56 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 480.0 | $3,364.80 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LINK | (361.775) | ($2,796.15) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LINK | (361.775) | ($2,796.15) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LINK | 33.0 | $255.42 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LINK | 7.0 | $52.36 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | LINK | (40.0) | ($281.75) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LINK | 32.88047187 | $212.74 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LINK | 36.0 | $233.48 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | LINK | (68.88047187) | ($466.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 14.0 | $99.52 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 14.0 | $99.52 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | LINK | (28.0) | ($203.28) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 65.207 | $50.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.763587073) | ($9.03) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.402081491) | ($8.75) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.403523605) | ($1.85) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.409663338) | ($1.85) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.409663338) | ($1.85) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.409663338) | ($1.85) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (52.97) | ($52.97) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 68.393 | $52.97 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (29.99) | ($29.99) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 38.722 | $29.99 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.338) | ($1.00) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 0.991 | $1.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 195.2 | $113.92 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (195.189) | ($113.74) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 113.19 | $113.74 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (114.18) | ($114.18) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | LINK | 16.0772 | $114.18 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | LINK | (16.0772) | ($109.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | USDC | 120.770218 | $120.77 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.04) | ($12.04) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LINK | 56.06563777 | $344.10 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300476373 | $50.00 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5286822357109 | $30.67 |
| JUSTUS MARIA SIJSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.26968425670431 | $15.70 |
| JUSTUS MARKS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.206067512) | ($1.21) |
| JUSTUS MARKS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.206067512 | $1.21 |
| JUSTUS MARKS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JUSTUS MARKS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 35.8 | $19.93 |
| JUSTUS MARKS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (35.797) | ($20.05) |
| JUSTUS MARKS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JUSTUS MARKS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 20.096 | $20.05 |
| JUSTUS MARKS | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| JUSTUS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068786177419 | $20.36 |
| JUSTUS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031095825813 | $6.02 |
| JUSTUS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006758110624128 | $0.01 |
| JUSTUS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.62215905 | $19.52 |
| JUSTUS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00257744366839999 | $0.00 |
| JUSTUS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5251520477 | $28.06 |
| JUSTUS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056526881187 | $0.00 |
| JUSTUS MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045519146105 | $1.80 |
| JUSTUS MCMILLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001874240828) | ($3.60) |
| JUSTUS MCMILLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001684630131) | ($32.36) |
| JUSTUS MCMILLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05596691361) | ($1,075.00) |
| JUSTUS MCMILLAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06959955974 | $1,336.85 |
| JUSTUS MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030816648272 | $93.79 |
| JUSTUS MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00732433991026 | $0.01 |
| JUSTUS PAUL KÖHLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00079526 | $31.05 |
| JUSTUS PAUL KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235588668833 | $0.72 |
| JUSTUS SPENGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (17.90719507) | ($33,712.10) |
| JUSTUS SPENGLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (3.030085) | ($92,065.31) |
| JUSTUS SPENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113015093666892 | $394.29 |
| JUSTUS SPENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015856051904 | $0.02 |
| JUSTUS SPENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117004399774571 | $293.88 |
| JUSTUS WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021237505196 | $0.66 |
| JUSTUS WILHELM KARHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000308001376 | $0.00 |
| JUSTYN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018341809893 | $0.05 |
| JUSTYN CONSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019702070827 | $0.06 |
| JUSTYN CONSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029114978403 | $0.00 |
| JUSTYN CONSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000096145741946 | $0.00 |
| JUSTYN DEFRIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044758082108 | $0.00 |
| JUSTYN DELA CRUZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 3,491.811939 | $3,491.81 |
| JUSTYN DELA CRUZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (313.219445392) | ($313.22) |
| JUSTYN DELA CRUZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 313.219445392 | $313.22 |
| JUSTYN DELA CRUZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,805.031384) | ($3,805.03) |
| JUSTYN DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6251443697326 | $1.63 |
| JUSTYN DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034228166857 | $10.13 |
| JUSTYN DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047348043854 | $9.24 |
| JUSTYN DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042200273516 | $0.00 |
| JUSTYN DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062030686537 | $0.00 |
| JUSTYN DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.396982355 | $1.51 |
| JUSTYN DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000017516080216 | $0.00 |
| JUSTYN KOZAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025002 | $10.02 |
| JUSTYN KOZAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08760331 | $3,499.82 |
| JUSTYN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315423411959999 | $95.53 |
| JUSTYN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097629719782 | $0.00 |
| JUSTYN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03153673291084 | $2.05 |
| JUSTYN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017375189162 | $0.51 |
| JUSTYN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014993959602 | $29.26 |
| JUSTYN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6875281663 | $1.12 |
| JUSTYN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.892367846 | $9.03 |
| JUSTYN SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2299688798 | $0.02 |
| JUSTYNA ALICJA DE SMEDT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $5.53 |
| JUSTYNA ALICJA DE SMEDT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03997827 | $1,596.91 |
| JUSTYNA ALICJA DE SMEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224793652189999 | $64.76 |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.568199) | ($19,927.49) |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 19,860.889 | $19,927.49 |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.943628) | ($5,072.51) |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 5,049.74 | $5,072.51 |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.375565) | ($12,984.75) |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 12,921.342 | $12,984.75 |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (4.729349) | ($12,015.25) |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 11,936.84 | $12,015.25 |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.539808) | ($8,431.15) |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,424.534 | $8,431.15 |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (34.8298) | ($417.31) |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 414.683 | $417.31 |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 250,255.03719211 | $250,255.04 |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BUSD | 8,782.028912 | $8,782.03 |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029720091493747 | $115.93 |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042240772157754 | $121.33 |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 674.425200044 | $674.43 |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25797498822023 | $4.18 |
| JUSTYNA CHORZĘPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2,889.8261430439 | $2,889.83 |
| JUSTYNA DERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001016920106 | $0.00 |
| JUSTYNA DERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000003330078464 | $0.00 |
| JUSTYNA DERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000035225426805999 | $0.00 |
| JUSTYNA DLUGOKECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.390403904396 | $7.11 |
| JUSTYNA DRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015406957116 | $0.46 |
| JUSTYNA DRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 92.143417608 | $92.14 |
| JUSTYNA DZIADOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031559099549 | $96.28 |
| JUSTYNA DZIADOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22536773651 | $0.26 |
| JUSTYNA GRZYBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023856356175 | $0.00 |
| JUSTYNA GRZYBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01565667625 | $0.02 |
| JUSTYNA KARVECKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000797484026843599 | $0.00 |
| JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (20.361) | ($45.00) |
| JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.0146 | $45.00 |
| JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (11.428) | ($24.02) |
| JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 23.891 | $24.02 |
| JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (3.9925) | ($42.76) |
| JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 42.759 | $42.76 |
| JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.016369 | $33.00 |
| JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (18.372) | ($14.01) |
| JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 13.946 | $14.01 |
| JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (47.6) | ($47.60) |
| JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.023945 | $47.60 |
| JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.12) | ($222.42) |
| JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (10.678) | ($7.04) |
| JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002269 | $7.04 |
| JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.1560044306022 | $38.72 |
| JUSTYNA KISIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433935217999 | $0.45 |
| JUSTYNA KLUCZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031470689529 | $0.09 |
| JUSTYNA KLUCZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039063070691 | $0.00 |
| JUSTYNA KLUCZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021807219825 | $0.02 |
| JUSTYNA KOSTRZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007239519256 | $0.00 |
| JUSTYNA KOSTRZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8813416956 | $1.18 |
| JUSTYNA KOSTRZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003303248682 | $0.01 |
| JUSTYNA KOWALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129494255351 | $0.38 |
| JUSTYNA KOWALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012106663914809 | $0.00 |
| JUSTYNA KOZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.13219712087 | $16.11 |
| JUSTYNA KULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049049889278 | $14.52 |
| JUSTYNA KULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324583768679 | $0.31 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 468.604 | $1,000.00 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 120.112 | $250.00 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 119.968 | $250.00 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 121.43 | $250.00 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 124.969 | $250.00 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 48.767 | $100.00 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LINK | (0.3532) | ($5.00) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4.982 | $5.00 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 241.593 | $500.00 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (241.0) | ($510.03) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 513.209 | $510.03 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 486.405 | $1,000.00 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.01947 | $750.00 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (486.0) | ($1,042.22) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,042.586 | $1,042.22 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 723.882 | $1,500.00 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.46637634 | $1,368.81 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 3.75607754 | $366.50 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0449919 | $1,779.90 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.00925) | ($24.99) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 24.92 | $24.99 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.00985) | ($24.98) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 25.02 | $24.98 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01549865 | $527.95 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0007875 | $25.00 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0012984 | $40.00 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (41.75) | ($41.75) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 43.705 | $41.75 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 0.1385282888 | $257.24 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0349937 | $1,042.37 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001703) | ($49.84) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 60.768 | $49.84 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1294901 | $268.56 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1,397.5 | $1,149.58 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,047.5 | $1,047.50 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 10.58410594 | $570.17 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0299946 | $866.84 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | PAX | (2,995.008355) | ($2,995.01) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 805.0 | $460.91 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005259) | ($150.18) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 532.18 | $150.18 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.008754) | ($249.88) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 888.641 | $249.88 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005221) | ($150.00) |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 484.368 | $150.00 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003581814305 | $14.38 |
| JUSTYNA KWIECIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 437.367923498984 | $444.03 |
| JUSTYNA LEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018757808777 | $0.56 |
| JUSTYNA LEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.04801170419999 | $4.43 |
| JUSTYNA MALICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000946744995009999 | $2.80 |
| JUSTYNA MALICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127207606931 | $257.03 |
| JUSTYNA MALICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141879251419999 | $0.01 |
| JUSTYNA MALICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017373913486 | $0.01 |
| JUSTYNA MALICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000588559153359999 | $0.00 |
| JUSTYNA MALICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000054360621128 | $0.00 |
| JUSTYNA MALICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000211094352579999 | $0.00 |
| JUSTYNA MALICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075970975721 | $3.01 |
| JUSTYNA MALICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014470679558 | $0.00 |
| JUSTYNA MALICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054475886453 | $3.10 |
| JUSTYNA MANCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193691896979999 | $0.57 |
| JUSTYNA MANCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072716409648 | $0.01 |
| JUSTYNA MANCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0027719384408 | $0.00 |
| JUSTYNA MARCZENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019737632227 | $0.00 |
| JUSTYNA MARCZENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00661524251159999 | $0.01 |
| JUSTYNA MARCZENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000380510753669999 | $0.07 |
| JUSTYNA MARCZENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066008997848 | $0.01 |
| JUSTYNA MARCZENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120968975777999 | $0.00 |
| JUSTYNA MOKRZYCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00927951856952809 | $0.01 |
| JUSTYNA MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018257746622 | $0.54 |
| JUSTYNA MUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067879204579 | $0.01 |
| JUSTYNA OLGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6181637848598 | $0.58 |
| JUSTYNA PAJĄK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.242978) | ($9,663.77) |
| JUSTYNA PAJĄK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 1,099.873 | $2,298.73 |
| JUSTYNA PAJĄK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 16.683 | $35.37 |
| JUSTYNA PAJĄK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($3,969.40) |
| JUSTYNA PAJĄK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| JUSTYNA PAJĄK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,501.67) | ($2,501.67) |
| JUSTYNA PAJĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008835672377 | $0.00 |
| JUSTYNA PAJĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1272195802142 | $41.65 |
| JUSTYNA PAJĄK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0882081013157 | $6.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUSTYNA PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135556202098999 | $0.40 |
| JUSTYNA PINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7855777826 | $7.79 |
| JUSTYNA PROCHOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016470170549 | $0.49 |
| JUSTYNA PROCHOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015856510802 | $0.00 |
| JUSTYNA PROCHOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2602827729 | $2.05 |
| JUSTYNA PROCHOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1229761405 | $5.12 |
| JUSTYNA PROCHOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036645218532 | $0.00 |
| JUSTYNA PROCHOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0199747276269999 | $6.36 |
| JUSTYNA STASIULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00639587846979672 | $0.01 |
| JUSTYNA SZADKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146455821992 | $43.35 |
| JUSTYNA SZADKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00584884449429999 | $0.01 |
| JUSTYNA SZYMANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149382672951568 | $0.18 |
| JUSTYNA WINIARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026118887121 | $7.73 |
| JUSTYNA WINIARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.44882105995 | $7.93 |
| JUSTYNA WINIARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009168713986 | $0.18 |
| JUSUF ABBAS BAWAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000293535500321 | $0.00 |
| JUSUF ABBAS BAWAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003719949151 | $0.00 |
| JUSUF ABBAS BAWAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001334477740984 | $0.00 |
| JUSUF ABBAS BAWAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016943763791 | $0.02 |
| JUSUF ABBAS BAWAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000103301592108999 | $0.00 |
| JUSUF ABBAS BAWAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000627139249399999 | $0.00 |
| JUSUF ABBAS BAWAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000058078577732 | $0.00 |
| JUSUF ABBAS BAWAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067151905953 | $0.02 |
| JUSUF ABBAS BAWAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00814142366969999 | $0.01 |
| JUSUF ABBAS BAWAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000134953939708 | $0.00 |
| JUSUF ABBAS BAWAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051901595424 | $0.00 |
| JUSUF ABBAS BAWAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05563373536 | $0.04 |
| JUSUF ABBAS BAWAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004685677427799999 | $0.00 |
| JUSUF ABBAS BAWAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000997837139249999 | $0.00 |
| JUSUF ABBAS BAWAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000716353871299999 | $0.00 |
| JUSUF ABBAS BAWAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000006025747367 | $0.00 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.601) | ($10.00) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.601 | $10.00 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.133431705) | ($2.47) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5972154494) | ($1.25) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9247221985) | ($1.88) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.05046686228) | ($0.11) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.5316) | ($4.00) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.5316 | $4.00 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (5.672974238) | ($2.50) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (204.3972618) | ($90.08) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (6,807.569085778) | ($3,000.00) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 7,722.237900927 | $3,403.08 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (779.986352735) | ($349.41) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 779.986352735 | $349.41 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (779.986352) | ($407.00) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.267933301) | ($1.25) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.15 | $2,058.41 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.15) | ($2,047.44) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MCDAI | 2,000.0 | $2,000.00 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.964633908) | ($1.59) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 2.046093368 | $3,629.13 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.046687328) | ($3,626.77) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.046687328 | $3,626.77 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.046687328) | ($3,627.65) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.862069706) | ($4,000.00) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08600505155) | ($120.20) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00476534606) | ($6.66) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.559288854 | $4,974.43 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6064494167) | ($830.86) |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6064494167 | $830.86 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092333876548 | $0.27 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73566730089999 | $2.08 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000869767301635 | $0.02 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20375443108 | $0.16 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28155336883987 | $0.23 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129445568786 | $0.01 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00941964868449999 | $0.03 |
| JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000113325354257 | $0.00 |
| JUSZTINA KEDVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58947858835999 | $6.51 |
| JUTA LESKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133322831127 | $55.30 |
| JUTAMAS SRIPAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (3,552.68) | ($1,587.81) |
| JUTAMAS SRIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038032754726 | $1.13 |
| JUTAMAS SRIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063097472541 | $0.01 |
| JUTAMAS SRIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.4955605802691 | $5.44 |
| JUTAS ARTHASARNPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113159980787 | $0.33 |
| JUTAS ARTHASARNPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092685733018 | $0.82 |
| JUTAS ARTHASARNPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5281254638 | $5.22 |
| JUTAS ARTHASARNPRASIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029040777107 | $2.07 |
| JUTATIP CHAROENTHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (68.356406908) | ($103,229.11) |
| JUTATIP CHAROENTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154044388818 | $4.56 |
| JUTATIP CHAROENTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46640539457622 | $1,098.31 |
| JUTHAMARD SERAFETINIDIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| JUTHAMARD SERAFETINIDIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (18,260.084) | ($9,630.74) |
| JUTHAMARD SERAFETINIDIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.3288275 | $9,630.74 |
| JUTHAMARD SERAFETINIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,929.20) |
| JUTHAMARD SERAFETINIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.28202276) | ($65,058.19) |
| JUTHAMARD SERAFETINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,034.88599923297 | $1,343.63 |
| JUTHAMARD SERAFETINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0509616482939999 | $3.05 |
| JUTHAMARD SERAFETINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014521399022 | $4.62 |
| JUTHATIP SAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000685227535762127 | $0.00 |
| JUTHATIP SAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0215968554949999 | $0.02 |
| JUTHATIP SAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027848675331 | $51.88 |
| JUTINAN JIMBHASUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.8147921369999 | $24.43 |
| JUTSON HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019370628909 | $0.00 |
| JUTSON HOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000744995173539999 | $0.00 |
| JUTTA ARNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.82713192053 | $79.74 |
| JUTTA ASIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.43135850101 | $38.36 |
| JUTTA ASIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.15429518319999 | $0.17 |
| JUTTA KÄMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102363023451 | $0.32 |
| JUTTA KAYMAKCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000811684579669999 | $2.40 |
| JUTTA KAYMAKCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037412590293 | $0.73 |
| JUTTA KAYMAKCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35543590631 | $0.36 |
| JUTTA KAYMAKCIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016571985982 | $1.82 |
| JUTTA KRÜGLER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00143381 | $51.47 |
| JUTTA KRÜGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0017682 | $52.34 |
| JUTTA KRÜGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102614968222 | $3.15 |
| JUTTA MERZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00266622 | $105.69 |
| JUTTA MERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000577665319719999 | $0.16 |
| JUTTA NIEDEREHE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.03362138 | $976.53 |
| JUTTA NIEDEREHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036905912983 | $0.87 |
| JUTTA SCHÄTZLE-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160933340858 | $4.76 |
| JUTTA SCHÄTZLE-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095882804429 | $0.10 |
| JUTTA SCHÄTZLE-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9733214614 | $9.49 |
| JUTTA SCHÄTZLE-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64277432625 | $0.64 |
| JUTTA SCHÄTZLE-SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65646210204 | $0.31 |
| JUTTA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072243975881 | $21.38 |
| JUTTA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151146854389999 | $0.02 |
| JUTTA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034093029644 | $67.09 |
| JUTTA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.43239798609999 | $1.43 |
| JUTTA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2968800737 | $25.53 |
| JUTTA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61679041008 | $5.44 |
| JUTTA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.565889664 | $3.88 |
| JUTTA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013532918906 | $0.00 |
| JUTTA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.2355370411 | $0.30 |
| JUTTA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.0696346647 | $3.41 |
| JUTTA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.20051032305 | $14.29 |
| JUTTA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.52233292832 | $0.28 |
| JUTTA UTE OLGA BRÖSELGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131984192938 | $4.09 |
| JUUL COOLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00662581 | $267.81 |
| JUUL COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0085082 | $262.97 |
| JUUL COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158141303541999 | $46.67 |
| JUUL GIELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0473556039053 | $0.05 |
| JUUL VAN DER PLUIJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056042180912 | $16.59 |
| JUUL VAN DER PLUIJM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057886495714 | $0.01 |
| JUUL WULMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (295.55) | ($295.55) |
| JUUL WULMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136676869608 | $4.05 |
| JUUL WULMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022390170982 | $4.37 |
| JUUL WULMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8657348874 | $1.48 |
| JUUL WULMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6746306431 | $1.05 |
| JUUL WULMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.86705474507709 | $1.87 |
| JUULIANNA SAVIKURKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037966490799 | $1.12 |
| JUULIANNA SAVIKURKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00768743413239999 | $15.00 |
| JUULKE STEUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00400460640401018 | $0.00 |
| JUUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13660289383 | $0.16 |
| JUUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068291418525 | $13.33 |
| JUUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1362297928 | $4.86 |
| JUUSO AUTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1615750765877 | $0.17 |
| JUUSO HEIKKINEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,527.25) |
| JUUSO HEIKKINEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,586.08) |
| JUUSO HEIKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021993982745 | $70.06 |
| JUUSO HEIKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022982430576 | $0.00 |
| JUUSO HELENIUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (409.64857015) | ($263.98) |
| JUUSO HELENIUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113296) | ($33.60) |
| JUUSO HELENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45925350221565 | $4.88 |
| JUUSO KEKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 50.414847467 | $24.09 |
| JUUSO KEKKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.5410161842 | $0.47 |
| JUUSO KEKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026175382278 | $0.77 |
| JUUSO KEKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037804605635 | $7.38 |
| JUUSO KEKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092120562167 | $0.01 |
| JUUSO KEKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052387980023 | $0.00 |
| JUUSO KEKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.990351346359999 | $0.62 |
| JUUSO LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8110467881393 | $0.73 |
| JUUSO PESONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000165538001339999 | $0.00 |
| JUUSO ROINEVIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081364868297 | $0.02 |
| JUUSO ROINEVIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071164313708 | $0.00 |
| JUUSO ROINEVIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037443291613 | $0.00 |
| JUUSO TOHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.6914971967999 | $101.70 |
| JUUSO VUORENMAA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,698.284706) | ($5,961.10) |
| JUUSO VUORENMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0400850129092 | $45.44 |
| JUUSO VUORENMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.46729308175 | $58.26 |
| JUUSO-PETTERI KUISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029155546664 | $0.86 |
| JUUSO-PETTERI KUISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007118869455719 | $0.01 |
| JUUSO-PETTERI KUISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19175641434 | $2.13 |
| JUUSO-PETTERI KUISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000120379456294 | $0.00 |
| JUUSO-PETTERI KUISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34546147898 | $0.53 |
| JUVENAL ALFREDO LOAYSA JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117500987159 | $0.02 |
| JUVENAL LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137254522888 | $0.41 |
| JUVENAL LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00918260063183 | $1.21 |
| JUVENAL LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037332626335 | $0.27 |
| JUVENAL MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052214434993 | $15.45 |
| JUVENAL MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135157015153 | $40.00 |
| JUVENAL MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00412202567029999 | $8.04 |
| JUVENAL MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0212006754 | $7.02 |
| JUVENAL MANFRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170222264699999 | $0.05 |
| JUVENAL RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04889966169) | ($136.92) |
| JUVENAL RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04889966169 | $136.92 |
| JUVENAL RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (94.01893574) | ($16.08) |
| JUVENAL RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 94.01893574 | $16.08 |
| JUVENAL RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (94.0189357) | ($16.09) |
| JUVENAL RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04889966169) | ($139.86) |
| JUVENAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032141532597 | $0.01 |
| JUVENAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017464632821232 | $0.52 |
| JUVENAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23047127425 | $2.56 |
| JUVENAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063368748837855 | $0.01 |
| JUVENCIO PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00388596 | $117.27 |
| JUVENCIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004841161191 | $10.00 |
| JUVENTINO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224892179519999 | $6.66 |
| JUVENTINO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.6663192199999 | $16.38 |
| JUVENTINO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7381643119 | $1.72 |
| JUVENTINO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2638365397 | $2.33 |
| JUVENTINO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.945012993 | $2.04 |
| JUVENTINO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.43950892464 | $0.57 |
| JUVI REMITIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,684.542220906) | ($29,684.54) |
| JUVI REMITIO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,684.542220906 | $29,684.54 |
| JUVI REMITIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001400102561) | ($42.67) |
| JUVI REMITIO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001400102561 | $42.67 |
| JUVI REMITIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013858752766526 | $0.47 |
| JUVI REMITIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 337.36613234186 | $337.37 |
| JUVIE ANN BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018056513082 | $0.61 |
| JUVIE ANN BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33682834383569 | $0.24 |
| JUVIE ANN BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00844722339839999 | $0.01 |
| JUVIE ANN BITANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006243716143 | $0.22 |
| JUVY MAE CUDAL-BALAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058270724026 | $17.25 |
| JUVY MAE CUDAL-BALAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008433625782 | $16.46 |
| JUVY MAE CUDAL-BALAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.628330047 | $458.63 |
| JUVY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027981339955 | $0.00 |
| JUWAIDI ABDUL TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5624036720741 | $0.53 |
| JUWAIRIYA SHAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79982165067 | $0.93 |
| JUWAN HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.414208353) | ($57.41) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JUWAN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.414208353 | $57.41 |
| JUWAN HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001094359852) | ($33.15) |
| JUWAN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001094359852 | $33.15 |
| JUWAN HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (57.146673308) | ($126,785.85) |
| JUWAN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 57.146673308 | $126,785.85 |
| JUWAN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (57.41) | ($57.41) |
| JUWAN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.045389) | ($95.51) |
| JUWAN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (57.101284308) | ($117,444.73) |
| JUWAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057471381758089 | $0.22 |
| JUWAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216956571453559 | $609.13 |
| JUWAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36211708872924 | $0.36 |
| JUWANA DOLORES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022434864252 | $0.00 |
| JUWON LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,477.164245493) | ($5,477.16) |
| JUWON LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,477.164245493 | $5,477.16 |
| JUWON LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002326409917) | ($67.91) |
| JUWON LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002326409917 | $67.91 |
| JUWON LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9570109437) | ($1,609.18) |
| JUWON LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9570109437 | $1,609.18 |
| JUWON LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0023264) | ($64.02) |
| JUWON LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9570109437) | ($1,396.72) |
| JUWON LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,477.164245) | ($5,477.16) |
| JUWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024264766716131 | $0.82 |
| JUWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009379851805949 | $21.72 |
| JUWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.40200492919 | $65.40 |
| JUWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327233746159999 | $9.69 |
| JUWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030956368136 | $0.02 |
| JUWONO SUTEDJO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.0) | ($295,260.00) |
| JUWONO SUTEDJO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 10.0 | $295,260.00 |
| JUWONO SUTEDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.081488275985 | $2,594.86 |
| JUWONO SUTEDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8969558806 | $1,795.63 |
| JUXHIN SHABANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| JUXHIN SHABANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| JUXHIN SHABANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| JUXHIN SHABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162527512734 | $0.48 |
| JUXHIN SHABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001614264805 | $0.03 |
| JUXHIN SHABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.394742808 | $42.39 |
| JUXHIN SHABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 48.186091895 | $7.04 |
| JUXHIN SHABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003627499501 | $0.27 |
| JUXHIN SHABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035786579892999 | $0.00 |
| JUXHIN SHABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00512367326939999 | $0.32 |
| JUXIANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037868122106 | $11.21 |
| JUXIANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052395117883 | $0.01 |
| JUYONG JANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.28 |
| JUYONG JANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.00157389 | $40,540.71 |
| JUYONG JANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00217389) | ($40,214.86) |
| JUYONG JANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (674.37) | ($239.56) |
| JUYONG JANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0087169 | $239.56 |
| JUYONG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 469.8611621565 | $523.07 |
| JUYONG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029334104121 | $0.05 |
| JUYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20280491415399 | $1.13 |
| JUYOUNG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182540505359999 | $0.54 |
| JUYOUNG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.533590398 | $1.21 |
| JUYUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036791115362 | $0.00 |
| JUYUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057022984413 | $0.00 |
| JUYUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0137709888749999 | $0.01 |
| JUZAIR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019356101541 | $3.78 |
| JUZAIR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6331537543 | $2.09 |
| JUZAIR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8172219437 | $1.77 |
| JUZAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014822790575 | $0.01 |
| JUZAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6332210106 | $0.24 |
| JUZAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028471444076 | $0.00 |
| JUZCEN BORJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| JUZCEN BORJA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| JUZCEN BORJA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| JUZCEN BORJA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| JUZCEN BORJA | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| JUZCEN BORJA | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| JUZCEN BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024831251621 | $0.73 |
| JUZCEN BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8878027917 | $4.53 |
| JUZCEN BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053017707052 | $105.71 |
| JUZCEN BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1673200497999 | $14.17 |
| JUZEF NEVERKEVIČ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9932423314) | ($2,045.58) |
| JUZEF NEVERKEVIČ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($19.86) |
| JUZEF NEVERKEVIČ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39036454) | ($11,766.76) |
| JUZEF NEVERKEVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.1074945936552 | $96.87 |
| JUZER KAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214289692183947 | $0.25 |
| JUZER KAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000092064687552 | $0.00 |
| JUZER S CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001605826543874 | $50.41 |
| JUZER S CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136898806686999 | $2.62 |
| JUZER S CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.31857649 | $2.56 |
| JUZER S CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87178665481 | $0.55 |
| JUZER S CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0353244278529999 | $0.31 |
| JUZER S CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122330504479 | $0.73 |
| JUZER S CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.13911521906 | $0.17 |
| JUZER S CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059181360425 | $1.35 |
| JUZER S CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017103542088 | $0.17 |
| JUZER S CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.010498076338 | $0.03 |
| JV ADRIAN ALARCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196244545270499 | $0.02 |
| JV SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038101038451 | $1.13 |
| JV SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6436049657 | $3.64 |
| JV SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00172304922949999 | $0.00 |
| JVAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019287381486 | $0.57 |
| JVAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029500481955 | $57.68 |
| JVGENI GRISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4448016364592 | $0.41 |
| JVLANDINGHAM RD LLC | 13236 N LOST ARTIFACT LANE, ORO VALLEY, ARIZONA 85755 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027463160347 | $0.81 |
| JVLANDINGHAM RD LLC | 13236 N LOST ARTIFACT LANE, ORO VALLEY, ARIZONA 85755 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008335987668 | $1.63 |
| JVON BATTS BATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.027745599346 | $0.04 |
| JVONNE PEEPLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000467948013099999 | $0.09 |
| JW DU PLESSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5681880326) | ($823.66) |
| JW DU PLESSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0605827) | ($1,670.99) |
| JW DU PLESSIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.83777468) | ($95.75) |
| JW DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019129199508969 | $71.42 |
| JW DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056087416994542 | $12.82 |
| JW DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005742615610084 | $0.47 |
| JW TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162649921911999 | $4.81 |
| JWAGGONER RD LLC | CLOYCE CT., NORTH RICHLAND HILLS, TEXAS 76180 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117909636033 | $34.90 |
| JWAN HAJI JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017376293014 | $0.51 |
| JWAN HAJI JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016245386999 | $0.32 |
| JWAN HAJI JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092451684908 | $0.01 |
| JX SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000943978143 | $0.00 |
| JX SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000029922794941 | $0.00 |
| JY JAMES ATTARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $8,988.30 |
| JY JAMES ATTARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 3.33395167 | $6,800.03 |
| JY JAMES ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003829239236 | $92.00 |
| JY JAMES ATTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025055718156 | $36.83 |
| JY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012222850667 | $3.62 |
| JY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029953501624 | $5.84 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.870483222) | ($35.87) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.870483222 | $35.87 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.79) | ($1.79) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.240944186) | ($86.54) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.240944186 | $86.54 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5771807555) | ($1,355.15) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5771807555 | $1,355.15 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.57718) | ($1,349.54) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,314.986 | $1,349.54 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.735916248) | ($525.11) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.735916248 | $525.11 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (592.350287096) | ($453.84) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 592.350287096 | $453.84 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (52.7358) | ($519.99) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 516.494 | $519.99 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (592.0) | ($451.66) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 436.457 | $451.66 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.32) | ($7.32) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 89.150035457 | $5,003.49 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.79) | ($1.79) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.39475775 | $729.00 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,931.553305 | $2,931.55 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($416.87) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.0 | $416.87 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (10.0) | ($418.87) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 418.549 | $418.87 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.394757) | ($690.30) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 688.791 | $690.30 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 5.263767391 | $9,204.59 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.263) | ($2,215.84) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.263 | $2,215.84 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.262999) | ($2,215.84) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,211.356 | $2,215.84 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,995.69) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,995.69 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (1.000001) | ($1,992.69) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0629146 | $1,992.69 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.062914) | ($1,990.66) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,985.192 | $1,990.66 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,478.40) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,478.40 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,531.33) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,512.385 | $1,531.33 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,520.61) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,516.441 | $1,520.61 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09505538) | ($1,998.73) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09505538 | $1,998.73 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.79) | ($1.79) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,150.0) | ($2,150.00) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.1453487827 | $3,057.70 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.136425648 | $2,854.22 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169959305062999 | $47.64 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001800741807 | $0.00 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137195976477228 | $24.16 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05231882805559 | $0.05 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8072854816104 | $4.48 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.418262618012299 | $6.60 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015461361097 | $0.00 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077685782601 | $0.01 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.597185370628908 | $24.19 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062447849016 | $0.01 |
| JYAB MUNIR SHAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027691292871784 | $2.02 |
| JYAH VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024299138136 | $73.53 |
| JYAIR LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010610024493 | $0.00 |
| JYAIR LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000084111400129 | $0.00 |
| JYANTILAL VELANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.731) | ($221.05) |
| JYE DRAFFIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068) | ($104.87) |
| JYE DRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30358825241596 | $3.54 |
| JYE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143329309009 | $0.42 |
| JYE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.790415118 | $22.82 |
| JYE NENG CHAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.720049344) | ($20,128.46) |
| JYE NENG CHAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (71.208264747) | ($632.28) |
| JYE NENG CHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44088669) | ($13,064.94) |
| JYE NENG CHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.900379928) | ($7,586.55) |
| JYE NENG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015824941685535 | $60.20 |
| JYE NENG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0605182507422299 | $169.55 |
| JYE NENG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5698201874587 | $8.96 |
| JYE YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8275587425026 | $9.60 |
| JYEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01901442231929 | $0.02 |
| JYEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015181089281 | $29.62 |
| JYEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4779348421 | $4.07 |
| JYEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85984095418 | $9.56 |
| JYEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117355415317999 | $1.04 |
| JYH WOAN CHWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32) | ($719.74) |
| JYH WOAN CHWEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XTZ | (117.311398) | ($248.70) |
| JYH WOAN CHWEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.474078) | ($319.33) |
| JYH WOAN CHWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.103673160929 | $7.73 |
| JYH YIH KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037750378296 | $0.11 |
| JYKO ANGELO V ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379661615651999 | $144.97 |
| JYKO ANGELO V ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0945159312799999 | $190.87 |
| JYLES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8028620881533 | $0.72 |
| JYNEE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007082847034 | $20.96 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| JYOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072824772641 | $21.50 |
| JYOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105023233557 | $20.38 |
| JYOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1091701106512 | $0.11 |
| JYOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3210375723 | $3.43 |
| JYOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.45546791567 | $2.11 |
| JYOT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03081799561583 | $0.03 |
| JYOTHI K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380856485629019 | $0.00 |
| JYOTHI PRAVEEN YADAV SANNIBOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3844529187 | $1.61 |
| JYOTHI PRAVEEN YADAV SANNIBOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1543921793 | $6.38 |
| JYOTHI PRAVEEN YADAV SANNIBOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0522033395 | $22.81 |
| JYOTHI PRAVEEN YADAV SANNIBOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5143250077 | $0.37 |
| JYOTHI PRAVEEN YADAV SANNIBOINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.2106532737999 | $15.75 |
| JYOTHI SAIRAM SANKABATHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82685945974 | $0.52 |
| JYOTHI VARADAPPA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (992.884387) | ($992.88) |
| JYOTHI VARADAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290840499359999 | $0.86 |
| JYOTHI VARADAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.700367078447 | $3.70 |
| JYOTHIRAM MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685405016999999 | $5.71 |
| JYOTHIRAM MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58220052812662 | $1.21 |
| JYOTHIRAM MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001883651982 | $0.00 |
| JYOTHIRAM MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028004788736 | $0.00 |
| JYOTHIRAM MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000091994040784 | $0.00 |
| JYOTHIRAM MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000052907347004 | $0.00 |
| JYOTHIRAM MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000752425463679999 | $0.00 |
| JYOTHIRAM MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000172857268749999 | $0.00 |
| JYOTHIRAM MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000749702194769999 | $0.00 |
| JYOTHIRAM MADDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016731118282 | $0.00 |
| JYOTHISH JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040310954329061 | $0.04 |
| JYOTHISH KARIAPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394669432639999 | $0.04 |
| JYOTI AGAVANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014759528202 | $0.00 |
| JYOTI AGAVANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004278365556 | $0.00 |
| JYOTI AGAVANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071609314579 | $0.01 |
| JYOTI ASHOK KHEMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001500440179 | $50.00 |
| JYOTI ASHOK KHEMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.611151657036 | $46.68 |
| JYOTI BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018365984402 | $0.00 |
| JYOTI BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141974795993999 | $0.00 |
| JYOTI BHARDWAJ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124412) | ($50.43) |
| JYOTI BHARDWAJ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (409.878547) | ($409.88) |
| JYOTI BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124429727084061 | $50.01 |
| JYOTI BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.796610056461999 | $0.80 |
| JYOTI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023948473598 | $0.00 |
| JYOTI DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017866275825 | $0.01 |
| JYOTI JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XTZ | 1.066756 | $2.00 |
| JYOTI JAIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($103.66) |
| JYOTI JAIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.04926354774 | $85.74 |
| JYOTI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016357049777 | $0.48 |
| JYOTI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303513141859999 | $5.93 |
| JYOTI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22249456366 | $2.47 |
| JYOTI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00972694531279999 | $0.71 |
| JYOTI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0070235210664 | $0.01 |
| JYOTI JEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018161240862 | $0.00 |
| JYOTI JEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012779769262 | $0.01 |
| JYOTI JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.100144238435 | $33.71 |
| JYOTI KAPOOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (22.164955961) | ($41,090.40) |
| JYOTI KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025756020565 | $0.76 |
| JYOTI KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042643837702 | $0.00 |
| JYOTI KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.109977525129289 | $210.66 |
| JYOTI KAUSHIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| JYOTI KAUSHIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $80.04 |
| JYOTI KAUSHIK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (401.932335) | ($401.93) |
| JYOTI KAUSHIK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00373193) | ($109.79) |
| JYOTI KAUSHIK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172646) | ($50.86) |
| JYOTI KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346064633636356 | $100.36 |
| JYOTI KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.32994511572439 | $2.33 |
| JYOTI RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084076049503 | $24.88 |
| JYOTI RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137595499959999 | $0.16 |
| JYOTI RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00722167031139999 | $14.09 |
| JYOTI RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14698435315 | $0.15 |
| JYOTI RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.8200944329999 | $16.51 |
| JYOTI RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5497696581 | $2.23 |
| JYOTI RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.460746182999999 | $5.12 |
| JYOTI RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.142692022535 | $0.08 |
| JYOTI SINGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002077349971 | $6.15 |
| JYOTI SINGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.817690212 | $21.93 |
| JYOTI SUKHNANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($114,275.68) |
| JYOTI SUKHNANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($98,960.14) |
| JYOTI SUKHNANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($33,853.64) |
| JYOTI SUKHNANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,106.47) |
| JYOTI SUKHNANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,755.07) |
| JYOTI SUKHNANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($53,991.08) |
| JYOTI SUKHNANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07298555112) | ($1,398.93) |
| JYOTI SUKHNANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04131887489) | ($791.97) |
| JYOTI SUKHNANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.304310279) | ($25,000.00) |
| JYOTI SUKHNANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.627707134 | $31,198.62 |
| JYOTI SUKHNANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (9.463108244) | ($179,517.96) |
| JYOTI SUKHNANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (2.365776797) | ($44,879.49) |
| JYOTI SUKHNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0524650045880999 | $1,785.74 |
| JYOTIKA KAPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 551.2668833744 | $498.37 |
| JYOTIN LAD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| JYOTIN LAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 11,576.65687 | $11,576.66 |
| JYOTIN LAD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (0.1261) | ($1.18) |
| JYOTIN LAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0000397 | $1.18 |
| JYOTIN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00716978537239999 | $222.08 |
| JYOTIN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.40533592 | $75.41 |
| JYOTIN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.581818327 | $10.77 |
| JYOTIN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00169396001462589 | $0.02 |
| JYOTIRANJAN BISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0378152914489999 | $0.02 |
| JYOTIRMOY MAZUMDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021814268422 | $65.74 |
| JYOTIRMOY MAZUMDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015329763711 | $0.02 |
| JYOTIRMOY MAZUMDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300246393279999 | $58.75 |
| JYOTIRMOY MAZUMDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.056388544 | $0.08 |
| JYOTIRMOY SAHA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0000342 | $1.02 |
| JYOTIRMOY SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2748601610159 | $10.84 |
| JYOTIRMOY SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7070222732 | $0.44 |
| JYOTISH SITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080610596477 | $249.75 |
| JYOTISH SITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68689151707 | $0.80 |
| JYOTISH SITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039742645565 | $78.66 |
| JYOTISH SITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106935048207999 | $0.94 |
| JYOTISH SITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044179156385 | $3.23 |
| JYOTISH SITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.28194245159999 | $4.44 |
| JYOTISH SITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049756512886 | $0.35 |
| JYRAN GLUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016123738375 | $31.46 |
| JYRAN GLUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.188445917 | $9.54 |
| JYREC MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000050525804 | $0.00 |
| JYREZ GANSOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.884493195283 | $6.22 |
| JYRI MUSTOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,956.096604291) | ($7,189.19) |
| JYRI MUSTOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,000.0) | ($17,717.32) |
| JYRI MUSTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062943525848 | $212.03 |
| JYRI MUSTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.621768158321 | $155.87 |
| JYRI MUSTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114365639572 | $0.02 |
| JYRI MUSTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031971904136 | $0.00 |
| JYRI MUSTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,069.486541492 | $979.27 |
| JYRI MUSTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0049427176862 | $0.04 |
| JYRI MUSTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0205080760579999 | $0.02 |
| JYRI MUSTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025455092029 | $0.03 |
| JYRKI ANTERO MAKELA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 22.5324 | $46.42 |
| JYRKI ANTERO MAKELA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00259878 | $99.97 |
| JYRKI ANTERO MAKELA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0298 | $867.00 |
| JYRKI ANTERO MAKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173345684157599 | $58.91 |
| JYRKI ANTERO MAKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2769438822 | $0.29 |
| JYRKI LINDROOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $711.19 |
| JYRKI LINDROOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $419.45 |
| JYRKI LINDROOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 1,770.0 | $913.60 |
| JYRKI LINDROOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $438.91 |
| JYRKI LINDROOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (67.0567) | ($471.41) |
| JYRKI LINDROOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0155497 | $471.41 |
| JYRKI LINDROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.170422411198 | $100.08 |
| JYRKI MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039983989364 | $11.83 |
| JYROME HATARAKA HEKE FORSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.001 | $0.41 |
| JYROME HATARAKA HEKE FORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109539330235 | $0.00 |
| JYTTE FEARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.578906647 | $107.95 |
| JYTTE GATTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029789838064 | $90.73 |
| JYTTE GATTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150044695229999 | $29.28 |
| JYTTE MARIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056873879468 | $16.83 |
| JYTTE MARIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023911055459 | $0.03 |
| JYTTE MARIAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181895177499999 | $3.55 |
| JYUN BO LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123105053894639 | $0.01 |
| JYUN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082018173293 | $253.88 |
| JYUN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.249311443469999 | $507.99 |
| JYUN MING CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 769.23 | $769.23 |
| JYUN MING CHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.187901 | $400.19 |
| JYUN MING CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,169.41) | ($1,169.41) |
| JYUN MING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2897772903583 | $6.72 |
| JYVONNE NEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079856935736 | $0.01 |
| JZQUELYN BURNOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198484611170999 | $57.49 |
| JZQUELYN BURNOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022307537727 | $43.53 |
| JZQUELYN BURNOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0426850808 | $3.20 |
| JZQUELYN BURNOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0084441302829 | $0.07 |
| JZQUELYN BURNOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18662479421 | $0.34 |
| ЈАВАНА МИХАЈЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009385303664 | $0.00 |
| ЈАВАНА МИХАЈЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015936278046 | $0.00 |
| ЈАВОРКА БАЛОГ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013062670045094 | $50.44 |
| ЈАВОРКА БАЛОГ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467009545 | $0.04 |
| ЈАВОРКА БАЛОГ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6287388751 | $2.28 |
| ЈЕЛЕНА АДАМОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030488989471952 | $0.01 |
| ЈЕЛЕНА МИРАЖИЋ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,804.19 |
| ЈЕЛЕНА МИРАЖИЋ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.9049406847) | ($36,000.00) |
| ЈЕЛЕНА МИРАЖИЋ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| ЈЕЛЕНА МИРАЖИЋ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| ЈЕЛЕНА МИРАЖИЋ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002560998472) | ($7.51) |
| ЈЕЛЕНА МИРАЖИЋ | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003610274654) | ($7.51) |
| ЈЕЛЕНА МИРАЖИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696698225 | $50.00 |
| ЈЕЛЕНА МИРАЖИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.10350593844 | $44.10 |
| ЈЕФИМИЈА СТЕФАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168007335497099 | $51.51 |
| ЈОВАН ЈОВАНОВИЋ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ЈОВАН ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701722143 | $50.00 |
| ЈОВАН ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1548805438829 | $6.45 |
| ЈОВАН ГРАНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054309629372 | $0.60 |
| ЈОВАН ЂОРЂЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73349928389999 | $2.02 |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0334039 | $97.97 |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.04921291 | $94.82 |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00319967 | $96.24 |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.02350168 | $46.80 |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.1004768383) | ($200.00) |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (16.9745) | ($9.53) |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005558773853) | ($9.71) |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00097986) | ($30.02) |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00111697 | $34.23 |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332765) | ($105.08) |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 7.6304 | $5.87 |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08053864244) | ($100.00) |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1004768383 | $124.76 |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002500241616) | ($3.10) |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002802744757) | ($3.48) |
| ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3836288269608 | $1.28 |
| ЈОВАН ИЛИЋ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 512.543043 | $485.48 |
| ЈОВАН ИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173649935498 | $50.30 |
| ЈОВАН ИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16397053593868 | $0.11 |
| ЈОВАН ИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.75920289788 | $2.87 |
| ЈОВАНА ЂОРЂЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130393907822 | $0.00 |
| ЈОВАНА ЂОРЂЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061666771408 | $0.00 |
| ЈОВАНА ЂОРЂЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052810673922 | $0.00 |
| ЈОВАНА МРКШИЋ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1346314873 | $409.98 |
| ЈОВАНА МРКШИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713812673 | $50.00 |
| ЈОВАНА РАДИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001447479909511 | $50.34 |
| ЈОВАНА СТОЈКОВИЋ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011213) | ($453.36) |
| ЈОВАНА СТОЈКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127813197105094 | $51.05 |
| ЈОВИЦА СТОЈАНОВИЋ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 403.593092 | $403.59 |
| ЈОВИЦА СТОЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244207166947 | $50.16 |
| ЈОВИЦА СТОЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6911829139 | $3.69 |
| K ANDREA HERNÁNDEZ O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145051646704316 | $0.01 |
| K BHARATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007350095767 | $0.00 |
| K DOMINICK CLARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,630.0) | ($6,630.00) |
| K DOMINICK CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,630.0 | $6,630.00 |
| K DOMINICK CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,630.0) | ($6,630.00) |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (777.195040376) | ($6,031.03) |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 777.195040376 | $6,031.03 |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,116.178860784) | ($20,116.18) |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,116.178860784 | $20,116.18 |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (777.195040376) | ($6,031.03) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| K DOMINICK CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1170346438) | ($3,499.57) |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1170346438 | $3,499.57 |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,072.849916553) | ($649.57) |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,072.849916553 | $649.57 |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11703464) | ($3,503.01) |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,072.849916553) | ($649.91) |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20,116.17886) | ($20,116.18) |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.33388658) | ($29,511.09) |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.33388658 | $29,511.09 |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (16.33388658) | ($29,511.68) |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.358141157) | ($372.13) |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.358141157 | $372.13 |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (156.196215395) | ($199.93) |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BNT | 156.196215395 | $199.93 |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,419.919373401) | ($938.69) |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,419.919373401 | $938.69 |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BNT | (156.196215395) | ($176.50) |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (1,419.9193) | ($417.99) |
| K DOMINICK CLARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.358141157) | ($304.86) |
| K DOMINICK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010755691961618 | $36.60 |
| K DOMINICK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.981946317854 | $19.00 |
| K DOMINICK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124598251516029 | $300.78 |
| K DOMINICK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.68985871716 | $269.69 |
| K DOMINICK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4176251688609 | $11.55 |
| K DOMINICK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.24339392099068 | $22.05 |
| K DOMINICK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36737054274 | $0.05 |
| K DOMINICK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14572320629684 | $6.75 |
| K DOMINICK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00155499778669999 | $0.01 |
| K DOMINICK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.421613943762 | $2.42 |
| K KHIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022807916375 | $0.02 |
| K MALLIKARJUNA REDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01214534) | ($348.46) |
| K MANOJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1757721) | ($5,284.50) |
| K MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085569901522 | $31.68 |
| K MATHI SANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019244604518 | $5.70 |
| K SANDHYA RANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (389.249652) | ($340.16) |
| K SANDHYA RANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126548) | ($49.90) |
| K SANDHYA RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126613419004228 | $50.03 |
| K SANDHYA RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.745424336052499 | $0.68 |
| K SINIO CHAKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13016163520684 | $0.13 |
| K VINEETH NAIR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00997789 | $391.04 |
| K VINEETH NAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00958582 | $380.94 |
| K VINEETH NAIR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 220.240426586 | $234.60 |
| K VINEETH NAIR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | WBTC | 0.01937234 | $697.99 |
| K VINEETH NAIR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | PAXG | 0.36103146 | $667.66 |
| K VINEETH NAIR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($53.82) |
| K VINEETH NAIR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | WBTC | 0.01771827 | $531.84 |
| K VINEETH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301960102589999 | $91.61 |
| K VINEETH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.854725125020629 | $0.88 |
| K VINEETH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014612503788 | $28.62 |
| K VINEETH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1155558572 | $0.12 |
| K VINEETH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.70374742348 | $1.58 |
| K VINEETH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24420527465 | $0.01 |
| K VINEETH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026012600775 | $4.76 |
| K VINEETH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00124966627001 | $36.70 |
| K VINEETH NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000033376642237 | $0.00 |
| K VINISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008234082768999 | $0.00 |
| K WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.127891081) | ($2,030.11) |
| K WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000369044661779999 | $1.09 |
| K WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010662194996722 | $24.98 |
| K,J ZAMBRANA-ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042475602904 | $0.08 |
| K. PAULETTE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2617736393 | $8.14 |
| K. PAULETTE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02407598254 | $0.21 |
| K. PAULETTE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24771280317 | $0.85 |
| K. PAULETTE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018277575197 | $0.11 |
| K. PAULETTE ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.021954861351 | $0.01 |
| K.A.H. VENTURES TRUST | RAMSGATE AVENUE, SYDNEY, AUSTRALIA | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,600.0) | ($36,600.00) |
| K.A.H. VENTURES TRUST | RAMSGATE AVENUE, SYDNEY, AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| K.A.H. VENTURES TRUST | RAMSGATE AVENUE, SYDNEY, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,385.260109532 | $1,466.81 |
| K1 FINANCIAL GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017351059263 | $0.51 |
| K1 FINANCIAL GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17,605.878781563 | $17,605.88 |
| K3K ANONYMOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017901062503 | $0.02 |
| KA BO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123023787665999 | $0.36 |
| KA BO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.0161787529999 | $69.02 |
| KA BUN NG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.083515 | $201.62 |
| KA BUN NG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (98.0) | ($68.93) |
| KA BUN NG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| KA BUN NG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 6,631.901115 | $6,631.90 |
| KA BUN NG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KA BUN NG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (6,770.0) | ($6,770.00) |
| KA BUN NG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| KA BUN NG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KA BUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008988593909 | $2.66 |
| KA BUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57061730027716 | $1.02 |
| KA BUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038861887535 | $74.50 |
| KA BUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.6889010296 | $34.69 |
| KA BUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047826901633 | $0.00 |
| KA BUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9645030446 | $10.13 |
| KA BUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0305397370899999 | $3.35 |
| KA BUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022116555228 | $0.00 |
| KA BUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00051624554213 | $0.03 |
| KA BUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.22863258434 | $0.23 |
| KA BUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0020215674245 | $0.00 |
| KA CHAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024314103092 | $7.20 |
| KA CHAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034557978474 | $6.74 |
| KA CHAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018234582228 | $0.00 |
| KA CHAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023835682758 | $0.00 |
| KA CHAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123955051721 | $0.01 |
| KA CHAI YAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.007142857143) | ($0.02) |
| KA CHAI YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 502.0 | $503.09 |
| KA CHAI YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (533.621576185) | ($544.23) |
| KA CHAI YAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (9.6879352 31) | ($9.76) |
| KA CHAI YAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| KA CHAI YAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01907454969) | ($0.02) |
| KA CHAI YAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| KA CHAI YAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1389779124) | ($0.05) |
| KA CHAI YAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| KA CHAI YAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 794.093210475 | $257.12 |
| KA CHAI YAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (794.4756) | ($239.22) |
| KA CHAI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.596317646226291 | $0.99 |
| KA CHAI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17999623934 | $0.14 |
| KA CHAI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0456916595169999 | $0.51 |
| KA CHAI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00385181 64231 | $0.15 |
| KA CHAI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.103831245812999 | $0.22 |
| KA CHAI YU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26048546) | ($7,941.68) |
| KA CHAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010947115820894 | $41.15 |
| KA CHAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6336909569814 | $0.57 |
| KA CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.104549958 | $316.57 |
| KA CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.112477583 | $347.99 |
| KA CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.071565194 | $211.62 |
| KA CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.021464074 | $60.67 |
| KA CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008275487266) | ($33.50) |
| KA CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.017232704 | $51.67 |
| KA CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.021592331 | $62.23 |
| KA CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.023263073 | $68.24 |
| KA CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.014022774 | $40.86 |
| KA CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.020575169 | $58.19 |
| KA CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4086067825) | ($1,150.11) |
| KA CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.028509337 | $79.22 |
| KA CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.020410567 | $58.00 |
| KA CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.018354961 | $52.16 |
| KA CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.019921881 | $56.77 |
| KA CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.013896489 | $40.73 |
| KA CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.021401851 | $58.25 |
| KA CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1229341912) | ($253.74) |
| KA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02821506) | ($805.77) |
| KA CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.097249369 | $190.83 |
| KA CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.097249369) | ($191.08) |
| KA CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2450236328) | ($5,800.00) |
| KA CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2999108635 | $7,099.25 |
| KA CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002830445414) | ($67.00) |
| KA CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007435622348) | ($176.01) |
| KA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048345838169819 | $9.72 |
| KA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096315439782 | $0.11 |
| KA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024173247197186 | $7.15 |
| KA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2645525072 | $1.42 |
| KA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002255411032915 | $0.94 |
| KA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002274545442 | $68.66 |
| KA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.104392716493 | $1.28 |
| KA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029195362411 | $57.06 |
| KA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.739017312 | $129.74 |
| KA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074718975209999 | $4.47 |
| KA CHEONG MARTIN LEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 770.0 | $770.00 |
| KA CHEONG MARTIN LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,887.484821) | ($2,887.48) |
| KA CHEONG MARTIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003179883250078 | $0.00 |
| KA CHEONG MARTIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.97966531019 | $30.98 |
| KA CHEONG YU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 3.03186276 | $5,861.33 |
| KA CHEONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080900867445 | $0.24 |
| KA CHEONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35984290906 | $0.42 |
| KA CHEONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01927729435 | $26.64 |
| KA CHEONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 571.303677006 | $571.30 |
| KA CHEONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 98.597243372 | $98.60 |
| KA CHEUK FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147734504104 | $4.37 |
| KA CHEUK FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44796454353 | $0.52 |
| KA CHEUK FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017306525974 | $33.77 |
| KA CHEUK FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028654340328 | $0.03 |
| KA CHEUK FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 58.599357814 | $58.60 |
| KA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032583162388 | $0.96 |
| KA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.66571849019999 | $7.67 |
| KA CHI CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (359.8164) | ($3,549.05) |
| KA CHI CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1178038 | $3,549.05 |
| KA CHI CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (24,637.429) | ($16,000.00) |
| KA CHI CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.5287241 | $16,000.00 |
| KA CHI CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64652855) | ($19,582.70) |
| KA CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 389.520291267629 | $496.59 |
| KA CHI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003527086764 | $0.00 |
| KA CHING CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3064105555 | $35.99 |
| KA CHING LINDA LAW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | GUSD | 2,288.0 | $2,288.00 |
| KA CHING LINDA LAW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.99538388 | $303.34 |
| KA CHING LINDA LAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,367.69) | ($4,367.69) |
| KA CHING LINDA LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284905395 | $50.00 |
| KA CHING LINDA LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.847467437319 | $0.76 |
| KA CHING LINDA LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007135718393191 | $1.88 |
| KA CHING LINDA LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.042744914842 | $43.04 |
| KA CHING NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031626675779999 | $96.49 |
| KA CHOI HUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167904529036999 | $0.34 |
| KA CHOI HUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5712411993 | $1.57 |
| KA CHON TUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.032410325) | ($8,388.14) |
| KA CHON TUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07103834) | ($2,702.42) |
| KA CHON TUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.003037) | ($8.63) |
| KA CHON TUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 8.628 | $8.63 |
| KA CHON TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238336538240599 | $9.43 |
| KA CHON TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00963855166797 | $28.54 |
| KA CHON TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109252481406 | $0.11 |
| KA CHON TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124489767505 | $0.01 |
| KA CHUN BILLY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003741454978 | $11.08 |
| KA CHUN CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (269.08186) | ($269.08) |
| KA CHUN CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00708612 | $301.21 |
| KA CHUN CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00240901 | $77.40 |
| KA CHUN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.78) |
| KA CHUN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| KA CHUN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| KA CHUN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.233106) | ($415.01) |
| KA CHUN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (467.823829) | ($467.82) |
| KA CHUN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008335) | ($248.65) |
| KA CHUN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09211426) | ($2,641.60) |
| KA CHUN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2969387003) | ($433.52) |
| KA CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007739308470608 | $2.32 |
| KA CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129566814091731 | $24.92 |
| KA CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3273546769756 | $5.33 |
| KA CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000955308536108 | $31.89 |
| KA CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029804612818319 | $6.82 |
| KA CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018264300779 | $0.00 |
| KA CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3723178878371 | $0.37 |
| KA CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.321222051427 | $24.09 |
| KA CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029915772886 | $0.89 |
| KA CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0872467556789999 | $0.10 |
| KA CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.652634184 | $14.65 |
| KA CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067385092609 | $208.56 |
| KA CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044664823762 | $88.75 |
| KA CHUN CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073227) | ($21.66) |
| KA CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071704350186 | $0.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KA CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01665819552 | $0.02 |
| KA CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046454470052 | $0.00 |
| KA CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019991696101 | $0.02 |
| KA CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000019720346639999 | $0.00 |
| KA CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000006337247497 | $0.00 |
| KA CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000024861644956 | $0.00 |
| KA CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011203871189 | $0.33 |
| KA CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017791812824 | $0.02 |
| KA CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103220478473 | $0.01 |
| KA CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333227308231202 | $0.32 |
| KA CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040780015089 | $0.00 |
| KA CHUN CLARENCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024256914870085 | $0.00 |
| KA CHUN HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| KA CHUN HO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 19,990.03 | $19,990.03 |
| KA CHUN HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KA CHUN HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20,014.410282) | ($20,014.41) |
| KA CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046611693803 | $13.80 |
| KA CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1017279987519 | $0.10 |
| KA CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.5585696849 | $332.56 |
| KA CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00088655758155 | $0.28 |
| KA CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 89.985941745 | $89.99 |
| KA CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021591684826 | $0.64 |
| KA CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000470041531529999 | $0.01 |
| KA CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.22846784304 | $64.23 |
| KA CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5235691513 | $0.96 |
| KA CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075168345032 | $0.08 |
| KA CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001911740768 | $0.01 |
| KA CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173698241459999 | $0.20 |
| KA CHUN JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000821906748289999 | $0.02 |
| KA CHUN JASON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074596736699 | $0.01 |
| KA CHUN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12110008347776 | $0.12 |
| KA CHUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103694662679999 | $0.00 |
| KA CHUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00608438894779999 | $0.01 |
| KA CHUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091691555202 | $0.18 |
| KA CHUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0223815640829999 | $0.02 |
| KA CHUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0365688964582 | $0.03 |
| KA CHUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082914616634 | $0.01 |
| KA CHUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069560424716 | $0.00 |
| KA CHUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00090132882543 | $0.00 |
| KA CHUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060538589043 | $0.00 |
| KA CHUN LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011904) | ($20.00) |
| KA CHUN LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($20.11) |
| KA CHUN LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.016786553) | ($1,491.33) |
| KA CHUN LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08163052) | ($2,251.29) |
| KA CHUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087975263774169 | $29.29 |
| KA CHUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010323513789912 | $23.61 |
| KA CHUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021904215743 | $0.00 |
| KA CHUN LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00943574) | ($277.21) |
| KA CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004974736740829 | $1.86 |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01880468 | $770.45 |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0131711 | $532.76 |
| KA CHUN LEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.93994 | $2,608.27 |
| KA CHUN LEUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0131711) | ($388.88) |
| KA CHUN LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.23192) | ($13,065.98) |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011150609583 | $33.00 |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019691140334 | $0.58 |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169258086631999 | $361.09 |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002943861855 | $0.00 |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.834818154 | $12.55 |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149372078388 | $5.91 |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086542299959 | $0.00 |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00406106088369999 | $0.00 |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 234.174909522999 | $234.17 |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011437551754 | $91.92 |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036182023103 | $71.37 |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,463.720398476 | $1,463.72 |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.63321932873 | $0.63 |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153816934372 | $45.58 |
| KA CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018826573454 | $0.02 |
| KA CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000397081452189999 | $0.00 |
| KA CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047739877037 | $0.01 |
| KA CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000255870750039999 | $0.00 |
| KA CHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030690457969 | $0.01 |
| KA CHUN LIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (310.332) | ($219.62) |
| KA CHUN LIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0073142 | $219.62 |
| KA CHUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55072332162174 | $5.46 |
| KA CHUN LIU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 8,333.33 | $8,333.33 |
| KA CHUN LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KA CHUN LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $1,053.33 |
| KA CHUN LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 8.24342127 | $17,068.11 |
| KA CHUN LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KA CHUN LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KA CHUN LIU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 8,333.33 | $8,333.33 |
| KA CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KA CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,458.94) |
| KA CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($14,587.39) |
| KA CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.234858339) | ($28,155.99) |
| KA CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KA CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KA CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KA CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043472457115 | $1.29 |
| KA CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074431276999 | $0.00 |
| KA CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.198860974614459 | $454.29 |
| KA CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 415.769854271 | $415.77 |
| KA CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35589572825 | $0.36 |
| KA CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0018827455556 | $0.00 |
| KA CHUN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005562318842 | $1.65 |
| KA CHUN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094838302399 | $0.11 |
| KA CHUN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019982935825 | $0.02 |
| KA CHUN MUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073096526093 | $0.02 |
| KA CHUN MUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042156203559 | $0.05 |
| KA CHUN MUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087399020277 | $0.02 |
| KA CHUN NGAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| KA CHUN NGAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KA CHUN NGAI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $18.15 |
| KA CHUN NGAI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.30251475 | $2,291.11 |
| KA CHUN NGAI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,016.824413) | ($5,016.82) |
| KA CHUN NGAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.314907851) | ($1,989.47) |
| KA CHUN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0423536005889999 | $0.05 |
| KA CHUN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316362514758099 | $5.50 |
| KA CHUN NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.441886214449 | $20.44 |
| KA CHUN SHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 20.8032 | $16.29 |
| KA CHUN SHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 16.4276 | $12.62 |
| KA CHUN SHAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 18.0086 | $13.53 |
| KA CHUN SHAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 35.6889 | $27.11 |
| KA CHUN SHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.25 | $76.01 |
| KA CHUN SHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 19.2362 | $12.79 |
| KA CHUN SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82502393828 | $0.60 |
| KA CHUN SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0011121011168 | $0.27 |
| KA CHUN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000260018752989999 | $0.00 |
| KA CHUN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116367497988 | $0.00 |
| KA CHUN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040139249308 | $0.00 |
| KA CHUN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069065686013 | $20.44 |
| KA CHUN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552329171081631 | $0.64 |
| KA CHUN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109813555777 | $2.14 |
| KA CHUN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.985230865 | $26.99 |
| KA CHUN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160977057158 | $0.00 |
| KA CHUN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049834463908 | $0.01 |
| KA CHUN TAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 8.97241137 | $3,760.79 |
| KA CHUN TAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.60018583 | $250.66 |
| KA CHUN TAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($21.05) |
| KA CHUN TAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (22.421310021) | ($8,924.37) |
| KA CHUN TAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BUSD | 10.0 | $10.00 |
| KA CHUN TAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.553241929) | ($10.55) |
| KA CHUN TAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02802663744) | ($10.75) |
| KA CHUN TAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00355351058) | ($1.22) |
| KA CHUN TAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 5,000.0 | $5,000.00 |
| KA CHUN TAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,800.0) | ($1,800.00) |
| KA CHUN TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| KA CHUN TAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,200.6) | ($1,200.60) |
| KA CHUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000337611409 | $0.00 |
| KA CHUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059375093747 | $0.00 |
| KA CHUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000578228032219999 | $0.00 |
| KA CHUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0691962810932295 | $28.27 |
| KA CHUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.45006543296093 | $8.45 |
| KA CHUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.116296644618 | $0.01 |
| KA CHUN TSE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| KA CHUN TSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (17,133.07) | ($17,133.07) |
| KA CHUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001719880676919 | $0.00 |
| KA CHUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.903560614489 | $217.90 |
| KA CHUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16960808892 | $0.17 |
| KA CHUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000582495576 | $0.00 |
| KA CHUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016809516716999 | $0.00 |
| KA CHUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087884766363 | $0.09 |
| KA CHUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024826529591 | $0.01 |
| KA CHUN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000136633081471999 | $0.00 |
| KA CHUN WINSON LAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 2.2052 | $6,790.47 |
| KA CHUN WINSON LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (281.262588437) | ($2,005.40) |
| KA CHUN WINSON LAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055457) | ($100.03) |
| KA CHUN WINSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100940871844 | $309.35 |
| KA CHUN WINSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033251146476 | $0.04 |
| KA CHUN WINSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65696974427 | $1,318.39 |
| KA CHUN WINSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5476303046 | $28.31 |
| KA CHUN WINSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.454537258149429 | $5.39 |
| KA CHUN WINSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020672898086 | $0.02 |
| KA CHUN WINSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.297013551 | $28.35 |
| KA CHUN WINSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00198667942629999 | $0.00 |
| KA CHUN WINSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.143488168561 | $15.76 |
| KA CHUN WINSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5169215502 | $3.18 |
| KA CHUN WINSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00063603610189 | $0.00 |
| KA CHUN WINSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 164.197278534 | $20.92 |
| KA CHUN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| KA CHUN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (145,888.0) | ($145,888.00) |
| KA CHUN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (145,288.0) | ($145,288.00) |
| KA CHUN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (145,999.0) | ($145,999.00) |
| KA CHUN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (145,222.0) | ($145,222.00) |
| KA CHUN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| KA CHUN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (149,990.0) | ($149,990.00) |
| KA CHUN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (149,998.0) | ($149,998.00) |
| KA CHUN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (149,992.0) | ($149,992.00) |
| KA CHUN WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (149,888.0) | ($149,888.00) |
| KA CHUN WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| KA CHUN WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (149,222.0) | ($149,222.00) |
| KA CHUN WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (149,992.0) | ($149,992.00) |
| KA CHUN WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 3,210.0 | $3,210.00 |
| KA CHUN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (149,998.0) | ($149,998.00) |
| KA CHUN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| KA CHUN WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (149,888.0) | ($149,888.00) |
| KA CHUN WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (149,922.0) | ($149,922.00) |
| KA CHUN WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (149,991.0) | ($149,991.00) |
| KA CHUN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (149,888.0) | ($149,888.00) |
| KA CHUN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (149,995.0) | ($149,995.00) |
| KA CHUN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (149,988.0) | ($149,988.00) |
| KA CHUN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| KA CHUN WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| KA CHUN WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (149,900.0) | ($149,900.00) |
| KA CHUN WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (56,763.324399) | ($56,763.32) |
| KA CHUN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336377) | ($97.86) |
| KA CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354006305118269 | $1.19 |
| KA CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015224373374 | $0.02 |
| KA CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141767049742 | $0.03 |
| KA CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30,703.2939222019 | $30,703.29 |
| KA CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022233969052734 | $50.19 |
| KA CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.204007563935 | $8.96 |
| KA CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.964166272 | $23.96 |
| KA CHUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000403213298689999 | $0.00 |
| KA CHUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00289378080741882 | $0.00 |
| KA CHUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00294268528769999 | $0.00 |
| KA CHUN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000047001437092 | $0.00 |
| KA CHUN YIU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,200.0) | ($6,200.00) |
| KA CHUN YIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,342.25247) | ($13,342.25) |
| KA CHUN YIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.33 | $2,590.30 |
| KA CHUN YIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,022.70) |
| KA CHUN YIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 30,017.761099 | $30,017.76 |
| KA CHUN YIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.99899999 | $2,131.95 |
| KA CHUN YIU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.253784) | ($15.25) |
| KA CHUN YIU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (625.77) | ($625.77) |
| KA CHUN YIU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.369 | $639.96 |
| KA CHUN YIU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (20,010.0) | ($20,010.00) |
| KA CHUN YIU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KA CHUN YIU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 518.151252 | $518.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KA CHUN YIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,759.0) | ($2,759.00) |
| KA CHUN YIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.447955) | ($3,603.46) |
| KA CHUN YIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,746.76) | ($6,746.76) |
| KA CHUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000640195417399999 | $1.89 |
| KA CHUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144295636906449 | $29.50 |
| KA CHUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.587819386767 | $119.59 |
| KA CHUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 113.276410387507 | $113.28 |
| KA CHUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000125056796873 | $0.00 |
| KA CHUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000170827215699999 | $0.00 |
| KA CHUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014254410943 | $0.00 |
| KA CHUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025722195949 | $0.00 |
| KA CHUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.711259939759999 | $0.71 |
| KA CHUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050114888397 | $0.01 |
| KA CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046776574823 | $0.00 |
| KA CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.78859746829999 | $1.79 |
| KA CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5792695575 | $0.08 |
| KA CHUN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184049781764985 | $0.21 |
| KA CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0764843285469999 | $0.09 |
| KA CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052369855545 | $0.00 |
| KA CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045288006194 | $0.01 |
| KA CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049507391981 | $14.65 |
| KA CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366367913709999 | $7.15 |
| KA FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027202860262 | $0.81 |
| KA FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017898696083 | $0.35 |
| KA FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18737876524 | $0.19 |
| KA FAI CHOI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00462992) | ($183.97) |
| KA FAI CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4.936633) | ($4.94) |
| KA FAI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014266959240936 | $0.57 |
| KA FAI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035504065167752 | $0.04 |
| KA FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027389319345772 | $0.03 |
| KA FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106690650449 | $0.01 |
| KA FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083168255545 | $0.01 |
| KA FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00094202964534 | $0.00 |
| KA FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000403175587709999 | $0.00 |
| KA FAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000129071752552 | $0.00 |
| KA FAI CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6845330897854 | $23.11 |
| KA FAI CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001645894926 | $0.00 |
| KA FAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000382036248279999 | $0.00 |
| KA FAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63067086203 | $0.74 |
| KA FAI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135738415129 | $39.46 |
| KA FAI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071118388663 | $0.00 |
| KA FAI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007203764251 | $1.41 |
| KA FAI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087342216063 | $0.97 |
| KA FAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080707606053 | $2.39 |
| KA FAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113234864399 | $0.13 |
| KA FAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3513662960999 | $10.35 |
| KA FAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.502542200459 | $178.16 |
| KA FAI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000113535366 | $0.00 |
| KA FAI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022536826307 | $0.00 |
| KA FAI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110822380628 | $0.01 |
| KA FAI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00022174483803 | $0.00 |
| KA FAI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000239935945239999 | $0.00 |
| KA FAI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1942617682 | $2.63 |
| KA FAI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116593864604 | $1.30 |
| KA FAI MAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 39.98 | $7.45 |
| KA FAI MAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 2,940.2953 | $548.21 |
| KA FAI MAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XLM | (2,940.0) | ($546.33) |
| KA FAI MAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 545.928 | $546.33 |
| KA FAI MAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| KA FAI MAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 6.13 | $5.00 |
| KA FAI MAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (1.2) | ($0.98) |
| KA FAI MAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (540.92) | ($540.92) |
| KA FAI MAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 659.82 | $540.92 |
| KA FAI MAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (663.523465) | ($541.49) |
| KA FAI MAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (1.227459) | ($0.96) |
| KA FAI MAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($11.87) |
| KA FAI MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (7.5) | ($1.00) |
| KA FAI MAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003512) | ($1.00) |
| KA FAI MAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006561938134) | ($1.00) |
| KA FAI MAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2.885182) | ($1.00) |
| KA FAI MAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034051) | ($50.04) |
| KA FAI MAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000728) | ($20.03) |
| KA FAI MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103102659117 | $30.55 |
| KA FAI MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358363145090348 | $0.48 |
| KA FAI MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000437828633394 | $0.97 |
| KA FAI MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000393762086 | $0.00 |
| KA FAI MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030838396128408 | $0.00 |
| KA FAI MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.80982324569999 | $0.41 |
| KA FAI MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.046386162 | $17.24 |
| KA FAI NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056418692744 | $1.67 |
| KA FAI NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015049916243 | $0.02 |
| KA FAI SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027801918566 | $0.82 |
| KA FAI SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02828697374 | $0.03 |
| KA FAI SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,185.7206018 | $151.10 |
| KA FAI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017224623593 | $0.51 |
| KA FAI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014300121281 | $0.02 |
| KA FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073366704509 | $227.31 |
| KA FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21449138019 | $0.25 |
| KA FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64367262366 | $0.40 |
| KA FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2346210736 | $2.61 |
| KA FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000666320968469999 | $0.00 |
| KA FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076747323786 | $1.74 |
| KA FAT KWOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($98.49) |
| KA FAT KWOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($1,016.30) |
| KA FAT KWOK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,212.38) |
| KA FAT KWOK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.072 | $125.40 |
| KA FAT KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052030311794 | $16.00 |
| KA FAT KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110381569210999 | $0.01 |
| KA FAT KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063222847265 | $12.07 |
| KA FAT KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0193206330765999 | $1.57 |
| KA FEI LEOW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0116279 | $452.08 |
| KA FEI LEOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01327221) | ($380.65) |
| KA FEI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166446744255247 | $52.56 |
| KA FU CHU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03612216 | $1,433.43 |
| KA FU CHU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0074 | $300.37 |
| KA FU CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($744.29) |
| KA FU CHU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00275726) | ($80.07) |
| KA FU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007651523992 | $1.59 |
| KA FU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2331149925196 | $13.45 |
| KA FU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128120341023 | $0.38 |
| KA FU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016943469123 | $0.01 |
| KA FUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000083092842966 | $0.00 |
| KA FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031735067832 | $0.94 |
| KA FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028144344459 | $0.03 |
| KA FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 30.441355455 | $30.44 |
| KA FUNG LI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.44 | $1,293.85 |
| KA FUNG LI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.011035) | ($20.00) |
| KA FUNG LI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 28.144 | $20.00 |
| KA FUNG LI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.099319) | ($180.00) |
| KA FUNG LI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 253.689 | $180.00 |
| KA FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172467118 | $50.00 |
| KA FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2864779948531 | $8.99 |
| KA FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004933076923 | $1.35 |
| KA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102221622912 | $313.10 |
| KA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50676472674 | $1,023.94 |
| KA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 533.286988714 | $422.78 |
| KA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4686733373 | $21.79 |
| KA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.3280048479999 | $2.24 |
| KA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16730709047 | $12.25 |
| KA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.04063568919999 | $30.89 |
| KA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034126270988 | $3.75 |
| KA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.56595862609999 | $15.79 |
| KA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019789455684 | $4.49 |
| KA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00052147686384 | $0.00 |
| KA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 16.037820902 | $7.73 |
| KA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000242333323209999 | $0.00 |
| KA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000054223102327 | $0.00 |
| KA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00091621827168 | $0.06 |
| KA GH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.7959688818 | $4.71 |
| KA HANG LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.009748) | ($375.20) |
| KA HANG LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.133336 | $375.20 |
| KA HANG LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006828) | ($20.03) |
| KA HANG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,872.74) |
| KA HANG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,657.12) |
| KA HANG LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,551.25) |
| KA HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237728883465399 | $0.95 |
| KA HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54477449480926 | $1.52 |
| KA HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230399850253 | $65.05 |
| KA HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8067995301 | $1.13 |
| KA HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020641002726 | $0.01 |
| KA HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135130548562114 | $0.16 |
| KA HANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031339789644 | $0.00 |
| KA HANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03339242153 | $0.03 |
| KA HEI CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.50580414 | $19,968.04 |
| KA HEI CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.003997) | ($11.46) |
| KA HEI CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002921 | $11.46 |
| KA HEI CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44328449) | ($13,069.36) |
| KA HEI CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06393524) | ($1,999.64) |
| KA HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015282032555953 | $53.88 |
| KA HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223839815009999 | $6.62 |
| KA HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035227176734 | $0.00 |
| KA HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098275199805559 | $0.03 |
| KA HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35739595524 | $0.36 |
| KA HEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032683146376 | $0.00 |
| KA HEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018520530576 | $0.02 |
| KA HEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130971776956999 | $0.01 |
| KA HEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020052906261 | $0.06 |
| KA HEI JOYCE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024053412296 | $0.00 |
| KA HEI JOYCE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102179379668 | $0.00 |
| KA HEI JOYCE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044712879841 | $0.00 |
| KA HEI JOYCE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031011163852 | $0.01 |
| KA HEI KAREN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028507419633 | $86.72 |
| KA HEI KAREN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00773880082379999 | $0.01 |
| KA HEI KAREN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00016598076806 | $0.00 |
| KA HEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161433010659 | $0.05 |
| KA HEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108480312938 | $0.01 |
| KA HEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044382011915 | $0.09 |
| KA HEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068283210465 | $0.01 |
| KA HEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014598191036 | $0.00 |
| KA HEI LAW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,474.0 | $5,474.00 |
| KA HEI LAW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,202.0) | ($2,202.00) |
| KA HEI LAW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.84) | ($1.84) |
| KA HEI LAW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 2.63410604 | $7,408.03 |
| KA HEI LAW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.186391737) | ($2.54) |
| KA HEI LAW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,200.0) | ($3,200.00) |
| KA HEI LAW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 7.371967373 | $20,731.99 |
| KA HEI LAW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (10.00599) | ($18,149.57) |
| KA HEI LAW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.5952168 | $18,149.57 |
| KA HEI LAW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.642485) | ($19,578.44) |
| KA HEI LAW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 19,535.398 | $19,578.44 |
| KA HEI LAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (19,535.0) | ($19,535.00) |
| KA HEI LAW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 10.471347 | $19,535.00 |
| KA HEI LAW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (10.471656) | ($19,688.60) |
| KA HEI LAW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 19,614.754 | $19,688.60 |
| KA HEI LAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (19,615.15) | ($19,615.15) |
| KA HEI LAW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.6879034 | $19,615.15 |
| KA HEI LAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68796086) | ($19,669.00) |
| KA HEI LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70.707568) | ($70.71) |
| KA HEI LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (77.909105374) | ($599.12) |
| KA HEI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434604662241981 | $14.84 |
| KA HEI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.1412703182995 | $80.20 |
| KA HEI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.44426313807 | $31.44 |
| KA HEI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4932424064 | $5.33 |
| KA HEI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1940109448164 | $15.11 |
| KA HEI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.535783412403499 | $0.54 |
| KA HEI LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00556) | ($168.45) |
| KA HEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000580383392739 | $1.96 |
| KA HEI LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $349.42 |
| KA HEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263872094320999 | $7.48 |
| KA HEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6685158864 | $1.67 |
| KA HEI NG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 14.1529 | $30.13 |
| KA HEI NG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 63.2738 | $137.30 |
| KA HEI NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.08026081 | $3,193.50 |
| KA HEI NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.004271) | ($169.96) |
| KA HEI NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 79.343 | $169.96 |
| KA HEI NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($398.56) |
| KA HEI NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.132963 | $398.56 |
| KA HEI NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.132963) | ($398.32) |
| KA HEI NG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.00498) | ($202.97) |
| KA HEI NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 202.576 | $202.97 |
| KA HEI NG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (202.583299) | ($202.58) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KA HEI NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 89.007 | $208.28 |
| KA HEI NG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 20.989807 | $20.99 |
| KA HEI NG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 510.758133 | $510.76 |
| KA HEI NG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (310.0) | ($310.00) |
| KA HEI NG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 23.6886 | $49.75 |
| KA HEI NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| KA HEI NG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KA HEI NG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 4.83 | $10.00 |
| KA HEI NG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.033956) | ($1,299.96) |
| KA HEI NG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.458172 | $1,299.96 |
| KA HEI NG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.458172) | ($1,300.79) |
| KA HEI NG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (276.0) | ($579.60) |
| KA HEI NG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 578.937 | $579.60 |
| KA HEI NG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (665.68494) | ($665.68) |
| KA HEI NG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00132305 | $50.35 |
| KA HEI NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001283) | ($49.99) |
| KA HEI NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 49.988 | $49.99 |
| KA HEI NG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001258) | ($49.97) |
| KA HEI NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 49.859 | $49.97 |
| KA HEI NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 33.576017 | $29.15 |
| KA HEI NG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (33.565) | ($29.20) |
| KA HEI NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 29.027 | $29.20 |
| KA HEI NG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| KA HEI NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SUSHI | 11.2973 | $29.00 |
| KA HEI NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| KA HEI NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 10.675 | $20.00 |
| KA HEI NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (79.87) | ($79.87) |
| KA HEI NG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0025854 | $79.87 |
| KA HEI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00471) | ($149.97) |
| KA HEI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 149.121 | $149.97 |
| KA HEI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (149.125) | ($149.13) |
| KA HEI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006768) | ($201.79) |
| KA HEI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 201.017 | $201.79 |
| KA HEI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.016433) | ($499.37) |
| KA HEI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 505.801 | $499.37 |
| KA HEI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (201.017) | ($201.02) |
| KA HEI NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (505.801) | ($505.80) |
| KA HEI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (10.1812) | ($9.73) |
| KA HEI NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SUSHI | (11.3) | ($13.90) |
| KA HEI NG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 13.695 | $13.90 |
| KA HEI NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (13.695) | ($13.70) |
| KA HEI NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.00063) | ($20.00) |
| KA HEI NG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 19.923 | $20.00 |
| KA HEI NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (19.923) | ($19.92) |
| KA HEI NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 229.7236 | $178.98 |
| KA HEI NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (232.446) | ($145.58) |
| KA HEI NG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 144.279 | $145.58 |
| KA HEI NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (144.279) | ($144.28) |
| KA HEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121089095715175 | $4.45 |
| KA HEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63137798441207 | $3.04 |
| KA HEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.011418744811965 | $0.02 |
| KA HEI POON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,480.405572) | ($10,480.41) |
| KA HEI POON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (14.92081) | ($14.92) |
| KA HEI POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026799041789 | $0.01 |
| KA HEI POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.0528010836023 | $70.05 |
| KA HEI POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000075647454536 | $0.00 |
| KA HEI POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000022589999124 | $0.00 |
| KA HEI WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.24394638 | $3,562.33 |
| KA HEI WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (4.411200162) | ($9,142.54) |
| KA HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320907771949999 | $9.50 |
| KA HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007386304052 | $0.00 |
| KA HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022804353331788 | $57.43 |
| KA HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000335525588 | $0.00 |
| KA HEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103411566239 | $0.00 |
| KA HEI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040472371072865 | $0.04 |
| KA HENG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226438203077 | $4.42 |
| KA HENG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83046400539 | $0.83 |
| KA HENG NG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $6,196.69 |
| KA HENG NG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 15.0 | $46,481.99 |
| KA HENG NG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (15.0) | ($30,060.92) |
| KA HENG NG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 15.0 | $30,060.92 |
| KA HENG NG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,505.91) |
| KA HENG NG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15 | $4,505.91 |
| KA HENG NG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 10.70729075 | $21,449.97 |
| KA HENG NG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.70729075) | ($21,449.97) |
| KA HENG NG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.70729075 | $21,449.97 |
| KA HENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002682600354626 | $75.35 |
| KA HENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142009990085 | $201.87 |
| KA HENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049233527672 | $98.11 |
| KA HIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019143242265 | $0.00 |
| KA HIM YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026290030775 | $79.77 |
| KA HIM YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032726866417 | $64.15 |
| KA HIM YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014737318382 | $0.00 |
| KA HIM YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067467405981 | $0.01 |
| KA HIM YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000575249149149999 | $0.02 |
| KA HIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053803514464 | $187.96 |
| KA HIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.715579620208 | $248.21 |
| KA HIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058707116509 | $140.16 |
| KA HIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26298261256 | $0.26 |
| KA HIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0478711944 | $1.42 |
| KA HIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48301621357 | $0.08 |
| KA HIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012535842507 | $4.44 |
| KA HIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 5,235.372948054 | $667.18 |
| KA HING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9868862240566 | $10.72 |
| KA HING GIBSON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.969280910944934 | $1.13 |
| KA HING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008588827167 | $25.42 |
| KA HING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65633007629999 | $3.15 |
| KA HING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015703821704 | $0.00 |
| KA HING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119016642402 | $0.01 |
| KA HING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092969644243 | $0.01 |
| KA HING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013850952176 | $0.00 |
| KA HING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015915553154 | $0.01 |
| KA HO ANTHONY FONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00045434 | $18.80 |
| KA HO ANTHONY FONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0004766 | $19.82 |
| KA HO ANTHONY FONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.020314) | ($805.30) |
| KA HO ANTHONY FONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.27188 | $805.30 |
| KA HO ANTHONY FONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00065107 | $25.66 |
| KA HO ANTHONY FONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000764) | ($30.11) |
| KA HO ANTHONY FONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 14.354 | $30.11 |
| KA HO ANTHONY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224520469 | $9.07 |
| KA HO ANTHONY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.0622775052 | $52.00 |
| KA HO ANTHONY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060421182456 | $11.16 |
| KA HO CARL LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8828197905047 | $25.50 |
| KA HO CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.94 | $5,973.38 |
| KA HO CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02177 | $863.68 |
| KA HO CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (198.0) | ($423.72) |
| KA HO CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 418.433 | $423.72 |
| KA HO CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($409.60) |
| KA HO CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 407.92 | $409.60 |
| KA HO CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (826.353) | ($826.35) |
| KA HO CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002876703957) | ($1.00) |
| KA HO CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $17.67 |
| KA HO CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 6.120618618 | $15,451.09 |
| KA HO CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 6.129566768 | $15,524.02 |
| KA HO CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| KA HO CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.118725869) | ($4.27) |
| KA HO CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| KA HO CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 15,412.997169715 | $15,967.87 |
| KA HO CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.197185385) | ($27,508.29) |
| KA HO CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85232923) | ($24,467.82) |
| KA HO CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,073.05) |
| KA HO CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (33.59153238) | ($69,739.38) |
| KA HO CHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (15,000.0) | ($7,905.32) |
| KA HO CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.02154166) | ($3,549.12) |
| KA HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095408748047999 | $0.28 |
| KA HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12377234639067 | $0.09 |
| KA HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17964356181092 | $482.31 |
| KA HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006700389528 | $0.00 |
| KA HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030823187945 | $0.00 |
| KA HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014132271016 | $500.00 |
| KA HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.715197003051 | $234.55 |
| KA HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061047357731 | $0.00 |
| KA HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062094348059 | $18.38 |
| KA HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0683038777969999 | $0.08 |
| KA HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031475270638 | $61.73 |
| KA HO CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0493331964369999 | $98.17 |
| KA HO CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023118829004 | $0.00 |
| KA HO CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023235425636 | $6.88 |
| KA HO CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019033668461 | $0.02 |
| KA HO CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026092800785 | $0.00 |
| KA HO DEREK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00773655111189999 | $239.84 |
| KA HO DEREK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124670602988999 | $252.65 |
| KA HO DEREK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92137678017 | $0.92 |
| KA HO DEREK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.900082291 | $38.77 |
| KA HO DEREK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96286171656 | $8.50 |
| KA HO DEREK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000438739906589999 | $0.00 |
| KA HO DEREK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037256598315 | $0.00 |
| KA HO DEREK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.30509249756 | $51.64 |
| KA HO DEREK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20584613621 | $11.72 |
| KA HO DEREK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000537752685029999 | $0.03 |
| KA HO HO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KA HO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002326663564 | $50.00 |
| KA HO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.068773625031 | $24.15 |
| KA HO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.87307345952 | $0.87 |
| KA HO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074287052353 | $0.00 |
| KA HO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022979580602 | $69.39 |
| KA HO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055522459764 | $10.83 |
| KA HO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.456567519 | $453.46 |
| KA HO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000131921034 | $0.00 |
| KA HO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023292132756 | $0.03 |
| KA HO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109717672005999 | $0.01 |
| KA HO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.33736617771 | $0.04 |
| KA HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047112514258 | $145.03 |
| KA HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0287484568665843 | $0.03 |
| KA HO LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (34.1951) | ($27.38) |
| KA HO LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,473.68) |
| KA HO LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.101968) | ($205.00) |
| KA HO LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 204.302 | $205.00 |
| KA HO LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.487475) | ($3,000.00) |
| KA HO LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,980.198 | $3,000.00 |
| KA HO LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KA HO LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.03327 | $1,000.00 |
| KA HO LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (922.0) | ($922.00) |
| KA HO LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0309055 | $922.00 |
| KA HO LAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KA HO LAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.03442 | $1,000.00 |
| KA HO LAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.016504) | ($500.00) |
| KA HO LAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 498.597 | $500.00 |
| KA HO LAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (554.0) | ($554.00) |
| KA HO LAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0190576 | $554.00 |
| KA HO LAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,594.72) |
| KA HO LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.018233) | ($553.99) |
| KA HO LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 555.155 | $553.99 |
| KA HO LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (371.0) | ($371.00) |
| KA HO LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0127476 | $371.00 |
| KA HO LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KA HO LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.03622 | $1,000.00 |
| KA HO LAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KA HO LAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.01879 | $500.00 |
| KA HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097567383997 | $298.50 |
| KA HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273083255257262 | $0.32 |
| KA HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086636445186 | $184.37 |
| KA HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.110749844 | $94.11 |
| KA HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000040010474 | $0.00 |
| KA HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00850951594619999 | $0.00 |
| KA HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03306047123 | $1.88 |
| KA HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0032458866015 | $0.01 |
| KA HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 77.445940246 | $77.45 |
| KA HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.066100140907 | $7.16 |
| KA HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000037773048 | $0.00 |
| KA HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0270706821543 | $21.33 |
| KA HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02717335978 | $50.85 |
| KA HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000006612957686 | $0.00 |
| KA HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000004814312 | $0.00 |
| KA HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,304.616479767 | $166.25 |
| KA HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061176323579 | $0.07 |
| KA HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106507500863 | $0.01 |
| KA HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36244311433 | $0.36 |
| KA HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000755999082349 | $0.00 |
| KA HO LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (27.6736) | ($41.51) |
| KA HO LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.795676523) | ($4,132.60) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KA HO LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (336.195963) | ($336.20) |
| KA HO LO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KA HO LO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,112.390828) | ($1,112.39) |
| KA HO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008373938459 | $0.00 |
| KA HO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.836736897343 | $29.71 |
| KA HO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.90234240878299 | $4.90 |
| KA HO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.394022332469099 | $0.39 |
| KA HO MAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 127.5252 | $290.66 |
| KA HO MAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 10.567376 | $1,080.73 |
| KA HO MAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 233.32 | $489.80 |
| KA HO MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.115183574) | ($1,770.14) |
| KA HO MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0159705) | ($459.55) |
| KA HO MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (10.567376) | ($369.33) |
| KA HO MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.8383814594537 | $58.18 |
| KA HO NG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (2.975) | ($6.91) |
| KA HO NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0001641 | $6.91 |
| KA HO NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (3.975) | ($8.20) |
| KA HO NG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002121 | $8.20 |
| KA HO NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($68.44) |
| KA HO NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (24.787064) | ($1,708.83) |
| KA HO NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($388.77) |
| KA HO NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($287.89) |
| KA HO NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055) | ($2,174.77) |
| KA HO NG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($281.16) |
| KA HO NG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048576) | ($1,873.60) |
| KA HO NG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.448) | ($1,257.50) |
| KA HO NG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.112936) | ($6.71) |
| KA HO NG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (2.997) | ($6.28) |
| KA HO NG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 6.257 | $6.28 |
| KA HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047626670125 | $0.47 |
| KA HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0620822639624 | $21.20 |
| KA HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001352530266 | $0.37 |
| KA HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00002685770921 | $0.00 |
| KA HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125880998605 | $0.04 |
| KA HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049607294075 | $0.01 |
| KA HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035321390809 | $0.00 |
| KA HO PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000046882144 | $0.00 |
| KA HO PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.857956842612 | $290.28 |
| KA HO PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.86501337 | $99.87 |
| KA HO PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000002093825022 | $0.00 |
| KA HO ROY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.036098236) | ($3,418.69) |
| KA HO ROY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,173.184834) | ($404.22) |
| KA HO ROY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.30815362) | ($64.36) |
| KA HO ROY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (348.0658101) | ($41.49) |
| KA HO ROY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (6.631533613) | ($43.37) |
| KA HO ROY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03150708) | ($865.25) |
| KA HO ROY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336038648078029 | $11.20 |
| KA HO ROY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019958722871034 | $46.15 |
| KA HO ROY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113939818415999 | $0.01 |
| KA HO ROY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116787069835 | $1.30 |
| KA HO ROY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0205837265755955 | $0.20 |
| KA HO ROY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6211843932342 | $0.10 |
| KA HO ROY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00406019062753810 | $0.33 |
| KA HO ROY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1649954423786 | $2.75 |
| KA HO ROY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33098247364 | $0.51 |
| KA HO SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119682247783 | $35.42 |
| KA HO SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.551203693799 | $115.78 |
| KA HO SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137870018981 | $254.35 |
| KA HO SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.295667269 | $366.30 |
| KA HO SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027948952628 | $0.01 |
| KA HO SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020789628043 | $38.73 |
| KA HO SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000064506597832 | $0.00 |
| KA HO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018655430566 | $5.52 |
| KA HO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014231719086 | $0.00 |
| KA HO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00515822597589999 | $10.06 |
| KA HO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00367813499 | $0.63 |
| KA HO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47666346159 | $0.23 |
| KA HO TOMMY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007548331413 | $0.00 |
| KA HO TOMMY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000043532591547 | $0.00 |
| KA HO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000600948909046 | $0.00 |
| KA HO TSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 999.5 | $954.83 |
| KA HO TSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (28,564.640108464) | ($39,704.85) |
| KA HO TSO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,370.401329) | ($1,307.24) |
| KA HO TSO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 68.9 | $1,277.38 |
| KA HO TSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (104.459602041) | ($1,808.20) |
| KA HO TSO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 29,169.89472468 | $40,303.33 |
| KA HO TSO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 1,873.025648 | $1,685.53 |
| KA HO TSO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 104.72106083 | $1,798.56 |
| KA HO TSO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3557320403) | ($0.71) |
| KA HO TSO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002091848561) | ($0.75) |
| KA HO TSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MANA | 1,841.0 | $2,246.02 |
| KA HO TSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MANA | (1,734.606557377) | ($2,116.22) |
| KA HO TSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (105.074612089) | ($1,158.97) |
| KA HO TSO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 468.0 | $1,301.04 |
| KA HO TSO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 134.9 | $1,479.85 |
| KA HO TSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (134.9) | ($1,490.65) |
| KA HO TSO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 241.3242206 | $2,355.70 |
| KA HO TSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002539936296) | ($0.75) |
| KA HO TSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.038676097) | ($0.71) |
| KA HO TSO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003689141276) | ($0.75) |
| KA HO TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042720578639 | $1.27 |
| KA HO TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.64148477484499 | $9.54 |
| KA HO TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 468.030467566 | $344.18 |
| KA HO TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.9972095504999 | $9.25 |
| KA HO TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4885759751003 | $22.40 |
| KA HO TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.377076359 | $54.42 |
| KA HO TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014824314414 | $0.00 |
| KA HO TUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78379174557 | $0.91 |
| KA HO WAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (210.3) | ($210.30) |
| KA HO WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9568942685067 | $1.96 |
| KA HO WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001079) | ($32.89) |
| KA HO WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 46.236 | $32.89 |
| KA HO WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (46.232) | ($33.05) |
| KA HO WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0010797 | $33.05 |
| KA HO WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.00108) | ($32.95) |
| KA HO WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 2.9146 | $32.95 |
| KA HO WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (2.9146) | ($33.26) |
| KA HO WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.543620581) | ($6,596.66) |
| KA HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002195705769999999 | $0.00 |
| KA HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018618818334 | $0.02 |
| KA HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074738742788 | $0.00 |
| KA HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0079443114215 | $0.01 |
| KA HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029184731801 | $0.86 |
| KA HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029272072821791 | $70.10 |
| KA HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035516995863 | $10.51 |
| KA HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028335221769 | $55.29 |
| KA HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4461623101 | $4.45 |
| KA HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000195976378839999 | $0.00 |
| KA HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000603663608896699 | $0.22 |
| KA HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000159370085965 | $0.00 |
| KA HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000914902228059 | $0.01 |
| KA HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000451271219957 | $0.00 |
| KA HO YENSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121991235916 | $36.11 |
| KA HO YENSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084829135636 | $0.10 |
| KA HO YENSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107615963912 | $21.00 |
| KA HOI KWONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076803) | ($2,357.24) |
| KA HOI KWONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (62.1658) | ($42.43) |
| KA HOI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2002689201927 | $25.63 |
| KA HON TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001509343907 | $0.00 |
| KA HON TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000023637349235 | $0.00 |
| KA HON TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00951669321619999 | $0.01 |
| KA HONG CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016571) | ($49.83) |
| KA HONG CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 2,162.159456 | $2,162.16 |
| KA HONG CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.05668064 | $167.38 |
| KA HONG CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,167.729228) | ($2,167.73) |
| KA HONG CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 263,225.16 | $48.20 |
| KA HONG CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (263,379.040205) | ($49.05) |
| KA HONG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| KA HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00426238829623 | $130.57 |
| KA HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279169383719927 | $0.03 |
| KA HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393671281659 | $7.59 |
| KA HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.61618041947 | $25.62 |
| KA HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017355927031 | $5.52 |
| KA HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 153.880205214 | $0.02 |
| KA HONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056208028255 | $0.00 |
| KA HONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013500699111 | $0.40 |
| KA HONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075115840159 | $0.08 |
| KA HONG WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03343855 | $98.21 |
| KA HONG WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03361381814) | ($103.62) |
| KA HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099289429129 | $0.00 |
| KA HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000311998673 | $0.00 |
| KA HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000770424890565 | $0.02 |
| KA HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.09824356878 | $1.10 |
| KA HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00038692628235 | $0.72 |
| KA HOOI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017388267603 | $51.87 |
| KA HOOI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000474166554406 | $0.00 |
| KA HOOI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014713199758 | $0.02 |
| KA HOU CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000754477421279999 | $0.22 |
| KA HOU LO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($277.17) |
| KA HOU LO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $277.17 |
| KA HOU LO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,791.88) |
| KA HOU LO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,792.63 |
| KA HOU LO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.65) | ($29,720.23) |
| KA HOU LO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 10.65 | $29,719.97 |
| KA HOU LO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($381.47) |
| KA HOU LO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.263) | ($10,001.36) |
| KA HOU LO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.182 | $7,027.28 |
| KA HOU LO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.182) | ($7,027.38) |
| KA HOU LO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.183) | ($7,069.29) |
| KA HOU LO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($281.29) |
| KA HOU LO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (24.68) | ($69,040.57) |
| KA HOU LO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.95 | $2,251.07 |
| KA HOU LO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101) | ($2,929.87) |
| KA HOU LO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.101 | $2,933.55 |
| KA HOU LO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101) | ($2,929.86) |
| KA HOU LO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($719.52) |
| KA HOU LO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $359.76 |
| KA HOU LO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($359.76) |
| KA HOU LO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($877.99) |
| KA HOU LO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (204.0048) | ($130.99) |
| KA HOU LO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETC | (59.161834517) | ($1,415.17) |
| KA HOU LO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06945356) | ($2,139.40) |
| KA HOU LO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | EOS | (75.9129) | ($101.94) |
| KA HOU LO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.819594795) | ($3,380.24) |
| KA HOU LO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.819594795 | $3,380.24 |
| KA HOU LO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0995589) | ($3,112.31) |
| KA HOU LO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0995589 | $3,112.31 |
| KA HOU LO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.587037509) | ($6,645.13) |
| KA HOU LO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09961055) | ($3,116.42) |
| KA HOU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187070496998761 | $67.26 |
| KA HOU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14086788928 | $0.16 |
| KA HOU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0561974921711084 | $156.95 |
| KA HOU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029476788597 | $0.00 |
| KA HOU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083484564995 | $0.01 |
| KA HOU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027328448557 | $0.01 |
| KA HOU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152161494719478 | $56.31 |
| KA HOU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59068523241427 | $2.39 |
| KA HOU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0551297322633919 | $152.97 |
| KA HOU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013677235419 | $0.02 |
| KA HOU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049075699283 | $0.00 |
| KA HOU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000032985535539 | $0.00 |
| KA HOU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.460695333418739 | $0.86 |
| KA HOU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.197575465491193 | $5.55 |
| KA HOW BENJAMIN LO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009826) | ($20.35) |
| KA HOW BENJAMIN LO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($104,083.00) |
| KA HOW BENJAMIN LO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (49.368350067) | ($102,835.75) |
| KA HOW BENJAMIN LO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (23,259.967900708) | ($16,630.44) |
| KA HOW BENJAMIN LO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (95.87997193) | ($6,976.23) |
| KA HOW BENJAMIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3847783733 | $3.79 |
| KA HOW BENJAMIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.405798366028399 | $1,095.30 |
| KA HOW BENJAMIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.08920566854 | $194.90 |
| KA HOW BENJAMIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18280631046475 | $17.19 |
| KA HUI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023919036754 | $7.08 |
| KA HUI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.025640885725 | $5.23 |
| KA HUI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018547481188 | $0.00 |
| KA HUI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049465479546 | $0.55 |
| KA HUI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00059510737135 | $0.00 |
| KA HUI TAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 397.5395 | $397.54 |
| KA HUI TAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,249.162 | $2,249.16 |
| KA HUI TAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| KA HUI TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.826545994762 | $89.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KA HUI TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00285488072809999 | $5.57 |
| KA HUI TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.5013746288999 | $15.50 |
| KA HUI TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2168733614 | $13.64 |
| KA HUNG CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00180172 | $0.17 |
| KA HUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033940173434 | $103.74 |
| KA HUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7795136833441 | $4.42 |
| KA HUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199350645 | $3.89 |
| KA HUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9484412368 | $3.95 |
| KA HUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042075087375 | $0.00 |
| KA HUNG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000904641781 | $0.02 |
| KA HUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.78180313148 | $14.09 |
| KA HUNG MOK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | THKD | (20,715.335422803) | ($2,639.13) |
| KA HUNG MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217500315909999 | $65.54 |
| KA HUNG MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016095314851 | $0.02 |
| KA HUNG MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 106.01784566023 | $13.51 |
| KA HUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160079564988 | $0.47 |
| KA HUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019770058421 | $38.58 |
| KA HUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.149814694 | $31.04 |
| KA HUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048986236389 | $0.00 |
| KA HUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.85922829319999 | $31.77 |
| KA HUNG WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (193.91) | ($161.85) |
| KA HUNG WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.078552 | $161.85 |
| KA HUNG WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,661.84 |
| KA HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087496667965 | $269.94 |
| KA HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10595012893639 | $1.98 |
| KA HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35938935514 | $728.84 |
| KA HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4334608701 | $4.31 |
| KA HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.09243899444 | $23.25 |
| KA HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014601285698 | $0.00 |
| KA HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.422282773 | $49.27 |
| KA HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.990462365249999 | $6.10 |
| KA HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0136467116339999 | $1.03 |
| KA HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.067808529 | $4.83 |
| KA HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0121813807467 | $1.32 |
| KA HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000037782130983 | $0.00 |
| KA I SIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2303462) | ($7,120.92) |
| KA I SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000930997445594999 | $35.40 |
| KA I SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104997875171 | $0.12 |
| KA I SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131725012623 | $267.10 |
| KA I SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1285773027 | $3.93 |
| KA IN CHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.003852101606 | $0.02 |
| KA JANG MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200759623889999 | $0.59 |
| KA JANG MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15186754565 | $0.17 |
| KA K MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076377747051 | $7.75 |
| KA K MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1296184319 | $47.73 |
| KA K MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007077208092 | $2.15 |
| KA K MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5013981463 | $6.50 |
| KA K MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4557923438 | $0.63 |
| KA K MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59053014498 | $5.59 |
| KA K MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24735072889999 | $0.17 |
| KA K MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.60819546844 | $0.48 |
| KA K MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24526028001 | $0.25 |
| KA K MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00176494946689 | $0.31 |
| KA KEAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130512883008799 | $0.14 |
| KA KEI SIU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AVAX | (14.05741) | ($830.09) |
| KA KEI SIU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 828.473 | $830.09 |
| KA KEI SIU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (0.01499) | ($0.93) |
| KA KEI SIU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 0.919 | $0.93 |
| KA KEI SIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KA KEI SIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003098 | $10.00 |
| KA KEI SIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KA KEI SIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.00411 | $10.00 |
| KA KEI SIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KA KEI SIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003381 | $10.00 |
| KA KEI SIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KA KEI SIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.004418 | $10.00 |
| KA KEI SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KA KEI SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003343 | $10.00 |
| KA KEI SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KA KEI SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.004638 | $10.00 |
| KA KEI SIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (771.1) | ($771.10) |
| KA KEI SIU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | AVAX | 26.29766 | $771.10 |
| KA KEI SIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | AVAX | (26.30406) | ($770.92) |
| KA KEI SIU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 765.5 | $770.92 |
| KA KEI SIU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (765.5) | ($765.50) |
| KA KEI SIU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | AVAX | 25.36784 | $765.50 |
| KA KEI SIU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.367847492) | ($765.86) |
| KA KEI SIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7482422912) | ($1,371.81) |
| KA KEI SIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.342678) | ($1.34) |
| KA KEI SIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16470397) | ($5,054.11) |
| KA KEI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129690548576319 | $44.50 |
| KA KEI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016794628107 | $0.00 |
| KA KEI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00680612893104689 | $16.03 |
| KA KEI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.05164932789123 | $3.05 |
| KA KEI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00266199829379999 | $0.00 |
| KA KEI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062596255023 | $0.01 |
| KA KEI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0516157961197059 | $3.71 |
| KA KEI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036863120823 | $0.01 |
| KA KEUNG CARAMON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.84398139016 | $19.79 |
| KA KEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004616826959 | $0.01 |
| KA KI ALFRED CHING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.38 |
| KA KI ALFRED CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486403636099999 | $149.81 |
| KA KI ALFRED CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3778235858468 | $13.26 |
| KA KI ALFRED CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.1363245949999 | $16.76 |
| KA KI ALFRED CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.20529508159999 | $0.05 |
| KA KI CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,767.62) |
| KA KI CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (3,434.557) | ($2,184.69) |
| KA KI CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0727143 | $2,184.69 |
| KA KI CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.574826157) | ($18,726.94) |
| KA KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.415996894066 | $8.06 |
| KA KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09163358859031 | $219.18 |
| KA KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.571560713079 | $38.13 |
| KA KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.088629089196 | $9.73 |
| KA KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.30104953548 | $8.01 |
| KA KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020849623163 | $0.62 |
| KA KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021612279583 | $6.88 |
| KA KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002019339735 | $0.00 |
| KA KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00560589853827 | $0.01 |
| KA KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026271421892 | $0.00 |
| KA KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016835337151 | $0.00 |
| KA KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000089429582247 | $0.00 |
| KA KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076393394789 | $0.19 |
| KA KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005025898425 | $0.01 |
| KA KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.98876806169999 | $10.13 |
| KA KI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000249105999 | $0.00 |
| KA KI FOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($238.64) |
| KA KI FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016464589892 | $0.00 |
| KA KI FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113598957183 | $230.35 |
| KA KI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019623956953 | $58.87 |
| KA KI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121238572864999 | $23.66 |
| KA KI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000072504229079 | $0.00 |
| KA KI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019059060865 | $0.02 |
| KA KI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057205112463 | $0.02 |
| KA KI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110593910844 | $21.58 |
| KA KI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00210014529135224 | $0.00 |
| KA KI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046929964418 | $0.01 |
| KA KI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016428129376 | $0.00 |
| KA KI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086020834351 | $0.01 |
| KA KI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002117414522 | $0.01 |
| KA KI LAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,449.20) |
| KA KI LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,328.0526) | ($11,428.81) |
| KA KI LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.26797 | $8,880.22 |
| KA KI LAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1623815968) | ($4,800.00) |
| KA KI LAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,200.0 | $1,200.00 |
| KA KI LAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.252341286) | ($16.82) |
| KA KI LAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| KA KI LAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.1623815968 | $4,893.42 |
| KA KI LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.999999898) | ($7,114.36) |
| KA KI LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26797) | ($8,023.85) |
| KA KI LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (187.803) | ($77.60) |
| KA KI LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 76.942 | $77.60 |
| KA KI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.937313943419 | $190.63 |
| KA KI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.394004164989999 | $0.39 |
| KA KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031080316204 | $0.92 |
| KA KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0413812837 | $4.04 |
| KA KI MOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0395) | ($1,627.28) |
| KA KI MOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 814.0 | $814.00 |
| KA KI MOK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (814.0) | ($814.00) |
| KA KI MOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $475.62 |
| KA KI MOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01189382125) | ($376.76) |
| KA KI MOK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 12.0 | $27.12 |
| KA KI MOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002057843734) | ($6.07) |
| KA KI MOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002694783574) | ($6.07) |
| KA KI MOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001257564627) | ($24.28) |
| KA KI MOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001302542762) | ($25.15) |
| KA KI MOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04216052743) | ($814.00) |
| KA KI MOK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05139382125 | $992.27 |
| KA KI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26681049875393 | $2.34 |
| KA KI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126980279316999 | $0.01 |
| KA KI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014400723673 | $0.86 |
| KA KI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0152035754465999 | $0.60 |
| KA KI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024704314013 | $0.01 |
| KA KI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.863171775028 | $1.74 |
| KA KI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001595287848 | $0.00 |
| KA KI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040129769016 | $1.19 |
| KA KI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013729527764 | $0.01 |
| KA KI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00631977755779999 | $195.44 |
| KA KI YEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | CEL | (1,535.5149) | ($1,184.86) |
| KA KI YEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,501.700077813) | ($429.13) |
| KA KI YEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 2,501.700077813 | $429.13 |
| KA KI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000669419357237 | $0.00 |
| KA KI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.47768131973 | $111.57 |
| KA KIE CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,530.89) |
| KA KIE CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,566.58) |
| KA KIE CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($900.88) |
| KA KIE CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9865333356) | ($1,716.69) |
| KA KIE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.217314) | ($6,307.75) |
| KA KIE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 3.948048 | $6,307.75 |
| KA KIE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (92.896) | ($36.01) |
| KA KIE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.023529 | $36.01 |
| KA KIE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.51) | ($10.51) |
| KA KIE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.006585 | $10.51 |
| KA KIE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.978162) | ($6,344.20) |
| KA KIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016723285965876 | $56.94 |
| KA KIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02852149539892 | $1.34 |
| KA KIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0427411135358309 | $103.28 |
| KA KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020461373675 | $0.61 |
| KA KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039675395644 | $0.05 |
| KA KIN CHIU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SGB | 61.74604231 | $3.56 |
| KA KIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59156783180199 | $3.31 |
| KA KIN DANNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017111485498 | $0.00 |
| KA KIN DANNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00128428894482 | $0.00 |
| KA KIN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000979332177775 | $0.70 |
| KA KIN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025702458934 | $50.15 |
| KA KIN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016138597556 | $0.00 |
| KA KIN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0881199365079999 | $3.34 |
| KA KIN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045123381918 | $2.47 |
| KA KIN HO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.27401219) | ($50,681.83) |
| KA KIN HO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 118,838.094179 | $118,838.09 |
| KA KIN HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KA KIN HO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| KA KIN HO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,293.62) |
| KA KIN HO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (96,858.97161) | ($96,858.97) |
| KA KIN HO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (13.5) | ($39,681.31) |
| KA KIN HO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 16.60810554 | $48,711.79 |
| KA KIN HO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (10.861525) | ($29,831.18) |
| KA KIN HO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.8155263 | $29,831.18 |
| KA KIN HO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (6.444927) | ($17,265.43) |
| KA KIN HO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.4794875 | $17,265.43 |
| KA KIN HO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.29624328) | ($46,512.81) |
| KA KIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232722230489686 | $93.12 |
| KA KIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054594145011 | $0.06 |
| KA KIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08451192030099 | $249.04 |
| KA KIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.74826918934 | $81.75 |
| KA KIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26775500468 | $1.01 |
| KA KIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.69835573706 | $0.70 |
| KA KIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4316751726 | $9.43 |
| KA KIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4208665723 | $1.42 |
| KA KIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004508824237 | $0.00 |
| KA KIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035228572503 | $0.00 |
| KA KIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088384676652 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KA KIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025932574594 | $0.01 |
| KA KIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000062553178136 | $0.00 |
| KA KIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002273575994 | $0.00 |
| KA KIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014649159116 | $0.00 |
| KA KIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002003861103245 | $0.00 |
| KA KIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082876305737 | $256.40 |
| KA KIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13705572248 | $0.14 |
| KA KIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.47570008279 | $0.48 |
| KA KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33879637291 | $0.34 |
| KA KIT CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.886231 | $410.89 |
| KA KIT CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00165) | ($49.58) |
| KA KIT CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 49.375 | $49.58 |
| KA KIT CHUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (49.375) | ($49.38) |
| KA KIT CHUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.886231) | ($410.89) |
| KA KIT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650198049 | $50.00 |
| KA KIT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03841003846909 | $2.74 |
| KA KIT FAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4665537652) | ($135.53) |
| KA KIT FAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02784288) | ($808.10) |
| KA KIT FAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01946338154) | ($29.94) |
| KA KIT FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028972882348888 | $9.75 |
| KA KIT FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019402915334237 | $0.45 |
| KA KIT FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014102359464 | $0.00 |
| KA KIT FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031662443098 | $0.00 |
| KA KIT FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004258799783816 | $1.50 |
| KA KIT ISAAC WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098425) | ($38.15) |
| KA KIT ISAAC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000938614315324 | $0.04 |
| KA KIT KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3194898367294 | $0.31 |
| KA KIT LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.95) | ($14,000.95) |
| KA KIT LAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (16.637111) | ($16.64) |
| KA KIT LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | THKD | (15,000.0) | ($1,911.00) |
| KA KIT LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | THKD | (83,100.0) | ($10,586.94) |
| KA KIT LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | THKD | (80,300.0) | ($10,230.22) |
| KA KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026003760035 | $7.52 |
| KA KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.732770072572318 | $1.20 |
| KA KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.6460663008115 | $16.65 |
| KA KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00036345306909 | $0.00 |
| KA KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 5,513.13162861499 | $702.55 |
| KA KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027244371237 | $82.76 |
| KA KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021693105485 | $0.03 |
| KA KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017849125022 | $0.03 |
| KA KIT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203811985649999 | $61.25 |
| KA KIT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8638925283 | $7.40 |
| KA KIT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034033943077 | $66.97 |
| KA KIT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.63322891109999 | $1.03 |
| KA KIT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114833414063 | $1.28 |
| KA KIT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1919669294 | $1.69 |
| KA KIT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.730059856 | $0.73 |
| KA KIT MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.068954) | ($19.99) |
| KA KIT MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (33.865071) | ($20.03) |
| KA KIT MAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KA KIT MAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (130.831084) | ($64.92) |
| KA KIT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313009821059999 | $0.93 |
| KA KIT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.879177349246 | $2.19 |
| KA KIT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.12542871949999 | $5.13 |
| KA KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000896264418499999 | $0.00 |
| KA KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000929433290429999 | $0.00 |
| KA KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002911794481 | $0.00 |
| KA KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124018410646 | $0.01 |
| KA KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017110219289 | $0.01 |
| KA KIT TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045983882089999 | $0.01 |
| KA KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012508629891 | $0.04 |
| KA KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05067912714 | $0.05 |
| KA KIT YAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,335.982823) | ($960.52) |
| KA KIT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046097692247 | $13.64 |
| KA KIT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6146960309 | $3.06 |
| KA KIT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027598556383 | $5.39 |
| KA KIT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.713528667 | $19.71 |
| KA KIT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5678942511 | $6.01 |
| KA KIT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0110355382785 | $0.01 |
| KA KIT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 4.6159890422006 | $3.38 |
| KA KIU AU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.582293) | ($19,524.03) |
| KA KIU AU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 19,533.897 | $19,524.03 |
| KA KIU AU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00035) | ($11.71) |
| KA KIU AU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 11.638 | $11.71 |
| KA KIU AU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.447437209) | ($18,015.90) |
| KA KIU AU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (19,545.88) | ($19,545.88) |
| KA KIU AU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.6375867 | $19,545.88 |
| KA KIU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049575118027 | $151.66 |
| KA KIU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065445582443 | $0.00 |
| KA KIU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031628223216702 | $90.32 |
| KA KIU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0065265813209 | $15.01 |
| KA KIU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023811503064 | $0.00 |
| KA KIU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.056147061117 | $0.06 |
| KA KUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072292935292 | $0.00 |
| KA KUI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091441292449 | $2.71 |
| KA KUI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.700309747 | $51.70 |
| KA KWAI KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042867950201 | $131.72 |
| KA KWAI KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091773297673 | $185.26 |
| KA KWAN CHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.61285) | ($3,016.04) |
| KA KWAN CHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,932.116 | $3,016.04 |
| KA KWAN CHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00054) | ($14.63) |
| KA KWAN CHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14.478 | $14.63 |
| KA KWAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002943182840196 | $0.11 |
| KA KWAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00821099299973199 | $22.68 |
| KA KWAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.7857930164 | $31.79 |
| KA KWAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476547159349999 | $0.48 |
| KA KWAN LAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (20.5) | ($58,210.75) |
| KA KWAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021528868943 | $0.64 |
| KA KWAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068527715168173 | $202.36 |
| KA KWAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078838536375 | $0.00 |
| KA KWAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002907737077 | $0.00 |
| KA KWAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00074591452684 | $0.00 |
| KA KWAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000019923063471 | $0.00 |
| KA KWAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000036904468737 | $0.00 |
| KA KWAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000126917708392 | $0.00 |
| KA L LIU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 166.3 | $22.56 |
| KA L LIU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2.0 | $2.00 |
| KA L LIU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| KA L LIU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KA L LIU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00532367 | $211.32 |
| KA L LIU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,117.497304 | $2,117.50 |
| KA L LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,604.36 | $2,604.36 |
| KA L LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017951771511582 | $52.08 |
| KA L LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.463762356 | $80.46 |
| KA L LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.17471897458 | $0.02 |
| KA LAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035518565291 | $1.05 |
| KA LAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111905360741 | $21.84 |
| KA LAI CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03930114) | ($1,199.75) |
| KA LAI CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008477344137) | ($17.55) |
| KA LAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021800451705626 | $8.09 |
| KA LAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004479726954481 | $0.12 |
| KA LAI KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017574794286 | $0.00 |
| KA LAI KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06508080026 | $0.07 |
| KA LAI KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47332363285 | $0.47 |
| KA LAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.086860619639 | $1.11 |
| KA LAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092350320227 | $27.33 |
| KA LAI LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.5924275418 | $169.24 |
| KA LAI NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KA LAI NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.034028 | $100.00 |
| KA LAI NG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.032255) | ($100.00) |
| KA LAI NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 99.948 | $100.00 |
| KA LAI NG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (0.09315) | ($10.00) |
| KA LAI NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 10.014 | $10.00 |
| KA LAI NG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KA LAI NG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.002608 | $100.00 |
| KA LAI NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| KA LAI NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.005155) | ($199.97) |
| KA LAI NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 199.988 | $199.97 |
| KA LAI NG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.005222) | ($199.99) |
| KA LAI NG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 198.297 | $199.99 |
| KA LAI NG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.07561154 | $207.52 |
| KA LAI NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (218.0) | ($218.00) |
| KA LAI NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KA LAI NG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 62.384 | $50.00 |
| KA LAI NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.02456) | ($50.00) |
| KA LAI NG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0016667 | $50.00 |
| KA LAI NG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KA LAI NG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0016501 | $50.00 |
| KA LAI NG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.002661) | ($79.97) |
| KA LAI NG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 80.159 | $79.97 |
| KA LAI NG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.056753) | ($114.36) |
| KA LAI NG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 114.17 | $114.36 |
| KA LAI NG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001837) | ($55.36) |
| KA LAI NG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 55.309 | $55.36 |
| KA LAI NG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| KA LAI NG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| KA LAI NG | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| KA LAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000438880190819689 | $1.66 |
| KA LAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0053029907248 | $1.58 |
| KA LAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024325223640951 | $0.51 |
| KA LAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.04661588539 | $2.05 |
| KA LAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00148044387649999 | $0.00 |
| KA LAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00044662187038 | $0.03 |
| KA LAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.8282879712 | $0.83 |
| KA LAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000857577407 | $0.00 |
| KA LAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006833549541 | $0.13 |
| KA LAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155022944345 | $0.46 |
| KA LAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2230479227 | $7.22 |
| KA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037938984703 | $11.23 |
| KA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015612752699 | $3.05 |
| KA LAM CANIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021216243697 | $0.63 |
| KA LAM CANIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031591917408 | $0.00 |
| KA LAM CANIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029442083643 | $0.06 |
| KA LAM CANIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007146258744 | $0.01 |
| KA LEE CARRIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279953089018291 | $0.03 |
| KA LEE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152871536724 | $57.26 |
| KA LEE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087162037457 | $0.02 |
| KA LEE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.34834191939999 | $5.03 |
| KA LEE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7226497108 | $4.22 |
| KA LEE GARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003237666939 | $0.00 |
| KA LEE GARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96250919836 | $1.03 |
| KA LEE GARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020494462436 | $4.00 |
| KA LEE GARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1311083481 | $0.05 |
| KA LEONG TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078395404545 | $9.63 |
| KA LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130812705327999 | $38.72 |
| KA LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47279599198 | $0.55 |
| KA LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119461578452999 | $23.31 |
| KA LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22885763106 | $2.54 |
| KA LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13114956839 | $0.13 |
| KA LEUNG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.71) |
| KA LEUNG CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.14) |
| KA LEUNG CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (210.0) | ($130.05) |
| KA LEUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.317978) | ($497.91) |
| KA LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3866295851816 | $0.37 |
| KA LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.223290171859999 | $0.22 |
| KA LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073223614561 | $0.26 |
| KA LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031404383302088 | $7.22 |
| KA LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.573482309967 | $2.39 |
| KA LEUNG WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.04697547 | $142.87 |
| KA LEUNG WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00525002 | $211.13 |
| KA LEUNG WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1430785962) | ($441.37) |
| KA LEUNG WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241593) | ($99.99) |
| KA LEUNG WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01320171) | ($546.17) |
| KA LEUNG WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1627552 | $341.26 |
| KA LEUNG WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01125473 | $343.48 |
| KA LEUNG WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (1.531) | ($1.19) |
| KA LEUNG WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0000392 | $1.19 |
| KA LEUNG WONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.065503) | ($19.73) |
| KA LEUNG WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.1163) | ($1.14) |
| KA LEUNG WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.134 | $1.14 |
| KA LEUNG WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.235432399999999 | $344.81 |
| KA LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012892479467061 | $3.55 |
| KA LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264060744584524 | $3.88 |
| KA LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00781504648799999 | $0.01 |
| KA LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017377054229 | $0.01 |
| KA LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015016142842032 | $0.02 |
| KA LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000435074656969999 | $0.02 |
| KA LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023005684325 | $69.47 |
| KA LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51970376762145 | $1.00 |
| KA LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035947735729 | $70.89 |
| KA LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026713590966 | $8.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KA LEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00642897737379999 | $0.49 |
| KA LIK SIU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02066662 | $668.57 |
| KA LIK SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042862733105 | $142.68 |
| KA LING MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105659159602 | $0.31 |
| KA LING MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.9665145349 | $111.78 |
| KA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.64801013868 | $63.05 |
| KA LOK CARLOS LEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |
| KA LOK CARLOS LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |
| KA LOK CARLOS LEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.007203) | ($50,000.01) |
| KA LOK CARLOS LEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| KA LOK CARLOS LEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| KA LOK CARLOS LEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (66.001649) | ($66.00) |
| KA LOK CARLOS LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4.311832) | ($4.31) |
| KA LOK CARLOS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009971835531 | $0.00 |
| KA LOK CARLOS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126984940297 | $0.01 |
| KA LOK CARLOS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001571306 | $0.00 |
| KA LOK CARLOS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037680658322 | $0.00 |
| KA LOK CARLOS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.323764932158 | $202.32 |
| KA LOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043593002793 | $1.29 |
| KA LOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085712838606 | $0.10 |
| KA LOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035458215526 | $6.92 |
| KA LOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.640543696 | $27.64 |
| KA LOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,062.899938894 | $1,238.77 |
| KA LOK CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.653869507857999 | $0.64 |
| KA LOK CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021568998607 | $4.21 |
| KA LOK HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000652166469999 | $0.00 |
| KA LOK LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1496183972) | ($227.12) |
| KA LOK LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090166) | ($25.40) |
| KA LOK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009698039877331 | $0.32 |
| KA LOK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015113348937884 | $3.44 |
| KA LOK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013290621069 | $0.01 |
| KA LOK MARCUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031872550965 | $9.43 |
| KA LOK MARCUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062363012481 | $12.17 |
| KA LOK MARCUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.198433272 | $10.13 |
| KA LOK TAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 60.08141151 | $6,459.95 |
| KA LOK TAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (18.497003272) | ($52,942.33) |
| KA LOK TAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (104.806042676) | ($2,779.20) |
| KA LOK TAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (249.566186268) | ($1,971.01) |
| KA LOK TAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (147.49069948) | ($5,680.72) |
| KA LOK TAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,492.819326814) | ($3,117.17) |
| KA LOK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803677871714 | $258.52 |
| KA LOK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13236326487 | $0.15 |
| KA LOK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06212777045095 | $183.88 |
| KA LOK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.146318939614 | $42.16 |
| KA LOK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0158565322657 | $31.59 |
| KA LOK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.69602930547 | $0.70 |
| KA LOK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014800325337 | $0.01 |
| KA LOK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62308099639209 | $53.04 |
| KA LOK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.547559843988429 | $34.79 |
| KA LOK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8886151175 | $50.59 |
| KA LOK TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.31067988323 | $7.55 |
| KA LOK YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079412364718 | $2.35 |
| KA LOK YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9649788689 | $2.96 |
| KA LONG AU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.15816) | ($14,600.01) |
| KA LONG AU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 1.99528 | $77,506.46 |
| KA LONG AU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (1,638.803842659) | ($24,450.95) |
| KA LONG AU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.00103147) | ($92,056.90) |
| KA LONG AU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.02126262) | ($52,485.50) |
| KA LONG AU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.347089164) | ($14.55) |
| KA LONG AU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01601217045) | ($32.20) |
| KA LONG AU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117844) | ($35.81) |
| KA LONG AU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | THKD | (12.097846779) | ($1.54) |
| KA LONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046396237534615 | $171.18 |
| KA LONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014903548693 | $0.00 |
| KA LONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127645096353428 | $361.99 |
| KA LONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.48991297964391 | $164.59 |
| KA LONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000233833468999999 | $0.00 |
| KA LONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000632045242229999 | $0.00 |
| KA LONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000000000137849799999999 | $0.00 |
| KA LONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0000000664522831209999 | $0.00 |
| KA LONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.103850744809251 | $0.01 |
| KA LONG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083624125478 | $2.48 |
| KA LONG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047526268899 | $0.01 |
| KA LONG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6558663038 | $2.66 |
| KA LONG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000160826998129999 | $0.00 |
| KA LONG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106040983648999 | $0.01 |
| KA LONG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006879492959 | $0.00 |
| KA LONG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065586738131949 | $0.00 |
| KA LONG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039276099458 | $0.00 |
| KA LONG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067156798922 | $0.01 |
| KA LONG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000119040270343 | $0.00 |
| KA LONG LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111907882382 | $3.31 |
| KA LONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018601620262 | $0.55 |
| KA LONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017628705893 | $0.00 |
| KA LONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066715658835 | $0.00 |
| KA LONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000230936693459999 | $0.01 |
| KA LONG YAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.79915787 | $1,534.97 |
| KA LONG YAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.46467671 | $13,779.06 |
| KA LONG YAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013076) | ($20.03) |
| KA LONG YAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.28194653) | ($5,005.27) |
| KA LONG YAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000701) | ($19.97) |
| KA LONG YAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.44938116) | ($41,024.73) |
| KA LONG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006304476513932 | $215.10 |
| KA LONG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.60652599551 | $14.06 |
| KA LONG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025263451592298 | $57.42 |
| KA LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.070888760259 | $5.84 |
| KA LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028896209925 | $0.01 |
| KA LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068629291536 | $0.76 |
| KA LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079874138426 | $0.00 |
| KA LUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182450587713 | $0.00 |
| KA LUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000136655353219999 | $0.00 |
| KA LUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071241863473 | $0.01 |
| KA LUN GALLANT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070550772285 | $1.38 |
| KA LUN GALLANT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.513631616 | $25.78 |
| KA LUN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (883.442195) | ($883.44) |
| KA LUN LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (11,287.20197) | ($11,287.20) |
| KA LUN LI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BCH | (1.33841) | ($237.71) |
| KA LUN LI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 236.724 | $237.71 |
| KA LUN LI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.006761) | ($204.70) |
| KA LUN LI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 204.217 | $204.70 |
| KA LUN LI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (440.941) | ($440.94) |
| KA LUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006922082452681 | $2.34 |
| KA LUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.393613157908 | $149.95 |
| KA LUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.55315980004199 | $5.55 |
| KA LUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0105182383719 | $3.35 |
| KA LUN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52853655087293 | $1.78 |
| KA LUN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059324195076 | $0.12 |
| KA LUN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22339980486 | $0.22 |
| KA LUN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020677405619 | $0.02 |
| KA LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136891455072 | $0.00 |
| KA LUNG LEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 550.0 | $550.00 |
| KA LUNG LEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| KA LUNG LEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.21521 | $550.00 |
| KA LUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031728565716 | $0.00 |
| KA LUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013201889126 | $0.00 |
| KA LUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00795724334059999 | $14.66 |
| KA LUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001079053520233 | $0.00 |
| KA LUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049353294558 | $14.61 |
| KA LUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10581134366 | $1.29 |
| KA LUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.3924490679999 | $24.39 |
| KA LUNG SIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102170136455 | $30.24 |
| KA LUNG SIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 223.436635283 | $223.44 |
| KA LUNG SUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 1.14256 | $45,959.48 |
| KA LUNG SUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.036649) | ($40,272.32) |
| KA LUNG SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0201196050589999 | $609.20 |
| KA LUNG SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.57535086425 | $9.58 |
| KA MAN AU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (134,273.677789) | ($134,273.68) |
| KA MAN AU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (29.153246255) | ($60,605.41) |
| KA MAN AU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (341.879345206) | ($18,595.52) |
| KA MAN AU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53099189) | ($16,208.00) |
| KA MAN AU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (64,288.249442) | ($64,288.25) |
| KA MAN AU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01055774516) | ($16.25) |
| KA MAN AU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41.062367) | ($41.06) |
| KA MAN AU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (83.585511) | ($83.59) |
| KA MAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024500153322482 | $89.04 |
| KA MAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056357747956 | $0.01 |
| KA MAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164356998551079 | $431.05 |
| KA MAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,141.65684053365 | $1,141.66 |
| KA MAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 547.652785172579 | $547.65 |
| KA MAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2740882976417 | $177.50 |
| KA MAN CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21080032) | ($5,971.97) |
| KA MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023059042382 | $0.68 |
| KA MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.89050618669999 | $7.89 |
| KA MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016556156605062 | $56.10 |
| KA MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043106862449 | $85.56 |
| KA MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0859564019 | $23.18 |
| KA MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039745238062 | $12.65 |
| KA MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.48635172226 | $0.75 |
| KA MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020199997373 | $0.60 |
| KA MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015063121983 | $29.39 |
| KA MAN CHENG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 8.0 | $531.62 |
| KA MAN CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.226668615) | ($4,980.51) |
| KA MAN CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (27,125.872079) | ($27,125.87) |
| KA MAN CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04727173) | ($1,352.26) |
| KA MAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149406890044 | $0.44 |
| KA MAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062332263864 | $0.00 |
| KA MAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069421871851 | $0.00 |
| KA MAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074602581326 | $2.06 |
| KA MAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129241258616 | $0.00 |
| KA MAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050184915463409 | $16.75 |
| KA MAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029364295625566 | $68.25 |
| KA MAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 329.07849098707 | $329.08 |
| KA MAN CHEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.0) | ($120.00) |
| KA MAN CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (346.28614) | ($346.29) |
| KA MAN CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,016.36) | ($1,016.36) |
| KA MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000702484069159999 | $0.02 |
| KA MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73422084386 | $0.83 |
| KA MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044149963948 | $0.00 |
| KA MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.515043118058 | $11.52 |
| KA MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054577388702 | $0.00 |
| KA MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.53780947394469 | $2.54 |
| KA MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000748379071849999 | $0.00 |
| KA MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000933899795919999 | $0.03 |
| KA MAN CHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020087269305 | $0.59 |
| KA MAN CHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.439976466 | $13.46 |
| KA MAN CHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087178656839 | $6.38 |
| KA MAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045393132599 | $1.34 |
| KA MAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2,377.079529651 | $302.91 |
| KA MAN FAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00186547) | ($74.49) |
| KA MAN FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (137.674137988) | ($981.62) |
| KA MAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001696085210591 | $0.07 |
| KA MAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.222489492903 | $2.64 |
| KA MAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031001453132 | $0.00 |
| KA MAN KATHY FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97681472922239 | $6.00 |
| KA MAN LAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00019125 | $0.06 |
| KA MAN LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00395 | $0.40 |
| KA MAN LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.0001182 | $0.03 |
| KA MAN LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00109549 | $0.09 |
| KA MAN LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00040201 | $0.08 |
| KA MAN LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00012 | $0.02 |
| KA MAN LAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.007716 | $0.55 |
| KA MAN LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.07476123 | $5.32 |
| KA MAN LAM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00010098 | $0.02 |
| KA MAN LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.00100505 | $0.05 |
| KA MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267090807818999 | $0.03 |
| KA MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053538111772 | $0.39 |
| KA MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6061636338106 | $0.58 |
| KA MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035891003691 | $0.04 |
| KA MAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009865010403 | $0.00 |
| KA MAN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0185170390946 | $0.02 |
| KA MAN LIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00219959 | $79.14 |
| KA MAN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02659494 | $732.84 |
| KA MAN LIU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00989812 | $217.77 |
| KA MAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142972505294 | $41.41 |
| KA MAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.744868245 | $60.74 |
| KA MAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.209034513 | $82.71 |
| KA MAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000566298965675 | $0.00 |
| KA MAN MAK ARRAIOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020355683069 | $6.03 |
| KA MAN MAK ARRAIOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001463852607 | $0.00 |
| KA MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000521722994817999 | $0.00 |
| KA MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083182398174 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KA MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.177321025 | $39.18 |
| KA MAN TIFFANY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042041296897 | $1.24 |
| KA MAN TIFFANY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.019885768 | $18.02 |
| KA MAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135685060866 | $0.40 |
| KA MAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.87847749 | $35.87 |
| KA MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130514456735731 | $0.01 |
| KA MEI LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| KA MEI LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,037.51) | ($13,037.51) |
| KA MEI LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 99.0 | $99.00 |
| KA MEI LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 13,036.51 | $13,036.51 |
| KA MEI LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,823.50 |
| KA MEI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240501095963 | $60.84 |
| KA MEI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.1372131319425 | $101.67 |
| KA MEI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.852013788253 | $133.85 |
| KA MEI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1052713364 | $6.35 |
| KA MEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037280738782 | $114.21 |
| KA MEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32239127494 | $0.38 |
| KA MING CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KA MING CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KA MING CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (142.7519) | ($310.19) |
| KA MING CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KA MING CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,666.691987 | $10,666.69 |
| KA MING CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,666.691987) | ($10,666.69) |
| KA MING CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (936.0) | ($936.00) |
| KA MING CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (31.7321) | ($66.95) |
| KA MING CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (14,564.0) | ($14,564.00) |
| KA MING CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042) | ($1,597.07) |
| KA MING CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (12.5353) | ($26.70) |
| KA MING CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0990256) | ($3,847.01) |
| KA MING CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| KA MING CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KA MING CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KA MING CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| KA MING CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| KA MING CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| KA MING CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (18.604) | ($14.22) |
| KA MING CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| KA MING CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| KA MING CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KA MING CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KA MING CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($607.57) |
| KA MING CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.08811253) | ($7,404.39) |
| KA MING CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,509.81) |
| KA MING CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KA MING CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KA MING CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10003223) | ($2,915.84) |
| KA MING CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,061.079758) | ($6,061.08) |
| KA MING CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| KA MING CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KA MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014032185909288 | $47.78 |
| KA MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346879171394769 | $62.35 |
| KA MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001077471007452 | $3.91 |
| KA MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.1424966353614 | $115.17 |
| KA MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082973568007 | $0.16 |
| KA MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.4953125609999 | $96.50 |
| KA MING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010636535223 | $0.00 |
| KA MING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163735439019999 | $0.00 |
| KA MING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101950747478 | $0.01 |
| KA MING CYRUS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382263071424657 | $0.00 |
| KA MING CYRUS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021435359235 | $0.00 |
| KA MING CYRUS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000123964053514 | $0.00 |
| KA MING EDISON MANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000264478056339999 | $0.05 |
| KA MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310078330239999 | $0.92 |
| KA MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0127484002 | $1.26 |
| KA MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0411449088522 | $0.04 |
| KA MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0277226488609999 | $8.82 |
| KA MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000675166881489999 | $0.00 |
| KA MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24606008178 | $1.36 |
| KA MING TSANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11538947) | ($3,426.79) |
| KA MING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008483927887522 | $29.69 |
| KA MING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115637424433 | $0.13 |
| KA MING WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| KA MING WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0007701 | $30.00 |
| KA MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018334682907 | $0.53 |
| KA MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6456768199999 | $10.65 |
| KA MING YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085196589457 | $0.00 |
| KA MING YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050899231591 | $0.05 |
| KA MUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046520295826 | $2.68 |
| KA NA CHEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,208.56 |
| KA NA CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.042784 | $98.75 |
| KA NA CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064618) | ($149.98) |
| KA NA CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00828226) | ($16.79) |
| KA NA CHEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0082763) | ($17.05) |
| KA NA CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00827609) | ($15.58) |
| KA NA CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.008276162) | ($19,029.04) |
| KA NA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000841797546999999 | $0.00 |
| KA NA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028787197039 | $0.00 |
| KA NA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039330770169587 | $77.08 |
| KA NGAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000574330505965 | $0.00 |
| KA NI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018038115357 | $0.53 |
| KA NI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000743531071269999 | $0.00 |
| KA NI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5657953789 | $2.57 |
| KA NING LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5.751117) | ($5.75) |
| KA NING LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068) | ($20.03) |
| KA NING LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011308) | ($20.02) |
| KA NING LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.978779671) | ($3,764.02) |
| KA NING LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00656209) | ($206.13) |
| KA NING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069597525277072 | $2.37 |
| KA NING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017539439212684 | $41.28 |
| KA NING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0379745946683999 | $0.04 |
| KA NING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013919929292 | $0.00 |
| KA NOK FAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128123) | ($38.30) |
| KA NOK FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006736297350407 | $0.25 |
| KA NOK FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019167290959 | $0.00 |
| KA NOK FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092199037818 | $0.00 |
| KA NY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.269941962 | $20.00 |
| KA NY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 5.045225664 | $374.41 |
| KA NY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066472243712 | $19.67 |
| KA NY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030340438398 | $5.92 |
| KA NY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.75411383479999 | $1.39 |
| KA NY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040343170143 | $1.64 |
| KA ON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026231615459 | $0.78 |
| KA ON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233620752029999 | $0.03 |
| KA ON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.2121709 | $72.21 |
| KA PAK OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001557880083 | $0.00 |
| KA PAK OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040302077258 | $0.04 |
| KA PAK OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028470666979 | $0.00 |
| KA PAK OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088068132029 | $0.01 |
| KA PANG LILDEF TSE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 143.0 | $143.00 |
| KA PANG LILDEF TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097256378365 | $2.88 |
| KA PANG LILDEF TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.449589272251 | $3.54 |
| KA PANG LILDEF TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000717642338919999 | $1.40 |
| KA PANG LILDEF TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0327136702969999 | $1.96 |
| KA PIK YAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01610237) | ($474.51) |
| KA PIK YAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (62.2403) | ($31.57) |
| KA PIK YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010760888283 | $0.00 |
| KA PIK YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000226861742879999 | $0.00 |
| KA PIK YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021859236736 | $0.01 |
| KA PIK YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016711632421773 | $5.63 |
| KA PIK YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62339238622209 | $0.86 |
| KA PING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024744500959 | $0.00 |
| KA PING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000137529043489999 | $0.00 |
| KA PING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003831037154 | $0.00 |
| KA PING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000454126389469999 | $0.00 |
| KA PING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002292138469 | $0.03 |
| KA PING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014395792132 | $0.00 |
| KA PING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000092595932851 | $0.00 |
| KA PING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000046993578991 | $0.00 |
| KA PING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034726078161 | $1.03 |
| KA PING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015146248645 | $0.02 |
| KA PING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38738681981 | $0.39 |
| KA PO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019987014165 | $0.01 |
| KA PO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057159892103 | $0.01 |
| KA PO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00017772285468 | $0.00 |
| KA PO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000724704782459999 | $0.00 |
| KA PO FRAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.284706434273 | $10.84 |
| KA PO LEO CHENG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.44952766 | $1,151.49 |
| KA PO LEO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018357704828 | $0.54 |
| KA PO LEO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017237081213 | $31.81 |
| KA PO LEO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.7063625739999 | $21.71 |
| KA PO MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166673746525989 | $0.02 |
| KA POK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000862820031999999 | $0.00 |
| KA POK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031685826312 | $0.00 |
| KA POK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00102810066264 | $0.00 |
| KA POK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00173945117379999 | $0.00 |
| KA PUI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068351320079 | $0.00 |
| KA SEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026828572248 | $0.79 |
| KA SEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177614725589999 | $0.00 |
| KA SEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099442632692 | $19.40 |
| KA SEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112565330111 | $0.00 |
| KA SEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24912872767 | $0.18 |
| KA SEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7421804798 | $0.83 |
| KA SEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021231279242 | $6.76 |
| KA SHING HO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,491.589058) | ($7,491.59) |
| KA SHING HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049494) | ($14.51) |
| KA SHING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1700288987656 | $58.84 |
| KA SHING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018714433827 | $0.06 |
| KA SHING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94648322743 | $1.10 |
| KA SHING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031892110113 | $62.58 |
| KA SHING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002002970163 | $0.00 |
| KA SHING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00004015302884 | $0.00 |
| KA SHING LAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| KA SHING LAM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| KA SHING LAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| KA SHING LAM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| KA SHING LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (70.525) | ($27.92) |
| KA SHING LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 28.146 | $27.92 |
| KA SHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073929994781 | $0.00 |
| KA SHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66242286697253 | $0.89 |
| KA SHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.436321634 | $70.44 |
| KA SHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003713953475 | $0.00 |
| KA SHING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019214935777 | $57.59 |
| KA SHING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003958979527 | $0.00 |
| KA SHING MOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01242275 | $391.50 |
| KA SHING MOK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00776449 | $230.74 |
| KA SHING MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.16648883919 | $68.63 |
| KA SHING SIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (2.52) | ($2.52) |
| KA SHING SIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001328) | ($52.07) |
| KA SHING SIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.017817 | $52.07 |
| KA SHING SIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KA SHING SIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.067906 | $200.00 |
| KA SHING SIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KA SHING SIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.069106 | $200.00 |
| KA SHING SIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KA SHING SIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.070158 | $200.00 |
| KA SHING SIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KA SHING SIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.017614 | $50.00 |
| KA SHING SIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2501450186) | ($713.18) |
| KA SHING SIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (69.0) | ($69.00) |
| KA SHING SIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.030581 | $69.00 |
| KA SHING SIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03072913833) | ($64.22) |
| KA SHING SIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KA SHING SIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.101334 | $200.00 |
| KA SHING SIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1013363232) | ($200.18) |
| KA SHING SIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (804.2) | ($804.20) |
| KA SHING SIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.454961 | $804.20 |
| KA SHING SIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.244224891 | $438.49 |
| KA SHING SIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.699184) | ($1,010.43) |
| KA SHING SIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,010.021 | $1,010.43 |
| KA SHING SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001834260359808 | $0.07 |
| KA SHING SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002855954680913 | $0.01 |
| KA SHING SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112997805893969 | $2.14 |
| KA SHING SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9876502694 | $17.99 |
| KA SHING SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029725515551 | $0.00 |
| KA SHING SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104320862352 | $0.00 |
| KA SHING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040917640133 | $1.21 |
| KA SHING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027808380126 | $0.00 |
| KA SHUN CUSSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016454139276 | $48.94 |
| KA SHUN CUSSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039730592697 | $7.75 |
| KA SHUN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082646) | ($23.64) |
| KA SHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008774070721412 | $0.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KA SHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040086929959 | $0.00 |
| KA SHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126404537153 | $0.37 |
| KA SHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0287356871965499 | $0.03 |
| KA SHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.09775628573 | $52.24 |
| KA SHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000308515925896 | $0.01 |
| KA SHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13827754959 | $0.14 |
| KA SING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000232823901239999 | $0.00 |
| KA SING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027497799022 | $0.03 |
| KA SING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56592984473 | $0.57 |
| KA SING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112623295982 | $0.11 |
| KA SING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0198055598269999 | $0.02 |
| KA SING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 12.2516937107 | $15.35 |
| KA SING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0167905404189 | $0.01 |
| KA SING LAW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 24,990.0 | $24,990.00 |
| KA SING LAW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 15,002.264404 | $15,002.26 |
| KA SING LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016860654025609 | $50.22 |
| KA SING LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 481.588531817 | $481.59 |
| KA SING SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004395405065752 | $0.00 |
| KA SUEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035175713046 | $1.04 |
| KA SUEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 124.609898917 | $15.88 |
| KA SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007106699632 | $0.00 |
| KA TAT FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67523796797109 | $3.12 |
| KA TAT FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451837618199999 | $89.81 |
| KA TAT FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65678191792 | $0.66 |
| KA TAT FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00171471181413 | $0.00 |
| KA TIM TIMOTHY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000852671160003 | $0.00 |
| KA TIM TIMOTHY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080778570873 | $0.08 |
| KA TING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124668562059 | $0.37 |
| KA TING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047517952511 | $0.09 |
| KA TO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50509591181649 | $0.46 |
| KA TO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000211560033959999 | $0.01 |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2097) | ($635.20) |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (85.5545335582) | ($1,600.73) |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124347) | ($51.51) |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (23.0) | ($70,630.93) |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.134) | ($379.48) |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.0004) | ($1.19) |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOT | 0.0691 | $1.19 |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (0.16) | ($2.75) |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.000923 | $2.75 |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.140561) | ($381.31) |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0105912 | $381.31 |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01059191) | ($380.08) |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4067567525) | ($835.59) |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.118731424 | $2,330.43 |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.118731424) | ($2,331.26) |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01059191 | $311.44 |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01059191) | ($311.87) |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124338324018261 | $50.03 |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069111383852 | $0.00 |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446186936770496 | $134.37 |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0420847089838 | $0.04 |
| KA TSUN JOHNNY LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.233035081347091 | $4.25 |
| KA TSUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18928592455547 | $0.17 |
| KA TSUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021131819205999 | $0.00 |
| KA TSUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031757393011 | $0.00 |
| KA TSUN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4375781576066 | $0.41 |
| KA WA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000809226649 | $0.00 |
| KA WA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00586752994483 | $0.01 |
| KA WA MOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000194564715159999 | $0.00 |
| KA WA MOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014434324946 | $2.82 |
| KA WA MOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019597039721 | $0.02 |
| KA WA MOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0007086173467 | $0.00 |
| KA WAH ARTHUR CHIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005321602962) | ($2.21) |
| KA WAH ARTHUR CHIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.605450142) | ($10.00) |
| KA WAH ARTHUR CHIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007329917406) | ($2.21) |
| KA WAH ARTHUR CHIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.537226) | ($10.00) |
| KA WAH ARTHUR CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00069871120568) | ($13.33) |
| KA WAH ARTHUR CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02518088539) | ($480.40) |
| KA WAH ARTHUR CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8386641342) | ($16,000.00) |
| KA WAH ARTHUR CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.045905444 | $19,953.74 |
| KA WAH ARTHUR CHIN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001098978099) | ($2.21) |
| KA WAH ARTHUR CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000511409856099 | $10.65 |
| KA WAH ARTHUR CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7681222116 | $56.08 |
| KA WAH ARTHUR CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1490292444 | $1.51 |
| KA WAH ARTHUR CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0038168022872 | $0.87 |
| KA WAH MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097045239338 | $2.87 |
| KA WAH MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037981356281 | $7.41 |
| KA WAH MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001682364541 | $0.00 |
| KA WAH MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073228716668 | $0.07 |
| KA WAI CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (23.727) | ($19.61) |
| KA WAI CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0006529 | $19.61 |
| KA WAI CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01247503) | ($364.92) |
| KA WAI CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,099.953214) | ($1,099.95) |
| KA WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018783175955 | $0.56 |
| KA WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030484541994629 | $0.00 |
| KA WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9196386138 | $3.92 |
| KA WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007662731115977 | $2.76 |
| KA WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14423721153206 | $0.26 |
| KA WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040393098081 | $0.01 |
| KA WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045617917336 | $1.35 |
| KA WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7698531587 | $1.11 |
| KA WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.072731968203 | $13.07 |
| KA WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128761010354 | $4.10 |
| KA WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076581115059 | $0.02 |
| KA WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022515446965 | $0.00 |
| KA WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000894569822 | $0.00 |
| KA WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112579029617 | $0.00 |
| KA WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036270777804 | $111.05 |
| KA WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071234127488 | $143.18 |
| KA WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.473152324 | $25.74 |
| KA WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67149487821 | $5.93 |
| KA WAI CHEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.35273166 | $14,018.81 |
| KA WAI CHEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| KA WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043124560232 | $124.03 |
| KA WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.20183332899999 | $7.20 |
| KA WAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000871218358329999 | $25.79 |
| KA WAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068952443367 | $0.00 |
| KA WAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042890903472 | $8.37 |
| KA WAI FUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.185351) | ($1,002.03) |
| KA WAI FUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.6136446626 | $1,219.23 |
| KA WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016793035363 | $50.00 |
| KA WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74785854509999 | $5.60 |
| KA WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004429960463 | $6.14 |
| KA WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.01670685189999 | $3.15 |
| KA WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070523570096 | $2.79 |
| KA WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02201136949702 | $1.92 |
| KA WAI HO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00024973 | $9.51 |
| KA WAI HO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0000252 | $0.96 |
| KA WAI HO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00015136 | $4.59 |
| KA WAI HO | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | SOL | 0.0260274 | $1.00 |
| KA WAI HO | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | SOL | 0.03044684 | $0.97 |
| KA WAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023367112087 | $0.05 |
| KA WAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019074829059 | $0.48 |
| KA WAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84330817088 | $3.76 |
| KA WAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000514250925099999 | $0.00 |
| KA WAI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023778476814 | $0.07 |
| KA WAI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000489518831499999 | $0.00 |
| KA WAI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001901734126347 | $0.00 |
| KA WAI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050236198009 | $14.87 |
| KA WAI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9645644204 | $4.67 |
| KA WAI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.630692976 | $54.63 |
| KA WAI IAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000051702763093 | $0.00 |
| KA WAI IAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017906074008 | $0.00 |
| KA WAI IAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003389211824 | $0.01 |
| KA WAI IAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063366016744 | $0.00 |
| KA WAI IAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006376278103626 | $0.01 |
| KA WAI IAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0061097728078 | $1.94 |
| KA WAI JASON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017134043578 | $0.51 |
| KA WAI JASON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 116.989201874999 | $14.91 |
| KA WAI KAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 39.985 | $45.55 |
| KA WAI KAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 0.995 | $31.70 |
| KA WAI KAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152572936129999 | $0.45 |
| KA WAI KAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106463413021 | $0.00 |
| KA WAI KAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000880861235479999 | $0.00 |
| KA WAI KAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032733885913 | $1.17 |
| KA WAI KAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.107032544478 | $3.09 |
| KA WAI KELVIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.621823243076 | $2.72 |
| KA WAI KELVIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0639929572 | $1.06 |
| KA WAI KWAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,753.532745) | ($2,753.53) |
| KA WAI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000498126587599999 | $0.00 |
| KA WAI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.22785041433 | $32.23 |
| KA WAI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021145681784 | $0.00 |
| KA WAI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120923817073999 | $0.00 |
| KA WAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135645526 | $0.40 |
| KA WAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33700676087 | $0.39 |
| KA WAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042296180951 | $83.89 |
| KA WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008855938 | $0.00 |
| KA WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016573702916 | $0.00 |
| KA WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081618744272 | $0.00 |
| KA WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000091586582654 | $0.00 |
| KA WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023590090464 | $0.00 |
| KA WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022934362491 | $0.04 |
| KA WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018054601144 | $0.57 |
| KA WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055239211803 | $1.63 |
| KA WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027585296391 | $0.03 |
| KA WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000231099365899999 | $0.00 |
| KA WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000182004567056822 | $0.00 |
| KA WAI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055999121259 | $16.57 |
| KA WAI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013159088222 | $0.00 |
| KA WAI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041015454723 | $0.00 |
| KA WAI MICHAEL CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016587972672 | $0.49 |
| KA WAI MICHAEL CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063734813428 | $0.01 |
| KA WAI NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KA WAI NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.078819382) | ($102.83) |
| KA WAI NG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.078819382 | $102.83 |
| KA WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124652680889 | $0.00 |
| KA WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026289202704 | $0.00 |
| KA WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00692905931639999 | $0.00 |
| KA WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037978024346812 | $1.78 |
| KA WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0012475939147 | $0.00 |
| KA WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172736755063999 | $50.41 |
| KA WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.04410070338 | $16.04 |
| KA WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003397900751999 | $0.00 |
| KA WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000667165174919 | $0.00 |
| KA WAI PANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.2) | ($3.20) |
| KA WAI PANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.06) | ($3.06) |
| KA WAI PANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.80053243 | $5,517.20 |
| KA WAI PANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SUSHI | 810.41021106 | $2,641.94 |
| KA WAI PANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (2.197224904) | ($6,692.00) |
| KA WAI PANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | SUSHI | (809.190364928) | ($2,640.00) |
| KA WAI PANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,673.0 | $1,673.00 |
| KA WAI PANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 660.0 | $660.00 |
| KA WAI PANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| KA WAI PANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| KA WAI PANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| KA WAI PANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 29,615.85 | $29,615.85 |
| KA WAI PANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KA WAI PANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.55) | ($4.55) |
| KA WAI PANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 19,998.01 | $19,998.01 |
| KA WAI PANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KA WAI PANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| KA WAI PANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (660.0) | ($660.00) |
| KA WAI PANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SUSHI | 809.190364928 | $1,058.69 |
| KA WAI PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| KA WAI PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,700.0) | ($23,700.00) |
| KA WAI PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KA WAI PANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SUSHI | (810.412832024) | ($1,248.04) |
| KA WAI PANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.2) | ($3.20) |
| KA WAI PANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.06) | ($3.06) |
| KA WAI PANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.4) | ($1.40) |
| KA WAI PANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| KA WAI PANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| KA WAI PANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.55) | ($4.55) |
| KA WAI PANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.2) | ($3.20) |
| KA WAI PANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| KA WAI PANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.06) | ($3.06) |
| KA WAI PANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.705618627 | $4,616.21 |
| KA WAI PANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003109072375) | ($3.05) |
| KA WAI PANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1132431193) | ($111.09) |
| KA WAI PANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.77166157) | ($3,700.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KA WAI PANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.782823409) | ($1,673.00) |
| KA WAI PANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.197224904 | $2,061.87 |
| KA WAI PANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007448855727) | ($6.99) |
| KA WAI PANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05370816795) | ($50.40) |
| KA WAI PANG | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| KA WAI PANG | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| KA WAI PANG | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.52) | ($4.52) |
| KA WAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000573919519459999 | $1.70 |
| KA WAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004301651225092 | $6.16 |
| KA WAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.42237396654 | $71.42 |
| KA WAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8939505531 | $5.58 |
| KA WAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025254270434 | $0.00 |
| KA WAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000363382185189999 | $0.01 |
| KA WAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000405197282659999 | $0.00 |
| KA WAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1335813614649 | $0.18 |
| KA WAI PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030077252895 | $8.90 |
| KA WAI PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86317810699999 | $7.33 |
| KA WAI PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090242134178 | $0.01 |
| KA WAI PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.086693178 | $73.80 |
| KA WAI PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6058355331 | $5.49 |
| KA WAI SARAH TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003047076662 | $92.87 |
| KA WAI SARAH TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035363141453 | $69.69 |
| KA WAI SARAH TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0752973775259999 | $0.08 |
| KA WAI SARAH TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0047957438394 | $0.01 |
| KA WAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024301794394 | $0.72 |
| KA WAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0736441729 | $4.07 |
| KA WAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011986800276 | $0.00 |
| KA WAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103081880824 | $0.00 |
| KA WAI TSANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003360615401) | ($1.29) |
| KA WAI TSANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,550.0 | $1,550.00 |
| KA WAI TSANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.29) | ($1.29) |
| KA WAI TSANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| KA WAI TSANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1,205.33430573 | $2,326.50 |
| KA WAI TSANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,289.8023) | ($560.84) |
| KA WAI TSANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3.71) | ($3.71) |
| KA WAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042278225649999 | $0.13 |
| KA WAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1463238994219 | $6.67 |
| KA WAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132200921238 | $0.00 |
| KA WAI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000105860548349999 | $0.00 |
| KA WAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4389421852736 | $0.42 |
| KA WAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031381601194 | $0.00 |
| KA WAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048759146976 | $0.14 |
| KA WAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031883299099 | $0.04 |
| KA WAI WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34865184) | ($10,574.34) |
| KA WAI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000189) | ($5.19) |
| KA WAI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 9.979 | $5.19 |
| KA WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137405389787 | $4.07 |
| KA WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016771418453 | $32.62 |
| KA WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044476971678 | $0.04 |
| KA WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031712667579 | $0.03 |
| KA WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132039704961006 | $50.31 |
| KA WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000099241261349 | $0.00 |
| KA WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0276980466969 | $0.01 |
| KA WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000035414540668 | $0.00 |
| KA WAI YING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,510.47177 | $6,510.47 |
| KA WAI YING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,513.928253) | ($6,513.93) |
| KA WAI YING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04746292689) | ($14.60) |
| KA WAI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116679251942 | $0.00 |
| KA WAI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03334911805311 | $0.03 |
| KA WAI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000408156716708559 | $0.15 |
| KA WAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000726653067849999 | $21.51 |
| KA WAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014645647772 | $0.02 |
| KA WAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02485142359 | $0.02 |
| KA WAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.227510904389999 | $0.23 |
| KA WAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016367956905 | $0.07 |
| KA WAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66816672811666 | $7.59 |
| KA WAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006256573801 | $1.89 |
| KA WAN KAREN YUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (471.42) | ($471.42) |
| KA WAN KAREN YUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001644) | ($48.35) |
| KA WAN KAREN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164680390130289 | $50.18 |
| KA WAN KAREN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.556624439079 | $4.56 |
| KA WANG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00063) | ($0.96) |
| KA WANG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.670944356) | ($8,629.42) |
| KA WANG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06263503) | ($1,784.52) |
| KA WANG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($0.97) |
| KA WANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006668248310801 | $22.24 |
| KA WANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048299602651422 | $113.22 |
| KA WANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38543713032 | $0.38 |
| KA WEE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014596017954 | $0.43 |
| KA WEE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060807653544 | $0.01 |
| KA WEE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.39160072339999 | $9.39 |
| KA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010904134894 | $0.04 |
| KA WEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007952357376 | $0.00 |
| KA WEY MANDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130716017907 | $0.39 |
| KA WEY MANDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098608560532 | $0.00 |
| KA WING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000435255423579999 | $12.88 |
| KA WING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77786311063 | $0.91 |
| KA WING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003826418563 | $7.47 |
| KA WING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.217414438 | $14.22 |
| KA WING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.345178271949999 | $0.35 |
| KA WING CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79363279) | ($23,733.19) |
| KA WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030682588017802 | $114.91 |
| KA WING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152784083338 | $0.00 |
| KA WING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6826442955 | $1.96 |
| KA WING FU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (581.365216314) | ($581.37) |
| KA WING FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033916196378 | $103.67 |
| KA WING FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015069406271 | $0.02 |
| KA WING FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127029218734 | $257.48 |
| KA WING FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4342266036626 | $0.43 |
| KA WING HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00818971171539698 | $0.01 |
| KA WING JESSE LUK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2097 | $635.58 |
| KA WING JESSE LUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.134 | $379.73 |
| KA WING JESSE LUK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01059191 | $380.46 |
| KA WING JESSE LUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.118731424) | ($2,330.43) |
| KA WING JESSE LUK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01059191) | ($311.05) |
| KA WING JESSE LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.506307854353 | $17.79 |
| KA WING JOSEPH MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015675967179 | $0.31 |
| KA WING JOSEPH MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 3.02608255209999 | $0.39 |
| KA WING KELVIN CHIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KA WING KELVIN CHIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (426.657379) | ($426.66) |
| KA WING KELVIN CHIU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,985.37 |
| KA WING KELVIN CHIU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,200.23) |
| KA WING KELVIN CHIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.052385924) | ($5,946.71) |
| KA WING KELVIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083227281285 | $2.46 |
| KA WING KELVIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059225245297213 | $139.41 |
| KA WING KELVIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.30588473736 | $3.31 |
| KA WING KELVIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.755007896 | $22.45 |
| KA WING KELVIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8344973736 | $33.02 |
| KA WING KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182908582719999 | $0.01 |
| KA WING KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003690518489 | $0.00 |
| KA WING KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098759085202 | $0.00 |
| KA WING KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066247200087 | $0.01 |
| KA WING KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044367736016 | $0.04 |
| KA WING KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.23328025061 | $0.03 |
| KA WING LI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| KA WING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160131107689 | $50.19 |
| KA WING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.686978886 | $11.69 |
| KA WING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082197017278 | $0.00 |
| KA WING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034218249713 | $0.00 |
| KA WING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000028123881552 | $0.00 |
| KA WING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002308711269 | $69.73 |
| KA WING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.736591816010256 | $0.86 |
| KA WING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062681636817 | $125.66 |
| KA WING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 412.123419639999 | $326.72 |
| KA WING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03609437399999 | $1.28 |
| KA WING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00722859976269999 | $0.00 |
| KA WING YIU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.461276) | ($1,304.78) |
| KA WING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000434139224732999 | $0.02 |
| KA WING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014730401882296 | $4.38 |
| KA WING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031220344005 | $0.00 |
| KA WO CHEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0001832 | $7.10 |
| KA WO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022022563212 | $0.06 |
| KA WOON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000603243045259999 | $1.79 |
| KA WOON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109124820103 | $0.13 |
| KA WOON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.33949382719999 | $8.34 |
| KA WOON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063680649508 | $1.88 |
| KA WOON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3891744366 | $3.99 |
| KA WOON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.864892749 | $48.86 |
| KA WOON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9010697003 | $2.90 |
| KA WOON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 116.477754111 | $14.84 |
| KA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020247074807 | $0.60 |
| KA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.5195564879999 | $52.52 |
| KA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.71722645289999 | $1.36 |
| KA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38686584249 | $0.24 |
| KA XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127146308408 | $0.02 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 451.59 | $1,000.00 |
| KA YAM LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (201.0) | ($201.00) |
| KA YAM LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 274.929 | $201.00 |
| KA YAM LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (204.8) | ($204.80) |
| KA YAM LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 280.088 | $204.80 |
| KA YAM LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (201.0) | ($201.00) |
| KA YAM LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 275.796 | $201.00 |
| KA YAM LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (211.83) | ($211.83) |
| KA YAM LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 291.016 | $211.83 |
| KA YAM LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,742.0) | ($1,742.00) |
| KA YAM LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 2,390.566 | $1,742.00 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033740744886 | $103.12 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.5827078220999 | $70.29 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018523129497 | $55.42 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009931678854499999 | $0.00 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016490968924 | $49.05 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3396211724999 | $70.76 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165116493679999 | $49.12 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014114074992 | $0.02 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145750441492 | $43.14 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074946686283 | $0.09 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034463538653 | $105.38 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.9587537294935 | $104.73 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034537418288 | $105.61 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.090667842468 | $1.51 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7523682227099 | $1.75 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346776487229999 | $106.05 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7335750681 | $3.45 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6908306319072 | $1.69 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016365481601 | $48.66 |
| KA YAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.78664109 | $65.02 |
| KA YAN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004330084338 | $0.01 |
| KA YAN AU-YEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,089.552885) | ($3,089.55) |
| KA YAN AU-YEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (29.966) | ($24.37) |
| KA YAN AU-YEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 24.242 | $24.37 |
| KA YAN AU-YEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.002176) | ($64.31) |
| KA YAN AU-YEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 64.082 | $64.31 |
| KA YAN AU-YEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.667) | ($4.35) |
| KA YAN AU-YEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.321 | $4.35 |
| KA YAN AU-YEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (92.645) | ($92.65) |
| KA YAN AU-YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.9836129482143 | $37.11 |
| KA YAN BENJAMIN CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| KA YAN BENJAMIN CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 1,720.0 | $1,720.00 |
| KA YAN BENJAMIN CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| KA YAN BENJAMIN CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1005515479 | $2,158.37 |
| KA YAN BENJAMIN CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (320.0) | ($320.00) |
| KA YAN BENJAMIN CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | LTC | 11.286482673 | $500.06 |
| KA YAN BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457145014171999 | $10.07 |
| KA YAN BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17688035395 | $0.18 |
| KA YAN BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021532281548 | $0.00 |
| KA YAN BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00077727766672 | $0.00 |
| KA YAN BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.752171576169999 | $0.11 |
| KA YAN BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0139943509763 | $0.77 |
| KA YAN BENJAMIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040111588276 | $1.28 |
| KA YAN CAROL MAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 10,038.003311 | $10,038.00 |
| KA YAN CAROL MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (58.951) | ($128.00) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 128.89 | $128.00 |
| KA YAN CAROL MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (60.5) | ($128.26) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 127.89 | $128.26 |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (32,100.0) | ($32,100.00) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.264) | ($1.16) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1.156 | $1.16 |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,583.512891) | ($8,583.51) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($533.43) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (14.5) | ($8.09) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.59992587 | $17,393.05 |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0272) | ($30,141.87) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,343.72) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (2.423624) | ($1.33) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.609041) | ($1.61) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085744) | ($26.13) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,826.50 |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 4.99918128 | $8,826.76 |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,239.37) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.99) | ($8,961.14) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00918128) | ($17.51) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.00918128 | $17.28 |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009248225323) | ($17.41) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012093) | ($3.83) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009653990273) | ($1.85) |
| KA YAN CAROL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00526909999989027 | $192.43 |
| KA YAN CAROL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.501533478841 | $248.02 |
| KA YAN CAROL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103284372009775 | $1.88 |
| KA YAN CAROL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.711656581807 | $232.71 |
| KA YAN CAROL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.01758208797466 | $3.21 |
| KA YAN CAROL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000020386614812 | $0.00 |
| KA YAN CAROL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00020165437725 | $0.00 |
| KA YAN CASSANDRA TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.01223093414 | $8.19 |
| KA YAN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (99,611.60352) | ($99,611.60) |
| KA YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083489451633 | $0.25 |
| KA YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 440.595847177934 | $742.59 |
| KA YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028220557509 | $0.55 |
| KA YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81706229039999 | $1.14 |
| KA YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021236509996 | $6.76 |
| KA YAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021663039954 | $0.01 |
| KA YAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000202411117824 | $0.06 |
| KA YAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025105549891 | $0.00 |
| KA YAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056556588983 | $0.01 |
| KA YAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021765609239 | $0.07 |
| KA YAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018825170208999 | $5.57 |
| KA YAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00343534805099999 | $0.00 |
| KA YAN CHIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (306.278068) | ($306.28) |
| KA YAN CHIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00357753) | ($105.29) |
| KA YAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024905954147247 | $0.89 |
| KA YAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.20047840193129 | $2.20 |
| KA YAN CLARE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033120620625 | $101.19 |
| KA YAN GRACE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040873183061416 | $0.00 |
| KA YAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160009958549999 | $47.52 |
| KA YAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019925090914 | $38.88 |
| KA YAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039151440429 | $120.07 |
| KA YAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.116652318551 | $37.13 |
| KA YAN KAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.305699) | ($543.97) |
| KA YAN KAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (12.159) | ($4.66) |
| KA YAN KAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001667 | $4.66 |
| KA YAN KAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01024079) | ($281.25) |
| KA YAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.72709900024419 | $11.21 |
| KA YAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064203348558 | $0.02 |
| KA YAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7040953177 | $5.48 |
| KA YAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067684517384 | $0.13 |
| KA YAN LAI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| KA YAN LAI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,990.0) | ($4,990.00) |
| KA YAN LAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| KA YAN LAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,428.79) | ($2,428.79) |
| KA YAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019307536917 | $0.57 |
| KA YAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074179544542 | $0.01 |
| KA YAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057605251964 | $0.11 |
| KA YAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 69.533146551418 | $69.53 |
| KA YAN LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,807.925972) | ($20,807.93) |
| KA YAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021699564027 | $6.42 |
| KA YAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 252.65046055502 | $252.65 |
| KA YAN LAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.100337) | ($329.29) |
| KA YAN LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03052274) | ($877.50) |
| KA YAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032285627293412 | $10.78 |
| KA YAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00907064692856 | $0.01 |
| KA YAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00939689812301199 | $3.36 |
| KA YAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.37091936831 | $24.94 |
| KA YAN LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.497280204) | ($3,699.77) |
| KA YAN LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (943.251262) | ($943.25) |
| KA YAN LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8467494) | ($23,307.95) |
| KA YAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050747429486642 | $174.76 |
| KA YAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060783764158 | $0.01 |
| KA YAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240405629554979 | $55.19 |
| KA YAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.577063784237 | $11.58 |
| KA YAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5015872896999 | $25.49 |
| KA YAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082893982886 | $24.53 |
| KA YAN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074913759803 | $0.09 |
| KA YAN NG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 54,080.497291 | $54,080.50 |
| KA YAN NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.40712631) | ($5,038.89) |
| KA YAN NG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.16420201 | $5,016.21 |
| KA YAN NG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 26,914.960814 | $26,914.96 |
| KA YAN NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.06) |
| KA YAN NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (4.8) | ($147,405.28) |
| KA YAN NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.72036734) | ($82,654.93) |
| KA YAN NG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 7.52046734 | $237,473.80 |
| KA YAN NG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 64,121.0 | $64,121.00 |
| KA YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032083925511 | $0.95 |
| KA YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045592869455 | $0.00 |
| KA YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060460344584 | $121.11 |
| KA YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.237122625 | $60.24 |
| KA YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.77056143 | $10.92 |
| KA YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006522581901 | $0.02 |
| KA YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0311377454409999 | $945.17 |
| KA YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003788029909 | $0.00 |
| KA YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013844708322114 | $36.96 |
| KA YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,241.13118846675 | $1,241.13 |
| KA YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046413596505999 | $0.00 |
| KA YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017869243656 | $0.00 |
| KA YAN PANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 6.9577734 | $20,110.02 |
| KA YAN PANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,000.0) | ($29,000.00) |
| KA YAN PANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.944877) | ($14,307.66) |
| KA YAN PANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02684361464) | ($47.44) |
| KA YAN PANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,245.673704) | ($1,245.67) |
| KA YAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132898658053099 | $50.41 |
| KA YAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139651450737911 | $33.92 |
| KA YAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 209.468183055637 | $209.47 |
| KA YAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008443113409 | $2.50 |
| KA YAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000271828288189999 | $0.00 |
| KA YAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2652890287 | $1.42 |
| KA YAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084522261156 | $0.01 |
| KA YAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022395815271 | $0.01 |
| KA YAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159035819379 | $0.47 |
| KA YAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083041816736 | $0.00 |
| KA YAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132833227958 | $2.59 |
| KA YAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.362137323 | $0.32 |
| KA YAN YIU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.25718793 | $2,593.35 |
| KA YAN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016553160936 | $0.49 |
| KA YAN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036550598826 | $67.89 |
| KA YAN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7287326948 | $2.74 |
| KA YAN YU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.396657137) | ($118.01) |
| KA YAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037401965409 | $0.00 |
| KA YAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000076020113541 | $0.00 |
| KA YAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114402178382999 | $0.00 |
| KA YAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00326423655892239 | $1.18 |
| KA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025115759119 | $7.43 |
| KA YAU WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.025380207) | ($1,876.36) |
| KA YAU WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (58,828.630201) | ($58,828.63) |
| KA YAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125847007786 | $0.37 |
| KA YAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000707236811969999 | $0.00 |
| KA YAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095938842475787 | $22.53 |
| KA YAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 684.50335397184 | $684.50 |
| KA YAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00183644405459999 | $0.00 |
| KA YEE CARRIE CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.01) |
| KA YEE CARRIE CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $8.04 |
| KA YEE CARRIE CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,049.80 |
| KA YEE CARRIE CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,070.20 |
| KA YEE CARRIE CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $16,070.26 |
| KA YEE CARRIE CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.07) |
| KA YEE CARRIE CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00474232) | ($29,703.89) |
| KA YEE CARRIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004242153544334 | $146.07 |
| KA YEE CARRIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5457254137543 | $17.53 |
| KA YEE CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,672.807007) | ($2,672.81) |
| KA YEE CHEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.008053) | ($2,006.16) |
| KA YEE CHEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.413513) | ($12,319.38) |
| KA YEE CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001130642584) | ($2.30) |
| KA YEE CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (2.890567939) | ($2.89) |
| KA YEE CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027053) | ($8.13) |
| KA YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019838037499 | $59.54 |
| KA YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015380349272 | $30.01 |
| KA YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165936807368358 | $62.28 |
| KA YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00549148383132399 | $14.91 |
| KA YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.9504377479107 | $16.95 |
| KA YEE LAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000509 | $0.01 |
| KA YEE LAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002013 | $0.00 |
| KA YEE LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000049 | $0.00 |
| KA YEE LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| KA YEE LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001496 | $0.00 |
| KA YEE LAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004005 | $0.00 |
| KA YEE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036884567653 | $1.09 |
| KA YEE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000059265106089 | $0.00 |
| KA YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011818240489227 | $50.31 |
| KA YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.4436130709999 | $12.44 |
| KA YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063163910384 | $195.33 |
| KA YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023172090406 | $6.86 |
| KA YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.849062675 | $32.85 |
| KA YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.227235169547 | $5.02 |
| KA YI KONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,166.2) | ($1,166.20) |
| KA YI KONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 16.5 | $34.32 |
| KA YI KONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05 | $1,978.15 |
| KA YI KONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 17.0 | $36.54 |
| KA YI KONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05 | $1,918.53 |
| KA YI KONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($728.85) |
| KA YI KONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $21.02 |
| KA YI KONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 9.0 | $16.40 |
| KA YI KONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 14.4977 | $11.75 |
| KA YI KONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 16.4 | $12.96 |
| KA YI KONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,496.77) |
| KA YI KONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 20.7 | $15.75 |
| KA YI KONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.0 | $1,991.28 |
| KA YI KONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.0 | $1,817.67 |
| KA YI KONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 161.7716 | $132.67 |
| KA YI KONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 14.0 | $9.42 |
| KA YI KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.6752249158888 | $90.32 |
| KA YI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056528665091 | $174.54 |
| KA YI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0097665273 | $3.51 |
| KA YI LAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9381072604) | ($1,688.89) |
| KA YI LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124608) | ($36.33) |
| KA YI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124771716654626 | $50.34 |
| KA YI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00895907997256499 | $20.94 |
| KA YI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000072466143499999 | $0.00 |
| KA YI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000117845114798 | $0.00 |
| KA YI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002524020189 | $0.00 |
| KA YI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0395294771675587 | $0.05 |
| KA YI SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 752.0735922629 | $679.18 |
| KA YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075269299936 | $233.27 |
| KA YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033963519102 | $10.81 |
| KA YIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154757484829 | $0.46 |
| KA YIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051081111508 | $101.89 |
| KA YIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7699100869 | $6.13 |
| KA YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3876248998428 | $0.37 |
| KA YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117825489816 | $0.01 |
| KA YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019915644491 | $0.00 |
| KA YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018965737586999 | $0.00 |
| KA YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.020583808198 | $0.02 |
| KA YIN LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (47,854.067693) | ($47,854.07) |
| KA YIN LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TUSD | (77.58382095) | ($77.58) |
| KA YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043611839174 | $1.29 |
| KA YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.2301835461566 | $34.89 |
| KA YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.407370021 | $314.41 |
| KA YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001305742428 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KA YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0043475398339 | $0.00 |
| KA YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.5097356668 | $0.51 |
| KA YIN LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (20.178543222) | ($877.97) |
| KA YIN LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (8.696273) | ($8.70) |
| KA YIN LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (14.659355278) | ($25,837.70) |
| KA YIN LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (21.97468697) | ($1,398.91) |
| KA YIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515793870199999 | $1.53 |
| KA YIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109790706410687 | $266.42 |
| KA YIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0968267546452719 | $0.10 |
| KA YIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000023930016045 | $0.00 |
| KA YIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00747389192709999 | $0.08 |
| KA YIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073489818841 | $0.01 |
| KA YIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0637566814977979 | $5.32 |
| KA YIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0245507163959999 | $0.01 |
| KA YIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.175675100847155 | $12.16 |
| KA YIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129334207787999 | $0.00 |
| KA YIN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062969810804 | $18.64 |
| KA YIN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59536545739999 | $1.86 |
| KA YIN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065722747209 | $12.82 |
| KA YIN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 201.273246155999 | $201.27 |
| KA YIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.98982065906 | $14.55 |
| KA YIN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (64.92581028) | ($64.93) |
| KA YIN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0054785) | ($154.31) |
| KA YIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7459779008134 | $12.16 |
| KA YING CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($6,558.54) |
| KA YING CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (933.126757) | ($933.13) |
| KA YING CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 2,505.6073 | $5,362.00 |
| KA YING CHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($6,630.00) |
| KA YING CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 3,000.0 | $6,995.94 |
| KA YING CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,073.43) |
| KA YING CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (272.539917) | ($272.54) |
| KA YING CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (1,500.0) | ($3,033.85) |
| KA YING CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 1,500.0 | $3,054.02 |
| KA YING CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (47.17) | ($100.00) |
| KA YING CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0026312 | $100.00 |
| KA YING CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (47.17) | ($99.88) |
| KA YING CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.035712 | $99.88 |
| KA YING CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002634) | ($99.89) |
| KA YING CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035712) | ($99.34) |
| KA YING CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($965.00) |
| KA YING CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,851.228) | ($1,873.22) |
| KA YING CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 2,901.0749 | $2,325.90 |
| KA YING CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (2,800.0) | ($2,158.99) |
| KA YING CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($31.39) |
| KA YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9173033962159 | $35.24 |
| KA YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 4,669.735620895 | $595.06 |
| KA YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028542758549 | $0.84 |
| KA YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003650161626 | $0.00 |
| KA YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099486471287 | $0.01 |
| KA YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002664211002 | $0.01 |
| KA YING CHEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($55,576.94) |
| KA YING CHEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.56065489) | ($57,992.19) |
| KA YING CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 33,221.014664 | $33,221.01 |
| KA YING CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 32,099.784472 | $32,099.78 |
| KA YING CHEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 29,630.883846 | $29,630.88 |
| KA YING CHEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 29,687.433733 | $29,687.43 |
| KA YING CHEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 7,753.732895 | $7,753.73 |
| KA YING CHEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,977.59 |
| KA YING CHEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,101.23) |
| KA YING CHEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 1.2100386 | $36,101.23 |
| KA YING CHEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $26,750.14 |
| KA YING CHEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,490.30) |
| KA YING CHEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 1.2006186 | $36,490.30 |
| KA YING CHEUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,488.40) |
| KA YING CHEUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 1.1895958 | $35,488.40 |
| KA YING CHEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| KA YING CHEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 1.8935 | $50,000.00 |
| KA YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016529483377179 | $472.73 |
| KA YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50582701144 | $1,167.20 |
| KA YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,422.884670189 | $2,422.88 |
| KA YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74434130709 | $0.59 |
| KA YING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000108638051965 | $0.00 |
| KA YING KRIS FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103051841627 | $3.05 |
| KA YING KRIS FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1171382807 | $8.12 |
| KA YING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031522632242 | $0.93 |
| KA YING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018287085383 | $3.57 |
| KA YING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8655044842 | $3.87 |
| KA YING LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157550086514 | $0.00 |
| KA YING LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126009043137 | $0.00 |
| KA YING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.945471752 | $142.91 |
| KA YIP CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000542159196359999 | $16.05 |
| KA YIP CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105020311737999 | $20.49 |
| KA YIP CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014209601952 | $0.01 |
| KA YIP LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24487106) | ($7,435.75) |
| KA YIP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012950257898808 | $46.66 |
| KA YIP LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134155118289999 | $0.40 |
| KA YIP LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046236969757 | $0.00 |
| KA YIP LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016948064432 | $0.02 |
| KA YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044210478433 | $135.93 |
| KA YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024336310534 | $47.49 |
| KA YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17682029877 | $0.18 |
| KA YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009699224873489999 | $0.00 |
| KA YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152024467689999 | $0.02 |
| KA YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092255317347 | $0.18 |
| KA YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.431372643 | $27.43 |
| KA YIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018391758106 | $0.54 |
| KA YIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.284969955 | $22.28 |
| KA YIU FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028820791699 | $0.00 |
| KA YIU FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111209896413 | $0.01 |
| KA YIU LO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (18.26111333) | ($1,130.40) |
| KA YIU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00335852065704173 | $0.00 |
| KA YIU LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068643337067034 | $4.91 |
| KA YIU MARTIN CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00012553 | $3.93 |
| KA YIU MARTIN CHOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.62) |
| KA YIU MARTIN CHOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0298124) | ($863.68) |
| KA YIU MARTIN CHOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (14.889) | ($8.00) |
| KA YIU MARTIN CHOW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0002788 | $8.00 |
| KA YIU MARTIN CHOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000302) | ($8.56) |
| KA YIU MARTIN CHOW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 16.034 | $8.56 |
| KA YIU MARTIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236676014116523 | $8.32 |
| KA YIU MARTIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7103616953 | $1.35 |
| KA YIU MARTIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002800065972 | $0.00 |
| KA YIU PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001583630417 | $0.47 |
| KA YIU PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014539837707 | $28.37 |
| KA YIU TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141533619369 | $0.42 |
| KA YIU TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.539286241 | $25.10 |
| KA YIU WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50542154) | ($14,663.83) |
| KA YIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025869562159078 | $92.31 |
| KA YIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301663004559999 | $0.34 |
| KA YIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000056782558204 | $0.00 |
| KA YOUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007140259867 | $0.21 |
| KA YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045508782311999 | $1.35 |
| KA YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.137434706 | $18.14 |
| KA YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155832719047374 | $0.18 |
| KA YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092049046961 | $0.02 |
| KA YU FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028743596223 | $0.85 |
| KA YU FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069743868712 | $0.01 |
| KA YU FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030080302339 | $0.06 |
| KA YU FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000102125056192 | $0.00 |
| KA YU FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044231978542 | $0.00 |
| KA YU KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.79907912721799 | $9.99 |
| KA YU LAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 146.461538 | $146.46 |
| KA YU LAI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11.19994 | $11.20 |
| KA YU LAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18.76949 | $18.77 |
| KA YU LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22.42242 | $22.42 |
| KA YU LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 42.79008 | $42.79 |
| KA YU LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 112.91867 | $112.92 |
| KA YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689384285036 | $50.21 |
| KA YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6980543657 | $8.70 |
| KA YU MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0747807177928146 | $0.09 |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (3.982) | ($9.26) |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 9.207 | $9.26 |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (4.031) | ($8.76) |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 8.742 | $8.76 |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($88.12) |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0052 | $197.69 |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (4.325) | ($9.25) |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 9.238 | $9.25 |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0055 | $200.86 |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0059 | $201.12 |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.164056204) | ($2,267.94) |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08795759) | ($2,638.73) |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.01) |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (922.814747) | ($475.89) |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.25) |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (356.705817) | ($147.27) |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (331.207) | ($141.44) |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 141.557 | $141.44 |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (168.744) | ($168.74) |
| KA YUE CLINTON CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1264102385817 | $44.67 |
| KA YUE COLIN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000474258764 | $0.00 |
| KA YUE COLIN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014268386884 | $0.00 |
| KA YUE COLIN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00053296655082 | $0.00 |
| KA YUE YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008366653418 | $0.00 |
| KA YUE YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005070635393 | $0.00 |
| KA YUE YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000036131673858 | $0.00 |
| KA YUET LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005136654797 | $0.02 |
| KA YUET LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39332993745 | $0.39 |
| KA YUET LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.81523176132 | $0.82 |
| KA YUK CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | THKD | (10,050.0) | ($1,280.37) |
| KA YUK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017752817727 | $5.25 |
| KA YUK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.8725554130999 | $71.15 |
| KA YUK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.736748641162999 | $0.74 |
| KA YUK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.212885106402 | $0.21 |
| KA YUK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 216.375356985 | $27.57 |
| KA YUK CHEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (109.735979) | ($109.74) |
| KA YUK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.537206632267699 | $0.54 |
| KA YUNG LI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.72102939 | $1,819.16 |
| KA YUNG LI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03565973 | $1,215.46 |
| KA YUNG LI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 7.05 | $527.35 |
| KA YUNG LI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $607.38 |
| KA YUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,194.271493) | ($5,194.27) |
| KA YUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,188.323976 | $5,188.32 |
| KA YUNG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7216828561) | ($1,601.13) |
| KA YUNG LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,188.323976) | ($5,188.32) |
| KA YUNG LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (7.05) | ($326.70) |
| KA YUNG LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05513077) | ($1,671.86) |
| KA YUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003859364221551 | $1.18 |
| KA YUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227676397925599 | $0.23 |
| KA YUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000349422890997799 | $0.73 |
| KA YUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.775520783619 | $1.78 |
| KA YUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.302484763857 | $32.30 |
| KAAI WA CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 2.600647265 | $26.01 |
| KAAI WA CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00203137 | $60.19 |
| KAAI WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152940358764 | $0.37 |
| KAAI WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0269112142851 | $0.22 |
| KAAMIL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019265038942 | $0.01 |
| KAAMIL JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015434378124 | $0.00 |
| KAAMRAN JAFFER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $91.95 |
| KAAMRAN JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040973939267 | $12.13 |
| KAAMRAN JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079096807037 | $0.01 |
| KAAMRAN JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000925554697299999 | $0.00 |
| KAAMRAN JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.429205289289999 | $4.46 |
| KAAMRAN JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000057218075819 | $0.00 |
| KAAN AKKUS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001604596607) | ($4.76) |
| KAAN AKKUS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.899337) | ($402.90) |
| KAAN AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (0.598) | ($1.27) |
| KAAN AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.000032 | $1.27 |
| KAAN AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00501386) | ($199.41) |
| KAAN AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($1.27) |
| KAAN AKKUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| KAAN AKKUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| KAAN AKKUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00630751) | ($200.00) |
| KAAN AKKUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168398) | ($50.31) |
| KAAN AKKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019909670256 | $600.00 |
| KAAN AKKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.631936160513344 | $1.29 |
| KAAN AKPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005106738176 | $0.00 |
| KAAN ASLANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000024392125 | $0.00 |
| KAAN ASLANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123064685043366 | $0.00 |
| KAAN ASLANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065191675925 | $0.00 |
| KAAN ASLANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018114904932 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAAN BAHADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016146906811 | $0.02 |
| KAAN BAHADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57942854617 | $0.46 |
| KAAN BAHADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035610381455 | $0.12 |
| KAAN BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012699050757 | $0.00 |
| KAAN BEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124419688356 | $3.68 |
| KAAN BILIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052813497576 | $0.00 |
| KAAN DURMUS CENGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000334621020799999 | $0.00 |
| KAAN EMRE CAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000048181237555 | $0.00 |
| KAAN EREN GUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000002660884282 | $0.00 |
| KAAN GUVENAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000621) | ($24.97) |
| KAAN GUVENAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 11.259 | $24.97 |
| KAAN GUVENAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (11.4566) | ($25.43) |
| KAAN GUVENAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00307982) | ($124.18) |
| KAAN GUVENAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000326) | ($9.99) |
| KAAN GUVENAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 12.243 | $9.99 |
| KAAN GUVENAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (12.246) | ($9.97) |
| KAAN GUVENAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003246 | $9.97 |
| KAAN GUVENAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000228) | ($6.98) |
| KAAN GUVENAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 8.562 | $6.98 |
| KAAN GUVENAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (8.561) | ($6.97) |
| KAAN GUVENAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.000227 | $6.97 |
| KAAN GUVENAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164768) | ($50.36) |
| KAAN GUVENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00535089917799999 | $200.00 |
| KAAN GUVENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01016774977745 | $0.02 |
| KAAN HARMANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000343335813384 | $0.00 |
| KAAN HARMANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000343024999296 | $0.00 |
| KAAN HARMANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000090205586792 | $0.00 |
| KAAN KARAOGLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (133.1253) | ($121.66) |
| KAAN KARAOGLU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 413.11584716 | $261.46 |
| KAAN KARAOGLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (339.709335213) | ($215.00) |
| KAAN KARAOGLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (10.194598148) | ($6.45) |
| KAAN KARAOGLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1106030394) | ($0.07) |
| KAAN KARAOGLU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143) | ($4,265.64) |
| KAAN KARAOGLU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.82869231) | ($3,332.10) |
| KAAN KARAOGLU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $3,006.93 |
| KAAN KARAOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188483452759999 | $57.49 |
| KAAN KARAOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.23376940938 | $193.61 |
| KAAN KARAOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0812052369169999 | $120.84 |
| KAAN KARAOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027615693322 | $0.16 |
| KAAN KESEDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017776928988 | $0.05 |
| KAAN KESEDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026483056425 | $0.05 |
| KAAN KESEDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014796940497 | $0.00 |
| KAAN KESEDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039248545926 | $0.00 |
| KAAN KURELI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 4.599995 | $415.02 |
| KAAN KURELI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (4.599995) | ($170.70) |
| KAAN KURELI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168998) | ($50.38) |
| KAAN KURELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689984 | $50.00 |
| KAAN KURELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24046231256484 | $1.01 |
| KAAN KURNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003139848536 | $0.00 |
| KAAN MIRAC KABIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000829751728 | $0.00 |
| KAAN ONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99495416423407 | $3.13 |
| KAAN SAMI ALPALTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004823824676 | $0.00 |
| KAAN ŞARDAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011913487477802 | $0.01 |
| KAAN ŞARDAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000084725407062 | $0.00 |
| KAAN SEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046830085282 | $0.00 |
| KAAN SEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00420325330822 | $0.00 |
| KAAN SEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040050220499999 | $0.00 |
| KAAN SEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000010259977569 | $0.00 |
| KAAN SEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000258359245179999 | $0.00 |
| KAAN SEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000032477259095 | $0.00 |
| KAAN VARDAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 105.777748 | $105.78 |
| KAAN VARDAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 111.565008 | $111.57 |
| KAAN VARDAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001301) | ($49.50) |
| KAAN VARDAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 426.0 | $426.00 |
| KAAN VARDAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 103.741057 | $103.74 |
| KAAN VARDAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 105.867 | $105.87 |
| KAAN VARDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 107.860769 | $107.86 |
| KAAN VARDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| KAAN VARDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00064) | ($19.97) |
| KAAN VARDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 12.093 | $19.97 |
| KAAN VARDAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KAAN VARDAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000322) | ($9.95) |
| KAAN VARDAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 6.296 | $9.95 |
| KAAN VARDAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SGB | (234.371676) | ($10.97) |
| KAAN VARDAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000329) | ($9.99) |
| KAAN VARDAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 7.799 | $9.99 |
| KAAN VARDAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000497) | ($14.99) |
| KAAN VARDAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 11.592 | $14.99 |
| KAAN VARDAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000533) | ($15.67) |
| KAAN VARDAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 12.718 | $15.67 |
| KAAN VARDAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001694) | ($50.32) |
| KAAN VARDAL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 62.669 | $50.32 |
| KAAN VARDAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $174.58 |
| KAAN VARDAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.006) | ($174.52) |
| KAAN VARDAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 369.231 | $174.52 |
| KAAN VARDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007780071282 | $250.00 |
| KAAN VARDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.69394171089 | $43.09 |
| KAARD BOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038508013686 | $11.40 |
| KAARD BOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1072874661 | $3.62 |
| KAARD BOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00341116727269999 | $6.64 |
| KAARD BOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9130557501 | $7.86 |
| KAARD BOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5206985867 | $5.35 |
| KAARD BOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64593658244 | $7.18 |
| KAARD BOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.90478410049999 | $3.90 |
| KAARD BOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.12562375065 | $6.93 |
| KAARD BOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090391576818 | $0.68 |
| KAARD BOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.064298194632 | $4.58 |
| KAARD BOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9394544176 | $1.03 |
| KAARD BOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0234419677259999 | $2.54 |
| KAARD BOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.822776417899999 | $2.07 |
| KAARD BOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.7164177381 | $2.67 |
| KAARE KARACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025464847873 | $0.75 |
| KAARE KRISTIANSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002529) | ($100.04) |
| KAARE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029776741369 | $8.91 |
| KAARE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.509873702929999 | $0.60 |
| KAAREL MATTISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.531143473434124 | $0.52 |
| KAAREL SOOTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006860556845) | ($2.50) |
| KAAREL SOOTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007984414423) | ($2.50) |
| KAAREL SOOTS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| KAAREL SOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002538979212 | $76.95 |
| KAAREL SOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039856846757 | $78.90 |
| KAAREL SOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6085688689999 | $15.61 |
| KAAREL SOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19310448438 | $0.12 |
| KAAREL TAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033643342446 | $9.96 |
| KAAREL TAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00831620039119999 | $0.01 |
| KAAREL TAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036921016136 | $72.88 |
| KAAREL-SIIM KLEMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148289687942 | $0.44 |
| KAARINA SALO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (6,389.48071) | ($4,781.96) |
| KAARINA SALO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115501) | ($46.12) |
| KAARINA SALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001636260186821 | $0.07 |
| KAARINA SALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.51307686489479 | $3.48 |
| KAARNA HAMALWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284800097579999 | $0.33 |
| KAATJE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00268315566363247 | $0.00 |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (1.295841099) | ($4,000.00) |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (960.167017) | ($960.17) |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002828714283) | ($0.83) |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.059962053) | ($1,000.00) |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.295841099 | $1,222.54 |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004398842521) | ($4.15) |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03193082688) | ($30.12) |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027295059066 | $8.08 |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021670064332 | $44.18 |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15226578404 | $1.15 |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.589797223 | $4.43 |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18327658835 | $13.15 |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.41135856 | $2.11 |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0137390448875 | $0.82 |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 71.640542564 | $2.92 |
| KABALA DAVID KATWISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4696492983 | $3.81 |
| KABBIL NAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133670177443 | $0.40 |
| KABBIL NAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094668731104 | $0.84 |
| KABBIL NAIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92229552283 | $3.15 |
| KABELO MAZIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2486677405933 | $0.24 |
| KABELO TSIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000291681372059999 | $0.00 |
| KABELO TSIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000081476713959 | $0.00 |
| KABELO TSIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000000339335866999999 | $0.00 |
| KABIAN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005305456075 | $15.70 |
| KABIAN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015113978542 | $29.49 |
| KABIAN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.26964437359999 | $3.31 |
| KABIAN RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7830383157 | $0.26 |
| KABILAN MURUGANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048037851415 | $14.22 |
| KABILAN MURUGANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127932230491999 | $0.00 |
| KABILAN MURUGANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064654507487 | $12.62 |
| KABINDA RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00816271483434 | $0.01 |
| KABIR ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030759608084 | $0.01 |
| KABIR ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064494801301 | $0.01 |
| KABIR ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068886425747 | $138.37 |
| KABIR ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.069771386028 | $0.04 |
| KABIR ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000053768510847 | $0.00 |
| KABIR ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014941668448 | $0.00 |
| KABIR ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046746809198 | $0.00 |
| KABIR ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025347993082 | $0.00 |
| KABIR ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000078069859496 | $0.00 |
| KABIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022296835221 | $6.60 |
| KABIR DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036340251872 | $7.09 |
| KABIR HEMRAJANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1518452831) | ($222.48) |
| KABIR HEMRAJANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1518452831 | $222.48 |
| KABIR HEMRAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015295570064502 | $3.49 |
| KABIR JAKKAMSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140743526353 | $0.42 |
| KABIR JAKKAMSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4326935598 | $27.03 |
| KABIR JAKKAMSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18528501272 | $0.19 |
| KABIR JAKKAMSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.6260714444999 | $43.14 |
| KABIR JAKKAMSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.94998331095 | $2.39 |
| KABIR KAMBOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017394091484 | $0.51 |
| KABIR KAMBOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.789458687706 | $0.85 |
| KABIR KAMBOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032106016964 | $0.03 |
| KABIR KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217039334369999 | $6.42 |
| KABIR KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041688536241 | $0.00 |
| KABIR KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041275940661 | $8.05 |
| KABIR SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3069953432399 | $20.56 |
| KABIR SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13859820615 | $1.54 |
| KABIR SOMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002376999416 | $100.00 |
| KABIR SOMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.136816764979 | $134.82 |
| KABIR SOMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0375900842029999 | $2.14 |
| KABIR TUMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315897217539999 | $0.93 |
| KABIR TUMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1761875111 | $4.18 |
| KABIR TUMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1484002341 | $8.05 |
| KABIR TUMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3793827219 | $1.49 |
| KABIR VASSANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002090831013 | $6.19 |
| KABIR VASSANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070326070249 | $0.00 |
| KABIR VASSANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181022292399999 | $3.53 |
| KABIRA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107728283051 | $0.00 |
| KABIRA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081483369779 | $0.00 |
| KABIRU ABIODUN ISIAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029546955227 | $0.00 |
| KABITA LAYEK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| KABITA LAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002568474239 | |
| KABITA LAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8642443018258 | $2.67 |
| KABO KULA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01820532 | $755.65 |
| KABO KULA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01820532) | ($752.31) |
| KABO KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030381835324 | $92.59 |
| KABO KULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82522810427 | $0.83 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.125020274 | $386.11 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.123873529 | $376.26 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.125655452 | $365.99 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.249505) | ($727.20) |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/18/2022 | Custody | Incoming | Swap In | USDC | 725.974 | $727.20 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.126761916) | ($370.80) |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.126761916 | $370.80 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.126785) | ($370.87) |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/18/2022 | Custody | Incoming | Swap In | USDC | 368.892 | $370.87 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.123143017 | $381.17 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.263040091 | $778.12 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.270054451 | $784.72 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.288323696 | $801.10 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,790.25) | ($16,790.25) |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,790.25 | $16,790.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (17,885.0) | ($17,885.00) |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.237753467 | $672.58 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.227753457 | $607.78 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/8/2022 | Custody | Incoming | Deposit | ETC | 1.430955248 | $38.27 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.202465365 | $482.88 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.2) | ($468.72) |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/10/2022 | Custody | Incoming | Swap In | USDC | 466.842 | $468.72 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,041.172461999) | ($20,041.17) |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,041.172461999 | $20,041.17 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,508.130461) | ($20,508.13) |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/11/2022 | Custody | Incoming | Deposit | ETC | 1.34658696 | $31.56 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.252546988 | $528.24 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/14/2022 | Custody | Incoming | Deposit | ETC | 1.497356005 | $31.50 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.228281866 | $459.37 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (1.89336) | ($3,840.33) |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/16/2022 | Custody | Incoming | Swap In | USDC | 3,834.432 | $3,840.33 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/17/2022 | Custody | Incoming | Deposit | ETC | 1.233356585 | $26.47 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.25784314 | $502.24 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/19/2022 | Custody | Incoming | Deposit | ETC | 1.006564677 | $20.14 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.272319291 | $538.39 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.284713354 | $560.94 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.814871) | ($1,596.67) |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/25/2022 | Custody | Incoming | Swap In | USDC | 1,592.111 | $1,596.67 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.205778225 | $366.64 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.292681619 | $555.15 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.498465) | ($969.89) |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 5/31/2022 | Custody | Incoming | Swap In | USDC | 968.328 | $969.89 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.210585969 | $407.72 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.210588) | ($395.06) |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 6/1/2022 | Custody | Incoming | Swap In | USDC | 392.23 | $395.06 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,300.0) | ($5,300.00) |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.207969549 | $377.92 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.277088606 | $524.24 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.485059) | ($922.75) |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 6/6/2022 | Custody | Incoming | Swap In | USDC | 915.951 | $922.75 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.202970868 | $365.99 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.275101332 | $459.16 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.213378309 | $283.97 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.213861908 | $234.80 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.105084866 | $1.74 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253365386139999 | $0.75 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.461453169 | $23.43 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180445413320987 | $5.48 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.51341165624 | $258.51 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0372727549489999 | $0.01 |
| KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.077106820731 | $0.26 |
| KABRINA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| KABRINA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.262938724 | $16.26 |
| KABYLBEK OMOROV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (3.75485535) | ($418.52) |
| KABYLBEK OMOROV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124177) | ($50.87) |
| KABYLBEK OMOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124223136076398 | $50.02 |
| KABYLBEK OMOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020329454602187 | $0.22 |
| KACE TAYLOR GROFF | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| KACEY CHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12503) | ($277.39) |
| KACEY CHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005705) | ($173.03) |
| KACEY CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299799807772565 | $1.12 |
| KACEY CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006260691043459 | $1.74 |
| KACEY CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5443468005 | $3.61 |
| KACEY LINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00267017417529999 | $0.00 |
| KACEY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001681774982 | $4.98 |
| KACEY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049074912738 | $9.58 |
| KACEY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083865006307 | $0.01 |
| KACEY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101762348075 | $0.74 |
| KACEY ROCCHIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000244776948) | ($7.40) |
| KACEY ROCCHIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000244776948 | $7.40 |
| KACEY ROCCHIO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024477) | ($7.41) |
| KACEY ROCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000250533944338499 | $0.08 |
| KACEY ROCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026505447395 | $0.01 |
| KACEY ROCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000770682632679999 | $0.00 |
| KACEY VENCILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.19358387 | $411.58 |
| KACEY VENCILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01555183 | $480.68 |
| KACEY VENCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075649889218 | $22.39 |
| KACEY VENCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00953474258909999 | $18.60 |
| KACEY VENCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.68776862639999 | $2.69 |
| KACEY VENCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9293203415 | $5.49 |
| KACEY VENCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1688118886 | $1.99 |
| KACEY VENCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14831826214 | $1.65 |
| KACEY VENCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046129088817 | $0.34 |
| KACEY VENCILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32007961898 | $1.09 |
| KACEY W CRIPPIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.12844105 | $3,415.09 |
| KACEY W CRIPPIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.12844105) | ($2,101.91) |
| KACHI IKE JUDAH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| KACHI IKE JUDAH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| KACHI IKE JUDAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.033845) | ($402.03) |
| KACHI IKE JUDAH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162737) | ($51.60) |
| KACHI IKE JUDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162781283533994 | $50.01 |
| KACHI IKE JUDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3872319069288 | $2.39 |
| KA-CHUN KU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (3.0) | ($42.01) |
| KA-CHUN KU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (697.293866118) | ($9,752.38) |
| KA-CHUN KU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (31.22793415) | ($3,473.25) |
| KA-CHUN KU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($2.03) |
| KA-CHUN KU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XLM | (15,165.4473362) | ($3,080.19) |
| KA-CHUN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085554964667 | $264.25 |
| KA-CHUN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51879739494 | $0.60 |
| KA-CHUN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1374520862 | $278.83 |
| KA-CHUN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.237195407349079 | $3.30 |
| KA-CHUN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5823459023484 | $0.74 |
| KA-CHUN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01283157672347 | $1.41 |
| KA-CHUN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16166102489 | $17.75 |
| KA-CHUN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0154073959959 | $3.49 |
| KA-CHUN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.8053096682 | $13.58 |
| KA-CHUN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.78579382302 | $18.44 |
| KACHUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776525284149999 | $22.98 |
| KACHUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007426216717 | $14.49 |
| KACIB SAHBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018150447865 | $0.02 |
| KACIE DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01753033191 | $0.02 |
| KACIE DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126288935198 | $0.00 |
| KACIE DEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094915302112 | $0.01 |
| KACIE DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000742138882719999 | $2.20 |
| KACIE DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000883980097919999 | $1.72 |
| KACIE SVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161658808064 | $4.79 |
| KACIE SVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026839869905 | $5.24 |
| KACIE SVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004540395704 | $0.33 |
| KACIE WOTTRENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065609686062 | $19.42 |
| KACIE WOTTRENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101388789892 | $19.78 |
| KACOUTCHY JEAN AYIKPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024598223144 | $0.00 |
| KACPER ADAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01296304 | $394.06 |
| KACPER ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.913779552172 | $2.69 |
| KACPER BĄKCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18305254026 | $0.18 |
| KACPER BAŃDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285765275509999 | $0.29 |
| KACPER BENIAMIN CHOLEWA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 3.0 | $285.87 |
| KACPER BENIAMIN CHOLEWA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $193.20 |
| KACPER BENIAMIN CHOLEWA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.08241266 | $27.65 |
| KACPER BENIAMIN CHOLEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7104879538356 | $2.02 |
| KACPER BENIAMIN CHOLEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06662736473 | $0.49 |
| KACPER BENIAMIN CHOLEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00007868018505 | $0.01 |
| KACPER BOGIEL-MIKOLAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.70882295117 | $13.30 |
| KACPER BOGIEL-MIKOLAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5543143696 | $1.60 |
| KACPER BORYŁO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (40.5) | ($40.50) |
| KACPER BORYŁO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 19.139 | $40.50 |
| KACPER BORYŁO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (40.5) | ($40.50) |
| KACPER BORYŁO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 19.158 | $40.50 |
| KACPER BORYŁO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 2.60015108 | $262.38 |
| KACPER BORYŁO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (2.6001) | ($262.35) |
| KACPER BORYŁO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0066645 | $262.35 |
| KACPER BORYŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0068 | $215.04 |
| KACPER BORYŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00079) | ($25.08) |
| KACPER BORYŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 18.441 | $25.08 |
| KACPER BORYŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000698) | ($19.98) |
| KACPER BORYŁO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 19.676 | $19.98 |
| KACPER BORYŁO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (31.81) | ($30.08) |
| KACPER BORYŁO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 29.627 | $30.08 |
| KACPER BORYŁO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (29.6) | ($29.60) |
| KACPER BORYŁO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0009863 | $29.60 |
| KACPER BORYŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019169228209 | $0.64 |
| KACPER BORYŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.43001791706828 | $8.01 |
| KACPER BORYŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046396499793 | $0.00 |
| KACPER BORYŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00014773085918 | $0.28 |
| KACPER BUGAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000471981313 | $0.00 |
| KACPER BUGAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024919526643 | $0.00 |
| KACPER BURBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000730409417891401 | $0.00 |
| KACPER BZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3910756648198 | $0.38 |
| KACPER BZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000203668166749999 | $0.00 |
| KACPER CHROBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034956103237 | $0.07 |
| KACPER CHROBUSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000230214113209999 | $0.00 |
| KACPER CHROBUSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021954100827 | $0.01 |
| KACPER CHUDZIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.09984264 | $3,027.88 |
| KACPER CHUDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323887008154 | $73.12 |
| KACPER DOLASINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00211016 | $64.05 |
| KACPER DOLASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033577084016 | $0.09 |
| KACPER GAZDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,603.0) | ($3,702.93) |
| KACPER GAZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,065.60420114699 | $3,241.26 |
| KACPER GRZEGORZ SZCZEPANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015531490961 | $0.00 |
| KACPER GRZEGORZ SZCZEPANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000083239894985 | $0.00 |
| KACPER HABISIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (11.35508646) | ($32,055.40) |
| KACPER HABISIAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.55 | $20,091.76 |
| KACPER HABISIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55146148) | ($15,805.21) |
| KACPER HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177262014327559 | $52.49 |
| KACPER HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096862222841 | $0.00 |
| KACPER HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381866410489459 | $113.02 |
| KACPER HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116289003453 | $0.00 |
| KACPER HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020644564745 | $0.02 |
| KACPER HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00516947575159999 | $0.01 |
| KACPER HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062606185849 | $0.00 |
| KACPER HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018020866638 | $0.01 |
| KACPER HABISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020132355412 | $0.00 |
| KACPER JAN CZEPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161366676013429 | $50.42 |
| KACPER JAN CZEPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179947542214 | $3.46 |
| KACPER JAN WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.603159092139999 | $0.70 |
| KACPER JANUSZ BURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74168051832775 | $1.79 |
| KACPER JEDRUCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001063) | ($31.16) |
| KACPER JEDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007926986988979 | $0.28 |
| KACPER JEDRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106120749678 | $0.01 |
| KACPER KACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096588053315 | $28.59 |
| KACPER KACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1051963039 | $4.42 |
| KACPER KOPYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00769816135769549 | $0.01 |
| KACPER KRÓL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8995516118 | $6.73 |
| KACPER KRUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71431010136 | $2.89 |
| KACPER LESZCZUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XLM | (1,882.454139) | ($354.95) |
| KACPER LESZCZUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126) | ($50.70) |
| KACPER LESZCZUK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 3,146.1244241 | $402.32 |
| KACPER LESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126277872913444 | $50.02 |
| KACPER LESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91076635098544 | $0.18 |
| KACPER LESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002409378258356 | $50.15 |
| KACPER LESZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7502520426353 | $0.52 |
| KACPER ŁUKASIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| KACPER MALIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012067375566 | $0.38 |
| KACPER MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000927363978289999 | $0.00 |
| KACPER MARKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024645277938 | $0.00 |
| KACPER MROCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000126293556 | $0.00 |
| KACPER MROCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030785851382 | $0.01 |
| KACPER MROCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000044618343494 | $0.00 |
| KACPER PAWEL WYPORSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 1.0 | $0.77 |
| KACPER PAWEL WYPORSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 648.212489 | $499.36 |
| KACPER PAWEL WYPORSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001653) | ($48.00) |
| KACPER PAWEL WYPORSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (649.212489) | ($250.58) |
| KACPER PAWEL WYPORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016558159407165 | $50.08 |
| KACPER PAWEL WYPORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53150732977227 | $0.74 |
| KACPER PAWEL WYPORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4044561100964 | $0.16 |
| KACPER PIETRUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66252132079 | $1.69 |
| KACPER PIETRZYK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00298336 | $86.12 |
| KACPER PIETRZYK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00940002 | $297.52 |
| KACPER PIETRZYK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.21666188 | $69.22 |
| KACPER PIETRZYK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.27676759 | $78.19 |
| KACPER PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002624597699 | $50.00 |
| KACPER PIETRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89375289527679 | $2.70 |
| KACPER PIOTROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000554785338309999 | $1.64 |
| KACPER PIOTROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062354775607 | $0.00 |
| KACPER ROTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000005993928239 | $0.00 |
| KACPER RÓŻYŃSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8093961271) | ($1,476.63) |
| KACPER RÓŻYŃSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03158175) | ($986.08) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KACPER ROŻYŃSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (77.375) | ($52.00) |
| KACPER ROŻYŃSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0017654 | $52.00 |
| KACPER ROŻYŃSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017654) | ($53.73) |
| KACPER ROŻYŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (24.783961006) | ($217.90) |
| KACPER ROŻYŃSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.77817142) | ($44.70) |
| KACPER ROŻYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2945332869936 | $36.22 |
| KACPER SIEWIERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00486647254493469 | $0.01 |
| KACPER SIKORSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 133.98 | $24.81 |
| KACPER SIKORSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (134.4) | ($24.88) |
| KACPER SIKORSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 24.82 | $24.88 |
| KACPER SIKORSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| KACPER SIKORSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.008016 | $23.00 |
| KACPER SIKORSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008) | ($24.05) |
| KACPER SIKORSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 202.777 | $29.91 |
| KACPER SIKORSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (202.77) | ($29.91) |
| KACPER SIKORSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 29.655 | $29.91 |
| KACPER SIKORSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (24.34) | ($24.34) |
| KACPER SIKORSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0007799 | $24.34 |
| KACPER SIKORSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 266.713 | $38.38 |
| KACPER SIKORSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (266.72) | ($38.38) |
| KACPER SIKORSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 38.394 | $38.38 |
| KACPER SIKORSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (38.8) | ($38.80) |
| KACPER SIKORSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0013033 | $38.80 |
| KACPER SIKORSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($62.57) |
| KACPER SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096842208586 | $2.86 |
| KACPER SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114055312058 | $0.00 |
| KACPER SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028462826823 | $0.55 |
| KACPER SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.384696674089999 | $0.38 |
| KACPER SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000331900666089 | $0.00 |
| KACPER SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00130213137907999 | $0.41 |
| KACPER STRZELCZUK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002919307351) | ($1.17) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001065601014) | ($0.42) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001065601014) | ($0.42) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (36.3997) | ($58.90) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 431.032649845 | $560.34 |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3230769231) | ($0.42) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (384.615384615) | ($500.00) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (11.548153846) | ($15.01) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.565064701) | ($5.84) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (190.58440756) | ($200.00) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 200.682319888 | $210.60 |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (4.532847627) | ($4.76) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.08608815427) | ($200.00) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 88.992 | $100.00 |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (10.377563444) | ($500.00) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 12.663710062 | $610.15 |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DASH | (0.3115884179) | ($15.01) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.008717153293) | ($0.42) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.02115309081) | ($39.45) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001051) | ($30.00) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.015452 | $30.00 |
| KACPER STRZELCZUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003478891134) | ($0.58) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.05265310689) | ($65.86) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.0467265676) | ($45.23) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005076160846) | ($0.58) |
| KACPER STRZELCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.25389679068272 | $10.37 |
| KACPER STYPKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.024944) | ($949.25) |
| KACPER STYPKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 62.3819 | $949.25 |
| KACPER STYPKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (62.0) | ($942.98) |
| KACPER STYPKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.201706) | ($6,313.54) |
| KACPER STYPKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,307.577 | $6,313.54 |
| KACPER STYPKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (17.5807) | ($200.41) |
| KACPER STYPKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 199.154 | $200.41 |
| KACPER STYPKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,506.731) | ($6,506.73) |
| KACPER STYPKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (129.885) | ($193.53) |
| KACPER STYPKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0061277 | $193.53 |
| KACPER STYPKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006128) | ($191.96) |
| KACPER STYPKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 191.271 | $191.96 |
| KACPER STYPKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (191.27) | ($191.27) |
| KACPER STYPKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 129.307 | $191.27 |
| KACPER STYPKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (129.309) | ($174.57) |
| KACPER STYPKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 174.347 | $174.57 |
| KACPER STYPKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (174.348) | ($174.35) |
| KACPER STYPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6136224558817 | $39.96 |
| KACPER SZAFRANIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287149844418007 | $0.33 |
| KACPER SZYMAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0458288424535305 | $0.05 |
| KACPER WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155634331880999 | $59.36 |
| KACPER ZIETARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021854040096 | $0.00 |
| KACPER ZIETARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025788915641999 | $8.21 |
| KACPER ZYSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.885054569699999 | $0.56 |
| KACPER ZYSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031208936279 | $0.23 |
| KACPER ZYSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76151382738 | $0.36 |
| KACSÓ GELLÉRT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| KACSÓ GELLÉRT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 500.0 | $499.89 |
| KACSÓ GELLÉRT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 500.0 | $499.33 |
| KACSÓ GELLÉRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126265289357 | $0.00 |
| KACSÓ GELLÉRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036240510256 | $71.32 |
| KACSÓ GELLÉRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.626438943 | $50.63 |
| KACSÓ GELLÉRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3066410445 | $7.06 |
| KACSÓ GELLÉRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.167948087 | $8.68 |
| KACSÓ GELLÉRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039945434245 | $0.05 |
| KACSÓ GELLÉRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.8135535597 | $0.83 |
| KACY KAPINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080573678243 | $0.05 |
| KACY LUI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.944903) | ($1,426.14) |
| KACY LUI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (584.423502) | ($852.63) |
| KACY LUI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.309593) | ($8,885.99) |
| KACY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171119190894403 | $60.80 |
| KACY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078538721095 | $0.09 |
| KACY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000862016627579999 | $0.02 |
| KACY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.611260819059 | $2.24 |
| KACY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020366718085 | $0.02 |
| KACY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125175872894 | $0.00 |
| KACY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03346473090271 | $2.58 |
| KACY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016942178718 | $0.01 |
| KACY SMERKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7696372606 | $1.77 |
| KACYVANIA GUEDES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014909765446 | $0.00 |
| KADAM ALI ALI BAKHSH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3612488242) | ($1,100.00) |
| KADAM ALI ALI BAKHSH | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3612488242 | $1,100.00 |
| KADAM ALI ALI BAKHSH | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3612488242) | ($1,066.76) |
| KADAM ALI ALI BAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023076121893 | $69.57 |
| KADAM ALI ALI BAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010670272767 | $21.27 |
| KADAM ALI ALI BAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042405756386 | $0.00 |
| KADAM ALI ALI BAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7939421568 | $2.21 |
| KADAM ALI ALI BAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5706639374 | $5.38 |
| KADAM ALI ALI BAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02304003176 | $11.37 |
| KADAM ALI ALI BAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0072454441024 | $0.55 |
| KADAM KAJAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.666511427) | ($148.44) |
| KADAM KAJAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121879) | ($35.73) |
| KADAM KAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012201873965097 | $50.16 |
| KADAM KAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02470090517551 | $1.56 |
| KADAMBAN SUNTHARALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00485244068366 | $0.01 |
| KADAMBAN SUNTHARALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047337184264 | $0.92 |
| KADAN CHRISTOPHER WESTRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019317) | ($800.01) |
| KADAN CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $885.24 |
| KADAN CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01115961461) | ($325.55) |
| KADAN CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01115961461 | $325.55 |
| KADAN CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006849) | ($199.70) |
| KADAN CHRISTOPHER WESTRA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025207) | ($799.58) |
| KADAN CHRISTOPHER WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089466470906233 | $3.19 |
| KADAP BHARDWAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 760.675506 | $407.09 |
| KADAP BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024774881368804 | $50.08 |
| KADAP BHARDWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1975578325 | $1.65 |
| KADAPPA GARI VENU MADHAV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 479.965001 | $301.61 |
| KADAPPA GARI VENU MADHAV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 1.11 | $110.41 |
| KADAPPA GARI VENU MADHAV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (480.421076) | ($200.10) |
| KADAPPA GARI VENU MADHAV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (1.1074297) | ($75.86) |
| KADAPPA GARI VENU MADHAV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158366) | ($47.29) |
| KADAPPA GARI VENU MADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001583663746 | $50.00 |
| KADAPPA GARI VENU MADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187961086467437 | $0.23 |
| KADAPPA GARI VENU MADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00102474733376385 | $0.07 |
| KADAPPA GARI VENU MADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6291027838726 | $0.26 |
| KADAR MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010885745299 | $0.28 |
| KADAR MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0836466048674 | $0.17 |
| KADE CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014673400424 | $443.59 |
| KADE CHRISTENSEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.03141 | $3,026.67 |
| KADE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083557044999 | $2.47 |
| KADE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287918233349999 | $56.23 |
| KADE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017654606085 | $0.02 |
| KADE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.757382166 | $47.37 |
| KADE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3244753622 | $7.74 |
| KADE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.887953812129999 | $9.87 |
| KADE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.043731806 | $123.14 |
| KADE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20790650508 | $12.43 |
| KADE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087688501109 | $3.47 |
| KADE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.98274713681 | $1.80 |
| KADE DAVID WILSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $155.08 |
| KADE DAVID WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 66.7899 | $142.93 |
| KADE DAVID WILSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| KADE DAVID WILSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 199.7391 | $199.74 |
| KADE DAVID WILSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KADE DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206754639 | $50.00 |
| KADE DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5554850838922 | $17.56 |
| KADE FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038689333078 | $0.00 |
| KADE GABLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (863.48) | ($863.48) |
| KADE GABLE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 863.48 | $863.48 |
| KADE GABLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.149123446) | ($1.15) |
| KADE GABLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.149123446 | $1.15 |
| KADE GABLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003936094733) | ($114.84) |
| KADE GABLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003936094733 | $114.84 |
| KADE GABLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (864.629123) | ($864.63) |
| KADE GABLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003936) | ($114.76) |
| KADE GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289961933305799 | $1.02 |
| KADE GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.22064917896359 | $7.22 |
| KADE GEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017613742823 | $0.00 |
| KADE GEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001986924687515 | $0.00 |
| KADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033191735071 | $0.00 |
| KADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001729568361 3 | $0.00 |
| KADE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2470350569 | $19.84 |
| KADE GRIFFON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,721.121088623) | ($29,721.12) |
| KADE GRIFFON | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 29,721.121088623 | $29,721.12 |
| KADE GRIFFON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (29,721.121088) | ($29,721.12) |
| KADE GRIFFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.36628956657 | $215.37 |
| KADE HEYBORNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.8011573375) | ($61.07) |
| KADE HEYBORNE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.8011573375 | $61.07 |
| KADE HEYBORNE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.8011573375) | ($61.09) |
| KADE HEYBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011944768946 | $0.00 |
| KADE HEYBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014251302547 | $0.00 |
| KADE HEYBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115332482161 | $0.00 |
| KADE HEYBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049378857909 | $0.00 |
| KADE HEYBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015038645097 | $0.00 |
| KADE HEYBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0010710856371142 | $0.08 |
| KADE HEYBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000510073599209999 | $0.00 |
| KADE KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007549734173 | $0.00 |
| KADE KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033331296076 | $0.00 |
| KADE KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086791419149 | $0.02 |
| KADE LAMBERT-JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310874112517999 | $0.03 |
| KADE MICHAEL ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00283231) | ($84.86) |
| KADE MICHAEL ROBERTSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0480462034) | ($98.99) |
| KADE MICHAEL ROBERTSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (7.47112765) | ($85.54) |
| KADE MICHAEL ROBERTSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (49.0914596) | ($33.70) |
| KADE MICHAEL ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.404820009) | ($46.39) |
| KADE MICHAEL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015577671637 | $0.58 |
| KADE MICHAEL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127110039665375 | $0.10 |
| KADE MICHAEL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000251639532669999 | $0.69 |
| KADE MICHAEL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3295360726 | $0.38 |
| KADE MICHAEL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06186225661 | $0.96 |
| KADE MICHAEL ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007526616794 | $0.47 |
| KADE PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107064164441999 | $0.32 |
| KADE PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015527443429 | $0.02 |
| KADE PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002731833542 | $0.53 |
| KADE PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050337179151 | $0.01 |
| KADE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110719283614 | $0.03 |
| KADE STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127573185275 | $3.78 |
| KADE STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061783403112 | $1.21 |
| KADE SWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00891149 | $369.77 |
| KADE SWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00890835 | $369.64 |
| KADE SWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0356874 | $1,435.87 |
| KADE SWAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,614.51 |
| KADE SWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09368982) | ($2,827.96) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KADE SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019092009304183 | $59.13 |
| KADE VOPAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142932522255 | $0.42 |
| KADE VOPAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016192423812 | $0.00 |
| KADE VOPAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015527411839 | $0.01 |
| KADE VOPAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004154797331 | $0.01 |
| KADE WEIGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045338198653 | $0.00 |
| KADE WEIGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,503.351921019 | $1,191.82 |
| KADEEM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014798583368 | $0.00 |
| KADEEM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0168623242849999 | $0.02 |
| KADEEM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00277617088959999 | $0.00 |
| KADEEM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002089885216 | $0.00 |
| KADEEM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001646067913 | $0.49 |
| KADEEM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034257336327 | $67.43 |
| KADEEM HOWELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003208854606) | ($9.55) |
| KADEEM HOWELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003208854606 | $9.55 |
| KADEEM HOWELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003208854606) | ($9.56) |
| KADEEM HOWELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006913179346) | ($273.70) |
| KADEEM HOWELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.006913179346 | $273.70 |
| KADEEM HOWELL | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00691317) | ($274.92) |
| KADEEM HOWELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 3.044378411 | $5,498.39 |
| KADEEM HOWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.044381925) | ($5,301.85) |
| KADEEM HOWELL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.044381925 | $5,301.85 |
| KADEEM HOWELL | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.044381925) | ($5,104.18) |
| KADEEM HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013809839528528 | $0.56 |
| KADEEM HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000383148248534865 | $0.57 |
| KADEEM HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072398163387 | $0.01 |
| KADEEM LE'SHON CALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189414539566 | $0.21 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009012291094) | ($3.72) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (70.8747) | ($164.00) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 70.8747 | $164.00 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (1.565509905) | ($3.62) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (5.882460855) | ($13.87) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (1.710632403) | ($3.64) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (5.232311321) | ($11.09) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (6.340275046) | ($12.99) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.3131417043) | ($0.65) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.1920833523) | ($0.41) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.02763961076) | ($0.06) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (6.837000732) | ($14.84) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.2314699591) | ($0.50) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (4.841584158) | ($9.78) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (1.674018487) | ($3.37) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.2022055808) | ($0.41) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | BTC | 0.00775061 | $269.82 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Collateral | BTC | (0.007732458081) | ($269.19) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | ETH | 0.09337 | $224.71 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01494983278) | ($36.00) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01494983278 | $36.00 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | ETH | (0.1080208473) | ($260.12) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.0004 | $12.51 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.03129917 | $979.69 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.03112070576) | ($974.10) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (3.47515528) | ($5.60) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.4339305013 | $1,047.58 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.415) | ($0.62) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001220228385) | ($3.74) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7189154892) | ($1,371.29) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7189154892 | $1,371.29 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | ETH | (0.6231610292) | ($1,188.64) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | ETH | (0.09469692709) | ($185.69) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.017738 | $506.38 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.01066231987) | ($298.95) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003187079244) | ($89.36) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003187079244 | $89.36 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.008329413556) | ($233.54) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.066 | $1,963.76 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.03053067318) | ($899.80) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.0133112785) | ($392.31) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.01202448371) | ($354.59) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.006331513446) | ($186.71) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (5.649204113) | ($5.60) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (3.469527753) | ($2.79) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.8130983694) | ($0.63) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (3.233033993) | ($2.51) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.9278132312 | $1,859.29 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.204927527 | $2,414.61 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.65) | ($3,329.46) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.65 | $3,329.46 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Collateral | ETH | (1.554310155) | ($3,136.37) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.028) | ($56.60) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.028 | $56.60 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Collateral | ETH | (0.1235432043) | ($249.75) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (9.308374684) | ($7.83) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4551628929) | ($943.84) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4551628929 | $943.84 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4566660523) | ($944.91) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00620999) | ($187.70) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (4.879121983) | ($3.62) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (64.2486) | ($50.00) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 64.2486 | $50.00 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (4.618427205) | ($3.62) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.0387980035 | $1,181.81 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03880151885) | ($1,181.92) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03880151885 | $1,181.92 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000657) | ($19.89) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03814451) | ($1,149.79) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (14.604989398) | ($11.68) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.784160063) | ($0.62) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (0.5110037137) | ($0.41) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 1.070440327 | $2,194.06 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.070518976) | ($2,198.26) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.070518976 | $2,198.26 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.070518976) | ($2,195.45) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (19.681368717) | ($14.84) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (19.346724443) | ($14.59) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (4.417731737) | ($3.37) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (31.5048) | ($24.00) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 31.5048 | $24.00 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (12.838211964) | ($9.78) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (17.150433467) | ($13.07) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,314.004179435) | ($903.80) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1,314.004179435 | $903.80 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | CEL | (1,000.0) | ($665.73) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (6.14679456) | ($3.65) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.5195230643 | $920.75 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Collateral | ETH | 0.1235432043 | $218.95 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5195230643) | ($920.75) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5195230643 | $920.75 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.6430662686) | ($1,126.55) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (8.486415594) | ($5.60) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (3.73262304) | ($2.81) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (3.520805435) | ($2.78) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.0275794024 | $833.59 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Collateral | BTC | 0.006331513446 | $191.37 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02757941245) | ($836.12) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02757941245 | $836.12 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03391093) | ($1,027.06) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (10.934641386) | ($5.60) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (27.336603465) | ($13.99) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (7.635210509) | ($3.92) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | ETH | 0.00647685 | $10.03 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | ETH | 2.95 | $4,512.59 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | ETH | 0.02127681 | $32.60 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Collateral | ETH | (2.962529198) | ($4,540.70) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | ETH | 1.334537385 | $1,963.10 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Collateral | ETH | (0.7777294358) | ($1,144.04) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Collateral | ETH | (0.1698368457) | ($249.83) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.0005 | $11.20 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.09944467 | $2,220.10 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.1353 | $3,019.90 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Collateral | BTC | (0.06232482777) | ($1,367.37) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Collateral | BTC | (0.07368018572) | ($1,618.68) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Collateral | BTC | (0.05428194274) | ($1,192.52) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Collateral | BTC | (0.02317629387) | ($509.16) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.001 | $21.75 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.0017 | $36.90 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Collateral | BTC | (0.02411510527) | ($524.60) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Collateral | ETH | (0.1477028235) | ($178.49) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.02665495 | $574.15 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Collateral | BTC | (0.01507220133) | ($324.61) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | BTC | 0.0008 | $17.29 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Collateral | BTC | (0.01271511843) | ($274.85) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | ETH | 0.4741 | $574.65 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Collateral | ETH | (0.7260906871) | ($880.08) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.824614188 | $2,168.69 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | ETH | 1.554310155 | $1,847.41 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Collateral | ETH | (1.338622257) | ($1,225.00) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Collateral | ETH | (0.1889619471) | ($185.90) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002849143704) | ($0.54) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.01467997225) | ($14.92) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.005362322303) | ($5.45) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.004417766448) | ($4.49) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00368697841) | ($3.74) |
| KADEEM MIDGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017383993607672 | $0.65 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.222454129061 | $19.11 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00818330248728262 | $11.86 |
| KADEEM MIDGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041816971248 | $0.00 |
| KADEEM ROBINSON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017608972553 | $5.21 |
| KADEEM ROBINSON CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151208645809999 | $0.02 |
| KADEEM SAVORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81438461991086 | $10.00 |
| KADEEM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.76740031768 | $27.35 |
| KADEEM WORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009316507379 | $0.00 |
| KADEEM WORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108849479873 | $0.00 |
| KADEEN SANFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (360.301470041) | ($73.82) |
| KADEEN SANFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 360.301470041 | $73.82 |
| KADEEN SANFORD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XLM | (360.0) | ($70.48) |
| KADEEN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.819202485 | $1.82 |
| KADEEN SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.108822867900002 | $0.02 |
| KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (125,635.960724) | ($125,635.96) |
| KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (118.832976) | ($118.83) |
| KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 289,990.0 | $289,990.00 |
| KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (145,000.0) | ($145,000.00) |
| KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (145,076.062067) | ($145,076.06) |
| KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (140.509649) | ($140.51) |
| KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001233778244) | ($2.51) |
| KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012161319841999 | $0.00 |
| KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007120215376752 | $0.02 |
| KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5474389415776 | $0.55 |
| KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000668826795209999 | $0.00 |
| KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 821.262283155813 | $821.26 |
| KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000021583510808 | $0.00 |
| KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000364296739319999 | $0.00 |
| KADEM SAĞLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452147037773574 | $0.04 |
| KADEN CARTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (407.232700376) | ($390.09) |
| KADEN CARTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 407.232700376 | $390.09 |
| KADEN CARTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7553619894) | ($2,304.46) |
| KADEN CARTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7553619894 | $2,304.46 |
| KADEN CARTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.268635453) | ($254.23) |
| KADEN CARTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.268635453 | $254.23 |
| KADEN CARTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001162246532) | ($47.19) |
| KADEN CARTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001162246532 | $47.19 |
| KADEN CARTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007568146061) | ($2.34) |
| KADEN CARTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007568146061 | $2.34 |
| KADEN CARTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.311689643) | ($0.30) |
| KADEN CARTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.311689643 | $0.30 |
| KADEN CARTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001090723665) | ($0.05) |
| KADEN CARTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001090723665 | $0.05 |
| KADEN CARTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.756118804) | ($2,234.14) |
| KADEN CARTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LTC | (2.26863545) | ($235.98) |
| KADEN CARTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00116333) | ($46.49) |
| KADEN CARTER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (407.54439) | ($346.59) |
| KADEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001249580155315 | $0.05 |
| KADEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000866906193425099 | $2.63 |
| KADEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35679035192384 | $0.34 |
| KADEN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008711671656726 | $0.10 |
| KADEN ELDRIDGE-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085080959953 | $0.03 |
| KADEN FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003101164074 | $0.00 |
| KADEN FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022523163705 | $4.39 |
| KADEN FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016078210661 | $0.00 |
| KADEN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036908373423 | $10.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KADEN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016458117979 | $3.21 |
| KADEN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.5254725589999 | $15.40 |
| KADEN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091028149201 | $0.80 |
| KADEN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027808624218 | $0.00 |
| KADEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240402163999 | $0.42 |
| KADEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050764103232 | $9.91 |
| KADEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7454787146 | $5.96 |
| KADEN JON HOSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011572472886 | $0.01 |
| KADEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050771715372 | $15.03 |
| KADEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006822153124 | $13.31 |
| KADEN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019099792531 | $0.57 |
| KADEN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014604867837 | $2.85 |
| KADEN LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014842535018 | $0.29 |
| KADEN LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088523451957 | $0.98 |
| KADEN LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0023413997344 | $0.05 |
| KADEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138919857359999 | $0.00 |
| KADEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064338313056 | $0.00 |
| KADEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043589667529 | $0.00 |
| KADEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014908205541 | $0.00 |
| KADEN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031240067361 | $0.00 |
| KADEN PEEPLES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 23,975.0 | $23,975.00 |
| KADEN PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00895613299149999 | $275.99 |
| KADEN PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151877974039999 | $0.02 |
| KADEN PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24294763704 | $492.85 |
| KADEN PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,408.541452868 | $1,408.54 |
| KADEN PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76348497828 | $6.74 |
| KADEN PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00102139109437 | $0.00 |
| KADEN PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025724165973 | $0.00 |
| KADEN PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023601971325 | $0.00 |
| KADEN PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00818673268 | $0.03 |
| KADEN PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000421856039949999 | $0.00 |
| KADEN PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.264083825978 | $58.91 |
| KADEN SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029526533334 | $0.00 |
| KADEN SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001051974384) | ($43.39) |
| KADEN SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001051974384 | $43.39 |
| KADEN SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104057) | ($42.92) |
| KADEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013409795131 | $2.62 |
| KADEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187876699619999 | $5.56 |
| KADEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002163745814 | $4.22 |
| KADEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55395473714 | $0.08 |
| KADEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109488248116 | $0.80 |
| KADEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.125267587244 | $0.07 |
| KADEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000034742922473 | $0.00 |
| KADEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0020755972972 | $0.22 |
| KADEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000164964554296099 | $0.07 |
| KADEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036406134968 | $0.01 |
| KADEN WALDRON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.13603512 | $248.24 |
| KADEN WALDRON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LINK | 15.08235576 | $104.53 |
| KADEN WALDRON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 195.01615 | $195.02 |
| KADEN WALDRON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | LINK | (0.7199) | ($5.00) |
| KADEN WALDRON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 4.978 | $5.00 |
| KADEN WALDRON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (199.99415) | ($199.99) |
| KADEN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017641674722 | $0.00 |
| KADEN WOODHAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| KADEN WOODHAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| KADEN WOODHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020926419026 | $0.62 |
| KADEN WOODHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7411223319 | $5.74 |
| KADEN WOODHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041438763617 | $0.46 |
| KADEN WYATT WEATHERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002422910895 | $0.00 |
| KADEN WYATT WEATHERSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005743610509 | $0.00 |
| KADENE GRACE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 3,879.8 | $3,013.58 |
| KADENE GRACE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 3,101.0 | $2,012.52 |
| KADENE GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.926332407 | $205.59 |
| KADENE GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.1024286438999 | $16.77 |
| KADENE GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006638028791 | $0.05 |
| KADER AKKUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| KADER AKKUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.99) | ($402.99) |
| KADER AKKUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001626) | ($48.69) |
| KADER AKKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162683037378648 | $50.02 |
| KADER AKKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4720985555899 | $2.47 |
| KADER ATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000568440932999999 | $0.00 |
| KADER FARHAN KADER RIDZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142570936955 | $4.22 |
| KADERUS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0188787520289999 | $0.01 |
| KADHIM AL RUBAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035507758994 | $119.21 |
| KADIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116427109506999 | $0.34 |
| KADIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6191214566 | $2.08 |
| KADIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03119483636 | $0.65 |
| KADIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0872746824579999 | $0.01 |
| KADIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0537616715269999 | $0.08 |
| KADIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.418641271949999 | $0.56 |
| KADIAN GILBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,000.08175) | ($389.03) |
| KADIAN GILBERT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,000.08175 | $389.03 |
| KADIAN GILBERT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XRP | (2.75) | ($1.06) |
| KADIAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001300475824 | $0.00 |
| KADIAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000058660870173 | $0.00 |
| KADIAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172210023979999 | $5.10 |
| KADIAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082793537966 | $16.15 |
| KADIAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107566069103 | $0.32 |
| KADIAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.741999612 | $3.20 |
| KADIAN YEARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123995772805 | $3.67 |
| KADIDIATOU MAIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029258001048 | $57.18 |
| KADIDJA YOUSSOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145341155669999 | $0.43 |
| KADIDJA YOUSSOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102024333075 | $0.02 |
| KADIDJA YOUSSOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| KADIE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156879018244 | $4.64 |
| KADIE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027417836491 | $0.54 |
| KADIE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22261458001 | $2.47 |
| KADIM ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056586353248 | $0.01 |
| KADIM ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00525238842079999 | $0.06 |
| KADIN GOLDBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1997695992) | ($6,055.02) |
| KADIN GOLDBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1997695992 | $6,055.02 |
| KADIN GOLDBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19976959) | ($5,718.69) |
| KADIN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094404427304 | $34.98 |
| KADIN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.211549655 | $181.21 |
| KADIN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086781823689 | $0.77 |
| KADIN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00472153785749999 | $0.00 |
| KADIN GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027132295054 | $0.02 |
| KADIN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000845730325 | $0.00 |
| KADIN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047876896152 | $0.00 |
| KADIN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033752625388 | $0.00 |
| KADIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007908203551 | $0.00 |
| KADIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022866706956 | $0.00 |
| KADIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9612618159 | $2.35 |
| KADIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21812824559 | $2.42 |
| KADINAPPULIGE UPEK PINSARA KARUNAJEEWA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (3.45) | ($330.34) |
| KADINAPPULIGE UPEK PINSARA KARUNAJEEWA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139077) | ($48.33) |
| KADINAPPULIGE UPEK PINSARA KARUNAJEEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390778199 | $50.00 |
| KADINAPPULIGE UPEK PINSARA KARUNAJEEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25154416632022 | $0.50 |
| KADIR AKBULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003108442269 | $0.00 |
| KADIR AKYUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004248648478 | $0.00 |
| KADIR ALI BECENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053988964295 | $0.00 |
| KADIR ALTINTAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 421.207689 | $421.21 |
| KADIR ALTINTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006930614915 | $150.00 |
| KADIR ALTINTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5278919921743 | $5.27 |
| KADIR ASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021301233007 | $0.04 |
| KADIR BUGRA DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009495028939 | $0.00 |
| KADIR CAN ŞAHIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.485215) | ($408.49) |
| KADIR CAN ŞAHIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121179) | ($49.18) |
| KADIR CAN ŞAHIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128122) | ($51.54) |
| KADIR CAN ŞAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249332009519667 | $100.02 |
| KADIR CAN ŞAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9721085868229 | $0.97 |
| KADIR DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659090155 | $50.00 |
| KADIR DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65647436592458 | $5.00 |
| KADIR DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8627649515 | $8.00 |
| KADIR ELCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000506908730126 | $0.00 |
| KADIR ERDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.955533 | $404.96 |
| KADIR ERDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015952) | ($48.62) |
| KADIR ERDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.976432) | ($406.98) |
| KADIR ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159549006903065 | $50.01 |
| KADIR ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3766313822071 | $2.38 |
| KADIR GUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199023829862599 | $0.20 |
| KADIR GULEÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00981634207864999 | $0.01 |
| KADIR GULEÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015767233804 | $0.02 |
| KADIR KABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000104312332519999 | $0.00 |
| KADIR KALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408139017714209 | $0.04 |
| KADIR KAVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003053554686 | $0.00 |
| KADIR SENGUL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001261) | ($48.97) |
| KADIR SENGUL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | LTC | 0.48724 | $48.97 |
| KADIR SENGUL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (0.695) | ($1.47) |
| KADIR SENGUL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0000376 | $1.47 |
| KADIR SENGUL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (0.0599) | ($6.00) |
| KADIR SENGUL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0001544 | $6.00 |
| KADIR SENGUL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000215) | ($8.35) |
| KADIR SENGUL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.002928 | $8.35 |
| KADIR SENGUL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.004429) | ($12.61) |
| KADIR SENGUL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003246 | $12.61 |
| KADIR SENGUL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000325) | ($12.62) |
| KADIR SENGUL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | LTC | 0.12561 | $12.62 |
| KADIR SENGUL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.925066) | ($359.91) |
| KADIR SENGUL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.55295) | ($56.95) |
| KADIR SENGUL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.005153) | ($157.67) |
| KADIR SENGUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 157.548 | $157.67 |
| KADIR SENGUL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (157.54) | ($157.54) |
| KADIR SENGUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 259.496 | $157.54 |
| KADIR SENGUL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (259.496) | ($156.93) |
| KADIR SENGUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 156.735 | $156.93 |
| KADIR SENGUL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (156.74) | ($156.74) |
| KADIR SENGUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOGE | 1,833.22 | $156.74 |
| KADIR SENGUL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,833.22) | ($159.46) |
| KADIR SENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00643865100970656 | $200.04 |
| KADIR SENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450841239923508 | $0.96 |
| KADIR SENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000418455606703299 | $0.01 |
| KADIR SENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000636799391248 | $0.00 |
| KADIR SENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000283632256599509 | $0.00 |
| KADIR SENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009095172896162 | $0.37 |
| KADIR SENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.025627302256937 | $0.00 |
| KADIR TUFAN DOGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.005499 | $405.01 |
| KADIR TUFAN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233119517358629 | $50.19 |
| KADIR TUFAN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0840535605 | $4.08 |
| KADIR TUZCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002948666278 | $0.00 |
| KADIRCAN HANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027440564549999 | $0.00 |
| KADIRHAN ASLAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 6.0 | $418.51 |
| KADIRHAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002442623313 | $50.00 |
| KADIRHAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.341865402459 | $0.93 |
| KADISTA KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005647770007 | $0.00 |
| KADMVINI SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000301346986229999 | $0.00 |
| KADMVINI SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00047727237974 | $0.15 |
| KADON EDWARD LYBARGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.38456433 | $3,187.60 |
| KADRI HALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017257518324 | $0.51 |
| KADRI HALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.860241612 | $177.86 |
| KADRIAN STAHLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00145656 | $60.25 |
| KADRIAN STAHLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1160777593) | ($3,691.81) |
| KADRIAN STAHLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1160777593 | $3,691.81 |
| KADRIAN STAHLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,261.153595782) | ($827.02) |
| KADRIAN STAHLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,261.153595782 | $827.02 |
| KADRIAN STAHLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2931009432) | ($687.96) |
| KADRIAN STAHLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2931009432 | $687.96 |
| KADRIAN STAHLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009967) | ($20.11) |
| KADRIAN STAHLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000339) | ($10.02) |
| KADRIAN STAHLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.283133) | ($570.40) |
| KADRIAN STAHLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.115738) | ($3,459.76) |
| KADRIAN STAHLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (37.405602) | ($19.83) |
| KADRIAN STAHLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (1,223.747993) | ($650.51) |
| KADRIAN STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005388906686444 | $20.50 |
| KADRIAN STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013739798392172 | $3.88 |
| KADRIAN STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017929707643 | $0.02 |
| KADRIAN STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.797795319 | $13.32 |
| KADRIAN STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.34418653755639 | $3.64 |
| KADRIAN STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022095398009 | $0.20 |
| KADRIAN STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84971266331 | $0.12 |
| KADRINA ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062713822858 | $18.56 |
| KADRINA ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7434265475 | $1.74 |
| KADRIYE ARKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000168543168888999 | $0.00 |
| KADRIYE ARKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0054487663668 | $0.01 |
| KADRIYE KAVANOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007819770039 | $0.00 |
| KADRIYE OLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212799425399999 | $0.04 |
| KADYLO FAMILY SUPER FUND PTY LTD | OCTAL ST, GOLD COAST, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137125719266 | $0.41 |
| KAE EN SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.517000654416 | $6.63 |
| KAE HOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.95821118691 | $19.70 |
| KAE PHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131693390892 | $38.98 |
| KAE PHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.562540633324 | $5.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAE PHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016136284779999 | $3.15 |
| KAEDEN LETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017988552362 | $0.53 |
| KAEDEN LETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54742406001 | $0.63 |
| KAEDEN LETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049447417906 | $0.96 |
| KAEDEN LETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8697825194 | $4.65 |
| KAEDEN LETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0610266850499999 | $3.47 |
| KAEKAE FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020926209799 | $6.19 |
| KAEL CABRERA-RUPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06) | ($0.09) |
| KAEL CABRERA-RUPP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 91.7609 | $90.10 |
| KAEL CABRERA-RUPP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 32.5648 | $26.70 |
| KAEL CABRERA-RUPP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (182.1785) | ($146.69) |
| KAEL CABRERA-RUPP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000409401264) | ($0.12) |
| KAEL CABRERA-RUPP | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004403074781) | ($0.09) |
| KAEL CABRERA-RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088371239717 | $0.26 |
| KAEL CABRERA-RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97346922542627 | $1.13 |
| KAEL SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096355603 | $0.00 |
| KAEL SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057716923689 | $0.00 |
| KAEL TEODOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001927626686 | $5.70 |
| KAEL TEODOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00812140540215 | $15.85 |
| KAEL TEODOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013800946577 | $0.10 |
| KAEL YATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| KAEL YATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (52,952.211432) | ($52,952.21) |
| KAEL YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008432477716 | $260.64 |
| KAEL YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032615485778 | $0.00 |
| KAEL YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0569208818159999 | $113.86 |
| KAEL YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,051.508644646 | $1,051.51 |
| KAEL YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 338.189900276219 | $338.19 |
| KAELA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009120664381 | $0.00 |
| KAELA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071077734114 | $0.01 |
| KAELA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003901322412 | $11.55 |
| KAELA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 556.296616757 | $556.30 |
| KAELA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065312698418 | $0.01 |
| KAELA CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35632075237 | $0.36 |
| KAELA MARIE GUDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022223640283 | $6.58 |
| KAELA MARIE GUDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719007363099999 | $14.03 |
| KAELA TER VEER-BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020955108708 | $6.20 |
| KAELA TER VEER-BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050103183227 | $0.01 |
| KAELA TER VEER-BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021859554535 | $4.27 |
| KAELA TER VEER-BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1480810694 | $1.35 |
| KAELA TER VEER-BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.159004037539999 | $1.40 |
| KAELA TER VEER-BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.5258920249999 | $19.53 |
| KAELAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018270951084 | $5.41 |
| KAELAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002351112137 | $4.59 |
| KAELAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8322347785 | $3.83 |
| KAELAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2575023372 | $2.05 |
| KAELAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043026027879999 | $1.27 |
| KAELAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153109950599999 | $0.02 |
| KAELAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147715230209999 | $2.88 |
| KAELAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.996113755 | $18.00 |
| KAELAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00795599597 | $0.63 |
| KAELAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010777124799 | $0.01 |
| KAELAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036207351659 | $2.16 |
| KAELAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026761779273 | $1.06 |
| KAELAN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034448354477 | $0.01 |
| KAELAN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022240845759 | $0.00 |
| KAELAN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098357650477999 | $0.01 |
| KAELAN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034497112295 | $0.00 |
| KAELAN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007292585339 | $0.00 |
| KAELEB APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199872381380649 | $0.00 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00136819913) | ($54.30) |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00136819913 | $54.30 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (30.035041593) | ($49.26) |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 30.035041593 | $49.26 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76.759504021) | ($89.50) |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 76.759504021 | $89.50 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (76.759504021) | ($89.06) |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,624.78741029) | ($1,260.37) |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,624.78741029 | $1,260.37 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | MANA | (30.035041593) | ($42.90) |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,624.78741) | ($1,166.46) |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (335.2) | ($191.41) |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 335.2 | $191.41 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5729848805) | ($7.52) |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.5729848805 | $7.52 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (65.664421032) | ($39.31) |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 65.664421032 | $39.31 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.110260806) | ($7.11) |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7.110260806 | $7.11 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00136819) | ($46.27) |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,076.820179543) | ($173.94) |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 1,076.820179543 | $173.94 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001372679828) | ($3.39) |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001372679828 | $3.39 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001372679828) | ($3.17) |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ZRX | (65.664421032) | ($30.30) |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005661282778767 | $0.22 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063254046387 | $0.02 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04154438437371 | $0.04 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3995763525477 | $0.51 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.250512712548 | $4.50 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004218588551853 | $0.07 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91566712092574 | $0.17 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00702344083497999 | $0.01 |
| KAELEY LOSKUTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0436889620326628 | $0.03 |
| KAELIN CLENDENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000511789656 | $0.02 |
| KAELIN CLENDENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000378816865809999 | $0.00 |
| KAELIN CLENDENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020809630567 | $0.02 |
| KAELIN CLENDENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025533044693 | $0.00 |
| KAELIN CLENDENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.244459164039999 | $0.24 |
| KAELIN CLENDENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0112368866524 | $0.01 |
| KAELIN FORTUIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.895023697) | ($6.11) |
| KAELIN FORTUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.767792452) | ($6.11) |
| KAELIN FORTUIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3419764896) | ($600.32) |
| KAELIN FORTUIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4292163855) | ($7,700.00) |
| KAELIN FORTUIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5238127428 | $9,397.03 |
| KAELIN FORTUIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003584235531) | ($6.43) |
| KAELIN FORTUIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01288724427) | ($231.19) |
| KAELIN FORTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272905157308231 | $5.68 |
| KAELIN FORTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176251512261 | $0.24 |
| KAELIN FORTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255594980979689 | $6.35 |
| KAELIN FORTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037629610579 | $0.04 |
| KAELIN FORTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062797889726 | $0.00 |
| KAELIN FORTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00148258149469999 | $0.00 |
| KAELIN FORTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3104533442 | $0.05 |
| KAELIN FORTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000036308924651 | $0.00 |
| KAELIN FORTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019257386684 | $0.00 |
| KAELIN FORTUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.052078285461 | $1.22 |
| KAELIN MICHAEL RICE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 971.275528 | $755.70 |
| KAELIN MICHAEL RICE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 16.855331159 | $238.67 |
| KAELIN VU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($1.00) |
| KAELIN VU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.177313) | ($535.99) |
| KAELIN VU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0133756 | $535.99 |
| KAELIN VU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.520781808) | ($62,181.73) |
| KAELIN VU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.520781808 | $62,181.73 |
| KAELIN VU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.520781) | ($62,143.67) |
| KAELIN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016710978050767 | $67.28 |
| KAELIN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001665642128906 | $0.50 |
| KAELIN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025047117498 | $0.00 |
| KAELYN HAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025973336434 | $0.77 |
| KAELYN HAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026171437136 | $0.05 |
| KAELYN HAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68532100973 | $0.54 |
| KAELYN HAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.935876218739999 | $10.40 |
| KAELYN HAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0093150460443 | $0.08 |
| KAELYN HAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3218073513 | $1.32 |
| KAELYN HAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20323784405 | $0.03 |
| KAELYN HAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061777838385 | $0.21 |
| KAELYN HAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043879332483 | $0.00 |
| KAELYN HAHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023565815652 | $7.50 |
| KAEMARUJ RATANAVEROJA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01060059 | $403.52 |
| KAEMARUJ RATANAVEROJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001598267330356 | $51.11 |
| KAEMARUJ RATANAVEROJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7747924591506 | $7.57 |
| KAEMON ZACHARY DERRICK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.09 | $2.48 |
| KAEMON ZACHARY DERRICK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 10.23987894 | $283.24 |
| KAEMON ZACHARY DERRICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETC | (0.1) | ($2.12) |
| KAEMON ZACHARY DERRICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (10.229878) | ($189.10) |
| KAEMON ZACHARY DERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.701234604723275 | $0.55 |
| KAERYN LEWIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006448446496) | ($20.00) |
| KAERYN LEWIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006448446496 | $20.00 |
| KAERYN LEWIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002131211567) | ($6.61) |
| KAERYN LEWIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00043213) | ($18.18) |
| KAERYN LEWIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00043213 | $18.18 |
| KAERYN LEWIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002379) | ($1.00) |
| KAERYN LEWIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002379 | $1.00 |
| KAERYN LEWIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004325361284) | ($18.18) |
| KAERYN LEWIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $92.66 |
| KAERYN LEWIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.006 | $250.46 |
| KAERYN LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,783.67 |
| KAERYN LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.7 | $3,304.87 |
| KAERYN LEWIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.057847654) | ($6,026.69) |
| KAERYN LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.057847654 | $6,026.69 |
| KAERYN LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.385 | $11,213.51 |
| KAERYN LEWIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003417856215) | ($6.97) |
| KAERYN LEWIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006365941545) | ($19.08) |
| KAERYN LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (6.2887) | ($12,762.04) |
| KAERYN LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.35) | ($10,394.81) |
| KAERYN LEWIS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000860328769) | ($18.33) |
| KAERYN LEWIS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003130601685) | ($6.67) |
| KAERYN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001785366445 | $53.33 |
| KAERYN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015186907004969 | $41.96 |
| KAERYN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6405513075 | $6.06 |
| KAETI VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121995448316999 | $35.83 |
| KAETI VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10022625119999 | $3.61 |
| KAETI VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047240634607 | $93.63 |
| KAETI VANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110649313411 | $0.81 |
| KAETY BRIGETTE MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021060880132 | $0.04 |
| KAEVIN WEI SHERN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002564818049 | $0.76 |
| KAEVIN WEI SHERN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019026495414 | $0.02 |
| KAEVIN WEI SHERN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18908933226 | $0.03 |
| KAEVIN WEI SHERN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4147670926 | $0.68 |
| KAEVIN WEI SHERN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007923629457 | $0.00 |
| KAEVIN WEI SHERN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0101418729266 | $0.01 |
| KAEWALIN SUDJAIDEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 900.0 | $468.19 |
| KAEWALIN SUDJAIDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002391429118 | $50.00 |
| KAFA OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007206109723 | $0.00 |
| KAFA OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.212860902459999 | $0.73 |
| KAFAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009538669771 | $28.23 |
| KAFAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015691334893 | $30.62 |
| KAFAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.5262504296 | $12.53 |
| KAFAI NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (116.285) | ($116.29) |
| KAFAI NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (643.19624094) | ($643.20) |
| KAFAI NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (203.0) | ($203.00) |
| KAFAI NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (120.0) | ($120.00) |
| KAFAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0103917412356 | $14.23 |
| KAFAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035000467301 | $0.00 |
| KAFAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00076306127148 | $1.42 |
| KAFEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.709587245149999 | $0.10 |
| KAFUNG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198151647009999 | $59.47 |
| KAGAN DEJUAN RUSSELL-SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021258181595 | $0.04 |
| KAGAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.85676717183 | $46.34 |
| KAGBA YANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00262949224780552 | $0.00 |
| KAGE HINRICKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04780757) | ($1,500.00) |
| KAGE HINRICKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04780757 | $1,500.00 |
| KAGE HINRICKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04780757) | ($1,466.50) |
| KAGE HINRICKS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (490.075692047) | ($490.08) |
| KAGE HINRICKS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 490.075692047 | $490.08 |
| KAGE HINRICKS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05026849) | ($1,500.00) |
| KAGE HINRICKS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05026849 | $1,500.00 |
| KAGE HINRICKS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05026849) | ($1,503.08) |
| KAGE HINRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239190197169999 | $74.53 |
| KAGE HINRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016840719193 | $32.86 |
| KAGE HINRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84503241474 | $7.46 |
| KAGE HINRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.099971348257 | $4.10 |
| KAGISO MASHILOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061136096396 | $0.00 |
| KAGISO MOKGOFA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219275) | ($64.55) |
| KAGISO MOKGOFA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03154137) | ($56.81) |
| KAGISO MOKGOFA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (92.7) | ($37.01) |
| KAGISO MOKGOFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77898464073358 | $3.28 |
| KAGISO MOKGOFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006340610625199 | $0.11 |
| KAGISO NGABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214011752595429 | $0.22 |
| KAH BOON TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00012502 | $4.95 |
| KAH BOON TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | GUSD | 21,220.0 | $21,220.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAH BOON TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| KAH BOON TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | GUSD | 2,604.66 | $2,604.66 |
| KAH BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000907506338709999 | $12.13 |
| KAH BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34352111650819 | $7.39 |
| KAH BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268915444776 | $5.21 |
| KAH BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,188.079283809 | $1,188.08 |
| KAH BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0047496381596 | $8.85 |
| KAH CHUEN AW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KAH CHUEN AW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,687.21) | ($6,687.21) |
| KAH CHUEN AW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,425.915) | ($2,425.92) |
| KAH CHUEN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179186895029999 | $0.53 |
| KAH CHUEN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033955886476 | $0.00 |
| KAH CHUEN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.84242906 | $214.84 |
| KAH CHUEN AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.836944308759 | $15.84 |
| KAH CHUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057455987173729 | $0.00 |
| KAH FAI ALAN HO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 205.45 | $163.07 |
| KAH FAI ALAN HO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 299.75 | $237.92 |
| KAH FAI ALAN HO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 23.060797 | $17.93 |
| KAH FAI ALAN HO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 173.8 | $147.67 |
| KAH FAI ALAN HO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 4.92 | $2.89 |
| KAH FAI ALAN HO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 483.48 | $284.86 |
| KAH FAI ALAN HO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| KAH FAI ALAN HO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 3,490.0 | $3,490.00 |
| KAH FAI ALAN HO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KAH FAI ALAN HO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,490.0) | ($3,490.00) |
| KAH FAI ALAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.314875927097 | $105.27 |
| KAH FAI ALAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7097875032609 | $0.71 |
| KAH FAI ALAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2034769986 | $1.71 |
| KAH FAI ALAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3554038695 | $6.40 |
| KAH FAI ALAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92763024067 | $0.14 |
| KAH FAI ALAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.2394199229 | $3.38 |
| KAH FAI LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021807133777 | $6.45 |
| KAH FAI LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029364483471 | $5.73 |
| KAH FAI LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033267060011 | $1.06 |
| KAH HAW GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027293330716 | $0.01 |
| KAH HAW GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7624421186 | $0.76 |
| KAH HENG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021674534673 | $0.00 |
| KAH HENG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061407791629 | $0.01 |
| KAH HENG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015642677614 | $0.00 |
| KAH HENG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017774178105 | $0.01 |
| KAH HIN HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041105517777 | $0.05 |
| KAH HON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020453896651 | $0.61 |
| KAH HON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014477161107 | $0.00 |
| KAH HSING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017033572572 | $0.50 |
| KAH HSING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017473791807 | $0.02 |
| KAH HSING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161696478459999 | $31.55 |
| KAH HSING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.91755167 | $2.35 |
| KAH HWEE THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013817650223 | $0.10 |
| KAH KHENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033465884173 | $9.91 |
| KAH KHENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04733600599999 | $1.29 |
| KAH KHENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026318976963 | $0.01 |
| KAH KHIAW LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| KAH KHIAW LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TUSD | (5,265.391310422) | ($5,265.39) |
| KAH KHIAW LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.414209699) | ($4,175.88) |
| KAH KHIAW LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAX | (1,072.902363811) | ($1,072.90) |
| KAH KHIAW LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (47.962592) | ($47.96) |
| KAH KHIAW LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (84.249) | ($47.72) |
| KAH KHIAW LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (7.995711142) | ($8.00) |
| KAH KHIAW LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002890566478) | ($5.12) |
| KAH KHIAW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159950137224 | $0.00 |
| KAH KHIAW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.647027141938199 | $0.98 |
| KAH KHIAW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175424658736669 | $43.49 |
| KAH KHIAW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.462905811506199 | $0.46 |
| KAH KHIAW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 10.298607080672 | $10.30 |
| KAH KHIAW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 50.2803995879492 | $50.28 |
| KAH KIT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126642248156 | $0.37 |
| KAH KIT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22117659405 | $450.35 |
| KAH KIT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37368825592 | $0.37 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | UNI | (19.0562) | ($173.28) |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 172.401 | $173.28 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BCH | (0.88173) | ($280.26) |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 280.143 | $280.26 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | OMG | (39.06) | ($174.60) |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 173.734 | $174.60 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (662.53) | ($662.53) |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 8.89792 | $662.53 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 6.85403923 | $511.86 |
| KAH LEONG CHENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| KAH LEONG CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,511.27) |
| KAH LEONG CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($13,721.67) |
| KAH LEONG CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,855.43) |
| KAH LEONG CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($10,944.40) |
| KAH LEONG CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($14,572.90) |
| KAH LEONG CHENG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (2.034396121) | ($2,311.00) |
| KAH LEONG CHENG | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099186592494 | $311.75 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.627505485758 | $4.31 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.267535908342 | $600.49 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0720863633540599 | $0.07 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024409465755 | $0.00 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065712677747 | $0.00 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.173710053744999 | $5.93 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.40990053487 | $130.45 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013360096440605 | $0.13 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48437859208 | $0.02 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000847043385979449 | $0.29 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032806280832 | $0.02 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000008155710872 | $0.00 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5952695661 | $1.25 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0004029151005 | $0.01 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00018454472293 | $0.02 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0055491821391874 | $0.03 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00021773302714 | $0.00 |
| KAH LEONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00530713257409999 | $0.33 |
| KAH LEONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6137277517399 | $14.18 |
| KAH LING TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7022034834346 | $4.27 |
| KAH LOON HOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MATIC | (588.486384764) | ($400.00) |
| KAH LOON HOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| KAH LOON HOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KAH LOON HOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| KAH LOON HOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (555.661705503) | ($400.00) |
| KAH LOON HOR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| KAH LOON HOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KAH LOON HOR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 185.771 | $100.00 |
| KAH LOON HOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | MATIC | (587.705494899) | ($400.00) |
| KAH LOON HOR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| KAH LOON HOR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KAH LOON HOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 191.645 | $100.00 |
| KAH LOON HOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.01) | ($0.01) |
| KAH LOON HOR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000004787437763) | ($0.01) |
| KAH LOON HOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000005147514908) | ($0.01) |
| KAH LOON HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033983444097 | $1.02 |
| KAH LOON HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.329293717111 | $51.78 |
| KAH LOON HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020776183018 | $3.84 |
| KAH LOON HOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91557658603 | $0.51 |
| KAH LOONG TEO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.93 |
| KAH LOONG TEO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.17036587 | $4,940.12 |
| KAH LOONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001163236504497 | $29.21 |
| KAH LOONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.138599535325 | $44.11 |
| KAH MENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.9789958435999 | $84.64 |
| KAH MENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.6793263829999 | $58.82 |
| KAH MENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025818094382 | $8.22 |
| KAH MUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062603548375 | $12.22 |
| KAH MUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019604934551 | $0.03 |
| KAH MUN LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164296822429999 | $48.86 |
| KAH MUN LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121652574271999 | $0.09 |
| KAH MUN LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32599694846 | $0.16 |
| KAH MUN TANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($386.70) |
| KAH MUN TANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.711062032) | ($1,215.25) |
| KAH MUN TANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (236.041819) | ($196.97) |
| KAH MUN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49150775358189 | $1.03 |
| KAH MUN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3611873827 | $0.34 |
| KAH MUN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02224048309 | $1.73 |
| KAH MUN WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034788298965 | $0.04 |
| KAH PENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.912526844999 | $129.26 |
| KAH PENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.027492221 | $43.62 |
| KAH PENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5342351328 | $39.28 |
| KAH PENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.428733914 | $2.20 |
| KAH POH STANLEY GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004218627863 | $0.00 |
| KAH POH STANLEY GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000127823425005999 | $0.00 |
| KAH POHH PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091957188839 | $2.72 |
| KAH QEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027997266727 | $0.01 |
| KAH QEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129504591002 | $0.00 |
| KAH SENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008245258935 | $0.24 |
| KAH SENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.0956723867839 | $100.53 |
| KAH SENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.296899488179999 | $606.41 |
| KAH SENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0295110946 | $0.29 |
| KAH SENG KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014866904124 | $0.00 |
| KAH SENG KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032122299082 | $0.00 |
| KAH SERN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047924147748 | $0.00 |
| KAH SERN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017900600013 | $0.03 |
| KAH SOK FLORENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096060496093 | $0.01 |
| KAH SOK FLORENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9499528114 | $3.95 |
| KAH SOON TUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24332232) | ($7,745.68) |
| KAH SOON TUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014291) | ($4.33) |
| KAH SOON TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000976601892125514 | $37.13 |
| KAH TECK YAP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.990048 | $79.74 |
| KAH TECK YAP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1.040051 | $79.94 |
| KAH TECK YAP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SUSHI | 23.90832767 | $74.24 |
| KAH TECK YAP | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00250308 | $103.23 |
| KAH TECK YAP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00198761 | $82.81 |
| KAH TECK YAP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01752971 | $47.88 |
| KAH TECK YAP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.001385 | $50.35 |
| KAH TECK YAP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00196328 | $57.91 |
| KAH TECK YAP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 15.89 | $10.51 |
| KAH TECK YAP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 180.0 | $119.06 |
| KAH TECK YAP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.09174 | $189.90 |
| KAH TECK YAP | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $59.75 |
| KAH TECK YAP | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01059863 | $316.52 |
| KAH TECK YAP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.066978 | $127.34 |
| KAH TECK YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048833439346 | $13.70 |
| KAH TECK YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031765103417 | $61.75 |
| KAH TECK YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3764651929999 | $10.18 |
| KAH TECK YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.41925219029999 | $4.66 |
| KAH TECK YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057529999345 | $0.51 |
| KAH TECK YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9276088961 | $10.00 |
| KAH TECK YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036949976677 | $4.06 |
| KAH TECK YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022248956672 | $1.68 |
| KAH TECK YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010557878764 | $0.51 |
| KAH TECK YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.9810254506 | $2.12 |
| KAH TECK YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.21596866979 | $0.35 |
| KAH THONG LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000369513270259999 | $0.00 |
| KAH THONG LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026980488004 | $0.02 |
| KAH THONG LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002372170182 | $0.00 |
| KAH THONG LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0029154125154 | $0.02 |
| KAH TIAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045009505921 | $0.00 |
| KAH TIAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060123429986999 | $0.00 |
| KAH TIAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014089851261 | $0.01 |
| KAH VEEN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015615549815 | $0.00 |
| KAH VEEN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034673695422 | $0.00 |
| KAH WAH ANGELIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004529744359 | $13.41 |
| KAH WAH ANGELIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146562728119999 | $0.17 |
| KAH WAH ANGELIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0084537763976 | $2.69 |
| KAH WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030549799809 | $0.90 |
| KAH WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032930511783 | $0.00 |
| KAH WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000298727478319999 | $0.58 |
| KAH WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.82676963879999 | $4.83 |
| KAH WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4324346697 | $0.21 |
| KAH WAI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004653112763 | $0.00 |
| KAH WAI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000613705430999999 | $0.00 |
| KAH WAI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000638488662359999 | $0.00 |
| KAH WAI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00323509659 | $0.00 |
| KAH WAI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023517817218 | $0.01 |
| KAH WAI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0094207182594 | $0.01 |
| KAH WEI GOH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86606223) | ($25,595.63) |
| KAH WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039308544988115 | $142.38 |
| KAH WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025485826253 | $0.05 |
| KAH WEI LOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0035104 | $136.48 |
| KAH WEI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004078837178 | $1.08 |
| KAH WEI YAP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 0.92 | $1.18 |
| KAH WEI YAP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 60,887.204926039 | $78,544.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAH WEI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001626795618 | $0.00 |
| KAH WEI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 483.062758084 | $365.15 |
| KAH WEI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038547955565 | $0.01 |
| KAH WEI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 372.752180383 | $302.07 |
| KAH WEI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.260690706 | $19.63 |
| KAH WEI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033082071718 | $0.00 |
| KAH WEI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000351205253719999 | $0.00 |
| KAH WEI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015437887756 | $0.00 |
| KAH WEI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00569440201789999 | $0.42 |
| KAH WEI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.752597777 | $46.98 |
| KAH WEI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000074375619329 | $0.00 |
| KAH WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111742087872 | $3.47 |
| KAH WOON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001943536996 | $0.58 |
| KAH WOON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139273248112 | $27.18 |
| KAH XIEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001156096995309999 | $3.42 |
| KAH XIEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0059010990941 | $1.02 |
| KAH XIEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013485484379 | $0.01 |
| KAH YAN LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115741667599 | $34.26 |
| KAH YAN LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000700339148179999 | $0.00 |
| KAH YAN SUM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01824516 | $736.05 |
| KAH YAN SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3410250234379 | $11.36 |
| KAH YEOW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021400204851 | $0.63 |
| KAH YEOW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0188942151 | $3.15 |
| KAH YEOW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88005728012 | $9.78 |
| KAH YI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001203622903 | $0.00 |
| KAH YI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57013060553085 | $1.21 |
| KAH YI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030479192051 | $6.71 |
| KAH YI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36673252918 | $0.37 |
| KAH YIH NGEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016408093478 | $4.86 |
| KAH YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016622310851 | $0.49 |
| KAH YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040311580194 | $0.79 |
| KAH YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1601367084 | $3.24 |
| KAH YOKE SABRINA KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,102.65) | ($7,102.65) |
| KAH YOKE SABRINA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175403099109999 | $0.52 |
| KAH YOKE SABRINA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061901450413 | $0.00 |
| KAH YOKE SABRINA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 86.51445738201 | $86.51 |
| KAH ZEN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031944442728 | $0.00 |
| KAH ZEN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037571040216 | $0.01 |
| KAHARUDDIN KASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016842774307999 | $0.00 |
| KAHARUDDIN KASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00091306983731 | $0.00 |
| KAHAWITA ARACHCHIGE NADEESHA DAMAYANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41728759956 | $1.36 |
| KAHAWITA ARACHCHIGE NADEESHA DAMAYANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058206794445 | $11.36 |
| KAHAWITA ARACHCHIGE NADEESHA DAMAYANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1608572653 | $1.36 |
| KAHBENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030892802262 | $0.91 |
| KAHBENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053810752346 | $0.00 |
| KAHBENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056165572037 | $0.00 |
| KAHBENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00094574284909 | $0.00 |
| KAHEEM A SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2040006983) | ($298.87) |
| KAHEEM A SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2040006983 | $298.87 |
| KAHEEM A SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2040006983) | ($298.62) |
| KAHEEM A SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04101125349) | ($1,123.00) |
| KAHEEM A SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04101125349 | $1,123.00 |
| KAHEEM A SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439901555910999 | $14.63 |
| KAHEEM A SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020550310269885 | $4.69 |
| KAHEEM A SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.51760027259999 | $3.52 |
| KAHEEM A SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6387708746 | $2.09 |
| KAHEEM A SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000080165594299 | $0.00 |
| KAHEEM A SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000032717927569 | $0.00 |
| KAHEEM A SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0038346303446 | $0.00 |
| KAHEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029246131113 | $0.87 |
| KAHEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114313817327456 | $0.01 |
| KAHEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5397384157 | $4.54 |
| KAHIL AGNEW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002160220707) | ($0.83) |
| KAHIL AGNEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.42) |
| KAHIL AGNEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,916.60) |
| KAHIL AGNEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($7,856.68) |
| KAHIL AGNEW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000279) | ($0.83) |
| KAHIL AGNEW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 408.0 | $408.00 |
| KAHIL AGNEW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| KAHIL AGNEW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAHIL AGNEW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07781101565 | $1,409.13 |
| KAHIL AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361973724779999 | $122.37 |
| KAHIL AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3057201614172 | $12.83 |
| KAHIL AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.96682756093599 | $7.97 |
| KAHIL AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023221694305 | $0.00 |
| KAHILEIGH CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000398585745109999 | $1.18 |
| KAHILEIGH CREAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018235747155 | $35.58 |
| KAHLEIL HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14142592001833 | $0.13 |
| KAHLEIL HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23579638142 | $0.03 |
| KAHLEY EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022573860946 | $68.12 |
| KAHLEY EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046876750769 | $93.28 |
| KAHLIL BEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084659248599 | $0.00 |
| KAHLIL BEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18066125234 | $0.18 |
| KAHLIL BEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00847857246999 | $0.80 |
| KAHLIL BEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06813341764 | $0.60 |
| KAHLIL BEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005294097831 | $0.00 |
| KAHLIL BEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85567567608 | $2.92 |
| KAHLIL BEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000030331943827 | $0.00 |
| KAHLIL BEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000116190210081 | $0.00 |
| KAHLIL BURUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($597.18) |
| KAHLIL BURUIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $597.18 |
| KAHLIL BURUIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($576.35) |
| KAHLIL BURUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012148097) | ($31,518.59) |
| KAHLIL BURUIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012148097 | $31,518.59 |
| KAHLIL BURUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.120839828) | ($2,617.14) |
| KAHLIL BURUIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.120839828 | $2,617.14 |
| KAHLIL BURUIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.120839828) | ($2,303.25) |
| KAHLIL BURUIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01214809) | ($29,234.89) |
| KAHLIL BURUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034202795692207 | $131.23 |
| KAHLIL BURUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00683104118193 | $18.97 |
| KAHLIL BURUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79154243716099 | $3.79 |
| KAHLIL BURUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00488898217519999 | $0.05 |
| KAHLIL BURUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025150003367 | $0.00 |
| KAHLIL BURUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00001337105355592 | $0.00 |
| KAHLIL HECKETT-CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000076263989 | $0.00 |
| KAHLIL HECKETT-CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010840044169309 | $0.00 |
| KAHLIL HECKETT-CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118519428434999 | $0.09 |
| KAHLIL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041233276 | $0.00 |
| KAHLIL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015016618054 | $0.00 |
| KAHLIL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050121563951 | $1.48 |
| KAHLIL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000892730024499999 | $0.00 |
| KAHLIL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062403682193 | $0.04 |
| KAHLIL PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046167648892 | $0.00 |
| KAHLIL THIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6418269231) | ($1.34) |
| KAHLIL THIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,151.25 | $2,151.25 |
| KAHLIL THIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.127305563) | ($3.38) |
| KAHLIL THIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,136.0) | ($2,136.00) |
| KAHLIL THIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1830608703 | $5,648.97 |
| KAHLIL THIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18306977) | ($5,684.49) |
| KAHLIL THIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (16.000646) | ($16.00) |
| KAHLIL THIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129231995365 | $0.00 |
| KAHLIL THIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8536455348 | $1.01 |
| KAHLIL THIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016485541964 | $0.00 |
| KAHLIL THIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005823129012159 | $0.01 |
| KAHLIL THIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000023416315863 | $0.00 |
| KAHLILAH ELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216662636589999 | $0.64 |
| KAHLILAH ELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00330556873 | $1.00 |
| KAHLILAH ELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34372633202 | $1.17 |
| KAHLILAH ELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060539459806 | $0.00 |
| KAHLIN NAIDOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,053.796781) | ($1,950.67) |
| KAHLIN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23662218363999 | $1.37 |
| KAHLIN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4773627329 | $7.83 |
| KAHLIN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.5474128582974 | $7.50 |
| KAHLYA SIMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.999454 | $1,785.77 |
| KAHLYA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081994477879 | $253.81 |
| KAHLYA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063978689527 | $128.31 |
| KAHLYA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.614495885 | $14.76 |
| KAHLYA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.58235184 | $27.20 |
| KAHLYA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8603682638 | $20.67 |
| KAHLYA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113819126147 | $1.00 |
| KAHLYA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.5302591789999 | $2.12 |
| KAHLYA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6461954958 | $5.62 |
| KAHLYA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073892769378 | $4.42 |
| KAHLYA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132308269607 | $5.23 |
| KAHLYA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019118026415 | $0.01 |
| KAHLYA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.198419819968 | $0.24 |
| KAHMEIL BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01041949925) | ($421.39) |
| KAHMEIL BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01041949925 | $421.39 |
| KAHMEIL BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000491) | ($19.85) |
| KAHMEIL BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.282066323) | ($104.28) |
| KAHMEIL BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104.282066323 | $104.28 |
| KAHMEIL BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00992849) | ($402.11) |
| KAHMEIL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001255642728098 | $0.50 |
| KAHMEIL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1858935942875 | $0.19 |
| KAHN FUKUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002738570411 | $8.11 |
| KAHN FUKUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034710634891 | $68.35 |
| KAHO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081401449692 | $0.00 |
| KAHO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088985573613 | $0.00 |
| KAHO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071356147791 | $0.01 |
| KAHO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002293750492 | $0.00 |
| KAHRAMAN DENIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4425512186) | ($132.52) |
| KAHRAMAN DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016496389096 | $0.00 |
| KAHRAMAN DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026509393785222 | $1.01 |
| KAHRAMAN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025639751613 | $0.00 |
| KAHRI MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030357134114999 | $0.01 |
| KAHU TAIAROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020523347658 | $61.69 |
| KAHU TAIAROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129124622323 | $0.00 |
| KAHYUN KIM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $37,836.49 |
| KAHYUN KIM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($32,040.41) |
| KAI AHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002603200617 | $78.96 |
| KAI AHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017409584465 | $0.03 |
| KAI AHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0533314563429999 | $0.05 |
| KAI AHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.367809814 | $25.66 |
| KAI AHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3063594593 | $25.63 |
| KAI AHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014451283265 | $0.00 |
| KAI AHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13274342504 | $9.72 |
| KAI ALEXANDER DOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000133218982 | $0.00 |
| KAI ALEXANDER FELTES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00265689 | $103.14 |
| KAI ALEXANDER FELTES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00348581 | $104.48 |
| KAI ALEXANDER FELTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000896965466749999 | $2.73 |
| KAI ALEXANDER OVERKAMP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00506696 | $154.41 |
| KAI ALEXANDER OVERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000436857025369999 | $1.32 |
| KAI ALFONS HUGO MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010155543695 | $0.00 |
| KAI AMAYA-DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016671420382 | $49.62 |
| KAI AMAYA-DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100252633161 | $19.56 |
| KAI AMAYA-DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49860784928 | $0.31 |
| KAI AMAYA-DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0067632871651 | $0.06 |
| KAI BASANTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06250883) | ($2,532.19) |
| KAI BASANTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KAI BASANTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 8,806.78746 | $8,806.79 |
| KAI BASANTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| KAI BASANTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| KAI BASANTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| KAI BASANTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KAI BASANTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.65) | ($0.65) |
| KAI BASANTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| KAI BASANTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| KAI BASANTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| KAI BASANTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| KAI BASANTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KAI BASANTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | LUNC | 22.931533706 | $2,067.74 |
| KAI BASANTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (22.950389) | ($2,155.72) |
| KAI BASANTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.40639295) | ($7.14) |
| KAI BASANTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KAI BASANTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| KAI BASANTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| KAI BASANTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KAI BASANTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAI BASANTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.27) | ($3.27) |
| KAI BASANTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (777.0) | ($777.00) |
| KAI BASANTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | SOL | 30.977773348 | $2,911.98 |
| KAI BASANTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| KAI BASANTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | MATIC | 2,631.578947368 | $3,017.26 |
| KAI BASANTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| KAI BASANTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KAI BASANTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | SOL | 20.760994802 | $1,953.52 |
| KAI BASANTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (1.78) | ($168.03) |
| KAI BASANTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($472.00) |
| KAI BASANTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (15.0) | ($1,409.68) |
| KAI BASANTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| KAI BASANTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| KAI BASANTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($53.84) |
| KAI BASANTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,582.0) | ($1,695.04) |
| KAI BASANTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01344634 | $492.23 |
| KAI BASANTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.01229510387) | ($448.99) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.13017611) | ($1,028.13) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01373605 | $491.78 |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9731707317) | ($2.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LUNC | 21.612275773 | $1,722.50 |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (15.0) | ($1,213.05) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.0127994541) | ($459.24) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (21.612608) | ($1,728.22) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.697011686) | ($17.86) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 0.3234229857 | $866.55 |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.697011686) | ($17.86) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.0228242759 | $818.52 |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.669902913) | ($17.86) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 0.3321987675 | $893.12 |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.955284902) | ($14.29) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 0.3415755514 | $918.66 |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.694106128) | ($17.86) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 0.3301746624 | $888.00 |
| KAI BASANTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.1883798837) | ($483.13) |
| KAI BASANTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,566.56) |
| KAI BASANTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (15.007309052) | ($1,178.37) |
| KAI BASANTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.302083333) | ($17.86) |
| KAI BASANTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.3321034436 | $845.80 |
| KAI BASANTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.1747609945) | ($444.97) |
| KAI BASANTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.1751498149) | ($445.96) |
| KAI BASANTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.302083333) | ($17.86) |
| KAI BASANTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.02342523835 | $804.07 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01391649779) | ($464.97) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01400140142) | ($467.08) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01393455393) | ($464.85) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01651328 | $544.57 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 45.024148671 | $2,695.54 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01385701831) | ($458.62) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01482496 | $488.57 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01416515764) | ($466.83) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (17.0) | ($1,010.78) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,101.0 | $1,101.00 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.6) | ($37.60) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.06042929849 | $1,848.49 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01785949725) | ($546.31) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01719107184) | ($531.34) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01719107184) | ($531.34) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01718783643) | ($531.24) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01638645277) | ($37.60) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.7798298825 | $1,789.38 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.20792491) | ($477.10) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6893994831) | ($1,574.43) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,190.0 | $2,190.00 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.05995282319 | $1,845.17 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01755306456) | ($540.23) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0152744121) | ($470.10) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01537936073) | ($473.33) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.05995282914 | $1,853.39 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 4,190.0 | $4,190.00 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01772906804) | ($548.08) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01772906804) | ($548.08) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01777306077) | ($549.44) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01784454894) | ($551.65) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.58) | ($29.58) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.7300149288 | $1,668.79 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.2079074076) | ($475.27) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.2097184553) | ($479.41) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.009275011994) | ($20.98) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.6837349707 | $1,546.60 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.6) | ($37.60) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.7854940359 | $1,779.56 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.6) | ($37.60) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.7854957895 | $1,779.56 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.570989825) | ($3,528.59) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02993983 | $919.42 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 4,190.0 | $4,190.00 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.7240185928 | $1,660.24 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.1889811833) | ($433.35) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.1879588538) | ($431.24) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.7267349407 | $1,675.89 |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9868490246) | ($2,267.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.073813496) | ($2,417.65) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 41.111249277 | $1,380.63 |
| KAI BASANTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01529884515) | ($463.45) |
| KAI BASANTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| KAI BASANTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 50.900595319 | $1,497.50 |
| KAI BASANTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| KAI BASANTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| KAI BASANTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.6851262516 | $1,527.91 |
| KAI BASANTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| KAI BASANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.6) | ($37.60) |
| KAI BASANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06498361327 | $1,797.85 |
| KAI BASANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01654834406) | ($457.83) |
| KAI BASANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01752245645) | ($484.78) |
| KAI BASANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2170120903) | ($398.48) |
| KAI BASANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.217485892) | ($399.35) |
| KAI BASANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.217578474) | ($399.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| KAI BASANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.089200754 | $2,015.06 |
| KAI BASANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.196882676) | ($364.24) |
| KAI BASANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2061581722) | ($381.40) |
| KAI BASANTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,729.630128 | $2,729.63 |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01549605163) | ($30.08) |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.01549605163 | $30.08 |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 1.073701999 | $2,084.21 |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.01939796905 | $37.60 |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01939796905) | ($37.60) |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 1.061662578 | $2,057.87 |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.855391345) | ($5,534.18) |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01950673611) | ($37.60) |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.01950673611 | $37.60 |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 1.069689968 | $2,061.87 |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.01953175729 | $37.60 |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01953175729) | ($37.60) |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 1.061526832 | $2,043.51 |
| KAI BASANTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1312168) | ($4,096.56) |
| KAI BASANTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 9,140.0 | $9,140.00 |
| KAI BASANTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| KAI BASANTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002605556658) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01802735886) | ($462.91) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01720058729) | ($441.68) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07788710986 | $1,923.26 |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01838956291) | ($442.60) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01838956291) | ($442.60) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01838956291) | ($442.60) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01811450889) | ($435.98) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.56) | ($22.56) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08309785974 | $2,006.81 |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01783188406) | ($430.64) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01812049689) | ($437.61) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01836499448) | ($442.21) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01836499448) | ($442.21) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01836499448) | ($442.21) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08306002013 | $2,010.72 |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08281556155 | $1,998.62 |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08281564966 | $2,001.24 |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08306001682 | $2,013.87 |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08306005914 | $2,013.87 |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.56) | ($22.56) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08309802854 | $2,005.44 |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.56) | ($22.56) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0830980114 | $2,005.44 |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.56) | ($22.56) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08309785974 | $2,008.57 |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.56) | ($22.56) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07788707083 | $1,888.06 |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001244466509) | ($30.08) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07229032466 | $1,747.33 |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.001244466509 | $30.08 |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001244466509) | ($30.08) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07104574587 | $1,717.25 |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009355571438) | ($22.56) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0009355571438 | $22.56 |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06444681048 | $1,554.07 |
| KAI BASANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0218133509) | ($496.69) |
| KAI BASANTA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| KAI BASANTA | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| KAI BASANTA | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | USDC | 190.0 | $190.00 |
| KAI BASANTA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.78) | ($14.78) |
| KAI BASANTA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAI BASANTA | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Collateral | BTC | 0.08783499595 | $1,864.04 |
| KAI BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217886515308417 | $48.96 |
| KAI BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.304501602728 | $0.60 |
| KAI BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023063977078952 | $5.48 |
| KAI BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.476298438 | $114.48 |
| KAI BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6463296475599 | $1.73 |
| KAI BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014013117133 | $0.00 |
| KAI BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034947273839 | $0.01 |
| KAI BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031952336312299 | $2.44 |
| KAI BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019722936051 | $0.00 |
| KAI BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041566208132 | $0.00 |
| KAI BASANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.219585105736921 | $1.58 |
| KAI BECHTOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38962643517159 | $1.40 |
| KAI BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0451290574447786 | $0.05 |
| KAI BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000352188766664 | $0.00 |
| KAI BIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070159845806 | $0.00 |
| KAI BIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030445911483 | $0.00 |
| KAI BIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00295146911779999 | $0.00 |
| KAI BIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087686101263 | $0.01 |
| KAI BIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000082035085195 | $0.00 |
| KAI BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040774840038 | $0.00 |
| KAI BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087393463652 | $0.01 |
| KAI BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000130182324091 | $0.00 |
| KAI BONIAKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052696124807 | $1.63 |
| KAI BOON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048199209817 | $0.00 |
| KAI BOON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4389966463 | $1.17 |
| KAI BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59224845154 | $5.74 |
| KAI BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.532929426069999 | $3.75 |
| KAI BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065401067956 | $1.94 |
| KAI BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (610.434782609) | ($702.00) |
| KAI BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 610.434782609 | $702.00 |
| KAI BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.71439629) | ($368.00) |
| KAI BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.71439629 | $368.00 |
| KAI BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (22.714) | ($329.13) |
| KAI BROWN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (603.0) | ($663.16) |
| KAI BROWN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.434782609) | ($8.15) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 45,000.0 | $45,000.00 |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.38) | ($33.38) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 1.40208733 | $39,922.43 |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 45.0 | $45.00 |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.74) | ($41.74) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 1.764968014 | $50,924.83 |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.287694589) | ($94,892.45) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.287694589 | $94,892.45 |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (9.011472994) | ($9.01) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | PAX | 9.011472994 | $9.01 |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.317501363) | ($7.32) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.317501363 | $7.32 |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,165.240374092) | ($10,595.03) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,165.240374092 | $10,595.03 |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (633.442171012) | ($5,884.56) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 633.442171012 | $5,884.56 |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (4.040946622) | ($3.68) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 4.040946622 | $3.68 |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000346) | ($10.00) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.84) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.28) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (17.19) | ($17.19) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | 1INCH | (4.040946) | ($3.67) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,155.24037) | ($10,607.16) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | PAX | (9.011472) | ($9.01) |
| KAI BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (632.442567) | ($5,918.88) |
| KAI BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,132.14) |
| KAI BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.287348) | ($66,632.78) |
| KAI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008988517435947 | $31.34 |
| KAI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06827435989162 | $0.07 |
| KAI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.47121276865 | $175.82 |
| KAI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.55502424436599 | $104.06 |
| KAI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.08407907590305 | $0.08 |
| KAI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.026952107176534 | $0.03 |
| KAI CABRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (208.839475688) | ($125.00) |
| KAI CABRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.6682863222) | ($0.40) |
| KAI CABRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 242.718446602 | $145.28 |
| KAI CABRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (6.28523286) | ($3.76) |
| KAI CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001889231735 | $0.56 |
| KAI CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1962867428 | $2.20 |
| KAI CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.312134801808 | $0.18 |
| KAI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042058177266 | $12.45 |
| KAI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014473888433 | $28.24 |
| KAI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8047802981 | $0.26 |
| KAI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117005564992 | $1.28 |
| KAI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.70794059219 | $0.03 |
| KAI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.74720531018 | $1.15 |
| KAI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.62182974298 | $0.30 |
| KAI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00042758072646 | $0.00 |
| KAI CAO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.93535563) | ($23,255.66) |
| KAI CAO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.93535563 | $23,255.66 |
| KAI CAO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7841583375) | ($22,814.61) |
| KAI CAO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7841583375 | $22,814.61 |
| KAI CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038129576358673 | $136.58 |
| KAI CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08337291978003 | $210.86 |
| KAI CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.701032717 | $50.50 |
| KAI CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22974937739 | $2.55 |
| KAI CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.157463823964 | $9.41 |
| KAI CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085994693901 | $3.40 |
| KAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.05058559182 | $1,549.54 |
| KAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.03076005017 | $2,060.25 |
| KAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75903915237 | $6.70 |
| KAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.039655373 | $3.80 |
| KAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.49211526092 | $36.02 |
| KAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.591775579 | $114.76 |
| KAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 43.31193584 | $43.31 |
| KAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.86781288389999 | $29.96 |
| KAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.19956022791 | $45.23 |
| KAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.087611325238 | $6.63 |
| KAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019081693081 | $1.36 |
| KAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011820206695 | $0.28 |
| KAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0044464655764 | $0.48 |
| KAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.23576039083 | $14.75 |
| KAI CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019781451572 | $593.88 |
| KAI CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.414923268099999 | $842.30 |
| KAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161478867291 | $0.48 |
| KAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002162215099 | $0.04 |
| KAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0845578761869999 | $0.75 |
| KAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034129042687 | $3.75 |
| KAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00084295022973 | $0.01 |
| KAI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00235086031609999 | $0.00 |
| KAI CHEN LO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (5,127.760085) | ($2,105.84) |
| KAI CHEN LO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 35.0 | $15.21 |
| KAI CHEN LO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 112.0 | $47.94 |
| KAI CHEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032188462941 | $98.25 |
| KAI CHEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064134544523 | $0.07 |
| KAI CHEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00158048151549999 | $0.00 |
| KAI CHEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0895069139 | $7.21 |
| KAI CHEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6199681806 | $4.78 |
| KAI CHEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9881581559 | $55.43 |
| KAI CHEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00734558146799999 | $0.01 |
| KAI CHEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026233537827 | $0.00 |
| KAI CHEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.14293584564 | $8.20 |
| KAI CHEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.073325071068 | $16.62 |
| KAI CHEONG LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0003 | $0.04 |
| KAI CHEONG LAU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0004 | $0.06 |
| KAI CHEONG LAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00176865 | $0.29 |
| KAI CHEONG LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00015056 | $0.05 |
| KAI CHEONG LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00018108 | $0.06 |
| KAI CHEONG LAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00255656 | $0.38 |
| KAI CHEONG LAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00042885 | $0.05 |
| KAI CHEONG LAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00080414 | $0.10 |
| KAI CHEONG LAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00013099 | $0.04 |
| KAI CHEONG LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00039127 | $0.05 |
| KAI CHEONG LAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0005868 | $0.07 |
| KAI CHEONG LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00071285 | $0.07 |
| KAI CHEONG LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00014392 | $0.03 |
| KAI CHEONG LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00118153 | $0.12 |
| KAI CHEONG LAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0010169 | $0.10 |
| KAI CHEONG LAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00123835 | $0.11 |
| KAI CHEONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048893428791 | $0.00 |
| KAI CHEONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000962778368438 | $0.00 |
| KAI CHEONG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.716138320289 | $149.79 |
| KAI CHEUNG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 446.6080396046 | $423.84 |
| KAI CHEUNG LI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00574515 | $231.91 |
| KAI CHEUNG LI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00515775 | $213.68 |
| KAI CHEUNG LI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00522075 | $206.19 |
| KAI CHEUNG LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00527044 | $202.32 |
| KAI CHEUNG LI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00568044 | $207.20 |
| KAI CHEUNG LI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00800891 | $241.04 |
| KAI CHEUNG LI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00805642 | $239.17 |
| KAI CHEUNG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00834729 | $262.14 |
| KAI CHEUNG LI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00314671 | $66.15 |
| KAI CHEUNG LI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00114334 | $24.09 |
| KAI CHEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 302.13476609594 | $333.85 |
| KAI CHEUNG LO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000508) | ($19.99) |
| KAI CHEUNG LO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01269754) | ($501.20) |
| KAI CHEUNG LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1473977582) | ($352.92) |
| KAI CHEUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019574934237 | $6.20 |
| KAI CHEUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044309120179 | $0.01 |
| KAI CHEUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000730395137530299 | $2.03 |
| KAI CHEUNG YUEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.007754853) | ($10,658.12) |
| KAI CHEUNG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.778450939081 | $208.37 |
| KAI CHEUNG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.506461079 | $5.87 |
| KAI CHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6544177786866 | $1.66 |
| KAI CHI WU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (2,820.5491551) | ($560.78) |
| KAI CHI WU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| KAI CHI WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KAI CHI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114242163617 | $0.03 |
| KAI CHI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72237882911199 | $5.66 |
| KAI CHI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041585053789 | $0.01 |
| KAI CHI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81777387728792 | $0.17 |
| KAI CHIEH MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000641299318 6 | $0.00 |
| KAI CHIEH MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000113199468062 | $0.00 |
| KAI CHIEH MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128404599175999 | $0.03 |
| KAI CHIEH MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079342098596 | $0.01 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAI CHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015571849702 | $0.02 |
| KAI CHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0918033433591 | $0.09 |
| KAI CHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.71996729431 | $0.72 |
| KAI CHIO TAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02735749) | ($814.84) |
| KAI CHIO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021158282415557 | $7.39 |
| KAI CHIO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000716923775 | $0.00 |
| KAI CHIO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.356671050139999 | $0.36 |
| KAI CHIO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00271289700869999 | $0.00 |
| KAI CHIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020137438289 | $0.60 |
| KAI CHIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3801267064 | $9.38 |
| KAI CHIU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 11.568715226 | $14.50 |
| KAI CHIU WU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 2.46827053 | $962.80 |
| KAI CHIU WU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.737376238) | ($27.75) |
| KAI CHIU WU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.959560655) | ($3.92) |
| KAI CHIU WU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (8.0) | ($2,876.88) |
| KAI CHIU WU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7365198575) | ($1,879.70) |
| KAI CHIU WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (2.6) | ($911.80) |
| KAI CHIU WU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,010.488699 | $5,010.49 |
| KAI CHIU WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.198394897) | ($7.86) |
| KAI CHIU WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KAI CHIU WU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 788.332676389 | $7,760.65 |
| KAI CHIU WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (876.523735554) | ($8,624.99) |
| KAI CHIU WU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,157.0 | $2,157.00 |
| KAI CHIU WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,157.137375) | ($2,157.14) |
| KAI CHIU WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (2.4) | ($795.32) |
| KAI CHIU WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (3.0) | ($941.74) |
| KAI CHIU WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (3.0) | ($933.36) |
| KAI CHIU WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (32.928134486) | ($8,758.55) |
| KAI CHIU WU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.994300829) | ($21.91) |
| KAI CHIU WU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000176207101) | ($5.35) |
| KAI CHIU WU | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002481101887) | ($5.35) |
| KAI CHIU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013478475553 | $0.44 |
| KAI CHIU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.55102654978265 | $7.32 |
| KAI CHIU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003267249068967 | $9.35 |
| KAI CHIU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1305251625549 | $1.60 |
| KAI CHIU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.26701623550488 | $104.90 |
| KAI CHO VINCENT CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.710321978) | ($7,613.56) |
| KAI CHO VINCENT CHAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.710321978 | $7,613.56 |
| KAI CHO VINCENT CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4944005581) | ($14,229.30) |
| KAI CHO VINCENT CHAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4944005581 | $14,229.30 |
| KAI CHO VINCENT CHAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.49440055) | ($14,618.73) |
| KAI CHO VINCENT CHAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.710321978) | ($7,609.67) |
| KAI CHO VINCENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179511775890169 | $68.52 |
| KAI CHO VINCENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017543469981738 | $48.96 |
| KAI CHONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064580773911 | $19.11 |
| KAI CHONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310387202149999 | $60.83 |
| KAI CHONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.610945228 | $11.58 |
| KAI CHONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22206858440999 | $0.77 |
| KAI CHONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9142582624 | $21.27 |
| KAI CHONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00138686853603 | $0.31 |
| KAI CHONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0096019360246 | $17.89 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.46272256 | $10,786.71 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0581743205) | ($10.00) |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0581743205 | $10.00 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.0581743205) | ($8.19) |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.0581743205 | $8.19 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.341254146) | ($100.03) |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.341254146 | $100.03 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.28119282 | $777.51 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.28119282) | ($779.40) |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.28119282 | $779.40 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 3.50180704 | $10,036.18 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.50180704) | ($10,018.66) |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.50180704 | $10,018.66 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 39.08039228 | $105,249.14 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (39.08039228) | ($105,559.36) |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 39.08039228 | $105,559.36 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.29638904 | $3,330.53 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.29638904) | ($3,323.22) |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.29638904 | $3,323.22 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 591.42472978 | $5,464.76 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062534819004 | $0.19 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.8454534797099 | $100.42 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.04241230472 | $1,970.42 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.964107665 | $70.93 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0195741052549999 | $0.22 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1212656545 | $27.55 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.82295472789 | $90.36 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0026029150882 | $0.02 |
| KAI CHUAN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00468270452639999 | $0.00 |
| KAI CHUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017099481234 | $0.05 |
| KAI CHUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198714297272917 | $0.00 |
| KAI CHUEN LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.141559) | ($11.55) |
| KAI CHUEN LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,259.284983) | ($1,259.28) |
| KAI CHUEN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2.162547) | ($2.16) |
| KAI CHUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001402931248881 | $50.38 |
| KAI CHUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5690984573038 | $3.32 |
| KAI CHUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.78931002218033 | $8.79 |
| KAI CHUEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000619169077843799 | $0.06 |
| KAI CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044749169907999 | $0.01 |
| KAI CHUN CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| KAI CHUN CHEUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| KAI CHUN CHEUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| KAI CHUN CHEUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (95.921026127) | ($79.11) |
| KAI CHUN CHEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 95.921026127 | $79.11 |
| KAI CHUN CHEUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.60071944 | $3,188.75 |
| KAI CHUN CHEUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.60071944) | ($3,188.75) |
| KAI CHUN CHEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.60071944 | $3,188.75 |
| KAI CHUN CHEUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,214.887548988) | ($3,214.89) |
| KAI CHUN CHEUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,214.887548988 | $3,214.89 |
| KAI CHUN CHEUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,214.88) | ($3,214.88) |
| KAI CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017281198549 | $5.12 |
| KAI CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.66634232184 | $100.53 |
| KAI CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130210687712 | $18.68 |
| KAI CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.337914562741 | $34.34 |
| KAI CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40106093790262 | $2.80 |
| KAI CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099397774555 | $29.42 |
| KAI CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06951352487 | $2.75 |
| KAI CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024445833846395 | $0.03 |
| KAI CHUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004008430647 | $11.86 |
| KAI CHUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030088828303 | $5.87 |
| KAI CHUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036582985483 | $0.01 |
| KAI CHUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103330778814 | $0.00 |
| KAI CHUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.848110316163 | $3.71 |
| KAI CHUNG LEONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MCDAI | (813.883750231) | ($813.88) |
| KAI CHUNG LEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MANA | (5,607.814674485) | ($5,633.66) |
| KAI CHUNG LEONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (6.834) | ($3.82) |
| KAI CHUNG LEONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001254 | $3.82 |
| KAI CHUNG LEONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129376) | ($37.26) |
| KAI CHUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011253493916965 | $0.37 |
| KAI CHUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03579527228112 | $2.17 |
| KAI CHUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.4102131249024 | $4.41 |
| KAI CHUNG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.72829032898792 | $2.37 |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000402182113) | ($16.67) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (1.930315607) | ($80,000.00) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2531527527) | ($0.56) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 20,000.0 | $20,000.00 |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.466348465) | ($14.14) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 2.096200672 | $70,231.39 |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNT | (28.396582) | ($49.98) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNT | (162.669905259) | ($286.26) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,282.47) | ($1,282.47) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (8,211.168) | ($8,178.19) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 8,048.579 | $8,178.19 |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.261583219) | ($2.25) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2.261583219 | $2.25 |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 11,032.221175401 | $10,987.91 |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (48.5) | ($48.50) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 49.923 | $48.50 |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.075147185) | ($14.20) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | UNI | (715.5906) | ($3,993.00) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 3,962.949 | $3,993.00 |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (124.747031) | ($124.75) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,963.0373) | ($3,963.04) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01425978227) | ($16.71) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01404626007) | ($16.71) |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00762715339399999 | $287.19 |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,445.14442128696 | $1,103.50 |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15608052241 | $435.72 |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8088055033 | $21.15 |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.79813120852 | $69.80 |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6971085329 | $13.41 |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.172840509 | $8.17 |
| KAI CHUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.876013762239999 | $1.83 |
| KAI CLAUS MICHAEL TAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015998108654 | $0.50 |
| KAI CONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003317959275 | $0.10 |
| KAI CONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028541232394 | $0.00 |
| KAI CONG, BENJAMIN HONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00885554 | $360.54 |
| KAI CONG, BENJAMIN HONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.121321 | $357.88 |
| KAI CONG, BENJAMIN HONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (600.0) | ($600.00) |
| KAI CONG, BENJAMIN HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (585.0) | ($585.00) |
| KAI CONG, BENJAMIN HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.274518 | $459.55 |
| KAI CONG, BENJAMIN HONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01830202 | $537.49 |
| KAI CONG, BENJAMIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041001866241 | $12.25 |
| KAI CONG, BENJAMIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.822870118111 | $18.91 |
| KAI CONG, BENJAMIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049193543994 | $9.54 |
| KAI CONG, BENJAMIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 85.830286308 | $85.83 |
| KAI COXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00849793883314999 | $49.17 |
| KAI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142942853756 | $42.31 |
| KAI DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133580304121 | $25.38 |
| KAI DE SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019503856693 | $0.00 |
| KAI DINGMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001208215662) | ($0.42) |
| KAI DINGMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005115241636) | ($1.72) |
| KAI DINGMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001739776952) | ($5.85) |
| KAI DINGMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001301518438) | ($0.42) |
| KAI DINGMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (215.799201) | ($215.80) |
| KAI DINGMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00334817) | ($104.19) |
| KAI DINGMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.01526999982) | ($35.69) |
| KAI DINGMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006690137425) | ($11.70) |
| KAI DINGMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4488681948) | ($785.00) |
| KAI DINGMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.5534566641 | $967.91 |
| KAI DINGMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01366674997) | ($23.90) |
| KAI DINGMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00021640938) | ($0.39) |
| KAI DINGMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009552689749) | ($1.72) |
| KAI DINGMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002347213009) | ($0.42) |
| KAI DINGMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01186704167) | ($230.00) |
| KAI DINGMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01430277174 | $277.21 |
| KAI DINGMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008874483332) | ($1.72) |
| KAI DINGMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000358673595) | ($6.95) |
| KAI DINGMAN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001972571858) | ($0.42) |
| KAI DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255950779752279 | $0.85 |
| KAI DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.899711709751 | $1.56 |
| KAI DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063950753915374 | $0.98 |
| KAI DINGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0204470778029999 | $0.02 |
| KAI DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033573497944 | $9.94 |
| KAI DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135018809961999 | $26.35 |
| KAI DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126345245553 | $0.01 |
| KAI DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0728885457 | $6.32 |
| KAI DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.191772815259999 | $2.13 |
| KAI DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42599428483 | $3.76 |
| KAI EARTHSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045132243213 | $1.34 |
| KAI EARTHSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.29765572173 | $1.30 |
| KAI EDGAR SLEDZIANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000448543065869999 | $0.14 |
| KAI EN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1720722048 | $0.20 |
| KAI ERIK PREßEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082910913866 | $0.26 |
| KAI FELS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.081659397) | ($100.14) |
| KAI FELS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.081659397 | $100.14 |
| KAI FELS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.08165939) | ($87.37) |
| KAI FELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02103398245) | ($579.40) |
| KAI FELS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02103398245 | $579.40 |
| KAI FELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1859020844) | ($274.25) |
| KAI FELS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1859020844 | $274.25 |
| KAI FELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224091068023739 | $7.45 |
| KAI FELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018665277383838 | $4.26 |
| KAI FELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63254269469999 | $3.63 |
| KAI FELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083585209573 | $0.01 |
| KAI FELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00101352477970283 | $0.12 |
| KAI FISCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($581.81) |
| KAI FISCHER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 3.83807437 | $276.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAI FISCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.838232072) | ($263.18) |
| KAI FISCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (140.833) | ($295.94) |
| KAI FISCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (137.8455) | ($292.23) |
| KAI FISCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04018172406) | ($116.06) |
| KAI FISCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.008297469) | ($4,694.97) |
| KAI FISCHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15554301) | ($4,933.47) |
| KAI FISCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 934.605 | $988.81 |
| KAI FISCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KAI FISCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KAI FISCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80185334) | ($22,935.97) |
| KAI FISCHER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.09185085 | $2,531.01 |
| KAI FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056752619467 | $192.50 |
| KAI FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,072.74042556243 | $2,998.77 |
| KAI FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100258254805999 | $209.52 |
| KAI FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001577019857266 | $0.01 |
| KAI FRIEDRICH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00752149 | $288.68 |
| KAI FRIEDRICH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00639554 | $189.04 |
| KAI FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033569192685 | $10.31 |
| KAI GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259439355571 | $7.68 |
| KAI GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060615303909 | $11.83 |
| KAI GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.51974966 | $17.52 |
| KAI GEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0490184283656506 | $0.06 |
| KAI GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017618097054 | $0.03 |
| KAI GRANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043905032291 | $1.36 |
| KAI GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000954268927099999 | $14.08 |
| KAI GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039181326733 | $2.23 |
| KAI GREG TAMAYO GAMPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021193094557 | $0.04 |
| KAI GUNTHER ALFRED SUNDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040971674994 | $0.00 |
| KAI HANG MICHAEL LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030747513976 | $0.91 |
| KAI HANG MICHAEL LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026795535347 | $0.03 |
| KAI HANG MICHAEL LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109583326802 | $0.11 |
| KAI HANG MICHAEL LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4688192804 | $2.18 |
| KAI HANG MICHAEL LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021140908629 | $6.73 |
| KAI HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147624487891999 | $4.37 |
| KAI HAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65527091834 | $2.79 |
| KAI HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067421369282 | $0.20 |
| KAI HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014131039034 | $0.01 |
| KAI HEI MOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,339.42) |
| KAI HEI MOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.840581564) | ($3,095.97) |
| KAI HEI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0384123476428054 | $0.08 |
| KAI HEI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040233702495062 | $95.62 |
| KAI HEI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041790980072 | $0.05 |
| KAI HEI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087153145618 | $0.00 |
| KAI HEI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033876255316 | $0.03 |
| KAI HEI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029211324106 | $0.01 |
| KAI HEI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013313778928 | $0.00 |
| KAI HEI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00126960413976 | $0.00 |
| KAI HEI NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00307201) | ($91.07) |
| KAI HEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187293639995419 | $0.68 |
| KAI HEINZ MEYFARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365075870929999 | $11.33 |
| KAI HENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3926368444 | $4.64 |
| KAI HENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13296873534 | $1.48 |
| KAI HIM RONALD TSANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KAI HIM RONALD TSANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | THKD | (334,434.726370219) | ($42,606.98) |
| KAI HIM RONALD TSANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| KAI HIM RONALD TSANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,502.0 | $2,502.00 |
| KAI HIM RONALD TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026364194555 | $80.00 |
| KAI HIM RONALD TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.376713957543 | $12.69 |
| KAI HIM RONALD TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072433205208 | $14.13 |
| KAI HIM RONALD TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 619.584062317 | $619.58 |
| KAI HIM RONALD TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 565.373384423999 | $565.37 |
| KAI HIM RONALD TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.063265912013 | $117.86 |
| KAI HIM RONALD TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.75066301312 | $0.75 |
| KAI HIM RONALD TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2,197.279099362 | $280.02 |
| KAI HIN CHEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001741459324) | ($7.24) |
| KAI HIN CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001521418693) | ($49.23) |
| KAI HIN CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 31.93579923 | $8,716.35 |
| KAI HIN CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,905.607657 | $7,905.61 |
| KAI HIN CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0278) | ($796.92) |
| KAI HIN CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 790.06 | $796.92 |
| KAI HIN CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.23) | ($49.23) |
| KAI HIN CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| KAI HIN CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4683374984 | $13,425.47 |
| KAI HIN CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.468338) | ($13,313.12) |
| KAI HIN CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 13,164.325 | $13,313.12 |
| KAI HIN CHEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (31.93579923) | ($9,386.38) |
| KAI HIN CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.18) | ($14.18) |
| KAI HIN CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| KAI HIN CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.125048429 | $12,946.61 |
| KAI HIN CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (8.982818) | ($14,315.78) |
| KAI HIN CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 14,439.736 | $14,315.78 |
| KAI HIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 316.232977113606 | $240.66 |
| KAI HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032536100269 | $9.63 |
| KAI HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071762629468 | $14.00 |
| KAI HO JIMMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000305856939209999 | $0.09 |
| KAI HO JIMMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002060441177 | $0.00 |
| KAI HO JIMMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18129070822 | $0.18 |
| KAI HO JIMMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56336067659999 | $2.24 |
| KAI HO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094808580953 | $0.00 |
| KAI HO MAX YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000428335447899999 | $0.00 |
| KAI HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.86667891543 | $45.09 |
| KAI HO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207069337412157 | $0.24 |
| KAI HO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079435429084 | $0.00 |
| KAI HO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035989502237 | $0.00 |
| KAI HO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000071209681115 | $0.00 |
| KAI HO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00056772459223 | $0.00 |
| KAI HO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00000000053772312 | $0.00 |
| KAI HO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000000011093834009 | $0.00 |
| KAI HO YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (18.495170881) | ($226.20) |
| KAI HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000270744341669999 | $0.00 |
| KAI HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14172980666404 | $2.27 |
| KAI HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016281164336 | $0.02 |
| KAI HOLDERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139810914887 | $41.38 |
| KAI HOLDERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063227753816 | $12.34 |
| KAI HOLDERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108874889677 | $0.11 |
| KAI HOLGER ULRICH BANSEMIR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01248433 | $342.39 |
| KAI HOLGER ULRICH BANSEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088832649781059 | $0.18 |
| KAI HOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000126536211199999 | $0.00 |
| KAI HONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000260704249539999 | $0.00 |
| KAI HONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000067342487889 | $0.00 |
| KAI HONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034277317014 | $0.01 |
| KAI HONG KWONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,301.9) | ($10,301.90) |
| KAI HONG KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130795445809999 | $0.35 |
| KAI HONG KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0634474676754399 | $0.13 |
| KAI HONG KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.0888383749998 | $74.09 |
| KAI HONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031900591648 | $97.35 |
| KAI HONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0422739967319999 | $83.85 |
| KAI HONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.801386619 | $22.83 |
| KAI HONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.180302703 | $14.55 |
| KAI HONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4069739024 | $26.75 |
| KAI HONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035165304975 | $0.00 |
| KAI HONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000081291320102 | $0.00 |
| KAI HONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.392128280649999 | $22.32 |
| KAI HONG YAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (222.713063) | ($118.85) |
| KAI HONG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020364891311 | $0.60 |
| KAI HONG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074553714263 | $14.55 |
| KAI HONG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0264561246136 | $0.78 |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.961205868) | ($40,000.00) |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.961205868 | $40,000.00 |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03449433) | ($40,000.00) |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03449433 | $40,000.00 |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (13.868767533) | ($39,996.00) |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (1.031227455) | ($40,024.00) |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,006.0 | $10,006.00 |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,999.0 | $9,999.00 |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09243833497) | ($264.22) |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09243833497 | $264.22 |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003266874574) | ($125.42) |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003266874574 | $125.42 |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,005.54) | ($5,005.54) |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.1313955 | $5,005.54 |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.065254) | ($2,500.01) |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 2,458.319 | $2,500.01 |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.06565 | $2,500.00 |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| KAI HONG YU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.066 | $2,500.00 |
| KAI HONG YU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KAI HONG YU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (12,447.779) | ($12,447.78) |
| KAI HONG YU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.197791) | ($7,863.87) |
| KAI HONG YU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.1) | ($40,695.22) |
| KAI HONG YU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.1 | $40,695.22 |
| KAI HONG YU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (1.081208104) | ($40,000.00) |
| KAI HONG YU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| KAI HONG YU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KAI HONG YU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| KAI HONG YU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01879239574) | ($677.47) |
| KAI HONG YU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01879239574 | $677.47 |
| KAI HONG YU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.25692022) | ($40,000.00) |
| KAI HONG YU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.25692022 | $40,000.00 |
| KAI HONG YU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.256912515) | ($39,912.00) |
| KAI HONG YU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,978.0 | $9,978.00 |
| KAI HONG YU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9,978.0) | ($9,978.00) |
| KAI HONG YU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,010.987687055) | ($5,981.76) |
| KAI HONG YU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,010.987687055 | $5,981.76 |
| KAI HONG YU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (9,010.987) | ($5,980.29) |
| KAI HONG YU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.2007674 | $5,980.29 |
| KAI HONG YU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5641187499) | ($16,736.28) |
| KAI HONG YU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5641187499 | $16,736.28 |
| KAI HONG YU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.764893) | ($22,591.20) |
| KAI HONG YU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KAI HONG YU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KAI HONG YU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KAI HONG YU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KAI HONG YU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KAI HONG YU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KAI HONG YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.156912353) | ($16,279.39) |
| KAI HONG YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.156912353 | $16,279.39 |
| KAI HONG YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,019.74054363) | ($6,019.74) |
| KAI HONG YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,019.74054363 | $6,019.74 |
| KAI HONG YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.925122256) | ($7.65) |
| KAI HONG YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.925122256 | $7.65 |
| KAI HONG YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007210621078) | ($19.85) |
| KAI HONG YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007210621078 | $19.85 |
| KAI HONG YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 4,912.760002 | $4,912.76 |
| KAI HONG YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,683.796398 | $2,683.80 |
| KAI HONG YU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,999.0) | ($9,999.00) |
| KAI HONG YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 13.868767533 | $20,409.14 |
| KAI HONG YU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (14.922) | ($7.63) |
| KAI HONG YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0002778 | $7.63 |
| KAI HONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00734026232747134 | $282.37 |
| KAI HONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404489332529999 | $0.47 |
| KAI HONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12695157711319 | $322.82 |
| KAI HONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.670957797998 | $5.67 |
| KAI HONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.3087130825888 | $71.83 |
| KAI HONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00036255522621 | $0.00 |
| KAI HONIG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.33) | ($4,052.51) |
| KAI HONIG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,444.86) |
| KAI HONIG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.006163398) | ($3,004.20) |
| KAI HONIG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12168244) | ($4,684.26) |
| KAI HONIG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08999 | $2,965.73 |
| KAI HONIG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09023217) | ($2,734.83) |
| KAI HONIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000645532992175209 | $23.36 |
| KAI HONIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049398899017 | $0.00 |
| KAI HONIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008324945696132 | $25.04 |
| KAI HOO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022065447827 | $6.53 |
| KAI HOO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031457459799 | $6.14 |
| KAI HOO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.376488862 | $46.38 |
| KAI HOO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3617631246 | $2.11 |
| KAI HOO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106376173658999 | $3.39 |
| KAI HOO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16236457673 | $3.81 |
| KAI HOOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037982053953 | $1.18 |
| KAI HORST KERSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000236127144 | $0.00 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030279586685 | $76.82 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036646598794 | $71.72 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024061936147 | $0.02 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0307929730279999 | $0.02 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0319642474 | $1.90 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000090651699705 | $0.00 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00116530674912 | $0.09 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8013034634 | $9.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029601157163 | $1.77 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.454806898029999 | $18.00 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030493224385 | $0.01 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030046193648 | $1.71 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000108116599887999 | $0.01 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00069754820168 | $0.00 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.109187988968 | $49.44 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116998769553 | $0.35 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029057968574 | $56.77 |
| KAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0442299444179999 | $3.24 |
| KAI HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001992098639 | $0.59 |
| KAI HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.79780511859999 | $3.80 |
| KAI HUNG ERIC SUEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002228453664) | ($9.09) |
| KAI HUNG ERIC SUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| KAI HUNG ERIC SUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,940.302761 | $10,940.30 |
| KAI HUNG ERIC SUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| KAI HUNG ERIC SUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.1) | ($9.10) |
| KAI HUNG ERIC SUEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 25,433.526011561 | $16,944.19 |
| KAI HUNG ERIC SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156145619042 | $46.31 |
| KAI HUNG ERIC SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.402806272064 | $0.30 |
| KAI HUNG ERIC SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287230070549999 | $56.09 |
| KAI HUNG ERIC SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.567555604 | $21.06 |
| KAI HUNG ERIC SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 212.649898639999 | $115.15 |
| KAI HUNG ERIC SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8177064589 | $31.31 |
| KAI HUNG LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 24.0 | $49.44 |
| KAI HUNG LAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (2.295448) | ($241.46) |
| KAI HUNG LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.573645709) | ($1.56) |
| KAI HUNG LAU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.071352068) | ($2,200.00) |
| KAI HUNG LAU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003445976621) | ($3.66) |
| KAI HUNG LAU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.511242982 | $2,667.21 |
| KAI HUNG LAU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06224394132) | ($66.11) |
| KAI HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001613568147 | $47.94 |
| KAI HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.53209908052 | $11.35 |
| KAI HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271211534880999 | $4.19 |
| KAI HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3471288489 | $4.35 |
| KAI HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84873928579 | $0.85 |
| KAI HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000252063205074229 | $0.03 |
| KAI HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015976482791 | $5.08 |
| KAI HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5390438504 | $0.06 |
| KAI HUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002578222496 | $78.17 |
| KAI INGO WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143763353769 | $44.60 |
| KAI JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022937146333 | $0.01 |
| KAI JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28432292326623 | $0.33 |
| KAI JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087334010349 | $0.02 |
| KAI JOHAN CHRISTINE MOEREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003964276567 | $0.00 |
| KAI JOON, JEROY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019097606098 | $0.00 |
| KAI JOON, JEROY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122449356110999 | $0.01 |
| KAI JU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021196365696 | $0.00 |
| KAI JU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130547658901 | $0.00 |
| KAI JU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0149434281 | $0.01 |
| KAI JUN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031300397011 | $0.93 |
| KAI JUN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.346810975581 | $3.94 |
| KAI JUN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021565002363 | $4.21 |
| KAI JUN WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,005.77 |
| KAI JUN WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 25.0 | $2,538.09 |
| KAI JUN WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $6,062.55 |
| KAI JUN WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.279734) | ($847.72) |
| KAI JUN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.029219) | ($29,757.81) |
| KAI JUN WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.766496) | ($12,232.28) |
| KAI JUN WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (882.862741) | ($8,709.11) |
| KAI JUN WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (5,946.231724) | ($2,817.87) |
| KAI JUN WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000466) | ($13.68) |
| KAI JUN WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (122.44938) | ($5,533.10) |
| KAI JUN WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,828.485944) | ($9,407.73) |
| KAI JUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323471645873363 | $123.35 |
| KAI JUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436938068192069 | $108.47 |
| KAI JUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.64175658411 | $145.94 |
| KAI JUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.468850353933 | $23.84 |
| KAI JUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.768113383572 | $146.08 |
| KAI JUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8918419953823 | $63.57 |
| KAI JUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26504547571303 | $19.39 |
| KAI KARSTEN KUPFERSCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000462602207589999 | $1.44 |
| KAI KIT NG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,100.0) | ($2,100.00) |
| KAI KIT NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,094.95309) | ($3,094.95) |
| KAI KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048463484099686 | $0.05 |
| KAI KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.5199652908439 | $49.52 |
| KAI KOA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055285270804 | $0.01 |
| KAI KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018791033917 | $0.01 |
| KAI KOON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.012055456836 | $110.59 |
| KAI KREISELMEIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.144198) | ($4,292.63) |
| KAI KREISELMEIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090538) | ($2,738.50) |
| KAI KREISELMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141722471034388 | $50.07 |
| KAI KREISELMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045711399057 | $0.05 |
| KAI KROKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.520326) | ($142.91) |
| KAI KROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104428627652 | $0.31 |
| KAI KROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013444969665 | $0.00 |
| KAI KROKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002947409644997 | $0.26 |
| KAI KUBOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019200346216 | $0.57 |
| KAI KUBOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025998563865 | $5.07 |
| KAI KUBOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.20683890129999 | $3.34 |
| KAI KUBOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78049450983 | $0.49 |
| KAI KUI CHEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.377329769) | ($577.75) |
| KAI KUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018203704602 | $0.00 |
| KAI KUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057432677199 | $0.00 |
| KAI KUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001537731377 | $0.00 |
| KAI KUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0132379102639999 | $0.01 |
| KAI KUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020192591039 | $0.00 |
| KAI KUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008286811204 | $0.00 |
| KAI KUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019666685896012 | $0.82 |
| KAI KUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,168.3637497) | ($10,168.36) |
| KAI KUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.263905594) | ($4,770.59) |
| KAI KUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (32.316222) | ($32.32) |
| KAI KUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03917682) | ($1,085.98) |
| KAI KUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.497084207963 | $176.50 |
| KAI KUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029780237655962 | $69.07 |
| KAI KUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01218853295 | $0.04 |
| KAI KWONG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00546288614549999 | $168.58 |
| KAI KWONG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.832073004999 | $191.45 |
| KAI KWONG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.124781228 | $37.75 |
| KAI KWONG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.1061989571 | $101.20 |
| KAI KWONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023504732573 | $0.70 |
| KAI KWONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021592965956 | $0.42 |
| KAI KWONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13954632335 | $0.14 |
| KAI KWONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0055318834963 | $1.25 |
| KAI LAM LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($24.19) |
| KAI LAM LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.085809599) | ($268.50) |
| KAI LAM LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181659) | ($54.29) |
| KAI LAM LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005616052926) | ($1.00) |
| KAI LAM LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9994736774) | ($1,784.99) |
| KAI LAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179501748392369 | $0.61 |
| KAI LAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092946688633632 | $21.86 |
| KAI LAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019390043694 | $0.02 |
| KAI LAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83622214801235 | $24.93 |
| KAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7635844659 | $2.06 |
| KAI LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016159436223 | $0.00 |
| KAI LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000057509659843 | $0.00 |
| KAI LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014347088679 | $0.00 |
| KAI LER GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5561888698344 | $10.11 |
| KAI LEUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162533593442 | $0.48 |
| KAI LEUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.78136364439999 | $8.78 |
| KAI LEUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1798806321 | $8.18 |
| KAI LEUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.857776986471999 | $25.03 |
| KAI LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0302186331 | $917.68 |
| KAI LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6350151967 | $5.40 |
| KAI LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16080162027 | $326.20 |
| KAI LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7674840582 | $8.54 |
| KAI LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4920814507 | $39.65 |
| KAI LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.083238015096 | $6.09 |
| KAI LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5723438405 | $22.45 |
| KAI LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24482250292 | $9.69 |
| KAI LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.5708721894 | $172.49 |
| KAI LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.98534088372 | $6.06 |
| KAI LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.40997638597 | $9.62 |
| KAI LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.702889571 | $24.70 |
| KAI LEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.29202941158 | $1.73 |
| KAI LEUNG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,156.50 |
| KAI LEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098356137859 | $182.96 |
| KAI LIAO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3373095004) | ($33.77) |
| KAI LIAO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3373095004 | $33.77 |
| KAI LIAO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.005035657) | ($13.91) |
| KAI LIAO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.005035657 | $13.91 |
| KAI LIAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3002506207) | ($21.87) |
| KAI LIAO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3002506207 | $21.87 |
| KAI LIAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01176878898) | ($469.84) |
| KAI LIAO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01176878898 | $469.84 |
| KAI LIAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1149335427) | ($342.05) |
| KAI LIAO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1149335427 | $342.05 |
| KAI LIAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (163.249515325) | ($21.68) |
| KAI LIAO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 163.249515325 | $21.68 |
| KAI LIAO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.337221) | ($33.84) |
| KAI LIAO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.114932) | ($344.59) |
| KAI LIAO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011785) | ($467.59) |
| KAI LIAO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOGE | (20.0) | ($2.62) |
| KAI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002760231538596 | $1.11 |
| KAI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000274986835920999 | $0.82 |
| KAI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02035090124108 | $0.03 |
| KAI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000717259868488 | $0.07 |
| KAI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000635460499374 | $0.05 |
| KAI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.037262590223707 | $0.01 |
| KAI LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002847385049 | $89.18 |
| KAI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002340463187124 | $50.61 |
| KAI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59530666956604 | $7.79 |
| KAI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086540809048 | $0.00 |
| KAI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6257052424 | $0.78 |
| KAI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.106678366332 | $20.29 |
| KAI LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000525533057843 | $1.55 |
| KAI LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013424128163 | $0.00 |
| KAI LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053643487597 | $1.05 |
| KAI LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0125046773942 | $0.14 |
| KAI LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050198265418 | $0.04 |
| KAI LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14578121282 | $0.07 |
| KAI LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000129192796174 | $0.03 |
| KAI LING TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053531409024 | $165.14 |
| KAI LING TIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47042177139999 | $1.71 |
| KAI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00425632447537424 | $0.00 |
| KAI LOK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248472387989999 | $0.74 |
| KAI LOK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075438047781 | $0.08 |
| KAI LOK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121803578942999 | $0.01 |
| KAI LOON OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016997425044 | $0.00 |
| KAI LOON OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.125226348436 | $0.13 |
| KAI LOONG LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,197.28413) | ($1,197.28) |
| KAI LOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042153533876 | $0.12 |
| KAI LOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.797048269143 | $22.51 |
| KAI LOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018428080905 | $0.36 |
| KAI LOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.086385229663 | $0.30 |
| KAI LUN FUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (157.750625) | ($92.55) |
| KAI LUN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082553248413 | $0.00 |
| KAI LUN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000163787730859305 | $0.00 |
| KAI LUN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058309171593 | $0.01 |
| KAI LUN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033917084596 | $0.00 |
| KAI LUN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.610540219131189 | $0.49 |
| KAI LUN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025830032447 | $0.01 |
| KAI LUN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034019422781 | $1.94 |
| KAI LUN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00023500548567 | $0.02 |
| KAI LUN GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (209.188468) | ($155.77) |
| KAI LUN GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.423761) | ($12.26) |
| KAI LUN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002283031967 | $0.01 |
| KAI LUN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036369466674 | $0.00 |
| KAI LUN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.34539121645919 | $1.58 |
| KAI LUN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020716870817 | $0.00 |
| KAI LUN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029276093166244 | $2.09 |
| KAI LUN HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00074012096909 | $0.05 |
| KAI LUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005809499246 | $0.00 |
| KAI LUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0956687806859999 | $0.10 |
| KAI LUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000003486835899999 | $0.00 |
| KAI LUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000130894493743 | $0.00 |
| KAI LUN TAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.048263) | ($1,999.98) |
| KAI LUN TAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 18.77914 | $1,999.98 |
| KAI LUN TAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04820903) | ($1,997.92) |
| KAI LUN TAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (18.77914) | ($1,920.53) |
| KAI LUN TAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.025424) | ($1,028.43) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAI LUN TAM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SOL | 10.11449 | $1,028.43 |
| KAI LUN TAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (10.11449) | ($1,030.26) |
| KAI LUN TAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.01704) | ($695.13) |
| KAI LUN TAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 6.80313 | $695.13 |
| KAI LUN TAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (6.806129816) | ($694.16) |
| KAI LUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012973471254654 | $5.21 |
| KAI LUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8239574409999 | $20.77 |
| KAI LUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00333851485023 | $0.00 |
| KAI LUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0042996444452614 | $0.44 |
| KAI LUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000011241248 | $0.00 |
| KAI LUN WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8706741623) | ($1,683.35) |
| KAI LUN WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15597301) | ($4,924.44) |
| KAI LUN WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (53.896149) | ($53.90) |
| KAI LUN WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 1.15602899 | $36,568.75 |
| KAI LUN WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,767.98) |
| KAI LUN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (22.6272224142) | ($39,662.36) |
| KAI LUN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (24.519673839) | ($41,256.07) |
| KAI LUN WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.9554458) | ($85,777.74) |
| KAI LUN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09517372) | ($2,722.54) |
| KAI LUN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (213.027767737) | ($1,681.68) |
| KAI LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017496508816914 | $60.17 |
| KAI LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180013234157728 | $438.14 |
| KAI LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2945289948038 | $41.52 |
| KAI LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098087221411 | $0.00 |
| KAI LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00961101170852899 | $326.49 |
| KAI LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194779649749219 | $467.15 |
| KAI LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.549064084653309 | $0.55 |
| KAI LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100956217949 | $0.03 |
| KAI MACMILLAN-SKEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57077236256 | $0.58 |
| KAI MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036588715265 | $1.08 |
| KAI MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086905768072 | $16.96 |
| KAI MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9951404267 | $5.00 |
| KAI MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.078621866063 | $0.20 |
| KAI MALLINGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.407017246) | ($31.44) |
| KAI MALLINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $97.45 |
| KAI MALLINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 199.0 | $19,326.02 |
| KAI MALLINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 25.0 | $1,792.89 |
| KAI MALLINGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 35.0 | $2,230.08 |
| KAI MALLINGER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 20.0 | $1,191.80 |
| KAI MALLINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 20.0 | $1,097.97 |
| KAI MALLINGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KAI MALLINGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (69.324492009) | ($133.14) |
| KAI MALLINGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KAI MALLINGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.2490349894 | $8,570.21 |
| KAI MALLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 25.0 | $1,099.00 |
| KAI MALLINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83873414) | ($24,785.56) |
| KAI MALLINGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.474382155) | ($3,086.15) |
| KAI MALLINGER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (100.0) | ($5,092.17) |
| KAI MALLINGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (100.206153846) | ($4,144.21) |
| KAI MALLINGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,627.148960923) | ($2,709.76) |
| KAI MALLINGER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,000.60 |
| KAI MALLINGER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $2,351.21 |
| KAI MALLINGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (100.0) | ($2,294.40) |
| KAI MALLINGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.403558514) | ($571.23) |
| KAI MALLINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 448.1 | $192.74 |
| KAI MALLINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.300619116) | ($2,002.18) |
| KAI MALLINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10011123) | ($2,865.16) |
| KAI MALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002160388765467 | $6.22 |
| KAI MALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.911781003655 | $268.25 |
| KAI MALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018481788873375 | $3.22 |
| KAI MALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002251290017 | $0.00 |
| KAI MALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.63606126409 | $8.42 |
| KAI MALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3811225172186 | $17.79 |
| KAI MALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5451281513028 | $13.63 |
| KAI MALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000000361324946 | $0.00 |
| KAI MAN ALEXANDRE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282580975399999 | $8.37 |
| KAI MAN ALEXANDRE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018981832087 | $0.02 |
| KAI MAN HUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($11,170.73) |
| KAI MAN HUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.3642047 | $11,170.73 |
| KAI MAN HUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.373807) | ($12,855.73) |
| KAI MAN HUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.4430734 | $12,855.73 |
| KAI MAN HUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007677386737) | ($15.46) |
| KAI MAN HUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000659) | ($19.93) |
| KAI MAN HUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.06) |
| KAI MAN HUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.51) | ($44,528.39) |
| KAI MAN HUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11104452) | ($3,237.73) |
| KAI MAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00435526513136799 | $154.14 |
| KAI MAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0502326693333497 | $141.02 |
| KAI MAN SUN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 106.709743 | $106.71 |
| KAI MAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0544210390369592 | $0.06 |
| KAI MAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012285085735 | $0.00 |
| KAI MAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.000197152935 | $1.00 |
| KAI MAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.0524372369999 | $63.05 |
| KAI MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75737610245079 | $1.99 |
| KAI MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 192.076463642 | $192.08 |
| KAI MARKO HUBERT REHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062306764234 | $1.93 |
| KAI MENG LOKE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01273658 | $512.48 |
| KAI MENG LOKE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00602221 | $216.00 |
| KAI MENG LOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00745298 | $227.23 |
| KAI MENG LOKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05493732) | ($1,645.10) |
| KAI MENG LOKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,732.65) |
| KAI MENG LOKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.817546273) | ($3,152.18) |
| KAI MENG LOKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01285531 | $381.89 |
| KAI MENG LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003834173570664 | $12.38 |
| KAI MENG LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47214575285 | $0.55 |
| KAI MENG LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020216825221137 | $50.42 |
| KAI MENG LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9144667344 | $3.10 |
| KAI MENG LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6228183332 | $1.02 |
| KAI MENG LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0523243855236 | $2.07 |
| KAI MENG LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8473959841 | $3.85 |
| KAI MIN SIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130341511662 | $0.04 |
| KAI MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000792240700879999 | $0.02 |
| KAI MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26570655276999 | $1.51 |
| KAI MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020758544843 | $0.04 |
| KAI MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.392248294 | $20.39 |
| KAI MING LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (18.903) | ($41.81) |
| KAI MING LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 41.533 | $41.81 |
| KAI MING LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (22.478) | ($46.51) |
| KAI MING LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 46.145 | $46.51 |
| KAI MING LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,316.65) |
| KAI MING LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (222.332585) | ($222.33) |
| KAI MING LAU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94000029) | ($36,350.20) |
| KAI MING LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.089 | $3,429.27 |
| KAI MING LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.33 | $840.25 |
| KAI MING LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (14.349) | ($27.88) |
| KAI MING LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 27.798 | $27.88 |
| KAI MING LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (18.918) | ($15.74) |
| KAI MING LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 15.62 | $15.74 |
| KAI MING LAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (149.599493) | ($149.60) |
| KAI MING LAU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,023.19477 | $2,023.19 |
| KAI MING LAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (12.089) | ($6.65) |
| KAI MING LAU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 6.635 | $6.65 |
| KAI MING LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KAI MING LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KAI MING LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (35.508) | ($23.66) |
| KAI MING LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 23.793 | $23.66 |
| KAI MING LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.330000835) | ($5,052.94) |
| KAI MING LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,053.62277) | ($1,053.62) |
| KAI MING LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.089) | ($2,467.92) |
| KAI MING LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 6,076.327 | $2,467.92 |
| KAI MING LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (6,076.319) | ($2,526.96) |
| KAI MING LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0896864 | $2,526.96 |
| KAI MING LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0896864) | ($2,521.38) |
| KAI MING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.778348703848 | $192.61 |
| KAI MING TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 4,995.901199 | $4,995.90 |
| KAI MING TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 5,026.259047 | $5,026.26 |
| KAI MING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017002842251555 | $50.36 |
| KAI MING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.063374618 | $136.06 |
| KAI MING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074477887326 | $22.04 |
| KAI MING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.476590617 | $38.48 |
| KAI MUN HONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $34.11 |
| KAI MUN HONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.03635487 | $1,441.10 |
| KAI MUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049022879551076 | $13.68 |
| KAI MUNECHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019923676777 | $0.01 |
| KAI MUNECHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0102799262569 | $0.01 |
| KAI NEUBAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00141123 | $0.21 |
| KAI NEUBAUER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00005213 | $0.01 |
| KAI NEUBAUER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005867 | $0.01 |
| KAI NEUBAUER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0011926 | $0.19 |
| KAI NEUBAUER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002852 | $0.00 |
| KAI NEUBAUER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00067843 | $0.10 |
| KAI NEUBAUER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00008541 | $0.01 |
| KAI NEUBAUER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004795 | $0.01 |
| KAI NEUBAUER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00006366 | $0.01 |
| KAI NEUBAUER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 14.7 | $4.91 |
| KAI NEUBAUER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00016654 | $0.01 |
| KAI NEUBAUER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004583 | $0.00 |
| KAI NEUBAUER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00015876 | $0.02 |
| KAI NEUBAUER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006273 | $0.01 |
| KAI NEUBAUER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00015294 | $0.01 |
| KAI NEUBAUER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00006569 | $0.01 |
| KAI NEUBAUER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00012801 | $0.01 |
| KAI NEUBAUER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002314 | $0.00 |
| KAI NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016999260018 | $5.03 |
| KAI NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1360285282997 | $0.15 |
| KAI NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129899966527 | $2.53 |
| KAI NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1997619948 | $3.20 |
| KAI NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.445569705429999 | $0.35 |
| KAI NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0063985269897 | $0.38 |
| KAI NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0227559411629999 | $0.02 |
| KAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018045504087 | $0.53 |
| KAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151207657619999 | $0.02 |
| KAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118811442633 | $0.12 |
| KAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00253837363909999 | $0.18 |
| KAI NING TANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.04856421 | $20.29 |
| KAI NING TANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.09948941 | $281.66 |
| KAI NING TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (9.84) | ($9.84) |
| KAI NING TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.908923) | ($572.96) |
| KAI NING TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.389653) | ($2,682.63) |
| KAI NING TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (104.040792) | ($869.78) |
| KAI NING TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (10.33744) | ($65.06) |
| KAI NING TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017319) | ($509.32) |
| KAI NING TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,970.96592) | ($1,866.03) |
| KAI NING TANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LINK | 10.33744 | $73.78 |
| KAI NING TANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.017319 | $521.33 |
| KAI NING TANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.389653 | $2,637.70 |
| KAI NING TANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | GUSD | 1,332.6 | $1,332.60 |
| KAI NING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241118215943699 | $7.13 |
| KAI NING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062627368053 | $0.00 |
| KAI NING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015429516282975 | $30.03 |
| KAI NING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.716521894015 | $22.92 |
| KAI NING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093535806808 | $0.00 |
| KAI NING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.848644284403699 | $13.25 |
| KAI NING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04124831399081 | $0.37 |
| KAI NING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000035066221673 | $0.00 |
| KAI NING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000984880245759999 | $0.00 |
| KAI NING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010096861876177 | $3.95 |
| KAI NING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.90275828648 | $10.90 |
| KAI NING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00684486025579999 | $0.01 |
| KAI OLIVER SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043464537205 | $13.48 |
| KAI OOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (44.206723) | ($31.03) |
| KAI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129819657955 | $0.38 |
| KAI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.27757260887717 | $0.20 |
| KAI PANG YUE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 5.456246623 | $10,884.59 |
| KAI PANG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052842028397 | $162.71 |
| KAI PANG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.383664522382 | $19.79 |
| KAI PANG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145543240159999 | $16.76 |
| KAI PANG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.50911912894 | $187.36 |
| KAI PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068409796271 | $2.02 |
| KAI PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3369480494 | $0.40 |
| KAI PENG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117589064323 | $3.48 |
| KAI PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62741285766695 | $2.67 |
| KAI PETRI RAUHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 92.43961 | $92.44 |
| KAI PETRI RAUHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 301.7438 | $61.58 |
| KAI PETRI RAUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017715820632 | $50.00 |
| KAI PETRI RAUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.063911192811 | $32.51 |
| KAI PHILIP WIPPERFÜRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035278295541 | $0.00 |
| KAI PHILIPP HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000683143761389999 | $0.21 |
| KAI PING TIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| KAI PING TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001409732398513 | $50.38 |
| KAI PING TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024046565576 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAI PING TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.453420927 | $162.45 |
| KAI PIU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 408.510000430672 | $354.19 |
| KAI PIU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 296.285657655 | $297.10 |
| KAI PLEINNIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016853038428 | $0.02 |
| KAI PLEINNIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117415615802 | $0.00 |
| KAI PONG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018203030107 | $0.54 |
| KAI PONG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158593310779999 | $30.95 |
| KAI PONG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0054938673497 | $0.00 |
| KAI PONG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 87.955891317 | $87.96 |
| KAI PONG LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (12.358) | ($25.84) |
| KAI PONG LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0006719 | $25.84 |
| KAI PONG LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09975876) | ($3,825.99) |
| KAI PONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.76151273796743 | $16.32 |
| KAI PONG SO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (264.707159) | ($264.71) |
| KAI PONG SO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KAI PONG SO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | THKD | (10,000.0) | ($1,274.00) |
| KAI PONG SO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | THKD | (354,701.34626) | ($45,188.95) |
| KAI PONG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029042699021 | $8.59 |
| KAI PONG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 568.385738741 | $568.39 |
| KAI PONG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1255357006 | $1.33 |
| KAI PONG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9150358518694 | $1.92 |
| KAI PONG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.014885863545 | $0.01 |
| KAI PONG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2,652.08448248067 | $337.97 |
| KAI PONG YIP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| KAI PONG YIP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,535.4046 | $2,535.40 |
| KAI PONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004149577245 | $0.00 |
| KAI PONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.6866608945944 | $19.69 |
| KAI PONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0161232991909999 | $0.02 |
| KAI POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020423257479 | $613.80 |
| KAI POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1091380945 | $2.46 |
| KAI POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071067415818 | $142.84 |
| KAI POT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000290755716327999 | $0.00 |
| KAI QI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| KAI QI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| KAI QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09090754750102 | $0.05 |
| KAI REICHL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0065835 | $193.86 |
| KAI REICHL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0168524 | $525.64 |
| KAI REICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3729067630483 | $27.76 |
| KAI RENE DIEDERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001769786649 | $0.00 |
| KAI ROLAND KUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,129.77) |
| KAI ROLAND KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030635161326 | $96.67 |
| KAI ROSENLICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047528402737 | $0.15 |
| KAI ROUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000375) | ($15.50) |
| KAI ROUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.005012 | $15.50 |
| KAI ROUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.6574) | ($74.32) |
| KAI ROUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0017917 | $74.32 |
| KAI ROUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | XLM | (239.01) | ($48.45) |
| KAI ROUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 48.387 | $48.45 |
| KAI ROUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (18.0) | ($102.54) |
| KAI ROUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 101.898 | $102.54 |
| KAI ROUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AAVE | (0.957) | ($172.04) |
| KAI ROUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 171.609 | $172.04 |
| KAI ROUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001791) | ($74.12) |
| KAI ROUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 73.993 | $74.12 |
| KAI ROUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (96.07) | ($220.96) |
| KAI ROUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 220.211 | $220.96 |
| KAI ROUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.793596549) | ($1,831.36) |
| KAI ROUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (616.098) | ($616.10) |
| KAI ROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000595855896666 | $0.02 |
| KAI ROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7836671973632 | $2.95 |
| KAI ROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039568996301308 | $10.98 |
| KAI ROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075939362309104 | $0.02 |
| KAI ROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036380826260742 | $0.04 |
| KAI ROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0765597929675 | $0.43 |
| KAI ROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001462308364568 | $0.26 |
| KAI ROXBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147250582305 | $4.36 |
| KAI ROXBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052692396982 | $10.28 |
| KAI ROXBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000110989825241 | $0.00 |
| KAI ROXBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13301833952 | $1.48 |
| KAI RUDOLF THALHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184989137829999 | $0.02 |
| KAI RUSANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.351047966553 | $3.40 |
| KAI RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.697876792641999 | $0.65 |
| KAI S TANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.0 | $559.31 |
| KAI S TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.576929382) | ($0.90) |
| KAI S TANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.576929382 | $0.90 |
| KAI S TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (168.685063135) | ($1,212.85) |
| KAI S TANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 168.685063135 | $1,212.85 |
| KAI S TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.962799303) | ($23,044.00) |
| KAI S TANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.962799303 | $23,044.00 |
| KAI S TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.232881379) | ($35,180.27) |
| KAI S TANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.232881379 | $35,180.27 |
| KAI S TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,834.58245323) | ($31,834.58) |
| KAI S TANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,834.58245323 | $31,834.58 |
| KAI S TANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.01578636) | ($141.95) |
| KAI S TANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.01578636 | $141.95 |
| KAI S TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (168.684438) | ($1,163.92) |
| KAI S TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (14.962795) | ($22,670.28) |
| KAI S TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (31,834.58) | ($31,834.58) |
| KAI S TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.232881) | ($34,568.75) |
| KAI S TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (7.01557) | ($129.86) |
| KAI S TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 129.682 | $129.86 |
| KAI S TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (51.999024014) | ($21.85) |
| KAI S TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 51.999024014 | $21.85 |
| KAI S TANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (129.684453) | ($129.68) |
| KAI S TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026681002926 | $107.25 |
| KAI S TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 838.273542099052 | $766.23 |
| KAI S TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04488474945 | $134.24 |
| KAI S TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.65978733 | $125.66 |
| KAI S TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00361533679799999 | $0.00 |
| KAI S TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16922059139 | $2.28 |
| KAI S TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00008661800524 | $0.00 |
| KAI S TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21390824307229 | $1.14 |
| KAI SCHLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000468081209649999 | $1.45 |
| KAI SCHLÜTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00262564 | $103.91 |
| KAI SCHLÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128747906975 | $3.97 |
| KAI SCHOEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.79093559) | ($8.79) |
| KAI SCHOEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.79093559 | $8.79 |
| KAI SCHOEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8.790935) | ($8.79) |
| KAI SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019477129108 | $58.41 |
| KAI SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063002321938947 | $0.06 |
| KAI SCHURIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001936051396428 | $0.08 |
| KAI SEE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.510727681104 | $9.27 |
| KAI SENG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083653900827 | $0.25 |
| KAI SENG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060078183916 | $0.00 |
| KAI SENG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2169344471 | $4.22 |
| KAI SENG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2192144502 | $4.22 |
| KAI SHENG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.07202392416599 | $6.80 |
| KAI SHENG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35565868079 | $0.36 |
| KAI SHENG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000124367192029999 | $0.01 |
| KAI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162693519652 | $0.05 |
| KAI SHIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017153687622 | $0.51 |
| KAI SHIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73472663843 | $6.49 |
| KAI SHIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6616790722 | $9.09 |
| KAI SHING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018267445393 | $0.54 |
| KAI SHING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.105398243 | $9.11 |
| KAI SHING VICTOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076302106584 | $2.26 |
| KAI SHING VICTOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.200874153 | $21.20 |
| KAI SHING VICTOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1161957337 | $4.12 |
| KAI SHING WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.784900789) | ($5.19) |
| KAI SHING WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BUSD | 193.49003915 | $193.49 |
| KAI SHING WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 3.78960482 | $5.53 |
| KAI SHING WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 137.958337 | $137.96 |
| KAI SHING WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1209664 | $379.91 |
| KAI SHING WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.802234741) | ($4.19) |
| KAI SHING WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 18,051.8 | $18,051.80 |
| KAI SHING WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (138.545644) | ($138.55) |
| KAI SHING WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (18,051.847735) | ($18,051.85) |
| KAI SHING WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 18,051.991969 | $18,051.99 |
| KAI SHING WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (18,060.915695) | ($18,060.92) |
| KAI SHING WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (194.283590645) | ($194.28) |
| KAI SHING WONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1213689095) | ($239.48) |
| KAI SHING WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 16,288.012684 | $16,288.01 |
| KAI SHING WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (16,306.601489) | ($16,306.60) |
| KAI SHING WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.010204) | ($10.01) |
| KAI SHING WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (162.5004) | ($122.33) |
| KAI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000268592612 | $0.00 |
| KAI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62300755510404 | $2.33 |
| KAI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000560847043658199 | $1.35 |
| KAI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.2423269598246 | $47.24 |
| KAI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016614556792702 | $0.02 |
| KAI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5400381495711 | $0.54 |
| KAI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019436704362 | $0.00 |
| KAI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001499428635966 | $0.00 |
| KAI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000003953294053 | $0.00 |
| KAI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.03579989426929 | $1.04 |
| KAI SHU LEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (0.666) | ($1.40) |
| KAI SHU LEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000359 | $1.40 |
| KAI SHU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000880913242869999 | $0.02 |
| KAI SHU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126884133196 | $0.02 |
| KAI SIANG CHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $413.82 |
| KAI SIANG CHIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $222.65 |
| KAI SIANG CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $137.19 |
| KAI SIANG CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $383.18 |
| KAI SIANG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266289905648 | $58.26 |
| KAI SIANG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128236595287 | $23.22 |
| KAI SIANG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00424466724879999 | $0.00 |
| KAI SIANG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0215428278 | $1.60 |
| KAI SIANG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022145654789 | $0.00 |
| KAI SIANG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84246500539 | $9.36 |
| KAI SIANG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00098742983999 | $0.15 |
| KAI SIANG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37028502775 | $1.27 |
| KAI SIANG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.97442056378 | $0.47 |
| KAI SIANG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.450839198989999 | $0.94 |
| KAI SIMBOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.96809988215 | $113.87 |
| KAI SING CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50364176) | ($14,917.80) |
| KAI SING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029289340569125 | $101.88 |
| KAI SING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00190617866419999 | $0.00 |
| KAI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499503353328081 | $0.50 |
| KAI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00342856782039999 | $0.00 |
| KAI SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031033570744 | $0.92 |
| KAI SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89969133732 | $1.06 |
| KAI SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033111130012 | $0.06 |
| KAI SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8526504277 | $3.05 |
| KAI SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018121547445 | $1.33 |
| KAI SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78264774208 | $2.67 |
| KAI SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017695039944 | $0.40 |
| KAI SPARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.210788711119999 | $0.33 |
| KAI SPRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003365036729 | $0.00 |
| KAI STEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057616377762 | $17.05 |
| KAI STEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037575865043 | $0.73 |
| KAI STEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0165825933 | $5.56 |
| KAI STEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3755793574 | $15.29 |
| KAI STEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08550829235 | $0.01 |
| KAI STEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31310518212 | $18.72 |
| KAI STEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038354274731 | $1.52 |
| KAI STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181190080709999 | $0.56 |
| KAI STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000999439249999999 | $0.00 |
| KAI SUNAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008135507787 | $0.00 |
| KAI SUNAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0076270897744 | $0.01 |
| KAI TAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045041006763 | $138.53 |
| KAI TAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.63134081299999 | $8.90 |
| KAI TAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.213922215 | $27.21 |
| KAI TAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.2317605159999 | $50.23 |
| KAI TAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4781929783 | $0.51 |
| KAI TAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026034548637 | $1.91 |
| KAI TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214615344435541 | $0.21 |
| KAI TE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49129749228499 | $3.16 |
| KAI TENG MARCUS TOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.54065584 | $3,086.90 |
| KAI TENG MARCUS TOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 15.83614954 | $128.91 |
| KAI TENG MARCUS TOH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.22096022 | $6,706.69 |
| KAI TENG MARCUS TOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,997.5 | $2,997.50 |
| KAI TENG MARCUS TOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,001.452931) | ($3,001.45) |
| KAI TENG MARCUS TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001465104716703 | $37.37 |
| KAI TENG MARCUS TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140536202818 | $21.06 |
| KAI TENG MARCUS TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.237926648 | $55.24 |
| KAI TENG MARCUS TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6601162173 | $1.04 |
| KAI TENG MARCUS TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.214083572878 | $1.80 |
| KAI TENG MARCUS TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0109776217258 | $9.01 |
| KAI TENG MARCUS TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.015723715485 | $23.02 |
| KAI TENG MARCUS TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17222105342 | $54.81 |
| KAI THAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (48.231) | ($30.15) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAI THAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0009999 | $30.15 |
| KAI THAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.161385226) | ($3,885.83) |
| KAI THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157047208769 | $46.57 |
| KAI THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002318379521376 | $0.00 |
| KAI THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020410853128482 | $47.75 |
| KAI THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.575949425312349 | $0.53 |
| KAI THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1983508518999 | $6.40 |
| KAI THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99961612156 | $11.11 |
| KAI THONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.54996748825 | $140.31 |
| KAI THONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036439033002 | $0.00 |
| KAI THONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070648985765 | $0.00 |
| KAI THONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101087024488 | $0.01 |
| KAI TIAN OR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,953.05 |
| KAI TIAN OR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 3.06715933 | $8,984.08 |
| KAI TIAN OR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 195.89851868 | $18,160.26 |
| KAI TIAN OR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 2.99904 | $8,054.04 |
| KAI TIAN OR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.38939145 | $14,023.35 |
| KAI TIAN OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442673825114 | $121.09 |
| KAI TIAN OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0478520090798 | $74.68 |
| KAI TIAN OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.60256889253 | $67.02 |
| KAI TIK CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.09061487 | $3,565.75 |
| KAI TIK CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.72218368 | $2,089.46 |
| KAI TIK CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07613364 | $2,447.62 |
| KAI TIK CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000344) | ($10.01) |
| KAI TIK CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 0.20595 | $10.01 |
| KAI TIK CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.32) |
| KAI TIK CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069) | ($2,094.19) |
| KAI TIK CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.81143762) | ($2,854.00) |
| KAI TIK CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099352) | ($2,717.77) |
| KAI TIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009112385224834 | $27.94 |
| KAI TIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015873502350637 | $35.13 |
| KAI TIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.583987398609999 | $6.49 |
| KAI TIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0014077349123 | $0.06 |
| KAI TIK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3975686106466 | $0.38 |
| KAI TIK TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137664069371999 | $0.41 |
| KAI TING ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052645388849 | $0.01 |
| KAI TING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.423198698028 | $4.49 |
| KAI TING JONATHAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114635820927 | $33.93 |
| KAI TING JONATHAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037774570314 | $0.00 |
| KAI TING JONATHAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021392223547 | $4.17 |
| KAI TING JONATHAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.279769998 | $35.28 |
| KAI TING JONATHAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105407129216 | $6.30 |
| KAI TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030557236577 | $0.00 |
| KAI TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000433510243879999 | $0.00 |
| KAI TONG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014961176731 | $0.00 |
| KAI TRETAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022339545973 | $0.69 |
| KAI TUNG TONY WU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (341.4) | ($2,092.78) |
| KAI TUNG TONY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075425946819 | $0.22 |
| KAI TUNG TONY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7847890414498 | $28.65 |
| KAI TUNG TONY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2862728434 | $5.78 |
| KAI TUNG TONY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003793680983 | $0.00 |
| KAI UWE BECKMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002355360664 | $0.07 |
| KAI UWE PREPENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114979) | ($46.99) |
| KAI UWE PREPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000518137008132 | $0.02 |
| KAI UWE SCHELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049047102903 | $0.00 |
| KAI VAN DEN BERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,354.86) |
| KAI VAN DEN BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08781408) | ($2,536.42) |
| KAI VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008742903205307 | $33.57 |
| KAI VAZEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00063405 | $0.09 |
| KAI VAZEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00007717 | $0.01 |
| KAI VAZEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00084464 | $0.08 |
| KAI VAZEY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00111576 | $0.07 |
| KAI VAZEY | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00086956 | $0.05 |
| KAI VAZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014502936515 | $0.02 |
| KAI VAZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01001117307999 | $0.15 |
| KAI VAZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0246887825 | $0.97 |
| KAI VAZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000049412864129 | $0.01 |
| KAI VELTMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,528.28) |
| KAI VELTMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046) | ($1,356.78) |
| KAI VELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291829764835 | $10.55 |
| KAI VELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509095574843999 | $13.05 |
| KAI VENNEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136427098461999 | $0.40 |
| KAI VENNEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.757863038319 | $3.03 |
| KAI VENNEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5626600737 | $0.54 |
| KAI VON GRAMBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002805672642483 | $0.00 |
| KAI WA CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($12.70) |
| KAI WA CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (8.482504136) | ($107.88) |
| KAI WA CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SGB | 135.0 | $7.36 |
| KAI WA CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SGB | 3,000.178341739 | $162.97 |
| KAI WA CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | EOS | (10.0) | ($20.69) |
| KAI WA CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | EOS | (96.8319) | ($198.63) |
| KAI WA CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ZRX | (30.0) | ($21.31) |
| KAI WA CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,001.115812241) | ($735.66) |
| KAI WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054171087093 | $1.60 |
| KAI WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129203592739 | $0.01 |
| KAI WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013429293311 | $0.00 |
| KAI WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0093157809334982 | $0.13 |
| KAI WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022006066662 | $7.00 |
| KAI WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.346802793 | $1.08 |
| KAI WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.310648087829959 | $0.73 |
| KAI WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.6080659564955 | $0.48 |
| KAI WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.00060844310823 | $0.00 |
| KAI WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13240257679 | $0.13 |
| KAI WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00076677598359 | $0.00 |
| KAI WAH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017583511787 | $0.52 |
| KAI WAH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054890729779 | $3.12 |
| KAI WAI LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($20.11) |
| KAI WAI LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009596) | ($19.94) |
| KAI WAI LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27770927) | ($8,370.99) |
| KAI WAI LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9202968313) | ($1,917.44) |
| KAI WAI LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (223.853) | ($152.96) |
| KAI WAI LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0051307 | $152.96 |
| KAI WAI LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.00513) | ($153.74) |
| KAI WAI LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.073846 | $153.74 |
| KAI WAI LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.073846) | ($152.48) |
| KAI WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011479273943173 | $43.16 |
| KAI WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003445142155 | $0.00 |
| KAI WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00493807109010599 | $13.48 |
| KAI WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5293397588973 | $1.76 |
| KAI WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116807850884 | $0.00 |
| KAI WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00188738770929999 | $0.00 |
| KAI WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.61202350396499 | $8.73 |
| KAI WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1852052833999 | $6.40 |
| KAI WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.622520927) | ($8.62) |
| KAI WANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.622520927 | $8.62 |
| KAI WANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| KAI WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003221477392) | ($9.61) |
| KAI WANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003221477392 | $9.61 |
| KAI WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 1,220.0 | $1,220.00 |
| KAI WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (6,200.0) | ($6,200.00) |
| KAI WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.34) | ($10.34) |
| KAI WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | BTC | 0.4307990171 | $13,074.30 |
| KAI WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (122.890347698) | ($122.89) |
| KAI WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 122.890347698 | $122.89 |
| KAI WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4307993756) | ($12,661.47) |
| KAI WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4307993756 | $12,661.47 |
| KAI WANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (18.28) | ($18.28) |
| KAI WANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43112152) | ($12,760.32) |
| KAI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063389737496 | $18.76 |
| KAI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000537629460829999 | $0.00 |
| KAI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034502073194 | $0.00 |
| KAI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009121785249823 | $0.28 |
| KAI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.688551635632829 | $0.69 |
| KAI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.065639991996328 | $0.07 |
| KAI WANG GARY CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.06903028287 | $201.60 |
| KAI WANG GARY CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.38 |
| KAI WANG GARY CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1411591) | ($377.78) |
| KAI WANG GARY CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133) | ($47.73) |
| KAI WANG GARY CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0245330351 | $48.60 |
| KAI WANG GARY CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02471005873) | ($48.87) |
| KAI WANG GARY CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000103 | $0.31 |
| KAI WANG GARY CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.01506339994 | $18.05 |
| KAI WANG GARY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129577493985468 | $50.09 |
| KAI WANG GARY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000457369843016645 | $1.20 |
| KAI WANG GARY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017843907907 | $0.00 |
| KAI WANG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021142567413 | $4.13 |
| KAI WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197079011811786 | $0.02 |
| KAI WEI ONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.087882) | ($151.64) |
| KAI WEI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063769420513 | $0.02 |
| KAI WEI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008569419438159 | $1.99 |
| KAI WEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019078450417 | $5.65 |
| KAI WEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41878936509999 | $1.68 |
| KAI WEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035379803366 | $6.90 |
| KAI WEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00102609479061 | $0.08 |
| KAI WEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028414272895 | $8.82 |
| KAI WEN CHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03807122) | ($1,540.86) |
| KAI WEN CHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.607765319) | ($4,904.23) |
| KAI WEN CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00127603289) | ($5.96) |
| KAI WEN CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004717) | ($1.82) |
| KAI WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047199505901453 | $1.90 |
| KAI WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044136369195 | $0.00 |
| KAI WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021287507929402 | $6.45 |
| KAI WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013411840758 | $0.00 |
| KAI WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000545366686389999 | $0.01 |
| KAI WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060196282453 | $0.01 |
| KAI WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227597425709999 | $0.04 |
| KAI WEN TAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (663.589) | ($562.00) |
| KAI WEN TAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 557.812 | $562.00 |
| KAI WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072737556959 | $0.29 |
| KAI WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.69450506804943 | $7.69 |
| KAI WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.464322182941 | $1.32 |
| KAI WERNER GRZYBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015618942319 | $0.05 |
| KAI WESCON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.259708) | ($7,669.38) |
| KAI WESCON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 7,615.174 | $7,669.38 |
| KAI WESCON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,615.174) | ($7,615.17) |
| KAI WESCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017850968434499 | $61.74 |
| KAI WESCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.85947274252999 | $7.86 |
| KAI WESCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0384198904 | $0.04 |
| KAI WESCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019916641577 | $37.10 |
| KAI WING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0327655079475999 | $84.04 |
| KAI WING NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.006835) | ($188.26) |
| KAI WING NG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 524.479 | $188.26 |
| KAI WING NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (95.996093) | ($118.27) |
| KAI WING NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (925.4173) | ($333.36) |
| KAI WING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.67055713720394 | $10.64 |
| KAI WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 21.0 | $59,051.60 |
| KAI WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,578.480909) | ($6,578.48) |
| KAI WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($35,722.63) |
| KAI WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.021012) | ($12,655.26) |
| KAI WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KAI WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,014.38) | ($5,014.38) |
| KAI WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 3.000254 | $5,014.38 |
| KAI WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001227) | ($35.92) |
| KAI WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.021486 | $35.92 |
| KAI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.024828) | ($4,403.00) |
| KAI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,387.779 | $4,403.00 |
| KAI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,387.7857) | ($4,387.79) |
| KAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012863259398248 | $0.43 |
| KAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248215090246518 | $56.89 |
| KAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.91104085232 | $47.91 |
| KAI XIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028471054772 | $8.43 |
| KAI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1236613294294 | $0.13 |
| KAI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65610016462 | $1.59 |
| KAI XUAN (WESLEY) FOO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.03528679 | $101.81 |
| KAI XUAN (WESLEY) FOO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,759.41386) | ($3,090.33) |
| KAI XUAN (WESLEY) FOO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNT | (738.175609) | ($915.34) |
| KAI XUAN (WESLEY) FOO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($27,196.21) |
| KAI XUAN (WESLEY) FOO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2056) | ($6,193.91) |
| KAI XUAN (WESLEY) FOO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,078.96) |
| KAI XUAN (WESLEY) FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015678015204096 | $53.76 |
| KAI XUAN (WESLEY) FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015230578752 | $0.02 |
| KAI XUAN (WESLEY) FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11863869425509 | $286.54 |
| KAI XUAN (WESLEY) FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.000201523516 | $43.23 |
| KAI XUAN (WESLEY) FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.09396674579999 | $20.82 |
| KAI XUAN (WESLEY) FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.84134262713 | $0.03 |
| KAI XUAN (WESLEY) FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.5382328531375 | $11.21 |
| KAI XUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054376209117 | $16.10 |
| KAI XUAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014280521469 | $0.00 |
| KAI XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096734380177 | $0.29 |
| KAI XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.856327315415 | $8.03 |
| KAI XUN CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034015281942 | $1.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAI XUN CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015764996867 | $0.02 |
| KAI XUN CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000075156024305 | $0.00 |
| KAI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019974673675 | $0.06 |
| KAI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.206920803649999 | $0.21 |
| KAI YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020388227282 | $0.60 |
| KAI YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.015596585 | $124.02 |
| KAI YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000082783324856 | $0.00 |
| KAI YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00944347126 | $0.01 |
| KAI YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.00142489264620999 | $0.00 |
| KAI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094473336256 | $69.99 |
| KAI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003960473049 | $0.00 |
| KAI YEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000655537376 | $0.00 |
| KAI YEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051375344904 | $0.00 |
| KAI YEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035591766309 | $0.00 |
| KAI YEUNG WU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01688844) | ($507.97) |
| KAI YEUNG WU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00909134) | ($30,245.49) |
| KAI YEUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035711440146076 | $136.00 |
| KAI YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011075829477 | $0.00 |
| KAI YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00151757752333 | $0.00 |
| KAI YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1393215707 | $0.14 |
| KAI YIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031685831169 | $0.94 |
| KAI YIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.47410130399999 | $3.44 |
| KAI YIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.0097224089999 | $57.01 |
| KAI YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029694725984 | $0.88 |
| KAI YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8172826109999 | $17.27 |
| KAI YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000239341953369999 | $0.07 |
| KAI YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000010025144475 | $0.00 |
| KAI YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071856282291 | $0.01 |
| KAI YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093665358773 | $0.01 |
| KAI YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00012577156981 | $0.00 |
| KAI YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000389171338793 | $0.00 |
| KAI YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107567370711298 | $0.01 |
| KAI YIN NG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00209815 | $61.73 |
| KAI YIN NG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0084093 | $247.53 |
| KAI YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039197781812 | $130.66 |
| KAI YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04212568999 | $0.05 |
| KAI YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0146352050709999 | $0.16 |
| KAI YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00370623223209999 | $0.00 |
| KAI YIN SAMUEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010673688586 | $0.32 |
| KAI YIN SAMUEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000269699417289999 | $0.00 |
| KAI YIN TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (41,400.95) | ($41,400.95) |
| KAI YIN TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.058568) | ($138.12) |
| KAI YIN TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003807) | ($110.78) |
| KAI YIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020151910638074 | $0.75 |
| KAI YIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029233245990683 | $0.81 |
| KAI YIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 260.37772245163 | $260.38 |
| KAI YIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135878175867 | $0.81 |
| KAI YING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018100724083 | $0.54 |
| KAI YING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4842592597792 | $1.53 |
| KAI YING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048736037623 | $0.01 |
| KAI YING LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| KAI YING LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| KAI YING LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,900.0) | ($6,900.00) |
| KAI YING LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,603.83757) | ($12,603.84) |
| KAI YING LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8654399064) | ($1,755.41) |
| KAI YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017695975526 | $0.52 |
| KAI YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00550919316134 | $14.37 |
| KAI YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 294.50569064948 | $294.51 |
| KAI YIU CHOW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 602.79 | $602.79 |
| KAI YIU CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002348817519 | $50.00 |
| KAI YIU CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2876301231273 | $5.08 |
| KAI YIU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028810934018 | $0.00 |
| KAI YIU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018571091227 | $0.04 |
| KAI YIU PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104821412858563 | $0.01 |
| KAI YIU PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009087874435 | $0.00 |
| KAI YIU PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000005566351936 | $0.00 |
| KAI YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (671.527811859) | ($374.78) |
| KAI YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 671.527811859 | $374.78 |
| KAI YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09020907756) | ($2,568.07) |
| KAI YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09020907756 | $2,568.07 |
| KAI YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.608730317) | ($2,471.80) |
| KAI YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.608730317 | $2,471.80 |
| KAI YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.228385504) | ($65.13) |
| KAI YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.228385504 | $65.13 |
| KAI YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,238.565358286) | ($677.14) |
| KAI YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,238.565358286 | $677.14 |
| KAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000954262787111 | $31.89 |
| KAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015988039502823 | $36.75 |
| KAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2946507113349 | $13.87 |
| KAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.72409897063 58 | $3.26 |
| KAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037835084114752 | $0.31 |
| KAI YU HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000192891862289999 | $0.00 |
| KAI YU HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0292760847119999 | $0.03 |
| KAI YU TANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08599617) | ($2,618.83) |
| KAI YU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086348224958998 | $29.23 |
| KAI YUEN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004646830527 | $0.00 |
| KAI YUEN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130217844796999 | $0.01 |
| KAI YUEN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019685140132 | $0.01 |
| KAI YUEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000881064726939999 | $2.61 |
| KAI YUEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.08960302 | $18.09 |
| KAI YUEN WALLACE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242991930429999 | $73.46 |
| KAI YUEN WALLACE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084275567035 | $16.42 |
| KAI YUEN WALLACE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098952553256 | $0.01 |
| KAI YUEN WALLACE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015334923607 | $0.00 |
| KAI YUET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16,375.034945174) | ($16,375.03) |
| KAI YUET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16,375.034945174 | $16,375.03 |
| KAI YUET | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (16,375.03) | ($16,375.03) |
| KAI YUET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15.784932942) | ($15.78) |
| KAI YUET | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15.784932942 | $15.78 |
| KAI YUET | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (15.78) | ($15.78) |
| KAI YUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002042180593 | $0.00 |
| KAI YUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013276898674 | $0.00 |
| KAI YUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000929379542 | $0.00 |
| KAI YUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 101.920753719261 | $101.92 |
| KAI YUNG KO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49.835198) | ($49.84) |
| KAI YUNG KO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (88.631342) | ($88.63) |
| KAI YUNG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168866077289999 | $0.50 |
| KAI YUNG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5839642240254 | $0.58 |
| KAI YUNG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.328348566500429 | $0.33 |
| KAI YUNG VARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044577962575 | $137.08 |
| KAI YUNG VARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029163532494 | $56.99 |
| KAI ZE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002380680609999 | $0.00 |
| KAI ZE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015834884788 | $0.00 |
| KAI ZE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024734092985 | $0.00 |
| KAI ZE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000085506005429 | $0.00 |
| KAI ZE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000084107855713 | $0.00 |
| KAI ZE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.70869701126 | $1.09 |
| KAI ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| KAI ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| KAI ZHANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| KAI ZHANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| KAI ZHANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| KAI ZHANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (847.5) | ($847.50) |
| KAI ZHANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 847.5 | $847.50 |
| KAI ZHANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (847.5) | ($847.50) |
| KAI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110714167236 | $126.96 |
| KAI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029167434305 | $0.00 |
| KAI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044166504667 | $0.01 |
| KAI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14816523227 | $0.15 |
| KAI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8680455392 | $1.17 |
| KAI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5574208857 | $0.37 |
| KAI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00094391734239 | $0.21 |
| KAI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001366306411 | $50.00 |
| KAI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06860913915 | $0.07 |
| KAI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.090170080892 | $8.09 |
| KAI ZHEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044978399895 | $0.01 |
| KAI ZHEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040981492046 | $0.01 |
| KAI ZHEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090065902643 | $0.09 |
| KAI ZHENG WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 23.8975 | $50.21 |
| KAI ZHENG WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (17.821) | ($37.49) |
| KAI ZHENG WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 37.507 | $37.49 |
| KAI ZHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804768647221 | $0.64 |
| KAI ZHI CHIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (26.0) | ($52,344.61) |
| KAI ZHI CHIAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (51.120467278) | ($85,759.70) |
| KAI ZHI CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060012460909 | $185.45 |
| KAI ZHI CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46020241533097 | $1,120.93 |
| KAI ZHI CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 180.051299656999 | $180.05 |
| KAI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030493472598 | $0.00 |
| KAI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130335339884 | $0.01 |
| KAI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00517109678019999 | $0.01 |
| KAI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0091831368491 | $0.01 |
| KAI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038735799439 | $0.01 |
| KAI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043349450989 | $0.01 |
| KAI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046659700542 | $0.01 |
| KAI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056352673582 | $0.01 |
| KAI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057656710577 | $0.00 |
| KAIAN MASCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014262967296 | $0.00 |
| KAIBAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008332521702 | $0.25 |
| KAIBAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410805862389999 | $81.40 |
| KAIBIN CHEW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.071838) | ($2,251.47) |
| KAIBIN CHEW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,247.604 | $2,251.47 |
| KAIBIN CHEW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,249.46) | ($2,249.46) |
| KAIBIN CHEW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0716678 | $2,249.46 |
| KAIBIN CHEW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07166865) | ($2,218.36) |
| KAIBIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071402568896824 | $24.20 |
| KAIBIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02367360376544 | $0.02 |
| KAIBIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014652381435 | $0.01 |
| KAIBIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013513761184 | $0.00 |
| KAI-CHI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005158177387 | $0.00 |
| KAI-CHI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002663347173 | $0.00 |
| KAI-CHI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000102766746315 | $0.00 |
| KAI-CHI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000210631792349999 | $0.00 |
| KAICHI SUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,922.5) | ($6,922.50) |
| KAICHI SUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,922.5 | $6,922.50 |
| KAICHI SUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,922.5) | ($6,922.50) |
| KAICHI SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160580695089999 | $47.70 |
| KAICHI SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036048898082 | $71.10 |
| KAICHI SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.196948424999 | $427.20 |
| KAICHI SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.284284153869999 | $2.51 |
| KAICHIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00700792026655055 | $0.01 |
| KAICHIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106116423413 | $0.01 |
| KAICHUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040351876883 | $1.19 |
| KAICHUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460972972869999 | $0.54 |
| KAICHUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.576778684 | $23.58 |
| KAICHUN HSU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KAIDA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159254833752 | $0.47 |
| KAIDA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0482464067805999 | $0.06 |
| KAIDA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030383218977 | $2.22 |
| KAIDA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0032157968718 | $0.00 |
| KAIDA SCHAUB-DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.13906670692 | $102.26 |
| KAIDEN GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 25.272973 | $355.84 |
| KAIDEN GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 26.137918 | $35.83 |
| KAIDEN GRIFFITHS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 778.743336 | $1,066.88 |
| KAIDEN GRIFFITHS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LINK | 35.7 | $494.42 |
| KAIDEN GRIFFITHS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.59 |
| KAIDEN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.882043623286 | $44.95 |
| KAIDEN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030419755456 | $59.56 |
| KAIDEN HUBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0097142829011 | $0.58 |
| KAIDEN HUBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.058817847764 | $0.12 |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | TAUD | (80.0) | ($59.56) |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.06219984717 | $25.50 |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0082915 | $249.28 |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,513.919923392) | ($1,800.22) |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00690093315) | ($2.00) |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061888823532 | $17.97 |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6757737035756 | $10.81 |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005504508729 | $0.00 |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.267299513 | $19.24 |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61553858487 | $0.39 |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081712646548 | $0.91 |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004245062692 | $0.32 |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16873259041 | $0.58 |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117080716460999 | $1.32 |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017800902173 | $0.55 |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.06175115628 | $0.04 |
| KAIDEN L'ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 17.56872023 | $12.62 |
| KAIDHN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014184910128 | $0.42 |
| KAIDHN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00533278863849999 | $0.01 |
| KAIDHN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18704369588 | $2.08 |
| KAIDHN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03336306756999 | $0.49 |
| KAIDHN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0079498919295 | $2.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAIE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089402068728 | $0.00 |
| KAIE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016424279307 | $3.20 |
| KAIE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089329034374 | $0.01 |
| KAIE SIANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555449792809999 | $1.64 |
| KAIE SIANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081042706239 | $0.09 |
| KAIE SIANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022106774489 | $43.14 |
| KAIE SIANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.8096594409999 | $50.81 |
| KAIE SIANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57694127075 | $0.58 |
| KAIE SIANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44308928909 | $0.06 |
| KAIE SIANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022919298951 | $0.17 |
| KAIE SIANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.9442996614 | $3.32 |
| KAIE SIANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00071365315646 | $0.08 |
| KAI-EN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142964942104 | $0.42 |
| KAI-EN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.107262375 | $19.11 |
| KAI-EN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2967303921 | $7.85 |
| KAI-EN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061403354553 | $6.74 |
| KAI-EN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45918732353 | $2.83 |
| KAI-EN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.3054694067 | $3.25 |
| KAIESH ARIAN ASHOK VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211307502849999 | $0.63 |
| KAIESH ARIAN ASHOK VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49206833455 | $8.12 |
| KAIESH ARIAN ASHOK VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000347363835739999 | $0.07 |
| KAIESH ARIAN ASHOK VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.16809412705 | $0.17 |
| KAI-EY CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000645 | $25.74 |
| KAI-EY CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.43730207 | $17,455.07 |
| KAI-EY CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,663.314555362) | ($3,158.38) |
| KAI-EY CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,663.314555362 | $3,158.38 |
| KAI-EY CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,008.22040531) | ($2,293.00) |
| KAI-EY CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,008.22040531 | $2,293.00 |
| KAI-EY CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ZRX | (10.0) | ($8.62) |
| KAI-EY CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,998.22040531) | ($2,553.51) |
| KAI-EY CHEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,663.314555362) | ($2,100.41) |
| KAI-EY CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,663.314555362 | $2,100.41 |
| KAI-EY CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.09999711 | $3,050.73 |
| KAI-EY CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.999202 | $1,800.51 |
| KAI-EY CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09999711) | ($3,043.31) |
| KAI-EY CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09999711 | $3,043.31 |
| KAI-EY CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.999202) | ($1,800.36) |
| KAI-EY CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.999202 | $1,800.36 |
| KAI-EY CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 3.04015908 | $5,499.13 |
| KAI-EY CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.1005842 | $3,059.77 |
| KAI-EY CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1005842) | ($3,063.49) |
| KAI-EY CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1005842 | $3,063.49 |
| KAI-EY CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.04015908) | ($5,506.97) |
| KAI-EY CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.04015908 | $5,506.97 |
| KAI-EY CHEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SNX | 498.028 | $1,324.75 |
| KAI-EY CHEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (498.028) | ($1,324.75) |
| KAI-EY CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | SNX | 498.028 | $1,324.75 |
| KAI-EY CHEN | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | SNX | 288.448 | $732.66 |
| KAI-EY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395348860935 | $113.77 |
| KAI-EY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161025756116 | $18.93 |
| KAI-EY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081270702221 | $0.06 |
| KAI-EY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.05779981356 | $13.51 |
| KAI-EY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.181029227 | $12.59 |
| KAI-EY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.41904717132583 | $1.12 |
| KAI-EY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 12.6889197246 | $26.37 |
| KAIF GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114619168394 | $0.34 |
| KAIF GILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32567952972 | $0.38 |
| KAIFAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152883207713 | $0.45 |
| KAIFAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.63012656 | $177.63 |
| KAI-FANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.355982835826 | $59.59 |
| KAI-FANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0822367002 | $2.56 |
| KAI-FANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0030054872144 | $0.96 |
| KAIHAO YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.08223195 | $2,473.29 |
| KAIHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00756553158991 | $170.37 |
| KAI-HSIANG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00311606639283868 | $0.00 |
| KAI-HSIANG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037762300825 | $0.07 |
| KAI-HSIN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032389887539 | $0.96 |
| KAI-HSIN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024833133544 | $0.02 |
| KAI-HSIN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000231151697629999 | $0.01 |
| KAIHUA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253677972543 | $7.51 |
| KAIHUA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017439107574 | $3.40 |
| KAIHUA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.558094019 | $445.56 |
| KAIJA KATARIINA ZBIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034223500081 | $0.11 |
| KAI-JÜRGEN WEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036434023261 | $0.11 |
| KAIKEI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109016066188999 | $0.32 |
| KAIKEI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418422444906 | $82.96 |
| KAIKEI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| KAIL CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (205.79638) | ($205.80) |
| KAIL CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117018) | ($36.15) |
| KAIL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02276008464206 | $1.76 |
| KAIL GALEAZZI TRIMMING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.164141904 | $3,524.94 |
| KAIL GALEAZZI TRIMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683388324 | $50.00 |
| KAIL GALEAZZI TRIMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57077930879735 | $0.40 |
| KAIL GALEAZZI TRIMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015446539426 | $28.84 |
| KAILA OHSOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118763902471 | $3.52 |
| KAILA OHSOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022658021526 | $4.42 |
| KAILA OHSOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1650535868 | $4.89 |
| KAILA ULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081100953958 | $0.02 |
| KAILA ULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108985474666 | $0.01 |
| KAILA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006988395555 | $20.68 |
| KAILA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014134797598 | $2.76 |
| KAILA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057238718714 | $0.04 |
| KAILA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13607059431 | $0.46 |
| KAILA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0112405786574 | $0.26 |
| KAILA WRIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.10153926 | $2,964.73 |
| KAILA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271865255730999 | $75.38 |
| KAILA WYLIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.505110027) | ($8,993.00) |
| KAILA WYLIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2251533008) | ($269.79) |
| KAILA WYLIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.7258198 | $10,455.72 |
| KAILA WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085649900117 | $0.25 |
| KAILA WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00412244048148 | $4.85 |
| KAILA WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003888366717 | $0.00 |
| KAILAS KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116879900753 | $34.59 |
| KAILAS KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025622927601 | $5.00 |
| KAILAS KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5526333622 | $11.54 |
| KAILAS KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11363110448 | $12.38 |
| KAILAS KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0272663142829999 | $0.24 |
| KAILAS KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125097760980999 | $0.92 |
| KAILAS KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024513049494 | $0.27 |
| KAILAS KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060599992236 | $0.37 |
| KAILAS KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025987259695 | $0.02 |
| KAILAS KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24532729789 | $0.12 |
| KAILAS KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0076392341129 | $0.03 |
| KAILAS MUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095905579971 | $0.03 |
| KAILAS MUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50813458560696 | $5.83 |
| KAILAS MUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089830619909 | $1.75 |
| KAILAS MUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.220769848599999 | $0.22 |
| KAILAS MUNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.669101165 | $53.53 |
| KAILAS SHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127952844918 | $0.38 |
| KAILAS SHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016892640656 | $3.30 |
| KAILASH HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.61275097777 | $14.65 |
| KAILASH KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144424469455 | $0.43 |
| KAILASH KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6320873645 | $4.63 |
| KAILASH KARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132344273319 | $4.21 |
| KAILASH KAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051487) | ($100.05) |
| KAILASH KAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7184624593) | ($1,396.19) |
| KAILASH KAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003156) | ($99.70) |
| KAILASH KAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,598.23) |
| KAILASH KAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0766326) | ($33,991.89) |
| KAILASH KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085958965318893 | $300.58 |
| KAILASH KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063892787087287 | $15.46 |
| KAILASH MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029771875316 | $0.00 |
| KAILASH MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00426587929229999 | $0.00 |
| KAILASH MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079418137667 | $0.01 |
| KAILASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088971037452 | $2.63 |
| KAILASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092821334033 | $1.81 |
| KAILASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042654044489 | $0.47 |
| KAILASH PREMCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.6612558386 | $6.70 |
| KAILASH RATHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 257.89 | $257.89 |
| KAILASH RATHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.006455 | $262.25 |
| KAILASH RATHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (9.71) | ($9.71) |
| KAILASH RATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000717294327981 | $6.00 |
| KAILASH RATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7649906266 | $7.76 |
| KAILASH RATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01204235416833 | $0.01 |
| KAILASH SANTHANAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000248941266 | $0.00 |
| KAILASH SANTHANAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033582183570999 | $0.01 |
| KAILASH YELASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158798122798 | $0.47 |
| KAILASH YELASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7984059119 | $6.15 |
| KAILEE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048737418831 | $0.14 |
| KAILEE VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022542049009 | $0.03 |
| KAILEE VARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001338291604499999 | $0.00 |
| KAILEEN MILLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,018.7346718) | ($2,018.73) |
| KAILEEN MILLER | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,018.7346718 | $2,018.73 |
| KAILEEN MILLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11187428) | ($3,314.50) |
| KAILEEN MILLER | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.11187428 | $3,314.50 |
| KAILEEN MILLER | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,018.734671) | ($2,018.73) |
| KAILEEN MILLER | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.111874) | ($3,328.14) |
| KAILEEN MILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00010511) | ($3.33) |
| KAILEEN MILLER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00010511 | $3.33 |
| KAILEEN MILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.20745134) | ($2.21) |
| KAILEEN MILLER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.20745134 | $2.21 |
| KAILEEN MILLER | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.207452) | ($2.21) |
| KAILEEN MILLER | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000105) | ($3.33) |
| KAILEEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082048793457174 | $28.77 |
| KAILEEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1145539975564 | $18.11 |
| KAILEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022153495076 | $0.04 |
| KAILEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15816122557 | $0.13 |
| KAILEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0082472648804 | $0.00 |
| KAILEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1008595123 | $0.17 |
| KAILEN POCSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046691969729 | $13.82 |
| KAILEN POCSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005076250159 | $9.90 |
| KAILEY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075304443394 | $14.69 |
| KAILEY JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (89.588986122) | ($151,817.39) |
| KAILEY JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 89.588986122 | $151,817.39 |
| KAILEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021211021795 | $0.63 |
| KAILEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58753136801679 | $1,390.55 |
| KAILEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.922801808 | $140.26 |
| KAILEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.506047693 | $8.48 |
| KAILEY MERIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060532595097 | $1.79 |
| KAILEY MERIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000942774562909999 | $1.84 |
| KAILEY MERIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000267678307089999 | $0.02 |
| KAILI HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001724513864 | $0.00 |
| KAILI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131592889946 | $3.89 |
| KAILI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105157603075 | $0.01 |
| KAILI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00372165552089999 | $7.26 |
| KAILI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38474339831 | $0.24 |
| KAILI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0749504539829999 | $0.83 |
| KAILI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020850435596 | $0.18 |
| KAILIA WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005624115258 | $0.17 |
| KAILIA WRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7815156901 | $3.78 |
| KAILIN DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102531271448 | $314.01 |
| KAILIN DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015331057892 | $0.02 |
| KAILIN DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067539947829 | $13.18 |
| KAILING FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037328557125 | $0.00 |
| KAILING FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013402614109 | $0.00 |
| KAILING FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096144656956 | $0.00 |
| KAI-LING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117641841279 | $0.35 |
| KAI-LING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81217702643 | $9.03 |
| KAI-LING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5578696653 | $0.52 |
| KAI-LING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.023471275725 | $0.04 |
| KAILIU JIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.467410132) | ($3,609.57) |
| KAILIU JIANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.467410132 | $3,609.57 |
| KAILIU JIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6983321366) | ($19,228.33) |
| KAILIU JIANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6983321366 | $19,228.33 |
| KAILIU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042525224637002 | $146.56 |
| KAILIU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236325443053409 | $54.45 |
| KAILUN GONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001688) | ($50.22) |
| KAILUN GONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.926418661) | ($5,951.32) |
| KAILUN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019370107099 | $58.12 |
| KAILUN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016948020039 | $0.00 |
| KAILUN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015607318542814 | $42.34 |
| KAILUN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006443801723 | $199.32 |
| KAILUN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016292930671 | $0.32 |
| KAILUN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,480.29129738199 | $1,480.29 |
| KAILUN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.5845367259999 | $35.35 |
| KAILUN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 168.569179101 | $168.57 |
| KAI-LUNG SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456235460209 | $0.44 |
| KAI-LUTZ WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112963916974 | $0.35 |
| KAILYN DESPOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000616939843889999 | $18.26 |
| KAILYN DESPOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01663635302 | $32.46 |
| KAILYN DESPOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.653384148 | $37.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAILYNN D'ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049416458425 | $1.46 |
| KAI-MIN EDDY SUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.011831282) | ($73,609.72) |
| KAI-MIN EDDY SUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.011831282 | $73,609.72 |
| KAI-MIN EDDY SUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.709033381) | ($82,636.27) |
| KAI-MIN EDDY SUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.709033381 | $82,636.27 |
| KAI-MIN EDDY SUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,990.613080209) | ($15,646.22) |
| KAI-MIN EDDY SUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,990.613080209 | $15,646.22 |
| KAI-MIN EDDY SUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (871.75820833) | ($4,838.26) |
| KAI-MIN EDDY SUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 871.75820833 | $4,838.26 |
| KAI-MIN EDDY SUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | UNI | (871.75820833) | ($4,864.41) |
| KAI-MIN EDDY SUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.70903338) | ($83,868.46) |
| KAI-MIN EDDY SUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,990.613080209) | ($14,525.99) |
| KAI-MIN EDDY SUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (33.011831282) | ($63,192.24) |
| KAI-MIN EDDY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006626044843918 | $250.66 |
| KAI-MIN EDDY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14016520486721 | $395.50 |
| KAI-MIN EDDY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1743888874305 | $37.81 |
| KAI-MIN EDDY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9732017856777 | $15.85 |
| KAIMIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024039213133 | $0.01 |
| KAIMIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| KAIMIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085862572597 | $1.68 |
| KAIMIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47659873345 | $0.48 |
| KAIMIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010883835449 | $0.23 |
| KAIMIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.201413106366 | $7.50 |
| KAIMIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.636914 | $2.64 |
| KAIMING PHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56225634568499 | $5.60 |
| KAIMING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352905262509999 | $1.04 |
| KAIMING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000206158713159999 | $0.40 |
| KAIMO KOLESNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000342092344108199 | $0.00 |
| KAIMO KOLESNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000082587266733 | $0.00 |
| KAIN KELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017313979949 | $0.51 |
| KAIN KELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017318820126 | $0.03 |
| KAIN MERRIHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014345201881589 | $0.06 |
| KAIN MERRIHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115091498228 | $0.01 |
| KAIN MERRIHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0190072268121 | $0.02 |
| KAIN MERRIHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003201959986 | $0.00 |
| KAIN MERRIHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000178977243079999 | $0.00 |
| KAIN MERRIHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000135351859729999 | $0.00 |
| KAIN PAUL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01843358) | ($740.20) |
| KAIN PAUL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0179808) | ($700.30) |
| KAIN PAUL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0231205) | ($682.31) |
| KAIN PAUL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01935171) | ($599.11) |
| KAIN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078055541495 | $25.91 |
| KAIN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37261429476344 | $1.59 |
| KAIN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6807054649 | $1.68 |
| KAIN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3888645112 | $0.20 |
| KAIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018622220936 | $0.55 |
| KAIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00675827653779999 | $0.01 |
| KAIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.023146062007 | $0.01 |
| KAINAT KAMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093551458154 | $287.69 |
| KAINAT KAMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00705196739 | $0.63 |
| KAINAT KAMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44870771604 | $3.96 |
| KAINAT KAMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.596872155 | $2.42 |
| KAINAT KAMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105242211779999 | $7.70 |
| KAINAT KAMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044285981016 | $4.86 |
| KAINAT KAMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0323329201419999 | $0.04 |
| KAINAT KAMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.255453837749999 | $0.64 |
| KAINE BRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017611278646 | $0.02 |
| KAINE HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006466914009999999 | $0.00 |
| KAINE HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229294630752 | $0.26 |
| KAINE HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056488158402 | $0.00 |
| KAINE HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108632313031 | $0.01 |
| KAINE HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020415430715 | $0.00 |
| KAINE HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000452634023429999 | $0.00 |
| KAINE HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033102730915 | $0.00 |
| KAINE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2381534856 | $6.10 |
| MIDDLE_PLACEHOLDER |
| KAIRUL AZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004636032877 | $0.00 |
| KAIRUL AZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00190273933589999 | $0.00 |
| KAIRUL AZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000760059607879999 | $0.00 |
| KAIRZHAN ALBAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.6284315033 | $61.51 |
| KAIS AL-MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067740149772 | $2.01 |
| KAIS DAHDOUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55559288499899 | $1.50 |
| KAIS GHARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000484287240633999 | $0.00 |
| KAIS HUSSEIN S HAWARI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 0.99960004 | $1,878.11 |
| KAIS HUSSEIN S HAWARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.9996543126) | ($1,843.16) |
| KAIS HUSSEIN S HAWARI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | PAXG | 0.9998 | $1,859.48 |
| KAIS HUSSEIN S HAWARI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | PAXG | 2.376269865 | $4,415.08 |
| KAIS HUSSEIN S HAWARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.3770229) | ($6,282.21) |
| KAIS HUSSEIN S HAWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00300420074869079 | $5.59 |
| KAIS KANOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093627122323 | $189.05 |
| KAIS KANOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.988186165 | $19.46 |
| KAIS KANOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.89236430155 | $53.35 |
| KAÏS MAKHLOUF | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00257407) | ($76.97) |
| KAÏS MAKHLOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024677077295051 | $0.84 |
| KAÏS MAKHLOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19708247685957 | $0.23 |
| KAÏS SANDEZ MOMO SADOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247870791892999 | $0.25 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00239169 | $95.51 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00239169) | ($96.65) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00239169 | $96.65 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00239169) | ($96.43) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00497427 | $200.85 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00497427) | ($200.66) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0036304 | $143.35 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036304) | ($143.30) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00498156 | $197.49 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00498156) | ($197.49) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00597854 | $237.54 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00398579 | $158.59 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00597854) | ($238.68) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00398579) | ($159.12) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.05031725 | $2,003.90 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05031725) | ($2,008.61) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00498272 | $198.88 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00498272) | ($198.99) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00288663 | $114.92 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00288663) | ($114.99) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00537785 | $213.23 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00537785) | ($213.18) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0048374 | $191.47 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0048374) | ($192.73) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.0802349 | $236.56 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0802349) | ($240.46) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.04403833 | $127.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04403833) | ($127.71) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.03201453 | $90.99 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03201453) | ($91.00) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.06411697 | $187.88 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06411697) | ($187.32) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.05599917 | $158.75 |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05599917) | ($157.73) |
| KAIS Z ALDAHSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000617817854496 | $0.02 |
| KAISA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0841999963899999 | $0.10 |
| KAISA TIITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.1191082833999 | $97.61 |
| KAISA UKKONEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006407) | ($260.33) |
| KAISA UKKONEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003204) | ($123.58) |
| KAISA UKKONEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003191) | ($110.42) |
| KAISA UKKONEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002634) | ($82.28) |
| KAISA UKKONEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002634) | ($77.73) |
| KAISA UKKONEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,693.24) |
| KAISA UKKONEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005268) | ($156.86) |
| KAISA UKKONEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,795.00) |
| KAISA UKKONEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,766.00) |
| KAISA UKKONEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,726.00) |
| KAISA UKKONEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,675.00) |
| KAISA UKKONEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,856.43) |
| KAISA UKKONEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,692.00) |
| KAISA UKKONEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,912.00) |
| KAISA UKKONEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.906038) | ($27,096.25) |
| KAISA UKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023436181120268 | $817.21 |
| KAISA UKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47317191199 | $0.47 |
| KAISEI SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021854041789 | $6.47 |
| KAISEI SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029820052412 | $5.82 |
| KAISEI SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107306864943 | $1.19 |
| KAISER ALAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.09901808781 | $302.29 |
| KAISER ALAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09907617727 | $203.89 |
| KAISER ALAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09928647453 | $152.87 |
| KAISER ALAM | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.02875030075 | $31.09 |
| KAISER ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058200290867 | $1.72 |
| KAISER ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045264866579 | $89.14 |
| KAISER ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3686296026 | $1.09 |
| KAISER ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013716864155 | $0.00 |
| KAISER NG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0138218 | $555.56 |
| KAISER NG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0019993 | $80.32 |
| KAISER NG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (77.231746492) | ($79,000.00) |
| KAISER NG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.316952395) | ($2,370.00) |
| KAISER NG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 96.380838513 | $98,587.52 |
| KAISER NG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 68.984606966 | $68,354.09 |
| KAISER NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.665220112) | ($1,650.00) |
| KAISER NG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (55.507337061) | ($55,000.00) |
| KAISER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038100020234 | $116.78 |
| KAISER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13847693764 | $223.23 |
| KAISHA HEKIMIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,151.02685 | $5,151.03 |
| KAISHA HEKIMIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,172.23) | ($5,172.23) |
| KAISHA HEKIMIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,147.388394 | $5,147.39 |
| KAISHA HEKIMIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KAISHA HEKIMIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (32,982.0) | ($32,982.00) |
| KAISHA HEKIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309447630899999 | $0.92 |
| KAISHA HEKIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7686387578 | $5.40 |
| KAISHA HEKIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042956814455 | $8.38 |
| KAISHA HEKIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.43277484873 | $274.43 |
| KAISHA HEKIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20462357453 | $0.16 |
| KAISHA HEKIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.197468981664 | $24.20 |
| KAISHA HEKIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033914689247 | $0.12 |
| KAISHA HEKIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000364854618489999 | $0.04 |
| KAISHA HEKIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000735724463199999 | $0.04 |
| KAISHU TAKASE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 508.947359 | $508.95 |
| KAISHU TAKASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002608115395 | $50.00 |
| KAI-SÖREN KEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020059714454 | $0.62 |
| KAISSAR HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022224252811 | $0.01 |
| KAISSAR HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3567373668983 | $13.42 |
| KAISSE MANOELLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 22.6219634 | $2.96 |
| KAISSE MANOELLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (22.6219634) | ($2.96) |
| KAISSE MANOELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80369883562993 | $3.26 |
| KAIT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023853510388 | $0.71 |
| KAIT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098355610253 | $0.01 |
| KAIT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045287384365 | $0.00 |
| KAITHLYN TJONG TJIN JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037518183991 | $1.11 |
| KAITHLYN TJONG TJIN JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6743200146 | $1.76 |
| KAITIN GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114322716885 | $348.58 |
| KAITIN GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4225250889999 | $16.81 |
| KAITIN GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07171463748 | $144.16 |
| KAITIN GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.349461088 | $427.35 |
| KAITING SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007001311739 | $2.07 |
| KAITING SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042948400287 | $0.84 |
| KAITING SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5585879496 | $3.56 |
| KAITINN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000172809631849999 | $0.05 |
| KAITINN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027579976917 | $0.03 |
| KAITLIN ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018232106247 | $0.54 |
| KAITLIN ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017855016772 | $0.35 |
| KAITLIN ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43958032251 | $0.28 |
| KAITLIN ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35123815383 | $0.05 |
| KAITLIN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019978028565 | $0.59 |
| KAITLIN BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5825490836 | $10.58 |
| KAITLIN BRAUN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KAITLIN BRAUN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KAITLIN BRAUN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KAITLIN BRAUN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,975.0) | ($7,975.00) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,951.689831543) | ($7,951.69) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,951.689831543 | $7,951.69 |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,951.689831) | ($7,951.69) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01619401246) | ($469.31) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01619401246 | $469.31 |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (563.817252345) | ($563.82) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 563.817252345 | $563.82 |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (429.954603887) | ($199.47) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 429.954603887 | $199.47 |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.6798911429) | ($38.39) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.6798911429 | $38.39 |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (105.313238261) | ($132.69) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | EOS | 105.313238261 | $132.69 |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.860606447) | ($181.39) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.860606447 | $181.39 |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.703702818) | ($14.70) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.703702818 | $14.70 |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3290806383) | ($0.17) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3290806383 | $0.17 |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001961966886) | ($0.60) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001961966886 | $0.60 |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000227502036) | ($0.01) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.000227502036 | $0.01 |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.07594704664) | ($0.10) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.07594704664 | $0.10 |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0009572029256) | ($0.06) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0009572029256 | $0.06 |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.4879187747) | ($0.49) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.4879187747 | $0.49 |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01939757709) | ($0.02) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01939757709 | $0.02 |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MCDAI | (564.30517112) | ($564.31) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DASH | (0.68011864) | ($40.84) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (2.86156365) | ($189.09) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01621363) | ($492.63) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (14.7231) | ($14.72) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (430.283684) | ($228.30) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | EOS | (14.6387) | ($20.06) |
| KAITLIN BRAUN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | EOS | (90.7504) | ($124.45) |
| KAITLIN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132512137157268 | $4.60 |
| KAITLIN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.554609047937 | $108.55 |
| KAITLIN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3729896878269 | $1.70 |
| KAITLIN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00691076789462413 | $0.61 |
| KAITLIN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.51729181464346 | $3.52 |
| KAITLIN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.60916105769622 | $1.15 |
| KAITLIN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00200232908230239 | $0.17 |
| KAITLIN BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.9056681229499 | $52.04 |
| KAITLIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105545342069 | $3.12 |
| KAITLIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015319728252 | $2.99 |
| KAITLIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0082157737951 | $0.07 |
| KAITLIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39614443549 | $0.06 |
| KAITLIN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.43590013249999 | $1.93 |
| KAITLIN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19119009753 | $0.03 |
| KAITLIN CULMO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4.846470294) | ($4.85) |
| KAITLIN CULMO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4.846470294 | $4.85 |
| KAITLIN CULMO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.32) | ($1.32) |
| KAITLIN CULMO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.24) | ($1.24) |
| KAITLIN CULMO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.33) | ($1.33) |
| KAITLIN CULMO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027806) | ($10.00) |
| KAITLIN CULMO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00027806 | $10.00 |
| KAITLIN CULMO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003448016491) | ($1.24) |
| KAITLIN CULMO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000205124692) | ($0.06) |
| KAITLIN CULMO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001709372433) | ($0.05) |
| KAITLIN CULMO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.286087991) | ($1,600.00) |
| KAITLIN CULMO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.602568738 | $1,993.73 |
| KAITLIN CULMO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03861471154) | ($48.04) |
| KAITLIN CULMO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001069060642) | ($1.33) |
| KAITLIN CULMO | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006822734443) | ($1.25) |
| KAITLIN CULMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018947257366 | $5.62 |
| KAITLIN CULMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122567032757 | $23.03 |
| KAITLIN CULMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01936497719 | $0.02 |
| KAITLIN CULMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00507541204501799 | $0.01 |
| KAITLIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000006666848106 | $0.00 |
| KAITLIN DEBAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142577596328 | $0.42 |
| KAITLIN DEBAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63476650779999 | $4.24 |
| KAITLIN DEBAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036398643917 | $7.10 |
| KAITLIN EILEEN GROSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,033.939388138) | ($2,033.94) |
| KAITLIN EILEEN GROSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,033.939388138 | $2,033.94 |
| KAITLIN EILEEN GROSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00108827407) | ($31.08) |
| KAITLIN EILEEN GROSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00108827407 | $31.08 |
| KAITLIN EILEEN GROSS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001847655021) | ($2.84) |
| KAITLIN EILEEN GROSS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001847655021 | $2.84 |
| KAITLIN EILEEN GROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108827) | ($30.37) |
| KAITLIN EILEEN GROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KAITLIN EILEEN GROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001847655021) | ($2.77) |
| KAITLIN EILEEN GROSS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,933.939388) | ($1,933.94) |
| KAITLIN EILEEN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115241493116899 | $0.38 |
| KAITLIN EILEEN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018376523421473 | $0.04 |
| KAITLIN EILEEN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.634151242887 | $24.63 |
| KAITLIN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034203771649 | $10.12 |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00394199439) | ($115.16) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00394199439 | $115.16 |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.003897575964) | ($114.16) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008299366163) | ($238.12) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008299366163 | $238.12 |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.008343776163) | ($239.39) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004105504954) | ($112.29) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004105504954 | $112.29 |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.002856218278) | ($83.85) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001627865368) | ($4.96) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008593244934) | ($2.48) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000835) | ($2.48) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0281641) | ($539.74) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0281641 | $539.74 |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.01060008378) | ($191.81) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.01056084672) | ($191.10) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0120647851) | ($257.14) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0120647851 | $257.14 |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (0.01185600385) | ($253.82) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001205750083) | ($2.48) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005938697318) | ($1.24) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006473961882) | ($1.24) |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 0.01417541292 | $290.71 |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Collateral | BTC | 0.01345630206 | $275.96 |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029894136625 | $91.97 |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020540150187 | $0.00 |
| KAITLIN HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022460726946 | $0.00 |
| KAITLIN HAWKES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00152353 | $60.71 |
| KAITLIN HAWKES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0127355969) | ($372.06) |
| KAITLIN HAWKES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0127355969 | $372.06 |
| KAITLIN HAWKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013148017294643 | $4.41 |
| KAITLIN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085772760146 | $0.00 |
| KAITLIN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075402426421 | $14.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAITLIN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14279741884 | $1.59 |
| KAITLIN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35528891371 | $0.36 |
| KAITLIN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012828206235 | $0.38 |
| KAITLIN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054946959255 | $109.81 |
| KAITLIN MINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505496410179999 | $14.96 |
| KAITLIN MUSHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133701024848 | $3.96 |
| KAITLIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151844683531 | $4.49 |
| KAITLIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019275481682 | $0.00 |
| KAITLIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140678122071 | $2.74 |
| KAITLIN RAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.780878 | $5,329.97 |
| KAITLIN RAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,137.611763927) | ($9,533.19) |
| KAITLIN RAY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1,137.611763927 | $9,533.19 |
| KAITLIN RAY | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | DOT | (5.929557) | ($51.05) |
| KAITLIN RAY | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | DOT | (1,131.682206927) | ($9,536.58) |
| KAITLIN RAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,865.152867605) | ($8,727.46) |
| KAITLIN RAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 20,865.152867605 | $8,727.46 |
| KAITLIN RAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (47.814975) | ($20.44) |
| KAITLIN RAY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (20,817.337892) | ($8,869.11) |
| KAITLIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071338884856 | $2.11 |
| KAITLIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056144473278 | $0.01 |
| KAITLIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31876477225 | $650.15 |
| KAITLIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047476351803 | $0.00 |
| KAITLIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.67458055421 | $63.33 |
| KAITLIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.080783636713 | $142.95 |
| KAITLIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000222891625737 | $0.00 |
| KAITLIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0068287203955 | $0.00 |
| KAITLIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053730188102 | $0.00 |
| KAITLIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030931268121 | $0.11 |
| KAITLIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000136206576717 | $0.01 |
| KAITLIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016357333634 | $0.00 |
| KAITLIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0030057351095 | $0.00 |
| KAITLIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000049303450593 | $0.00 |
| KAITLIN RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017663656306 | $0.00 |
| KAITLIN RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000224197710039999 | $0.00 |
| KAITLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090835378024 | $279.73 |
| KAITLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24017864724 | $489.28 |
| KAITLIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.712401745999 | $69.52 |
| KAITLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018199592321 | $0.54 |
| KAITLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068837731469 | $1.34 |
| KAITLIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9958784333 | $5.55 |
| KAITLIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055090900519 | $170.02 |
| KAITLIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151138335965 | $28.86 |
| KAITLIN WISTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000717932177549999 | $0.21 |
| KAITLIN WISTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176868568819999 | $34.51 |
| KAITLIN WISTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085672230019 | $0.07 |
| KAITLIN WISTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.219169769969999 | $1.93 |
| KAITLIN WISTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157032468734 | $1.70 |
| KAITLIN YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031871390879999 | $9.43 |
| KAITLIN ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000972343067169999 | $0.29 |
| KAITLIN ZIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017278492994 | $33.71 |
| KAITLYN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.396011132528 | $68.93 |
| KAITLYN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017830550534 | $3.48 |
| KAITLYN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000303568567989999 | $0.00 |
| KAITLYN CHIASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017489421787688 | $0.00 |
| KAITLYN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017823728513 | $0.53 |
| KAITLYN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020571407759 | $4.01 |
| KAITLYN COMISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020959692878 | $0.00 |
| KAITLYN COMISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034295453529 | $0.00 |
| KAITLYN COOPER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 0.600351 | $55.00 |
| KAITLYN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108491007009999 | $0.28 |
| KAITLYN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0821386526894 | $0.17 |
| KAITLYN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00349279761629999 | $0.15 |
| KAITLYN ELIZABETH NORTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02067161 | $824.68 |
| KAITLYN ELIZABETH NORTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00198183 | $79.75 |
| KAITLYN ELIZABETH NORTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00198183) | ($56.85) |
| KAITLYN ELIZABETH NORTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00198183 | $56.85 |
| KAITLYN ELIZABETH NORTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01651505 | $502.70 |
| KAITLYN ELIZABETH NORTZ | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.0087983 | $177.76 |
| KAITLYN ELIZABETH NORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031250018688 | $95.10 |
| KAITLYN ELIZABETH NORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.047562557 | $100.00 |
| KAITLYN ELIZABETH NORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,053.301554164 | $1,053.30 |
| KAITLYN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010089743583 | $309.22 |
| KAITLYN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188560965809999 | $383.54 |
| KAITLYN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.2977582569999 | $17.30 |
| KAITLYN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28694536839 | $7.92 |
| KAITLYN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113237831217 | $3.35 |
| KAITLYN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062038593863 | $0.01 |
| KAITLYN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120575782835 | $0.00 |
| KAITLYN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0103864153072 | $0.01 |
| KAITLYN GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019141318925 | $57.36 |
| KAITLYN GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| KAITLYN GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031396376493 | $61.57 |
| KAITLYN GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.469057244 | $35.47 |
| KAITLYN GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04643829551 | $0.01 |
| KAITLYN GAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00068476992778 | $0.05 |
| KAITLYN GANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160297401179 | $4.74 |
| KAITLYN GANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5529433368 | $3.55 |
| KAITLYN GANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50597142502 | $1.73 |
| KAITLYN GANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0028888492472 | $0.00 |
| KAITLYN HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012698524414 | $0.38 |
| KAITLYN HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00890438172609999 | $0.01 |
| KAITLYN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179990309209999 | $0.53 |
| KAITLYN HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015438715995 | $0.02 |
| KAITLYN JORDAN PIROCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018282963882 | $0.54 |
| KAITLYN JORDAN PIROCHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9822384274 | $6.98 |
| KAITLYN MAGLIETTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00286266752) | ($89.68) |
| KAITLYN MAGLIETTO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00286266752 | $89.68 |
| KAITLYN MAGLIETTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (865.925039281) | ($865.93) |
| KAITLYN MAGLIETTO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 865.925039281 | $865.93 |
| KAITLYN MAGLIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027792248937587 | $0.94 |
| KAITLYN MAGLIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.660964217242 | $9.66 |
| KAITLYN MAKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005839077896 | $1.73 |
| KAITLYN MAKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040072287772 | $0.78 |
| KAITLYN MAKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356391543639999 | $0.36 |
| KAITLYN MCRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060160230018 | $185.92 |
| KAITLYN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090128441603 | $26.68 |
| KAITLYN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106679110936999 | $20.82 |
| KAITLYN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095530440582 | $0.70 |
| KAITLYN REHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016664227562 | $4.93 |
| KAITLYN REHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000073887588969 | $0.00 |
| KAITLYN RENEE GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020805487986 | $0.04 |
| KAITLYN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.286739681 | $0.18 |
| KAITLYN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073598540866 | $0.01 |
| KAITLYN SAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070417953456 | $20.84 |
| KAITLYN SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018652346736 | $0.55 |
| KAITLYN SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.8488555319999 | $86.85 |
| KAITLYN SHANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050295299109 | $14.76 |
| KAITLYN TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155159298177 | $46.00 |
| KAITLYN TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018785839448 | $36.66 |
| KAITLYN TESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018299533717 | $0.54 |
| KAITLYN TESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047064300845 | $9.18 |
| KAITLYN TESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.16948387 | $20.75 |
| KAITLYN VAN OYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.583579306737899 | $0.56 |
| KAITLYN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013592090038 | $0.00 |
| KAITLYN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016618084354 | $32.43 |
| KAITLYNN KESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6956901774 | $8.48 |
| KAITLYNN LOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064895019306 | $1.92 |
| KAITLYNN LOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00550049429009999 | $0.05 |
| KAITLYNN LOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.050417129185 | $0.00 |
| KAITLYNN WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089291864289 | $2.64 |
| KAITLYNN WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106663477727 | $2.08 |
| KAITLYNN WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005970129133 | $0.01 |
| KAITLYNN WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9219649565 | $1.21 |
| KAITLYNN WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052390530692 | $0.58 |
| KAIUS PERTTILÄ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03691024 | $1,492.10 |
| KAIUS PERTTILÄ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,715.14) |
| KAIUS PERTTILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162095125568 | $52.09 |
| KAIUS PERTTILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.358375561 | $124.36 |
| KAIUS PERTTILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25125256453 | $27.59 |
| KAIUS PERTTILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02442854077 | $5.54 |
| KAIUS PERTTILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0273313961729999 | $1.95 |
| KAI-UWE JUNGEBLODT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00134578 | $54.06 |
| KAI-UWE JUNGEBLODT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00173941 | $51.89 |
| KAI-UWE JUNGEBLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025114331382 | $0.76 |
| KAI-UWE KARL SCHILLING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14307038) | ($4,507.54) |
| KAI-UWE KARL SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016708556039164 | $6.44 |
| KAI-UWE POLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029776725527 | $0.00 |
| KAI-UWE POLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| KAI-UWE POLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000964793088629999 | $0.02 |
| KAI-UWE STÄHR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00139511 | $49.43 |
| KAI-UWE STÄHR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00173438 | $51.41 |
| KAI-UWE STÄHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070045086557 | $2.15 |
| KAI-UWE THEURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002254248977 | $0.00 |
| KAIVALYA DIVEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246340128391747 | $50.13 |
| KAIVALYA DIVEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108500300495 | $0.00 |
| KAIVAN KANKARIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,593.190464785) | ($2,278.26) |
| KAIVAN KANKARIYA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($2,903.38) |
| KAIVAN KANKARIYA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,902.42 |
| KAIVAN KANKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017978234272 | $53.72 |
| KAIVAN KANKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20242277958133 | $2.55 |
| KAIVAN KANKARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030222040335 | $59.58 |
| KAIVAN VAIDYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.280236) | ($2.28) |
| KAIVAN VAIDYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,215.154512) | ($3,215.15) |
| KAIVAN VAIDYA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3.859968) | ($3.86) |
| KAIVAN VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086583709557 | $2.56 |
| KAIVAN VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7752676989393 | $20.78 |
| KAIVAN VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014748464864789 | $0.01 |
| KAIVORTH GORENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112337645983646 | $0.01 |
| KAIWA LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080792833762 | $23.91 |
| KAIWA LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014815919467 | $28.91 |
| KAIWA LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7862317949 | $8.79 |
| KAIWEI XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016474024039 | $0.49 |
| KAIWEI XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.7355762309 | $7.74 |
| KAIWEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182201104239999 | $54.47 |
| KAIWEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141758932755999 | $27.66 |
| KAIWEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.831782713 | $18.10 |
| KAIWEN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000254022761379999 | $0.00 |
| KAI-WEN WEI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.045056837) | ($31,512.77) |
| KAI-WEN WEI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.045056837 | $31,512.77 |
| KAI-WEN WEI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.045056) | ($31,316.15) |
| KAI-WEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039246847714451 | $146.90 |
| KAI-WEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.107498908641 | $6.73 |
| KAIXI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160090737491 | $0.47 |
| KAIXI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1869899959 | $35.42 |
| KAIXUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.925379920658211 | $1.08 |
| KAIXUAN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231497917219999 | $0.69 |
| KAIYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174830914089999 | $0.52 |
| KAIYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020543789061 | $0.02 |
| KAIYAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0022204232769 | $0.13 |
| KAIYANG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106686886144 | $31.58 |
| KAIYANG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015329921964 | $0.02 |
| KAIYANG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183077570339999 | $35.72 |
| KAIYU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112131111487999 | $33.19 |
| KAIYU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44391526935 | $899.06 |
| KAIYU SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152544366733 | $0.45 |
| KAIYU SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026270331947 | $5.13 |
| KAIYUAN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113691149072 | $0.34 |
| KAIYUAN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.364959375 | $19.36 |
| KAIYUE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000141131927429999 | $0.00 |
| KAIYUE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023648384199 | $0.00 |
| KAIYUE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18514209919 | $0.19 |
| KAIYUE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032073481802 | $0.00 |
| KAIYUE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00802562178379999 | $0.05 |
| KAIZEN DERRICK ASIEDU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.64555116 | $5,356.85 |
| KAIZEN DERRICK ASIEDU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.28676551) | ($20,000.00) |
| KAIZEN DERRICK ASIEDU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4286029653) | ($600.00) |
| KAIZEN DERRICK ASIEDU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 17.500822335 | $24,499.35 |
| KAIZEN DERRICK ASIEDU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.206230602) | ($18,169.00) |
| KAIZEN DERRICK ASIEDU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 16.453031119 | $22,635.92 |
| KAIZEN DERRICK ASIEDU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3961869181) | ($545.07) |
| KAIZEN DERRICK ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129010805683 | $0.38 |
| KAIZEN DERRICK ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202923570839 | $23.28 |
| KAIZEN DERRICK ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 283.277526357 | $224.58 |
| KAIZEN DERRICK ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.141405468321 | $15.53 |
| KAIZEN DERRICK ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.7790631792 | $35.57 |
| KAIZEN DERRICK ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.014305252661 | $0.01 |
| KAIZEN DERRICK ASIEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.9198104239 | $3.15 |
| KAIZHI QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027996008145 | $8.29 |
| KAIZHI QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.693951413769 | $8.33 |
| KAIZHI QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031773418728 | $62.34 |
| KAIZONG AMOS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038333353805 | $1.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAIZONG AMOS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.422227401835 | $0.86 |
| KAIZONG AMOS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237887977783 | $4.64 |
| KAIZONG AMOS YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9282685351 | $1.00 |
| KAJ BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246759086662 | $7.30 |
| KAJ BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005020400166 | $0.01 |
| KAJ CUPERUS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00028887 | $0.04 |
| KAJ CUPERUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00006344 | $0.01 |
| KAJ CUPERUS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001531 | $0.00 |
| KAJ CUPERUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00013104 | $0.02 |
| KAJ CUPERUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001766 | $0.00 |
| KAJ CUPERUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00014197 | $0.02 |
| KAJ CUPERUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00007647 | $0.01 |
| KAJ CUPERUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000021 | $0.00 |
| KAJ CUPERUS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.01291311 | $496.79 |
| KAJ CUPERUS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00017618 | $0.02 |
| KAJ CUPERUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00007626 | $0.01 |
| KAJ CUPERUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003647 | $0.00 |
| KAJ CUPERUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004974 | $0.01 |
| KAJ CUPERUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000913 | $0.01 |
| KAJ CUPERUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0001938 | $0.02 |
| KAJ CUPERUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002777 | $0.00 |
| KAJ CUPERUS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000815 | $0.01 |
| KAJ CUPERUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00024853 | $0.02 |
| KAJ CUPERUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003351 | $0.00 |
| KAJ CUPERUS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00013009 | $0.01 |
| KAJ CUPERUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004346 | $0.00 |
| KAJ CUPERUS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00023291 | $0.02 |
| KAJ CUPERUS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00002253 | $0.00 |
| KAJ CUPERUS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00014865 | $0.01 |
| KAJ CUPERUS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00036061 | $0.02 |
| KAJ CUPERUS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001348 | $0.00 |
| KAJ CUPERUS | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00032104 | $0.02 |
| KAJ CUPERUS | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00019179 | $0.01 |
| KAJ CUPERUS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002962 | $0.00 |
| KAJ CUPERUS | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0003479 | $0.02 |
| KAJ CUPERUS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00003657 | $0.00 |
| KAJ CUPERUS | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00052552 | $0.03 |
| KAJ CUPERUS | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005021 | $0.00 |
| KAJ CUPERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306300773877999 | $8.58 |
| KAJ CUPERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30304560993 | $0.04 |
| KAJ CUPERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64555102539 | $0.31 |
| KAJ CUPERUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000048275539106 | $0.00 |
| KAJ FJELSTAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (222.22) | ($157.69) |
| KAJ FJELSTAD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XRP | 222.22 | $157.69 |
| KAJ FJELSTAD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 141.0 | $93.05 |
| KAJ FJELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085414279035 | $25.28 |
| KAJ FJELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3490093356 | $2.66 |
| KAJ FJELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2470227362 | $2.04 |
| KAJ FJELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30334081871 | $3.37 |
| KAJ FJELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.87032860719999 | $20.06 |
| KAJ FJELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125572822236 | $7.51 |
| KAJ FJELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00126146918948 | $0.10 |
| KAJ FJELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101559756188 | $0.72 |
| KAJ GYNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000721165714899999 | $21.35 |
| KAJ GYNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061239901534 | $3.66 |
| KAJ SAMUEL SLIER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KAJ SAMUEL SLIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 24.842 | $50.00 |
| KAJ SAMUEL SLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.441349171209 | $44.15 |
| KAJ VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.627713810772 | $1.65 |
| KAJ WEDEMEIJER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00278164 | $93.55 |
| KAJ WEDEMEIJER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02246631) | ($678.21) |
| KAJ WEDEMEIJER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00173113 | $50.67 |
| KAJ WEDEMEIJER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174561) | ($50.57) |
| KAJ WEDEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123416985674813 | $4.47 |
| KAJ WEDEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042480435858 | $0.00 |
| KAJ Y ALTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020233080087 | $0.00 |
| KAJ Y ALTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.9216021003999 | $43.92 |
| KAJ Y ALTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140519127750 3 | $0.00 |
| KAJA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017652095293 | $52.69 |
| KAJA JURKOŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000249616871289999 | $0.01 |
| KAJA MECLEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0845480752389901 | $0.10 |
| KAJA PREVODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010455759764 | $0.00 |
| KAJA PREVODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130431306227 | $0.00 |
| KAJA PREVODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001363518804 | $0.00 |
| KAJA ZALOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.0715440589 | $125.37 |
| KAJAAL NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000918228895639999 | $0.00 |
| KAJAHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020524575757 | $0.61 |
| KAJAHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52732609871 | $0.53 |
| KAJAHN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.77499588039999 | $1.74 |
| KAJAHNAN SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024652796111 | $74.63 |
| KAJAHNAN SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30494133344887 | $0.36 |
| KAJAHNAN SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043023951764 | $85.39 |
| KAJAHNAN SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016481612443 | $0.00 |
| KAJAHNAN SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.208117928369999 | $1.84 |
| KAJAHNAN SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059833809896 | $0.00 |
| KAJAL CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053142144893 | $15.73 |
| KAJAL CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2227884594 | $7.31 |
| KAJAL CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.09794980659999 | $2.57 |
| KAJAL CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111700714597999 | $0.99 |
| KAJAL CHATTERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046715067026 | $1.85 |
| KAJAL GUPTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01482605 | $499.74 |
| KAJAL GUPTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01652873) | ($502.80) |
| KAJAL GUPTA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0049198 | $149.99 |
| KAJAL GUPTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0049198) | ($148.01) |
| KAJAL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171757367932555 | $52.37 |
| KAJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019888715512 | $0.00 |
| KAJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000126627483245999 | $0.00 |
| KAJAL RAHIMIAN KORDESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039204277608 | $0.00 |
| KAJAL RAHIMIAN KORDESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014891336295 | $0.00 |
| KAJAL RAHIMIAN KORDESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.03936116869999 | $17.22 |
| KAJAL RAHIMIAN KORDESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.426016130409 | $23.77 |
| KAJAL RAHIMIAN KORDESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050688737995 | $0.36 |
| KAJAL RAHIMIAN KORDESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.330090349899999 | $0.43 |
| KAJAL RAHIMIAN KORDESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.049656576279 | $0.03 |
| KAJAL SENGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011126762692 | $0.00 |
| KAJAL SENGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023147594614 | $0.00 |
| KAJALBEN PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150289176037282 | $0.00 |
| KAJAN KANESHAPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050907709127 | $0.00 |
| KAJAN THUSIYANTHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00433004 | $102.68 |
| KAJAN THUSIYANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000364632140214 | $0.08 |
| KAJANI KANAE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.65 | $4,985.57 |
| KAJANI KANAE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,058.66) |
| KAJANI KANAE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,058.66 |
| KAJANI KANAE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($603.61) |
| KAJANI KANAE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $603.61 |
| KAJANI KANAE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,012.83) |
| KAJANI KANAE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,037.52) |
| KAJANI KANAE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,037.52 |
| KAJANI KANAE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,985.88) |
| KAJANI KANAE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($603.77) |
| KAJANI KANAE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,972.72) |
| KAJANI KANAE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,972.72 |
| KAJANI KANAE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,871.11) |
| KAJANI KANAE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.277183713) | ($4,456.53) |
| KAJANI KANAE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.277183713 | $4,456.53 |
| KAJANI KANAE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.277183713) | ($4,466.10) |
| KAJANI KANAE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3577249768) | ($10,281.74) |
| KAJANI KANAE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3577249768 | $10,281.74 |
| KAJANI KANAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037831224464252 | $135.15 |
| KAJANI KANAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042207885309299 | $111.96 |
| KAJANTHAN ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.793965269764 | $4.87 |
| KAJARI GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021692714223 | $65.36 |
| KAJARI GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099427879442 | $200.94 |
| KAJARI GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.512441145 | $156.58 |
| KAJARI GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4038404484 | $26.71 |
| KAJARI GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19907879142 | $1.76 |
| KAJARI GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3192691477 | $0.34 |
| KAJARI GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035658202676 | $2.61 |
| KAJARI GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5896561025 | $8.85 |
| KAJARI GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00619724337 | $0.68 |
| KAJARI GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0061203904921 | $1.39 |
| KAJARI GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.06074212941 | $0.51 |
| KAJARI GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000181308959359999 | $0.00 |
| KAJARI GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.070925661644 | $0.18 |
| KAJARI GHAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00071853199763 | $0.04 |
| KAJCSA ERNŐ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116998) | ($46.50) |
| KAJCSA ERNŐ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2519050965) | ($735.86) |
| KAJCSA ERNŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116949917034379 | $50.00 |
| KAJCSA ERNŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57612266798611 | $4.19 |
| KAJCSA ERNŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000797080101 | $0.00 |
| KAJCSA ERNŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000058649023 | $0.00 |
| KAJENTHRAN ARUL MARIYATHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1514168561017 | $0.14 |
| KAJETAN BAŁUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016441999086 | $0.00 |
| KAJETAN BAŁUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00905107746439999 | $0.01 |
| KAJETAN BAŁUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018749508439 | $0.00 |
| KAJETAN BAŁUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017241512829 | $0.01 |
| KAJETAN WIŚNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4460863283318 | $0.46 |
| KAJEYNAN JEYAVEERASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021795977556019 | $0.02 |
| KAJHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000256376068559999 | $0.01 |
| KAJHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118626230628 | $0.02 |
| KAJHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.191545679169999 | $0.19 |
| KAJI RASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015722535393 | $46.65 |
| KAJI RASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160344060049999 | $31.29 |
| KAJI RASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.298271273 | $126.30 |
| KAJI RASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023192156681 | $0.02 |
| KAJI RASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36563572595 | $0.05 |
| KAJI RASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119223352935 | $0.87 |
| KAJI RASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000321838337229999 | $0.02 |
| KAJI RASHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043128298642 | $0.07 |
| KAJINDRAS MASILAMANY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.41 |
| KAJINDRAS MASILAMANY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01875 | $745.73 |
| KAJINDRAS MASILAMANY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000701) | ($20.00) |
| KAJINDRAS MASILAMANY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0228647) | ($651.43) |
| KAJINDRAS MASILAMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184579626606529 | $56.28 |
| KAJOHN THOVSAGUL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003387971588) | ($6.09) |
| KAJOHN THOVSAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147714019109999 | $0.04 |
| KAJOHN THOVSAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040393260924 | $0.05 |
| KAJOHN THOVSAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003251286174634 | $0.08 |
| KAJOHN THOVSAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5572923921 | $17.31 |
| KAJOL BAKHRU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,831.55272) | ($1,387.92) |
| KAJOL BAKHRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011888464849999 | $0.00 |
| KAJOL BAKHRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022983486219 | $0.00 |
| KAJOL BAKHRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010937176616 | $0.00 |
| KAJOL BAKHRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000085175498901 9999 | $0.00 |
| KAJOL BAKHRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000013955675228 | $0.00 |
| KAJOL BAKHRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000038647897217 9999 | $0.00 |
| KAJOL BAKHRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000123932827792 | $0.00 |
| KAJOL BAKHRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000316633436489999 | $0.00 |
| KAJOL BAKHRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.009860866381 | $9.03 |
| KAJOL BAKHRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017183769871 | $0.00 |
| KAJOL BAKHRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.016524660306 | $30.78 |
| KAJOL RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190103043018675 | $0.22 |
| KAJOL SAHU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (458.866903) | ($458.87) |
| KAJOL SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001835457085 | $0.00 |
| KAJOL SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0678167139 | $1.07 |
| KAJONSAK KHAMSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0755613054698 | $0.07 |
| KAJTÁR LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.670717708292 | $20.25 |
| KAJU KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001142938879 | $0.00 |
| KAJU KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00737794391599999 | $0.01 |
| KAJUS VASKYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77101340096 | $0.80 |
| KAKA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023097337666 | $69.76 |
| KAKA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016248590477 | $31.70 |
| KAKALI TALUKDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (76.093925522) | ($2,218.14) |
| KAKALI TALUKDER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 76.093925522 | $2,218.14 |
| KAKALI TALUKDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06184183291) | ($1,609.62) |
| KAKALI TALUKDER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06184183291 | $1,609.62 |
| KAKALI TALUKDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (67.35111169) | ($476.17) |
| KAKALI TALUKDER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 67.35111169 | $476.17 |
| KAKALI TALUKDER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (819.541453815) | ($381.39) |
| KAKALI TALUKDER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 819.541453815 | $381.39 |
| KAKALI TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006686359353064 | $22.16 |
| KAKALI TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042905748586 | $0.08 |
| KAKALI TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028434096116 | $0.03 |
| KAKALI TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80397780595 | $0.64 |
| KAKALI TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8865515117465 | $4.03 |
| KAKALI TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0471228070407 | $13.17 |
| KAKALI TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.72566625177892 | $48.18 |
| KAKEI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022653159699 | $72.57 |
| KAKEI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.334497470685 | $9.08 |
| KAKEI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000023660071993 | $0.00 |
| KAKHA BAGDAVADZE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 3.993 | $425.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAKHA BAGDAVADZE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (3.99806197) | ($280.81) |
| KAKHA BAGDAVADZE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165784) | ($48.73) |
| KAKHA BAGDAVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165814933161363 | $50.01 |
| KAKHA BAGDAVADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057546372662026 | $0.47 |
| KAKHA KAKHIDZE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (82.0) | ($82.00) |
| KAKHA KAKHIDZE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (68.74) | ($68.74) |
| KAKHA KAKHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039769771365 | $0.12 |
| KAKHA KAKHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3758357931553 | $0.38 |
| KAKHA KAKHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046316114144 | $0.00 |
| KAKHA KAKHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.552228031013499 | $0.55 |
| KAKHA KAKHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107808646908 | $0.00 |
| KAKHABER SARIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080437382371 | $249.25 |
| KAKHABER SARIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016093738326 | $31.40 |
| KAKHRAMON KARIMBOEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.23689215 | $482.45 |
| KAKHRAMON KARIMBOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002216518442 | $50.00 |
| KAKHRAMON KARIMBOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23482654340158 | $0.18 |
| KAKHRAMON KARIMBOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019964729234 | $2.90 |
| KAKI WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.299534571) | ($9,556.70) |
| KAKI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126402976779 | $0.37 |
| KAKI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0430977726108579 | $103.09 |
| KAKI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131366958581 | $0.02 |
| KAKI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097277134746 | $0.01 |
| KAKI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00202980209509999 | $0.00 |
| KAKNANG THEERAPUNCHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.95445915083 | $10.09 |
| KAKWA PHICHITNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070734359277 | $0.00 |
| KAKWA PHICHITNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0177376268177 | $0.01 |
| KAL BADAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (38.8478) | ($285.06) |
| KAL BADAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 283.239 | $285.06 |
| KAL BADAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (283.239) | ($283.24) |
| KAL BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017138844175 | $0.00 |
| KAL BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08199836130993 | $0.08 |
| KAL BADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0623279732901319 | $0.74 |
| KAL CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,418.831828686 | $1,495.78 |
| KAL WARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00100052) | ($29.00) |
| KAL WARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00100052 | $29.00 |
| KAL WARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00100052) | ($29.00) |
| KAL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018854692107 | $56.48 |
| KAL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000545972861939999 | $0.00 |
| KALA+MARIE CERYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018585468793 | $0.01 |
| KALAI YOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115748294822 | $0.00 |
| KALAICHCHELVAN VIMALAMOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047598131935 | $0.00 |
| KALAICHCHELVAN VIMALAMOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046501193979 | $0.34 |
| KALAISELVI SUBRAMANIYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.89185100429 | $138.65 |
| KALAIVANI KANDESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.298156044295 | $1.52 |
| KALAIVANI KANDESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021389742942 | $0.33 |
| KALAIVANI LOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.776451107059 | $4.59 |
| KALAIVENDHAN KRISHNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35907321499 | $0.28 |
| KALALA AKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120085737721368 | $0.00 |
| KALALA AKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051384454155 | $0.00 |
| KALAM ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28025532606445 | $4.27 |
| KALAM ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.957440496 | $60.22 |
| KALAM ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0905231916 | $1.31 |
| KALAM ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38826253248 | $4.31 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031376913589 | $95.71 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015178601063 | $0.02 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106893207285999 | $216.23 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 374.33877456 | $296.77 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087157328553 | $0.97 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02284209913 | $9.03 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5840265091 | $1.84 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03441916608 | $3.53 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138213251115 | $1.52 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.9524932331 | $5.86 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017180095756 | $0.39 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00444841394159999 | $0.34 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0393495702319999 | $0.06 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6395908571 | $1.75 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036314430161 | $2.59 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063133095573 | $0.08 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.7935838907 | $2.55 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.227441062099999 | $5.34 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0123148503065 | $1.33 |
| KALAN MCEUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.07383608069 | $0.19 |
| KALAN RUTSTEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01499024 | $601.56 |
| KALAN RUTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029142859084 | $88.58 |
| KALAN RUTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056433090535 | $112.86 |
| KALAN RUTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000350968041859999 | $0.00 |
| KALAN RUTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.57272799 | $9.97 |
| KALAN RUTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00995795263198 | $0.00 |
| KALAN RUTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5783810373 | $17.54 |
| KALAN RUTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018889446442 | $0.01 |
| KALAN RUTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.95119396312 | $27.92 |
| KALAN RUTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08642499404 | $4.92 |
| KALANA HASARANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118624778609999 | $0.00 |
| KALANA HASARANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061250487101 | $0.01 |
| KALANA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193279231369129 | $0.23 |
| KALANA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008510573214 | $0.02 |
| KALANA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55219133904 | $0.44 |
| KALANA NAWANJANA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1204028578) | ($294.54) |
| KALANA NAWANJANA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137114) | ($46.03) |
| KALANA NAWANJANA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137194564054133 | $50.02 |
| KALANA NAWANJANA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000554070957674559 | $1.57 |
| KALANA PAMODA PELAHADA PATHIRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021094132871 | $0.00 |
| KALANA PAMODA PELAHADA PATHIRAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068630025133 | $0.01 |
| KALANA SENEVIRATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017608223181 | $0.05 |
| KALANA WICKRAMARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008518505993319 | $0.00 |
| KALANA WICKRAMARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025707987958 | $0.00 |
| KALANI NAPOLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000224860479959999 | $0.44 |
| KALANI NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018500775089 | $55.35 |
| KALANI NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2733308681 | $11.00 |
| KALANI NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001521459122 | $2.97 |
| KALANI NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0125202104 | $3.18 |
| KALANI NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59437692249999 | $1.00 |
| KALANI NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67568570366 | $0.10 |
| KALANI NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017637585053 | $1.29 |
| KALANI NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0144686241441999 | $0.57 |
| KALANI NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33322951731 | $0.01 |
| KALANI NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016546868463 | $0.38 |
| KALANI NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15723075826 | $0.24 |
| KALANI NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19450684044 | $0.09 |
| KALANI NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0738503839349999 | $0.04 |
| KALANI ORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024760423772 | $7.33 |
| KALANI ORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004572582475 | $0.01 |
| KALANI ORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077994034521 | $0.01 |
| KALANI RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 14.968867 | $264.71 |
| KALANI RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 6.097309 | $112.15 |
| KALANI RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LINK | 7.409785274 | $98.77 |
| KALANI RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 8.15882 | $139.61 |
| KALANI RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LINK | 15.08738 | $162.49 |
| KALANI RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (43.59568682) | ($3,636.68) |
| KALANI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033286062722 | $101.69 |
| KALANI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033992905616 | $0.00 |
| KALANI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028790856698 | $56.23 |
| KALANI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4752419201 | $37.93 |
| KALANI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41035580984 | $3.51 |
| KALANI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065680702499578 | $6.60 |
| KALANI SANDARENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011046463274097 | $0.01 |
| KALANI TE HUIRAMA WATIHANA CUNNINGHAM-JAMES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00636918 | $189.62 |
| KALANI TE HUIRAMA WATIHANA CUNNINGHAM-JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1789185162279 | $0.81 |
| KALAVANY PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041824653836 | $1.24 |
| KALAVANY PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045659336718 | $0.00 |
| KALAVANY PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034935678122 | $0.00 |
| KALAVATHY MURUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021225825296 | $0.00 |
| KALAVATHY MURUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1501002462959 | $0.15 |
| KALAWATI JAIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 416.304299 | $416.30 |
| KALAWATI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001592571651883 | $50.24 |
| KALAWATI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.35105802549999 | $5.35 |
| KALAYA FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053462400975 | $0.02 |
| KALCHIT JALERNPAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KALCHIT JALERNPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666777785 | $50.00 |
| KALCHUK ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121324418375999 | $0.24 |
| KALE ANDREW JAMES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 250.0 | $106.87 |
| KALE ANDREW JAMES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 900.0 | $384.87 |
| KALE ANDREW JAMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (1,150.0) | ($483.83) |
| KALE ANDREW JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06239105647143 | $0.05 |
| KALE BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007616795416 | $0.00 |
| KALE BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004411436624 | $0.00 |
| KALE BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90226921161 | $0.90 |
| KALE BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073864824511 | $0.01 |
| KALE BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000073164929308 | $0.00 |
| KALE DAVID MCKAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00366051 | $106.92 |
| KALE DAVID MCKAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022998) | ($696.36) |
| KALE DAVID MCKAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.193594) | ($390.02) |
| KALE DAVID MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139077517810388 | $54.62 |
| KALE DAVID MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000580298388623 | $0.00 |
| KALE DAVID MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001217986549497 | $3.19 |
| KALE DAVID MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017023722167 | $1.16 |
| KALE FIENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104439341583 | $30.91 |
| KALE GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114615897358 | $0.34 |
| KALE GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017296969853 | $0.00 |
| KALE GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015473332962 | $0.00 |
| KALE GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027020367695 | $0.00 |
| KALE HAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.56305648278999 | $7.30 |
| KALE JOHN VELDHUIS-KROEZE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09059748265) | ($268.76) |
| KALE JOHN VELDHUIS-KROEZE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09059748265 | $268.76 |
| KALE JOHN VELDHUIS-KROEZE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09059748265) | ($258.93) |
| KALE JOHN VELDHUIS-KROEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001931557703859 | $0.58 |
| KALE MCKAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001263) | ($38.46) |
| KALE MCKAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.508435) | ($1,024.31) |
| KALE MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126519720003921 | $50.14 |
| KALE MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031987331216805 | $8.38 |
| KALE OVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113833308648 | $0.34 |
| KALE RADICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0633205745551 | $6.93 |
| KALEB AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019760890706 | $0.00 |
| KALEB AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00109178971876 | $0.00 |
| KALEB AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80112599891 | $0.50 |
| KALEB ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087143966282 | $268.91 |
| KALEB ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1702416712 | $345.49 |
| KALEB ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111658673066 | $0.11 |
| KALEB BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| KALEB BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025765390094 | $0.01 |
| KALEB BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021425919537 | $0.00 |
| KALEB BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014331843112 | $0.00 |
| KALEB BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022859748512 | $0.01 |
| KALEB BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.081587116751 | $0.05 |
| KALEB BERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021043160241 | $0.00 |
| KALEB BRAYDAAN LITTLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $39.09 |
| KALEB BRAYDAAN LITTLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $269.32 |
| KALEB BRAYDAAN LITTLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $138.47 |
| KALEB BRAYDAAN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001600563398 | $50.00 |
| KALEB BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163005176475 | $0.48 |
| KALEB BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3994327889 | $1.90 |
| KALEB BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535411194 | $0.36 |
| KALEB BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.50617800251 | $0.24 |
| KALEB CARL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005816807636 | $0.00 |
| KALEB CARL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001575195785 | $0.00 |
| KALEB CARL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014237604643 | $0.01 |
| KALEB CARL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017268690402 | $0.01 |
| KALEB CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016506448011 | $0.49 |
| KALEB CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52564444933 | $0.42 |
| KALEB CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5198449074 | $0.37 |
| KALEB COOKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140070604562 | $4.15 |
| KALEB COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034131434846 | $104.34 |
| KALEB COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014565702552 | $28.42 |
| KALEB COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.6150419439999 | $17.62 |
| KALEB CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002434285992 | $0.00 |
| KALEB DENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008479578063 | $0.00 |
| KALEB DENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000063616771 | $0.00 |
| KALEB DENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00319855638299999 | $0.00 |
| KALEB DENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.027209748293 | $0.03 |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.728414097) | ($3.92) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.497172507) | ($3.14) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.709134615) | ($11.88) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.962128312) | ($3.95) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.093986965) | ($10.26) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.95841029) | ($3.93) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 3,226.16642 | $28,549.36 |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($8,849.97) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 2,023.16133084 | $17,196.87 |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (4,409.285115466) | ($37,503.09) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (500.0) | ($4,506.02) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (400.0) | ($3,617.53) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (32.722857575) | ($255.83) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.157799082) | ($3.13) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2074611446) | ($0.17) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.99244205) | ($2.48) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.57211682) | ($9.38) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.921593128) | ($8.12) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.801663016) | ($3.10) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.783219969) | ($3.10) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08661150203) | ($0.07) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1533409152) | ($0.12) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.198376618) | ($0.04) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.954340432) | ($10.83) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | LINK | (70.436540512) | ($390.32) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,345.930343295) | ($13,000.00) |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | LINK | 2,887.284841755 | $15,999.92 |
| KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1792925426 | $31.91 |
| KALEB FOUNTAIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.7 | $27,480.93 |
| KALEB FOUNTAIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.39925 | $14,394.64 |
| KALEB FOUNTAIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01169383 | $342.22 |
| KALEB FOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082755843707 | $256.02 |
| KALEB GRANT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.011576 | $33.49 |
| KALEB GRANT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00084912 | $33.51 |
| KALEB GRANT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.028757 | $84.26 |
| KALEB GRANT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00211673 | $84.10 |
| KALEB GRANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00102393 | $27.52 |
| KALEB GRANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.015126 | $27.83 |
| KALEB GRANT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00194409 | $59.34 |
| KALEB GRANT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.028 | $58.51 |
| KALEB GRANT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.021589 | $43.20 |
| KALEB GRANT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00143445 | $42.00 |
| KALEB GRANT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.015535 | $27.97 |
| KALEB GRANT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00093986 | $27.99 |
| KALEB GRANT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.01295 | $23.41 |
| KALEB GRANT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00078963 | $23.42 |
| KALEB GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043287747769 | $12.81 |
| KALEB GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005265347121 | $10.27 |
| KALEB GRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045988991644 | $0.00 |
| KALEB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036680725204 | $0.00 |
| KALEB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026414832139 | $0.03 |
| KALEB HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013455478511 | $0.00 |
| KALEB HAWKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22.459536279) | ($17.84) |
| KALEB HAWKINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22.459536279 | $17.84 |
| KALEB HAWKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002605182887) | ($10.09) |
| KALEB HAWKINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002605182887 | $10.09 |
| KALEB HAWKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003925803562) | ($11.23) |
| KALEB HAWKINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003925803562 | $11.23 |
| KALEB HAWKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3043064357) | ($30.92) |
| KALEB HAWKINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3043064357 | $30.92 |
| KALEB HAWKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.906175239) | ($11.94) |
| KALEB HAWKINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.906175239 | $11.94 |
| KALEB HAWKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (206.424154641) | ($36.25) |
| KALEB HAWKINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 206.424154641 | $36.25 |
| KALEB HAWKINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (22.459536) | ($17.77) |
| KALEB HAWKINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.906175239) | ($11.97) |
| KALEB HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000982833219285 | $0.04 |
| KALEB HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014283165664811 | $0.04 |
| KALEB HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0523055254044299 | $0.07 |
| KALEB HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.061244197268001 | $0.05 |
| KALEB HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.141469892738624 | $0.03 |
| KALEB HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000362862535093 | $0.04 |
| KALEB HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.81902485634 | $62.64 |
| KALEB HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033318874138 | $0.10 |
| KALEB HUMPHREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025105 | $9.98 |
| KALEB HUMPHREYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0024583 | $98.14 |
| KALEB HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021313521618 | $64.15 |
| KALEB HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001409615655 | $0.00 |
| KALEB HUTCHINSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00020237 | $7.28 |
| KALEB HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098920774476 | $29.27 |
| KALEB HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.762746555269999 | $0.78 |
| KALEB HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093904688073 | $18.32 |
| KALEB HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.53663923639999 | $2.85 |
| KALEB IAHN REGINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4976956473534 | $0.48 |
| KALEB IAHN REGINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9647343839 | $1.23 |
| KALEB JOSHUA ADNEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.16293993 | $482.70 |
| KALEB JOSHUA ADNEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166195) | ($49.20) |
| KALEB JOSHUA ADNEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.16293993) | ($323.00) |
| KALEB JOSHUA ADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166195874 | $50.00 |
| KALEB KASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019226743375 | $0.00 |
| KALEB KASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00258573776739999 | $0.00 |
| KALEB KASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031056285785 | $0.00 |
| KALEB KUYKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001899979138 | $0.00 |
| KALEB LESKIW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008467875498) | ($25.02) |
| KALEB LESKIW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01263924001) | ($25.02) |
| KALEB LESKIW | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001202783913) | ($25.02) |
| KALEB LESKIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021511384674 | $64.80 |
| KALEB LESKIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000291642401069999 | $0.64 |
| KALEB LESKIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18522715474 | $0.19 |
| KALEB MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011647890046 | $0.00 |
| KALEB MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131453440231999 | $0.00 |
| KALEB MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016805267854 | $0.00 |
| KALEB MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001875186229 | $0.00 |
| KALEB MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00005945272932 | $0.00 |
| KALEB MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039113996597 | $0.04 |
| KALEB MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0038095976 | $5.65 |
| KALEB PAUL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020409107799 | $0.60 |
| KALEB PAUL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026173384651 | $0.05 |
| KALEB PAUL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0440450224 | $7.04 |
| KALEB PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126652564519999 | $37.49 |
| KALEB PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015087186964 | $0.02 |
| KALEB PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075830394231 | $14.80 |
| KALEB PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1910594196 | $0.61 |
| KALEB PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041098519276 | $3.01 |
| KALEB PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00180850630189999 | $0.41 |
| KALEB PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15970382873 | $3.75 |
| KALEB POLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013592911826 | $0.40 |
| KALEB POLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043668957744 | $8.52 |
| KALEB ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65846840394 | $0.10 |
| KALEB ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031544571634 | $0.23 |
| KALEB ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.03388896609999 | $6.22 |
| KALEB ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128151903416 | $37.93 |
| KALEB ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9235659984 | $5.74 |
| KALEB ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019283738882 | $37.61 |
| KALEB ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2764414535 | $11.28 |
| KALEB ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59687637041 | $0.47 |
| KALEB ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31686484072 | $0.05 |
| KALEB ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087074883769 | $3.45 |
| KALEB ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056147896471 | $0.35 |
| KALEB ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000069152781112 | $0.00 |
| KALEB ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040597653082 | $0.06 |
| KALEB ROUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001582718354 | $2.95 |
| KALEB SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018486570216 | $0.04 |
| KALEB SHIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021735432542 | $0.00 |
| KALEB SHIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37081154164 | $0.29 |
| KALEB SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025393412411 | $49.55 |
| KALEB STEVENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000127106585) | $0.00 |
| KALEB STEVENS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000127106585 | $0.00 |
| KALEB STEVENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $500.14 |
| KALEB STEVENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02769354545) | ($55.15) |
| KALEB STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.350800826) | ($330.00) |
| KALEB STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.693360867) | ($11,000.00) |
| KALEB STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 14.479689559 | $13,621.11 |
| KALEB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016436211626 | $48.88 |
| KALEB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03168302313 | $64.89 |
| KALEB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.13476823746299 | $2.13 |
| KALEB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00269921532419999 | $0.03 |
| KALEB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083055285867 | $0.73 |
| KALEB STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.295750797478 | $16.76 |
| KALEB TROTTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00631496 | $182.97 |
| KALEB TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013510281346 | $4.00 |
| KALEB WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001695891611 | $0.50 |
| KALEB WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2700899739999 | $15.28 |
| KALEB WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.38334227339999 | $4.01 |
| KALEB WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.31435500384 | $0.65 |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.333198349 | $784.41 |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.29915) | ($32.00) |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0007734 | $32.00 |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.009672816966) | ($400.00) |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (7.016738374) | ($752.00) |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 100.0 | $100.00 |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 188.0 | $188.00 |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (288.0) | ($288.00) |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.798389 | $186.53 |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241517 | $97.95 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.015124 | $412.12 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.821713967) | ($77.68) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.821713967 | $77.68 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002429332868) | ($66.11) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002429332868 | $66.11 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.002429) | ($66.10) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 1.52874 | $66.10 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.015066) | ($411.72) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 9.54082 | $411.72 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (5.847684436) | ($252.33) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (4.41588) | ($184.19) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0068398 | $184.19 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.006836) | ($183.86) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 183.101 | $183.86 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.23364) | ($9.67) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9.625 | $9.67 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (188.0) | ($188.00) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 7.016738374 | $291.83 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.016738374) | ($293.09) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.016738374 | $293.09 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (2.80373) | ($116.29) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 117.108 | $116.29 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (106.0) | ($106.00) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 4.263877715 | $176.85 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (6.40257) | ($265.55) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 272.102 | $265.55 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (105.0) | ($105.00) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 3.885650847 | $161.16 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 5.847684436 | $242.54 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.149528562) | ($338.44) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.149528562 | $338.44 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (9.71962) | ($407.74) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 406.357 | $407.74 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.2) | ($2.20) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (530.0) | ($530.00) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 24.198150896 | $1,022.37 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01880504077) | ($0.02) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01880504077 | $0.02 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (24.198150896) | ($1,028.91) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 24.198150896 | $1,028.91 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (55.16) | ($55.16) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 1.32929 | $55.16 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000061) | ($1.65) |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.03931 | $1.65 |
| KALEB WEGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (30.048851799) | ($1,253.01) |
| KALEB WEGNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00169847 | $49.09 |
| KALEB WEGNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006229919645) | ($0.18) |
| KALEB WEGNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005461682881) | ($0.16) |
| KALEB WEGNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001578033377) | ($0.40) |
| KALEB WEGNER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007103218646) | ($0.16) |
| KALEB WEGNER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006564032086) | ($1.32) |
| KALEB WEGNER | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004228925853) | ($0.09) |
| KALEB WEGNER | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003913844425) | ($0.08) |
| KALEB WEGNER | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001024081745) | ($0.20) |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013996937271255 | $0.53 |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0158267123475814 | $0.02 |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00097267093166 | $0.01 |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00445502526556799 | $0.00 |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007553273319248 | $0.64 |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03739950315422 | $0.04 |
| KALEB WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00115038389756799 | $0.09 |
| KALEB WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003992692639108 | $1.18 |
| KALEB WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36313354898 | $0.42 |
| KALEB WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026303437517 | $5.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KALEB WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.082326345 | $6.08 |
| KALEB WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7417047708 | $7.72 |
| KALEB WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0467320753 | $1.29 |
| KALEB WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000062753990915 | $0.00 |
| KALEB WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000068516323942 | $0.00 |
| KALED HAMMAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (173.314604485) | ($1,887.17) |
| KALED HAMMAD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 173.314604485 | $1,887.17 |
| KALED HAMMAD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (173.314604485) | ($1,885.66) |
| KALED HAMMAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.031434385) | ($1,734.41) |
| KALED HAMMAD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.031434385 | $1,734.41 |
| KALED HAMMAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2180237757) | ($6,331.55) |
| KALED HAMMAD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2180237757 | $6,331.55 |
| KALED HAMMAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.031434385) | ($1,599.96) |
| KALED HAMMAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21802377) | ($6,239.80) |
| KALED HAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016609206627113 | $56.76 |
| KALED HAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100963459028119 | $23.39 |
| KALED HAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.635878796 | $17.95 |
| KALED HAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.540001229162 | $23.32 |
| KALED HAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.440620495259999 | $3.89 |
| KALED HAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101553606221 | $4.02 |
| KALED HAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040983696558 | $2.33 |
| KALED HAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 8.3188336558 | $11.12 |
| KALEE CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.039226351) | ($1,749.23) |
| KALEE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37115533479 | $1.45 |
| KALEE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010171934615154 | $23.57 |
| KALEEM SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6125513209999 | $22.86 |
| KALEENA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036438204478 | $0.00 |
| KALEENA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001984697389 | $0.00 |
| KALEENA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023661169047 | $0.00 |
| KALEIGH OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019637129252 | $0.06 |
| KALEIGH TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059595790004 | $0.18 |
| KALEM GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.559922014959999 | $0.08 |
| KALEN EMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138743537369999 | $0.00 |
| KALEN EMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49398773462 | $0.49 |
| KALEN MORROW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($14,134.74) |
| KALEN MORROW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $14,134.74 |
| KALEN MORROW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,670.74) |
| KALEN MORROW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($8,514.56) |
| KALEN MORROW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $8,514.56 |
| KALEN MORROW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,612.90) |
| KALEN MORROW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.652591634) | ($40,942.05) |
| KALEN MORROW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.652591634 | $40,942.05 |
| KALEN MORROW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,005.63) |
| KALEN MORROW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (18.652591) | ($37,181.63) |
| KALEN MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026738705474 | $0.08 |
| KALEN MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1345229932882 | $375.71 |
| KALEN SHAH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01521 | $611.64 |
| KALEN SHAH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00121152 | $49.13 |
| KALEN SHAH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00169293 | $50.63 |
| KALEN SHAH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (172.078307848) | ($1,586.56) |
| KALEN SHAH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54471888) | ($15,496.47) |
| KALEN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023543131011793 | $82.78 |
| KALEN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0179656212243 | $27.68 |
| KALEN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041560313676 | $0.00 |
| KALENA BESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122414298814999 | $3.62 |
| KALENA BESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37132045079 | $0.43 |
| KALENA BESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085572841628 | $16.70 |
| KALENA BESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046668934234 | $0.35 |
| KALEO MAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065864) | ($19.94) |
| KALEO MAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (28.319975) | ($15.02) |
| KALEO MAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00839216) | ($253.41) |
| KALEO MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006068801943962 | $2.18 |
| KALEO MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9873826337 | $1.27 |
| KALEO MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06481047556 | $3.69 |
| KALERU RAMA KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003176368443 | $0.00 |
| KALERU RAMA KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015121547671 | $0.00 |
| KALERU SAKKU BAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (530.094364) | ($217.96) |
| KALERU SAKKU BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070980287089999 | $0.26 |
| KALERU SAKKU BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2649223987 | $0.81 |
| KALEY ALESHA DZAFCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001956861874464 | $58.51 |
| KALEY ALESHA DZAFCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.95360683705 | $3.61 |
| KALEY MARIE CZERWONKA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XRP | 1,219.907911 | $731.48 |
| KALEY MARIE CZERWONKA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00108711 | $32.74 |
| KALEY MARIE CZERWONKA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.0595112459 | $114.39 |
| KALEY MARIE CZERWONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040820595193 | $1.21 |
| KALEY MARIE CZERWONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045281272109 | $89.80 |
| KALEY MARIE CZERWONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.209670265 | $12.69 |
| KALHARA GUNASEKARA LOKU KATHTHOTAGE ISURU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| KALHARA GUNASEKARA LOKU KATHTHOTAGE ISURU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,085.908459) | ($2,085.91) |
| KALHARA GUNASEKARA LOKU KATHTHOTAGE ISURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.109991084022 | $56.11 |
| KALHID GARCIA ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.176057653419 | $4.17 |
| KALI ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684557268168 | $51.84 |
| KALI ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148589218659999 | $28.99 |
| KALI ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.962767811 | $13.45 |
| KALI ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63658338904 | $3.92 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (107.2711) | ($11,319.25) |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 11,272.627 | $11,319.25 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (100.88745) | ($8,097.12) |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 8,102.847 | $8,097.12 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (5,000.0) | ($4,826.54) |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,812.414 | $4,826.54 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,089.0380717) | ($4,868.09) |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,089.0380717 | $4,868.09 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (5,088.948) | ($4,868.00) |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 4,842.957 | $4,868.00 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,000.308204717) | ($14,154.36) |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,000.308204717 | $14,154.36 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | LINK | (1,000.3081) | ($14,154.36) |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 14,062.576 | $14,154.36 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.61667488) | ($25,000.00) |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.61667488 | $25,000.00 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.616674) | ($24,970.36) |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 24,830.437 | $24,970.36 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65271447) | ($25,000.00) |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65271447 | $25,000.00 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.652714) | ($24,999.98) |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 25,037.524 | $24,999.98 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3441548479) | ($13,555.16) |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3441548479 | $13,555.16 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.344156) | ($13,555.20) |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 13,513.8 | $13,555.20 |
| KALI CHAUDHURI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KALI CHAUDHURI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KALI CHAUDHURI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KALI CHAUDHURI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,647.653199525) | ($34,647.65) |
| KALI CHAUDHURI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,647.653199525 | $34,647.65 |
| KALI CHAUDHURI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KALI CHAUDHURI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (16,934.947199) | ($16,934.95) |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026181201231219 | $105.37 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054845354221 | $1.07 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.74840139025 | $205.75 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75602563476 | $0.60 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.055210697575 | $7.62 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0113534005053 | $0.13 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4092758258866 | $5.69 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06919457364019 | $7.00 |
| KALI CHAUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1599228955674 | $12.40 |
| KALI JADE CHIDLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 609.74779 | $609.75 |
| KALI JADE CHIDLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| KALI JADE CHIDLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.02) |
| KALI JADE CHIDLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.39) |
| KALI JADE CHIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.5534511941 | $67.16 |
| KALI JADE CHIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.16805870189999 | $3.17 |
| KALI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018035364079 | $0.02 |
| KALI KALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30592990918 | $0.36 |
| KALI KALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060933277877 | $1.19 |
| KALI KALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1442437084 | $3.91 |
| KALI KALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000094054816638 | $0.00 |
| KALI KALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000924055624009999 | $0.00 |
| KALI KALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000078527405826 | $0.01 |
| KALI KALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.91876720786 | $0.49 |
| KALI KALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001673138239 | $0.18 |
| KALI O'CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171035057629999 | $0.51 |
| KALI O'CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004492799653 | $8.77 |
| KALI PARKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,845.0 | $2,845.00 |
| KALI PARKIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 6,747.5 | $6,747.50 |
| KALI PARKIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (1.39486254) | ($29,833.32) |
| KALI PARKIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (1.444501571) | ($30,895.00) |
| KALI PARKIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (46.755189826) | ($1,000,000.00) |
| KALI PARKIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 56.058268306 | $1,198,974.24 |
| KALI PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007503930390171 | $156.75 |
| KALI PARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.0156349421 | $85.02 |
| KALI RECHTERMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01658301) | ($653.12) |
| KALI RECHTERMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01658301 | $653.12 |
| KALI RECHTERMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127) | ($50.73) |
| KALI RECHTERMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02457736) | ($939.39) |
| KALI RECHTERMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02457736 | $939.39 |
| KALI RECHTERMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01531301) | ($588.11) |
| KALI RECHTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050671426206 | $16.13 |
| KALI RECHTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046728962436 | $0.00 |
| KALI SATOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047049685864 | $0.00 |
| KALI WEVER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.363112) | ($4,566.12) |
| KALI WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081244160177 | $34.43 |
| KALI WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.58636230343 | $149.75 |
| KALI WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101262234630992 | $200.00 |
| KALI WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5702471242 | $0.33 |
| KALI WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9397482196 | $0.45 |
| KALI WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02087733542 | $0.15 |
| KALI WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001611169388 | $0.00 |
| KALI WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000154053374 | $0.00 |
| KALI WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2838178353 | $0.77 |
| KALI WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000109378675 | $0.00 |
| KALI WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001731271013 | $0.04 |
| KALI WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0007515308305 | $0.18 |
| KALI WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1315787002 | $0.14 |
| KALI WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.1489643845 | $0.23 |
| KALI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1895201083627 | $0.19 |
| KALIA PADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000173913389 | $0.00 |
| KALIB HAWKINS CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046604514779 | $143.43 |
| KALIB HAWKINS CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.298949335 | $209.30 |
| KALIB HAWKINS CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.202618172 | $4.92 |
| KALIB HAWKINS CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068783767126 | $4.11 |
| KALIB RASHAD RINGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169564451204 | $4.98 |
| KALIB RASHAD RINGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075440363281 | $14.51 |
| KALID ASLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002177809934 | $0.42 |
| KALID GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066746366811 | $0.13 |
| KALID HASSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055711972895 | $1.65 |
| KALID HASSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015521375224 | $0.02 |
| KALID HASSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101413114481 | $19.79 |
| KALID HASSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.144826620189999 | $1.28 |
| KALID HASSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.2177783779999 | $1.93 |
| KALID HASSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050594735646 | $3.70 |
| KALID HASSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.162314308269999 | $1.00 |
| KALID HASSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.311844289 | $0.58 |
| KALID HASSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6300379902 | $2.51 |
| KALID HASSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6123511759 | $1.39 |
| KALID HASSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016869829407 | $0.40 |
| KALID M LOUL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0555978 | $1,693.90 |
| KALID M LOUL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0078) | ($236.96) |
| KALID M LOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661681622 | $50.00 |
| KALIDAS RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155957593199999 | $0.00 |
| KALIDAS RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113728745164 | $0.00 |
| KALIDE ENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019286852653 | $57.82 |
| KALIDE ENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017671520058 | $0.52 |
| KALIDINDI MOHAN VARMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00045156) | ($1.36) |
| KALIDINDI MOHAN VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104200933102 | $0.32 |
| KALIDINDI MOHAN VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036677170196 | $0.73 |
| KALIDOU DIAGNE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128442) | ($46.31) |
| KALIDOU DIAGNE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.999278749) | ($376.64) |
| KALIDOU DIAGNE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001575889601) | ($4.24) |
| KALIDOU DIAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012847967715836 | $50.01 |
| KALIDOU DIAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556243651857565 | $1.11 |
| KALIDOU DIAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003344154467 | $0.01 |
| KALIDOU DIAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021392031228 | $0.84 |
| KALIF ALEJANDRO KENDIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.95 | $159.93 |
| KALIF ALEJANDRO KENDIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.17314 | $96.22 |
| KALIF ALEJANDRO KENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268553765 | $50.00 |
| KALIF ALEJANDRO KENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023813854703 | $0.05 |
| KALIF ALEJANDRO KENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67086580315 | $7.46 |
| KALIF ALEJANDRO KENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1316198367 | $0.90 |
| KALIF ALEJANDRO KENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00398671283419999 | $0.29 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KALIF ALEJANDRO KENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140144966477 | $5.55 |
| KALIF ALEJANDRO KENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015816136625 | $1.74 |
| KALIF ALEJANDRO KENDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.053454351229 | $2.88 |
| KALIICYE INEZC HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022797546931 | $0.04 |
| KALIICYE INEZC HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7647826147 | $1.40 |
| KALIL HASNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019789754674 | $0.00 |
| KALIL HASNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000816837435009999 | $0.00 |
| KALIL HASNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01079083511 | $0.80 |
| KALIL HASNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094381322526 | $1.05 |
| KALIL HASNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00348494589795 | $0.26 |
| KALIL NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234933220058 | $71.00 |
| KALIL NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6732150313 | $18.59 |
| KALIL NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27028768218 | $16.16 |
| KALIL NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0735893252 | $8.08 |
| KALIM DAUSUEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.399913737 | $30,453.72 |
| KALIM DAUSUEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.08407649168) | ($1,829.00) |
| KALIM DAUSUEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03630918452) | ($789.87) |
| KALIM DAUSUEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.126229659) | ($24,500.00) |
| KALIM DAUSUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000507133965036499 | $10.57 |
| KALIM DAUSUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36143979102 | $0.36 |
| KALIM DAUSUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122875996119 | $1.08 |
| KALIM DAUSUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.430865299469999 | $0.06 |
| KALIM DAUSUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95753731809 | $3.27 |
| KALIM DAUSUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5737343852 | $15.84 |
| KALIM DAUSUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0462306131 | $0.08 |
| KALIM DAUSUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00039273861906 | $0.03 |
| KALIM DAUSUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03098768169 | $0.05 |
| KALIM DAUSUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.017014465083 | $0.05 |
| KALIM DAUSUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.0219580842 | $2.57 |
| KALIM ZAFAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 710.0 | $102.47 |
| KALIM ZAFAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (710.0) | ($62.89) |
| KALIM ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020640538488339 | $0.03 |
| KALIN DRAGANOV POPOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00329 | $98.39 |
| KALIN DRAGANOV POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112162385785099 | $24.18 |
| KALIN DRAGANOV POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000122772398944 | $0.01 |
| KALIN DRAGANOV POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000084975258631 | $0.00 |
| KALIN DRAGANOV POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07439562665 | $4.24 |
| KALIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031499203957 | $0.00 |
| KALIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032305249526 | $0.96 |
| KALIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0840138428449999 | $0.10 |
| KALIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04338283453 | $86.12 |
| KALIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0173351465889999 | $0.02 |
| KALIN KINGSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024869475875 | $75.31 |
| KALIN KINGSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122768804190999 | $0.01 |
| KALIN KINGSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017120262737 | $0.00 |
| KALIN KINGSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063486828487 | $0.05 |
| KALIN KINGSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4158341962 | $0.35 |
| KALIN KOSTADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.938018058664 | $1.95 |
| KALIN MCDANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140271943873 | $4.15 |
| KALIN MCDANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000755838892939999 | $1.47 |
| KALIN MCDANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.641660785 | $75.64 |
| KALIN MCDANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40792133691 | $0.26 |
| KALIN MCDANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6597057621 | $0.10 |
| KALIN MCDANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64150507747 | $2.19 |
| KALIN MCDANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0072475433074 | $0.43 |
| KALIN MCDANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.675309965609999 | $0.68 |
| KALIN MCDANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.517050009869999 | $0.05 |
| KALIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026899618823 | $81.68 |
| KALIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113275893509999 | $0.02 |
| KALIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.9206655889999 | $41.16 |
| KALIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.887333403 | $98.77 |
| KALIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58803535296 | $5.19 |
| KALIN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001017559564721 | $30.12 |
| KALIN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017862521458 | $0.00 |
| KALIN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6509910171 | $10.65 |
| KALIN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4730893161 | $1.17 |
| KALIN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66290169349999 | $1.04 |
| KALIN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048122721365 | $0.01 |
| KALIN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6099423216 | $2.20 |
| KALIN SOKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346236503839999 | $10.25 |
| KALIN SOKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061890356806 | $12.08 |
| KALIN SOKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2346824846999 | $6.43 |
| KALIN SOKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134666498754 | $0.99 |
| KALIN STEFANOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (98.810841) | ($38.60) |
| KALIN STEFANOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XLM | (745.433529) | ($107.56) |
| KALIN STEFANOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00436626) | ($129.60) |
| KALIN STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040323646784177 | $1.38 |
| KALIN STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015060836654 | $0.02 |
| KALIN STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15999033834543 | $0.19 |
| KALIN STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37949350177245 | $0.21 |
| KALIN WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00079658 | $24.22 |
| KALIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142354753827 | $0.42 |
| KALIN WEATHERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105453601638 | $31.21 |
| KALIN WEATHERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.8252107792 | $135.80 |
| KALIN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090173950532 | $0.01 |
| KALINA ASENOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($39.37) |
| KALINA ASENOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (61.588) | ($61.59) |
| KALINA ASENOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (25,512.018743) | ($10,031.22) |
| KALINA ASENOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KALINA ASENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.2975334098283 | $106.54 |
| KALINA PLAMENOVA MONDZHOLOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131157437860539 | $50.40 |
| KALINA PLAMENOVA MONDZHOLOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00524466823849999 | $10.23 |
| KALINA SHARYFA ALMOHAREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140110083115 | $53.62 |
| KALINA SHARYFA ALMOHAREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044110495942 | $8.61 |
| KALINA SHARYFA ALMOHAREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028453688496 | $1.70 |
| KALINA SHARYFA ALMOHAREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00570376313389999 | $0.01 |
| KALINA STANCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050318154663 | $0.00 |
| KALINA STANCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000055661759754 | $0.00 |
| KALINDE FRIEDA NAMBUNDUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.871911983087 | $2.71 |
| KALINDI SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000035460457999999 | $0.00 |
| KALINDI SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041325093803 | $0.01 |
| KALINDU KALUNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166797347747536 | $0.02 |
| KALINGAGE DULANSHI ANSHIKA JANARANJANA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016115188822 | $0.00 |
| KALINGAGE DULANSHI ANSHIKA JANARANJANA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00026488669071 | $0.00 |
| KALININ ARTYOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00328029) | ($96.62) |
| KALININ ARTYOM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1736307031) | ($341.04) |
| KALININ ARTYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027583301720631 | $0.95 |
| KALININ ARTYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040163712801 | $0.00 |
| KALININ ARTYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014169722898361 | $3.44 |
| KALINKA BORISSOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,801.54 |
| KALINKA BORISSOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $16,790.02 |
| KALINKA BORISSOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | EOS | 165.0 | $339.30 |
| KALINKA BORISSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.737617643939 | $188.84 |
| KALINKA MOMCHILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057472335468 | $0.01 |
| KALIPADA GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013270006034 | $0.00 |
| KALIPADA GUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139210061389999 | $0.01 |
| KALIPAH HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056176101241997 | $0.01 |
| KALKEYDAN AYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031096264623 | $0.23 |
| KALKI KUMAR BALLAMPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000652162139349999 | $0.00 |
| KALKIDAN WEDAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050297038849999 | $0.00 |
| KALLAN JAY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $10.22 |
| KALLAN JAY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $78.06 |
| KALLAN JAY CRAIG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.33263 | $683.35 |
| KALLAN JAY CRAIG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0395459 | $1,212.05 |
| KALLAN JAY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026776102156 | $54.13 |
| KALLAN JAY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.19999780416 | $4.89 |
| KALLAN JAY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001516689401 | $1.72 |
| KALLAN SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057113369268 | $0.00 |
| KALLAN SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033654864098 | $0.00 |
| KALLAN SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000414909076359999 | $0.00 |
| KALLAN SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000647910784039999 | $0.00 |
| KALLE DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000582277250019999 | $17.23 |
| KALLE DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00848107008519999 | $16.55 |
| KALLE DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2271577824 | $3.91 |
| KALLE HARTIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049081675774322 | $0.01 |
| KALLE KUUKKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($21,854.24) |
| KALLE KUUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037645769067 | $131.46 |
| KALLE KUUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3364829286 | $687.17 |
| KALLE KUUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5068608411 | $4.51 |
| KALLE KUUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035455533353 | $0.01 |
| KALLE MARKKANEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| KALLE MARKKANEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.08574726 | $2,698.88 |
| KALLE MARKKANEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.09325403136) | ($2,932.00) |
| KALLE MARKKANEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,466.0 | $1,466.00 |
| KALLE MARKKANEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| KALLE MARKKANEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.48) | ($14.48) |
| KALLE MARKKANEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| KALLE MARKKANEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.95) | ($10.95) |
| KALLE MARKKANEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.48) | ($14.48) |
| KALLE MARKKANEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.02834143 | $663.92 |
| KALLE MARKKANEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $238.88 |
| KALLE MARKKANEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03568161829) | ($811.40) |
| KALLE MARKKANEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007051773986) | ($14.48) |
| KALLE MARKKANEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003673662566) | ($75.43) |
| KALLE MARKKANEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1217502415) | ($2,500.00) |
| KALLE MARKKANEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1506833793 | $3,094.11 |
| KALLE MARKKANEN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| KALLE MARKKANEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005357074317) | ($10.95) |
| KALLE MARKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152437512006 | $3.83 |
| KALLE MARKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82348868149 | $0.98 |
| KALLE MARKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.90708850145999 | $1.91 |
| KALLE MARTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071230844042 | $0.01 |
| KALLE MARTTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000842921411669999 | $0.00 |
| KALLE NIELSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 33.4406 | $66.21 |
| KALLE NIELSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00229787 | $68.31 |
| KALLE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019252344337 | $5.48 |
| KALLE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29497313637 | $1.73 |
| KALLE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088411947487 | $1.65 |
| KALLE OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142055887283999 | $0.44 |
| KALLE PARAGIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015488349674 | $0.46 |
| KALLE PARAGIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053613257442 | $10.46 |
| KALLE PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007016875845 | $0.00 |
| KALLE PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047711100085 | $0.00 |
| KALLE RADAGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 4,965.8155 | $4,965.82 |
| KALLE RADAGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KALLE RADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142586589948 | $0.42 |
| KALLE RADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038604423118 | $0.08 |
| KALLE RADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,654.870896322 | $2,654.87 |
| KALLE RADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.83020941839999 | $3.83 |
| KALLE RUONALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000661746536 | $0.14 |
| KALLE RUONALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.348117739613 | $12.82 |
| KALLE RUONALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.903394788 | $4.90 |
| KALLE SMEDSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143855674067999 | $0.43 |
| KALLE SMEDSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041607730079 | $0.00 |
| KALLE SNECK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00907739 | $286.13 |
| KALLE SNECK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 8.29168 | $235.23 |
| KALLE SNECK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02897912 | $863.10 |
| KALLE SNECK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.61) |
| KALLE SNECK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.0) | ($303.33) |
| KALLE SNECK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($363.48) |
| KALLE SNECK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0121404 | $363.48 |
| KALLE SNECK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($353.94) |
| KALLE SNECK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0119002 | $353.94 |
| KALLE SNECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($407.15) |
| KALLE SNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119756031613 | $33.43 |
| KALLE SNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065080347484 | $14.24 |
| KALLE SNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.81229858919999 | $2.23 |
| KALLE SNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15045852503 | $1.67 |
| KALLE SNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118058991909 | $1.04 |
| KALLE SNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000089718460006 | $0.00 |
| KALLE SNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022388979373 | $0.00 |
| KALLE SNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02889629554 | $1.69 |
| KALLE SNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074223321765 | $2.94 |
| KALLE SNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0248531844497 | $3.18 |
| KALLE SNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0889901856699999 | $4.34 |
| KALLE TUINEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136155733327 | $0.40 |
| KALLE TUINEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089524127828 | $0.00 |
| KALLE TUINEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017317747914 | $0.02 |
| KALLE TUINEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.68389089159999 | $1.69 |
| KALLE TUINEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000211335504 | $0.01 |
| KALLE WIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06190819505) | ($1,771.75) |
| KALLE WIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06190819505 | $1,771.75 |
| KALLE WIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.826921922) | ($4,373.90) |
| KALLE WIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.826921922 | $4,373.90 |
| KALLE WIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7765532195) | ($15,000.00) |
| KALLE WIK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9670868122 | $18,680.37 |
| KALLE WIK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02329659658) | ($450.00) |
| KALLE WIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112335955063 | $31.65 |
| KALLE WIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263223079903659 | $60.96 |
| KALLEEN CARNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009621369137) | ($26.96) |
| KALLEEN CARNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009621369137 | $26.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KALLEEN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010341892257054 | $0.34 |
| KALLEEN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036996204811 | $0.00 |
| KALLEEN CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000140824229659999 | $0.00 |
| KALLEM BROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130410008693499 | $50.27 |
| KALLEM BROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1461845585557 | $0.17 |
| KALLEM BROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129269224051 | $0.03 |
| KALLEN JOHNSTONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1821736 | $516.25 |
| KALLEN JOHNSTONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0134866 | $518.69 |
| KALLEN JOHNSTONE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.07198481 | $134.46 |
| KALLEN JOHNSTONE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0182607 | $567.05 |
| KALLEN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054610078139 | $167.85 |
| KALLEN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019072957203 | $36.28 |
| KALLIE DITUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050505397801 | $14.95 |
| KALLIE DITUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059236955709 | $11.56 |
| KALLIE DITUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3286568603 | $3.43 |
| KALLIE DITUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2231962577 | $4.54 |
| KALLIE DITUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80572541866 | $0.12 |
| KALLIE PAHWA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12003937) | ($5,000.00) |
| KALLIE PAHWA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12003937 | $5,000.00 |
| KALLIE PAHWA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.120035) | ($4,987.50) |
| KALLIE PAHWA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 4,977.232 | $4,987.50 |
| KALLIE PAHWA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| KALLIE PAHWA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06728795) | ($2,000.00) |
| KALLIE PAHWA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06728795 | $2,000.00 |
| KALLIE PAHWA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06729232) | ($1,949.48) |
| KALLIE PAHWA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34446482) | ($10,000.00) |
| KALLIE PAHWA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34446482 | $10,000.00 |
| KALLIE PAHWA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.614856363) | ($2,880.23) |
| KALLIE PAHWA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.614856363 | $2,880.23 |
| KALLIE PAHWA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34446482) | ($10,017.95) |
| KALLIE PAHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039987017984 | $132.28 |
| KALLIE PAHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012646516482375 | $31.05 |
| KALLIE PAHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 271.401776346 | $271.40 |
| KALLIN CAROLUS KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066848435961 | $0.02 |
| KALLIN CAROLUS KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298604276049999 | $0.00 |
| KALLIN CAROLUS KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027183170657 | $0.53 |
| KALLIN CAROLUS KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51467564834 | $0.51 |
| KALLIN CAROLUS KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029911386806 | $0.02 |
| KALLIN CAROLUS KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026270118318 | $0.00 |
| KALLIN CAROLUS KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024604808237 | $0.00 |
| KALLIN CAROLUS KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.039815103319 | $0.00 |
| KALLIN CAROLUS KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001438708431 | $0.00 |
| KALLIOPE FILAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040341985294 | $11.94 |
| KALLIOPE FILAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051497204172 | $102.74 |
| KALLIOPI ILIADOU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 13,888.6968 | $13,888.70 |
| KALLIOPI ILIADOU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 14,855.1722 | $14,855.17 |
| KALLIOPI ILIADOU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.016879 | $500.14 |
| KALLIOPI ILIADOU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 14,905.09 | $14,905.09 |
| KALLIOPI ILIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010924606664999 | $2.51 |
| KALLIOPI ILIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,183.061955662 | $1,183.06 |
| KALLIOPI PATENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.392212597146 | $8.51 |
| KALLOS ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028071366592 | $0.03 |
| KALLUM RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034588792769999 | $0.00 |
| KALLUM RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070097087135 | $0.01 |
| KALLUM RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.1597630849999 | $44.52 |
| KALLUM RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19643604472 | $0.20 |
| KALLYN GUNKEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001665516961) | ($0.66) |
| KALLYN GUNKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (124.401640125) | ($796.17) |
| KALLYN GUNKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 838.198902 | $838.20 |
| KALLYN GUNKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5278925104) | ($0.52) |
| KALLYN GUNKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| KALLYN GUNKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,269.503546099 | $1,050.36 |
| KALLYN GUNKEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (2,271.916991) | ($1,035.24) |
| KALLYN GUNKEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099495) | ($28.72) |
| KALLYN GUNKEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38.198902) | ($38.20) |
| KALLYN GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.82136145777879 | $9.09 |
| KALLYN GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9519906220805 | $2.00 |
| KALLYN GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7237752117 | $0.15 |
| KALMAN ERDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081743293571 | $0.01 |
| KALMAN ERDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128203752298 | $0.01 |
| KALMAN ERDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023275264567 | $0.00 |
| KALMAN ERDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000092135033161 | $0.00 |
| KALMAN LEHOCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17203325241 | $0.20 |
| KALMAN VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015522616374 | $0.00 |
| KALMAN VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0756984186324 | $0.09 |
| KALMAN VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101331289811 | $0.01 |
| KALMER GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.51034104352 | $5.30 |
| KALOB ISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091124960783 | $12.92 |
| KALOB ISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229723355614 | $4.48 |
| KALOB ISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4272796859 | $6.43 |
| KALOB ISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0475956619539999 | $0.42 |
| KALOB ISENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108077525168999 | $6.45 |
| KALOIAN PARCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027841003155 | $0.01 |
| KALOIAN PARCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| KALOIAN PARCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118460739408 | $0.00 |
| KALOIAN PARCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116376718621 | $0.01 |
| KALOIAN PARCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8085800738 | $1.43 |
| KALOIAN PARCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92557173871 | $0.58 |
| KALOIAN PARCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090688883401 | $1.01 |
| KALOIAN PARCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111204506383 | $0.01 |
| KALOIAN PARCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110942619982 | $0.00 |
| KALOIAN PARCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000422371396379999 | $0.00 |
| KALOIAN PARCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120093729621 | $0.00 |
| KALOIAN PARCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031382173018 | $0.00 |
| KALOIAN PARCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000063287050433 | $0.00 |
| KALOIYAN SLAVTCHEV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3213362182) | ($639.62) |
| KALOIYAN SLAVTCHEV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02244899) | ($653.71) |
| KALOIYAN SLAVTCHEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,883.422995) | ($2,883.42) |
| KALOIYAN SLAVTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012897603059142 | $4.75 |
| KALOIYAN SLAVTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024526318196 | $0.00 |
| KALOIYAN SLAVTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001755164019806 | $4.76 |
| KALOIYAN SLAVTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.276215178228 | $28.28 |
| KALOIYAN SLAVTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.06534868769999 | $5.06 |
| KALOIYAN SLAVTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00024095945934 | $0.00 |
| KALOJAN NEDELTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019706168007 | $5.83 |
| KALON FORD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00108478 | $45.62 |
| KALON FORD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00111937 | $45.11 |
| KALON FORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00135719 | $53.82 |
| KALON FORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00098534 | $30.85 |
| KALON FORD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00100565 | $29.27 |
| KALON FORD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00100996 | $30.11 |
| KALON FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046020882641 | $13.38 |
| KALON FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.071983427581 | $0.03 |
| KALON GREEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,082.265209465) | ($27,336.74) |
| KALON GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,082.265209465 | $27,336.74 |
| KALON GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.14) |
| KALON GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($2.27) |
| KALON GREEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (24,079.265209465) | ($28,172.74) |
| KALON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.31539403914 | $158.19 |
| KALON VICTOR-GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001951555952 | $5.78 |
| KALON VICTOR-GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00948159269509999 | $0.01 |
| KALON VICTOR-GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104459300561 | $0.01 |
| KALON VICTOR-GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134134435570999 | $0.00 |
| KA-LOONG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037976870964 | $1.12 |
| KA-LOONG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025796834583 | $0.50 |
| KALOYAN ASENOV KALOYANOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02647959383 | $55.29 |
| KALOYAN ASENOV KALOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4347250904872 | $0.30 |
| KALOYAN ASENOV KALOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000298201357140999 | $0.06 |
| KALOYAN BOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180318558609734 | $0.02 |
| KALOYAN GEORGIEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (0.159729) | ($1.66) |
| KALOYAN GEORGIEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.991682) | ($30,667.45) |
| KALOYAN GEORGIEV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LINK | 95.65592788 | $668.25 |
| KALOYAN GEORGIEV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LINK | 52.79 | $396.62 |
| KALOYAN GEORGIEV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00013915 | $4.01 |
| KALOYAN GEORGIEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068444) | ($19.84) |
| KALOYAN GEORGIEV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | EOS | 539.3247 | $690.34 |
| KALOYAN GEORGIEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (411.53959) | ($2,683.96) |
| KALOYAN GEORGIEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (539.6486) | ($566.63) |
| KALOYAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034316873436 | $130.63 |
| KALOYAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72974129602997 | $3.28 |
| KALOYAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016457489842 | $0.00 |
| KALOYAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013368586404 | $0.02 |
| KALOYAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75476732343751 | $7.65 |
| KALOYAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014123456454 | $0.00 |
| KALOYAN IVELINOV IVANOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,393.36) | ($3,393.36) |
| KALOYAN IVELINOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088228612234 | $26.11 |
| KALOYAN IVELINOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051307285968 | $10.01 |
| KALOYAN IVELINOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.81931827029999 | $6.82 |
| KALOYAN IVELINOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5887299661 | $7.90 |
| KALOYAN IVELINOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4440158297 | $4.93 |
| KALOYAN IVELINOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.20999954111 | $2.22 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LUNC | 8.635 | $814.65 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1323102057) | ($3,981.88) |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1323102057 | $3,981.88 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1323102) | ($3,963.67) |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.498274806) | ($1,030.87) |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.498274806 | $1,030.87 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02009822165) | ($1.11) |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02009822165 | $1.11 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (19.518373027) | ($1,068.24) |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.814116895) | $0.00 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 9.814116895 | $0.00 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.009445922328) | $0.00 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.009445922328 | $0.00 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000706081165132999 | $26.00 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138203653251 | $0.03 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.211713788 | $11.27 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124223795003 | $0.00 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57283187364 | $6.37 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014206057053 | $0.13 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100306263979394 | $8.36 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113022522275999 | $1.24 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.110997547574 | $0.68 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.063562817174 | $3.68 |
| KALOYAN KALOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0075990467605 | $0.48 |
| KALOYAN KOSEV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1254) | ($3,820.31) |
| KALOYAN KOSEV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (335.739476) | ($187.57) |
| KALOYAN KOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034960748997 | $115.99 |
| KALOYAN KOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64751736281299 | $1.87 |
| KALOYAN KOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293039440649999 | $57.00 |
| KALOYAN KOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8935070576 | $4.89 |
| KALOYAN KOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0730340459866 | $1.45 |
| KALOYAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00104364051097 | $0.00 |
| KALOYAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031441588966 | $0.00 |
| KALOYAN STEFANOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SGB | (159.945123962) | ($5.41) |
| KALOYAN STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114969004259 | $0.00 |
| KALOYAN STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521618737467996 | $0.06 |
| KALOYAN STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9797668499083 | $0.05 |
| KALOYAN STEFANOV TSVETANOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 9.95 | $9.43 |
| KALOYAN STEFANOV TSVETANOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 2,673.449596 | $2,536.71 |
| KALOYAN STEFANOV TSVETANOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000632 | $25.50 |
| KALOYAN STEFANOV TSVETANOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.11377722 | $4,578.00 |
| KALOYAN STEFANOV TSVETANOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.86673568 | $5,661.31 |
| KALOYAN STEFANOV TSVETANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 36.66342189 | $552.86 |
| KALOYAN STEFANOV TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320206757549999 | $93.99 |
| KALOYAN STEFANOV TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024695307015 | $46.03 |
| KALOYAN STEFANOV TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.68452425 | $14.82 |
| KALOYAN STEFANOV TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5852036069 | $5.19 |
| KALOYAN TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00297153413248165 | $0.00 |
| KALOYAN TOLCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004779751672 | |
| KALOYAN TOLCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3661082335713 | $8.83 |
| KALPAK BARDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $101.24 |
| KALPAK BARDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00485986 | $194.33 |
| KALPAK BARDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,061.387783675) | ($1,061.39) |
| KALPAK BARDE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,061.387783675 | $1,061.39 |
| KALPAK BARDE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,061.387783) | ($1,061.39) |
| KALPAK BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019178092577 | $42.63 |
| KALPAK BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117197138418 | $237.34 |
| KALPAK BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.270320001453 | $6.27 |
| KALPAK BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3400904323 | $8.99 |
| KALPAK BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.347111908 | $19.05 |
| KALPAK BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.481992953309999 | $4.25 |
| KALPAK BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38098391465 | $22.74 |
| KALPAK BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.177149283725 | $0.21 |
| KALPAK BAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050804801304 | $0.15 |
| KALPAK BAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032027259266 | $0.00 |
| KALPAK BAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00016852162599 | $0.05 |
| KALPAN M AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021760331572 | $0.04 |
| KALPANA CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076377049515 | $0.02 |
| KALPANA FNU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.18 | $526.13 |
| KALPANA FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010074304372 | $3.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KALPANA FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.20491573774 | $22.63 |
| KALPANA FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291396375149999 | $6.31 |
| KALPANA FNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.490213294 | $8.49 |
| KALPANA KADARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002665377915 | $0.00 |
| KALPANA KADARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129323228422 | $0.00 |
| KALPANA KADARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064798185899 | $0.00 |
| KALPANA KADARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00665365052999603 | $0.01 |
| KALPANA KANAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020228837674 | $0.60 |
| KALPANA KANAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,006.594429759 | $1,006.59 |
| KALPANA KATUWAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02232658 | $692.04 |
| KALPANA KATUWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000855816685517 | $2.64 |
| KALPANA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001067125441 | $0.00 |
| KALPANA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112492969377 | $0.01 |
| KALPANA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117316262309 | $0.02 |
| KALPANA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000091930965237 | $0.00 |
| KALPANA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.041964715007 | $0.14 |
| KALPANA KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000007287608253 | $0.00 |
| KALPANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161589483966 | $0.48 |
| KALPANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17428851214 | $0.20 |
| KALPANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073321680096 | $14.31 |
| KALPANA NAGABANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8512444873 | $8.85 |
| KALPANA PANDHARINATH CHAUDHARY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BAT | (12.638811) | ($9.32) |
| KALPANA PANDHARINATH CHAUDHARY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011278) | ($457.12) |
| KALPANA PANDHARINATH CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125740405305071 | $50.39 |
| KALPANA PANDHARINATH CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024823002710388 | $0.00 |
| KALPANA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.440262718 | $2.84 |
| KALPANA THAKOLAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.704457065) | ($111.70) |
| KALPANA THAKOLAM | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 111.704457065 | $111.70 |
| KALPANA THAKOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028593253104 | $86.98 |
| KALPANA THAKOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.248339062 | $506.00 |
| KALPANA THAKOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02003266124639 | $1.02 |
| KALPATARU TRADING & INVESTMENTS | 4505 TRINITY WOODS ST, LEANDER, TEXAS 78641 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015623826593 | $0.46 |
| KALPATARU TRADING & INVESTMENTS | 4505 TRINITY WOODS ST, LEANDER, TEXAS 78641 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000180220593 | $0.35 |
| KALPATARU TRADING & INVESTMENTS | 4505 TRINITY WOODS ST, LEANDER, TEXAS 78641 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.510531641 | $1.97 |
| KALPESH BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9415610707 | $3.43 |
| KALPESH BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013445499258 | $0.01 |
| KALPESH BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7382527966 | $2.96 |
| KALPESH BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021374894418 | $0.02 |
| KALPESH BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.351835297 | $69.53 |
| KALPESH BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20660553653 | $4.85 |
| KALPESH BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.039877008558 | $4.32 |
| KALPESH BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.026532099006 | $1.66 |
| KALPESH BHESANIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047188369861 | $1.40 |
| KALPESH BHESANIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015075845081 | $0.02 |
| KALPESH CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.919874475371 | $14.66 |
| KALPESH CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5725223391 | $0.35 |
| KALPESH LALLOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| KALPESH LALLOO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.35 | $14,389.90 |
| KALPESH LALLOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| KALPESH LALLOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (13.61) | ($13.61) |
| KALPESH LALLOO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0004579 | $13.61 |
| KALPESH LALLOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003270207939) | ($0.63) |
| KALPESH LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038382878929 | $125.37 |
| KALPESH LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.0508309804272 | $75.49 |
| KALPESH LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141123212489999 | $321.69 |
| KALPESH LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15219358695317 | $0.15 |
| KALPESH LALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.95227806149999 | $4.29 |
| KALPESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000537597563999999 | $0.00 |
| KALPESH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009048621339 | $0.00 |
| KALPESH VADAVIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,019.60) |
| KALPESH VADAVIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (14.17) | ($14.17) |
| KALPESH VADAVIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (8.35) | ($8.35) |
| KALPESH VADAVIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (22.44) | ($22.44) |
| KALPESH VADAVIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (5.84) | ($5.84) |
| KALPESH VADAVIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (7.92) | ($7.92) |
| KALPESH VADAVIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.053548) | ($100.33) |
| KALPESH VADAVIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.040041134) | ($1,948.55) |
| KALPESH VADAVIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (19.18) | ($19.18) |
| KALPESH VADAVIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,738.17 |
| KALPESH VADAVIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.19102838 | $5,426.73 |
| KALPESH VADAVIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (14.17) | ($14.17) |
| KALPESH VADAVIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (8.35) | ($8.35) |
| KALPESH VADAVIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (22.44) | ($22.44) |
| KALPESH VADAVIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29182922) | ($9,300.68) |
| KALPESH VADAVIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (5.84) | ($5.84) |
| KALPESH VADAVIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (7.92) | ($7.92) |
| KALPESH VADAVIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (19.18) | ($19.18) |
| KALPESH VADAVIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($41.12) |
| KALPESH VADAVIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.29182482 | $7,451.16 |
| KALPESH VADAVIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 4,643.0 | $4,643.00 |
| KALPESH VADAVIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.49997215 | $12,024.83 |
| KALPESH VADAVIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.49990731 | $11,880.80 |
| KALPESH VADAVIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.49993407 | $11,868.25 |
| KALPESH VADAVIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (1.805232585) | ($42,855.57) |
| KALPESH VADAVIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (14.17) | ($14.17) |
| KALPESH VADAVIA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (8.35) | ($8.35) |
| KALPESH VADAVIA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (22.44) | ($22.44) |
| KALPESH VADAVIA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (5.84) | ($5.84) |
| KALPESH VADAVIA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (7.92) | ($7.92) |
| KALPESH VADAVIA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (19.18) | ($19.18) |
| KALPESH VADAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001343350052905 | $36.03 |
| KALPESH VADAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.0369794899793 | $65.95 |
| KALPESH VADAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0953157628 | $0.21 |
| KALPESHKUMAR VAISHNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014650324962 | $0.29 |
| KALPIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018107307074 | $0.00 |
| KALPIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046255912158 | $0.05 |
| KALPIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019929576392 | $0.59 |
| KALPIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114689158606 | $232.20 |
| KALPIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.017860579 | $121.31 |
| KALPIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.053105799 | $50.89 |
| KALSON TSE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.237246 | $6,968.72 |
| KALSON TSE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 2.349041 | $7,260.07 |
| KALSON TSE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($451.63) |
| KALSON TSE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.12 | $6,269.99 |
| KALSON TSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($3,654.02) |
| KALSON TSE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 2.495 | $6,918.64 |
| KALSON TSE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.2241588 | $6,571.44 |
| KALSON TSE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $7,900.52 |
| KALSON TSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,525.15) |
| KALSON TSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,538.95 |
| KALSON TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231781436 | $30.24 |
| KALSON TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093634015161 | $160.26 |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009847) | ($20.04) |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.018531415) | ($2,026.23) |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($3.91) |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3.889 | $3.91 |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 10.11042573 | $94.23 |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (10.1104) | ($93.98) |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 93.632 | $93.98 |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 199.95 | $1,864.09 |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (199.95) | ($1,864.11) |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,852.89 | $1,864.11 |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.24353) | ($7,381.64) |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 7,358.478 | $7,381.64 |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,630.848263) | ($25,630.85) |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 608.113174464543 | $659.58 |
| KALSTRUP INVEST APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002238873331961 | $0.00 |
| KALTHOM AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036897722318 | $0.00 |
| KALTHOM AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021392940351 | $0.00 |
| KALTHOM AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037979530862 | $0.00 |
| KALTRINA KALTRINA MARKE MARKE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01399365 | $410.39 |
| KALTRINA KALTRINA MARKE MARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242940352 | $50.00 |
| KALTRINA KALTRINA MARKE MARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9826096645985 | $1.90 |
| KALTRINA KJEMALI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1686396228) | ($480.49) |
| KALTRINA KJEMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037253180064952 | $100.30 |
| KALTRINA KJEMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006542464948847 | $1.92 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.19) | ($0.40) |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001342 | $0.56 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001628 | $0.63 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001551 | $0.43 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 68.265 | $27.61 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 46.301 | $19.40 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 0.763 | $25.43 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.354 | $19.42 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4815459078) | ($0.40) |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.164 | $8.69 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001436 | $0.42 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 4.71 | $46.35 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 97.934 | $53.64 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 51.431 | $20.05 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 2.088 | $19.76 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 102.326 | $40.50 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002117 | $0.62 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036400098217 | $10.77 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13159695869645 | $1.28 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002566058002 | $5.01 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17332047187 | $0.17 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81576739418 | $0.43 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.76884525139999 | $41.66 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9297770817 | $0.28 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.820971599 | $16.07 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0435186024549999 | $2.53 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.136081584222 | $3.10 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023098278979 | $0.12 |
| KALU ONUOHA ORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.51186092399999 | $0.38 |
| KALUM BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036674106117 | $0.00 |
| KALUM BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000305756868 | $0.00 |
| KALUM WICKRAMARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0444172218178118 | $0.05 |
| KALUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0591021999287874 | $0.07 |
| KALUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004250321825 | $0.00 |
| KALUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065640887648 | $0.01 |
| KALUNDA JAHQUILLE CUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042726517229 | $12.65 |
| KALUNDA JAHQUILLE CUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123191683785999 | $7.37 |
| KALUP MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026796726651 | $0.01 |
| KALUP MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042434703173 | $0.03 |
| KALUP MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003711153929 | $0.00 |
| KALUP MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000201911965809999 | $0.00 |
| KALUP MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000056291213455 | $0.00 |
| KALUP MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000112950705729 | $0.00 |
| KALUPAHANA MESTHRIGE RUKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038578437879 | $0.00 |
| KALUPAHANAGE GEETHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.606867436006 | $3.69 |
| KALUPAHANAGE GEETHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31737274204 | $0.15 |
| KALUPAHANAGE GEETHAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000153583036014 | $0.03 |
| KALVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031156795748 | $0.92 |
| KALVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6890604557 | $10.69 |
| KALVIN CAMP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (38.028644693) | ($300.00) |
| KALVIN CAMP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 38.028644693 | $300.00 |
| KALVIN CAMP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | UNI | (38.028644693) | ($296.14) |
| KALVIN CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100341226961 | $3.02 |
| KALVIN CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26657006594 | $0.27 |
| KALVIN CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.08957993647999 | $6.86 |
| KALVIN CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.69618618237 | $0.34 |
| KALVIN CAUNAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.66620902) | ($104.76) |
| KALVIN CAUNAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.66620902 | $104.76 |
| KALVIN CAUNAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.170425161) | ($1.17) |
| KALVIN CAUNAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.170425161 | $1.17 |
| KALVIN CAUNAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | AVAX | (1.6662) | ($104.71) |
| KALVIN CAUNAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 104.62 | $104.71 |
| KALVIN CAUNAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (105.790425) | ($105.79) |
| KALVIN CAUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030741274297 | $9.10 |
| KALVIN CAUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058910131519 | $0.00 |
| KALVIN CAUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00492607540858699 | $0.00 |
| KALVIN CAUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5825366026 | $2.84 |
| KALVIN CAUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9177674955 | $1.83 |
| KALVIN CAUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005707537479988 | $0.42 |
| KALVIN CAUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015483417844 | $0.00 |
| KALVIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031009974398 | $9.18 |
| KALVIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255533663499999 | $49.86 |
| KALVIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22819559739 | $2.01 |
| KALVIN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028370370073 | $3.12 |
| KALVIN DOHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144952821299031 | $0.00 |
| KALVIN HO YIN CHU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.28) |
| KALVIN HO YIN CHU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (215.312658483) | ($275.36) |
| KALVIN HO YIN CHU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 133.333333 | $152.51 |
| KALVIN HO YIN CHU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $150.93 |
| KALVIN HO YIN CHU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $153.80 |
| KALVIN HO YIN CHU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 160.0 | $154.14 |
| KALVIN HO YIN CHU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 235.294117 | $154.10 |
| KALVIN HO YIN CHU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.133333 | $307.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KALVIN HO YIN CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 30.0 | $340.20 |
| KALVIN HO YIN CHU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.363636 | $630.53 |
| KALVIN HO YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016532039752 | $0.49 |
| KALVIN HO YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056401968453 | $9.01 |
| KALVIN HO YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4031374184 | $3.22 |
| KALVIN HO YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1582364881 | $4.67 |
| KALVIN HO YIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60021862117 | $5.60 |
| KALVIN KW SIE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,290.83 |
| KALVIN KW SIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($15.34) |
| KALVIN KW SIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($63.82) |
| KALVIN KW SIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (54.078411314) | ($401.80) |
| KALVIN KW SIE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,366.44) |
| KALVIN KW SIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0172610636147 | $315.70 |
| KALVIN KW SIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038554489213 | $78.69 |
| KALVIN KW SIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8713611178624 | $10.96 |
| KALVIN KW SIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.206128072399999 | $12.45 |
| KALVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38686356884 | $0.39 |
| KALVINE BOISSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127129677671 | $3.76 |
| KALVIS JEROMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017916410747 | $0.05 |
| KALWIN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (17.063232489) | $0.00 |
| KALWIN WONG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 17.063232489 | $0.00 |
| KALWIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180165096559999 | $53.84 |
| KALWIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035026041792 | $69.00 |
| KALWIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.772547586 | $34.77 |
| KALWIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084793512736 | $0.01 |
| KALWIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11531067525 | $6.56 |
| KALWIS LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020856044712 | $62.74 |
| KALWIS LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069728523042 | $13.61 |
| KALWIS LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71215480024 | $0.71 |
| KALYAN MEESALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000193693598579999 | $0.00 |
| KALYAN MEESALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00180625586189999 | $0.00 |
| KALYANE PETRI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.897929408 | $62,266.08 |
| KALYANE PETRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.148952134) | ($67,126.00) |
| KALYANE PETRI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 2.593049376 | $80,998.10 |
| KALYANE PETRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.096254334) | ($3,006.66) |
| KALYANE PETRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06735619405) | ($2,103.98) |
| KALYANE PETRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.178416148) | ($63,755.99) |
| KALYANE PETRI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.178416148 | $63,755.99 |
| KALYANE PETRI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.892696626) | ($53,975.67) |
| KALYANE PETRI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051) | ($15.02) |
| KALYANE PETRI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28520952) | ($8,490.97) |
| KALYANE PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000396032727388757 | $12.05 |
| KALYANE PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112296463308 | $0.22 |
| KALYANE PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038058738503 | $0.04 |
| KALYANE PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.59540597998 | $0.60 |
| KALYANE PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000092785126577 | $0.00 |
| KALYANI CHEVVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052563438301 | $15.56 |
| KALYANI CHEVVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02376345477 | $46.37 |
| KALYANI CHEVVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.825581259 | $138.83 |
| KALYANI CHEVVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4901591066 | $6.73 |
| KALYANI CHEVVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15672232506 | $1.74 |
| KALYANI CHEVVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14588801328 | $1.29 |
| KALYANI PATEL FRIEDMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KALYANKUMAR DUNDIGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012990088518 | $0.38 |
| KALYANKUMAR DUNDIGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91226373889999 | $1.20 |
| KALYN BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104463140553 | $0.00 |
| KALYN BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009734940666 | $0.00 |
| KALYN BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0176215225909999 | $0.01 |
| KALYN BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00179756695417 | $0.01 |
| KALYN BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000069723628281 | $0.00 |
| KALYN BEDFORD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.215036001 | $5,941.90 |
| KALYN BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263118292272 | $79.83 |
| KALYN BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214798919089999 | $33.32 |
| KALYN CHHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009479182169 | $0.00 |
| KALYN CHHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018162504463 | $0.02 |
| KALYN CHHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000394858312146 | $0.00 |
| KALYN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.093610405) | ($44,408.24) |
| KALYN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.093610405 | $44,408.24 |
| KALYN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,792.672425675) | ($20,792.67) |
| KALYN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,792.672425675 | $20,792.67 |
| KALYN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,603.156890235) | ($8,903.78) |
| KALYN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,603.156890235 | $8,903.78 |
| KALYN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,627.513874963) | ($3,652.24) |
| KALYN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,627.513874963 | $3,652.24 |
| KALYN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (20,792.67) | ($20,792.67) |
| KALYN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.5121235 | $20,792.67 |
| KALYN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (2,584.401) | ($3,592.32) |
| KALYN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0883898 | $3,592.32 |
| KALYN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.600513) | ($24,457.71) |
| KALYN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.09361) | ($44,540.57) |
| KALYN COLEMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (9,603.156) | ($9,106.00) |
| KALYN COLEMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.219336 | $9,106.00 |
| KALYN COLEMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2193) | ($9,026.39) |
| KALYN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014691786372562 | $59.15 |
| KALYN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.75883150531 | $41.76 |
| KALYN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.38586820493 | $7.50 |
| KALYN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1713195537619 | $10.49 |
| KALYN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013635601865 | $0.12 |
| KALYN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00524621 | $216.34 |
| KALYN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05502231989) | ($1,571.99) |
| KALYN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05502231989 | $1,571.99 |
| KALYN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1724715313) | ($265.31) |
| KALYN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1724715313 | $265.31 |
| KALYN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (256.654679916) | ($140.44) |
| KALYN JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 256.654679916 | $140.44 |
| KALYN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057820545464922 | $19.29 |
| KALYN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017148580626761 | $3.94 |
| KALYN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1711034911753 | $2.87 |
| KALYN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027941690763 | $1.11 |
| KALYPSO GROUP LLC | 9624 ROYAL LAMB DRIVE, LAS VEGAS, NEVADA 89145 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.691697 | $201.27 |
| KALYPSO GROUP LLC | 9624 ROYAL LAMB DRIVE, LAS VEGAS, NEVADA 89145 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000451768762629999 | $0.09 |
| KAM BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017094205335 | $0.51 |
| KAM CHAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004294769107 | $12.71 |
| KAM CHAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054504274806 | $108.90 |
| KAM CHAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.147259621009999 | $0.09 |
| KAM CHAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.2719330878 | $11.27 |
| KAM CHAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023312354867 | $1.39 |
| KAM CHAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.38407146527 | $0.04 |
| KAM CHAU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061268038622884 | $0.00 |
| KAM CHEE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031610248415 | $0.94 |
| KAM CHEE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149448674139999 | $0.02 |
| KAM CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000269767067448 | $0.01 |
| KAM CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017818430079 | $0.00 |
| KAM CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096444474534 | $0.00 |
| KAM CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000870727115919999 | $0.00 |
| KAM CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00303291521369999 | $0.00 |
| KAM CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000118352093955 | $0.00 |
| KAM CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00097094924154 | $0.00 |
| KAM CHOI YUEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00253752) | ($75.23) |
| KAM CHOI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016308213859201 | $0.59 |
| KAM CHOI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093387026681 | $0.01 |
| KAM CHOI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019982410505 | $0.01 |
| KAM CHUEN CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80401115) | ($27,863.70) |
| KAM CHUEN CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10050306) | ($3,016.61) |
| KAM CHUEN CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.09975 | $2,941.56 |
| KAM CHUEN CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| KAM CHUEN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,604.64783) | ($2,604.65) |
| KAM CHUEN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10031431) | ($3,135.40) |
| KAM CHUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033469639365685 | $126.12 |
| KAM CHUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155825619249999 | $0.02 |
| KAM CHUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0062298758721 | $7.01 |
| KAM CHUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000132812635989999 | $0.00 |
| KAM CHUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000154157942649999 | $0.00 |
| KAM CHUEN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060572611664 | $17.93 |
| KAM CHUEN LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016552069865 | $0.03 |
| KAM CHUEN SAMMY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160166395563 | $0.47 |
| KAM CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597061241846766 | $0.70 |
| KAM CHUN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226868449398 | $0.05 |
| KAM CHUN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004593865361 | $0.00 |
| KAM CHUN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036730050149 | $0.00 |
| KAM CHUN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000139583818809999 | $0.00 |
| KAM CHUN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0156667056738 | $0.02 |
| KAM FAI CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 988.0 | $1,030.87 |
| KAM FAI CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UNI | 9.0 | $64.35 |
| KAM FAI CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 1.999 | $188.47 |
| KAM FAI CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 200.5 | $99.66 |
| KAM FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677815 | $50.00 |
| KAM FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2907898814334 | $8.93 |
| KAM FAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070844302669 | $2.10 |
| KAM FAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.656447874 | $70.66 |
| KAM FAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.747438581 | $22.75 |
| KAM FAT TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017968235739 | $0.02 |
| KAM HANG YAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 322.60248239 | $433.45 |
| KAM HANG YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.568435453393 | $5.26 |
| KAM HEI LAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.44414317 | $809.30 |
| KAM HEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002599284649069 | $0.06 |
| KAM HEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.179934917484 | $3.54 |
| KAM HIM CHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.36) | ($2.36) |
| KAM HIM CHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.72) | ($1.72) |
| KAM HIM CHENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.48) | ($3.48) |
| KAM HIM CHENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.65) | ($0.65) |
| KAM HIM CHENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.63) | ($0.63) |
| KAM HIM CHENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| KAM HIM CHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| KAM HIM CHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,497.5 | $2,497.50 |
| KAM HIM CHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.36) | ($2.36) |
| KAM HIM CHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,824.0) | ($2,824.00) |
| KAM HIM CHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 392.88109034 | $4,389.55 |
| KAM HIM CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,095.980482 | $2,095.98 |
| KAM HIM CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| KAM HIM CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,068.0) | ($2,068.00) |
| KAM HIM CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,106.172839506 | $2,768.88 |
| KAM HIM CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,290.0 | $1,290.00 |
| KAM HIM CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| KAM HIM CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| KAM HIM CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,307.189542484 | $741.83 |
| KAM HIM CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| KAM HIM CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.89) | ($1.89) |
| KAM HIM CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 190.819650284 | $1,205.71 |
| KAM HIM CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.48) | ($3.48) |
| KAM HIM CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.65) | ($0.65) |
| KAM HIM CHENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (86.437008501) | ($846.22) |
| KAM HIM CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| KAM HIM CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.5 | $2.50 |
| KAM HIM CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 759.0 | $759.00 |
| KAM HIM CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.32) | ($1.32) |
| KAM HIM CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (790.0) | ($790.00) |
| KAM HIM CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | DOT | 175.363841733 | $1,260.87 |
| KAM HIM CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,300.0 | $2,300.00 |
| KAM HIM CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,300.0) | ($2,300.00) |
| KAM HIM CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| KAM HIM CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1614422182 | $3,659.90 |
| KAM HIM CHENG | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.48) | ($3.48) |
| KAM HIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505880879822177 | $10.53 |
| KAM HIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.323444420861 | $0.32 |
| KAM HIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.61944207453 | $40.22 |
| KAM HIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8890355421338 | $20.11 |
| KAM HIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7976045099051 | $13.03 |
| KAM HIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.84314996208999 | $1.84 |
| KAM HIN ANDREW WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (10.162103363) | ($30,560.14) |
| KAM HIN ANDREW WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (179.891191) | ($179.89) |
| KAM HIN ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21450530554 | $2.16 |
| KAM HIN ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02084643075113 | $62.83 |
| KAM HIN ANDREW WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0415116499797 | $2.04 |
| KAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016447555604 | $48.84 |
| KAM HO ERNEST NG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4150974454) | ($568.48) |
| KAM HO ERNEST NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233335258669999 | $6.91 |
| KAM HO ERNEST NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042160040839363 | $9.58 |
| KAM HOE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236072740158288 | $0.03 |
| KAM HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61016605326 | $0.61 |
| KAM HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.714874143960999 | $0.70 |
| KAM HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.82209083089999 | $3.03 |
| KAM HUNG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023006846839 | $0.04 |
| KAM HUNG CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011172786104 | $0.33 |
| KAM HUNG CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3312741565 | $9.71 |
| KAM HUNG CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111367475818 | $0.22 |
| KAM HUNG CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8322602645 | $3.83 |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000519660366) | ($0.15) |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (13.601083) | ($13.60) |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 0.06390620135 | $0.11 |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06390620135) | ($0.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAM HUNG CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (170.0) | ($170.00) |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 150.378571675 | $260.02 |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.008896 | $20.94 |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2087481595) | ($437.38) |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (46.716618) | ($46.72) |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000976220737 | $0.00 |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.26082192395 | $13.82 |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002452064255008 | $0.51 |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38919712389935 | $0.39 |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8602682031 | $1.17 |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.188182204648 | $1.19 |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117219545655 | $0.00 |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001167737108599999 | $0.00 |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003890005345 | $0.00 |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040856861827 | $0.01 |
| KAM HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06212011514162 | $0.06 |
| KAM HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048893356608 | $0.14 |
| KAM HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125351367149 | $0.15 |
| KAM IENG YAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| KAM IENG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002618324658 | |
| KAM IENG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1440062258364 | $2.85 |
| KAM JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020038396824 | $0.00 |
| KAM JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066218099668 | $0.01 |
| KAM JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059430518476 | $0.01 |
| KAM KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061126037465 | $0.00 |
| KAM KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054157951516 | $0.00 |
| KAM KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076791020845 | $0.01 |
| KAM KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019502898859 | $0.00 |
| KAM KUEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.4679647295151 | $49.94 |
| KAM KWOK KENNETH LEANDRO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242688613169999 | $0.72 |
| KAM KWOK KENNETH LEANDRO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6188331021 | $7.62 |
| KAM KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045555016627 | $0.01 |
| KAM KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111511337519 | $0.01 |
| KAM KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031206047912 | $0.00 |
| KAM KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00085832816317 | $0.00 |
| KAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020085367258 | $5.95 |
| KAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124395451139 | $0.00 |
| KAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612137823721 | $0.58 |
| KAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006575486234 | $0.00 |
| KAM LEUNG FELIX CHIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (657.514961547) | ($570.91) |
| KAM LEUNG FELIX CHIU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02825472) | ($834.59) |
| KAM LEUNG FELIX CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026203163735226 | $8.95 |
| KAM LEUNG FELIX CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059082133057 | $0.00 |
| KAM LEUNG FELIX CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0304758100715 | $4.84 |
| KAM LEUNG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020012494303 | $0.00 |
| KAM LEUNG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053922038689 | $0.00 |
| KAM LEUNG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035954245554 | $0.00 |
| KAM LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158369719404 | $46.22 |
| KAM LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132165133012 | $25.26 |
| KAM LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.467619136827 | $0.28 |
| KAM LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088012628254 | $0.98 |
| KAM LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034675515902 | $1.99 |
| KAM LUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001065052805237 | $0.00 |
| KAM LUN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109566836698 | $0.00 |
| KAM LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024851945784 | $75.26 |
| KAM LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79084661602 | $0.92 |
| KAM LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020251169655 | $39.51 |
| KAM LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5426060986 | $2.54 |
| KAM LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9083311849 | $1.91 |
| KAM LUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135694714246 | $4.02 |
| KAM LUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001978878121 | $0.00 |
| KAM LUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081689141682 | $1.59 |
| KAM MAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0894679854288124 | $0.10 |
| KAM MAN YIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22625742) | ($6,850.40) |
| KAM MAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016594738925857 | $57.07 |
| KAM MAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.236860015389999 | $482.48 |
| KAM MAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061985333944 | $0.06 |
| KAM MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017578843387 | $0.52 |
| KAM MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017743485518 | $3.46 |
| KAM MING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.281547244885 | $100.68 |
| KAM MING PANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($12.14) |
| KAM MING PANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,051.00) |
| KAM MING PANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028) | ($10.93) |
| KAM MING PANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,971.97) |
| KAM MING PANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,899.49) |
| KAM MING PANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.88) |
| KAM MING PANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($312.14) |
| KAM MING PANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (7.0) | ($213,808.00) |
| KAM MING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0267093824035 | $885.36 |
| KAM MING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1125884149262 | $1.30 |
| KAM MING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2561718345 | $0.42 |
| KAM MING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0049913693477 | $0.01 |
| KAM NGAI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172950992564213 | $0.02 |
| KAM NGAI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000914302606672 | $0.00 |
| KAM ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.84400265233 | $0.03 |
| KAM PAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132594065303999 | $0.13 |
| KAM PANG TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00989903 | $297.33 |
| KAM PANG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004475319966 | $12.84 |
| KAM PANG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023586504774 | $46.02 |
| KAM PANG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014821288654 | $4.72 |
| KAM PIU FUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| KAM PIU FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002421363848787 | $50.16 |
| KAM PIU FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65472797059999 | $3.65 |
| KAM POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01766386581 | $531.25 |
| KAM POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 645.0995554425 | $645.10 |
| KAM POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 276.454671397 | $173.58 |
| KAM POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73655685755 | $44.04 |
| KAM PUI CLARENCE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.634534346987999 | $0.61 |
| KAM SANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155938063412 | $0.00 |
| KAM SANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117005749002 | $0.01 |
| KAM SANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000474544867431 | $0.00 |
| KAM SANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0867935033739999 | $0.09 |
| KAM SANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000010820910299999 | $0.00 |
| KAM SENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401958974589999 | $11.90 |
| KAM SENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167009943261 | $0.19 |
| KAM SENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027879750353 | $0.56 |
| KAM SENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000612690982 | $0.00 |
| KAM SENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000326816748839999 | $0.00 |
| KAM SENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000965835688 | $0.00 |
| KAM SHEUNG TONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.215325 | $596.36 |
| KAM SHEUNG TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 16,445.340511 | $16,445.34 |
| KAM SHEUNG TONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00599147) | ($29,757.20) |
| KAM SHEUNG TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (16,528.323044) | ($16,528.32) |
| KAM SHEUNG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050850767849436 | $180.82 |
| KAM SHEUNG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164707906899999 | $334.02 |
| KAM SHEUNG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.86397532423 | $93.86 |
| KAM SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047987392992 | $0.01 |
| KAM SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013716203869999 | $0.00 |
| KAM SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033200392319 | $0.00 |
| KAM SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0012752435515 | $0.00 |
| KAM SHING CHENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (464.0552) | ($1,006.66) |
| KAM SHING CHENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44,098.0) | ($44,098.00) |
| KAM SHING CHENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| KAM SHING CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (57,977.523775) | ($57,977.52) |
| KAM SHING CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (56.35765) | ($56.36) |
| KAM SHING CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,353.3366) | ($881.86) |
| KAM SHING CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100315) | ($30.22) |
| KAM SHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009919563144183 | $0.34 |
| KAM SHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4528566211131 | $22.49 |
| KAM SHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 593.797880564984 | $593.80 |
| KAM SHING WOO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,446.231911) | ($2,446.23) |
| KAM SHING WOO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006613) | ($20.01) |
| KAM SHING WOO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.112966) | ($20.02) |
| KAM SHING WOO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.693671) | ($2,122.13) |
| KAM SHING WOO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (98.887334) | ($1,792.83) |
| KAM SHING WOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 98.98158 | $1,726.24 |
| KAM SHING WOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.699906 | $2,045.97 |
| KAM SHING WOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3,741.104987 | $3,741.10 |
| KAM SHING WOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (17.6) | ($17.60) |
| KAM SHING WOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 1.0019 | $17.60 |
| KAM SHING WOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (293.0) | ($293.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.100406 | $293.00 |
| KAM SHING WOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.301) | ($4.81) |
| KAM SHING WOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 4.787 | $4.81 |
| KAM SHING WOO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 0.0549 | $1.00 |
| KAM SHING WOO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (947.5) | ($947.50) |
| KAM SHING WOO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 1,000.0 | $947.50 |
| KAM SHING WOO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (1,000.0) | ($952.74) |
| KAM SHING WOO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 951.0 | $952.74 |
| KAM SHING WOO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (309.0) | ($309.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.099733 | $309.00 |
| KAM SHING WOO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (390.0) | ($390.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | DOT | 20.1457 | $390.00 |
| KAM SHING WOO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (20.0) | ($381.66) |
| KAM SHING WOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 378.88 | $381.66 |
| KAM SHING WOO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.033818 | $101.00 |
| KAM SHING WOO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.06662 | $200.00 |
| KAM SHING WOO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (367.0) | ($367.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOT | 20.0044 | $367.00 |
| KAM SHING WOO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | DOT | (20.0) | ($367.22) |
| KAM SHING WOO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 367.62 | $367.22 |
| KAM SHING WOO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.4) | ($1,150.63) |
| KAM SHING WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,145.216 | $1,150.63 |
| KAM SHING WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.483) | ($3.10) |
| KAM SHING WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3.093 | $3.10 |
| KAM SHING WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (294.0) | ($294.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.100028 | $294.00 |
| KAM SHING WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (178.0) | ($178.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 10.0096 | $178.00 |
| KAM SHING WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (177.0) | ($177.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 9.9455 | $177.00 |
| KAM SHING WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (123.0) | ($123.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.041825 | $123.00 |
| KAM SHING WOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (283.0) | ($283.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.099829 | $283.00 |
| KAM SHING WOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (168.0) | ($168.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | DOT | 9.9923 | $168.00 |
| KAM SHING WOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | DOT | (10.0) | ($169.54) |
| KAM SHING WOO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 169.44 | $169.54 |
| KAM SHING WOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.0998) | ($283.66) |
| KAM SHING WOO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 283.215 | $283.66 |
| KAM SHING WOO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (161.0) | ($161.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 9.9716 | $161.00 |
| KAM SHING WOO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| KAM SHING WOO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.063441 | $180.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (148.0) | ($148.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 10.0129 | $148.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (10.0) | ($149.98) |
| KAM SHING WOO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 149.51 | $149.98 |
| KAM SHING WOO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.644) | ($5.53) |
| KAM SHING WOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5.556 | $5.53 |
| KAM SHING WOO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (154.1) | ($154.10) |
| KAM SHING WOO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 10.0052 | $154.10 |
| KAM SHING WOO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOT | (10.0) | ($161.87) |
| KAM SHING WOO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 161.359 | $161.87 |
| KAM SHING WOO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (144.0) | ($144.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 9.9827 | $144.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (580.0) | ($580.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOT | 39.9285 | $580.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOT | (50.0) | ($706.50) |
| KAM SHING WOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 701.199 | $706.50 |
| KAM SHING WOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (56.0) | ($56.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | DOT | (30.0) | ($421.20) |
| KAM SHING WOO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 420.51 | $421.20 |
| KAM SHING WOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (246.0) | ($246.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.096415 | $246.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (136.7) | ($136.70) |
| KAM SHING WOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 10.0147 | $136.70 |
| KAM SHING WOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (136.0) | ($136.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 9.9832 | $136.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (246.0) | ($246.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAM SHING WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.09984 | $246.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 9.9745 | $125.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.757) | ($5.30) |
| KAM SHING WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5.3 | $5.30 |
| KAM SHING WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (109.0) | ($109.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 9.968 | $109.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (10.0) | ($111.34) |
| KAM SHING WOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 110.72 | $111.34 |
| KAM SHING WOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (70.0) | ($769.30) |
| KAM SHING WOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 773.57 | $769.30 |
| KAM SHING WOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,160.73) |
| KAM SHING WOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,162.557 | $1,160.73 |
| KAM SHING WOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,035.0) | ($1,035.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 100.1336 | $1,035.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (160.1107) | ($1,423.38) |
| KAM SHING WOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,444.591 | $1,423.38 |
| KAM SHING WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (207.0) | ($207.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.099884 | $207.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (860.0) | ($860.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 93.8353 | $860.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 6.9849 | $60.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (100.8202) | ($834.01) |
| KAM SHING WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 825.515 | $834.01 |
| KAM SHING WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($572.29) |
| KAM SHING WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 582.042 | $572.29 |
| KAM SHING WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,347.60598) | ($1,347.61) |
| KAM SHING WOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,069.909874 | $2,069.91 |
| KAM SHING WOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,069.909874) | ($2,069.91) |
| KAM SHING WOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.301945) | ($628.60) |
| KAM SHING WOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 567.318132 | $567.32 |
| KAM SHING WOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (567.3) | ($567.30) |
| KAM SHING WOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 50.4088 | $567.30 |
| KAM SHING WOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.990748 | $2,100.90 |
| KAM SHING WOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,402.65796 | $1,402.66 |
| KAM SHING WOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (222.0) | ($222.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 19.9247 | $222.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 9.9485 | $108.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (10.0) | ($110.90) |
| KAM SHING WOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 109.74 | $110.90 |
| KAM SHING WOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.010478 | $21.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 19.9336 | $210.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (20.0) | ($215.60) |
| KAM SHING WOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 214.34 | $215.60 |
| KAM SHING WOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (3.244) | ($2.77) |
| KAM SHING WOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2.749 | $2.77 |
| KAM SHING WOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOT | 30.0301 | $320.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (30.0) | ($330.60) |
| KAM SHING WOO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 329.7 | $330.60 |
| KAM SHING WOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (317.0) | ($317.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 29.7458 | $317.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (29.74) | ($310.13) |
| KAM SHING WOO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 309.504 | $310.13 |
| KAM SHING WOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (301.5) | ($301.50) |
| KAM SHING WOO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 29.7719 | $301.50 |
| KAM SHING WOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (30.0) | ($298.38) |
| KAM SHING WOO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 296.82 | $298.38 |
| KAM SHING WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.4012) | ($773.19) |
| KAM SHING WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 772.217 | $773.19 |
| KAM SHING WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($381.68) |
| KAM SHING WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 382.04 | $381.68 |
| KAM SHING WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (293.0) | ($293.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 30.0452 | $293.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (390.0) | ($390.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.200464 | $390.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.00335 | $100.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0080496 | $240.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (30.0) | ($299.25) |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 298.889 | $299.25 |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($401.74) |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 401.02 | $401.74 |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.011399) | ($344.20) |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 343.287 | $344.20 |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.013168 | $400.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (620.0) | ($620.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.305133 | $620.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 49.7167 | $500.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.019884 | $600.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.003319 | $100.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 0.2982 | $3.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (98.0) | ($98.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | DOT | 10.0103 | $98.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.050656 | $100.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (109.0) | ($109.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0037104 | $109.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (87.0) | ($87.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.044419 | $87.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (10.0) | ($99.77) |
| KAM SHING WOO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 99.61 | $99.77 |
| KAM SHING WOO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (126.0) | ($126.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0042702 | $126.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (3.741) | ($2.96) |
| KAM SHING WOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2.952 | $2.96 |
| KAM SHING WOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.044352) | ($1,349.43) |
| KAM SHING WOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,344.498 | $1,349.43 |
| KAM SHING WOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (206.0) | ($206.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.099435 | $206.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (206.0) | ($206.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.099222 | $206.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.004817 | $10.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0328301 | $1,000.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (99.2) | ($99.20) |
| KAM SHING WOO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 10.0 | $99.20 |
| KAM SHING WOO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.03283) | ($947.78) |
| KAM SHING WOO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 942.623 | $947.78 |
| KAM SHING WOO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($385.09) |
| KAM SHING WOO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 384.154 | $385.09 |
| KAM SHING WOO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | DOT | (10.0) | ($101.53) |
| KAM SHING WOO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 102.1 | $101.53 |
| KAM SHING WOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (198.0) | ($198.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.099909 | $198.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0333001 | $1,000.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.0333) | ($1,001.59) |
| KAM SHING WOO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1,000.274 | $1,001.59 |
| KAM SHING WOO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (988.0) | ($988.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 100.0203 | $988.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (194.8) | ($194.80) |
| KAM SHING WOO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.099995 | $194.80 |
| KAM SHING WOO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($927.73) |
| KAM SHING WOO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 923.0 | $927.73 |
| KAM SHING WOO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (0.1141) | ($1.06) |
| KAM SHING WOO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1.054 | $1.06 |
| KAM SHING WOO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.004) | ($7.33) |
| KAM SHING WOO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 7.285 | $7.33 |
| KAM SHING WOO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,007.0) | ($1,007.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 109.48 | $1,007.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (109.48) | ($1,031.69) |
| KAM SHING WOO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,030.402 | $1,031.69 |
| KAM SHING WOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (888.1) | ($888.10) |
| KAM SHING WOO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 100.0226 | $888.10 |
| KAM SHING WOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($899.64) |
| KAM SHING WOO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 903.1 | $899.64 |
| KAM SHING WOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (20.0) | ($190.54) |
| KAM SHING WOO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 191.0 | $190.54 |
| KAM SHING WOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($174.57) |
| KAM SHING WOO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 174.232 | $174.57 |
| KAM SHING WOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($173.18) |
| KAM SHING WOO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 172.121 | $173.18 |
| KAM SHING WOO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.200344 | $350.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (929.0) | ($929.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | DOT | 100.0323 | $929.00 |
| KAM SHING WOO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($900.13) |
| KAM SHING WOO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 898.0 | $900.13 |
| KAM SHING WOO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($345.94) |
| KAM SHING WOO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 345.398 | $345.94 |
| KAM SHING WOO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,547.16) | ($1,547.16) |
| KAM SHING WOO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | DOT | 157.8073 | $1,547.16 |
| KAM SHING WOO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (20.0) | ($199.87) |
| KAM SHING WOO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 198.72 | $199.87 |
| KAM SHING WOO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (7.488) | ($5.06) |
| KAM SHING WOO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5.065 | $5.06 |
| KAM SHING WOO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (104.44) | ($104.44) |
| KAM SHING WOO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 9.9193 | $104.44 |
| KAM SHING WOO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (27.781) | ($286.27) |
| KAM SHING WOO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 285.977 | $286.27 |
| KAM SHING WOO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (20.0) | ($206.79) |
| KAM SHING WOO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 206.02 | $206.79 |
| KAM SHING WOO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (50.0) | ($505.00) |
| KAM SHING WOO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 499.95 | $505.00 |
| KAM SHING WOO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (20.0) | ($208.08) |
| KAM SHING WOO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 206.78 | $208.08 |
| KAM SHING WOO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (10.0) | ($103.12) |
| KAM SHING WOO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 102.43 | $103.12 |
| KAM SHING WOO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (836.0) | ($836.00) |
| KAM SHING WOO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 80.1304 | $836.00 |
| KAM SHING WOO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (405.0) | ($405.00) |
| KAM SHING WOO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 39.5701 | $405.00 |
| KAM SHING WOO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (120.0) | ($1,188.52) |
| KAM SHING WOO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,180.31 | $1,188.52 |
| KAM SHING WOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KAM SHING WOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 10.6827 | $100.00 |
| KAM SHING WOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KAM SHING WOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 21.3676 | $200.00 |
| KAM SHING WOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (475.0) | ($475.00) |
| KAM SHING WOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 49.8374 | $475.00 |
| KAM SHING WOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (32.0) | ($304.32) |
| KAM SHING WOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 305.216 | $304.32 |
| KAM SHING WOO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (49.837) | ($474.98) |
| KAM SHING WOO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 473.152 | $474.98 |
| KAM SHING WOO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (19.7517) | ($185.70) |
| KAM SHING WOO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 185.29 | $185.70 |
| KAM SHING WOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (929.0) | ($929.00) |
| KAM SHING WOO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 100.0108 | $929.00 |
| KAM SHING WOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($931.66) |
| KAM SHING WOO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 924.9 | $931.66 |
| KAM SHING WOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (942.5) | ($942.50) |
| KAM SHING WOO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 100.0319 | $942.50 |
| KAM SHING WOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (482.52) | ($482.52) |
| KAM SHING WOO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 50.9687 | $482.52 |
| KAM SHING WOO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (50.9687) | ($475.84) |
| KAM SHING WOO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 474.416 | $475.84 |
| KAM SHING WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.306) | ($4.08) |
| KAM SHING WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.06 | $4.08 |
| KAM SHING WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($947.37) |
| KAM SHING WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 946.4 | $947.37 |
| KAM SHING WOO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KAM SHING WOO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.171855 | $300.00 |
| KAM SHING WOO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.972275) | ($1,696.84) |
| KAM SHING WOO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,126.026882) | ($1,126.03) |
| KAM SHING WOO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (100.04278) | ($902.24) |
| KAM SHING WOO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.970616 | $1,731.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAM SHING WOO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 214.002579999 | $1,870.49 |
| KAM SHING WOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (214.0022) | ($1,861.82) |
| KAM SHING WOO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,857.784 | $1,861.82 |
| KAM SHING WOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.970615) | ($1,633.12) |
| KAM SHING WOO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,625.659 | $1,633.12 |
| KAM SHING WOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,483.44) | ($3,483.44) |
| KAM SHING WOO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 396.0452 | $3,483.44 |
| KAM SHING WOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (396.0447) | ($3,453.51) |
| KAM SHING WOO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,446.725 | $3,453.51 |
| KAM SHING WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,611.5) | ($1,611.50) |
| KAM SHING WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 200.0031 | $1,611.50 |
| KAM SHING WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (200.0037) | ($1,621.33) |
| KAM SHING WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,610.973 | $1,621.33 |
| KAM SHING WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,446.2) | ($3,446.20) |
| KAM SHING WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 445.4684 | $3,446.20 |
| KAM SHING WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (445.4682) | ($3,437.77) |
| KAM SHING WOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,414.719 | $3,437.77 |
| KAM SHING WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.668468967353 | $37.15 |
| KAM SHING WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.7848398302 | $37.78 |
| KAM SUM YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027231154541 | $0.00 |
| KAM SUM YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00118055258557 | $0.00 |
| KAM TAI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105813998531 | $3.13 |
| KAM TAI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075484996803 | $0.01 |
| KAM TAI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0561479834 | $4.06 |
| KAM TAT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272867223889999 | $8.08 |
| KAM TAT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05651190955 | $0.07 |
| KAM TAT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00582883208879999 | $11.37 |
| KAM TAT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70251222666 | $7.81 |
| KAM TAT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00256377060659999 | $0.58 |
| KAM TAT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.1100016376 | $4.80 |
| KAM TO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105016761685999 | $0.00 |
| KAM TO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008293190662 | $0.00 |
| KAM TO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091388880855 | $0.01 |
| KAM TO YEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.6) | ($641.64) |
| KAM TO YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (3.256) | ($7.10) |
| KAM TO YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.002364 | $7.10 |
| KAM TO YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.000733) | ($2.20) |
| KAM TO YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 1.004 | $2.20 |
| KAM TO YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.925580741) | ($540.01) |
| KAM TO YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000823) | ($24.98) |
| KAM TO YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.012062 | $24.98 |
| KAM TO YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01204673604) | ($24.96) |
| KAM TO YEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.003428) | ($99.97) |
| KAM TO YEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.054536 | $99.97 |
| KAM TO YEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05618226396) | ($102.67) |
| KAM TO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153734578 | $0.32 |
| KAM TO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52151375752431 | $9.20 |
| KAM TO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001138991448 | $0.00 |
| KAM TONG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,027.853618) | ($2,027.85) |
| KAM TONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.32556434483 | $49.00 |
| KAM TONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101929804131999 | $206.06 |
| KAM TUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.249384642424 | $5.66 |
| KAM WAH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.790819594 | $151.68 |
| KAM WAH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051350553756 | $102.44 |
| KAM WAH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.263383472861 | $2.18 |
| KAM WAH YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000494558450242 | $0.00 |
| KAM WAI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09656076099184 | $0.09 |
| KAM WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127816012779 | $0.00 |
| KAM WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000222009905367999 | $0.01 |
| KAM WAI SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331880973139999 | $9.82 |
| KAM WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024561563059 | $0.73 |
| KAM WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.188042305999 | $261.19 |
| KAM WING CHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.14522893 | $5,950.46 |
| KAM WING CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,139.807298) | ($10,139.81) |
| KAM WING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339934222072 | $101.74 |
| KAM WING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.684659779 | $17.12 |
| KAM WING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144948166379999 | $28.28 |
| KAM WING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.17367846129 | $65.17 |
| KAM WING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049152650785 | $0.00 |
| KAM WING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0623177473819999 | $0.38 |
| KAM WING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.022061678204 | $0.04 |
| KAM WING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.13584902378 | $0.13 |
| KAM WING CHUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 12.51 | $347.83 |
| KAM WING CHUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 2.984 | $79.82 |
| KAM WING CHUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (24.125) | ($579.00) |
| KAM WING CHUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 576.105 | $579.00 |
| KAM WING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9077151791878 | $10.12 |
| KAM WING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.87565550727037 | $23.69 |
| KAM WING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016996101 | $500.00 |
| KAM WING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.388341987 | $166.39 |
| KAM WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074488320593 | $22.05 |
| KAM WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00957331763859999 | $18.68 |
| KAM YEE MING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122623) | ($36.82) |
| KAM YEE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127140058191299 | $0.43 |
| KAM YEE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070449857222 | $0.01 |
| KAM YEE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0575893281 | $3.80 |
| KAM YEE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097662193647 | $0.01 |
| KAM YEE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8380587993 | $0.88 |
| KAM YIN ERIC CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,543.557914 | $4,543.56 |
| KAM YIN ERIC CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,543.557914) | ($4,543.56) |
| KAM YIN ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010466633204 | $0.00 |
| KAM YIN ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183242143199999 | $0.21 |
| KAM YIN ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.287995805368 | $2.29 |
| KAM YIN ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000957284899299999 | $0.03 |
| KAM YING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020107512037 | $0.60 |
| KAM YING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018597115249 | $3.63 |
| KAM YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3256833573595 | $0.31 |
| KAM YIU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00497043728851849 | $0.01 |
| KAM YOW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.24965045269 | $16.67 |
| KAM YU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030338632753 | $0.90 |
| KAM YU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8377233198 | $3.84 |
| KAM YUNG JAMES WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (17,065.04692) | ($17,065.05) |
| KAM YUNG JAMES WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007065) | ($20.02) |
| KAM YUNG JAMES WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.116308762) | ($28,615.16) |
| KAM YUNG JAMES WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.213341 | $598.41 |
| KAM YUNG JAMES WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2259551384) | ($396.44) |
| KAM YUNG JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330153103951679 | $97.12 |
| KAM YUNG JAMES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.4329478088999 | $55.43 |
| KAMAAR EL FATOUHI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004987831619) | ($2.07) |
| KAMAAR EL FATOUHI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001741522104) | ($0.69) |
| KAMAAR EL FATOUHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006870243572) | ($2.07) |
| KAMAAR EL FATOUHI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000232) | ($0.69) |
| KAMAAR EL FATOUHI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.07) | ($2.07) |
| KAMAAR EL FATOUHI | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003384329954) | ($0.69) |
| KAMAAR EL FATOUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000227270721361 | $0.07 |
| KAMAAR EL FATOUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026579921401 | $0.00 |
| KAMAAR EL FATOUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33680632955 | $0.34 |
| KAMADEVA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081725029274 | $0.24 |
| KAMADEVA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221617490269999 | $0.04 |
| KAMADEVA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00113719887905 | $0.01 |
| KAMAHL SEAN KAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122666768689 | $3.90 |
| KAMAHL SEAN KAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0809416308159999 | $0.12 |
| KAMAHL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075750720265 | $0.00 |
| KAMAHL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.347108143 | $12.17 |
| KAMAHL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026323635662 | $0.00 |
| KAMAHL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00146091330839999 | $0.00 |
| KAMAHL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090927133237 | $0.00 |
| KAMAHL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014425576623 | $0.00 |
| KAMAJIT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.632808420339 | $0.61 |
| KAMAJIT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031351893561 | $0.00 |
| KAMAJIT KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.91928721829999 | $0.08 |
| KAMAL ABDUL RAZZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010959855286 | $0.00 |
| KAMAL ABDUL RAZZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029260055025 | $57.19 |
| KAMAL ABDUL RAZZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.450031537 | $17.01 |
| KAMAL ABDUL RAZZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00304996138349999 | $0.00 |
| KAMAL ABDUL RAZZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000056384514541 | $0.00 |
| KAMAL ABDUL RAZZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1808386906 | $10.29 |
| KAMAL ABDUL RAZZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043254976703 | $0.00 |
| KAMAL ABDULLAHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (25.754875) | ($10.00) |
| KAMAL ABDULLAHI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XRP | 25.754875 | $10.00 |
| KAMAL ABDULLAHI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XRP | (12.814932) | ($5.00) |
| KAMAL ABDULLAHI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (25.595433) | ($10.00) |
| KAMAL ABDULLAHI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 25.595433 | $10.00 |
| KAMAL ABDULLAHI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XRP | (35.833606) | ($14.03) |
| KAMAL ABDULLAHI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (270.4537816) | ($106.24) |
| KAMAL ABDULLAHI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 270.4537816 | $106.24 |
| KAMAL ABDULLAHI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XRP | (273.155551) | ($107.51) |
| KAMAL AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054515521524 | $108.93 |
| KAMAL AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.838948428 | $22.07 |
| KAMAL AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6365374665 | $40.41 |
| KAMAL ASFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.347725503 | $3.90 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 61.817319015 | $5,019.39 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.010775 | $431.08 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00473978 | $189.52 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($100.00) |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $100.00 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0041608 | $164.97 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00384681 | $152.66 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00800761) | ($319.77) |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00800761 | $319.77 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 9.999995 | $877.30 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01262989 | $489.64 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01262989) | ($486.39) |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01262989 | $486.39 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.999995) | ($878.46) |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.999995 | $878.46 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 0.985 | $33.75 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (0.985) | ($25.74) |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 0.985 | $25.74 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00320147 | $100.65 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00320147) | ($100.36) |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00320147 | $100.36 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 6.0 | $176.34 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (6.0) | ($175.09) |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 6.0 | $175.09 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00237183 | $69.56 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00237183) | ($70.23) |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00237183 | $70.23 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 94.452917 | $94.45 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (94.452917) | ($94.45) |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 94.452917 | $94.45 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043376092654 | $103.77 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.4857615227221 | $101.99 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278589052889999 | $54.36 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2632789937 | $9.26 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.991213967 | $10.04 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06232826035 | $0.95 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085306671944 | $3.71 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.755128557124 | $27.02 |
| KAMAL AZZAM KALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027190206528 | $2.32 |
| KAMAL BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095315712427 | $18.60 |
| KAMAL BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13492431239 | $1.19 |
| KAMAL CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031572147583 | $9.34 |
| KAMAL CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015105881911 | $29.48 |
| KAMAL CHOPRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.48) |
| KAMAL CHOPRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010457) | ($307.69) |
| KAMAL CHOPRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($207.51) |
| KAMAL CHOPRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (9.251179) | ($19,305.18) |
| KAMAL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000652574786665 | $2.41 |
| KAMAL CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04653777148287 | $127.30 |
| KAMAL DAMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131729513393299 | $50.37 |
| KAMAL DAMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09757322895079 | $2.29 |
| KAMAL DAMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014945024147 | $0.02 |
| KAMAL DAMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.021837279 | $5.02 |
| KAMAL DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1006095853699 | $21.99 |
| KAMAL ELAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021837546104 | $0.65 |
| KAMAL ELAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027401360657 | $0.02 |
| KAMAL ELAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107951177837 | $0.00 |
| KAMAL ELAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037873735685 | $0.04 |
| KAMAL ELBOGHDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006609281991 | $19.56 |
| KAMAL ELBOGHDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0835817106 | $4.84 |
| KAMAL ELBOGHDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00914269254499999 | $17.84 |
| KAMAL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017226088593 | $5.10 |
| KAMAL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074355984417 | $1.45 |
| KAMAL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9535715581 | $5.51 |
| KAMAL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024133069008 | $0.00 |
| KAMAL ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000110135324426 | $0.00 |
| KAMAL FADEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011422) | ($48.18) |
| KAMAL FADEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (219.463713056) | ($309.89) |
| KAMAL FADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0410326871729258 | $0.09 |
| KAMAL FADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6222813098389 | $0.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAMAL FILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225634537329999 | $0.04 |
| KAMAL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261261474009 | $79.25 |
| KAMAL HAFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000192661480742 | $0.00 |
| KAMAL HAFIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000046855897242 | $0.00 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 168.184940993 | $17,071.21 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (168.184940993) | ($18,118.96) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 168.184940993 | $18,118.96 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.052863436) | ($102.73) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.052863436 | $102.73 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MANA | 3,738.08307957 | $7,578.01 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (3,738.08307957) | ($7,578.01) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | MANA | 3,738.08307957 | $7,578.01 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 4,832.724 | $6,669.16 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (4,832.724) | ($6,669.16) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 4,832.724 | $6,669.16 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04201078) | ($1,700.00) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04201078 | $1,700.00 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00741366) | ($300.00) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00741366 | $300.00 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04942444) | ($1,959.13) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04942444 | $1,959.13 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (44.251394046) | ($24.38) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 44.251394046 | $24.38 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.336949716) | ($9,677.81) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.336949716 | $9,677.81 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.045314483) | ($30,794.96) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.045314483 | $30,794.96 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (168.926547623) | ($7,602.29) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 168.926547623 | $7,602.29 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,859.016218239) | ($2,916.55) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,859.016218239 | $2,916.55 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,738.808092207) | ($3,622.25) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,738.808092207 | $3,622.25 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (63.690899314) | ($1,669.10) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 63.690899314 | $1,669.10 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.251394046) | ($24.37) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.251394046 | $24.37 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (5.336949716) | ($10,500.61) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (168.926547622) | ($7,790.89) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,859.016218239) | ($3,222.46) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MANA | (3,738.808092207) | ($4,046.62) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (63.690899314) | ($1,704.29) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04531448) | ($31,831.22) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06846771652) | ($1.70) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06846771652 | $1.70 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005701782246) | ($17.35) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005701782246 | $17.35 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (44.298011188) | ($33.28) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 44.298011188 | $33.28 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.25613467) | ($5.83) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.25613467 | $5.83 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004757854389) | ($8.86) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004757854389 | $8.86 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.179750389) | ($0.18) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.179750389 | $0.18 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.540983342) | ($4.05) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.540983342 | $4.05 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.174124287) | ($7.44) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.174124287 | $7.44 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.004756) | ($8.86) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0002892 | $8.86 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (0.06836) | ($1.70) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1.682 | $1.70 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (0.174) | ($7.44) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0002421 | $7.44 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.0001077165199) | $0.00 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.0001077165199 | $0.00 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001101481069) | ($33.46) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001101481069 | $33.46 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.298011188) | ($33.29) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.298011188 | $33.29 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETC | (0.25613467) | ($5.83) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETC | 0.25613467 | $5.83 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000001854389322) | $0.00 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000001854389322 | $0.00 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (0.179750389) | ($0.18) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | MANA | 0.179750389 | $0.18 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (6.540983342) | ($4.03) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 6.540983342 | $4.03 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.0001242875151) | ($0.01) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.0001242875151 | $0.01 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.682) | ($1.68) |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.682 | $1.68 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007406016400467 | $228.00 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.62978615489 | $100.57 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036726579666489 | $91.65 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115999943036 | $0.01 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.48097097955 | $29.47 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.98473575709427 | $63.69 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5048878301981 | $25.62 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.975680549375469 | $1.22 |
| KAMAL HASSANZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0014630911908 | $0.03 |
| KAMAL JERMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005850773286 | $0.01 |
| KAMAL KANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.761335076 | $19.31 |
| KAMAL KATTETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99319925304 | $3.01 |
| KAMAL KHRAISHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,264.12310372942 | $1,332.97 |
| KAMAL KISHOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.0) | ($406.00) |
| KAMAL KISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144603077 | $50.00 |
| KAMAL KISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03843957389999 | $1.04 |
| KAMAL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066285927183 | $1.96 |
| KAMAL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22092393078217 | $1.26 |
| KAMAL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1210203316 | $1.68 |
| KAMAL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00089909144944 | $0.07 |
| KAMAL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0263480981139999 | $8.39 |
| KAMAL MOKEDDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000429871987659999 | $0.01 |
| KAMAL MOKEDDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098364142016 | $0.00 |
| KAMAL MOKEDDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000022208022971 | $0.00 |
| KAMAL MOKEDDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000110348812997999 | $0.00 |
| KAMAL ODOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151199927114999 | $4.47 |
| KAMAL ODOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000964984378949999 | $1.88 |
| KAMAL ODOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8044869946 | $10.80 |
| KAMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016108641522 | $47.86 |
| KAMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002365750905 | $0.46 |
| KAMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.157612147 | $13.60 |
| KAMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.5834010289999 | $12.30 |
| KAMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00289629166649999 | $0.22 |
| KAMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.35639291237 | $0.55 |
| KAMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113686227459 | $33.65 |
| KAMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064731450631 | $129.86 |
| KAMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.86835539899999 | $6.87 |
| KAMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3687687958 | $6.63 |
| KAMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22282487102 | $2.48 |
| KAMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0258837879999999 | $0.23 |
| KAMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039593452698 | $2.90 |
| KAMAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.483102426619999 | $0.23 |
| KAMAL POPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002786512739999999 | $0.00 |
| KAMAL QURAISHY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (3.71921) | ($419.25) |
| KAMAL QURAISHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (285.413) | ($111.81) |
| KAMAL QURAISHY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 111.111 | $111.81 |
| KAMAL QURAISHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (53.21) | ($123.98) |
| KAMAL QURAISHY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 122.595 | $123.98 |
| KAMAL QURAISHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | UNI | (13.954) | ($60.91) |
| KAMAL QURAISHY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 60.713 | $60.91 |
| KAMAL QURAISHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (294.423957) | ($294.42) |
| KAMAL QURAISHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.89378137783269 | $11.25 |
| KAMAL RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00830786000779999 | $256.99 |
| KAMAL RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000699501095099999 | $0.00 |
| KAMAL RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018265633613 | $0.02 |
| KAMAL RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.462364172 | $10.96 |
| KAMAL RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16990499918 | $1.89 |
| KAMAL RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018416971051 | $0.00 |
| KAMAL RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087165326098 | $5.21 |
| KAMAL RAMAZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001441927411591 | $52.88 |
| KAMAL RAMAZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125308966558 | $0.00 |
| KAMAL RAMAZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025318438641 | $0.01 |
| KAMAL REMAYLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ZEC | (4.39497747) | ($702.02) |
| KAMAL REMAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.8888505762573 | $66.78 |
| KAMAL SHADID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86618804655 | $5.34 |
| KAMAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080323692166 | $248.91 |
| KAMAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099090339815 | $200.25 |
| KAMAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.892350267 | $73.64 |
| KAMAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7250649528 | $19.17 |
| KAMAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68279731552 | $6.03 |
| KAMAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.26257629739999 | $3.98 |
| KAMAL SHARMA WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069015052099 | $20.43 |
| KAMAL SHARMA WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43164257172 | $0.50 |
| KAMAL SHARMA WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00646629135129999 | $12.62 |
| KAMAL SHARMA WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6965066466 | $2.95 |
| KAMAL SHARMA WAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127615767584 | $0.00 |
| KAMAL SOYLUGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090584682927 | $2.68 |
| KAMAL SOYLUGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004891329018 | $0.01 |
| KAMAL SOYLUGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135957868916 | $2.65 |
| KAMAL SYAFIQ BIN RAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145556285449 | $43.08 |
| KAMAL SYAFIQ BIN RAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028298631657 | $55.22 |
| KAMAL SYAFIQ BIN RAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0673663307 | $7.98 |
| KAMAL THARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039353113238 | $1.16 |
| KAMAL THARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.798778244 | $92.80 |
| KAMAL THARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28456342152 | $0.14 |
| KAMAL TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000234010982256 | $0.00 |
| KAMALA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141241228405 | $4.08 |
| KAMALA GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254041754972999 | $0.48 |
| KAMALA RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146276609617 | $4.33 |
| KAMALA RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.365869757075 | $2.57 |
| KAMALA RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104117963973 | $2.03 |
| KAMALA RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.238603373399999 | $2.65 |
| KAMALA RAMALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00973043553989999 | $0.71 |
| KAMALA TANGWATCHARAVICHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25565647075929 | $0.28 |
| KAMALAKANNAN SIVASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016443536462 | $0.49 |
| KAMALAKANNAN SIVASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031512085847 | $61.67 |
| KAMALAKANNAN SIVASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88021677375 | $9.78 |
| KAMALAM ANNAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002936898824999999 | $0.00 |
| KAMALAM ANNAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001199514524 | $0.00 |
| KAMALAM ANNAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000826544186549999 | $0.00 |
| KAMALENDU ROUTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267295676809999 | $0.79 |
| KAMALENDU ROUTRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9181110257 | $11.92 |
| KAMALESH DUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00434463726121146 | $0.01 |
| KAMALESH PANDIANATHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.06378938 | $2,511.52 |
| KAMALESH PANDIANATHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5086712353) | ($944.03) |
| KAMALESH PANDIANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237819323139999 | $71.10 |
| KAMALESH PANDIANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025888867743285 | $7.15 |
| KAMALESH PANDIANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010379354468 | $0.00 |
| KAMALESH PANDIANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000363715513619999 | $0.00 |
| KAMALESH PANDIANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069354105834 | $0.01 |
| KAMALESH PANDIANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18407235153 | $11.01 |
| KAMALESH SRIVASTAVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,639.189984069) | ($16,639.19) |
| KAMALESH SRIVASTAVA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 16,639.189984069 | $16,639.19 |
| KAMALESH SRIVASTAVA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (16,639.189984) | ($16,639.19) |
| KAMALESH SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130233472965 | $38.55 |
| KAMALESH SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850001 | $0.02 |
| KAMALESH SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.493718737589 | $123.49 |
| KAMALI ADEWALE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.520936 | $402.52 |
| KAMALI ADEWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002497793130459 | $50.08 |
| KAMALI ADEWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.92978143419999 | $2.93 |
| KAMALI AZEEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120418) | ($47.25) |
| KAMALI AZEEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.350994) | ($410.35) |
| KAMALI AZEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012054066739551 | $50.06 |
| KAMALI AZEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5723478497956 | $1.57 |
| KAMALI LASISI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120419) | ($47.11) |
| KAMALI LASISI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.350994 | $400.35 |
| KAMALI LASISI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017343) | ($50.16) |
| KAMALI LASISI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173322) | ($50.83) |
| KAMALI LASISI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.520936) | ($402.52) |
| KAMALI LASISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00543634645973484 | $150.13 |
| KAMALI LASISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009825344223 | $0.01 |
| KAMALI LASISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003364046679 | $0.00 |
| KAMALI LASISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103540818056999 | $0.01 |
| KAMALI LASISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173359165127341 | $50.01 |
| KAMALI LASISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.413509849913 | $2.41 |
| KAMALIKA ESHANI HERATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 7,433.7443 | $7,433.74 |
| KAMALIKA ESHANI HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711685995756 | $50.41 |
| KAMALIKA ESHANI HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.189173891 | $120.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAMALJEET SINGH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06333277) | ($1,884.53) |
| KAMALJEET SINGH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06333277 | $1,884.53 |
| KAMALJEET SINGH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.063332) | ($1,924.79) |
| KAMALJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002378369758 | $73.35 |
| KAMALJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6078677647 | $1.87 |
| KAMALJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039251095964 | $77.66 |
| KAMALJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0766465675 | $13.08 |
| KAMALJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.078013253 | $57.14 |
| KAMALJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26543837515 | $50.07 |
| KAMALJIT ANAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 24,978.27495 | $24,978.27 |
| KAMALJIT ANAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.29813814) | ($130,000.00) |
| KAMALJIT ANAND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.29813814 | $130,000.00 |
| KAMALJIT ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143922415609 | $495.77 |
| KAMALJIT ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32839073427 | $671.17 |
| KAMALJIT ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,484.992176913 | $7,484.99 |
| KAMALJIT ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.465718985 | $28.91 |
| KAMALJIT ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.077345118216 | $0.05 |
| KAMALJIT ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.799593807 | $31.11 |
| KAMALJIT ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59420131945 | $3.66 |
| KAMALJIT KAMALJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157952771891 | $0.00 |
| KAMALJIT KAMALJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066414925666135 | $0.00 |
| KAMALJIT SINGH GILL DALJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056234129653 | $0.00 |
| KAMALPREET PARMAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5680202444) | ($1,051.52) |
| KAMALPREET PARMAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5680202444 | $1,051.52 |
| KAMALPREET PARMAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.749990219) | ($67.00) |
| KAMALPREET PARMAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.749990219 | $67.00 |
| KAMALPREET PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023506101179 | $71.04 |
| KAMALPREET PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066760344469681 | $0.98 |
| KAMALPREET PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0034881854468049 | $6.64 |
| KAMALUDIN P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000028301602999999 | $0.00 |
| KAMAN BOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246642725929999 | $7.30 |
| KAMAN BOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5577148471 | $2.66 |
| KAMAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005069995405 | $0.01 |
| KAMAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057449209094 | $0.01 |
| KAMAN ROBERT MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082724189822 | $255.95 |
| KAMAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005398763425 | $1.60 |
| KAMAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.214319682036 | $0.03 |
| KAMANI BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.22957348459999 | $8.43 |
| KAMAR DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001998865405 | $0.59 |
| KAMAR DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060633222077 | $121.46 |
| KAMAR LAWAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (7.8064) | ($16.28) |
| KAMAR LAWAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (4.4331) | ($9.23) |
| KAMAR LAWAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (10.687) | ($22.66) |
| KAMAR LAWAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (6.841) | ($11.59) |
| KAMAR LAWAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (11.0548) | ($9.11) |
| KAMAR LAWAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (13.0115) | ($10.21) |
| KAMAR LAWAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (16.6482) | ($11.49) |
| KAMAR LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.7186418131196 | $144.72 |
| KAMARI JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044899075053 | $1.33 |
| KAMARI JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.84289600929999 | $1.46 |
| KAMARI JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2274474675 | $9.23 |
| KAMARI JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040371961645 | $0.00 |
| KAMARI JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032685266834 | $0.00 |
| KAMARI JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090091962886 | $1.00 |
| KAMARI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039910196957 | $11.81 |
| KAMARI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01513401001012 | $0.02 |
| KAMARI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069582045331 | $0.07 |
| KAMARI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000049572243394 | $0.00 |
| KAMARI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0180500852889999 | $1.29 |
| KAMARI ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004988651152 | $0.00 |
| KAMARI ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014682782806 | $0.00 |
| KAMARI ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002878093565 | $0.00 |
| KAMARI STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1177982446 | $2.12 |
| KAMARIA FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124680631934969 | $50.48 |
| KAMARIA FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6868927746 | $3.72 |
| KAMARIA FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38152985783 | $4.24 |
| KAMARIAH AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020674376018 | $62.04 |
| KAMARIAH AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074176128641 | $14.47 |
| KAMARUL AZAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160732288341779 | $0.00 |
| KAMARUL IZZWAN KAMALULZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102746233053 | $3.04 |
| KAMARUL IZZWAN KAMALULZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079365126536 | $0.70 |
| KAMARUL KAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2997630126499 | $17.40 |
| KAMARUL ZAMRI MOHD ZAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 225.0 | $145.47 |
| KAMARUL ZAMRI MOHD ZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10276283218089 | $1.98 |
| KAMARUL ZAMRI MOHD ZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09551981355 | $0.07 |
| KAMARUZZAMAN BIN MOHAMAD TOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210897217639999 | $0.04 |
| KAMASZ VIKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00209654316370957 | $0.00 |
| KAMASZ VIKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037710533778 | $0.00 |
| KAMATI PETRUS AMUKOTO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.14898328 | $413.42 |
| KAMATI PETRUS AMUKOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001583168123326 | $50.22 |
| KAMATI PETRUS AMUKOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311138860269 | $0.03 |
| KAMATI PETRUS AMUKOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163128454699999 | $2.68 |
| KAMAU KENNY FRANCOIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MATIC | 13,660.0 | $8,277.67 |
| KAMAU KENNY FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052661687811 | $15.59 |
| KAMAU KENNY FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126530218985 | $256.46 |
| KAMAU KENNY FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.56168073849 | $61.67 |
| KAMAU MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080956585281 | $0.00 |
| KAMAU MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007262116587 | $0.01 |
| KAMBALI NGALULA SUDILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.531290697593 | $7.42 |
| KAMBERLYN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092623986939 | $27.42 |
| KAMBHAMPATI RAGHURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210365531669999 | $0.04 |
| KAMBIZ JAMIESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111436705726 | $0.33 |
| KAMBIZ JAMSHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025622053364 | $0.76 |
| KAMBIZ JAMSHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058109932712 | $11.34 |
| KAMBIZ JAMSHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6883567495 | $3.57 |
| KAMBIZ JAMSHIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0899313594729999 | $1.00 |
| KAMBIZ KARIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000675907002919999 | $0.20 |
| KAMBIZ KARIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143816656569999 | $28.06 |
| KAMBIZ KASHEF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034286) | ($49.97) |
| KAMBIZ KASHEF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.397455151) | ($9,369.51) |
| KAMBIZ KASHEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0544960834556949 | $127.53 |
| KAMBIZ KHADAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018665663724 | $0.55 |
| KAMBIZ KHADAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01122456061206 | $21.90 |
| KAMBIZ MORADI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.07419898 | $226.21 |
| KAMBIZ MORADI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00571289 | $229.89 |
| KAMBIZ MORADI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07419898) | ($228.39) |
| KAMBIZ MORADI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00571289) | ($236.22) |
| KAMBIZ MORADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3475572216) | ($532.04) |
| KAMBIZ MORADI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3475572216 | $532.04 |
| KAMBIZ MORADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02424426842) | ($692.90) |
| KAMBIZ MORADI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02424426842 | $692.90 |
| KAMBIZ MORADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.092610334) | ($205.04) |
| KAMBIZ MORADI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.092610334 | $205.04 |
| KAMBIZ MORADI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.347555) | ($528.86) |
| KAMBIZ MORADI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024207) | ($681.81) |
| KAMBIZ MORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025716674768887 | $8.59 |
| KAMBIZ MORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034638669396305 | $7.95 |
| KAMBIZ MORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099012612457996 | $4.50 |
| KAMBIZ SAFAIE-ZEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039640611503 | $121.39 |
| KAMBIZ SAFAIE-ZEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077902011758 | $155.48 |
| KAMBIZ SAFAIE-ZEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 866.272390443 | $866.27 |
| KAMBIZ SAFAIE-ZEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061428619671 | $3.67 |
| KAMBIZ SAFAIE-ZEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.53115588953 | $16.63 |
| KAMBIZ SAFAIE-ZEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114257621775 | $12.09 |
| KAMBIZ SAFAIE-ZEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.102456501029999 | $5.83 |
| KAMBIZ SHARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105701821159 | $323.31 |
| KAMBIZ SHARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17761784874 | $361.12 |
| KAMDEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024573723972 | $0.00 |
| KAMDEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000751360227709999 | $0.00 |
| KAMDEN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033423353838 | $0.00 |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000151416181) | ($6.25) |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.890481695) | ($3,500.00) |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.890481695 | $3,500.00 |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.890481695) | ($3,888.90) |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.509819088 | $9,219.78 |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.108999777) | ($7,500.00) |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1835754433) | ($225.38) |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01018166629) | ($12.50) |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094635850222 | $28.01 |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031990361346 | $66.56 |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.346736697 | $19.30 |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.551538058 | $50.58 |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37764389947 | $3.33 |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046396263843 | $0.02 |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31882496723 | $1.96 |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00655941847559999 | $0.50 |
| KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.038244554579 | $0.11 |
| KAMEL BELGACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005543147417 | $0.00 |
| KAMEL CHIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000075208307834 | $0.00 |
| KAMEL HAMOU-MAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053252558963 | $0.01 |
| KAMEL METENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013957460674 | $0.00 |
| KAMEL METENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.725677617403699 | $0.84 |
| KAMEL METENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016980527867 | $0.00 |
| KAMEL METENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62678865665 | $0.30 |
| KAMEL OBIDEEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (1.5) | ($1,476.01) |
| KAMEL OBIDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8833100982899 | $48.92 |
| KAMELIA BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1918820163 | $0.19 |
| KAMELIJA STIANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021361281399919 | $0.02 |
| KAMELIYA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023437942583 | $6.94 |
| KAMELIYA SAPUNDZHIEVA VALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000645908675529999 | $19.12 |
| KAMELIYA SAPUNDZHIEVA VALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00767857747539999 | $14.98 |
| KAMELLA PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026390585462 | $0.78 |
| KAMELLA PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011587714306 | $22.61 |
| KAMEN DOCHEV MUTAFCHIEV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $14.97 |
| KAMEN DOCHEV MUTAFCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10311396662178 | $0.07 |
| KAMEN GEORGIEV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,853.61) |
| KAMEN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122089526235 | $36.14 |
| KAMEN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088093860708 | $0.10 |
| KAMEN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29207612599 | $611.47 |
| KAMEN KUMANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00639 | $242.37 |
| KAMEN KUMANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00222337 | $86.43 |
| KAMEN KUMANOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06257116) | ($1,981.24) |
| KAMEN KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050684313006008 | $17.29 |
| KAMEN KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21203931792 | $0.21 |
| KAMEN LUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000792536146399999 | $0.00 |
| KAMEN LUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128512702868 | $0.00 |
| KAMEN SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009219767197 | $2.73 |
| KAMEN SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079647383598 | $0.01 |
| KAMEN SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056495890385 | $1.10 |
| KAMEN SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000044523252753 | $0.00 |
| KAMEN SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6402964602 | $1.03 |
| KAMEN SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079826194844 | $0.89 |
| KAMEN SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062209744099 | $0.00 |
| KAMEN SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000432308903919999 | $0.00 |
| KAMERON BEHNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111784614505999 | $3.29 |
| KAMERON BEHNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.846889952 | $100.00 |
| KAMERON BEHNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.295060364 | $142.30 |
| KAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047075511103 | $0.00 |
| KAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008568548793 | $1.67 |
| KAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17287648659 | $0.93 |
| KAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94690265407 | $0.59 |
| KAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0432319049779999 | $0.48 |
| KAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.084365910169 | $0.29 |
| KAMERON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0114770688314 | $0.01 |
| KAMERON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048778970334 | $0.00 |
| KAMERON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016936791262 | $0.00 |
| KAMERON CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007198956702 | $0.00 |
| KAMERON CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018154656276 | $0.02 |
| KAMERON CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017744023543 | $0.00 |
| KAMERON CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112763262915 | $0.00 |
| KAMERON CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000018602679685 | $0.00 |
| KAMERON COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040567999366 | $12.01 |
| KAMERON DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015000225388 | $44.40 |
| KAMERON DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033669319523 | $0.00 |
| KAMERON DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000183004541269999 | $0.00 |
| KAMERON DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00335742537339999 | $0.00 |
| KAMERON DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057312767134 | $0.00 |
| KAMERON DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027720486701 | $0.01 |
| KAMERON DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000057376309449 | $0.01 |
| KAMERON GARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050814409925 | $0.00 |
| KAMERON GARRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2670437448 | $0.01 |
| KAMERON HALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.169450985) | ($121.03) |
| KAMERON HALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.169450985 | $121.03 |
| KAMERON HALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DASH | (0.07991005) | ($5.00) |
| KAMERON HALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DASH | (2.08954093) | ($130.87) |
| KAMERON HALL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3003418533) | ($537.58) |
| KAMERON HALL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3003418533 | $537.58 |
| KAMERON HALL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002515633178) | ($5.00) |
| KAMERON HALL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2978262202) | ($590.71) |
| KAMERON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008383322315 | $0.25 |
| KAMERON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023331731851236 | $5.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAMERON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017658003788 | $0.00 |
| KAMERON HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053990582091413 | $0.49 |
| KAMERON HARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023351195536 | $0.07 |
| KAMERON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116695396074 | $0.01 |
| KAMERON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.113609187951 | $0.18 |
| KAMERON KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137477907779999 | $416.46 |
| KAMERON KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.964459615 | $27.94 |
| KAMERON KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0916461112321 | $184.99 |
| KAMERON KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30372821208 | $0.30 |
| KAMERON KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.988927757 | $185.50 |
| KAMERON KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.08258971713 | $1.08 |
| KAMERON KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017303789489 | $0.01 |
| KAMERON KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00394642570003 | $0.00 |
| KAMERON KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000027457756554 | $0.01 |
| KAMERON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000621821618606 | $0.02 |
| KAMERON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.462460740058 | $7.46 |
| KAMERON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017946601216 | $0.01 |
| KAMERON REPPE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00065602 | $26.28 |
| KAMERON REPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000719991640619999 | $21.30 |
| KAMERON REPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000542205831729999 | $0.11 |
| KAMERON REPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4795005008 | $1.48 |
| KAMERON REPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.019069816 | $4.41 |
| KAMERON REPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.269257484983 | $0.27 |
| KAMERON REPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00238707784108999 | $4.44 |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.176477484) | ($1,744.99) |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.176477484 | $1,744.99 |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.63364088) | ($4,940.06) |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.63364088 | $4,940.06 |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,330.817323444) | ($1,255.29) |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,330.817323444 | $1,255.29 |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3174793181) | ($12,756.64) |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3174793181 | $12,756.64 |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.602327028) | ($2,603.14) |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.602327028 | $2,603.14 |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.63364088) | ($4,941.13) |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31747931) | ($12,752.19) |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (312.141966753) | ($4,406.09) |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 312.141966753 | $4,406.09 |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (312.141966753) | ($4,432.42) |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (198.310789886) | ($1,901.80) |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 198.310789886 | $1,901.80 |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.176477484) | ($1,692.04) |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | UNI | (198.310789886) | ($1,788.76) |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1,330.817323) | ($1,216.17) |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (25.602327027) | ($2,554.34) |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003685243354693 | $14.77 |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002022267559885 | $6.10 |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25350470379239 | $1.18 |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13088744587046 | $1.82 |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03253992282188 | $3.30 |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011450104856884 | $2.00 |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121881445965689 | $1.17 |
| KAMERON SCHULTHEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014419301136 | $0.00 |
| KAMERON WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020680247197 | $0.00 |
| KAMERON ZAN MUZIC-ALI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | COMP | (1.019846434) | ($148.15) |
| KAMERON ZAN MUZIC-ALI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.831913382) | ($49.73) |
| KAMERON ZAN MUZIC-ALI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.831913382 | $49.73 |
| KAMERON ZAN MUZIC-ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112212634419 | $3.32 |
| KAMERON ZAN MUZIC-ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.409827740099 | $100.43 |
| KAMERON ZAN MUZIC-ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4914956619 | $1.56 |
| KAMERON ZAN MUZIC-ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003313046950245 | $0.05 |
| KAMERON ZAN MUZIC-ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000087919036056999 | $0.00 |
| KAMERYN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712152861 | $50.00 |
| KAMERYN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121244271433 | $0.01 |
| KAMERYN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9949624988 | $8.16 |
| KAMESHWARAN GOPINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322225555849999 | $98.36 |
| KAMESHWARAN GOPINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5291009125 | $4.38 |
| KAMESHWARAN GOPINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.307934683 | $28.45 |
| KAMESHWARAN GOPINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30984174486 | $2.74 |
| KAMESWAR CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122818234387 | $36.35 |
| KAMESWAR CHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.9088126488 | $8.91 |
| KAMI COLLVER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.066 | $134.36 |
| KAMI COLLVER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0033 | $98.69 |
| KAMI COLLVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036364387936 | $10.76 |
| KAMI COLLVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046038743278 | $8.98 |
| KAMI ERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004636668623 | $0.00 |
| KAMI FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108087764169 | $31.99 |
| KAMI FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| KAMI FAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027616231123 | $0.00 |
| KAMI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124513458451 | $36.85 |
| KAMI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063992797941 | $0.07 |
| KAMI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039974775699 | $79.14 |
| KAMI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123129554661999 | $0.12 |
| KAMI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050729903062 | $2.01 |
| KAMI WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003420983718 | $1.01 |
| KAMI WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6984450141 | $1.35 |
| KAMI WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025792148775 | $0.00 |
| KAMI WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013463828771 | $0.00 |
| KAMID MOSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090477800374 | $0.27 |
| KAMID MOSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104438924343999 | $0.01 |
| KAMIEL MELLEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (19,938.986) | ($9,406.00) |
| KAMIEL MELLEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9,334.077 | $9,406.00 |
| KAMIEL MELLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,231.528) | ($336.58) |
| KAMIEL MELLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 341.256 | $336.58 |
| KAMIEL MELLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001108) | ($31.72) |
| KAMIEL MELLEMA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 31.576 | $31.72 |
| KAMIEL MELLEMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| KAMIEL MELLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011760781022887 | $0.39 |
| KAMIEL MELLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.508376537549 | $297.27 |
| KAMIEL MELLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26,635.792632917 | $26,635.79 |
| KAMIEL MELLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3,011.0689973953 | $3,011.07 |
| KAMIEL MELLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.4930545566954 | $2,816.29 |
| KAMIKA GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039732099695 | $11.76 |
| KAMIKA GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151518783189999 | $0.02 |
| KAMIKA GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225412049209999 | $4.40 |
| KAMIKA GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5671297175 | $1.57 |
| KAMIKA GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.754586678449999 | $0.60 |
| KAMIKA GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.607934781809999 | $0.09 |
| KAMIKA GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001345543384 | $0.10 |
| KAMIKA GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000083172876009 | $0.01 |
| KAMIL ABUBAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026008219687 | $5.07 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 3,501.98 | $700.96 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (739.91) | ($150.11) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 149.794 | $150.11 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 66.855 | $140.00 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (2,762.07) | ($562.82) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 559.761 | $562.82 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XLM | 2,577.4 | $500.93 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | XLM | (2,577.4) | ($498.93) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 497.876 | $498.93 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.06758 | $200.00 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($401.66) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0061512 | $240.00 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.140092 | $400.00 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($386.86) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (73.0) | ($73.00) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 35.386 | $73.00 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 1.5 | $593.72 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($609.00) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (154.43) | ($154.43) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.055374 | $154.43 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 1.5 | $572.23 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 3,170.98 | $540.55 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (3,170.98) | ($540.55) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 537.734 | $540.55 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (537.73) | ($537.73) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.200708 | $537.73 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 1,087.98 | $184.65 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (1,087.98) | ($184.65) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 185.032 | $184.65 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (185.04) | ($185.04) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0051405 | $185.04 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (2.7519) | ($252.79) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0074736 | $252.79 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (2.7519) | ($252.79) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 250.698 | $252.79 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.69) | ($250.69) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.102197 | $250.69 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 3,827.98 | $589.57 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($492.02) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (3,827.98) | ($589.57) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 591.04 | $589.57 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (76.0) | ($76.00) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 44.331 | $76.00 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (164.0) | ($164.00) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0050381 | $164.00 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (351.04) | ($351.04) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.146419 | $351.04 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 654.325 | $99.56 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (654.33) | ($99.51) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 99.17 | $99.51 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (99.17) | ($99.17) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 63.64 | $99.17 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 5,403.98 | $639.04 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (5,403.98) | ($639.04) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 622.106 | $639.04 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (622.11) | ($622.11) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.330372 | $622.11 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 8,725.98 | $1,019.57 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (8,725.98) | ($1,019.57) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,019.614 | $1,019.57 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,019.61) | ($1,019.61) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0361452 | $1,019.61 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 1.5 | $397.98 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 1,614.98 | $199.26 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (1,614.98) | ($199.81) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 198.367 | $199.81 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (99.18) | ($99.18) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 115.865 | $99.18 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (99.19) | ($99.19) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 115.782 | $99.19 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 298.404 | $41.67 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | XLM | (298.4) | ($41.59) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 40.812 | $41.59 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (40.81) | ($40.81) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 46.518 | $40.81 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($447.05) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 6,054.98 | $886.23 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (6,054.98) | ($885.43) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 882.392 | $885.43 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (473.0) | ($473.00) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.244068 | $473.00 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0105162 | $333.00 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($916.02) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0) | ($2.43) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1,015.0) | ($823.09) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059559) | ($1,818.98) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 694.738 | $99.79 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (694.74) | ($99.73) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 100.278 | $99.73 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (176.677) | ($176.68) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.133328) | ($246.39) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.585) | ($2,925.18) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XLM | 2,254.98 | $300.33 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (2,246.0) | ($301.23) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 298.111 | $301.23 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (298.11) | ($298.11) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.176753 | $298.11 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.181753) | ($306.30) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XLM | 3,604.98 | $445.66 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | XLM | (3,613.96) | ($447.36) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 444.625 | $447.36 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (444.62) | ($444.62) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.300315 | $444.62 |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.300315) | ($446.32) |
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261307195 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAMIL ADAM NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.6070268281144 | $57.88 |
| KAMIL ADRIAN DUDKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015188698478 | $0.05 |
| KAMIL ALIBALAZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197444313930093 | $0.00 |
| KAMIL ARTUR SADOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052396578245 | $0.16 |
| KAMIL AWID | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XLM | (376.2808614) | ($72.86) |
| KAMIL AWID | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 0.1 | $0.11 |
| KAMIL AWID | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000691) | ($19.99) |
| KAMIL AWID | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0099) | ($291.04) |
| KAMIL AWID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01494192) | ($427.36) |
| KAMIL AWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024671896813232 | $8.34 |
| KAMIL AWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00437038962629999 | $8.53 |
| KAMIL AWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83636259888 | $1.46 |
| KAMIL AWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16176297283436 | $0.03 |
| KAMIL AWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000295084181929999 | $0.00 |
| KAMIL AWID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91619424942 | $0.44 |
| KAMIL BARTOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292003058932 | $88.90 |
| KAMIL BARTOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000587984858862 | $0.00 |
| KAMIL BARTOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7781434759 | $9.34 |
| KAMIL BARTOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23364057816 | $13.71 |
| KAMIL BARTOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8480683716 | $2.32 |
| KAMIL BARTOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17176138029 | $54.66 |
| KAMIL BARTOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 27.0628265401 | $27.06 |
| KAMIL BEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154634296719 | $4.58 |
| KAMIL BEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7222410842239 | $10.61 |
| KAMIL BERKAY CETIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00161583794) | ($4.79) |
| KAMIL BERKAY CETIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125319) | ($49.91) |
| KAMIL BERKAY CETIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.298623) | ($407.30) |
| KAMIL BERKAY CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125320670539717 | $50.00 |
| KAMIL BERKAY CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000362082240577299 | $0.01 |
| KAMIL BERKAY CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2028260835181 | $1.20 |
| KAMIL BIEDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000548852170555 | $1.62 |
| KAMIL BIEDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.67707975119999 | $3.68 |
| KAMIL BIEDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016586454925 | $5.28 |
| KAMIL BIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.176303949852 | $1.13 |
| KAMIL BOROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008382314966 | $250.00 |
| KAMIL BOROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8495023048692 | $2.21 |
| KAMIL BRACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.928003379549 | $5.18 |
| KAMIL BRACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00123136955862999 | $0.07 |
| KAMIL BRACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9178458448 | $0.08 |
| KAMIL BROŻYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000271076069129999 | $0.01 |
| KAMIL BROŻYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000927260005179999 | $0.00 |
| KAMIL BROŻYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009875068536 | $0.01 |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (102,000.0) | ($102,000.00) |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,000.0) | ($17,000.00) |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,000.0 | $17,000.00 |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01373921474 | $416.15 |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.263407703 | $100.00 |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.468290736459999 | $947.69 |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 976.521669913 | $976.52 |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.1886484009999 | $34.02 |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7245378299 | $19.16 |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.749857240549999 | $6.62 |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16619535641 | $12.16 |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 71.040128461 | $242.70 |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.286622765219999 | $31.47 |
| KAMIL BRUNON GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.101374083389 | $7.23 |
| KAMIL BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.18450398013 | $10.80 |
| KAMIL BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.3891627579999 | $26.39 |
| KAMIL BUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3552547002899 | $0.34 |
| KAMIL BUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9301955019 | $21.45 |
| KAMIL BUKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057457386634727 | $0.01 |
| KAMIL CHOLEWA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00603124) | ($178.23) |
| KAMIL CHOLEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000341480670132099 | $1.26 |
| KAMIL CHOLEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000428831584372045 | $0.00 |
| KAMIL CHYCZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (60.191) | ($63.12) |
| KAMIL CHYCZEWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 62.387 | $63.12 |
| KAMIL CHYCZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (62.0) | ($62.00) |
| KAMIL CHYCZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($956.43) |
| KAMIL CHYCZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.061388) | ($3,943.77) |
| KAMIL CHYCZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049876) | ($1,419.72) |
| KAMIL CHYCZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($284.65) |
| KAMIL CHYCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.652329481408 | $51.80 |
| KAMIL CHYCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0173004259406 | $0.02 |
| KAMIL COLOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 29,879.53435 | $29,879.53 |
| KAMIL COLOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.007044729113 | $14.12 |
| KAMIL COLOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.007042) | ($14.18) |
| KAMIL COLOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 14.222 | $14.18 |
| KAMIL COLOS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,385.395457 | $1,385.40 |
| KAMIL COLOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KAMIL COLOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.205056 | $400.00 |
| KAMIL COLOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.205058) | ($400.67) |
| KAMIL COLOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 399.155 | $400.67 |
| KAMIL COLOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,250.563195 | $1,250.56 |
| KAMIL COLOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (32,626.124814) | ($32,626.12) |
| KAMIL COLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094480003485 | $0.00 |
| KAMIL COLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070960651675 | $0.00 |
| KAMIL COLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.921613352361 | $121.92 |
| KAMIL COLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000302905819109999 | $0.00 |
| KAMIL COLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000018232951978 | $0.00 |
| KAMIL CZUBA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00486608) | ($189.45) |
| KAMIL CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00487073648206622 | $200.17 |
| KAMIL CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121263368887509 | $0.25 |
| KAMIL DĄBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018264801965 | $0.54 |
| KAMIL DĄBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000137232127218 | $0.04 |
| KAMIL DĄBROWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.00012) | ($4.86) |
| KAMIL DĄBROWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 2.123 | $4.86 |
| KAMIL DĄBROWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000108) | ($3.64) |
| KAMIL DĄBROWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3.619 | $3.64 |
| KAMIL DĄBROWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($3.74) |
| KAMIL DĄBROWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3.728 | $3.74 |
| KAMIL DĄBROWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013187) | ($396.13) |
| KAMIL DĄBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14227785420777 | $0.13 |
| KAMIL DĄBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000874919134230799 | $3.14 |
| KAMIL DOMINIK TYLUTKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 3.74559189 | $415.95 |
| KAMIL DOMINIK TYLUTKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661792077 | $50.00 |
| KAMIL DOMINIK TYLUTKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69944660895067 | $1.45 |
| KAMIL DUDKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,869.00) |
| KAMIL DUDKOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91) | ($26,027.04) |
| KAMIL DUDKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.7002953621 | $307.89 |
| KAMIL DYJACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0941665416854 | $5.77 |
| KAMIL GAZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071869910557 | $0.00 |
| KAMIL GLABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00436845329871359 | $0.01 |
| KAMIL GOLABIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013233371623 | $0.00 |
| KAMIL GOLABIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.619987970843638 | $0.72 |
| KAMIL GOLABIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000427597042769999 | $0.00 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (52.545) | ($85.77) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 85.354 | $85.77 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (85.45) | ($85.45) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 53.875 | $85.45 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (53.875) | ($82.43) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 82.331 | $82.43 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (82.33) | ($82.33) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 53.455 | $82.33 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (53.457) | ($68.96) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 67.542 | $68.96 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (67.54) | ($67.54) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 62.648 | $67.54 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20.082) | ($20.05) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 19.83 | $20.05 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (19.83) | ($19.83) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 20.027 | $19.83 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (62.594) | ($63.05) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 62.55 | $63.05 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (62.55) | ($62.55) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 72.279 | $62.55 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (5.0709) | ($55.05) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 54.238 | $55.05 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (54.24) | ($54.24) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 5.0265 | $54.24 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.04) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (25.532) | ($16.21) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 16.039 | $16.21 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (4.094417162) | ($44.09) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (16.04) | ($16.04) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 21.161 | $16.04 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (93.336) | ($79.00) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 77.982 | $79.00 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 54.048 | $45.00 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (33.01) | ($33.01) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.016523 | $33.01 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (54.185) | ($43.09) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 42.518 | $43.09 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.01652) | ($33.41) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 43.497 | $33.41 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (42.51) | ($42.51) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 55.468 | $42.51 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (99.006) | ($75.27) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0025449 | $75.27 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.002544) | ($74.33) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 74.004 | $74.33 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (74.04) | ($74.04) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0026092 | $74.04 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001788) | ($51.02) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 101.701 | $51.02 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000822) | ($25.27) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 25.309 | $25.27 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (47.385) | ($30.00) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 29.596 | $30.00 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 46.737 | $30.00 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (24.93) | ($24.93) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.000811 | $24.93 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (49.362) | ($35.34) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 34.731 | $35.34 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (20.953) | ($14.98) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 14.732 | $14.98 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0008403 | $25.00 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (24.46) | ($24.46) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 34.359 | $24.46 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000988) | ($29.95) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 36.517 | $29.95 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000663) | ($20.87) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 20.784 | $20.87 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (20.79) | ($20.79) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0007042 | $20.79 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000704) | ($21.21) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 21.08 | $21.21 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (60.558) | ($40.00) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 39.544 | $40.00 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 20.534 | $10.00 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 21.391 | $10.00 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 42.097 | $20.00 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.62) | ($20.62) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000709 | $20.62 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000345) | ($9.98) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 31.675 | $9.98 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($19.61) |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 19.435 | $19.61 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03125629918075 | $2.48 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001086432565222 | $0.02 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0958420828219999 | $0.10 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04126902031372 | $0.03 |
| KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0102825643641 | $0.10 |
| KAMIL GOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079687876633 | $247.05 |
| KAMIL GOLONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052136890925 | $1.54 |
| KAMIL GOLONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.54446323458999 | $7.04 |
| KAMIL GOLONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060819693271 | $11.87 |
| KAMIL GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00496425312200059 | $0.01 |
| KAMIL GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000233285731429999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAMIL GRASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019720604458 | $59.18 |
| KAMIL GRASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108899237364999 | $0.00 |
| KAMIL GRASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18261887648 | $2.03 |
| KAMIL GRASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088978133031 | $0.65 |
| KAMIL GRUSZECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053311996818057 | $0.00 |
| KAMIL GRUSZECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102887151253 | $0.10 |
| KAMIL GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2342162686799 | $10.45 |
| KAMIL HAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130535681997 | $0.00 |
| KAMIL HAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181533053334 | $0.00 |
| KAMIL HAMDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197666599089999 | $5.85 |
| KAMIL HARAZIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UST | 500.0 | $90.25 |
| KAMIL HARAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055752997304 | $0.00 |
| KAMIL HARAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0107475497742 | $0.02 |
| KAMIL HARAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020196697683 | $0.01 |
| KAMIL HARAZIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.7351230461 | $0.06 |
| KAMIL HATLAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239074189151541 | $0.03 |
| KAMIL HATLAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133985651456999 | $0.00 |
| KAMIL HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127915913666 | $0.38 |
| KAMIL HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0193921306139999 | $0.02 |
| KAMIL HUDZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000802733249979999 | $0.00 |
| KAMIL JABER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.089353274) | ($32,799.73) |
| KAMIL JABER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.089353274 | $32,799.73 |
| KAMIL JABER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08935327) | ($32,972.54) |
| KAMIL JABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038992916941826 | $146.72 |
| KAMIL JAN GORNISIEWICZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137443) | ($40.13) |
| KAMIL JAN GORNISIEWICZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.8715261) | ($44.05) |
| KAMIL JAN GORNISIEWICZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (119.789368) | ($63.89) |
| KAMIL JAN GORNISIEWICZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (896.0) | ($77.19) |
| KAMIL JAN GORNISIEWICZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (1.182) | ($82.39) |
| KAMIL JAN GORNISIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001374433094 | $50.00 |
| KAMIL JAN GORNISIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.903796811770629 | $1.29 |
| KAMIL JANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026147984834 | $0.00 |
| KAMIL JANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110405028128561 | $0.01 |
| KAMIL JAWORSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 118.753 | $234.47 |
| KAMIL JAWORSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SNX | 41.2575546 | $190.33 |
| KAMIL JAWORSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | SNX | (41.25) | ($109.31) |
| KAMIL JAWORSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (121.07) | ($80.01) |
| KAMIL JAWORSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0026122 | $80.01 |
| KAMIL JAWORSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0042) | ($127.52) |
| KAMIL JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158977457 | $50.00 |
| KAMIL JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85422524553301 | $2.14 |
| KAMIL JOZEF JAMROZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227975469309999 | $0.04 |
| KAMIL JUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150353679552 | $44.50 |
| KAMIL JUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034821373524 | $68.58 |
| KAMIL KACPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4818633833252 | $1.57 |
| KAMIL KAJMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7695064788 | $2.06 |
| KAMIL KALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4318783010503 | $63.80 |
| KAMIL KALINOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5752603777) | ($1,161.74) |
| KAMIL KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00332823163599089 | $8.90 |
| KAMIL KALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025298190126 | $0.00 |
| KAMIL KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003927043086 | $1.16 |
| KAMIL KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064307805959819 | $0.07 |
| KAMIL KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103029217699999 | $2.01 |
| KAMIL KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3568190025 | $5.25 |
| KAMIL KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5222645018 | $16.92 |
| KAMIL KAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031424509273 | $9.30 |
| KAMIL KAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025825523174 | $0.03 |
| KAMIL KAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076856885243 | $15.00 |
| KAMIL KAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7222734123 | $1.71 |
| KAMIL KAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078260493021 | $0.57 |
| KAMIL KAWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 28.449491251 | $22.25 |
| KAMIL KEDZIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048150148315 | $1.43 |
| KAMIL KELNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000205148060099999 | $0.00 |
| KAMIL KELNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159188157160599 | $0.20 |
| KAMIL KEMPISTY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($93.93) |
| KAMIL KEMPISTY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (836.2744934) | ($7,842.20) |
| KAMIL KEMPISTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1.406117612) | ($12.78) |
| KAMIL KEMPISTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164909) | ($50.59) |
| KAMIL KEMPISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165063865142537 | $50.22 |
| KAMIL KEMPISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.4091353481918 | $132.32 |
| KAMIL KĘSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039116724436 | $0.05 |
| KAMIL KĘSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007111087952 | $0.52 |
| KAMIL KHANIPOV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00222935 | $92.92 |
| KAMIL KHANIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046839040218 | $13.84 |
| KAMIL KHANIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.27040927289999 | $2.68 |
| KAMIL KIBITLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149003905292066 | $0.00 |
| KAMIL KIERNOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013361239137 | $405.12 |
| KAMIL KIERNOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29662694657 | $605.85 |
| KAMIL KIERNOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26844989495 | $0.27 |
| KAMIL KIERNOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.641559058 | $69.48 |
| KAMIL KIERNOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8494838254 | $65.01 |
| KAMIL KISIEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026) | ($1,035.99) |
| KAMIL KISIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.6910081437894 | $73.51 |
| KAMIL KLIMCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KAMIL KLIMCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KAMIL KLIMCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| KAMIL KLIMCZUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| KAMIL KLIMCZUK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 567.7 | $519.45 |
| KAMIL KLIMCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.3808923640647 | $57.68 |
| KAMIL KŁYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018518645663 | $0.55 |
| KAMIL KŁYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062013243093 | $0.07 |
| KAMIL KŁYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00165154012549999 | $0.02 |
| KAMIL KŁYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039213147407 | $2.87 |
| KAMIL KŁYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0073579328337 | $0.00 |
| KAMIL KŁYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000066192880613 | $0.02 |
| KAMIL KOČI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016425395398 | $4.86 |
| KAMIL KOLCZYŃSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KAMIL KOLCZYŃSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 19.021 | $39.75 |
| KAMIL KOLCZYŃSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($231.98) |
| KAMIL KOLCZYŃSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (219.529786) | ($124.92) |
| KAMIL KOLCZYŃSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 147.441 | $113.87 |
| KAMIL KOLCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001771094345054 | $51.13 |
| KAMIL KOLCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5632918292423 | $23.26 |
| KAMIL KOLCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282884724659999 | $55.59 |
| KAMIL KOLCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000006679828034 | $0.00 |
| KAMIL KOLESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014239488997476 | $0.00 |
| KAMIL KOLESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045788341181 | $0.00 |
| KAMIL KONIECZKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.382814) | ($14,602.03) |
| KAMIL KONIECZKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000246) | ($9.51) |
| KAMIL KONIECZKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.003389 | $9.51 |
| KAMIL KONIECZKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,429.28 |
| KAMIL KONIECZKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.140344) | ($4,166.41) |
| KAMIL KONIECZKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.364631455 | $4,261.42 |
| KAMIL KONIECZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024984317881 | $83.29 |
| KAMIL KONIECZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044978547583 | $81.95 |
| KAMIL KONRAD OLLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000702854322 | $0.00 |
| KAMIL KOTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2060378 | $494.45 |
| KAMIL KOTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.6307161 | $1,530.02 |
| KAMIL KOTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.4040794 | $986.53 |
| KAMIL KOTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($584.11) |
| KAMIL KOTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9409852577) | ($1,929.07) |
| KAMIL KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000249477006 | $0.00 |
| KAMIL KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52679952697122 | $1.46 |
| KAMIL KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003040428944 | $0.00 |
| KAMIL KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002902508758 | $0.00 |
| KAMIL KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004412914267 | $0.00 |
| KAMIL KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000004286495128 | $0.00 |
| KAMIL KOTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00014084215731 | $0.00 |
| KAMIL KOTYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00542867661267254 | $0.01 |
| KAMIL KOTYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110586221573 | $0.00 |
| KAMIL KOVARICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078935302339 | $2.34 |
| KAMIL KOVARICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021706428257 | $4.24 |
| KAMIL KOZIEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02570885) | ($787.38) |
| KAMIL KOZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019909502163 | $6.91 |
| KAMIL KOZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585972065525349 | $0.48 |
| KAMIL KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00232380217242543 | $0.00 |
| KAMIL KOZOŚWIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.82855980323 | $88.12 |
| KAMIL KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000730571167745 | $0.00 |
| KAMIL KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004277519736 | $0.00 |
| KAMIL KRINČEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070721066758 | $2.09 |
| KAMIL KRINČEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015288717479 | $0.00 |
| KAMIL KRINČEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027279238771 | $0.00 |
| KAMIL KRINČEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049834933623 | $0.00 |
| KAMIL KRINČEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000505733365126 | $0.00 |
| KAMIL KRINČEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013539340136 | $0.00 |
| KAMIL KRUSZELNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111617455359 | $0.01 |
| KAMIL KRZYSZTOF JANIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 4.1 | $422.30 |
| KAMIL KRZYSZTOF JANIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (4.1) | ($283.27) |
| KAMIL KRZYSZTOF JANIAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168336) | ($49.82) |
| KAMIL KRZYSZTOF JANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683369593 | $50.00 |
| KAMIL KRZYSZTOF JANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.446241139315001 | $0.47 |
| KAMIL KUBASZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00069) | ($28.50) |
| KAMIL KUBASZEWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 12.723 | $28.50 |
| KAMIL KUBASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5612375540643 | $10.02 |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019430795906 | $58.27 |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371141568079999 | $73.28 |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10528742065 | $12.28 |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76015458108 | $6.71 |
| KAMIL KULAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3545396385 | $2.35 |
| KAMIL KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255685012299999 | $77.50 |
| KAMIL KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01563598331 | $0.02 |
| KAMIL KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031622290227 | $62.03 |
| KAMIL KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026344603046 | $0.00 |
| KAMIL KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000210937809999 | $0.00 |
| KAMIL KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0013999635729 | $0.00 |
| KAMIL KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000074899551641 | $0.00 |
| KAMIL KULESZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000112946555227 | $0.00 |
| KAMIL KUMOREK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SUSHI | (250.485610879) | ($844.14) |
| KAMIL KUMOREK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (27.057967928) | ($4,553.64) |
| KAMIL KUMOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.36114136168 | $92.88 |
| KAMIL KUMOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.913903172 | $74.45 |
| KAMIL KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4420909089263 | $0.46 |
| KAMIL LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3928983118179 | $0.36 |
| KAMIL LICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.807571610046 | $163.55 |
| KAMIL LICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5276452672 | $61.43 |
| KAMIL LICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.075850561501 | $0.00 |
| KAMIL LINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000616792458 | $0.00 |
| KAMIL LINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001557207712 | $0.00 |
| KAMIL LINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000227582212899999 | $0.00 |
| KAMIL LINCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000019689654551 | $0.00 |
| KAMIL LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000000000000952 | $0.00 |
| KAMIL LYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194629146679999 | $0.58 |
| KAMIL LYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69534966333 | $0.10 |
| KAMIL LYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00453341243279999 | $0.33 |
| KAMIL LYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1532620835 | $1.98 |
| KAMIL LYSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051540804193999 | $0.37 |
| KAMIL MACHNIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (0.4472066085) | ($1,200.00) |
| KAMIL MACHNIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| KAMIL MACHNIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| KAMIL MACHNIEWICZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3477602668) | ($0.24) |
| KAMIL MACHNIEWICZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.6786381078) | ($723.34) |
| KAMIL MACHNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.9822890907645 | $50.93 |
| KAMIL MACHNIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003320390658 | $0.98 |
| KAMIL MACHNIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016529619824 | $0.03 |
| KAMIL MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00070661862259 | $0.22 |
| KAMIL MARIA POGORZELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048624171808 | $0.15 |
| KAMIL MATEUSZ PLAZIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 320.27575 | $134.15 |
| KAMIL MATEUSZ PLAZIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 145,230.4987 | $27.70 |
| KAMIL MATEUSZ PLAZIAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 3.00031687 | $32.67 |
| KAMIL MATEUSZ PLAZIAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00032433 | $9.58 |
| KAMIL MATEUSZ PLAZIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 4.509307372 | $206.54 |
| KAMIL MATEUSZ PLAZIAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 1.114355578 | $48.75 |
| KAMIL MATEUSZ PLAZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026523522133295 | $50.14 |
| KAMIL MATEUSZ PLAZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036733076532 | $0.30 |
| KAMIL MATEUSZ PLAZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14602742028 | $0.43 |
| KAMIL MATEUSZ PLAZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023825366383 | $0.87 |
| KAMIL MATEUSZ PLAZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 85.541074056 | $0.01 |
| KAMIL MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06211899627428 | $0.06 |
| KAMIL MICHAL OBUCHOWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($96.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAMIL MICHAL OBUCHOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125) | ($39.79) |
| KAMIL MICHAL OBUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111459130414 | $3.42 |
| KAMIL MICHAL OBUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2828764011 | $0.01 |
| KAMIL MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023872692179397 | $0.00 |
| KAMIL MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029842896963 | $8.83 |
| KAMIL MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108992489442198 | $0.01 |
| KAMIL MICHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141426534889 | $0.00 |
| KAMIL MIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3499848983445 | $0.36 |
| KAMIL MIKES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,175.68) | ($1,175.68) |
| KAMIL MIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000510067983959999 | $1.51 |
| KAMIL MIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.72365526539999 | $3.72 |
| KAMIL MIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065501390161 | $0.48 |
| KAMIL MIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.28077165849 | $10.28 |
| KAMIL MILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.6534232416 | $55.46 |
| KAMIL MUDRUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001420212406702 | $51.47 |
| KAMIL MUDRUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019481019288 | $0.00 |
| KAMIL MUDRUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002325676256 | $4.54 |
| KAMIL NADER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (3.62490151) | ($108,308.43) |
| KAMIL NADER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (10.340619) | ($407.32) |
| KAMIL NADER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.88475333) | ($19,612.91) |
| KAMIL NADER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008940044796) | ($17.05) |
| KAMIL NADER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161883) | ($50.90) |
| KAMIL NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137203428797375 | $473.19 |
| KAMIL NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0803809674371399 | $196.09 |
| KAMIL NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046850530918 | $0.00 |
| KAMIL NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08880949234631 | $6.18 |
| KAMIL NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00094348371062 | $0.07 |
| KAMIL NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0023080663412 | $0.00 |
| KAMIL NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000045540407079 | $0.00 |
| KAMIL NAJDYHOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 1,119.5 | $947.49 |
| KAMIL NAJDYHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.82077313714828 | $6.68 |
| KAMIL NAJDYHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000464761651039999 | $0.00 |
| KAMIL NAVRATIL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.009666 | $401.46 |
| KAMIL NAVRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179897886805199 | $54.13 |
| KAMIL NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000546093312489104 | $0.00 |
| KAMIL OLEJNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,247.073243) | ($6,247.07) |
| KAMIL OLEJNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 6,237.200688 | $6,237.20 |
| KAMIL OLEJNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,503.62 | $2,503.62 |
| KAMIL OLEJNIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 9.4 | $9.40 |
| KAMIL OLEJNIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,002.38 | $1,002.38 |
| KAMIL OLEJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252674075431804 | $50.00 |
| KAMIL OLEJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080838066165 | $0.00 |
| KAMIL OLEJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.63397787 | $108.63 |
| KAMIL OLEJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.4780670097489 | $47.48 |
| KAMIL OLLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003227875449999 | $0.00 |
| KAMIL OLLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034822366134 | $0.00 |
| KAMIL OLLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090233151158 | $0.01 |
| KAMIL ONDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.10 |
| KAMIL ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098451051604 | $2.89 |
| KAMIL ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6135803283 | $0.71 |
| KAMIL ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137330044546 | $2.65 |
| KAMIL ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98619236097 | $0.61 |
| KAMIL ORSZULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023170891866997 | $0.00 |
| KAMIL ORZECHOWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,543.46) |
| KAMIL ORZECHOWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($31,535.96) |
| KAMIL ORZECHOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,464.80) |
| KAMIL ORZECHOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (1.95) | ($58,883.16) |
| KAMIL ORZECHOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 58,814.919 | $58,883.16 |
| KAMIL ORZECHOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KAMIL ORZECHOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (58,794.919) | ($58,794.92) |
| KAMIL ORZECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086359801521 | $283.72 |
| KAMIL ORZECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.414455857 | $87.20 |
| KAMIL ORZECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.15553770315 | $2,345.96 |
| KAMIL ORZECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8136086912 | $7.81 |
| KAMIL PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028823263653 | $0.01 |
| KAMIL PALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000108126859238 | $0.00 |
| KAMIL PANFIL | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ETH | 0.200340322 | $213.94 |
| KAMIL PANFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.36220140052 | $35.11 |
| KAMIL PAWEL WYROBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001062022025 | $0.00 |
| KAMIL PAWLIKIEWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 110.491 | $994.02 |
| KAMIL PAWLIKIEWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001673) | ($48.45) |
| KAMIL PAWLIKIEWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 5.3571 | $48.45 |
| KAMIL PAWLIKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 599.48 | $6,318.52 |
| KAMIL PAWLIKIEWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (715.328121) | ($6,767.00) |
| KAMIL PAWLIKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167371436747843 | $50.06 |
| KAMIL PAWLIKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00723364528459999 | $0.01 |
| KAMIL PAWLIKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.700595133944967 | $6.83 |
| KAMIL PEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353336339989999 | $1.05 |
| KAMIL PEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7697840771 | $18.86 |
| KAMIL PEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023108045669 | $0.02 |
| KAMIL PEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.07592808119999 | $5.07 |
| KAMIL PEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7719650938 | $1.87 |
| KAMIL PIASECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000216144952728 | $0.00 |
| KAMIL PIASEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | PAXG | 160.858965071 | $303,059.06 |
| KAMIL PIASEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KAMIL PIASEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($94,030.91) |
| KAMIL PIASEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KAMIL PIASEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KAMIL PIASEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KAMIL PIASEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KAMIL PIASEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.001056) | ($116,882.39) |
| KAMIL PIASEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($89,237.07) |
| KAMIL PIASEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (255,300.0) | ($255,300.00) |
| KAMIL PIASEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (160.858965) | ($292,578.33) |
| KAMIL PIASEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 160.798646987 | $292,947.80 |
| KAMIL PIASEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 505,290.0 | $505,290.00 |
| KAMIL PIASEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | PAXG | 1.674258681 | $3,097.03 |
| KAMIL PIASEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (505,345.95) | ($505,345.95) |
| KAMIL PIASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,978.08458427137 | $8,836.23 |
| KAMIL PIASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.6693937561 | $1,210.65 |
| KAMIL PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.581464791654 | $15.90 |
| KAMIL PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.291523775 | $18.29 |
| KAMIL PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085213760732 | $0.25 |
| KAMIL PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154288904749999 | $30.11 |
| KAMIL PLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018397069681 | $0.00 |
| KAMIL PLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001961617933 | $0.00 |
| KAMIL PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.672503825246 | $7.21 |
| KAMIL POLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010653373887 | $0.22 |
| KAMIL POLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001917951065 | $0.00 |
| KAMIL PUNDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045783073887 | $1.36 |
| KAMIL PUNDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0993825904396143 | $0.12 |
| KAMIL PUNDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027913598315 | $5.45 |
| KAMIL PUNDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.88893682859999 | $4.33 |
| KAMIL PUNDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001209216317 | $0.01 |
| KAMIL RACZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009786269904 | $0.00 |
| KAMIL RADOSLAW ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001277615601 | $0.00 |
| KAMIL RAKOCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000569117442 | $0.00 |
| KAMIL RAKOCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065250929786 | $0.00 |
| KAMIL REXTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158163050119999 | $46.94 |
| KAMIL REXTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.24414311576 | $33.67 |
| KAMIL ROGOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.034167388) | ($1,982.14) |
| KAMIL ROGOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (552.896895) | ($269.48) |
| KAMIL ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024974399029 | $0.74 |
| KAMIL ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067495331519399 | $0.01 |
| KAMIL ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00535951194002799 | $14.74 |
| KAMIL ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0928019314114 | $1.70 |
| KAMIL ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00184277044929999 | $0.02 |
| KAMIL ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002462294005 | $0.00 |
| KAMIL RORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022874970646 | $0.04 |
| KAMIL RUDALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000474733580389999 | $0.01 |
| KAMIL RYCKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.813222918105 | $7.08 |
| KAMIL RYSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095521181998 | $0.00 |
| KAMIL RYSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036611489227 | $0.00 |
| KAMIL RZEPECKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 3,562,465.9 | $926.93 |
| KAMIL RZEPECKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (3,565,053.054272) | ($394.90) |
| KAMIL RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016068245128 | $47.73 |
| KAMIL RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000640817541579999 | $0.00 |
| KAMIL RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288334625899999 | $56.31 |
| KAMIL RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2,587.154272162 | $0.36 |
| KAMIL RZEPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000032028447132 | $0.00 |
| KAMIL SABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.314965949334 | $2.34 |
| KAMIL SAŃKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 90.0 | $74.78 |
| KAMIL SAŃKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004962055124 | $0.10 |
| KAMIL SAŃKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.38614933772999 | $6.14 |
| KAMIL SAŃKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8830570792 | $1.58 |
| KAMIL SIDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069363677911 | $0.00 |
| KAMIL SKOCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002997885713 | $91.33 |
| KAMIL SKOCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7682710121 | $2.37 |
| KAMIL SKOCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24652016848 | $14.03 |
| KAMIL SOBCZYSZYN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.52533548 | $58.91 |
| KAMIL SOBCZYSZYN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (0.2071) | ($20.83) |
| KAMIL SOBCZYSZYN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 20.782 | $20.83 |
| KAMIL SOBCZYSZYN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (20.78) | ($20.78) |
| KAMIL SOBCZYSZYN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SNX | 4.286 | $20.78 |
| KAMIL SOBCZYSZYN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 1.75863156 | $118.68 |
| KAMIL SOBCZYSZYN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LTC | (1.7481) | ($118.00) |
| KAMIL SOBCZYSZYN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 117.384 | $118.00 |
| KAMIL SOBCZYSZYN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (117.38) | ($117.38) |
| KAMIL SOBCZYSZYN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.057385 | $117.38 |
| KAMIL SOBCZYSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.587017170665544 | $0.51 |
| KAMIL SOBCZYSZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048635856112 | $0.71 |
| KAMIL SOWA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| KAMIL SOWA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (990.02) | ($990.02) |
| KAMIL SOWA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 196.472 | $990.02 |
| KAMIL SOWA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (200.0) | ($1,094.00) |
| KAMIL SOWA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,085.103 | $1,094.00 |
| KAMIL SOWA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (200.0) | ($1,119.70) |
| KAMIL SOWA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,135.302 | $1,119.70 |
| KAMIL SOWA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (200.0) | ($1,144.00) |
| KAMIL SOWA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,147.721 | $1,144.00 |
| KAMIL SOWA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (200.0) | ($1,158.00) |
| KAMIL SOWA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,169.823 | $1,158.00 |
| KAMIL SOWA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (200.0) | ($1,197.03) |
| KAMIL SOWA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,208.425 | $1,197.03 |
| KAMIL SOWA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (100.0) | ($612.00) |
| KAMIL SOWA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 623.3 | $612.00 |
| KAMIL SOWA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (48.302) | ($310.10) |
| KAMIL SOWA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 311.644 | $310.10 |
| KAMIL SOWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (6,681.31) | ($6,681.31) |
| KAMIL SOWA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 1,199.313 | $6,681.31 |
| KAMIL SOWA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | SNX | (200.0) | ($1,227.12) |
| KAMIL SOWA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 1,226.375 | $1,227.12 |
| KAMIL SOWA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,226.38) | ($1,226.38) |
| KAMIL SOWA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SNX | 208.517 | $1,226.38 |
| KAMIL SOWA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | SNX | (200.0) | ($1,184.05) |
| KAMIL SOWA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 1,176.617 | $1,184.05 |
| KAMIL SOWA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | SNX | (200.0) | ($1,191.74) |
| KAMIL SOWA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 1,182.15 | $1,191.74 |
| KAMIL SOWA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,358.77) | ($2,358.77) |
| KAMIL SOWA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 416.375 | $2,358.77 |
| KAMIL SOWA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (200.0) | ($1,224.00) |
| KAMIL SOWA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,230.81 | $1,224.00 |
| KAMIL SOWA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (200.0) | ($1,267.03) |
| KAMIL SOWA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,272.054 | $1,267.03 |
| KAMIL SOWA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (200.0) | ($1,267.07) |
| KAMIL SOWA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,270.413 | $1,267.07 |
| KAMIL SOWA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (200.0) | ($1,276.23) |
| KAMIL SOWA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,324.153 | $1,276.23 |
| KAMIL SOWA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (5,100.52) | ($5,100.52) |
| KAMIL SOWA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 853.298 | $5,100.52 |
| KAMIL SOWA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| KAMIL SOWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SNX | (200.0) | ($1,180.43) |
| KAMIL SOWA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,190.637 | $1,180.43 |
| KAMIL SOWA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,190.64) | ($1,190.64) |
| KAMIL SOWA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SNX | 202.826 | $1,190.64 |
| KAMIL SOWA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SNX | (400.0) | ($1,980.00) |
| KAMIL SOWA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,004.992 | $1,980.00 |
| KAMIL SOWA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KAMIL SOWA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 438.213 | $2,000.00 |
| KAMIL SOWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (998.04) | ($998.04) |
| KAMIL SOWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 261.747 | $998.04 |
| KAMIL SOWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (300.0) | ($942.00) |
| KAMIL SOWA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 945.0 | $942.00 |
| KAMIL SOWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (945.0) | ($945.00) |
| KAMIL SOWA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 360.55 | $945.00 |
| KAMIL SOWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (300.0) | ($759.00) |
| KAMIL SOWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 753.6 | $759.00 |
| KAMIL SOWA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (300.0) | ($792.00) |
| KAMIL SOWA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 799.5 | $792.00 |
| KAMIL SOWA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (300.0) | ($822.00) |
| KAMIL SOWA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 841.5 | $822.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAMIL SOWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,398.4) | ($2,398.40) |
| KAMIL SOWA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SNX | 1,001.77 | $2,398.40 |
| KAMIL SOWA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SNX | (300.0) | ($962.45) |
| KAMIL SOWA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 954.9 | $962.45 |
| KAMIL SOWA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (957.8) | ($957.80) |
| KAMIL SOWA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 326.449 | $957.80 |
| KAMIL SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1573944988918 | $13.16 |
| KAMIL SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 44.689989954 | $141.37 |
| KAMIL SOWINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 231.518 | $98.95 |
| KAMIL SOWINSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 204.6162 | $94.44 |
| KAMIL SOWINSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 133.158797 | $51.00 |
| KAMIL SOWINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,341.898263) | ($848.12) |
| KAMIL SOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2588046509883 | $13.78 |
| KAMIL STACHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133767759618999 | $0.40 |
| KAMIL STACHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099690337849 | $0.01 |
| KAMIL STASIULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143661274349999 | $434.58 |
| KAMIL STASIULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000532556358199999 | $0.10 |
| KAMIL STASIULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020292107878 | $0.00 |
| KAMIL STEBRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.250480874) | ($6.94) |
| KAMIL STEBRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.30733382159) | ($12,000.00) |
| KAMIL STEBRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.347506) | ($10,163.51) |
| KAMIL STEBRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 10,045.876 | $10,163.51 |
| KAMIL STEBRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00196814 | $58.46 |
| KAMIL STEBRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SNX | (256.313) | ($767.82) |
| KAMIL STEBRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 765.863 | $767.82 |
| KAMIL STEBRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| KAMIL STEBRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 1,218.26 | $1,200.00 |
| KAMIL STEBRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.45) | ($869.60) |
| KAMIL STEBRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 868.036 | $869.60 |
| KAMIL STEBRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.341389145) | ($7.86) |
| KAMIL STEBRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 98.999691 | $99.00 |
| KAMIL STEBRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| KAMIL STEBRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 318.518 | $220.00 |
| KAMIL STEBRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10,358.99) | ($10,358.99) |
| KAMIL STEBRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.3371852 | $10,358.99 |
| KAMIL STEBRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00025036) | ($7.44) |
| KAMIL STEBRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 136.2263 | $43.79 |
| KAMIL STEBRA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004383360667) | ($9.25) |
| KAMIL STEBRA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.68362017) | ($12,724.42) |
| KAMIL STEBRA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00644764323) | ($7.44) |
| KAMIL STEBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 516.179767305124 | $590.63 |
| KAMIL STEPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264793567 94 | $0.03 |
| KAMIL STEPIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,100.0) | ($1,100.00) |
| KAMIL STEPIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| KAMIL STEPIEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (561.0) | ($561.00) |
| KAMIL STEPIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| KAMIL STEPIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,100.0) | ($1,100.00) |
| KAMIL STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 218.897198728 | $218.90 |
| KAMIL STEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.995869826983 | $0.91 |
| KAMIL STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.14827526742 | $10.28 |
| KAMIL ŠTUKHEJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261581373 | $50.00 |
| KAMIL ŠTUKHEJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69276333516775 | $8.41 |
| KAMIL ŠTUKHEJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127570693663999 | $0.00 |
| KAMIL ŠTUKHEJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.187277510626 | $24.21 |
| KAMIL SUKENÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156561390742 | $46.44 |
| KAMIL SUKENÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022982916638 | $4.48 |
| KAMIL SYKORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($11.05) |
| KAMIL SYKORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10.982 | $11.05 |
| KAMIL SYKORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| KAMIL SYKORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAMIL SYKORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.0969293605 | $3,981.08 |
| KAMIL SYKORA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.216929) | ($653.43) |
| KAMIL SYKORA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 652.982 | $653.43 |
| KAMIL SYKORA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (667.0) | ($667.00) |
| KAMIL SYKORA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0163749 | $667.00 |
| KAMIL SYKORA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01613941) | ($668.31) |
| KAMIL SYKORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12124591) | ($3,409.60) |
| KAMIL SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005954287632624 | $22.30 |
| KAMIL SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3595325548 | $6.08 |
| KAMIL SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003291425830164 | $0.99 |
| KAMIL SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.166137387768 | $0.17 |
| KAMIL SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037541455915 | $0.00 |
| KAMIL SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00632719614289999 | $0.01 |
| KAMIL SZADKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146678) | ($44.96) |
| KAMIL SZADKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146635690840827 | $50.01 |
| KAMIL SZADKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039627576969 | $0.00 |
| KAMIL SZADKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000074856702963 | $0.00 |
| KAMIL SZADKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000015036883573 | $0.00 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0279 | $86.90 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00105 | $43.53 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00111 | $44.31 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009762) | ($386.45) |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($299.72) |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00034605 | $13.31 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0299 | $84.08 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00110128 | $42.13 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001459) | ($54.02) |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0352 | $84.50 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $44.84 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00146 | $39.35 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.0428 | $83.97 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00147 | $43.11 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00136636 | $43.42 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0232 | $45.23 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00725 | $214.07 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.049719 | $83.44 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106615653845099 | $2.81 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00529690149445867 | $0.01 |
| KAMIL SZCZYGIEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160820747671 | $2.66 |
| KAMIL SZYDUCZYŃSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,455.830444) | ($2,455.83) |
| KAMIL SZYDUCZYŃSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (463.9684) | ($469.48) |
| KAMIL SZYDUCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.351929255277 | $24.64 |
| KAMIL SZYMCZYCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000897482606430623 | $0.00 |
| KAMIL TOMASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081372113043 | $24.08 |
| KAMIL TOMASZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008368001203 | $0.00 |
| KAMIL TOMASZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171595662099999 | $0.02 |
| KAMIL TOMASZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000025715732139 | $0.00 |
| KAMIL TOMASZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00016260723673 | $0.00 |
| KAMIL VAŠKO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 101.315185 | $87.57 |
| KAMIL VAŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.882083293537 | $6.79 |
| KAMIL WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015428304074199 | $0.00 |
| KAMIL WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238373979889999 | $0.03 |
| KAMIL WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045926836938 | $0.01 |
| KAMIL WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016086847896 | $0.00 |
| KAMIL WALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,509.725944708) | ($1,000.00) |
| KAMIL WALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,795.808754035 | $1,189.49 |
| KAMIL WALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (45.404554869) | ($30.07) |
| KAMIL WALTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.759217602) | ($2.49) |
| KAMIL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013209264607999 | $0.00 |
| KAMIL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047374926297 | $0.01 |
| KAMIL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039185968807 | $0.00 |
| KAMIL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.99503142294 | $1.79 |
| KAMIL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0799454444 | $3.19 |
| KAMIL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1626891665 | $0.61 |
| KAMIL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.60387978753 | $0.02 |
| KAMIL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20526971833 | $0.27 |
| KAMIL WARAWASOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0077 | $300.82 |
| KAMIL WARAWASOWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.12737394 | $5,254.05 |
| KAMIL WARAWASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155001130704424 | $43.94 |
| KAMIL WARAWASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000319505389599999 | $0.00 |
| KAMIL WARAWASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000118089373617999 | $0.00 |
| KAMIL WARAWASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003849471507 | $0.00 |
| KAMIL WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8518148656 | $36.67 |
| KAMIL WISNIEWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SGB | 201.57 | $10.37 |
| KAMIL WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054068254503 | $0.01 |
| KAMIL WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000675874608 | $0.01 |
| KAMIL WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.15812509032 | $0.08 |
| KAMIL WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61421694379999 | $1.77 |
| KAMIL WOJCIKIEWICZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (433.43933) | ($433.44) |
| KAMIL WOJCIKIEWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.022867292) | ($1,845.47) |
| KAMIL WOJCIKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044862403437 | $1.33 |
| KAMIL WOJCIKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13161241146 | $0.15 |
| KAMIL WOJCIKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.50676805321499 | $2.51 |
| KAMIL WOJCIKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5664437455 | $2.24 |
| KAMIL WOJCIKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46892299391 | $5.21 |
| KAMIL WOJCIKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122732152908 | $0.90 |
| KAMIL WOJCIKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018493048046 | $5.89 |
| KAMIL WOJCIKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0057540601633844 | $10.97 |
| KAMIL WOJTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208139475577791 | $0.02 |
| KAMIL WYRWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026316663758 | $79.85 |
| KAMIL WYRWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066428551599 | $0.01 |
| KAMIL WYRWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039051828915 | $0.08 |
| KAMIL WYRWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020930740481 | $0.02 |
| KAMIL WYRWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000872787088776 | $0.36 |
| KAMIL WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162040906176 | $0.48 |
| KAMIL WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048814404204 | $0.00 |
| KAMIL WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000161153070969999 | $0.00 |
| KAMIL ZADORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019092878807 | $5.65 |
| KAMIL ZADORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130175777912 | $0.01 |
| KAMIL ZAGORSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 6.6166 | $100.42 |
| KAMIL ZAGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318445714399999 | $97.17 |
| KAMIL ZAGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.922475273548199 | $1.07 |
| KAMIL ZAGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043905863187 | $87.19 |
| KAMIL ZAGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.702984084 | $32.27 |
| KAMIL ZAGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3559770894 | $37.06 |
| KAMIL ZAGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69885893096 | $6.17 |
| KAMIL ZAGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.225217790279999 | $12.82 |
| KAMIL ZAGORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.1622879174 | $3.11 |
| KAMIL ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016981593721262 | $0.00 |
| KAMIL ZAMOJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2730351302 | $0.32 |
| KAMIL ZASTAWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.813796463964 | $4.38 |
| KAMIL ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7484256697846 | $12.95 |
| KAMILA ABRAMOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33434152630728 | $0.39 |
| KAMILA BABICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000573681251868999 | $2.82 |
| KAMILA BABICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030138822901 | $0.00 |
| KAMILA BABICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30934121513 | $0.31 |
| KAMILA DARIA RZAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.219 | $439.60 |
| KAMILA DARIA RZAD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.031 | $56.78 |
| KAMILA DARIA RZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001759356272134 | $50.17 |
| KAMILA DARIA RZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022001222483 | $3.26 |
| KAMILA DVOŘÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019785979188 | $0.06 |
| KAMILA DVOŘÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030373359081 | $59.47 |
| KAMILA IBRAIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000678322692787 | $0.00 |
| KAMILA KLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.53861603502 | $16.19 |
| KAMILA KLAUDIA KRAWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015596481419 | $0.48 |
| KAMILA KROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54187892299 | $1.73 |
| KAMILA KULDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084551725596 | $25.03 |
| KAMILA KULDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31080048635 | $1.44 |
| KAMILA KULDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4432019669 | $5.44 |
| KAMILA LESZCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011326412032 | $0.35 |
| KAMILA MARIA DICKMEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017559237175999 | $0.05 |
| KAMILA MCCANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008934528252) | ($267.41) |
| KAMILA MCCANN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008934528252 | $267.41 |
| KAMILA MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000881769391308 68 | $2.99 |
| KAMILA MIERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5197704298 | $1.20 |
| KAMILA MYCZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11198465572399 | $2.03 |
| KAMILA MYCZKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0962402597 | $8.10 |
| KAMILA NOVOTNÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014206189718 | $0.00 |
| KAMILA NOVOTNÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071508919755 | $0.01 |
| KAMILA NOVOTNÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0062791028841 | $0.01 |
| KAMILA PACIORKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170444829409999 | $0.50 |
| KAMILA PACIORKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033211719178 | $0.01 |
| KAMILA PATRYCJA MICHALSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 1.039395 | $415.07 |
| KAMILA PATRYCJA MICHALSKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000131) | ($3.99) |
| KAMILA PATRYCJA MICHALSKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1.2468) | ($1.01) |
| KAMILA PATRYCJA MICHALSKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001502) | ($45.83) |
| KAMILA PATRYCJA MICHALSKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.015) | ($4.56) |
| KAMILA PATRYCJA MICHALSKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.024395) | ($311.53) |
| KAMILA PATRYCJA MICHALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001633799722 | $50.00 |
| KAMILA PATRYCJA MICHALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69409178443735 | $1.50 |
| KAMILA PELLERIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 172,596.29 | $172,596.29 |
| KAMILA PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040494176851 | $121.47 |
| KAMILA PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005473891743 | $10.64 |
| KAMILA PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,821.940854219 | $2,821.94 |
| KAMILA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103804261714 | $317.74 |
| KAMILA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0324687429 | $12.86 |
| KAMILA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51214448394 | $1,034.58 |
| KAMILA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,003.121052345 | $795.25 |
| KAMILA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.87102216439999 | $34.17 |
| KAMILA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050537691004 | $0.00 |
| KAMILA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.2673669659999 | $72.66 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAMILA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16751390981 | $18.39 |
| KAMILA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0029592958265 | $0.02 |
| KAMILA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.4350931769999 | $0.59 |
| KAMILA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.060341305752 | $4.57 |
| KAMILA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0171911149892 | $0.03 |
| KAMILA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0509696199139999 | $3.63 |
| KAMILA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.001749100184 | $0.04 |
| KAMILA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000051479169466 | $0.00 |
| KAMILA SCHENK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00273945 | $105.92 |
| KAMILA SCHENK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,913.604416 | $1,913.60 |
| KAMILA SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230556855055521 | $0.68 |
| KAMILA SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6465310276691 | $20.97 |
| KAMILA SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.510769353 | $40.51 |
| KAMILA SCHENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.4075488267 | $9.41 |
| KAMILA SLOVACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000556997724669999 | $1.65 |
| KAMILA SLOVACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9054928017 | $3.91 |
| KAMILA SLOVACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08799476607 | $0.01 |
| KAMILA SLOVACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016099392124 | $0.01 |
| KAMILA SORDYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2063846025588 | $0.20 |
| KAMILA SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078413212347 | $23.21 |
| KAMILA SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01181349282234 | $0.86 |
| KAMILA TOMASZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404194175558 | $1.20 |
| KAMILA TOMASZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.993019282521 | $1.01 |
| KAMILA TOMASZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35241916066 | $0.35 |
| KAMILA TOMASZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000238440040087 | $0.01 |
| KAMILA TYRAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000470776627767 | $0.00 |
| KAMILA WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.816530337576 | $0.76 |
| KAMILA ZADLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.582538407878999 | $0.56 |
| KAMILA ZIMMERMANNOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003573026355 | $0.00 |
| KAMILA ZIMMERMANNOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003283259776 | $0.00 |
| KAMILA ZIMMERMANNOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063085740987 | $0.01 |
| KAMILAH TARMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021032451069 | $0.00 |
| KAMILAH TARMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003217115389 | $0.00 |
| KAMILAH WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162514612657 | $4.81 |
| KAMILAH WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 82.123182991 | $82.12 |
| KAMILE ANILIONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35585254) | ($10,161.66) |
| KAMILE ANILIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013826236369065 | $52.38 |
| KAMILL HIERONYMUS STEDTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024835210127 | $0.08 |
| KAMILLA KHARRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133786198016 | $3.96 |
| KAMILLA KHARRASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056613023113 | $0.01 |
| KAMILLA NAZIRKHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083749287389 | $0.00 |
| KAMILLA NAZIRKHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005659098719 | $11.04 |
| KAMILLA NAZIRKHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6180248424 | $5.41 |
| KAMILLA PITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021236051368 | $0.01 |
| KAMILLA PITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007467675407 | $0.00 |
| KAMILLA TORBERGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.75193132853 | $14.45 |
| KAMILLE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017230794199 | $0.51 |
| KAMILLE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9207159091 | $9.45 |
| KAMILLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016346389509 | $48.60 |
| KAMILLE JOYCE LACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0406708485742199 | $0.04 |
| KAMILLE JOYCE LACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.062549429576 | $0.00 |
| KAMILLE KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162838257410999 | $0.48 |
| KAMILLE KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078915562111 | $0.02 |
| KAMILLE RUDISILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113624634868999 | $33.63 |
| KAMILLE RUDISILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030826582287 | $60.40 |
| KAMILLE RUDISILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.725715019 | $288.73 |
| KAMILLE RUDISILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068902783372 | $2.04 |
| KAMILLE RUDISILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018158910236 | $35.43 |
| KAMILLE RUDISILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0372974533335 | $0.04 |
| KAMILLE RUDISILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9237702014 | $10.25 |
| KAMILLE RUDISILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016047716527 | $0.00 |
| KAMILLE RUDISILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0302973264569999 | $3.33 |
| KAMILLE RUDISILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000091637268968 | $0.00 |
| KAMINDERPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.52474998802 | $91.52 |
| KAMING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001092970739733 | $0.00 |
| KAMING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105404519381 | $0.01 |
| KAMING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034079179389999 | $0.01 |
| KAMIRAN MAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0681308594 | $1.30 |
| KAMISOH BIN SOOIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000218091355489999 | $0.00 |
| KAMIT ARSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014853211339 | $0.44 |
| KAMIT ARSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035455518197 | $0.00 |
| KAMLESH BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004115261168 | $150.00 |
| KAMLESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000072460096284 | $0.02 |
| KAMLESH PURSWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089227924958 | $0.03 |
| KAMLESH PURSWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007079512249 | $0.01 |
| KAMLESH PURSWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006697523163 8 | $0.00 |
| KAMLESH PURSWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085164078051 | $0.09 |
| KAMLESH RAMYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1682627608993 | $0.19 |
| KAMLESH RAMYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014785093889 | $28.85 |
| KAMLESH SINGH THAKUR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MCDAI | 21.0 | $21.00 |
| KAMLESH SINGH THAKUR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MCDAI | 20.289769596 | $20.29 |
| KAMLESH SINGH THAKUR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.003990625528 | $11.14 |
| KAMLESH SINGH THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4536860582147 56 | $0.33 |
| KAMLESH SINGH THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041853291565 | $0.07 |
| KAMMIE CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066821595038 | $206.80 |
| KAMOHELO MOFOKENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0665138812041 | $0.07 |
| KAMOHELO OLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000031448976701 | $0.00 |
| KAMOL JIRATHITIKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005080455383339 | $0.00 |
| KAMOL LAMRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016322695549 | $0.00 |
| KAMOLIDDIN TURAKHUJAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129253336479 | $0.00 |
| KAMOLPOPE PROMSOPONE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 425.0 | $425.00 |
| KAMOLPOPE PROMSOPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234127420218 1 | $50.10 |
| KAMOLPOPE PROMSOPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3362928491 | $3.34 |
| KAMOLRAT AUTCHAITRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003826722186 | $0.00 |
| KAMOLRAT AUTCHAITRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116747813907999 | $0.01 |
| KAMOLWAN PANYASEVANAMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024403902193 | $7.22 |
| KAMOLWAN PANYASEVANAMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062647057384 | $0.00 |
| KAMONCHANOK ZHOOKSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143320783917999 | $0.42 |
| KAMONCHANOK ZHOOKSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019124552985 | $0.02 |
| KAMONCHANOK ZHOOKSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033435355533 | $6.52 |
| KAMONCHANOK ZHOOKSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4274089737 | $5.29 |
| KAMONIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005117618918 | $0.00 |
| KAMONIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45196067984 | $0.54 |
| KAMONIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095748771249 | $0.00 |
| KAMONIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002167273977 | $0.00 |
| KAMONIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16002454524 | $0.16 |
| KAMONIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.322426695 | $1.97 |
| KAMONWAN ANDRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09500897535999 | $1.28 |
| KAMONWAT SANGUDSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020212895914 | $0.00 |
| KAMONWAT SANGUDSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001836489 | $0.00 |
| KAMONWAT SANGUDSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061786008786 | $0.00 |
| KAMONWAT SANGUDSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000567547991159999 | $0.00 |
| KAMONWAT SANGUDSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016469298183 | $0.00 |
| KAMONWAT SANGUDSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000309294636139999 | $0.00 |
| KAMONWAT SANGUDSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000108381355049 | $0.00 |
| KAMONWAT SANGUDSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000008945576542 | $0.00 |
| KAMONWAT SANGUDSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000012004397386 | $0.00 |
| KAMPAMBA JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0336103829548879 | $0.04 |
| KAMPAMBA JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015729810339 | $0.03 |
| KAMPANAT SOONTORN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| KAMPANAT SOONTORN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 255.51 | $255.51 |
| KAMPANAT SOONTORN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| KAMPANAT SOONTORN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.01252309052 | $396.76 |
| KAMPANAT SOONTORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.013762) | ($371.14) |
| KAMPANAT SOONTORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 367.548 | $371.14 |
| KAMPANAT SOONTORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.974803) | ($5.97) |
| KAMPANAT SOONTORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (367.548) | ($367.55) |
| KAMPANAT SOONTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28184369956968 | $0.40 |
| KAMPANAT SOONTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000778622403644 | $0.00 |
| KAMPANAT SOONTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022974664078 | $0.00 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049915381464 | $153.81 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45337980979999 | $6.36 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54334628592 | $1,096.29 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.655504807 | $122.61 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2870587127 | $25.42 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00102329802939 | $0.01 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.011056716173 | $0.00 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25372319789 | $18.57 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8470218923 | $26.81 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00085187482433 | $0.01 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5850240191 | $0.27 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.024129441256 | $5.47 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028209815265 | $2.13 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 17.725907665 | $8.54 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.075205385885 | $5.36 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 16.698044033 | $21.63 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.31333649189999 | $1.76 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.51051596523 | $11.98 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.021802155952 | $2.36 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000125988619911999 | $0.00 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.82837301401 | $2.09 |
| KAMRAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.089451404108 | $0.33 |
| KAMRAN AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00097667815756 | $0.00 |
| KAMRAN AMIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07659342167) | ($224.45) |
| KAMRAN AMIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07659342167 | $224.45 |
| KAMRAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000353572506706 | $0.01 |
| KAMRAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000223955952673399 | $0.67 |
| KAMRAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000148720747811999 | $0.00 |
| KAMRAN ARSHAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102897) | ($31.74) |
| KAMRAN ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005740184526551 | $0.21 |
| KAMRAN ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410157057213245 | $0.48 |
| KAMRAN DARIUS GHANDHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116287355919 | $2.27 |
| KAMRAN DARIUS GHANDHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00049102851488 | $0.03 |
| KAMRAN DAVID RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0238876050229999 | $721.27 |
| KAMRAN DAVID RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020117440711 | $3.93 |
| KAMRAN DAVID RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.045612705 | $15.05 |
| KAMRAN DAVID RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.15885244009999 | $5.16 |
| KAMRAN DAVID RAZAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 37.217804453 | $48.21 |
| KAMRAN EBRAHIMI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00078098 | $22.68 |
| KAMRAN EBRAHIMI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078098) | ($23.22) |
| KAMRAN EGHTESAD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001006) | ($40.46) |
| KAMRAN EGHTESAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002540485316213 | $0.10 |
| KAMRAN GOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020615036844 | $0.61 |
| KAMRAN HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.87722635172 | $31.54 |
| KAMRAN HESHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139411262011 | $0.41 |
| KAMRAN HESHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038362804485 | $75.84 |
| KAMRAN KAVEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($104.74) |
| KAMRAN KAVEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.135291812) | ($4,456.83) |
| KAMRAN KAVEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002760385511 | $0.82 |
| KAMRAN KAVEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06941523985143 | $1.20 |
| KAMRAN KAVEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010905123056972 | $30.23 |
| KAMRAN KAVEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000186629247549999 | $0.00 |
| KAMRAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.867074012 | $84.87 |
| KAMRAN KHOSHNASIB FALLAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KAMRAN KHOSHNASIB FALLAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($62.94) |
| KAMRAN KHOSHNASIB FALLAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,434.85) | ($915.40) |
| KAMRAN KHOSHNASIB FALLAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (845.041467) | ($545.57) |
| KAMRAN KHOSHNASIB FALLAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,311.033493) | ($10,311.03) |
| KAMRAN KHOSHNASIB FALLAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($93.80) |
| KAMRAN KHOSHNASIB FALLAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (154.237996) | ($1,455.00) |
| KAMRAN KHOSHNASIB FALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143424385491 | $0.42 |
| KAMRAN KHOSHNASIB FALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.43818589015 | $68.44 |
| KAMRAN KHOSHNASIB FALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.962581094207 | $18.47 |
| KAMRAN KHOSHNASIB FALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3600137095261 | $21.11 |
| KAMRAN KHOSHNASIB FALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024500171832 | $0.02 |
| KAMRAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122460782515 | $0.00 |
| KAMRAN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64692075189999 | $1.31 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($14.08) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (46.0) | ($656.88) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (40.694215) | ($1,020.78) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BCH | (1.0) | ($201.04) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 200.11 | $201.04 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (200.11) | ($200.11) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 232.416 | $200.11 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BCH | (0.5) | ($94.00) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 93.865 | $94.00 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (93.0) | ($93.00) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 118.926 | $93.00 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.256938) | ($3,464.59) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1212137 | $3,464.59 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (4.10866) | ($323.07) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 321.215 | $323.07 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (2,057.284) | ($1,153.55) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0403227 | $1,153.55 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (14.40832) | ($291.19) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 290.14 | $291.19 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,504.767) | ($1,370.00) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.047986 | $1,370.00 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (135.3997) | ($1,100.80) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0386241 | $1,100.80 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BCH | (0.57006) | ($90.32) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 89.921 | $90.32 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (502.884) | ($137.14) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0049232 | $137.14 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | COMP | (1.20333) | ($54.84) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 54.787 | $54.84 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (140.8297) | ($1,006.93) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0353759 | $1,006.93 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (819.72) | ($102.39) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 101.866 | $102.39 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (858.79) | ($858.79) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0301178 | $858.79 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0301178) | ($861.48) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2884456) | ($8,246.74) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15673516) | ($4,453.09) |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136966748887924 | $46.11 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51786653014447 | $2.67 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218724285868419 | $50.44 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00233714813659835 | $0.00 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.949962327252 | $28.05 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.4873367671116 | $9.99 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.06284085909309 | $26.17 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46113396655267 | $4.60 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.45271410560571 | $0.23 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00469142735554 | $0.02 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4806205207 | $1.66 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14114833588741 | $6.42 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034321251466127 | $4.29 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000316968683572 | $0.00 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.11851754342999 | $0.05 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00477426725452158 | $1.35 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00370906830267997 | $0.33 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20968921242919 | $15.69 |
| KAMRAN MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00273416966648 | $0.30 |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 139.3994 | $10,000.00 |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (139.39934559) | ($8,946.65) |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 139.39934559 | $8,946.65 |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.33161804 | $10,053.81 |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,000.0) | ($22,000.00) |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,000.0 | $22,000.00 |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (22,000.0) | ($22,000.00) |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.73964 | $22,000.00 |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.24615859 | $37,263.59 |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003296) | ($99.73) |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003294) | ($1.00) |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,326.00) |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($24,335.20) |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022607249161 | $680.12 |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.240293093431 | $229.41 |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039831297088 | $81.47 |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000078138778727 | $0.00 |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.3853698009 | $310.33 |
| KAMRAN NICOLAS SADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3681367502 | $20.96 |
| KAMRAN RAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0460986741789999 | $90.08 |
| KAMRAN RAHPYMAY RAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.643720476853931 | $0.63 |
| KAMRAN RAHPYMAY RAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03611069018 | $71.22 |
| KAMRAN RAHPYMAY RAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93781831988 | $10.42 |
| KAMRAN RAHPYMAY RAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.212250162199999 | $0.73 |
| KAMRAN RAHPYMAY RAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03694517972 | $4.06 |
| KAMRAN SAIDI ARDESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180704004126 | $0.02 |
| KAMRAN SALARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077955746151 | $23.07 |
| KAMRAN SALARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8859958592 | $2.44 |
| KAMRAN SALARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.097425504276 | $5.83 |
| KAMRAN SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067316388942999 | $0.20 |
| KAMRAN SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.4248171389999 | $28.42 |
| KAMRAN SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7821143549 | $2.37 |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (336.452512405) | ($320.28) |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 336.452512405 | $320.28 |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02109950975) | ($853.85) |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02109950975 | $853.85 |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1305422395) | ($399.94) |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1305422395 | $399.94 |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.065648703) | ($122.09) |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.065648703 | $122.09 |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (592.93053537) | ($121.83) |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 592.93053537 | $121.83 |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.779679485) | ($127.46) |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.779679485 | $127.46 |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021) | ($835.51) |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.129) | ($386.23) |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (331.0) | ($304.13) |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253399365103499 | $1.02 |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016720639144 91 | $0.50 |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.327807833772699 | $0.31 |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0144967046717 | $0.26 |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14422018826825 | $0.03 |
| KAMRAN VAHDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004517555470605 | $0.05 |
| KAMRAVA PIROUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 7,000.0 | $10,010.00 |
| KAMRAVA PIROUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09187422 | $3,804.09 |
| KAMRAVA PIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046427244041 | $142.23 |
| KAMRAVA PIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114985951538 | $232.81 |
| KAMRAVA PIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.952203128 | $117.26 |
| KAMRAVA PIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.233505847 | $13.96 |
| KAMRAVA PIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.0818580618 | $78.70 |
| KAMRAVA PIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6415838812 | $23.32 |
| KAMRAVA PIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0299335433539999 | $2.19 |
| KAMRON DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099897560022 | $0.03 |
| KAMRON DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017687153788 | $0.03 |
| KAMRON DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079735662754 | $0.01 |
| KAMRON DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025967082792 | $0.00 |
| KAMRON DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016653223609 | $0.12 |
| KAMRON DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030516247948 | $0.19 |
| KAMRON DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00047979450394 | $0.00 |
| KAMRON KOBOLAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.232217547) | ($714.75) |
| KAMRON KOBOLAK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.232217547 | $714.75 |
| KAMRON KOBOLAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (828.424217094) | ($776.78) |
| KAMRON KOBOLAK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 828.424217094 | $776.78 |
| KAMRON KOBOLAK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.23172) | ($665.00) |
| KAMRON KOBOLAK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 662.869 | $665.00 |
| KAMRON KOBOLAK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (828.424) | ($692.88) |
| KAMRON KOBOLAK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 696.621 | $692.88 |
| KAMRON KOBOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160743306868 | $0.48 |
| KAMRON KOBOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004263995659633 | $1.29 |
| KAMRON KOBOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1603009901648 | $1.09 |
| KAMRON KOBOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2085257962 | $7.55 |
| KAMRON LANDRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001406) | ($0.41) |
| KAMRON LANDRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001406 | $0.41 |
| KAMRON LANDRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.4472049353) | ($82.23) |
| KAMRON LANDRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.4472049353 | $82.23 |
| KAMRON LANDRY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (434.31228471) | ($257.30) |
| KAMRON LANDRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 434.31228471 | $257.30 |
| KAMRON LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122591938061 | $0.00 |
| KAMRON LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.30294124641 | $4.23 |
| KAMRON LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00105843233541449 | $0.30 |
| KAMRON LARKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023790720348 | $0.05 |
| KAMRON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036634211896 | $0.11 |
| KAMRON MODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148056289303 | $0.00 |
| KAMRON MODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004068226225 | $0.00 |
| KAMRON MODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060673030023 | $0.01 |
| KAMRON MODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033630997122 | $0.00 |
| KAMRON MODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061859154493 | $0.00 |
| KAMRON MODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014375309854 | $0.00 |
| KAMRON MODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000026213734585 | $0.00 |
| KAMRON PALMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.012313 | $37.12 |
| KAMRON PALMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.024995 | $49.38 |
| KAMRON PALMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000975 | $38.96 |
| KAMRON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062074326492 | $18.36 |
| KAMRON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029812263288 | $5.76 |
| KAMRON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.74736055679999 | $4.75 |
| KAMRON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102071568696 | $0.00 |
| KAMRON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000032593058621 | $0.00 |
| KAMRON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123282284155999 | $1.35 |
| KAMRON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0128594432887999 | $0.01 |
| KAMRON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0021542610796 | $4.01 |
| KAMRON PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000007183988675 | $0.00 |
| KAMRON POBST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.64) | ($21.64) |
| KAMRON POBST | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 21.64 | $21.64 |
| KAMRON POBST | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.82) | ($10.82) |
| KAMRON POBST | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.04) | ($5.04) |
| KAMRON POBST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.32) | ($8.32) |
| KAMRON POBST | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8.32 | $8.32 |
| KAMRON POBST | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (14.1) | ($14.10) |
| KAMRON POBST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.18) | ($19.18) |
| KAMRON POBST | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 19.18 | $19.18 |
| KAMRON POBST | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (19.18) | ($19.18) |
| KAMRON POBST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.15) | ($0.15) |
| KAMRON POBST | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.15 | $0.15 |
| KAMRON POBST | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| KAMRON POBST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.250908) | ($25,575.50) |
| KAMRON POBST | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.250908 | $25,575.50 |
| KAMRON POBST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.476068) | ($44,804.57) |
| KAMRON POBST | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.476068 | $44,804.57 |
| KAMRON POBST | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Collateral | BTC | (0.298726) | ($9,128.47) |
| KAMRON POBST | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Collateral | ETH | (12.250908) | ($25,799.80) |
| KAMRON POBST | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Collateral | BTC | (0.408589) | ($12,485.66) |
| KAMRON POBST | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Collateral | BTC | (0.768753) | ($23,491.55) |
| KAMRON POBST | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.04) | ($5.04) |
| KAMRON POBST | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.04 | $5.04 |
| KAMRON POBST | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.04) | ($5.04) |
| KAMRON POBST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.85) | ($10.85) |
| KAMRON POBST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.05) | ($7.05) |
| KAMRON POBST | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.85) | ($10.85) |
| KAMRON POBST | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.85 | $10.85 |
| KAMRON POBST | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7.05 | $7.05 |
| KAMRON POBST | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.05) | ($7.05) |
| KAMRON POBST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.59) | ($9.59) |
| KAMRON POBST | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9.59 | $9.59 |
| KAMRON POBST | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (9.59) | ($9.59) |
| KAMRON POBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021993860833 | $675.34 |
| KAMRON POBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.159696944895 | $365.61 |
| KAMRON POBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 306.190731205999 | $306.19 |
| KAMRON POOSTI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,153.026650706) | ($1,153.03) |
| KAMRON POOSTI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,153.026650706 | $1,153.03 |
| KAMRON POOSTI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KAMRON POOSTI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,053.02665) | ($1,053.03) |
| KAMRON POOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038735063497 | $0.00 |
| KAMRON POOSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.386613776833 | $3.39 |
| KAMRON SKAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019709623068 | $0.58 |
| KAMRON SKAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048020544006 | $9.37 |
| KAMRON SKAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.126614210852 | $0.16 |
| KAMRON SOLDOZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003587571401 | $0.01 |
| KAMRON SOLDOZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076272113881 | $0.01 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.01284 | $500.00 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.17134 | $500.00 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.01201 | $500.00 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.161995 | $500.00 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0254201 | $1,000.00 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 12.93393 | $1,000.00 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.569809) | ($8,572.75) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42) | ($13,161.96) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0636 | $2,000.00 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03616 | $1,000.00 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0331 | $1,000.00 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.06588 | $2,000.00 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.10065 | $3,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (12.96262) | ($583.61) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 584.29 | $583.61 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (3,584.29) | ($3,584.29) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 1.967776 | $3,584.29 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.601588) | ($4,730.04) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5556) | ($16,323.90) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.000711) | ($1.36) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 2.157 | $1.36 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.0003) | ($9.19) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 14.144 | $9.19 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000114) | ($3.26) |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 10.709 | $3.26 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296021718992268 | $106.99 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.421719132761 | $174.55 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00392638777304962 | $7.84 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007111351515418 | $0.01 |
| KAMRON ZANE YAZDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040058234506614 | $1.87 |
| KAMRONBEK KHUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4878100346287 | $0.48 |
| KAMROOZ SHISHEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022486303975 | $6.66 |
| KAMROOZ SHISHEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 792.722091555999 | $792.72 |
| KAMRUL HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026042736658 | $7.71 |
| KAMRUL HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078590987229999 | $1.53 |
| KAMRUL HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.794800187569999 | $0.38 |
| KAMRUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057440633473489 | $0.07 |
| KAMRUL WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005738439121 | $0.01 |
| KAMRUZZAMAN MIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5813371374839 | $9.57 |
| KAMRUZZAMAN MIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5571576823 | $0.56 |
| KAMTORN MEELAP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01019796 | $294.12 |
| KAMTORN MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046566726249 | $13.33 |
| KAMTORN MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383340052754 | $7.48 |
| KAMTORN MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7748394264 | $1.74 |
| KAMTORN MEELAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110550122179 | $1.23 |
| KAMUELA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112269209301 | $127.67 |
| KAMUELA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003597254554 | $7.02 |
| KAMUELA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.42764582100999 | $43.05 |
| KAMUELA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0146115050322 | $0.78 |
| KAMUELA MAKUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036181642753 | $0.71 |
| KAMYAB PIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017349432703 | $0.51 |
| KAMYAB PIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021717350461 | $4.24 |
| KAMYAR FARDSHISHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079779139354 | $247.32 |
| KAMYAR FARDSHISHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001534974378 | $3.00 |
| KAMYAR FARDSHISHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17789608032 | $0.93 |
| KAMYAR FARDSHISHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8725525656 | $0.04 |
| KAMYAR KATOUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024157251798 | $0.07 |
| KAMYAR KATOUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17857321678 | $0.18 |
| KAMYAR KAZEROONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040714102422999 | $1.21 |
| KAMYAR KAZEROONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428441007479999 | $12.66 |
| KAMYAR KAZEROONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.8376989533 | $51.53 |
| KAMYAR KAZEROONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030536302213 | $0.00 |
| KAMYAR MOHAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067141227243 | $0.13 |
| KAMYAR MOHAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00125009363925 | $0.01 |
| KAMYL CHEKIRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000594164201349999 | $17.59 |
| KAMYL CHEKIRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4026508181 | $36.87 |
| KAMYL CHEKIRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033750156917 | $66.39 |
| KAN CHI PONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00017815 | $7.16 |
| KAN CHI PONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00240433 | $96.65 |
| KAN CHI PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06879275902831 | $0.85 |
| KAN ERN LIEW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00121825 | $36.71 |
| KAN ERN LIEW | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0011845 | $35.40 |
| KAN ERN LIEW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00114723 | $35.82 |
| KAN ERN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255419159886 | $74.32 |
| KAN ERN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023719570303 | $0.03 |
| KAN ERN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077274139929 | $15.08 |
| KAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031863258463 | $0.09 |
| KAN KOK CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202559369489999 | $0.60 |
| KAN KOK CHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054522335078 | $0.01 |
| KAN LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| KAN LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 10.50945 | $1,050.00 |
| KAN LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10134327) | ($3,089.55) |
| KAN LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2251109281) | ($469.12) |
| KAN LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (3.542609455) | ($536.49) |
| KAN LAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,394.251323) | ($2,394.25) |
| KAN LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,299.342333 | $1,299.34 |
| KAN LAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,301.348877) | ($1,301.35) |
| KAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005589831629848 | $20.74 |
| KAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014220800661 | $0.02 |
| KAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011370596220714 | $3.11 |
| KAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.37094195216 | $20.37 |
| KAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127332383418 | $0.00 |
| KAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0503604570259999 | $0.05 |
| KAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0450022841320839 | $3.73 |
| KAN PANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.509677633972 | $1.46 |
| KAN PANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061068899344 | $12.20 |
| KAN TUMSRI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.76045311 | $31,619.64 |
| KAN TUMSRI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02974651 | $1,182.87 |
| KAN TUMSRI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.691537) | ($27,348.75) |
| KAN TUMSRI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.360156688) | ($3,850.11) |
| KAN TUMSRI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.80156742 | $2,201.07 |
| KAN TUMSRI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.61 |
| KAN TUMSRI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.80293) | ($2,061.09) |
| KAN TUMSRI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 2.911848065 | $1,052.20 |
| KAN TUMSRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (2.921848065) | ($1,012.04) |
| KAN TUMSRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09985545) | ($2,844.95) |
| KAN TUMSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100970256328039 | $33.29 |
| KAN TUMSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060575884972 | $0.01 |
| KAN TUMSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045589141482845 | $13.35 |
| KAN TUMSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004138055724516 | $0.13 |
| KAN WING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142504789357 | $0.42 |
| KAN WING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033554114192 | $0.00 |
| KAN WING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022506740404 | $0.04 |
| KAN WING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00054897782924 | $0.00 |
| KAN WING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0087806403202 | $0.63 |
| KAN WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.501078865524 | $1.45 |
| KAN WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7125528516 | $10.71 |
| KAN WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,344.064877744 | $171.27 |
| KAN YUNG SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005566057859 | $0.00 |
| KAN YUNG SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0355239912182 | $0.04 |
| KAN YUNG SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079822648731 | $0.01 |
| KAN YUNG SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000020586380674 | $0.00 |
| KAN YUNG SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.140312429244999 | $0.02 |
| KANADECH JIRAPONGTANAVECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.555852080053953 | $0.50 |
| KANAE IMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419032435809999 | $12.40 |
| KANAE IMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74523208712999 | $1.80 |
| KANAE IMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 455.746244013 | $455.75 |
| KANAGARAJ M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093141461999999 | $0.02 |
| KANAGARAJ M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000034274102623 | $0.00 |
| KANAGASABAPATHY SURENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144311433556999 | $42.71 |
| KANAGASABAPATHY SURENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028363138684 | $55.35 |
| KANAK GAJJAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (39.643890507) | ($724.94) |
| KANAK GAJJAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0015104 | $42.21 |
| KANAK GAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006699031900794 | $0.14 |
| KANAK GAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087672030461 | $0.00 |
| KANAK GAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015111304837 | $0.00 |
| KANAK GAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05884173833504 | $1.06 |
| KANAK GAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00011007662207 | $0.00 |
| KANAK GAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000053374983744 | $0.00 |
| KANAK GAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.05667002228 | $209.78 |
| KANAK GAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000065602877345 | $0.00 |
| KANAK GAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000014573054344 | $0.00 |
| KANAK GAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00188102467719999 | $0.00 |
| KANAKA BHUPATIRAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000228381263479999 | $0.45 |
| KANAKA RAJU RAYAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003499703137 | $0.00 |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.028055083) | ($18.61) |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.028055083 | $18.61 |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000002566326254) | $0.00 |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000002566326254 | $0.00 |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.964489166) | ($11.15) |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.964489166 | $11.15 |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.0147644295) | ($0.01) |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.0147644295 | $0.01 |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006923410638) | ($0.01) |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006923410638 | $0.01 |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (7.96) | ($11.14) |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0002746 | $11.14 |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (1.0276) | ($18.59) |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 18.547 | $18.59 |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (18.55) | ($18.55) |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0004555 | $18.55 |
| KANAN AZIZLI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073012) | ($29.69) |
| KANAN AZIZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000038667489 | $0.00 |
| KANAN AZIZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000146683028547209 | $0.00 |
| KANAN AZIZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017219378852851 | $0.02 |
| KANAN AZIZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002746314646007 | $0.05 |
| KANAN AZIZLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00003128008731758 | $0.00 |
| KANAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069919985241 | $216.51 |
| KANAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127330948252 | $0.15 |
| KANAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.657102510599999 | $5.80 |
| KANAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032826428107 | $0.00 |
| KANAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00103832649742 | $0.00 |
| KANAN GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079524939941 | $1.55 |
| KANAN GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000030345153792 | $0.00 |
| KANAN HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044539674811 | $136.96 |
| KANAN HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132919828762 | $2.59 |
| KANAN PUN | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | MATIC | 358.0302 | $214.40 |
| KANAN PUN | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | MATIC | 0.0001 | $0.00 |
| KANAN PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011927349514 | $0.00 |
| KANAN PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225884880677332 | $0.00 |
| KANAN PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138842659759 | $0.00 |
| KANAN PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.942325912 | $0.50 |
| KANANI SAHIL PARESHBHAI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.0995 | $445.95 |
| KANANI SAHIL PARESHBHAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001632) | ($49.55) |
| KANANI SAHIL PARESHBHAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0995) | ($349.11) |
| KANANI SAHIL PARESHBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001632173402 | $50.00 |
| KANANI SAHIL PARESHBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93742310338134 | $2.00 |
| KANARA LIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0602326268524 | $0.06 |
| KANARU NAMIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122170544934999 | $0.36 |
| KANARU NAMIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051385953914 | $1.00 |
| KANATHTHAGE DON YASINDU RANGIKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 1.330713448 | $443.82 |
| KANATHTHAGE DON YASINDU RANGIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024484371425277 | $50.14 |
| KANATHTHAGE DON YASINDU RANGIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0077684439189 | $1.98 |
| KANAV BAMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054540561226999 | $0.00 |
| KANAV BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.966621864619687 | $1.05 |
| KANAV GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039203670033 | $77.56 |
| KANAV GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 51.826811617 | $51.83 |
| KANAV GUPTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14070149) | ($406.39) |
| KANAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012803519209266 | $50.45 |
| KANAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000572907115754999 | $1.66 |
| KANAV KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.597612518132 | $372.86 |
| KANAV SAHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154261909817999 | $4.57 |
| KANAV SAHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052278256341 | $0.06 |
| KANAV SAHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000904693951149999 | $1.77 |
| KANAV SAHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7769121904 | $1.78 |
| KANAV SAHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1893101624 | $2.10 |
| KANAV SAHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044011222296 | $0.32 |
| KANAV SAHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9368687462 | $0.45 |
| KANAV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000956095693669999 | $2.83 |
| KANAV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.655246060369999 | $0.52 |
| KANAV SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10771119486 | $0.07 |
| KANCHAN DESHWAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00140369) | ($57.92) |
| KANCHAN DESHWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236229687855599 | $0.10 |
| KANCHAN DESHWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.332250212758199 | $0.33 |
| KANCHAN MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 399.861662399541 | $425.97 |
| KANCHANA KHAMKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018653903638 | $0.55 |
| KANCHANA KHAMKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0717519036 | $0.06 |
| KANCHANA KHAMKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021633438914 | $0.07 |
| KANCHANA KUSALASAI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.883757622) | ($6.15) |
| KANCHANA KUSALASAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (71.956719298) | ($156.74) |
| KANCHANA KUSALASAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007191232373) | ($208.98) |
| KANCHANA KUSALASAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9645432262) | ($28,030.00) |
| KANCHANA KUSALASAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.16268462 | $33,788.07 |
| KANCHANA KUSALASAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02915203376) | ($847.17) |
| KANCHANA KUSALASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.9200752556732 | $42.40 |
| KANCHANA SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001226828491 | $0.00 |
| KANCHANA SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114155925626 | $0.01 |
| KANCHANA SHIRAN UDAWATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025356856013 | $0.01 |
| KANCHANA SHIRAN UDAWATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068925574469 | $0.00 |
| KANCHANA SHIRAN UDAWATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146021239459999 | $0.03 |
| KANCHANA SHIRAN UDAWATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029292221747 | $0.02 |
| KANCHANA SUCHINTHA BANDARA RATHNAYAKE RATHNAYAKE MUDIYANSELAGE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| KANCHANA SUCHINTHA BANDARA RATHNAYAKE RATHNAYAKE MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126236695999 | $50.52 |
| KANCHANA SUCHINTHA BANDARA RATHNAYAKE RATHNAYAKE MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4099897847037 | $3.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KANCHANA UDAWATTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (306.931444009) | ($179.76) |
| KANCHANA UDAWATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011211232238 | $0.00 |
| KANCHANA UDAWATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048223948848 | $0.01 |
| KANCHANA UDAWATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9745972022983 | $2.95 |
| KANCHANBEN DONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056574758777 | $0.17 |
| KANCHAPA ADITHYA LIYANA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003406727265 | $0.00 |
| KANDA SERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421159633999 | $0.24 |
| KANDA THAMMACHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.5293441357399 | $18.81 |
| KANDA THAMMACHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 38.992843048 | $38.99 |
| KANDANEARACHCHI HARINDU BIMSARA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.2095 | $411.82 |
| KANDANEARACHCHI HARINDU BIMSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002434047503315 | $50.13 |
| KANDANEARACHCHI HARINDU BIMSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150296679486 | $2.08 |
| KANDARP DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004796608766 | $9.36 |
| KANDARP DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5124672574 | $1.68 |
| KANDEDURAGE DUMINDU PRASANGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 402.636757 | $401.47 |
| KANDEDURAGE DUMINDU PRASANGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163907) | ($47.89) |
| KANDEDURAGE DUMINDU PRASANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163987418257745 | $50.02 |
| KANDEDURAGE DUMINDU PRASANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.3755867176 | $0.12 |
| KANDEGODA THEEKSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6757072650731 | $0.62 |
| KANDI INVEST MANAGEMENT AS | SOLHAUGGATA, OSLO, 565 NORWAY | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97119958118 | $0.77 |
| KANDICE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142919902294 | $42.30 |
| KANDICE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114564094481999 | $0.01 |
| KANDICE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.1458681599999 | $42.13 |
| KANDICE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.2183197959999 | $27.14 |
| KANDICE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100876249086 | $0.00 |
| KANDICE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9661763274 | $6.72 |
| KANDICE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.1297206959999 | $24.43 |
| KANDIS K GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298434541933 | $50.42 |
| KANDIS K GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020698379357 | $4.04 |
| KANDLAKUNTA VANYA CHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049302732009 | $14.59 |
| KANE ALEXANDER SCHEPPERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017361623838 | $0.51 |
| KANE ALEXANDER SCHEPPERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011108631192 | $2.17 |
| KANE ALEXANDER SCHEPPERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0253261291 | $7.03 |
| KANE ALEXANDER SCHEPPERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2205737077 | $3.35 |
| KANE ALEXANDER SCHEPPERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7767868488 | $4.26 |
| KANE BAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 669.03890871218 | $726.26 |
| KANE BOND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| KANE BOND | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.09995532 | $3,782.22 |
| KANE BOND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01035354 | $347.89 |
| KANE BOND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00460138 | $136.58 |
| KANE BOND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KANE BOND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00050087 | $14.91 |
| KANE BOND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KANE BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116846204852 | $354.39 |
| KANE BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6862164293835 | $37.50 |
| KANE BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041698190906 | $0.81 |
| KANE BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.118295282620999 | $0.40 |
| KANE BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0648494089212 | $0.06 |
| KANE BRINKHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023164714929 | $0.00 |
| KANE BRINKHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029211810479999 | $0.00 |
| KANE CARTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00197636 | $62.33 |
| KANE CARTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020912) | ($42.70) |
| KANE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108373958545 | $31.96 |
| KANE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012617470674112 | $0.33 |
| KANE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.772897251079999 | $0.49 |
| KANE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3938226835 | $1.14 |
| KANE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029143558521 | $1.74 |
| KANE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000796018924359999 | $0.00 |
| KANE CLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00784459077379386 | $0.01 |
| KANE DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020003163233 | $0.59 |
| KANE DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026599407348 | $5.19 |
| KANE DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6186534175 | $3.62 |
| KANE EIJKEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001520138562132 | $0.00 |
| KANE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04770772399 | $0.53 |
| KANE FIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245844204309999 | $7.28 |
| KANE FIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45796022657 | $0.53 |
| KANE FIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015594124046 | $30.43 |
| KANE FIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1924205322 | $7.66 |
| KANE FIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00882297489 | $8.91 |
| KANE FIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021613374344 | $1.58 |
| KANE FIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6068693311 | $2.20 |
| KANE FIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.36266765085 | $2.10 |
| KANE FOUTHROP-TARRANT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.6060453 | $24,015.24 |
| KANE FOUTHROP-TARRANT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (1.59390332) | ($64,000.00) |
| KANE FOUTHROP-TARRANT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 16,000.0 | $16,000.00 |
| KANE FOUTHROP-TARRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KANE FOUTHROP-TARRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KANE FOUTHROP-TARRANT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KANE FOUTHROP-TARRANT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004503579895) | ($13.34) |
| KANE FOUTHROP-TARRANT | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000620994866) | ($13.34) |
| KANE FOUTHROP-TARRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033187932152 | $85.99 |
| KANE FOUTHROP-TARRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.3743571789339 | $179.15 |
| KANE FOUTHROP-TARRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.476782878 | $84.48 |
| KANE FOUTHROP-TARRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.085768143839 | $0.09 |
| KANE GEENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036849213342 | $1.09 |
| KANE GEENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107696393614 | $21.01 |
| KANE GOURVELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012309877676 | $0.00 |
| KANE GOURVELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081738980453 | $0.02 |
| KANE GOURVELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000426242203809999 | $0.00 |
| KANE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049362449688 | $1.46 |
| KANE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000129091182565999 | $0.00 |
| KANE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006296130189 | $1.23 |
| KANE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014657948101 | $0.11 |
| KANE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16884854032 | $0.56 |
| KANE GREER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00288191 | $114.34 |
| KANE GREER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $123.40 |
| KANE GREER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00526197 | $164.82 |
| KANE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159123364834 | $47.08 |
| KANE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077319328545 | $15.09 |
| KANE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110553542157 | $0.98 |
| KANE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011928080559 | $0.49 |
| KANE GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000766916949629999 | $0.00 |
| KANE GULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021696443387 | $6.42 |
| KANE GULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031446806282 | $6.12 |
| KANE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002745223971 | $0.01 |
| KANE HARPSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000245756181 | $0.05 |
| KANE HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050107686165 | $0.00 |
| KANE HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0749563576037 | $0.09 |
| KANE JACOB RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221903861119999 | $0.04 |
| KANE JAMES HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000430349917876234 | $0.00 |
| KANE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.8385219350995 | $96.12 |
| KANE KENNEDY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002968287465) | ($11.58) |
| KANE KENNEDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.2435009 | $494.07 |
| KANE KENNEDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00254154 | $76.96 |
| KANE KENNEDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00592309 | $178.04 |
| KANE KENNEDY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 2.072469441 | $107.82 |
| KANE KENNEDY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003869932828) | ($11.58) |
| KANE KENNEDY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005708566895) | ($11.58) |
| KANE KENNEDY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002974932382) | ($60.35) |
| KANE KENNEDY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09859355604) | ($2,000.00) |
| KANE KENNEDY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1221074267 | $2,476.99 |
| KANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047763915735 | $14.14 |
| KANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0522888069 | $1.63 |
| KANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339430566749999 | $9.38 |
| KANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138491711471 | $0.03 |
| KANE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086158189403 | $0.01 |
| KANE KOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01015996 | $393.45 |
| KANE KOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.19 | $7,341.52 |
| KANE KOK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $386.72 |
| KANE KOK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.17243328 | $6,644.16 |
| KANE KOK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 1.27191336 | $48,911.68 |
| KANE KOK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.10169631 | $3,980.60 |
| KANE KOK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.20015774 | $7,384.85 |
| KANE KOK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1751 | $6,327.38 |
| KANE KOK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 1.12081999 | $33,293.06 |
| KANE KOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.87) |
| KANE KOK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00059366 | $17.62 |
| KANE KOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (4.10374455) | ($121,894.65) |
| KANE KOK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.51283276 | $15,251.13 |
| KANE KOK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51283276) | ($15,595.46) |
| KANE KOK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081304) | ($23.36) |
| KANE KOK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00019222 | $5.58 |
| KANE KOK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $17.86 |
| KANE KOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019222) | ($5.58) |
| KANE KOK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 15.03 | $28,295.49 |
| KANE KOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $15.75 |
| KANE KOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.82) |
| KANE KOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 1.50188595 | $43,263.33 |
| KANE KOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 24.918745412 | $39,348.31 |
| KANE KOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (45.93434531) | ($72,847.74) |
| KANE KOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 1.50361266 | $43,266.45 |
| KANE KOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($230.40) |
| KANE KOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (24.918745412) | ($39,494.47) |
| KANE KOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.99749973) | ($86,175.12) |
| KANE KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00529993326214744 | $185.89 |
| KANE KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41043599289907 | $2.76 |
| KANE KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25307958635511 | $592.34 |
| KANE KWIK ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037322218837 | $114.34 |
| KANE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.18791592018 | $41.25 |
| KANE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.6157505169999 | $49.93 |
| KANE NADASDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.700995062831 | $3.35 |
| KANE NORRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02407593 | $945.08 |
| KANE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019096211961 | $56.92 |
| KANE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034400493029 | $67.72 |
| KANE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.5591804449999 | $6.48 |
| KANE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000382536938969999 | $0.00 |
| KANE O'DONNELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KANE O'DONNELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.01) | ($2.01) |
| KANE O'DONNELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| KANE O'DONNELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.03433623761 | $1,359.75 |
| KANE O'DONNELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.03542868711) | ($1,400.00) |
| KANE O'DONNELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 350.0 | $350.00 |
| KANE O'DONNELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.00988) | ($350.01) |
| KANE O'DONNELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| KANE O'DONNELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KANE O'DONNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($20.39) |
| KANE O'DONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.519461) | ($15,201.94) |
| KANE O'DONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| KANE O'DONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| KANE O'DONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03542868711 | $1,021.65 |
| KANE O'DONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($43,056.50) |
| KANE O'DONNELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,194.50) |
| KANE O'DONNELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| KANE O'DONNELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KANE O'DONNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KANE O'DONNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (17,174.596416) | ($17,174.60) |
| KANE O'DONNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53542958) | ($15,895.83) |
| KANE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075891835294 | $283.94 |
| KANE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012483981678 | $0.00 |
| KANE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.17040380835 | $199.17 |
| KANE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001532847440051 | $0.00 |
| KANE PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0153347597409999 | $0.02 |
| KANE PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7001961136999 | $1.86 |
| KANE PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122443491714 | $0.00 |
| KANE PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0100932072009 | $2.29 |
| KANE PLECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64097526309999 | $1.91 |
| KANE QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012307614687 | $0.00 |
| KANE QUINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014723471074 | $0.00 |
| KANE RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060773090182 | $0.07 |
| KANE RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015914170769 | $3.27 |
| KANE RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014330439374 | $0.00 |
| KANE RICHARD O'RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000586555507029999 | $0.00 |
| KANE RIO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KANE RIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.63) | ($186.63) |
| KANE RIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (782.77) | ($782.77) |
| KANE RIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.3) | ($149.30) |
| KANE RIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.4856856042) | ($15,441.78) |
| KANE RIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.95) | ($223.95) |
| KANE RIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.1 | $6,180.78 |
| KANE RIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (4.568958476) | ($9,306.51) |
| KANE RIO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.08824782) | ($2,574.61) |
| KANE RIO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.00008725) | ($2.54) |
| KANE RIO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.002134655973) | ($4.22) |
| KANE RIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.63) | ($186.63) |
| KANE RIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (782.77) | ($782.77) |
| KANE RIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.3) | ($149.30) |
| KANE RIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,376.18021 | $3,376.18 |
| KANE RIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 3.9984 | $6,116.35 |
| KANE RIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (3.998401302) | ($6,144.07) |
| KANE RIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.95) | ($223.95) |
| KANE RIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (74.90336854) | ($104,857.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KANE RIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.263875934) | ($3,169.19) |
| KANE RIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5591625719) | ($782.77) |
| KANE RIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 92.451068657 | $129,421.97 |
| KANE RIO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006914273257) | ($149.30) |
| KANE RIO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0279941928) | ($604.48) |
| KANE RIO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9262254866) | ($20,000.00) |
| KANE RIO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.120831317 | $24,202.13 |
| KANE RIO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008768558542) | ($186.63) |
| KANE RIO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03550079402) | ($755.60) |
| KANE RIO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.174591242) | ($25,000.00) |
| KANE RIO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.4478219 | $30,815.44 |
| KANE RIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01163137349) | ($223.95) |
| KANE RIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04709257213) | ($906.72) |
| KANE RIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.5581210031) | ($30,000.00) |
| KANE RIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.887161826 | $36,335.34 |
| KANE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333646412607497 | $105.37 |
| KANE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1635082685 | $4.85 |
| KANE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0526064613668758 | $74.39 |
| KANE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.328084099 | $53.33 |
| KANE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19693938958 | $10.57 |
| KANE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0278466158729999 | $0.03 |
| KANE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1206528317 | $34.58 |
| KANE RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000054467724325 | $0.00 |
| KANE RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6387299787813 | $0.64 |
| KANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001649112063 | $0.00 |
| KANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.3281159756782 | $44.70 |
| KANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040686930793 | $91.34 |
| KANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043922135366 | $0.00 |
| KANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9609681279 | $18.11 |
| KANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 167.249380181999 | $86.63 |
| KANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0450736859519999 | $1.16 |
| KANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.020286208057 | $0.06 |
| KANE SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042427833783 | $130.34 |
| KANE SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088972832642 | $179.52 |
| KANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070048004568 | $0.14 |
| KANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014507053334 | $0.01 |
| KANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057493977646 | $0.00 |
| KANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0454376956419999 | $0.16 |
| KANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35588525104 | $0.36 |
| KANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000838326673081399 | $3.35 |
| KANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122068108126999 | $0.12 |
| KANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16651649095 | $0.13 |
| KANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076583375774 | $0.01 |
| KANE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036303419694 | $0.00 |
| KANE YANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003048282124 | $0.00 |
| KANE YANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022454355685 | $0.00 |
| KANE YANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00822049894 | $0.01 |
| KANELLOS CHRONOPOULOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00763 | $309.10 |
| KANELLOS CHRONOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.368824938) | ($15,967.72) |
| KANELLOS CHRONOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0700724) | ($2,005.17) |
| KANELLOS CHRONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007228333490328 | $24.00 |
| KANELLOS CHRONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0840939977601699 | $198.97 |
| KANETH PAKTRAKETTRIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6.86) | ($6.86) |
| KANETH PAKTRAKETTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085226612706 | $0.03 |
| KANETH PAKTRAKETTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024566547055 | $0.05 |
| KANETH PAKTRAKETTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0664345088003 | $0.07 |
| KANG AN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000675501567509999 | $19.99 |
| KANG BEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48619785501 | $0.49 |
| KANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019162169988 | $0.06 |
| KANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055569078482 | $0.11 |
| KANG CHEUNG SIMON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001629175776474 | $50.39 |
| KANG CHEUNG SIMON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 414.645944759999 | $414.46 |
| KANG CHUN HUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.762314663) | ($1,134.51) |
| KANG CHUN HUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.762314663 | $1,134.51 |
| KANG CHUN HUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (342.48343879) | ($929.96) |
| KANG CHUN HUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 342.48343879 | $929.96 |
| KANG CHUN HUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LTC | (15.762314) | ($1,123.29) |
| KANG CHUN HUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SNX | (340.566016) | ($915.60) |
| KANG CHUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026425071349 | $0.03 |
| KANG CHUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031223918730702 | $2.91 |
| KANG CHUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.115413518066 | $23.01 |
| KANG DAESUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069605758184 | $2.06 |
| KANG DAESUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035632313841 | $70.24 |
| KANG DAESUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.356759823 | $38.34 |
| KANG DAESUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0081977027537 | $0.00 |
| KANG DAESUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026715205888 | $0.01 |
| KANG DAESUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21957489445 | $13.13 |
| KANG DAESUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046836988773 | $0.00 |
| KANG DAESUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.01036899359999 | $47.18 |
| KANG HONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00692733133056 | $214.48 |
| KANG HUA PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5126588436 | $3.46 |
| KANG HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017682155595 | $52.79 |
| KANG HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.3334851939999 | $88.96 |
| KANG HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2124183281 | $8.21 |
| KANG HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0276292448 | $2.03 |
| KANG HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.26217103 | $1.94 |
| KANG HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.60132704201 | $3.70 |
| KANG HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4036074548 | $0.10 |
| KANG JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069195163218 | $0.00 |
| KANG JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022890036377 | $0.03 |
| KANG JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026790989222 | $0.03 |
| KANG JONGSOK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 9.99 | $622.61 |
| KANG JONGSOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.5643644676 | $189.05 |
| KANG JONGSOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.482636636669999 | $35.03 |
| KANG JONGSOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.5790859172 | $42.98 |
| KANG JONGSOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.622457917499999 | $0.30 |
| KANG JONGSOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.060932512383 | $13.81 |
| KANG JU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00754959 | $296.80 |
| KANG JU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00269088 | $113.49 |
| KANG JU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00837945 | $285.61 |
| KANG JU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00697529 | $210.87 |
| KANG JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123602017372 | $3.66 |
| KANG JWEEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348040582936099 | $0.33 |
| KANG KEONHO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (36,854.581711) | ($19,122.74) |
| KANG KEONHO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (68.804535154) | ($136,508.22) |
| KANG KEONHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124775954502 | $0.37 |
| KANG KEONHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49930089784 | $0.56 |
| KANG KEONHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34881050522296 | $895.58 |
| KANG KEONHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 189.311143628709 | $138.08 |
| KANG KIM SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018380575252 | $5.44 |
| KANG KIM SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.853637162765 | $8.03 |
| KANG KIM SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45142776184 | $0.28 |
| KANG KIM SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033507588306 | $2.00 |
| KANG LIAT HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103761967814 | $0.00 |
| KANG LIP SUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000085343281791 | $0.00 |
| KANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004595170002013 | $0.01 |
| KANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019806305145 | $0.04 |
| KANG MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 423.508263803089 | $464.60 |
| KANG MO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 32.394 | $582.63 |
| KANG MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075246906618 | $22.27 |
| KANG MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115858225351 | $22.61 |
| KANG MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.810364322 | $104.81 |
| KANG MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5981447191 | $1.63 |
| KANG MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2430293638 | $24.58 |
| KANG MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0161454479039 | $0.97 |
| KANG SHENG KENNETH TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003302849322 | $0.00 |
| KANG WEE JAMES LIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (164,673.417968) | ($164,673.42) |
| KANG WEE JAMES LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019577462277 | $58.73 |
| KANG WEE JAMES LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0535990267241999 | $0.05 |
| KANG WEE JAMES LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136877975694999 | $26.71 |
| KANG WEE JAMES LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,061.6854760419 | $1,061.69 |
| KANG WEE JAMES LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.78219038369999 | $12.92 |
| KANG WEI THEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004375987644 | $0.18 |
| KANG XUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084635094968 | $0.01 |
| KANG XUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00105810024597 | $0.00 |
| KANG YANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (78.9765) | ($178.65) |
| KANG YANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00210648) | ($87.33) |
| KANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221909471157378 | $0.47 |
| KANG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019453698458 | $0.58 |
| KANG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014433776701 | $28.16 |
| KANG YIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120342636919999 | $3.56 |
| KANG YIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0856723628 | $8.09 |
| KANG YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023163924506 | $69.97 |
| KANG YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.387840715 | $6.88 |
| KANG YU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6060836195 | $0.19 |
| KANG YUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017235548274 | $0.51 |
| KANG YUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01011076573486 | $0.01 |
| KANG YUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024740878885 | $0.00 |
| KANG YUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007327600237 | $0.00 |
| KANG YUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000009199677802 | $0.00 |
| KANG ZHEXING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050833303522 | $0.05 |
| KANGARA MUDIYANSELAGE IMESH SHAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000692195305399999 | $0.00 |
| KANGHONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042475882201 | $1.26 |
| KANGHONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015583012294 | $0.02 |
| KANGHONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000038789337 | $0.00 |
| KANGLE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60480235149999 | $3.04 |
| KANGMIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246753393119999 | $4.81 |
| KANGRAN ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KANGRAN ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| KANGRAN ZHAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| KANGRAN ZHAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| KANGRAN ZHAO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| KANGRAN ZHAO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| KANGRAN ZHAO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10,286.820141) | ($10,286.82) |
| KANGRAN ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (41.226) | ($12.58) |
| KANGRAN ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 12.528 | $12.58 |
| KANGRAN ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (140.540021) | ($140.54) |
| KANGRAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42094679501946 | $0.55 |
| KANGRAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,179.21670784758 | $1,179.22 |
| KANGROK LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000729) | ($19.97) |
| KANGROK LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($684.03) |
| KANGROK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052694188031 | $16.60 |
| KANGROK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020475929958 | $39.95 |
| KANGROK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4684763748 | $1.55 |
| KANGSONG HAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.065 | $196.52 |
| KANGSONG HAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KANGSONG HAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KANGSONG HAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KANGSONG HAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,999.0) | ($4,999.00) |
| KANGSONG HAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KANGSONG HAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KANGSONG HAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KANGSONG HAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| KANGSONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172791151553 | $59.95 |
| KANGSONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086923076519 | $1.63 |
| KANGSONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.635236386 | $338.64 |
| KANGSONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0818631223 | $7.08 |
| KANGUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002522220077 | $76.42 |
| KANGUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174857353 | $0.00 |
| KANGUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103949369893 | $210.20 |
| KANGUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005695815171 | $0.13 |
| KANGWAN FONGKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.02706326681 | $21.43 |
| KANGWEI SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025789646597 | $0.00 |
| KANGWEI SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033695162928 | $0.00 |
| KANGYE SUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($2,176.08) |
| KANGYE SUN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,742.97) |
| KANGYE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.9278461149 | $99.59 |
| KANGYE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016605041287 | $0.01 |
| KANGYE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00065445972711 | $0.00 |
| KANHAIYA AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00757324857801211 | $0.02 |
| KANHAIYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028899726919 | $0.00 |
| KANIAN VEERAMANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01033) | ($20.03) |
| KANIAN VEERAMANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.530509878) | ($4,836.16) |
| KANIAN VEERAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165804135579999 | $0.49 |
| KANIAN VEERAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020239474697365 | $49.21 |
| KANIAN VEERAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000166986783909999 | $0.00 |
| KANIDEVAN VANAKKAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| KANIDEVAN VANAKKAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001638) | ($49.97) |
| KANIDEVAN VANAKKAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.822 | $49.97 |
| KANIDEVAN VANAKKAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (450.82) | ($450.82) |
| KANIDEVAN VANAKKAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2.264575) | ($2.26) |
| KANIDEVAN VANAKKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163888 | $50.00 |
| KANIDEVAN VANAKKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.26257510419999 | $2.26 |
| KANIKA DEHRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1119449936 | $218.86 |
| KANIKA DEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012787487738994 | $50.36 |
| KANIKA DEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083537343474 | $15.86 |
| KANIKA GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026038642449 | $78.88 |
| KANIKA GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245714348509999 | $47.94 |
| KANIKA MAHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000722581554099999 | $0.00 |
| KANIKA MAHATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00610266895439999 | $0.01 |
| KANIKA SPATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016658137921 | $0.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KANIKA SPATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2049435016 | $1.38 |
| KANIKA SPATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9111107545 | $3.91 |
| KANIKA THAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028106284924 | $8.32 |
| KANIKA THAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018336165954 | $35.78 |
| KANIKA THAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.645140416 | $169.65 |
| KANIKA THAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5238840926 | $7.55 |
| KANIKA THAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9255313328 | $1.21 |
| KANIKA THAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08474109546 | $12.05 |
| KANIKA THAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8973671867 | $20.15 |
| KANIKA UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073614672019 | $0.09 |
| KANIN ANGSUNIT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 1,451.26 | $1,451.26 |
| KANIN ANGSUNIT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,453.622424) | ($1,453.62) |
| KANIN ANGSUNIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 1,002.174644 | $997.49 |
| KANIN ANGSUNIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (1,002.174644) | ($669.28) |
| KANIN ANGSUNIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.856097996848 | $0.86 |
| KANIN ANGSUNIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00045908677988 | $0.00 |
| KANIN ANGSUNIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.068525324643 | $0.00 |
| KANIN ANGSUNIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.739716152901 | $0.07 |
| KANIN BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099080979514 | $0.01 |
| KANIN BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5097635072 | $2.20 |
| KANIN BOXILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49289020059 | $5.48 |
| KANIN LEKAPOJPANICH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| KANIN LEKAPOJPANICH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 57,990.0 | $57,990.00 |
| KANIN LEKAPOJPANICH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 58,210.0 | $58,210.00 |
| KANIN LEKAPOJPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,750.42334482399 | $1,750.42 |
| KANIN LEKAPOJPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1165753362333 | $0.07 |
| KANIN LEKAPOJPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.362283284 | $359.36 |
| KANIN LEKAPOJPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 413.320852199 | $413.32 |
| KANIN TOWIWAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016679130424999 | $0.00 |
| KANIN TOWIWAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016655040623 | $0.03 |
| KANIN WANGSAWISUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031990483626 | $9.47 |
| KANIN WANGSAWISUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006777124412 | $13.22 |
| KANIN WANGSAWISUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017275645622 | $0.02 |
| KANISA RUCHANADHAMRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024771788797 | $75.01 |
| KANISA RUCHANADHAMRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0428310136655657 | $0.05 |
| KANISA RUCHANADHAMRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00155267875242999 | $0.35 |
| KANISHA TOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047726462799 | $0.00 |
| KANISHA TOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086107315545 | $1.68 |
| KANISHK PARASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045552532092 | $140.14 |
| KANISHK PARASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.994381773999 | $125.25 |
| KANISHK PARASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.333950817 | $30.35 |
| KANISHK PARASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04132115065 | $11.57 |
| KANISHK PARASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.82624904294 | $31.26 |
| KANISHK RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025692047248 | $77.89 |
| KANISHK RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.776482357 | $40.68 |
| KANISHKA ANNATHURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002462575897 | $0.00 |
| KANISHKA ANNATHURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129266205312 | $0.00 |
| KANISHKA ANNATHURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044578531039 | $0.01 |
| KANISHKA ANNATHURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037329512091 | $0.00 |
| KANISHKA ANNATHURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056045526155 | $0.00 |
| KANISHKA ANNATHURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000526267796589999 | $0.00 |
| KANISHKA BANERJEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (315.466352012) | ($8,694.91) |
| KANISHKA BANERJEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 315.466352012 | $8,694.91 |
| KANISHKA BANERJEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,599.886403415) | ($0.28) |
| KANISHKA BANERJEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,599.886403415 | $0.28 |
| KANISHKA BANERJEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (315.466132) | ($8,725.79) |
| KANISHKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045812528448 | $0.00 |
| KANISHKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000761271010129999 | $0.00 |
| KANISHKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019324398998 | $0.00 |
| KANISHKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059019514649 | $0.00 |
| KANISHKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0090671443343 | $0.10 |
| KANISHKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.65096170419999 | $32.23 |
| KANISHKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00211662120559999 | $0.00 |
| KANISHKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008336495775 | $0.06 |
| KANISHKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3143955585405 | $122.53 |
| KANISHKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0051081668914 | $0.03 |
| KANISHKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000259092098259999 | $0.00 |
| KANISHKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 10.811783853 | $615.47 |
| KANISHKA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.045970517801 | $0.05 |
| KANISHKA KUMARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00127723) | ($46.34) |
| KANISHKA KUMARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (584.531796) | ($227.82) |
| KANISHKA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277233361 | $50.00 |
| KANISHKA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356778147007204 | $0.07 |
| KANISHKA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3656020396669 | $0.88 |
| KANISHKA SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086986105729 | $25.73 |
| KANISHKA SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98981190241 | $0.62 |
| KANISHKA TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023069025479 | $0.68 |
| KANISHKA TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.114213503 | $87.11 |
| KANISHKA TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.6486693806 | $9.65 |
| KANIT ANOTHAROM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1365644) | ($3,976.48) |
| KANIT ANOTHAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128723596884069 | $43.92 |
| KANIT ANOTHAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8104098468 | $2.07 |
| KANIT ANOTHAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131039464006 | $2.56 |
| KANIT ANOTHAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000024455968901 | $0.00 |
| KANIT ANOTHAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013880719354 | $0.00 |
| KANIT SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00338264431039999 | $0.00 |
| KANIT SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00034355107209 | $0.11 |
| KANIT YUSUFEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01593997849) | ($48.48) |
| KANIT YUSUFEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0990005049 | $290.82 |
| KANIT YUSUFEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.182691197) | ($521.71) |
| KANIT YUSUFEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.09920010461 | $272.46 |
| KANIT YUSUFEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09933212712) | ($273.18) |
| KANIT YUSUFEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2749247491 | $7,951.37 |
| KANIT YUSUFEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001676232626) | ($48.48) |
| KANIT YUSUFEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006792559297) | ($196.45) |
| KANIT YUSUFEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2247424106) | ($6,500.00) |
| KANIT YUSUFEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04171358) | ($1,293.85) |
| KANIT YUSUFEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09152984848 | $190.12 |
| KANIT YUSUFEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0915299965) | ($190.50) |
| KANIT YUSUFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03462357211755 | $0.90 |
| KANIT YUSUFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000168427718902099 | $0.50 |
| KANIT YUSUFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036873115922 | $0.00 |
| KANIT YUSUFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000262119875349999 | $0.00 |
| KANITTHA ANAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018532721286 | $0.02 |
| KANITTHA ANAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00778229514289999 | $0.01 |
| KANITTHA ANAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00033814735784 | $0.00 |
| KANJANA SAPSENEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062429980832 | $21.07 |
| KANJANA SAPSENEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.86822345069 | $32.11 |
| KANJANA SAPSENEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0173681385749999 | $0.02 |
| KANKANAM SUMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047987978944 | $0.00 |
| KANKANAM SUMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015383362655 | $0.02 |
| KANKANAMGE PERERA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (211.9688) | ($211.97) |
| KANKANAMGE PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039515754186 | $1.17 |
| KANKANAMGE PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2501841504231 | $2.25 |
| KANKANAMGE PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006527594304 | $0.05 |
| KANKANIGE NIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000033595295599999 | $0.00 |
| KANKANIGE NIMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054794899322 | $0.01 |
| KANKAWEE PATTHARAARPAKORN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00073688 | $28.84 |
| KANKAWEE PATTHARAARPAKORN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000984) | ($29.99) |
| KANKAWEE PATTHARAARPAKORN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOGE | 332.77 | $29.99 |
| KANKAWEE PATTHARAARPAKORN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOGE | (332.75) | ($29.99) |
| KANKAWEE PATTHARAARPAKORN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0009806 | $29.99 |
| KANKAWEE PATTHARAARPAKORN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098305) | ($30.03) |
| KANKAWEE PATTHARAARPAKORN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $54.52 |
| KANKAWEE PATTHARAARPAKORN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOGE | 4.19661 | $0.35 |
| KANKAWEE PATTHARAARPAKORN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034129) | ($94.61) |
| KANKAWEE PATTHARAARPAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286856696060005 | $0.93 |
| KANKAWEE PATTHARAARPAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043288252715317 | $0.00 |
| KANKAWEE PATTHARAARPAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0024332439592 | $0.00 |
| KANKNAMGE POORNA LAKMAL PERERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121749) | ($38.10) |
| KANKNAMGE POORNA LAKMAL PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367706970025757 | $100.18 |
| KANKNAMGE POORNA LAKMAL PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088400811801 | $0.00 |
| KANKNAMGE POORNA LAKMAL PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003475700179 | $0.00 |
| KANKNAMGE POORNA LAKMAL PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072915731603 | $0.01 |
| KANKUN CHAROENBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.03937114004 | $57.59 |
| KANLAYANEE JIENGPHATTANAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2055152098 | $2.54 |
| KANLI GE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,185.60) |
| KANLI GE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($145,765.00) |
| KANLI GE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($86,203.57) |
| KANLI GE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.69509269) | ($96,573.71) |
| KANLI GE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($199.24) |
| KANLI GE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($98,115.99) |
| KANLI GE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (55.0) | ($108,473.75) |
| KANLI GE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (45.0) | ($95,586.30) |
| KANLI GE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (39.394660998) | ($84,175.20) |
| KANLI GE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1305412782) | ($231.95) |
| KANLI GE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00270828) | ($78.52) |
| KANLI GE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (19.575183) | ($19.58) |
| KANLI GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0179741891514839 | $683.27 |
| KANLI GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.667412015853864 | $1,845.54 |
| KANLI GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23484766423853 | $0.23 |
| KANLI GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029136655648 | $0.00 |
| KANLI GE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000109334452097 | $0.00 |
| KANMO FONGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018315563061 | $0.54 |
| KANMO FONGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086945288944999 | $0.02 |
| KANNALIN PIYANANTAWARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026132594062 | $79.27 |
| KANNALIN PIYANANTAWARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.310134066979999 | $633.98 |
| KANNAN AYYAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.39057 | $705.52 |
| KANNAN AYYAR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01539352 | $453.91 |
| KANNAN AYYAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 605.0 | $605.00 |
| KANNAN AYYAR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,273.50 |
| KANNAN AYYAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $913.21 |
| KANNAN AYYAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,825.18 |
| KANNAN AYYAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.055393) | ($1,689.73) |
| KANNAN AYYAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 1,684.875 | $1,689.73 |
| KANNAN AYYAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.83159) | ($3,350.00) |
| KANNAN AYYAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 3,332.196 | $3,350.00 |
| KANNAN AYYAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,604.0) | ($5,604.00) |
| KANNAN AYYAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.5100604052 | $15,559.10 |
| KANNAN AYYAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0983136) | ($3,000.00) |
| KANNAN AYYAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0983136 | $3,000.00 |
| KANNAN AYYAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.098314) | ($3,000.01) |
| KANNAN AYYAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 1.641295 | $3,000.01 |
| KANNAN AYYAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6) | ($2,838.94) |
| KANNAN AYYAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20651982) | ($6,254.04) |
| KANNAN AYYAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20651982 | $6,254.04 |
| KANNAN AYYAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.206519) | ($6,254.01) |
| KANNAN AYYAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 3.466809 | $6,254.01 |
| KANNAN AYYAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.567084) | ($6,424.25) |
| KANNAN AYYAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2066425734) | ($6,255.48) |
| KANNAN AYYAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2066425734 | $6,255.48 |
| KANNAN AYYAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.204898) | ($6,197.55) |
| KANNAN AYYAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 6,165.64 | $6,197.55 |
| KANNAN AYYAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001745) | ($52.78) |
| KANNAN AYYAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 52.505 | $52.78 |
| KANNAN AYYAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KANNAN AYYAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (6,216.0) | ($6,216.00) |
| KANNAN AYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002676811651529 | $8.10 |
| KANNAN AYYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12577380953 | $0.13 |
| KANNAN CHINNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110429307994 | $337.08 |
| KANNAN CHINNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18625586384 | $378.81 |
| KANNAN CHINNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.093821506 | $11.17 |
| KANNAN CHINNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.1644570649 | $10.66 |
| KANNAN CHINNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20384186058999 | $13.38 |
| KANNAN CHINNASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.881128 | $90.88 |
| KANNAN KALIYAPERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 488.397015175 | $518.54 |
| KANNAN KUMARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024980812301 | $7.39 |
| KANNAN PS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.90220403633 | $37.39 |
| KANNAN RAMANATHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 149.8 | $75.57 |
| KANNAN RAMANATHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 0.987 | $30.14 |
| KANNAN RAMANATHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (149.8) | ($83.46) |
| KANNAN RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.298837718 | $3.95 |
| KANNAN RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127142353651 | $0.50 |
| KANNAN RANGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000687074924399999 | $0.00 |
| KANNAN RANGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000105776273966 | $0.00 |
| KANNAPPAN PALANIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002460898311 | $0.00 |
| KANNAPPAN PALANIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097515353323 | $0.00 |
| KANNAPPAN PALANIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01658689737 | $0.02 |
| KANNEN TORGEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014969129206 | $0.00 |
| KANNIKA CHAIMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015716897419 | $46.63 |
| KANNIKA CHAIMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019699549569 | $0.00 |
| KANNIKA CHAIMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141287353264 | $4.50 |
| KANNIKA CHALEUNKIT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.00049042 | $98.09 |
| KANNIKA CHALEUNKIT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.99319133 | $196.30 |
| KANNIKA CHALEUNKIT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.99153377 | $192.07 |
| KANNIKA CHALEUNKIT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 40.0 | $32.50 |
| KANNIKA CHALEUNKIT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (5.054497519) | ($448.39) |
| KANNIKA CHALEUNKIT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 9.99 | $696.38 |
| KANNIKA CHALEUNKIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (9.992862826) | ($665.80) |
| KANNIKA CHALEUNKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002043830440999999 | $0.00 |
| KANNIKA CHALEUNKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001532561713 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KANNIKA CHALEUNKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.317314964317 | $0.17 |
| KANNIKA CHALEUNKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043036293282 | $0.05 |
| KANNIKA CHALEUNKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026426539301 | $0.00 |
| KANNIKA CHALEUNKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0046930492432651 | $0.37 |
| KANNIKA CHALEUNKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02364197288159 | $1.93 |
| KANNIKA CHUMPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09792392466727 | $0.10 |
| KANNIKA SODSAI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 37.15271 | $638.66 |
| KANNIKA SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (258.7422) | ($194.70) |
| KANNIKA SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 3,562.755237 | $1,496.33 |
| KANNIKA SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 958.698629954 | $645.26 |
| KANNIKA SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UNI | 235.796870747 | $1,220.19 |
| KANNIKA SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 54.868825422 | $606.30 |
| KANNIKA SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 604.599924 | $329.32 |
| KANNIKA SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BAT | 462.925420461 | $191.68 |
| KANNIKA SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 4,119.871 | $367.08 |
| KANNIKA SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | COMP | 1.494406834 | $106.55 |
| KANNIKA SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MANA | 77.558606056 | $97.72 |
| KANNIKA SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 9.697445515 | $70.50 |
| KANNIKA SODSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AAVE | 0.6378404606 | $56.18 |
| KANNIKA SODSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 1.756582241 | $527.13 |
| KANNIKA SODSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256249921479999 | $0.76 |
| KANNIKA SODSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.1481529364182 | $61.08 |
| KANNIKA SODSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.0425735977 | $0.22 |
| KANNON MCCAVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116432741516 | $0.09 |
| KANNON S SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004504873138 | $0.00 |
| KANOA NAPOLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026091003776 | $5.09 |
| KANOGPHAN KRAMKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161425508566 | $0.48 |
| KANOGPHAN KRAMKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0001317489 | $1.26 |
| KANOKKARN KHUANKEAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001450342668 | $50.00 |
| KANOKKARN KHUANKEAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45990792832134 | $3.73 |
| KANOKKORN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040593742416 | $12.12 |
| KANOKKORN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060920607613 | $0.00 |
| KANOKKORN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3298510767999 | $8.19 |
| KANOKKORN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36313735439 | $4.04 |
| KANOKPAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1922424417 | $0.15 |
| KANOKPAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| KANOKPAN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000058724411258 | $0.01 |
| KANOKPITCH KHAMPRAPHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217585992036 | $0.03 |
| KANOKPON SURIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (54,320.594616) | ($54,320.59) |
| KANOKPON SURIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30323056) | ($8,696.35) |
| KANOKPON SURIYA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43,933.312916 | $43,933.31 |
| KANOKPON SURIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44,158.47) | ($44,158.47) |
| KANOKPON SURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011992613374247 | $45.44 |
| KANOKPON SURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027212036722 | $0.03 |
| KANOKPON SURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 585.06537758123 | $585.07 |
| KANOKSAK KASETKULCHEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235404400316186 | $0.03 |
| KANOKSAK KASETKULCHEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077663446018 | $0.01 |
| KANOKSAK KASETKULCHEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019414030586 | $0.01 |
| KANOKTHIP KITITHARAKUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.10) |
| KANOKTHIP KITITHARAKUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0114897) | ($320.76) |
| KANOKTHIP KITITHARAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160112723992787 | $51.92 |
| KANOKWAN MANEEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000952 | $0.00 |
| KANOKWAN TEMUDOMSOMBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016706029723 | $4.94 |
| KANON ANUSASANANUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.054073137345 | $5.09 |
| KANON LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 475.9 | $660.29 |
| KANON LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (475.896) | ($475.51) |
| KANON LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 472.988 | $475.51 |
| KANON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154408783793999 | $228.56 |
| KANON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024855368746 | $48.42 |
| KANON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.411867892 | $7.41 |
| KANON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.634942935 | $14.77 |
| KANON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016431245631 | $0.00 |
| KANON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.51633677734 | $32.66 |
| KANTABEN PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.06375 | $2,593.67 |
| KANTABEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.4740087939999 | $94.38 |
| KANTABEN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046821079212 | $144.11 |
| KANTABEN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.02854761 | $73.03 |
| KANTABEN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.259766586 | $36.67 |
| KANTABEN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7187701264 | $6.10 |
| KANTABEN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0177374184259999 | $1.30 |
| KANTABEN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088923829928 | $0.67 |
| KANTABEN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17489132106 | $4.10 |
| KANTANAN GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083593901531999 | $0.25 |
| KANTANAN GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115148660685 | $22.47 |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $117.36 |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000057) | ($2.30) |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 1.007 | $2.30 |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.00002) | ($0.79) |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 0.37 | $0.79 |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.01015151131) | ($400.00) |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2230046948) | ($0.48) |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.01015151131 | $400.45 |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $59.19 |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (0.5) | ($1.04) |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0000268 | $1.04 |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (0.62) | ($1.30) |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000338 | $1.30 |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (0.6) | ($1.07) |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000326 | $1.07 |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293385628259999 | $7.85 |
| KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70530326061171 | $3.53 |
| KANTAREE TINTANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001795705241 | $0.53 |
| KANTAREE TINTANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481095871624 | $0.49 |
| KANTAREE TINTANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090659885112 | $17.69 |
| KANTAREE TINTANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81265457958 | $9.03 |
| KANTHAPA MARCHBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010358118197514 | $0.01 |
| KANTHI RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119693792583699 | $0.00 |
| KANTILAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001336165696 | $0.00 |
| KANTILAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003004902395107 | $0.00 |
| KANTILAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000443825362 | $0.00 |
| KANTIMA LADUANGDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00531829361931029 | $0.01 |
| KANTNER SILVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051944321223 | $0.00 |
| KANTNER SILVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000128327683583999 | $0.00 |
| KANTNER SILVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013941372942 | $0.00 |
| KANUJ BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022816704643 | $0.68 |
| KANVAR GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142016816211999 | $42.03 |
| KANVAR GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025824884936 | $50.39 |
| KANVIR BIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016048642847 | $47.67 |
| KANVIR BIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029085579182 | $56.83 |
| KANVIR BIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4056771693 | $3.39 |
| KANVIR BIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9344103041 | $0.92 |
| KANWAL HAFEEZ FATANI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.03564379 | $3,152.32 |
| KANWAL HAFEEZ FATANI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 214.714139 | $141.39 |
| KANWAL HAFEEZ FATANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.16673709 | $6,070.90 |
| KANWAL HAFEEZ FATANI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53) | ($19,094.77) |
| KANWAL HAFEEZ FATANI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (2,556.697465) | ($1,525.73) |
| KANWAL HAFEEZ FATANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.14) | ($2,879.73) |
| KANWAL HAFEEZ FATANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 118.47712 | $47.45 |
| KANWAL HAFEEZ FATANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (119.928446) | ($48.11) |
| KANWAL HAFEEZ FATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025573286571 | $86.03 |
| KANWAL HAFEEZ FATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030431609424 | $62.15 |
| KANWAL HAFEEZ FATANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.82283813199761 | $3.27 |
| KANWAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004276664 | $0.00 |
| KANWAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024514914258 | $0.00 |
| KANWAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105391367352 | $0.21 |
| KANWAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0124576758709 | $0.00 |
| KANWAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.4707954604 | $34.46 |
| KANWAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.042593636874 | $0.02 |
| KANWAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 68.640416257 | $2.80 |
| KANWAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020383504244 | $4.62 |
| KANWAL STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.468934811027 | $5.62 |
| KANWALJIT AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080428376511 | $2.38 |
| KANWALJIT AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3784475079 | $770.16 |
| KANWALJIT AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 423.668406778999 | $335.87 |
| KANWALJIT AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64093266507 | $5.66 |
| KANWALJIT AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0212508408859999 | $0.07 |
| KANWALJIT AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018913639252 | $0.00 |
| KANWALJIT BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032165317377 | $98.18 |
| KANWAR BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.715992341047 | $0.78 |
| KANWAR LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035943532785 | $1.06 |
| KANWAR LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00552039406139999 | $0.01 |
| KANWAR SULC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01084766) | ($433.56) |
| KANWAR SULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009601061049476 | $0.38 |
| KANWARDEEP GHUMMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13834886604 | $280.67 |
| KANWARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035945098859999 | $0.11 |
| KANWARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.306714067 | $18.31 |
| KANWARPREET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5609013965 | $5.99 |
| KANY ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018487882019 | $0.55 |
| KANY ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465950014 | $9.09 |
| KANYA RAMAJEYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010128035413 | $0.00 |
| KANYA RAMAJEYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098680397389 | $0.00 |
| KANYAPISH RATSADONNIYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154097241419 | $4.56 |
| KANYAPISH RATSADONNIYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.8252557894 | $7.83 |
| KANYARAT PHATCHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04974929137 | $0.06 |
| KANYARAT THOSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080938295454 | $250.71 |
| KANYARAT THOSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.442967887069999 | $0.52 |
| KANYARAT THOSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028937387646 | $5.65 |
| KANYIN SOWEMIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20485209075 | $1.34 |
| KANYISA BADUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038171226931 | $0.00 |
| KANYISA VENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043927587493294 | $0.04 |
| KANYLA N WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241606500089999 | $0.05 |
| KANYON GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00919498847619999 | $0.01 |
| KANYON MACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138499940967 | $4.10 |
| KANYON MACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040510209627 | $0.79 |
| KANZA BOLINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045594922645 | $0.00 |
| KANZA BOLINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47151053719 | $0.47 |
| KAO CHOW SAEPHANH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KAO CHOW SAEPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022962468758 | $0.00 |
| KAO CHOW SAEPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035171120255 | $69.30 |
| KAO CHOW SAEPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000473086131069999 | $0.00 |
| KAO CHOW SAEPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0251490349 | $33.62 |
| KAO CHOW SAEPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3438020191 | $11.86 |
| KAO CHOW SAEPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.160297609731 | $6.34 |
| KAO MOUA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 223.39016856 | $129.27 |
| KAO MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32287636287 | $0.26 |
| KAO NAI SAECHAO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03058781368) | ($93.16) |
| KAO NAI SAECHAO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03058781368 | $93.16 |
| KAO NAI SAECHAO | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03058781368) | ($93.27) |
| KAO NAI SAECHAO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001164988682) | ($47.21) |
| KAO NAI SAECHAO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001164988682 | $47.21 |
| KAO NAI SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012745394450739 | $0.05 |
| KAO NAI SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000367582555899 | $0.11 |
| KAO SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064924356823 | $1.92 |
| KAO SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1648408939 | $1.36 |
| KAO SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027042167915 | $0.01 |
| KAO SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.078361624304 | $1.84 |
| KAO SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000775408419229999 | $22.95 |
| KAO SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139871697678 | $27.29 |
| KAO XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017284939307 | $0.02 |
| KAODI DIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006133389460099 | $0.02 |
| KAODI DIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007703445448 | $0.02 |
| KAODI DIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88602696925 | $0.70 |
| KAODI DIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058755616785 | $0.00 |
| KAONE CALVIN KGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090733676124858 | $0.09 |
| KAORI HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004193388733 | $0.00 |
| KAORI HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093256105389 | $0.01 |
| KAORI IRITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114092367619 | $33.77 |
| KAORI IRITANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082010915519 | $0.91 |
| KAORI KATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77051787276099 | $1.81 |
| KAORI NAGASAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005973381646 | $0.00 |
| KAORI RODMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00401856087) | ($12.51) |
| KAORI RODMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.722609589) | ($30,000.00) |
| KAORI RODMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.722609589 | $30,000.00 |
| KAORI RODMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (9.714695724) | ($30,041.23) |
| KAORI RODMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($31,044.69) |
| KAORI RODMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $31,044.69 |
| KAORI RODMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($30,809.20) |
| KAORI RODMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004432476482) | ($12.51) |
| KAORI RODMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.646369822) | ($13,007.68) |
| KAORI RODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.646369822 | $13,007.68 |
| KAORI RODMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (6.646753767) | ($13,011.03) |
| KAORI RODMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (145.472742047) | ($150,000.00) |
| KAORI RODMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (4.375098827) | ($4,511.26) |
| KAORI RODMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.363885517) | ($375.21) |
| KAORI RODMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 172.279498061 | $177,641.01 |
| KAORI RODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.074885949) | ($15,000.00) |
| KAORI RODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.598944595 | $18,506.55 |
| KAORI RODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03771736464) | ($37.53) |
| KAORI RODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4533780994) | ($451.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAORI RODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1005394394) | ($100.04) |
| KAORI RODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9075093401) | ($903.00) |
| KAORI RODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.149771897) | ($30,000.00) |
| KAORI RODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 37.051601781 | $36,867.54 |
| KAORI RODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.152459039 | $18,592.71 |
| KAORI RODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02577325082) | ($25.02) |
| KAORI RODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4643208742) | ($450.75) |
| KAORI RODMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.451589222) | ($15,000.00) |
| KAORI RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.3615449502 | $6,651.33 |
| KAORI YUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019145424716 | $0.59 |
| KAORU SENDO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.162153286 | $497.93 |
| KAORU SENDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.163118941) | ($290.01) |
| KAORU SENDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172884) | ($51.43) |
| KAORU SENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173140321876527 | $50.15 |
| KAORU SENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118851522586269 | $2.67 |
| KAORU SOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008838176386 | $0.00 |
| KAORU SOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5225559229 | $9.93 |
| KAORU SOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024168343449 | $0.05 |
| KAORU SOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000928099523899999 | $0.00 |
| KAORU SOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081113500744 | $0.01 |
| KAORU SOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4285269121 | $4.88 |
| KAORU SOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036232923813 | $0.00 |
| KAOTSING SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083925925071 | $0.02 |
| KAOTSING SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015562083219999 | $0.02 |
| KAOTSING SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92308059843 | $0.13 |
| KAOTSING SAECHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00071370759408 | $0.05 |
| KAOUTAR HOURMAT ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004397922976 | $0.00 |
| KAOUTAR HOURMAT ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018143666783763 | $0.02 |
| KAPAN INVESTMENTS LLC | 12717 W. SUNRISE BLVD STE 235, SUNRISE, FLORIDA 33323 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022967814361 | $6.80 |
| KAPAN INVESTMENTS LLC | 12717 W. SUNRISE BLVD STE 235, SUNRISE, FLORIDA 33323 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015520380439 | $0.02 |
| KAPAN INVESTMENTS LLC | 12717 W. SUNRISE BLVD STE 235, SUNRISE, FLORIDA 33323 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051658546821 | $0.01 |
| KAPAS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266832939782584 | $0.31 |
| KAPEESH MANILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018064429729999 | $0.53 |
| KAPEESH MANILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003604625108 | $7.03 |
| KAPEESH MANILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22202641307 | $2.47 |
| KAPIKA ASISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797379999 | $0.47 |
| KAPIKA ASISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00064957842501 | $0.00 |
| KAPIL BAMBARDEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047318778161 | $0.00 |
| KAPIL BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018437668004 | $553.94 |
| KAPIL BRAHMBHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062991691475 | $126.29 |
| KAPIL CHADHA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (224.763707) | ($103.39) |
| KAPIL CHADHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (16.226) | ($149.17) |
| KAPIL CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.9850703426179 | $99.67 |
| KAPIL CHAWLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (14.76744599) | ($150.20) |
| KAPIL CHAWLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (474.084392154) | ($457.19) |
| KAPIL CHAWLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 4.72736487 | $358.71 |
| KAPIL CHAWLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (537.936507) | ($384.11) |
| KAPIL CHAWLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (29.193235243) | ($350.18) |
| KAPIL CHAWLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.91) |
| KAPIL CHAWLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (7.89413) | ($317.66) |
| KAPIL CHAWLA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0104796 | $317.66 |
| KAPIL CHAWLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0104953) | ($304.43) |
| KAPIL CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002006182809363 | $0.05 |
| KAPIL CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039290457864 | $0.00 |
| KAPIL CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039233145829 | $0.79 |
| KAPIL CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0178017627 | $0.02 |
| KAPIL CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.830194142556 | $3.44 |
| KAPIL CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82458757735019 | $1.54 |
| KAPIL CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.221945733336127 | $3.56 |
| KAPIL CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021604239232699 | $0.27 |
| KAPIL CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003909437265 | $0.00 |
| KAPIL CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0005404118 | $27.33 |
| KAPIL CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050963693824524 | $2.93 |
| KAPIL DEV KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041551473751051 | $0.04 |
| KAPIL DURAPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000993493391546 | $2.94 |
| KAPIL DURAPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025404723235 | $48.85 |
| KAPIL DURAPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3184704075 | $0.30 |
| KAPIL DURAPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015441952256 | $0.28 |
| KAPIL DURAPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022562679384 | $0.24 |
| KAPIL GULATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259604484 | $50.00 |
| KAPIL GURUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (1.30963446) | ($82.95) |
| KAPIL GURUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00687665) | ($202.59) |
| KAPIL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000577443365097699 | $2.00 |
| KAPIL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156217131439999 | $0.02 |
| KAPIL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053162375812 | $0.10 |
| KAPIL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032363643655136 | $0.28 |
| KAPIL GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24546581541 | $0.60 |
| KAPIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015422581227 | $0.02 |
| KAPIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000843401838899999 | $0.00 |
| KAPIL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89676604092 | $0.90 |
| KAPIL KHATER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000542 | $0.00 |
| KAPIL KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173290058639999 | $0.02 |
| KAPIL KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035730398095 | $0.01 |
| KAPIL KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050461899565 | $0.00 |
| KAPIL KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000068723080652 | $0.00 |
| KAPIL KHATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000083097338697 | $0.00 |
| KAPIL LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017249233301 | $0.51 |
| KAPIL LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00446500318555 | $0.01 |
| KAPIL LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000300548671199999 | $0.59 |
| KAPIL MAYEKAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.076463) | ($635.70) |
| KAPIL MAYEKAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 9.01025356 | $436.64 |
| KAPIL MAYEKAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (108.844293) | ($1,027.20) |
| KAPIL MAYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012786849479 | $0.34 |
| KAPIL MAYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.3051543289999 | $99.53 |
| KAPIL MAYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067122862183 | $112.43 |
| KAPIL MAYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.000123336 | $4.02 |
| KAPIL MAYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4140600934775 | $18.85 |
| KAPIL MAYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.9624458327 | $1.60 |
| KAPIL MAYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016348930224 | $1.20 |
| KAPIL MAYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.6838587387 | $4.38 |
| KAPIL MAYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068370864366 | $1.57 |
| KAPIL MAYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014143337516 | $0.11 |
| KAPIL MAYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000003803682452 | $0.00 |
| KAPIL MAYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00642319867099999 | $0.44 |
| KAPIL MAYEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000076608811301 | $0.00 |
| KAPIL MESHHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129818535569 | $0.03 |
| KAPIL NIRWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.001071 | $40.79 |
| KAPIL NIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003817503289027 | $104.07 |
| KAPIL NIRWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025708227794 | $0.03 |
| KAPIL PANTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030970342878 | $0.00 |
| KAPIL SHARMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01879653) | ($725.48) |
| KAPIL SHARMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (264.409893) | ($264.41) |
| KAPIL SHARMA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00258387) | ($100.74) |
| KAPIL SHARMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00573543) | ($197.67) |
| KAPIL SHARMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00347478) | ($105.19) |
| KAPIL SHARMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00331928) | ($97.28) |
| KAPIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042136554144 | $12.47 |
| KAPIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068507390439 | $137.59 |
| KAPIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0200374614214702 | $702.20 |
| KAPIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0439943329109999 | $0.05 |
| KAPIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.22077280990339 | $1.22 |
| KAPIL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018220271834 | $0.02 |
| KAPIL SHIOHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104091133464999 | $30.81 |
| KAPIL SINGHANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034879426) | ($29,118.95) |
| KAPIL SINGHANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034879426 | $29,118.95 |
| KAPIL SINGHANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.171924126) | ($7,873.60) |
| KAPIL SINGHANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.171924126 | $7,873.60 |
| KAPIL SINGHANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,991.947552805) | ($1,601.12) |
| KAPIL SINGHANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,991.947552805 | $1,601.12 |
| KAPIL SINGHANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.005421629511) | ($0.28) |
| KAPIL SINGHANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.005421629511 | $0.28 |
| KAPIL SINGHANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.6965242016) | ($0.09) |
| KAPIL SINGHANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.6965242016 | $0.09 |
| KAPIL SINGHANI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.034879) | ($28,926.94) |
| KAPIL SINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060485836559042 | $208.31 |
| KAPIL SINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044863549481579 | $104.50 |
| KAPIL SINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.5123305556879 | $33.72 |
| KAPIL SINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125231726750861 | $0.00 |
| KAPIL SINGHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016949580185685 | $0.00 |
| KAPIL TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000263209805 | $0.00 |
| KAPIL VIRDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027495527073 | $0.02 |
| KAPIL VIRDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00207623762 | $0.00 |
| KAPILKUMAR VITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051165574659 | $0.02 |
| KAPILKUMAR VITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034508211449 | $0.04 |
| KAPILKUMAR VITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239975448539999 | $4.68 |
| KAPING TAY BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369353381971 | $0.44 |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 88.7 | $45.57 |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (19.523) | ($10.00) |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.00506 | $10.00 |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (88.698) | ($45.34) |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0015451 | $45.34 |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001544) | ($45.34) |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 45.025 | $45.34 |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.005059) | ($9.97) |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 19.406 | $9.97 |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0015399 | $45.00 |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001541) | ($45.00) |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (19.394) | ($9.47) |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003229 | $9.47 |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | XTZ | (2.872) | ($5.48) |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 5.405 | $5.48 |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000322) | ($9.38) |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 9.329 | $9.38 |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (14.76) | ($14.76) |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0005079 | $14.76 |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005088) | ($14.77) |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 38.281937 | $17.91 |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (38.279) | ($17.91) |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0006166 | $17.91 |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006166) | ($17.73) |
| KAPIYA MUNKANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167862210036275 | $0.17 |
| KAPO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024768700955 | $7.33 |
| KAPO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2040490186 | $4.20 |
| KAPO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000646800293529999 | $0.00 |
| KAPONO GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200222842149999 | $0.59 |
| KAPONO GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0257106827449999 | $2.82 |
| KAPPAS MICHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166160344169673 | $0.02 |
| KAPPAS MICHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3270880547 | $11.72 |
| KAPRISE DENMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003541482625 | $1.05 |
| KAPRISE DENMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028434340643 | $5.55 |
| KAPTZULHILMI ZAHARI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (259.5218) | ($103.66) |
| KAPTZULHILMI ZAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5490294781593 | $0.64 |
| KAPUSI ERZSEBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01444969847853 | $0.01 |
| KAR BOON KOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KAR BOON KOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,480.0) | ($3,480.00) |
| KAR BOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036327377863 | $1.08 |
| KAR BOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.795043211527 | $22.80 |
| KAR BOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03601946012 | $0.82 |
| KAR BOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.360021612 | $0.85 |
| KAR BOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1596588423 | $1.77 |
| KAR BOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0151663347911 | $0.60 |
| KAR BOON KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0063822200354 | $2.03 |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00119564 | $47.78 |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115608424253 | $34.21 |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107447037072 | $20.97 |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5724524316 | $5.57 |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4402604079 | $0.35 |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000083278493037 | $0.00 |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037625430868 | $0.42 |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034134996181 | $0.03 |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10398824837 | $0.02 |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024023563879 | $0.95 |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000084684214862 | $0.01 |
| KAR CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00072216274228 | $0.00 |
| KAR CHUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247893571327 | $0.24 |
| KAR CHUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0409949558 | $0.08 |
| KAR CHUN WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8441963821299 | $34.32 |
| KAR CHUNG KELVIN WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22931498) | ($6,656.27) |
| KAR CHUNG KELVIN WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014328) | ($4.34) |
| KAR CHUNG KELVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111951115397964 | $41.06 |
| KAR FOONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020168064517 | $0.60 |
| KAR FOONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039903159643 | $0.08 |
| KAR FOONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.25330834 | $11.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAR HO CHIU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 1.04332411 | $441.53 |
| KAR HO CHIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01686609 | $477.85 |
| KAR HO CHIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 500.167949 | $500.17 |
| KAR HO CHIU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| KAR HO CHIU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| KAR HO CHIU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 417.336527 | $417.34 |
| KAR HO CHIU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 218.231014 | $218.23 |
| KAR HO CHIU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 328.987376 | $328.99 |
| KAR HO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110076153332 | $31.88 |
| KAR HO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119301243829 | $0.14 |
| KAR HO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047680719737 | $9.30 |
| KAR HO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.85192027013999 | $9.85 |
| KAR HO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8136886674 | $1.77 |
| KAR HO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36888930553 | $0.37 |
| KAR HO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040823636228 | $12.75 |
| KAR JOO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| KAR KEI JACQUELINE LI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.014603 | $437.18 |
| KAR KEI JACQUELINE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002470133395507 | $1.67 |
| KAR KEONG CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121029011692 | $3.58 |
| KAR KEONG CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040632672028 | $0.00 |
| KAR KEONG CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9856009722 | $1.25 |
| KAR KEONG CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27675462849 | $3.08 |
| KAR KEONG CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070971386319 | $0.63 |
| KAR KEONG CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0150464381009999 | $4.79 |
| KAR LI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016899378776 | $0.50 |
| KAR LI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13361944658 | $0.16 |
| KAR LI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2816151732 | $25.36 |
| KAR LI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.51613427429999 | $0.37 |
| KAR LI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5454434258 | $5.99 |
| KAR LING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.639876562813739 | $0.74 |
| KAR LOCK MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008963872 | $0.00 |
| KAR LOCK MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.584187954089999 | $0.68 |
| KAR LOON CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.754966901259 | $1.69 |
| KAR LOON CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.501863073599999 | $5.58 |
| KAR LOON CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0024018581966 | $0.76 |
| KAR MAY LOH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.027189) | ($601.68) |
| KAR MAY LOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001261) | ($38.70) |
| KAR MAY LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126194639277498 | $50.17 |
| KAR MAY LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0309727815660036 | $2.65 |
| KAR MEN TUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| KAR MEN TUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| KAR MEN TUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| KAR MEN TUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000007288714331) | ($0.14) |
| KAR MEN TUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002626123774) | ($5.04) |
| KAR MEN TUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008746457197) | ($168.00) |
| KAR MEN TUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01054878815 | $202.62 |
| KAR MEN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071735459397 | $0.17 |
| KAR MEN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.131165193027999 | $0.13 |
| KAR MUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00734867435059999 | $14.34 |
| KAR MUN HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201896807539999 | $0.01 |
| KAR MUN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000197128245701 | $0.00 |
| KAR NAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001299) | ($51.57) |
| KAR NAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.95) | ($403.95) |
| KAR NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129978439719613 | $50.01 |
| KAR NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0559845609648 | $2.06 |
| KAR SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00742466444494 | $230.07 |
| KAR SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064277917608 | $0.07 |
| KAR SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2171925675 | $442.19 |
| KAR SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.687694091 | $48.11 |
| KAR SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028524434961 | $2.16 |
| KAR TAI YEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.954495525) | ($814.94) |
| KAR TAI YEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5024431173) | ($202.04) |
| KAR TAI YEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (63.834741168) | ($1,086.47) |
| KAR TAI YEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15385869) | ($5,991.37) |
| KAR TAI YEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (325.2163) | ($684.74) |
| KAR TAI YEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.036656786) | ($3,035.82) |
| KAR TAI YEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 64.11802883 | $932.06 |
| KAR TAI YEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 333.2603 | $684.53 |
| KAR TAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018668827757 | $58.94 |
| KAR TAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48062175874276 | $7.15 |
| KAR TAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003109717583 | $9.30 |
| KAR TAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.262802704102 | $13.53 |
| KAR TAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000014535872377 | $0.00 |
| KAR TAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.977335438255999 | $25.09 |
| KAR TAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 5.0967737889 | $1,622.50 |
| KAR TAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.00022425807153 | $0.00 |
| KAR WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025280824187 | $0.53 |
| KAR WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.420809610858 | $3.80 |
| KAR WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112751391 | $0.13 |
| KAR WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04375617751 | $0.29 |
| KAR WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000005485137 | $0.00 |
| KAR WAI CHOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12390699) | ($4,189.99) |
| KAR WAI CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021105) | ($49.87) |
| KAR WAI CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.671815407) | ($20,820.20) |
| KAR WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005546208702578 | $21.19 |
| KAR WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058923510865 | $0.00 |
| KAR WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378422120512429 | $107.27 |
| KAR WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013321610597999 | $0.01 |
| KAR WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019717094414 | $0.58 |
| KAR WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127391586653 | $24.86 |
| KAR WEI LOH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 1.6995 | $497.09 |
| KAR WEI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281583176 | |
| KAR WEI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00641416083939999 | $1.48 |
| KAR WING KWONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (1,044.56) | ($635.27) |
| KAR WING KWONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0205256 | $635.27 |
| KAR WING KWONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.7) | ($1,432.28) |
| KAR WING KWONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,422.475 | $1,432.28 |
| KAR WING KWONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.29714) | ($607.97) |
| KAR WING KWONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 606.189 | $607.97 |
| KAR WING KWONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($515.43) |
| KAR WING KWONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 514.212 | $515.43 |
| KAR WING KWONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.251677) | ($518.89) |
| KAR WING KWONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 517.767 | $518.89 |
| KAR WING KWONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3,060.643) | ($3,060.64) |
| KAR WING KWONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (151.487) | ($101.06) |
| KAR WING KWONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 101.117 | $101.06 |
| KAR WING KWONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22350138) | ($6,619.22) |
| KAR WING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015379615956414 | $52.79 |
| KAR WING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35835812815745 | $1.90 |
| KAR WING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085039364299709 | $22.85 |
| KAR WING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.758833615861 | $3.76 |
| KAR WING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7787542115979 | $3.11 |
| KAR WING LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($3,565.78) |
| KAR WING LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.059568544) | ($2,479.89) |
| KAR WING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052056525988 | $1.54 |
| KAR WING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.96344020952 | $8.20 |
| KAR WING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090405841306278 | $26.05 |
| KAR WING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.13489208933 | $9.77 |
| KAR YEE LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 27.8017 | $2,503.27 |
| KAR YEE LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (613.19) | ($613.19) |
| KAR YEE LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 90.083 | $613.19 |
| KAR YEE LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (90.13) | ($501.58) |
| KAR YEE LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 499.59 | $501.58 |
| KAR YEE LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SOL | (2.06228) | ($200.25) |
| KAR YEE LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 198.508 | $200.25 |
| KAR YEE LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (2.96726) | ($253.00) |
| KAR YEE LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 251.872 | $253.00 |
| KAR YEE LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (27.84906) | ($2,230.99) |
| KAR YEE LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,221.093 | $2,230.99 |
| KAR YEE LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.35187252 | $11,116.36 |
| KAR YEE LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29) | ($7,820.85) |
| KAR YEE LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,173.15) | ($1,173.15) |
| KAR YEE LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 26.12 | $1,464.29 |
| KAR YEE LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (10.12423) | ($543.57) |
| KAR YEE LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 541.19 | $543.57 |
| KAR YEE LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KAR YEE LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 6.47096 | $300.00 |
| KAR YEE LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KAR YEE LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.013052 | $400.00 |
| KAR YEE LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($613.10) |
| KAR YEE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (22.4969499999999) | ($936.12) |
| KAR YEE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 932.048 | $936.12 |
| KAR YEE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,784.24) | ($2,784.24) |
| KAR YEE LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090569) | ($2,814.25) |
| KAR YEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000634485833736599 | $20.38 |
| KAR YEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.41196109216 | $17.41 |
| KAR YEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000086583823049 | $0.00 |
| KAR YEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2032095014479 | $1.13 |
| KAR YEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075831426123097 | $4.33 |
| KAR YEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017272820965 | $0.00 |
| KAR YEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0775611000061199 | $6.53 |
| KAR YIU CHEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.02227066 | $9.25 |
| KAR YIU CHEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.172075) | ($10.17) |
| KAR YIU CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 5.96944438 | $2,514.09 |
| KAR YIU CHEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (6.002020466) | ($2,303.77) |
| KAR YIU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026374054032 | $80.03 |
| KAR YIU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119045112596 | $23.23 |
| KAR YIU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01740255320331 | $0.02 |
| KAR YIU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01395264212011 | $5.57 |
| KAR YUNG TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060615184356 | $0.18 |
| KARA ANNE JUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053593977407 | $0.02 |
| KARA ANNE JUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094692907221 | $0.01 |
| KARA BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033431821468 | $102.15 |
| KARA CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039063439583 | $11.56 |
| KARA CARRUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036273705141 | $7.08 |
| KARA CHRISTOFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6203430032 | $1.89 |
| KARA CHRISTOFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.255955421629999 | $521.60 |
| KARA CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00925952874739999 | $284.89 |
| KARA CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46544073602 | $942.21 |
| KARA CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2701294079999 | $9.59 |
| KARA COCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102717844926 | $3.04 |
| KARA COCHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015649469621 | $3.05 |
| KARA DANVERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (596.4) | ($596.40) |
| KARA DANVERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00517137) | ($213.12) |
| KARA DANVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000445616740177799 | $0.18 |
| KARA DANVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060706133585 | $0.00 |
| KARA DANVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7233389941148 | $0.72 |
| KARA DANVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036215281801 | $0.00 |
| KARA DANVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018712487272 | $0.00 |
| KARA DJATSCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5107210088 | $39.82 |
| KARA DURANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6956423514) | ($21,002.83) |
| KARA DURANTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6956423514 | $21,002.83 |
| KARA DURANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5091887732) | ($1,055.48) |
| KARA DURANTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5091887732 | $1,055.48 |
| KARA DURANTE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.69) |
| KARA DURANTE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.98) |
| KARA DURANTE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69464235) | ($20,573.74) |
| KARA DURANTE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5081887732) | ($1,002.92) |
| KARA DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026559968378173 | $99.86 |
| KARA DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028671624966114 | $7.72 |
| KARA ELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3648064111376 | $0.35 |
| KARA ELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005020448759 | $9.80 |
| KARA FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113109576644 | $345.02 |
| KARA FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90652610807 | $1.06 |
| KARA FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 883.446730411999 | $700.38 |
| KARA FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017691652344 | $0.00 |
| KARA FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.153830411809999 | $0.53 |
| KARA GEREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1799285709) | ($6,454.78) |
| KARA GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1799285709 | $6,454.78 |
| KARA GEREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.700333071) | ($770.30) |
| KARA GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.700333071 | $770.30 |
| KARA GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.100333) | ($13.57) |
| KARA GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.6) | ($758.28) |
| KARA GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000128) | ($4.59) |
| KARA GEREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (191.350911369) | ($383.47) |
| KARA GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 191.350911369 | $383.47 |
| KARA GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (191.350911369) | ($383.47) |
| KARA GEREN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 191.350911369 | $383.47 |
| KARA GEREN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1798) | ($6,450.35) |
| KARA GEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006802677659735 | $26.46 |
| KARA GEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17866322607007 | $3.56 |
| KARA GEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021603360135235 | $3.50 |
| KARA GEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000108992841877 | $0.00 |
| KARA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009604214943 | $28.43 |
| KARA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8243408054 | $9.12 |
| KARA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007309917219 | $1.43 |
| KARA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6803612234 | $2.68 |
| KARA KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384694712 | $117.94 |
| KARA KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00781232524459999 | $15.24 |
| KARA KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36907567457 | $3.26 |
| KARA KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031324838902 | $0.34 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARA KERR-DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038872530657 | $1.15 |
| KARA KERR-DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9191605235 | $1.92 |
| KARA KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085022063345 | $25.16 |
| KARA KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250268274499999 | $48.83 |
| KARA KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14516139722 | $1.28 |
| KARA KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00070079925233 | $0.00 |
| KARA LATTANZE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.0005 | $0.03 |
| KARA LATTANZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00002947593237) | ($0.01) |
| KARA LATTANZE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00002947593237 | $0.01 |
| KARA LATTANZE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01646202833) | ($0.05) |
| KARA LATTANZE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01646202833 | $0.05 |
| KARA LATTANZE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00006356 | $0.01 |
| KARA LATTANZE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BCH | 0.01839783 | $3.49 |
| KARA LATTANZE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BCH | (0.01849086) | ($3.56) |
| KARA LATTANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002270534878026 | $0.00 |
| KARA LATTANZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000562225483969999 | $0.00 |
| KARA LAWSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,015.33263247199) | ($2,015.33) |
| KARA LAWSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,015.33263247199 | $2,015.33 |
| KARA LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098066616808 | $0.03 |
| KARA LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029952727576999 | $0.01 |
| KARA LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.523132640344 | $24.52 |
| KARA LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069375457856 | $0.02 |
| KARA LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120980501155 | $0.02 |
| KARA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027999798637 | $8.29 |
| KARA LYNETTE WINSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011258) | ($46.66) |
| KARA LYNETTE WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000543106833498 | $0.02 |
| KARA MASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.362557704769999 | $0.29 |
| KARA MCNANEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.050689424) | ($97.49) |
| KARA MCNANEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.050689424 | $97.49 |
| KARA MCNANEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,817.08573404) | ($18,817.09) |
| KARA MCNANEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,817.08573404 | $18,817.09 |
| KARA MCNANEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4560105352) | ($14,398.64) |
| KARA MCNANEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4560105352 | $14,398.64 |
| KARA MCNANEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.06692352) | ($7,077.45) |
| KARA MCNANEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.06692352 | $7,077.45 |
| KARA MCNANEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.050689424) | ($81.95) |
| KARA MCNANEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,817.085734) | ($18,817.09) |
| KARA MCNANEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.06692352) | ($5,967.96) |
| KARA MCNANEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.523041291) | ($98.55) |
| KARA MCNANEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.523041291 | $98.55 |
| KARA MCNANEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BCH | (0.52304129) | ($94.09) |
| KARA MCNANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016616787644484 | $63.46 |
| KARA MCNANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014626971071442 | $40.81 |
| KARA MCNANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.47251909756 | $118.47 |
| KARA MCNANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089712386791 | $0.66 |
| KARA MCNANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0045795600283562 | $0.70 |
| KARA MCNANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00135087156918072 | $0.37 |
| KARA MCNANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019960975138 | $0.15 |
| KARA MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271107297999999 | $82.34 |
| KARA MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57455026189999 | $1.84 |
| KARA MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029317869363 | $57.31 |
| KARA MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.4357717559999 | $39.98 |
| KARA MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9678818827 | $1.86 |
| KARA MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.992824936 | $44.37 |
| KARA MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.2368914251 | $1.20 |
| KARA MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040522378206 | $4.45 |
| KARA MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009800776224 | $0.74 |
| KARA NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,923.149977) | ($1,000.00) |
| KARA NELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,923.149977 | $1,000.00 |
| KARA NELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,923.149977) | ($979.68) |
| KARA NELSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2157840712) | ($198.00) |
| KARA NELSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.192802373) | ($6,600.00) |
| KARA NELSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.795183108 | $8,070.32 |
| KARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102935986817263 | $0.00 |
| KARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9462535524 | $5.77 |
| KARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043076373669781 | $4.96 |
| KARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1676914145916 | $0.17 |
| KARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045690581224 | $0.00 |
| KARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 135.804704816 | $86.62 |
| KARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021678746552 | $0.00 |
| KARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0234413767999999 | $0.08 |
| KARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19461786743 | $7.70 |
| KARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000047196556293 | $0.01 |
| KARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000796698206269999 | $0.00 |
| KARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082661923926 | $0.01 |
| KARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16184762937 | $9.21 |
| KARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00104120232598 | $0.00 |
| KARA NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000113043564225 | $0.00 |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004877681489) | ($11.19) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006684777481) | ($15.34) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02179482346) | ($500.00) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02720520887 | $624.12 |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004663235229) | ($106.00) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1759711407) | ($4,000.00) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2180906745 | $4,957.42 |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005419031279) | ($123.18) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001224840344) | ($27.81) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06166042722) | ($1,400.00) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07633169432 | $1,733.11 |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001886558027) | ($42.83) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001478528958) | ($33.57) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06606474345) | ($1,500.00) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08178621022 | $1,856.96 |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002026298172) | ($46.01) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06606474345) | ($1,500.00) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08178391515 | $1,856.90 |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0013133671) | ($29.82) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002021343316) | ($45.89) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05309029775) | ($1,200.00) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06542897587 | $1,478.89 |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001187895412) | ($26.85) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001628345795) | ($36.81) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005869132416) | ($132.66) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009034190152) | ($204.20) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2952705393) | ($6,674.00) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.363884162 | $8,224.87 |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001250899604) | ($27.81) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001926695754) | ($42.83) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06297229219) | ($1,400.00) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07633169708 | $1,697.01 |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001211958201) | ($26.85) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001661330636) | ($36.81) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05416572965) | ($1,200.00) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06719275393 | $1,488.60 |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006043630799) | ($13.41) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008293565031) | ($18.40) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02704085369) | ($600.00) |
| KARA NILLES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0336010817 | $745.56 |
| KARA NILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000520743588045794 | $10.84 |
| KARA PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00502810890419999 | $0.00 |
| KARA POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051871955397 | $159.94 |
| KARA POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057226145783 | $114.48 |
| KARA POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 254.600796571 | $201.84 |
| KARA POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000009190771981 | $0.00 |
| KARA RACHELL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300174089499999 | $8.89 |
| KARA RACHELL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035769750948 | $6.98 |
| KARA RACHELL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8321769751 | $3.03 |
| KARA RACHELL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122010892105999 | $1.36 |
| KARA RACHELL MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005926817429 | $0.35 |
| KARA REMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064212460057 | $198.62 |
| KARA REMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0282559209 | $8.03 |
| KARA RENEE JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000341523090179999 | $0.00 |
| KARA RENEE JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086594772572 | $0.00 |
| KARA RENEE JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000058767970368 | $0.00 |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($45,476.99) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01261786095) | ($38.38) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00423868385) | ($12.52) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006330562656) | ($2.50) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009362432755) | ($26.61) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01357361121) | ($33.36) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02047322308) | ($37.53) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01904324844) | ($38.38) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (33.0) | ($64,595.02) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006323069841) | ($12.52) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001402916348) | ($2.50) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.014641635) | ($26.61) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01853148019) | ($33.36) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02566312835) | ($37.53) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/12/2022 | Earn | Incoming | Deposit | USDC | 46,466.396133 | $46,466.40 |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (38.38) | ($38.38) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (46,000.0) | ($46,000.00) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/12/2022 | Earn | Incoming | Collateral | ETH | 51.350591464 | $74,885.51 |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (66.897802589) | ($97,558.29) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (57.35356987) | ($66,433.21) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.809790101) | ($3,000.00) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08457468204) | ($90.30) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009365967003) | ($10.00) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.49988917 | $3,736.82 |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.4949467) | ($15,000.00) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01209844885) | ($12.52) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.907232729 | $18,531.18 |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4352113545) | ($450.38) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02970055873) | ($26.61) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.069039634) | ($957.80) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (35.604953912) | ($31,900.00) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 6/18/2022 | Earn | Incoming | Collateral | ETH | 43.198846708 | $38,703.69 |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02738286765) | ($33.36) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03469830164) | ($37.53) |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107320415618 | $0.04 |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95740395606668 | $2.26 |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.672858056857 | $1,579.94 |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3970219321094 | $0.40 |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.37842188319999 | $2.28 |
| KARA TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.331774334787 | $15.90 |
| KARA THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051425790663 | $158.54 |
| KARA THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140686678408999 | $27.45 |
| KARA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028479597472 | $0.00 |
| KARA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048523973597 | $0.00 |
| KARA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020736788195 | $0.00 |
| KARA TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7296166652439 | $12.61 |
| KARA VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086989710301 | $268.45 |
| KARA VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037586930762 | $74.25 |
| KARA VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35517048249 | $0.36 |
| KARA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018713484757 | $55.92 |
| KARA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137925911853999 | $26.71 |
| KARA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18338172685 | $0.18 |
| KARA WEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398975223209999 | $11.81 |
| KARA WEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057119878983 | $1.11 |
| KARA WEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09963766859 | $0.08 |
| KARA WEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37857235952 | $0.06 |
| KARA WEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000125689444369 | $0.00 |
| KARA WEEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00056261606015 | $0.04 |
| KARA YANCEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00163805 | $52.14 |
| KARA YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000983484178718 | $2.88 |
| KARABET BARDAKJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000268194584889999 | $0.01 |
| KARABO JULIAS MASHIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242745979969999 | $0.05 |
| KARABO LEFALATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129049061311 | $0.00 |
| KARABO LEFALATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181331026039999 | $0.00 |
| KARABO LEFALATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002874027328 | $0.00 |
| KARABO LEFALATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065061152141 | $0.00 |
| KARABO MOLOKWANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003457895798 | $0.00 |
| KARABO PATRICK MENYATSWE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| KARABO PATRICK MENYATSWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002516572731 | [illegible] |
| KARACA ARKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219084521409999 | $6.48 |
| KARACHI ACHILIHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018011781119 | $0.53 |
| KARACHI ACHILIHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1148237609 | $27.72 |
| KARAGOT SUPANYA-FLEMING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00133891 | $55.18 |
| KARAGOT SUPANYA-FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196813999169999 | $59.04 |
| KARAGOT SUPANYA-FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64088704881 | $0.75 |
| KARAGOT SUPANYA-FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014462665847 | $28.22 |
| KARAGOT SUPANYA-FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032472212388 | $0.03 |
| KARAGOT SUPANYA-FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.71084113 | $23.55 |
| KARAGOT SUPANYA-FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2614543598 | $5.75 |
| KARAH SCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107496778276999 | $31.82 |
| KARAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199343369621 | $0.59 |
| KARALEX FERRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031037216949 | $0.92 |
| KARALEX FERRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017242086325 | $3.36 |
| KARALINA IHNATSENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022473756519 | $0.00 |
| KARALINA IHNATSENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121456637583 | $0.24 |
| KARALINA IHNATSENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117781281675 | $0.01 |
| KARALYN INDRELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020345661336 | $6.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARALYN INDRELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68116948958 | $0.68 |
| KARAM AGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001585747525 | $0.00 |
| KARAM AGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1657599716 | $2.51 |
| KARAM CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105539170364 | $31.24 |
| KARAM CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077329145599 | $15.09 |
| KARAM CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5887784983 | $9.19 |
| KARAM CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.328482633 | $19.04 |
| KARAM CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106004010079999 | $0.94 |
| KARAM CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.49120950289999 | $0.95 |
| KARAM CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163341165329 | $9.77 |
| KARAM CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17429997998 | $1.07 |
| KARAM ELZEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010124127882 | $0.26 |
| KARAMEA DEAN BUTLER-AUGUST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 398.003845 | $398.00 |
| KARAMEA DEAN BUTLER-AUGUST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 48.001434 | $48.00 |
| KARAMEA DEAN BUTLER-AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683904201133 | $50.24 |
| KARAMEA DEAN BUTLER-AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6475887036 | $5.65 |
| KARAMOKO MUATA HUBBARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00751617 | $300.32 |
| KARAMOKO MUATA HUBBARD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00037402 | $14.90 |
| KARAMOKO MUATA HUBBARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00055472 | $16.60 |
| KARAMOKO MUATA HUBBARD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00985223 | $298.12 |
| KARAMOKO MUATA HUBBARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00053269 | $15.85 |
| KARAMOKO MUATA HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028082509159 | $85.32 |
| KARAMOKO MUATA HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012112664507 | $23.63 |
| KARAMOKO MUATA HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125605044568999 | $0.75 |
| KARAMVEER CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125916139776999 | $0.37 |
| KARAMVEER CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23193031873434 | $0.24 |
| KARAMVEER CHAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3103787904 | $2.71 |
| KARAMVIR NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129310911336999 | $0.38 |
| KARAMVIR NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0213357626859999 | $0.01 |
| KARAMVIR NAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46483230595 | $5.17 |
| KARAMVIR SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158415589014 | $0.47 |
| KARAMVIR SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7791327654 | $1.78 |
| KARAMVIR SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43712077081 | $0.44 |
| KARAN AGRAWAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.04943168829 | $139.72 |
| KARAN AGRAWAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.003607 | $139.85 |
| KARAN AGRAWAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.056965 | $102.53 |
| KARAN AGRAWAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.003421 | $102.38 |
| KARAN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391245254149999 | $11.30 |
| KARAN AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036521308134 | $6.73 |
| KARAN AMBASANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002406523577689 | $0.95 |
| KARAN AMBASANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00713095118249999 | $13.91 |
| KARAN AMBASANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.099724936864 | $0.61 |
| KARAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184195890709999 | $0.55 |
| KARAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.4088769969999 | $22.52 |
| KARAN BARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083292308859 | $24.65 |
| KARAN BARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020429950266 | $39.86 |
| KARAN BARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3967426558 | $5.07 |
| KARAN BARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.225470207 | $40.95 |
| KARAN BARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52024184005 | $5.78 |
| KARAN BARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0714628511789999 | $0.63 |
| KARAN BARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015194511711 | $1.11 |
| KARAN BARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028989272346 | $3.18 |
| KARAN BARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.007403092245 | $1.68 |
| KARAN BARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090651078919 | $0.69 |
| KARAN BARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0411996104 | $0.98 |
| KARAN BARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75796863655 | $0.40 |
| KARAN BARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00789236957489999 | $0.86 |
| KARAN BARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.265375790219999 | $0.67 |
| KARAN BHASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056738146377103 | $0.00 |
| KARAN BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042805604067 | $12.67 |
| KARAN CHINOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170219646079999 | $0.50 |
| KARAN CHINOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 726.165495581 | $726.17 |
| KARAN CHITNIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (125,646.793860693) | ($125,646.79) |
| KARAN CHITNIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 125,646.793860693 | $125,646.79 |
| KARAN CHITNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (125,646.79) | ($125,646.79) |
| KARAN CHITNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,180.20) |
| KARAN CHITNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,180.20 |
| KARAN CHITNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,428.29) |
| KARAN CHITNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,428.29 |
| KARAN CHITNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (103.518099589) | ($621.29) |
| KARAN CHITNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 103.518099589 | $621.29 |
| KARAN CHITNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,522.94) |
| KARAN CHITNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (103.518099589) | ($640.61) |
| KARAN CHITNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,386.71) |
| KARAN CHITNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($6,899.51) |
| KARAN CHITNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $6,899.51 |
| KARAN CHITNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,363.75) |
| KARAN CHITNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,363.75 |
| KARAN CHITNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($6,868.63) |
| KARAN CHITNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,324.88) |
| KARAN CHITNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (127.110521374) | ($127.11) |
| KARAN CHITNIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 127.110521374 | $127.11 |
| KARAN CHITNIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (127.11) | ($127.11) |
| KARAN CHITNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075320530179 | $242.54 |
| KARAN CHITNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152687055820999 | $340.37 |
| KARAN CHITNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16878425798885 | $1.99 |
| KARAN CHITNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074146150022 | $0.00 |
| KARAN CHITNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 757.348573441001 | $757.35 |
| KARAN CHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020160334221 | $5.97 |
| KARAN CHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.511831665999 | $108.51 |
| KARAN CHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0042277503 | $1.26 |
| KARAN DAABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073397571921 | $227.40 |
| KARAN DAABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031307288088 | $61.06 |
| KARAN DARYANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092186211546 | $0.02 |
| KARAN DILAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041513468656 | $127.48 |
| KARAN DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005738387129 | $0.00 |
| KARAN DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000041080622764 | $0.00 |
| KARAN DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078411739554 | $0.01 |
| KARAN DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111530671589 | $0.00 |
| KARAN DWIVEDI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KARAN DWIVEDI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KARAN DWIVEDI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KARAN DWIVEDI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 20,676.21 | $20,676.21 |
| KARAN DWIVEDI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,676.21) | ($20,676.21) |
| KARAN DWIVEDI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,676.21 | $20,676.21 |
| KARAN DWIVEDI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.423700207) | ($96.97) |
| KARAN DWIVEDI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.423700207 | $96.97 |
| KARAN DWIVEDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| KARAN DWIVEDI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| KARAN DWIVEDI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| KARAN DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032904763758 | $100.50 |
| KARAN DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.27690321753 | $100.61 |
| KARAN DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0533880875529999 | $106.62 |
| KARAN DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.561126014126 | $188.56 |
| KARAN DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5958654324 | $4.44 |
| KARAN DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68496106192 | $0.43 |
| KARAN DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123571024954999 | $0.74 |
| KARAN DWIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.4148988394 | $0.23 |
| KARAN GUPTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.139018432) | ($11,976.33) |
| KARAN GUPTA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.139018432 | $11,976.33 |
| KARAN GUPTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09668533913) | ($2,745.64) |
| KARAN GUPTA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09668533913 | $2,745.64 |
| KARAN GUPTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (6.139018) | ($11,009.65) |
| KARAN GUPTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (102.570110602) | ($2,347.87) |
| KARAN GUPTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETC | 102.570110602 | $2,347.87 |
| KARAN GUPTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,274.006658493) | ($752.07) |
| KARAN GUPTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,274.006658493 | $752.07 |
| KARAN GUPTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,014.690256256) | ($389.16) |
| KARAN GUPTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,014.690256256 | $389.16 |
| KARAN GUPTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.096685) | ($3,064.03) |
| KARAN GUPTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETC | (102.57011) | ($2,546.82) |
| KARAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71106102459358 | $3.16 |
| KARAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40956460005 | $2.65 |
| KARAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007749634207177 | $26.94 |
| KARAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038954042176501 | $99.52 |
| KARAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3731112777479 | $12.24 |
| KARAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.94927247009276 | $0.62 |
| KARAN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.332253118701659 | $9.39 |
| KARAN KAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328048607386 | $0.00 |
| KARAN KARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000818145301 | $0.00 |
| KARAN KARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038066011478 | $0.00 |
| KARAN KATOCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KARAN KATOCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| KARAN KATOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15669716175815 | $6.81 |
| KARAN KHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002314602937 | $0.00 |
| KARAN KHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00523053613139999 | $0.01 |
| KARAN KHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121028145698 | $0.00 |
| KARAN KHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0070284864266 | $0.00 |
| KARAN KHULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160524233643 | $0.48 |
| KARAN KHULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022213382244 | $0.04 |
| KARAN KHULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000099516611958 | $0.00 |
| KARAN KHULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015500030516 | $0.00 |
| KARAN KIRPALANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006175736765) | ($2.50) |
| KARAN KIRPALANI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.225573) | ($7,799.97) |
| KARAN KIRPALANI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 764.0906 | $7,799.97 |
| KARAN KIRPALANI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (732.8275862071) | ($7,438.20) |
| KARAN KIRPALANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008417508418) | ($2.50) |
| KARAN KIRPALANI | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001163783482) | ($2.50) |
| KARAN KIRPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078368713709 | $246.51 |
| KARAN KIRPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331202337026 | $0.66 |
| KARAN KIRPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.930827317 | $54.80 |
| KARAN KIRPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52653477181 | $4.49 |
| KARAN KIRPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14810737224 | $0.75 |
| KARAN KIRPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.00242416109999 | $4.34 |
| KARAN KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024530167779 | $0.00 |
| KARAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025073324804 | $7.42 |
| KARAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092353485952 | $0.02 |
| KARAN LABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033966718971 | $0.07 |
| KARAN LABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061663273907 | $0.00 |
| KARAN LABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036745943871 | $0.00 |
| KARAN LABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048266379841999 | $0.00 |
| KARAN LAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 2.976445 | $205.45 |
| KARAN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018749567594 | $0.00 |
| KARAN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000563073338029999 | $0.00 |
| KARAN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0430038588819999 | $85.34 |
| KARAN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8670881097 | $5.44 |
| KARAN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14929445839 | $10.81 |
| KARAN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.684062208 | $23.74 |
| KARAN MANBODH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002743748407 | $0.08 |
| KARAN MANBODH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082973408737 | $0.00 |
| KARAN MEHTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00032588 | $12.49 |
| KARAN MEHTA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00129786 | $38.29 |
| KARAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134980407970999 | $3.93 |
| KARAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040353141553 | $7.87 |
| KARAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0307793754 | $1.28 |
| KARAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114516650777 | $1.27 |
| KARAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021289124298 | $0.00 |
| KARAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24867966109 | $4.27 |
| KARAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031104897015 | $1.23 |
| KARAN NAGPAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,347.922527117) | ($2,347.92) |
| KARAN NAGPAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($31,642.10) |
| KARAN NAGPAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($31,321.20) |
| KARAN NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020149707818 | $0.60 |
| KARAN NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31628843802 | $0.37 |
| KARAN NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.365984255144 | $835.57 |
| KARAN NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.407661587 | $19.35 |
| KARAN NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.74161282049999 | $2.74 |
| KARAN NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0059822666248 | $1.90 |
| KARAN NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.235353252904 | $14.24 |
| KARAN NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000132488890069999 | $0.00 |
| KARAN NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7575374132 | $2.09 |
| KARAN NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037457758621 | $0.00 |
| KARAN NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0244033644939999 | $0.01 |
| KARAN NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 151.149537358 | $6.16 |
| KARAN NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.60976698614 | $0.94 |
| KARAN NOEL MELVIN ALOIS HAAG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00032584 | $9.99 |
| KARAN NOEL MELVIN ALOIS HAAG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01423046 | $449.73 |
| KARAN NOEL MELVIN ALOIS HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267491486571 | $52.22 |
| KARAN PATEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (274.463) | ($262.24) |
| KARAN PATEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.006469 | $262.24 |
| KARAN PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00666463) | ($270.14) |
| KARAN PATEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 238.0 | $227.84 |
| KARAN PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007362) | ($300.15) |
| KARAN PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ADA | (26.417) | ($24.98) |
| KARAN PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0006012 | $24.98 |
| KARAN PATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000603) | ($24.98) |
| KARAN PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (300.0) | ($265.88) |
| KARAN PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.006573 | $265.88 |
| KARAN PATEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (2.324254) | ($227.04) |
| KARAN PATEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.106343) | ($354.34) |
| KARAN PATEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.043684) | ($123.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARAN PATEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (398.472506) | ($324.12) |
| KARAN PATEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.98) |
| KARAN PATEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007264) | ($280.62) |
| KARAN PATEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (5.293447) | ($86.59) |
| KARAN PATEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.61755) | ($245.72) |
| KARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018759537951426 | $0.75 |
| KARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000468332984409999 | $0.00 |
| KARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138815538596049 | $0.41 |
| KARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4159993222689 | $1.27 |
| KARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0278166124367399 | $0.49 |
| KARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00720078077336899 | $0.72 |
| KARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0024574184956001 | $1.01 |
| KARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0141124246637046 | $1.23 |
| KARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060162601116 | $11.74 |
| KARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.77923797649999 | $3.00 |
| KARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017919692915 | $0.01 |
| KARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| KARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045150253434 | $0.09 |
| KARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000258184414138 | $0.00 |
| KARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075058851362 | $0.01 |
| KARAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.099272014 | $14.38 |
| KARAN PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017767167245 | $5.26 |
| KARAN PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110973171537 | $0.01 |
| KARAN PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0118080182 | $1.59 |
| KARAN PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4344090034 | $4.83 |
| KARAN PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019621260195 | $0.01 |
| KARAN PESTANA ABDALLA AUHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105141360635266 | $0.01 |
| KARAN RAKESH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,259.655517752) | ($163.93) |
| KARAN RAKESH | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 1,259.655517752 | $163.93 |
| KARAN RAKESH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001130382089) | ($33.12) |
| KARAN RAKESH | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001130382089 | $33.12 |
| KARAN RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000837419887089 | $0.29 |
| KARAN RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.746177356 | $18.75 |
| KARAN RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8307471425 | $10.17 |
| KARAN RAKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.59379231166388 | $0.27 |
| KARAN RAMSODIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004589420342 | $0.90 |
| KARAN SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072259779077 | $0.01 |
| KARAN SARUP | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| KARAN SARUP | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 11,464.0 | $11,464.00 |
| KARAN SARUP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (134.325261135) | ($134.33) |
| KARAN SARUP | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 134.325261135 | $134.33 |
| KARAN SARUP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (19.44) | ($19.44) |
| KARAN SARUP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (11,664.0) | ($11,664.00) |
| KARAN SARUP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 22,353.52507346 | $19,992.08 |
| KARAN SARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037019332503 | $1.10 |
| KARAN SARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 253.8639707038 | $145.66 |
| KARAN SARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8281863844558 | $0.83 |
| KARAN SARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.06201233559 | $1.38 |
| KARAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083310066665 | $0.10 |
| KARAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.895638287 | $19.74 |
| KARAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8634378623 | $65.16 |
| KARAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20304108477 | $12.14 |
| KARAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.295624230569999 | $11.70 |
| KARAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4302562953 | $8.80 |
| KARAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15161860616 | $8.63 |
| KARAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.2772051983 | $13.05 |
| KARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113142324424 | $0.33 |
| KARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036983382119999 | $0.00 |
| KARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36268520531 | $0.05 |
| KARAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000063298180807999 | $0.00 |
| KARAN SURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021545477024 | $64.90 |
| KARAN SURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038865708128 | $7.58 |
| KARAN SURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.541933409 | $9.15 |
| KARAN SURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2735473052 | $3.31 |
| KARAN SURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00111632672732 | $0.25 |
| KARAN SURAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00035873693134 | $0.00 |
| KARAN THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3103919419 | $10.33 |
| KARAN THAKORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46103460643 | $0.46 |
| KARAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27608575471 | $20.21 |
| KARAN TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001332758106222 | $0.00 |
| KARAN TREHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078996638107 | $0.01 |
| KARAN VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035839008866 | $10.61 |
| KARAN VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034535248556 | $6.74 |
| KARAN VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.2147455969999 | $20.21 |
| KARAN VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.9671385879999 | $31.97 |
| KARAN VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000116354453603 | $0.04 |
| KARAN VERMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00048259 | $19.41 |
| KARAN VERMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000482) | ($19.39) |
| KARAN VERMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.006397 | $19.39 |
| KARAN VERMA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00038415 | $15.52 |
| KARAN VERMA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00038467 | $14.92 |
| KARAN VERMA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00037329 | $12.89 |
| KARAN VERMA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.000369 | $11.10 |
| KARAN VERMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00037329 | $11.26 |
| KARAN VERMA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00030181 | $9.17 |
| KARAN VERMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00030102 | $9.47 |
| KARAN VERMA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00028994 | $6.54 |
| KARAN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026901342415 | $0.79 |
| KARAN VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014936381727 | $29.14 |
| KARANAM MUNIGE THARINDU LEELARATHNA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| KARANAM MUNIGE THARINDU LEELARATHNA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.5) | ($400.50) |
| KARANAM MUNIGE THARINDU LEELARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0771994925557 | $0.14 |
| KARANBIR VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028137222777 | $0.00 |
| KARANBIR VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86942708163 | $0.87 |
| KARANDANA FAMILY SUPERFUND | DOVETON AVE, DOVETON, 3177 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00793418582779999 | $246.03 |
| KARANDANA FAMILY SUPERFUND | DOVETON AVE, DOVETON, 3177 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.10382590757 | $23.08 |
| KARANDANA FAMILY SUPERFUND | DOVETON AVE, DOVETON, 3177 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.217663924059999 | $443.16 |
| KARANDANA FAMILY SUPERFUND | DOVETON AVE, DOVETON, 3177 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18140350393 | $1.60 |
| KARANDANA FAMILY SUPERFUND | DOVETON AVE, DOVETON, 3177 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026388025779 | $1.93 |
| KARANDANA FAMILY SUPERFUND | DOVETON AVE, DOVETON, 3177 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.48278137239999 | $4.05 |
| KARANDANA FAMILY SUPERFUND | DOVETON AVE, DOVETON, 3177 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38787377177 | $23.19 |
| KARANDANA FAMILY SUPERFUND | DOVETON AVE, DOVETON, 3177 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0398920324719999 | $4.38 |
| KARANDANA FAMILY SUPERFUND | DOVETON AVE, DOVETON, 3177 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.57756207756 | $32.88 |
| KARANDEEP GILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.196143219) | ($5,862.92) |
| KARANDEEP GILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.196143219 | $5,862.92 |
| KARANDEEP GILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (58,856.578229151) | ($7,529.69) |
| KARANDEEP GILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 58,856.578229151 | $7,529.69 |
| KARANDEEP GILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,978.415061954) | ($4,181.94) |
| KARANDEEP GILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,978.415061954 | $4,181.94 |
| KARANDEEP GILL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (100.0) | ($11.97) |
| KARANDEEP GILL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (58,756.578229) | ($7,041.81) |
| KARANDEEP GILL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025) | ($7.13) |
| KARANDEEP GILL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.71) |
| KARANDEEP GILL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,968.415061) | ($3,395.98) |
| KARANDEEP GILL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.195893) | ($5,600.57) |
| KARANDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000834214792008499 | $31.57 |
| KARANDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117551399904 | $0.02 |
| KARANDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.5461684128919 | $45.33 |
| KARANDEEP GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 54.257884557219 | $9.81 |
| KARANDEEP PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041518560461 | $1.23 |
| KARANDEEP PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0557047484079999 | $0.06 |
| KARANDEEP PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049324605138 | $0.96 |
| KARANDEEP PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085256253777 | $0.00 |
| KARANDEEP PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5797769799 | $1.25 |
| KARANDEEP PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000078825816526999 | $0.00 |
| KARANDEEP PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000059041795292 | $0.00 |
| KARANDEEP PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35518322642 | $0.36 |
| KARANDEEP PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000148860398682 | $0.00 |
| KARANDEEP PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000024224610479 | $0.00 |
| KARANDEEP PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000074358544028 | $0.00 |
| KARANDEEP PUREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.28021116961999 | $1.28 |
| KARANDEEP SINGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (404.18) | ($404.18) |
| KARANDEEP SINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001208 | $50.74 |
| KARANDEEP SINGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001209) | ($50.78) |
| KARANDEEP SINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 49.558 | $49.56 |
| KARANDEEP SINGH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.35) | ($50.35) |
| KARANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494384145227313 | $100.18 |
| KARANDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80556323327808 | $0.81 |
| KARANJA MATHAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.32671 | $1,000.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.32671) | ($997.55) |
| KARANJA MATHAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (18.934707345) | ($112.61) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (591.0) | ($591.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 591.0 | $591.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (591.0) | ($591.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.125643 | $300.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.125643) | ($299.31) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (234.0) | ($234.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 234.0 | $234.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (234.0) | ($234.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.11485 | $234.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11485) | ($234.43) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (550.0) | ($550.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 550.0 | $550.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (525.0) | ($525.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 525.0 | $525.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (525.0) | ($525.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KARANJA MATHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001511356234 | $0.00 |
| KARANJA MATHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.124451198 | $128.12 |
| KARANJA MATHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118691707129999 | $0.09 |
| KARANJA MATHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.40429059982 | $0.40 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 17.487381326 | $322.11 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 728.49094503 | $1,049.03 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.023182959 | $745.83 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 108.7071 | $240.63 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 3.86496518 | $412.51 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 5.13059081 | $792.73 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 3,907.2593103 | $777.28 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15457516 | $6,402.87 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | COMP | 2.92356628 | $440.12 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 900.51649143 | $681.90 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.84186332 | $8,879.22 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05250422914 | $164.10 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 99.10841841 | $962.34 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZRX | 3,840.5354682 | $2,929.58 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 205.40417385 | $2,916.13 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 34.29429492 | $1,330.28 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 4.04605488 | $702.66 |
| KARANJIT SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (109.069596621) | ($88.31) |
| KARANJIT SINGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 109.069596621 | $88.31 |
| KARANJIT SINGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (109.0695) | ($83.50) |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351443840654 | $104.99 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487023637795799 | $0.88 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355598810192 | $67.67 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.017612394 | $9.04 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.356712940267 | $3.79 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83679347707 | $7.09 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1441689171 | $1.30 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079759558003 | $4.51 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088167267848 | $3.26 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04149065196876 | $4.32 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.573614956612 | $3.39 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0119120743894 | $0.84 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.10701265817 | $0.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0160793424056 | $1.04 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.6308664676 | $2.22 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.179867829948 | $3.99 |
| KARANJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062348846824 | $0.61 |
| KARANJOT SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029383744612 | $0.87 |
| KARANJOT SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026519835135 | $0.00 |
| KARANJOT SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019060721232 | $3.72 |
| KARANJOT SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.27610903819999 | $5.28 |
| KARANKRISHNA KURUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05357227847043 | $0.06 |
| KARANKUMAR SURESHBHAI PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.027593 | $757.97 |
| KARANKUMAR SURESHBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001986451496782 | $57.12 |
| KARANPAUL MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072873021693 | $0.22 |
| KARANPAUL MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06437435418 | $129.12 |
| KARANPAUL MULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68651137299999 | $1.69 |
| KARANPRIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020040333085 | $0.06 |
| KARANPRIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000280068005029999 | $0.05 |
| KARANVEER SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($165.55) |
| KARANVEER SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($54.61) |
| KARANVEER SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($96.40) |
| KARANVEER SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (72.733979) | ($2,411.08) |
| KARANVEER SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1,000.752254) | ($9,627.24) |
| KARANVEER SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (30,682.960335) | ($16,685.85) |
| KARANVEER SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KARANVEER SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,692.827158) | ($10,692.83) |
| KARANVEER SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($7,157.50) |
| KARANVEER SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($712.00) |
| KARANVEER SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (38.0) | ($270.94) |
| KARANVEER SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (1,300.208562972) | ($9,344.88) |
| KARANVEER SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,020.10) |
| KARANVEER SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 77.72388409 | $1,849.39 |
| KARANVEER SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 31,539.0972109 | $2,543.72 |
| KARANVEER SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 3.50618053 | $6,445.87 |
| KARANVEER SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LINK | 1,436.18769457 | $9,941.00 |
| KARANVEER SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0998202 | $2,982.85 |
| KARANVEER SINGH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 15,422.126267 | $8,540.96 |
| KARANVEER SINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 10,815.202362 | $10,815.20 |
| KARANVEER SINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 1,015.98114752 | $9,997.25 |
| KARANVEER SINGH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 8,482.595287 | $8,482.60 |
| KARANVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00741800592599999 | $229.10 |
| KARANVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,023.8664694733 | $1,204.12 |
| KARANVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31935120293 | $664.22 |
| KARANVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.53385624908 | $90.53 |
| KARANVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.1162352239299 | $64.34 |
| KARANVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.404724621983 | $96.76 |
| KARANVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4593737703972 | $22.78 |
| KARANVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019435213925 | $0.02 |
| KARANVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38963707764334 | $16.26 |
| KARANVEER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.065502598 | $0.41 |
| KARANVIR PRIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00050555319035 | $0.00 |
| KARANVIR SIDHU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006342972858) | ($0.25) |
| KARANVIR SIDHU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005317672631) | ($0.21) |
| KARANVIR SIDHU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003038670075) | ($0.12) |
| KARANVIR SIDHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 391.608391608 | $160.90 |
| KARANVIR SIDHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.5841088088) | ($0.24) |
| KARANVIR SIDHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (10.239427418) | ($4.21) |
| KARANVIR SIDHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (340.73013846) | ($140.00) |
| KARANVIR SIDHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001115279327) | ($0.33) |
| KARANVIR SIDHU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (56.848811) | ($32.37) |
| KARANVIR SIDHU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BCH | (0.13019575) | ($25.04) |
| KARANVIR SIDHU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008662089952) | ($0.25) |
| KARANVIR SIDHU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000723310061) | ($0.21) |
| KARANVIR SIDHU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.001631574858) | ($0.21) |
| KARANVIR SIDHU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BCH | (0.0583194779) | ($7.51) |
| KARANVIR SIDHU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (1.942351022) | ($250.00) |
| KARANVIR SIDHU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 2.393868332 | $308.11 |
| KARANVIR SIDHU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.5634650782) | ($0.25) |
| KARANVIR SIDHU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (676.158093799) | ($300.00) |
| KARANVIR SIDHU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ADA | 845.070422535 | $374.94 |
| KARANVIR SIDHU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ADA | (20.301646766) | ($9.01) |
| KARANVIR SIDHU | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001514645828) | ($0.33) |
| KARANVIR SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02350714562099 | $0.97 |
| KARANVIR SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,548.351613166) | ($5,548.35) |
| KARANVIR SINGH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,548.351613166 | $5,548.35 |
| KARANVIR SINGH | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,548.351613) | ($5,548.35) |
| KARANVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154873758425 | $45.91 |
| KARANVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.189408985895 | $35.19 |
| KARANVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000115776299428 | $0.03 |
| KARAPET BABOUDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038545607806 | $0.00 |
| KARAPET BABOUDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042539459653 | $8.30 |
| KARAPET BABOUDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001494845016 | $0.00 |
| KARAPET GUYUMDZHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033811087012 | $10.01 |
| KARAPET KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000979383513 | $0.00 |
| KARAPET KIRAKOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002028628354 | $0.00 |
| KARAR AL-JABERI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2359800727) | ($0.54) |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 236.5711 | $462.83 |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.536987858) | ($28.44) |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (98.933556345) | ($193.55) |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.364524822) | ($76.97) |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.361991747) | ($37.86) |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.990954026) | ($52.78) |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.17037333 | $5,839.84 |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.49653493 | $16,734.15 |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1964252209) | ($6,618.45) |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06997975 | $2,173.99 |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.54046278) | ($16,782.76) |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08838788 | $2,390.68 |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05199197 | $1,405.60 |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.47414991 | $905.76 |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10280705 | $2,872.33 |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1677091549) | ($4,762.94) |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.005510506196) | ($155.21) |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.459527 | $941.21 |
| KARAR AL-JABERI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.93367691) | ($1,833.15) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.009826) | ($299.98) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 367.232 | $299.98 |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.000769) | ($1.40) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1.703 | $1.40 |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.50547073) | ($32.23) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (269.6543132) | ($219.36) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (94.6567467) | ($76.97) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.55824392) | ($37.86) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.032763) | ($999.99) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1,228.459 | $999.99 |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1,186.681) | ($964.98) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0315063 | $964.98 |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.038497) | ($1,199.99) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,565.337 | $1,199.99 |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,565.336) | ($1,208.13) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0382943 | $1,208.13 |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.058998) | ($1,715.37) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.07151 | $1,715.37 |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.755068) | ($1,200.35) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,557.741 | $1,200.35 |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (159.389892547) | ($52.78) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3,394.549) | ($1,122.73) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.715808 | $1,122.73 |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.922221333) | ($6,762.00) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1487690079) | ($204.37) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03674559788) | ($50.48) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.134195405 | $8,426.97 |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.058714127) | ($2,534.98) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004877156299) | ($102.63) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01974618163) | ($415.52) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.653328898) | ($13,748.00) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.816038147 | $17,171.89 |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01275891201) | ($258.07) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0516567149) | ($1,044.84) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.709131585) | ($34,570.00) |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.118059265 | $42,841.24 |
| KARAR AL-JABERI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.3229095342) | ($6,135.42) |
| KARAR AL-JABERI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001868078851) | ($37.92) |
| KARAR AL-JABERI | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003219325691) | ($70.37) |
| KARAR AL-JABERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000970955469879999 | $23.78 |
| KARAR AL-JABERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339939723666055 | $0.31 |
| KARAR AL-JABERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001240756916149 | $2.07 |
| KARARAINA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0045990803367 | $41.69 |
| KARAVILJKA STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021454889915 | $0.00 |
| KARAVILJKA STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016790718909 | $0.02 |
| KARBAL LAHCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06531784254999 | $1.25 |
| KARBAL LAHCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53573555053 | $0.26 |
| KARBAL LAHCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 287.374943273 | $11.72 |
| KARDELEN CUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000358319527399999 | $0.00 |
| KARDELEN CUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00979614620619999 | $0.01 |
| KARDELEN CUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000445252396 | $0.00 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 121.185948 | $75.63 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.01108637 | $63.78 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 127.833568 | $64.66 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (9.864) | ($5.00) |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4.899 | $5.00 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.66) | ($5.66) |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 9.034 | $5.66 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 51.115207 | $28.16 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (3,316.589) | ($1,713.55) |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,661.279 | $1,713.55 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,661.28) | ($1,661.28) |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,251.303 | $1,661.28 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (3,251.467) | ($1,692.93) |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,687.112 | $1,692.93 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,687.11) | ($1,687.11) |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,237.208 | $1,687.11 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (3,237.207) | ($1,687.10) |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,685.996 | $1,687.10 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,680.0) | ($1,680.00) |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 3,195.495 | $1,680.00 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 69.935037 | $36.85 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 18.060985 | $12.30 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135595527661 | $0.00 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078867952591872 | $0.06 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098211444808 | $1.92 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.157119101940899 | $0.16 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.622092049 | $19.69 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053794388405 | $0.01 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0432864194599999 | $2.44 |
| KARE ARNE BJOTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024966984335 | $2.74 |
| KÅRE BAASTRUP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($58.54) |
| KÅRE BAASTRUP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($59.31) |
| KÅRE BAASTRUP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,926.0) | ($5,304.99) |
| KÅRE BAASTRUP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($2,967.20) |
| KÅRE BAASTRUP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.81) |
| KÅRE BAASTRUP | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,469.46) |
| KÅRE BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171032022979999 | $57.19 |
| KÅRE BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.687850729665 | $252.10 |
| KÅRE BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136743106022 | $271.78 |
| KÅRE BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.111879611 | $83.47 |
| KÅRE BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009056451753 | $0.00 |
| KÅRE BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00368888309729999 | $0.00 |
| KÅRE BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002078814846 | $0.00 |
| KÅRE BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00872613744899999 | $0.66 |
| KÅRE BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.387659267 | $0.35 |
| KÅRE BAASTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000371140498929999 | $0.01 |
| KÅRE BERG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1990521327) | ($0.42) |
| KÅRE BERG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.138625592) | ($50.93) |
| KÅRE BERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1565533981) | ($0.32) |
| KÅRE BERG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06189320388) | ($0.13) |
| KÅRE BERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.89502053) | ($131.84) |
| KÅRE BERG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (73.99) | ($73.99) |
| KÅRE BERG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.026223 | $73.99 |
| KÅRE BERG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.02845) | ($80.32) |
| KÅRE BERG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 80.02 | $80.32 |
| KÅRE BERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.536451) | ($25.54) |
| KÅRE BERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122413) | ($42.26) |
| KÅRE BERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | AVAX | (127.600306414) | ($6,418.18) |
| KÅRE BERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,118.0 | $2,118.00 |
| KÅRE BERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,118.0) | ($2,118.00) |
| KÅRE BERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0645143 | $2,118.00 |
| KÅRE BERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0645143) | ($2,086.98) |
| KÅRE BERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (635.084756563) | ($519.00) |
| KÅRE BERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 774.626865672 | $633.04 |
| KÅRE BERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (2.104712488) | ($1.72) |
| KÅRE BERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (19.115684072) | ($15.62) |
| KÅRE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 172.588861118 | $780.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KÅRE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (148.672566372) | ($672.00) |
| KÅRE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | UNI | (4.4675444248) | ($20.19) |
| KÅRE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.2455752212) | ($1.11) |
| KÅRE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.6916639 | $3,329.78 |
| KÅRE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.9) | ($1,766.09) |
| KÅRE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0620309 | $1,766.09 |
| KÅRE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,340.7884) | ($2,134.10) |
| KÅRE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0620309) | ($1,770.85) |
| KÅRE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7916726273) | ($1,542.42) |
| KÅRE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MANA | (121.92) | ($99.75) |
| KÅRE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 99.852 | $99.75 |
| KÅRE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.6372) | ($30.24) |
| KÅRE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 30.249 | $30.24 |
| KÅRE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (130.1) | ($130.10) |
| KÅRE BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 170.937 | $130.10 |
| KÅRE BERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.767633476) | ($50.93) |
| KÅRE BERG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | AVAX | (0.04563707765) | ($1.34) |
| KÅRE BERG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | CEL | (127.423) | ($95.21) |
| KÅRE BERG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | AAVE | (1.96189) | ($190.93) |
| KÅRE BERG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 189.714 | $190.93 |
| KÅRE BERG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (189.0) | ($189.00) |
| KÅRE BERG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 248.293 | $189.00 |
| KÅRE BERG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (173.0532209994) | ($131.84) |
| KÅRE BERG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1677273313) | ($0.13) |
| KÅRE BERG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | LINK | (1.721) | ($12.00) |
| KÅRE BERG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0004097 | $12.00 |
| KÅRE BERG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000409) | ($11.95) |
| KÅRE BERG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 15.66 | $11.95 |
| KÅRE BERG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.036142898) | ($0.79) |
| KÅRE BERG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00290082 | $86.59 |
| KÅRE BERG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.00290152) | ($86.03) |
| KÅRE BERG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | UNI | (19.2025) | ($105.50) |
| KÅRE BERG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 104.903 | $105.50 |
| KÅRE BERG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (105.6) | ($105.60) |
| KÅRE BERG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 140.146 | $105.60 |
| KÅRE BERG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (229.8419) | ($172.17) |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | 1INCH | (1,059.808) | ($957.00) |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 947.998 | $957.00 |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | COMP | (1.52493) | ($86.59) |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 85.243 | $86.59 |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,058.015 | $600.00 |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (433.2) | ($433.20) |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 19.53816 | $433.20 |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (15.4312) | ($99.50) |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 98.512 | $99.50 |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (98.57) | ($98.57) |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 170.596 | $98.57 |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.048204241) | ($1.20) |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.265825941) | ($1.33) |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | AVAX | (19.53816) | ($452.11) |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (21.5259) | ($200.00) |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 198.554 | $200.00 |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (198.5) | ($198.50) |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 395.183 | $198.50 |
| KÅRE BERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (1,619.48) | ($843.33) |
| KÅRE BERG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (10.6287) | ($8.12) |
| KÅRE BERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 208.59 | $139.06 |
| KÅRE BERG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (208.0) | ($137.70) |
| KÅRE BERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0043126 | $137.70 |
| KÅRE BERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $117.71 |
| KÅRE BERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | ETH | (0.06) | ($114.87) |
| KÅRE BERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.0043126) | ($134.73) |
| KÅRE BERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (6.0448) | ($4.54) |
| KÅRE BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BAT | (1,202.61) | ($441.95) |
| KÅRE BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 437.268 | $441.95 |
| KÅRE BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (109.2712) | ($950.66) |
| KÅRE BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 946.616 | $950.66 |
| KÅRE BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (2,099.564) | ($1,263.56) |
| KÅRE BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,257.063 | $1,263.56 |
| KÅRE BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KÅRE BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 13.43785 | $300.00 |
| KÅRE BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (341.0) | ($341.00) |
| KÅRE BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 753.425 | $341.00 |
| KÅRE BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KÅRE BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.03452 | $1,000.00 |
| KÅRE BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KÅRE BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.59892 | $1,000.00 |
| KÅRE BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.005145) | ($149.97) |
| KÅRE BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 375.603 | $149.97 |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.978300015) | ($9,130.00) |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1806871444) | ($275.94) |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04460479705) | ($68.12) |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 7.433377166 | $11,352.18 |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,923.203563754) | ($1,979.36) |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 6,923.203563754 | $1,979.36 |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.660835) | ($999.25) |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0352779 | $999.25 |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.363177) | ($550.00) |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,174.713 | $550.00 |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.330161) | ($500.00) |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 501.517 | $500.00 |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,226.203) | ($347.55) |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 347.996 | $347.55 |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (424.75) | ($424.75) |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 20.95152 | $424.75 |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (424.76) | ($424.76) |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 21.00485 | $424.76 |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.473991) | ($730.37) |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 725.765 | $730.37 |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (725.77) | ($725.77) |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 35.97729 | $725.77 |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | AVAX | (91.37151) | ($1,847.53) |
| KÅRE BERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0646529) | ($1,844.81) |
| KÅRE BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (171.304) | ($75.00) |
| KÅRE BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 74.791 | $75.00 |
| KÅRE BERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (74.791) | ($74.79) |
| KÅRE BERG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.04480365 | $1,063.06 |
| KÅRE BERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (644.672813264) | ($132.08) |
| KÅRE BERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04480365) | ($1,058.79) |
| KÅRE BERG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.05151631 | $1,203.21 |
| KÅRE BERG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.1314685 | $3,112.52 |
| KÅRE BERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.18298481) | ($4,244.93) |
| KÅRE BERG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0368677 | $811.05 |
| KÅRE BERG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.06345204 | $1,384.08 |
| KÅRE BERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.10031974) | ($2,129.79) |
| KÅRE BERG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.05310169 | $1,005.84 |
| KÅRE BERG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.0377957 | $713.88 |
| KÅRE BERG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03878214456) | ($709.02) |
| KÅRE BERG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.292738152) | ($23,634.00) |
| KÅRE BERG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 1.611784298 | $29,466.84 |
| KÅRE BERG | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000820850531) | ($1.77) |
| KÅRE BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.506093358222 | $181.85 |
| KARE DYHR PEDERSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01273885 | $508.56 |
| KARE DYHR PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183841552072 | $54.99 |
| KÅRE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020373994493 | $0.60 |
| KÅRE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013322618741 | $0.00 |
| KÅRE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0468822871157 | $93.17 |
| KÅRE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017397208152 | $0.00 |
| KÅRE SKIMMELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019902780088 | $0.59 |
| KÅRE SKIMMELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15307238128 | $4.67 |
| KÅRE VASTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069125413618 | $2.05 |
| KÅRE VASTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.539356681193 | $2.60 |
| KAREAM AHMED | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008378172362) | ($25.29) |
| KAREAM AHMED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008378172362 | $25.29 |
| KAREAM AHMED | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000829) | ($25.02) |
| KAREAM AHMED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 24.975 | $25.02 |
| KAREAM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005285781288963 | $0.19 |
| KAREAM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103243546105999 | $0.10 |
| KAREAM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000072105144071 | $0.00 |
| KAREEM A. BALMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KAREEM A. BALMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KAREEM A. BALMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KAREEM A. BALMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06191727656) | ($110.00) |
| KAREEM A. BALMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06191727656 | $110.00 |
| KAREEM A. BALMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.419908414) | ($150.00) |
| KAREEM A. BALMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.419908414 | $150.00 |
| KAREEM A. BALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016443119871 | $0.49 |
| KAREEM A. BALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000649890581737 | $1.49 |
| KAREEM A. BALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.22140020565 | $6.22 |
| KAREEM A. BALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.345827749065 | $4.26 |
| KAREEM ABOUEICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05002864 | $1,999.94 |
| KAREEM ABOUEICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06962205) | ($2,250.00) |
| KAREEM ABOUEICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06962205 | $2,250.00 |
| KAREEM ABOUEICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07735784) | ($2,500.00) |
| KAREEM ABOUEICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07735784 | $2,500.00 |
| KAREEM ABOUEICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.07196771999) | ($2,327.58) |
| KAREEM ABOUEICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002524797725) | ($74.58) |
| KAREEM ABOUEICH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2473655568) | ($5,000.00) |
| KAREEM ABOUEICH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007476312274) | ($151.12) |
| KAREEM ABOUEICH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001844852323) | ($37.29) |
| KAREEM ABOUEICH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2372278337 | $4,795.09 |
| KAREEM ABOUEICH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.07196771999 | $1,454.68 |
| KAREEM ABOUEICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109516340655 | $336.66 |
| KAREEM ABOUEICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0633043451 | $4.06 |
| KAREEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030350456025 | $0.90 |
| KAREEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268234832129999 | $52.34 |
| KAREEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53740495662 | $0.08 |
| KAREEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00194252177629999 | $0.44 |
| KAREEM AL' TAAMNEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020894835958 | $0.01 |
| KAREEM AL-ALLAF | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 29.00993763 | $40.02 |
| KAREEM AL-ALLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121957889856 | $23.80 |
| KAREEM AL-ALLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4617237223 | $1.16 |
| KAREEM AL-ALLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.368918587259999 | $22.05 |
| KAREEM BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073163279716 | $0.22 |
| KAREEM BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078203317463 | $0.02 |
| KAREEM BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013337079733 | $0.01 |
| KAREEM BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033500717491 | $0.00 |
| KAREEM BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064823900854 | $0.01 |
| KAREEM BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025700061339 | $0.00 |
| KAREEM BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000153857878912 | $0.00 |
| KAREEM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016630365097 | $0.00 |
| KAREEM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000242079688299999 | $0.00 |
| KAREEM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057702234797 | $0.00 |
| KAREEM CHARLES-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18225134237 | $0.21 |
| KAREEM DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024348793089 | $0.01 |
| KAREEM DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54166239035 | $0.63 |
| KAREEM DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030298576591 | $0.01 |
| KAREEM DE MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.841857615169999 | $2.88 |
| KAREEM EASLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.535603721) | ($11.45) |
| KAREEM EASLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.535603721 | $11.45 |
| KAREEM EASLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006215382543) | ($10.72) |
| KAREEM EASLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006215382543 | $10.72 |
| KAREEM EASLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (19.535603) | ($10.95) |
| KAREEM EASLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006215382543) | ($9.57) |
| KAREEM EASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000606242207288479 | $0.14 |
| KAREEM EASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13497513736559 | $0.09 |
| KAREEM EL-WAKEEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 29.249 | $29.25 |
| KAREEM EL-WAKEEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,180.751 | $1,180.75 |
| KAREEM EL-WAKEEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| KAREEM EL-WAKEEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.187419293 | $1,726.64 |
| KAREEM EL-WAKEEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.187619215) | ($1,815.07) |
| KAREEM EL-WAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066754128441 | $0.02 |
| KAREEM EL-WAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43422488565 | $0.51 |
| KAREEM EL-WAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000997669262988 | $0.01 |
| KAREEM EL-WAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0537853209130999 | $0.05 |
| KAREEM FLANNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0728412839 | $0.67 |
| KAREEM FLANNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02071026321 | $0.03 |
| KAREEM GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159090685323 | $0.47 |
| KAREEM GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001889721378 | $3.69 |
| KAREEM HALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090166737175 | $2.67 |
| KAREEM HALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.027235548 | $19.03 |
| KAREEM HALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015760876737 | $0.00 |
| KAREEM HALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058973784017 | $0.00 |
| KAREEM HAMMAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.759990172) | ($52,000.00) |
| KAREEM HAMMAD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.759990172 | $52,000.00 |
| KAREEM HAMMAD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2599901718) | ($809.59) |
| KAREEM HAMMAD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2599901718 | $809.59 |
| KAREEM HAMMAD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (17.5) | ($54,208.00) |
| KAREEM HAMMAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.4679) | ($4,563.47) |
| KAREEM HAMMAD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.4679 | $4,563.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAREEM HAMMAD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.4679) | ($4,560.72) |
| KAREEM HAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45130041293 | $0.52 |
| KAREEM HAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.339438732589999 | $713.01 |
| KAREEM INGRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00828917779707999 | $0.00 |
| KAREEM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047500346668 | $0.00 |
| KAREEM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49882534214 | $0.31 |
| KAREEM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100873206962 | $0.00 |
| KAREEM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.18830094066 | $0.18 |
| KAREEM KOUDDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131551717779 | $2.74 |
| KAREEM NAJEE BOBBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024021396769 | $0.05 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 141.55 | $141.55 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (141.55) | ($141.55) |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0036294 | $141.55 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036294) | ($143.50) |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 240.2 | $240.20 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (240.2) | ($240.20) |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.006214 | $240.20 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006214) | ($240.22) |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 326.9 | $326.90 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (326.9) | ($326.90) |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0113108 | $326.90 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0113108) | ($325.08) |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 173.25 | $173.25 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (173.25) | ($173.25) |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0057312 | $173.25 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0057312) | ($172.71) |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00144342 | $43.19 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 139.7 | $139.70 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (139.7) | ($139.70) |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.004659 | $139.70 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00610242) | ($182.74) |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 606.55 | $606.55 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (606.55) | ($606.55) |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0209624 | $606.55 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0209624) | ($609.01) |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008844255365 | $0.00 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001179860225 | $0.00 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000206971521451 | $0.00 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000403543257819999 | $0.00 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031732847911 | $0.00 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000093534418359999 | $0.00 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011131537999 | $0.00 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012141018132 | $0.00 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000066297600435 | $0.00 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00102142739635 | $0.00 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000924980109409999 | $0.01 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001920261901 | $0.00 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000094593469504999 | $0.00 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000164855127439999 | $0.00 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002094013165 | $0.00 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000146240190519999 | $0.00 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000056957329114 | $0.00 |
| KAREEM ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000187490733 | $0.00 |
| KAREEM SEOUDY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07738576599) | ($216.21) |
| KAREEM SEOUDY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07738576599 | $216.21 |
| KAREEM SEOUDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07738576599) | ($164.75) |
| KAREEM SEOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001582843264 | $0.00 |
| KAREEM SEOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029521817011347 | $0.87 |
| KAREEM SEOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024550772788 | $0.02 |
| KAREEM SEOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005962849547 | $0.01 |
| KAREEM VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02272194753 | $0.64 |
| KAREEM WERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00083883632006 | $0.00 |
| KAREEM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008753724662 | $0.00 |
| KAREEM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016333938217 | $0.32 |
| KAREEM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098766502739 | $0.00 |
| KAREEM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004729643083 | $0.00 |
| KAREEM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60268831379 | $0.38 |
| KAREEM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00116945980604 | $0.00 |
| KAREEM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000111792697610999 | $0.00 |
| KAREEM YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033966381187 | $10.05 |
| KAREEM YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008023789776 | $15.66 |
| KAREEM YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.977460405 | $15.04 |
| KAREEM YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0775047674 | $3.82 |
| KAREENA BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018630950457 | $0.55 |
| KAREENA BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3887185861 | $0.87 |
| KAREENA BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16716532328 | $0.08 |
| KAREENA DENLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.713318777) | ($3.92) |
| KAREENA DENLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01799006878) | ($0.04) |
| KAREENA DENLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.604625215) | ($3.96) |
| KAREENA DENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.32576321287 | $43.58 |
| KAREENA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067427439775 | $0.00 |
| KAREENA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026953830352 | $0.03 |
| KAREENA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022774054818 | $0.00 |
| KAREENA NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144661111954999 | $42.82 |
| KAREL ABITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37481253141 | $3.57 |
| KAREL AXMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.512311259869 | $2.41 |
| KAREL BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00411536652250973 | $0.01 |
| KAREL BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064622632517 | $0.00 |
| KAREL BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040198886018 | $0.00 |
| KAREL BENÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074873560508 | $0.02 |
| KAREL BERNARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| KAREL BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182535563 | $54.58 |
| KAREL BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04174386265 | $82.76 |
| KAREL BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 244.75302906 | $244.75 |
| KAREL BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002652416504 | $0.00 |
| KAREL BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169692299649999 | $0.50 |
| KAREL BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5370219465054 | $0.55 |
| KAREL BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024111774956 | $4.68 |
| KAREL BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5742225579 | $9.57 |
| KAREL BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1304110023 | $3.22 |
| KAREL BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029037380429 | $2.13 |
| KAREL BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026639341871 | $80.86 |
| KAREL BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41584079024 | $3.93 |
| KAREL BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029274381856 | $57.22 |
| KAREL BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4282040608 | $1.52 |
| KAREL BRIERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003830368754) | ($1.17) |
| KAREL BRIERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001767862502) | ($0.54) |
| KAREL BRIERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 5,016.0 | $5,016.00 |
| KAREL BRIERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| KAREL BRIERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KAREL BRIERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 4.426933463 | $12,716.88 |
| KAREL BRIERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (2.090765709) | ($6,000.00) |
| KAREL BRIERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| KAREL BRIERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| KAREL BRIERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 690.456958 | $690.46 |
| KAREL BRIERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.16) | ($2.16) |
| KAREL BRIERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| KAREL BRIERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,645.569620253 | $925.16 |
| KAREL BRIERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002308251169) | ($4.17) |
| KAREL BRIERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005950764432) | ($1.17) |
| KAREL BRIERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007087129086) | ($1.25) |
| KAREL BRIERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.503339842) | ($4,566.25) |
| KAREL BRIERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KAREL BRIERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.855547463) | ($5,000.00) |
| KAREL BRIERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1457879097) | ($150.13) |
| KAREL BRIERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004049526584) | ($4.17) |
| KAREL BRIERS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.924258565 | $6,100.51 |
| KAREL BRIERS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001221115912) | ($1.17) |
| KAREL BRIERS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001023893581) | ($1.25) |
| KAREL BRIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016872678328651 | $32.96 |
| KAREL BRIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9192854833 | $9.92 |
| KAREL BRIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.7047276168 | $11.57 |
| KAREL BRIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85725951232 | $9.53 |
| KAREL CECIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022472051173 | $0.00 |
| KAREL CHLEVISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009573171488 | $0.00 |
| KAREL CHLEVISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030943399588 | $0.00 |
| KAREL COPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053880442385 | $166.24 |
| KAREL COPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015509130617 | $0.02 |
| KAREL COPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07116999081 | $143.05 |
| KAREL COPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2010282685 | $28.26 |
| KAREL COPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2237488891 | $16.38 |
| KAREL DE RIJCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057152707709 | $176.49 |
| KAREL DE RIJCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.976713474959999 | $1.14 |
| KAREL DE RIJCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15065540619 | $12.79 |
| KAREL DEVLUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| KAREL DEVLUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043271010171 | $85.89 |
| KAREL DEVLUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0481744543319999 | $3.53 |
| KAREL DEVLUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000357910821219999 | $0.08 |
| KAREL DEVLUGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0112012315128 | $0.80 |
| KAREL DRABE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003327) | ($10.03) |
| KAREL DRABE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.43150893 | $1,309.89 |
| KAREL DRABE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KAREL DRABE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,098.0) | ($1,098.00) |
| KAREL DRABE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008966) | ($18.89) |
| KAREL DRABE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9136) | ($1,817.94) |
| KAREL DRABE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002626) | ($75.31) |
| KAREL DRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014276913143974 | $0.53 |
| KAREL DRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004300070247347 | $11.71 |
| KAREL DRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.02168896478199 | $3.02 |
| KAREL DUPAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (25.317) | ($14.44) |
| KAREL DUPAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0004793 | $14.44 |
| KAREL DUPAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.897) | ($5.46) |
| KAREL DUPAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001721 | $5.46 |
| KAREL DUPAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($315.87) |
| KAREL DUPAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098412) | ($2,946.68) |
| KAREL DUPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8821314460937 | $36.61 |
| KAREL EERSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092442895166 | $2.73 |
| KAREL FÁBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111656464793 | $33.05 |
| KAREL FÁBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.830432816495 | $0.85 |
| KAREL FÁBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029152823457 | $5.69 |
| KAREL FENIGBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016024968372 | $0.00 |
| KAREL FREDERICK RAUTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016625339931 | $0.01 |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004276349483) | ($1.67) |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002201459107) | ($0.86) |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001363654675) | ($5.39) |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009703963426) | ($3.32) |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0033418 | $100.40 |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001794358158) | ($5.39) |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001087846915) | ($3.32) |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005472001049) | ($1.67) |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002817916708) | ($0.86) |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001880408209) | ($5.39) |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001696004894) | ($3.28) |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.86) | ($0.86) |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274112466929999 | $0.69 |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024346117352994 | $0.05 |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060243572446 | $0.06 |
| KAREL GIRBAU HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00008207745413 | $0.00 |
| KAREL GRONDIN FOUCAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023165355688 | $0.45 |
| KAREL GUSTAAF TEMPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070683684825 | $0.21 |
| KAREL GUSTAAF TEMPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2073131718 | $421.95 |
| KAREL GUSTAAF TEMPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0111675465778999 | $0.10 |
| KAREL GUSTAAF TEMPELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35875457736 | $0.36 |
| KAREL HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119339868865 | $0.00 |
| KAREL HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000060695017608999 | $0.00 |
| KAREL HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088464599657 | $0.17 |
| KAREL HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000137594757259999 | $0.01 |
| KAREL HAVELKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05485510604 | $116.43 |
| KAREL HAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059783797941 | $17.69 |
| KAREL HAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045634394166 | $0.01 |
| KAREL HAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115578236845 | $22.32 |
| KAREL HAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128659432502 | $0.38 |
| KAREL HAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0493723433539999 | $0.05 |
| KAREL HAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000107722283272 | $0.03 |
| KAREL HLAVNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021830411175 | $0.06 |
| KAREL HLAVNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.733133806923 | $0.86 |
| KAREL HLAVNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6141373993 | $0.21 |
| KAREL HLAVNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.662813825819999 | $0.03 |
| KAREL HRNČÍŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7463639029471 | $3.53 |
| KAREL HRNCIRIK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 40,500.0 | $40,500.00 |
| KAREL HRNCIRIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.07245) | ($1.07) |
| KAREL HRNCIRIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (40,500.0) | ($40,500.00) |
| KAREL HRNCIRIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (10.619513) | ($20,950.28) |
| KAREL HRNCIRIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.922177) | ($27,006.52) |
| KAREL HRNCIRIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| KAREL HRNCIRIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,537.62 |
| KAREL HRNCIRIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,983.86 |
| KAREL HRNCIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044710704428498 | $155.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAREL HRNCIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06999501273042 | $169.43 |
| KAREL HRNCIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.6174347248 | $36.62 |
| KAREL HRNCIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.60398029114 | $63.46 |
| KAREL HRNCIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.7620397626 | $157.23 |
| KAREL HRNCIRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.008207508663317 | $0.01 |
| KAREL HUBACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.248572956846 | $3.24 |
| KAREL HUDERA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01196914 | $432.09 |
| KAREL HUDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180049702506 | $53.56 |
| KAREL JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001660864846 | $4.92 |
| KAREL JIROUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002395144443 | $7.09 |
| KAREL JIROUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006965557252 | $0.00 |
| KAREL JOOST R BURSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299161857 | $50.00 |
| KAREL JOOST R BURSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.549568824985 | $56.92 |
| KAREL KLUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011459711864 | $0.00 |
| KAREL KLUCKY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.00003564452429) | ($0.10) |
| KAREL KLUCKY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0003550680409) | ($1.00) |
| KAREL KLUCKY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1937 | $555.47 |
| KAREL KLUCKY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.139004389) | ($393.91) |
| KAREL KLUCKY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.05532255158) | ($156.82) |
| KAREL KLUCKY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.05571326415 | $158.26 |
| KAREL KLUCKY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05571326415) | ($158.05) |
| KAREL KLUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006616128064555093 | $0.01 |
| KAREL KLUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213166211334 | $0.06 |
| KAREL KNÍŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01218258128349 | $0.01 |
| KAREL KOZÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179839414489999 | $0.01 |
| KAREL KUBIŠTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049419315185 | $0.00 |
| KAREL KUBIŠTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023574863609 | $0.00 |
| KAREL LUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004529450582 | $1.34 |
| KAREL LUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051135272251 | $0.01 |
| KAREL LUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057117514164 | $1.11 |
| KAREL LUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18539017332 | $2.06 |
| KAREL M F SCHRIJNEMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018259790901 | $0.54 |
| KAREL M F SCHRIJNEMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.9939634259999 | $116.14 |
| KAREL M JANMAAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,004.739188) | ($566.68) |
| KAREL M JANMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015949328119149 | $50.40 |
| KAREL M JANMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138943793125 | $26.58 |
| KAREL M JANMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7411281311667 | $4.56 |
| KAREL M JANMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9569190834 | $2.77 |
| KAREL MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094896397583 | $28.09 |
| KAREL MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98826051476999 | $2.08 |
| KAREL MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8687409936 | $2.27 |
| KAREL MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009438956702 | $0.54 |
| KAREL MARCUS RADEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.9488354807027 | $101.39 |
| KAREL MARCUS RADEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.981311499 | $0.94 |
| KAREL MATOUŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.780060926295 | $5.56 |
| KAREL MESAROŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05644998129 | $4.86 |
| KAREL MÜLLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (5.591495892) | ($1,653.96) |
| KAREL MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021413774747 | $0.00 |
| KAREL MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347556026099999 | $10.29 |
| KAREL MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82092410597543 | $4.19 |
| KAREL MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.694539005 | $2.32 |
| KAREL MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30107235827 | $2.57 |
| KAREL MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.213002606419999 | $1.88 |
| KAREL MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03331330833816 | $12.74 |
| KAREL MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000773149167799999 | $0.00 |
| KAREL NESVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001345104185 | $0.00 |
| KAREL NESVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00766749002899999 | $14.96 |
| KAREL OSICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005175279929 | $1.53 |
| KAREL OSICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.37569674896 | $20.24 |
| KAREL OSICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.200082023269999 | $0.13 |
| KAREL PÁRTL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.032229 | $930.03 |
| KAREL PÁRTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077415127407 | $21.63 |
| KAREL PÁRTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8531683893 | $3.85 |
| KAREL PENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023334405383 | $0.01 |
| KAREL PEREZ PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.276135400916 | $4.33 |
| KAREL PITSAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000497) | ($15.36) |
| KAREL PITSAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (43.03) | ($43.03) |
| KAREL PITSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000278848663633499 | $0.10 |
| KAREL PITSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27222525608 | $0.32 |
| KAREL PITSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28931374314178 | $0.29 |
| KAREL PYTOLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027198409613 | $0.03 |
| KAREL PYTOLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000784605887139999 | $0.00 |
| KAREL SEDLAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $488.79 |
| KAREL SEDLAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0125) | ($369.90) |
| KAREL SEDLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001821495904628 | $53.11 |
| KAREL SEGERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.14480583 | $2,406.23 |
| KAREL SEGERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04504366 | $1,373.29 |
| KAREL SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019252782397 | $577.15 |
| KAREL SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4477984793 | $7.62 |
| KAREL SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144085883008999 | $288.56 |
| KAREL ŠIMÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020689556832 | $62.21 |
| KAREL ŠIMÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00063206952649 | $0.05 |
| KAREL ŠIMÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00049297923064 | $0.03 |
| KAREL SUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27117939692678 | $2.66 |
| KAREL SUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107987321988999 | $217.63 |
| KAREL SUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026508820892 | $0.00 |
| KAREL ŠVANCAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.215) | ($2,521.21) |
| KAREL ŠVANCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.415112572251 | $19.87 |
| KAREL SVIHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109822467178 | $0.03 |
| KAREL SVIHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000764804424379999 | $0.00 |
| KAREL SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001702819713 | $5.04 |
| KAREL SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077405210645 | $0.01 |
| KAREL VAGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| KAREL VAGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| KAREL VAGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (84,000.0) | ($84,000.00) |
| KAREL VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131650435456 | $3.90 |
| KAREL VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.900639127 | $16.71 |
| KAREL VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000665317190179999 | $1.30 |
| KAREL VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0901982827 | $6.09 |
| KAREL VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80975188898 | $0.64 |
| KAREL VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095660251162 | $1.06 |
| KAREL VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88933671441 | $3.04 |
| KAREL VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0005241225142 | $0.06 |
| KAREL VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,458.542100093 | $1,458.54 |
| KAREL VALISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5203147471 | $14.51 |
| KAREL VAN BREDERODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102643938708 | $0.00 |
| KAREL VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138938368958902 | $0.16 |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 14.997 | $30,996.70 |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 14.997 | $30,996.70 |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (4.817326962) | ($10,000.00) |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.013082) | ($5,000.01) |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.0343) | ($65.10) |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 100.794 | $65.10 |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (2.027923122) | ($4,000.00) |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.07994535) | ($27.55) |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.01911) | ($36.33) |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 36.413 | $36.33 |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,336.41) | ($1,336.41) |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.468583031) | ($2,336.31) |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.6188569878) | ($935.26) |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.919810144) | ($2,339.60) |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.7795499516) | ($910.07) |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (2.159121061) | ($2,083.12) |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.7082049904) | ($685.16) |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01066823305) | ($11.60) |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006606577754 | $0.00 |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8008005944513 | $23.09 |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11604238472838 | $188.23 |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003444966031 | $0.00 |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017103454524 | $0.02 |
| KAREL VAN DER MEIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000117466162219 | $0.00 |
| KAREL VAN EECKHOUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.61882939 | $52,366.84 |
| KAREL VAN EECKHOUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,061.5) | ($60,833.16) |
| KAREL VAN EECKHOUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.618829) | ($49,037.63) |
| KAREL VAN EECKHOUT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.00769) | ($14.91) |
| KAREL VAN EECKHOUT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 14.865 | $14.91 |
| KAREL VAN EECKHOUT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| KAREL VAN EECKHOUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50,014.0) | ($50,014.00) |
| KAREL VAN EECKHOUT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | PAXG | 26.865719881 | $49,944.72 |
| KAREL VAN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251072245798624 | $7.64 |
| KAREL VAN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063757681502697 | $0.15 |
| KAREL VAN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.69048747818 | $46.69 |
| KAREL VAN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000145827625389999 | $0.00 |
| KAREL VAN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000139135287869999 | $0.00 |
| KAREL VAN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003833768757199999 | $0.00 |
| KAREL VAN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.3806799799071 | $409.28 |
| KAREL VAN EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.12638277999 | $229.06 |
| KAREL VAN HAUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0088896047761 | $1.90 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007232749892) | ($2.20) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002720525944) | ($0.83) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.498385056) | ($14.00) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004995044792) | ($1.04) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001037008578) | ($2.09) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003971519896) | ($0.83) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (110.236) | ($88.39) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 88.651 | $88.39 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.021726) | ($43.52) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 43.077 | $43.52 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.045 | $1,318.65 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.045) | ($1,310.02) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,299.057 | $1,310.02 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 1.02151 | $42.00 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 1.03191 | $25.00 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 34.13 | $25.00 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.66) | ($18.66) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.15829 | $250.00 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.001757 | $50.00 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.47) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,020.0) | ($1,020.00) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0360978 | $1,020.00 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036) | ($1,021.45) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.135886) | ($199.29) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0072374 | $199.29 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000692) | ($19.10) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 19.029 | $19.10 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.09088) | ($3.00) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.99 | $3.00 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.00204) | ($3.00) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.998 | $3.00 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($220.63) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.027787889) | ($2,500.00) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.391029905 | $2,947.83 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06128769894) | ($75.56) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0151354088) | ($18.66) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8269709529) | ($1,000.00) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02482972016) | ($30.02) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006863858909) | ($0.83) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.015362999 | $1,227.81 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00104211304) | ($1.04) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.252539711) | ($1,250.00) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.544310913 | $1,541.18 |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03760745473) | ($37.53) |
| KAREL VANSTRAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1994651702324 | $10.41 |
| KAREL VLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000080489139 | $0.00 |
| KAREL VLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.4701173161 | $81.41 |
| KAREL VLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.840778201 | $5.53 |
| KAREL VLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2834107713 | $25.14 |
| KAREL VLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000309988951799999 | $0.00 |
| KAREL VLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113199300479999 | $0.71 |
| KAREL VLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18823406348 | $0.94 |
| KAREL VLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.026670647323 | $1.12 |
| KAREL VLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 15.009922347 | $23.15 |
| KAREL VLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13733236301 | $2.09 |
| KAREL VLADYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000014791623 | $0.00 |
| KAREL VLADYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008493338568 | $0.00 |
| KAREL VLADYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0127007676272999 | $0.01 |
| KAREL VLAŠEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (49.205) | ($98.81) |
| KAREL VLAŠEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 98.68 | $98.81 |
| KAREL VLAŠEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00212517) | ($65.26) |
| KAREL VLAŠEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (98.68) | ($98.68) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAREL VLÁŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516032432817967 | $1.03 |
| KAREL VLÁŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04647872935398 | $0.05 |
| KAREL VLK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18030955) | ($6,975.92) |
| KAREL VLK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DASH | 0.0011257 | $0.10 |
| KAREL VLK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00683825 | $0.33 |
| KAREL VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032366702512 | $112.37 |
| KAREL VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100539245530954 | $0.00 |
| KAREL VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000033892380506 | $0.00 |
| KAREL VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023416809639 | $0.00 |
| KAREL VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00149390018809999 | $0.04 |
| KAREL VOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.245194964644 | $1.24 |
| KAREL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031423300412 | $9.30 |
| KAREL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035282133462 | $2.58 |
| KAREL WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005451923077 | $0.12 |
| KAREL WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.287622765025 | $2.25 |
| KAREL WAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001003846154 | $0.01 |
| KAREL WIJNANT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03363475 | $1,324.30 |
| KAREL WIJNANT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LINK | 23.20634237 | $314.19 |
| KAREL WIJNANT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($10,729.22) |
| KAREL WIJNANT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.367734 | $10,729.22 |
| KAREL WIJNANT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.016806) | ($500.13) |
| KAREL WIJNANT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 53.2611 | $500.13 |
| KAREL WIJNANT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.168015) | ($4,999.97) |
| KAREL WIJNANT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 532.5493 | $4,999.97 |
| KAREL WIJNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00432346632005 | $128.54 |
| KAREL WIJNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.295942162009999 | $621.80 |
| KAREL WIJNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7118247565 | $35.99 |
| KAREL WIJNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0896094267509999 | $0.73 |
| KAREL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121847392125 | $0.36 |
| KAREL WYBRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162527702236 | $0.48 |
| KAREL WYBRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00648035898959 | $0.01 |
| KAREL WYBRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000045379407545 | $0.00 |
| KAREL ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.94761479 | $24.82 |
| KAREL ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3928390035 | $0.26 |
| KAREL ZUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046091717766 | $141.83 |
| KAREL ZUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172922013259999 | $33.74 |
| KARELIA ENALI VALENZUELA MORA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005024) | ($14.92) |
| KARELIA ENALI VALENZUELA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044770776392 | $0.15 |
| KARELIA ENALI VALENZUELA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000340638085 | $0.00 |
| KARELIA FERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 29.0 | $36.27 |
| KARELIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19334313561 | $0.95 |
| KARELIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070991542284 | $0.79 |
| KARELIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37887683717 | $1.29 |
| KARELIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033385761931 | $0.99 |
| KAREL-JAN MICHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39022999521024 | $0.45 |
| KAREL-JAN MICHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060009071031 | $0.12 |
| KARELJAN RAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5020859744683 | $0.48 |
| KARELJAN RAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029261945029 | $0.00 |
| KARELJAN RAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.081407516068 | $0.05 |
| KARELL COTE LAVIGNE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (351.01) | ($272.42) |
| KARELL COTE LAVIGNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001307) | ($41.52) |
| KARELL COTE LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013079867775002 | $50.05 |
| KARELL COTE LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13538043664999 | $0.97 |
| KARELL FAITH ABANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054798260072 | $16.22 |
| KARELL FAITH ABANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429472520144999 | $0.46 |
| KARELL FAITH ABANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000756177877 | $1.48 |
| KARELL FAITH ABANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105227333595 | $0.01 |
| KARELL FAITH ABANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6671750528 | $2.11 |
| KARELL FAITH ABANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9026159962 | $1.19 |
| KARELL FAITH ABANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003794902488 | $1.21 |
| KARELLE DEBLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107608520592999 | $3.19 |
| KARELLE DEBLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27174405299 | $0.32 |
| KARELLE DEBLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383945603789999 | $7.49 |
| KARELLE DEBLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24309604771 | $2.70 |
| KARELLE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026853967934 | $81.53 |
| KARELLE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294812737619999 | $57.64 |
| KARELLE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58599688439999 | $1.59 |
| KARELLE SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.721322644 | $27.72 |
| KAREM GHARZEDDINE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KAREM GHARZEDDINE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 9,880.455608 | $9,880.46 |
| KAREM GHARZEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134356405244 | $39.77 |
| KAREM GHARZEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.07743693482 | $100.53 |
| KAREM GHARZEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166127588816 | $32.42 |
| KAREM GHARZEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.095694783623 | $143.10 |
| KAREMBEU YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.515710045578 | $1.67 |
| KAREN ALEGRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000498889419 | $1.55 |
| KAREN ALETA HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00419966817436 | $128.99 |
| KAREN ALETA HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047144377722 | $9.20 |
| KAREN ALETA HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.0163251989999 | $30.14 |
| KAREN ALETA HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75988844383 | $6.71 |
| KAREN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022787582204 | $44.46 |
| KAREN ANAEL RUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050111900655893 | $0.01 |
| KAREN ANARIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035119648577 | $10.40 |
| KAREN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039071139746 | $11.56 |
| KAREN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0417722010759999 | $0.05 |
| KAREN ANNE DIPPEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003239602747) | ($10.00) |
| KAREN ANNE DIPPEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003239602747 | $10.00 |
| KAREN ANNE DIPPEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.26753159) | ($173.20) |
| KAREN ANNE DIPPEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.26753159 | $173.20 |
| KAREN ANNE DIPPEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (9.2671) | ($179.96) |
| KAREN ANNE DIPPEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.19036371) | ($571.78) |
| KAREN ANNE DIPPEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.19036371 | $571.78 |
| KAREN ANNE DIPPEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01440735047) | ($584.36) |
| KAREN ANNE DIPPEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01440735047 | $584.36 |
| KAREN ANNE DIPPEL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.193602) | ($571.87) |
| KAREN ANNE DIPPEL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014407) | ($571.01) |
| KAREN ANNE DIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271408392866 | $1.09 |
| KAREN ANNE DIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000388058606876 | $1.17 |
| KAREN ANNE DIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0266260411758 | $0.48 |
| KAREN ANNE HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026206884692 | $0.05 |
| KAREN AREVSHATYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000389321183 | $0.00 |
| KAREN AREVSHATYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022532729397 | $0.02 |
| KAREN AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.08006498089 | $64.08 |
| KAREN AVELLA CERDENIA GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KAREN AVELLA CERDENIA GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KAREN AVELLA CERDENIA GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 408.805081 | $408.81 |
| KAREN AVELLA CERDENIA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.005308299166 | $0.99 |
| KAREN AVELLA CERDENIA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.696062931 | $10.70 |
| KAREN AWANESIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (25,150.27) | ($25,150.27) |
| KAREN AWANESIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.8709539 | $25,150.27 |
| KAREN AWANESIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 13.02381953 | $488.02 |
| KAREN AWANESIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.870953) | ($27,350.54) |
| KAREN AWANESIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 27,198.456 | $27,350.54 |
| KAREN AWANESIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (27,198.456337) | ($27,198.46) |
| KAREN AWANESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 377.227304357154 | $419.39 |
| KAREN AWANESIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0481571126901 | $1.74 |
| KAREN BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.4606907747 | $110.96 |
| KAREN BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5426989258 | $17.14 |
| KAREN BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($2,757.70) |
| KAREN BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,700.0) | ($1,398.67) |
| KAREN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029022573327 | $8.59 |
| KAREN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044835520553 | $93.48 |
| KAREN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127395304467 | $0.01 |
| KAREN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43425530696 | $3.83 |
| KAREN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.785226865 | $16.64 |
| KAREN BARKLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002865410222) | ($11.19) |
| KAREN BARKLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001173308217) | ($47.73) |
| KAREN BARKLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 15,245.0 | $1,168.74 |
| KAREN BARKLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 425.0 | $425.00 |
| KAREN BARKLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| KAREN BARKLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (47.73) | ($47.73) |
| KAREN BARKLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOGE | (15,245.145968) | ($1,342.72) |
| KAREN BARKLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,295.0 | $1,295.00 |
| KAREN BARKLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| KAREN BARKLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.09577253453 | $2,915.99 |
| KAREN BARKLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (47.73) | ($47.73) |
| KAREN BARKLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009984643454) | ($192.00) |
| KAREN BARKLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3328214485) | ($6,400.00) |
| KAREN BARKLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4013555715 | $7,717.88 |
| KAREN BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000396407404440747 | $11.87 |
| KAREN BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7012639814221 | $14.74 |
| KAREN BARKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.84029458735904 | $0.07 |
| KAREN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003387163316 | $103.53 |
| KAREN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.860850173 | $25.48 |
| KAREN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080160743232 | $161.45 |
| KAREN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.954480763 | $27.95 |
| KAREN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 99.649693367 | $99.65 |
| KAREN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541397237 | $0.36 |
| KAREN BECHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129944169265 | $7.54 |
| KAREN BECHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71673243947707 | $5.28 |
| KAREN BECHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020782192434 | $4.06 |
| KAREN BECHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096873507997 | $1.08 |
| KAREN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077045222702 | $15.03 |
| KAREN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141269595289999 | $427.57 |
| KAREN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040101721602 | $79.40 |
| KAREN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.76365101299999 | $165.24 |
| KAREN BERTINI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00539775 | $219.07 |
| KAREN BERTINI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00502691 | $193.02 |
| KAREN BERTINI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00524946 | $176.94 |
| KAREN BERTINI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00540675 | $159.03 |
| KAREN BERTINI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00516666 | $157.59 |
| KAREN BERTINI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00521433 | $113.67 |
| KAREN BERTINI | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00520612 | $110.24 |
| KAREN BERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084596732586 | $25.04 |
| KAREN BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054007678367 | $166.64 |
| KAREN BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.378710834 | $27.25 |
| KAREN BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.971217371 | $15.05 |
| KAREN BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.96666935019999 | $6.72 |
| KAREN BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014433296636 | $1.09 |
| KAREN BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019967312077 | $0.47 |
| KAREN BESSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046872610091 | $1.39 |
| KAREN BESSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130060028428 | $0.25 |
| KAREN BESSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018501341135 | $0.02 |
| KAREN BESSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035444254773 | $0.00 |
| KAREN BESSELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000900809749849999 | $0.00 |
| KAREN BESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003027552479 | $8.96 |
| KAREN BOHORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357444496649999 | $1.06 |
| KAREN BOHORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2318730087 | $4.23 |
| KAREN BOHORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3004903963 | $3.33 |
| KAREN BOHORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03852236397999 | $1.04 |
| KAREN BOHORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133100953942 | $4.24 |
| KAREN BOONZAIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137642) | ($40.44) |
| KAREN BOONZAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144449122533458 | $0.48 |
| KAREN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100476591945 | $1.96 |
| KAREN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.96058711414 | $0.14 |
| KAREN BUEHNERKEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020507421604 | $6.07 |
| KAREN BUNGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.802975471371 | $3.92 |
| KAREN BURT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01174545) | ($343.86) |
| KAREN BURT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01174545 | $343.86 |
| KAREN BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012306257385066 | $4.13 |
| KAREN CANELLOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03367331 | $1,348.95 |
| KAREN CANELLOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 5.53939898 | $614.44 |
| KAREN CANELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105831718602 | $323.58 |
| KAREN CANELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109968950004 | $222.53 |
| KAREN CANELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 517.678899568 | $517.68 |
| KAREN CANELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.597789212 | $18.71 |
| KAREN CANELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.59465562422 | $43.53 |
| KAREN CANELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67250012573 | $40.21 |
| KAREN CARAWAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $279.78 |
| KAREN CARAWAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($193.51) |
| KAREN CARAWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7696498847) | ($1,183.39) |
| KAREN CARAWAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7696498847 | $1,183.39 |
| KAREN CARAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141751781678999 | $41.96 |
| KAREN CARAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00768214642881599 | $17.62 |
| KAREN CARAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5090711097 | $8.33 |
| KAREN CARAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4073528513 | $2.77 |
| KAREN CARAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.36862393509999 | $0.20 |
| KAREN CARAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4941009717 | $5.10 |
| KAREN CARDENAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $302.55 |
| KAREN CARDENAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 81.5 | $111.99 |
| KAREN CARDENAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005125 | $204.89 |
| KAREN CARDENAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.81 | $183.19 |
| KAREN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036681868421 | $10.81 |
| KAREN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238032527019999 | $46.34 |
| KAREN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0389901170999 | $7.90 |
| KAREN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000082954309703 | $0.00 |
| KAREN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000482212534539999 | $0.00 |
| KAREN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02030273889169 | $1.14 |
| KAREN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037397205101 | $0.00 |
| KAREN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042003466514 | $1.66 |
| KAREN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0062 | $255.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAREN CARVALHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2076 | $8,520.66 |
| KAREN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016695052323 | $277.90 |
| KAREN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039592755661 | $0.77 |
| KAREN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4543273628 | $3.45 |
| KAREN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.165013362 | $119.05 |
| KAREN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.055668326 | $31.43 |
| KAREN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9446902739 | $121.63 |
| KAREN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.18134295829999 | $19.26 |
| KAREN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.6768645195 | $219.84 |
| KAREN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26655949232999 | $50.11 |
| KAREN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.111832636701 | $12.28 |
| KAREN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029173209079 | $0.00 |
| KAREN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.47651077239999 | $139.45 |
| KAREN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.0852342869 | $9.32 |
| KAREN CASTILLO-MINOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008753074158 | $0.00 |
| KAREN CHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 3,090.0 | $3,090.00 |
| KAREN CHAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KAREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183458122 | $5.43 |
| KAREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 602.95814444 | $602.96 |
| KAREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0101884451 | $4.01 |
| KAREN CHAVEZ-CRUZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 91.0 | $86.38 |
| KAREN CHAVEZ-CRUZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00202090146) | ($82.44) |
| KAREN CHAVEZ-CRUZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00202090146 | $82.44 |
| KAREN CHAVEZ-CRUZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (93.318714263) | ($93.32) |
| KAREN CHAVEZ-CRUZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 93.318714263 | $93.32 |
| KAREN CHAVEZ-CRUZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0020209) | ($82.41) |
| KAREN CHAVEZ-CRUZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (93.31) | ($93.31) |
| KAREN CHAVEZ-CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030577044217 | $0.12 |
| KAREN CHAVEZ-CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19853522888004 | $0.20 |
| KAREN CHAVEZ-CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.930400481 | $12.51 |
| KAREN CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097567282608 | $2.89 |
| KAREN CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.332312459752 | $3.40 |
| KAREN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483797099859999 | $1.43 |
| KAREN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107623199649999 | $2.10 |
| KAREN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1538864187 | $1.71 |
| KAREN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020389613014 | $0.23 |
| KAREN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00374986126559999 | $0.03 |
| KAREN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000082024073026 | $0.01 |
| KAREN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000108928412189999 | $0.01 |
| KAREN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0044867616125 | $0.32 |
| KAREN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.024488237636 | $0.01 |
| KAREN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031719589693 | $0.00 |
| KAREN CHRYSOSTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021700606153 | $0.64 |
| KAREN CHRYSOSTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060312978544 | $0.01 |
| KAREN CHRYSOSTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129250585915 | $0.01 |
| KAREN CHRYSOSTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04554157781 | $0.04 |
| KAREN CHRYSOSTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00313591043889999 | $0.03 |
| KAREN CHRYSOSTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039869591697 | $0.00 |
| KAREN CHRYSOSTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087103492599999 | $0.00 |
| KAREN CHRYSOSTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030936144358 | $0.01 |
| KAREN CHRYSOSTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036365997332899999 | $0.00 |
| KAREN CHRYSOSTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000091126159151 | $0.00 |
| KAREN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076876840241 | $22.75 |
| KAREN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018228300468 | $35.57 |
| KAREN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 134.943669081 | $84.73 |
| KAREN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7366345503 | $30.41 |
| KAREN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021567031247 | $6.38 |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.811900854) | ($234.82) |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.811900854 | $234.82 |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.776880802) | ($94.14) |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.776880802 | $94.14 |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001092868277) | ($0.08) |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001092868277 | $0.08 |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.55846495) | ($443.83) |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.55846495 | $443.83 |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (246.580687914) | ($22.05) |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 246.580687914 | $22.05 |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (335.823847951) | ($3,657.12) |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 335.823847951 | $3,657.12 |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.10719867) | ($4,363.38) |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.10719867 | $4,363.38 |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (150.499564835) | ($1,084.22) |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 150.499564835 | $1,084.22 |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (213.970257223) | ($220.18) |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 213.970257223 | $220.18 |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (845.65179249) | ($582.36) |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 845.65179249 | $582.36 |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (58.671445664) | ($156.07) |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 58.671445664 | $156.07 |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (93.219050033) | ($121.18) |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 93.219050033 | $121.18 |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (155.105144498) | ($788.06) |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 155.105144498 | $788.06 |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (18.882039445) | ($1,753.20) |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 18.882039445 | $1,753.20 |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,424.634344795) | ($546.35) |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,424.634344795 | $546.35 |
| KAREN CLASBY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (18.88203944) | ($1,785.40) |
| KAREN CLASBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.10719867) | ($4,253.95) |
| KAREN CLASBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (335.823847951) | ($3,660.48) |
| KAREN CLASBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (150.499564835) | ($1,053.81) |
| KAREN CLASBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,424.634344795) | ($578.12) |
| KAREN CLASBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (845.65179249) | ($552.99) |
| KAREN CLASBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MANA | (213.970257223) | ($249.03) |
| KAREN CLASBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.811900854) | ($229.38) |
| KAREN CLASBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (58.671445664) | ($150.79) |
| KAREN CLASBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.776880802) | ($87.25) |
| KAREN CLASBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DASH | (7.55846495) | ($452.30) |
| KAREN CLASBY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOGE | (246.58068791) | ($21.63) |
| KAREN CLASBY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (155.105144498) | ($791.92) |
| KAREN CLASBY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SUSHI | (93.219050033) | ($120.25) |
| KAREN CLASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011159063961647 | $30.49 |
| KAREN CLASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.777229689187 | $6.63 |
| KAREN CLASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8314179122564 | $43.67 |
| KAREN CLASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25563860541329 | $2.97 |
| KAREN CLASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7533330384312 | $3.62 |
| KAREN CLASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015144978730255 | $0.94 |
| KAREN CLASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0130336718097409 | $1.93 |
| KAREN CLASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37399572231392 | $2.94 |
| KAREN CLASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001856265269446 | $0.00 |
| KAREN CLASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0168413308438609 | $1.60 |
| KAREN CLASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0625086195278619 | $0.11 |
| KAREN CLASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.03767324704448 | $0.75 |
| KAREN CLASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0146600826491778 | $2.05 |
| KAREN CLASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.120361652184126 | $0.02 |
| KAREN CLASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.368520409427719 | $0.99 |
| KAREN COGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000794726620229999 | $0.02 |
| KAREN COGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017134028712 | $33.43 |
| KAREN COGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0938759983 | $3.09 |
| KAREN COGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.358128045859999 | $0.28 |
| KAREN COGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0042480551551 | $0.04 |
| KAREN COGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0606161003449999 | $3.62 |
| KAREN COGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074055523926 | $2.93 |
| KAREN COGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0105199223184 | $0.01 |
| KAREN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.697181637078 | $1.79 |
| KAREN CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000051346701004 | $0.00 |
| KAREN CORREA REYES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 24.364861346 | $466.34 |
| KAREN CORREA REYES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.527844) | ($20.00) |
| KAREN CORREA REYES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (129.0362657) | ($4,890.47) |
| KAREN CORREA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.52456263586 | $39.87 |
| KAREN CORREA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.095359439276 | $76.79 |
| KAREN CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000476122760019999 | $0.93 |
| KAREN CRYSTAI DYCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (23.665689382) | ($222.69) |
| KAREN CRYSTAI DYCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119838) | ($37.61) |
| KAREN CRYSTAI DYCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.0154587) | ($137.71) |
| KAREN CRYSTAI DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011875251894789 | $0.40 |
| KAREN CRYSTAI DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.698614738618 | $8.45 |
| KAREN DALAKYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01033077) | ($399.71) |
| KAREN DALAKYAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001474941) | ($4.19) |
| KAREN DALAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132496743443749 | $51.37 |
| KAREN DALAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005451736958426 | $0.02 |
| KAREN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018260695747 | $0.54 |
| KAREN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 558.673846586 | $442.90 |
| KAREN DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1302702816 | $4.48 |
| KAREN DAMTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6717184895399 | $19.04 |
| KAREN DANCISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217022171679999 | $6.42 |
| KAREN DE SOUZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005966471922) | ($23.17) |
| KAREN DE SOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (930.68441) | ($568.49) |
| KAREN DE SOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 14,000.0 | $7,226.30 |
| KAREN DE SOUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (14,000.0) | ($6,463.30) |
| KAREN DE SOUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 2,000.0 | $924.43 |
| KAREN DE SOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,059.360649 | $6,059.36 |
| KAREN DE SOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| KAREN DE SOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (46.34) | ($46.34) |
| KAREN DE SOUZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ADA | 23,976.365097472 | $15,742.14 |
| KAREN DE SOUZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (25,976.365097) | ($15,193.41) |
| KAREN DE SOUZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.072381159) | ($334.08) |
| KAREN DE SOUZA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,013.020649) | ($2,013.02) |
| KAREN DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026754941491 | $0.06 |
| KAREN DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1197267401323 | $15.02 |
| KAREN DELA LLANA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0865) | ($3,264.54) |
| KAREN DELA LLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.701335708587 | $35.54 |
| KAREN DELA LLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006319385542 | $0.00 |
| KAREN DESOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020795226405 | $4.06 |
| KAREN DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043898228689 | $134.95 |
| KAREN DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042082009616 | $8.21 |
| KAREN DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27229619888 | $0.27 |
| KAREN DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8828296891 | $3.08 |
| KAREN DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.822897116 | $26.89 |
| KAREN DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0034315532 | $22.26 |
| KAREN DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66694209533 | $5.89 |
| KAREN DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74760787209 | $2.55 |
| KAREN DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.952375878 | $5.95 |
| KAREN DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000108256642056999 | $0.01 |
| KAREN DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.5181185848 | $21.65 |
| KAREN DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044887124458 | $3.40 |
| KAREN DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33835230323 | $0.44 |
| KAREN DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00060882235938 | $1.13 |
| KAREN DO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01238832 | $520.70 |
| KAREN DO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $635.88 |
| KAREN DO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.1769620468 | $416.65 |
| KAREN DO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01302431 | $404.51 |
| KAREN DO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00826818 | $237.93 |
| KAREN DO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00728115 | $212.85 |
| KAREN DO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0102428 | $291.65 |
| KAREN DO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.2756094 | $293.48 |
| KAREN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349464120399999 | $106.90 |
| KAREN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070974175771 | $13.85 |
| KAREN DOLORES HOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0522206735689134 | $0.05 |
| KAREN DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048684055785 | $14.41 |
| KAREN DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00435249233 | $8.49 |
| KAREN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019990846714 | $5.92 |
| KAREN DUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000150016744455999 | $0.00 |
| KAREN DURNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031055275681 | $0.92 |
| KAREN DZIENKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022678816344 | $68.45 |
| KAREN DZIENKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33254752094 | $679.39 |
| KAREN E ROGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.03546429 | $1,476.56 |
| KAREN E ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658374793 | $50.00 |
| KAREN ECKILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029203769131 | $0.86 |
| KAREN ECKILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0207473598699999 | $0.02 |
| KAREN ECKILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016359392502 | $0.00 |
| KAREN ECKILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107285229560999 | $1.19 |
| KAREN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024860433481 | $0.74 |
| KAREN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49645711019 | $0.58 |
| KAREN EILEEN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199738675019999 | $59.97 |
| KAREN EILEEN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016867276301 | $3.29 |
| KAREN EILEEN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35999373037 | $4.00 |
| KAREN EILEEN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051183526585 | $2.03 |
| KAREN EILEEN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109174295614 | $1.20 |
| KAREN EILEEN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000096462666341 | $0.00 |
| KAREN ELIZABETH SWIBEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 3,594.886719 | $3,594.89 |
| KAREN ELIZABETH SWIBEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1,455.0 | $1,455.00 |
| KAREN ELIZABETH SWIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013007075570544 | $50.38 |
| KAREN ELIZABETH SWIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021059875811 | $0.04 |
| KAREN ELIZABETH SWIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.395944655 | $140.40 |
| KAREN ELIZABETH SWIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23992298643 | $0.15 |
| KAREN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 269.95394667531 | $284.14 |
| KAREN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003152086655927 | $0.00 |
| KAREN FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031180337869 | $0.92 |
| KAREN FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.447298828 | $54.45 |
| KAREN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080141243827 | $23.72 |

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAREN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030754230519 | $60.25 |
| KAREN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2823004409 | $21.46 |
| KAREN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042553065847 | $4.67 |
| KAREN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24011996855 | $1.48 |
| KAREN FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141568758467 | $4.19 |
| KAREN FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050034361705 | $0.10 |
| KAREN FERNANDEZ JABALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032228868368 | $6.29 |
| KAREN FIONA DAVIDSON | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.1015713 | $2,092.98 |
| KAREN FIONA DAVIDSON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.4867535697 | $598.88 |
| KAREN FIONA DAVIDSON | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.09838176 | $2,110.32 |
| KAREN FIONA DAVIDSON | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BTC | 0.01185477 | $232.02 |
| KAREN FIONA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043004609 | $8.98 |
| KAREN FIONA DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084301634 | $1.00 |
| KAREN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031484324204 | $9.32 |
| KAREN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087151330504 | $0.26 |
| KAREN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018967821025 | $0.02 |
| KAREN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043752506992 | $1.29 |
| KAREN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107088565159 | $2.09 |
| KAREN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37692905356 | $0.30 |
| KAREN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055784143188 | $0.62 |
| KAREN FONTECHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021135546251 | $6.26 |
| KAREN FONTECHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 616.454835823 | $616.45 |
| KAREN FRANCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065080096895 | $19.26 |
| KAREN FRANCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105802383107 | $20.64 |
| KAREN FRANCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027912251946 | $0.25 |
| KAREN FRANCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103106151853 | $0.75 |
| KAREN FRANCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00319261853219999 | $0.35 |
| KAREN FRANCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.038972662728 | $0.24 |
| KAREN FRANCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019395037778 | $0.15 |
| KAREN FRANCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017403003592 | $1.24 |
| KAREN FRANCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.150748208993 | $0.08 |
| KAREN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000569895157 | $0.02 |
| KAREN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000051605341115 | $0.00 |
| KAREN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.369570639239999 | $0.37 |
| KAREN GABRIELA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006479072734 | $0.00 |
| KAREN GABRIELA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033635200244 | $0.00 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00883784) | ($354.41) |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083052630828 85 | $0.33 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0021624553 | $2.33 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001173579764307 | $0.35 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118455911317 | $0.01 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99530475725 | $1.37 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018238587268 | $0.00 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110379198599 | $0.00 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2370276915253 | $1.26 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00032383865526 | $0.00 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014959097744 9 | $0.00 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000444128546540299 | $0.06 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00041945074426 | $0.00 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.07163359003796 | $0.05 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000046621813457 | $0.00 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21757014177931 | $0.16 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00109911831429 | $0.03 |
| KAREN GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000102552049186 | $0.00 |
| KAREN GALINDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0378315) | ($1,040.14) |
| KAREN GALINDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000407563857337669 | $13.53 |
| KAREN GALINDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076981880272 | $0.01 |
| KAREN GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150125750784 | $4.44 |
| KAREN GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081851687839 | $1.60 |
| KAREN GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.471494877 | $17.47 |
| KAREN GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3345122945 | $1.47 |
| KAREN GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01727735629 | $0.15 |
| KAREN GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.235578606839999 | $0.24 |
| KAREN GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.72799358911 | $38.51 |
| KAREN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087426740082 | $2.59 |
| KAREN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.933523521809999 | $0.45 |
| KAREN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022971735908 | $69.37 |
| KAREN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034108796844 | $0.00 |
| KAREN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022310164305 | $0.00 |
| KAREN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100587926556 | $0.01 |
| KAREN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021069634872 | $0.00 |
| KAREN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000045765735524 | $0.01 |
| KAREN GILLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7253440604 7 | $19.12 |
| KAREN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078537356033 | $0.02 |
| KAREN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021080733811 | $0.04 |
| KAREN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073692455925 | $0.01 |
| KAREN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012914239328 | $0.00 |
| KAREN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027828814355 | $0.00 |
| KAREN GONZALEZ TAPIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05216073483) | ($1,586.56) |
| KAREN GONZALEZ TAPIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05216073483 | $1,586.56 |
| KAREN GONZALEZ TAPIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.05216073) | ($1,509.22) |
| KAREN GONZALEZ TAPIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.04997838 | $1,517.14 |
| KAREN GONZALEZ TAPIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.16897773 | $4,989.13 |
| KAREN GONZALEZ TAPIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.218956) | ($6,653.85) |
| KAREN GONZALEZ TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286916194377 35 | $10.66 |
| KAREN GONZALEZ TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018114393223 | $35.35 |
| KAREN GONZALEZ TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092042053757 | $0.09 |
| KAREN GONZALEZ TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023729838734 | $0.00 |
| KAREN GOODCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088090083944 | $2.61 |
| KAREN GRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036462453678 | $0.01 |
| KAREN GRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218820510379999 | $0.04 |
| KAREN GRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20864864315 | $0.21 |
| KAREN GRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37276075602 | $0.30 |
| KAREN GRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000223991091469999 | $0.00 |
| KAREN GRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096188497846 | $0.10 |
| KAREN GRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0058548902818 | $0.00 |
| KAREN GRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00230470731099999 | $0.01 |
| KAREN GRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.169579603829999 | $0.17 |
| KAREN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156558117133 | $0.46 |
| KAREN GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.053824491 | $37.05 |
| KAREN GRIGORJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86711970072999 | $6.16 |
| KAREN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014208820253 | $429.97 |
| KAREN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11785899872 | $238.70 |
| KAREN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.752589975 | $9.89 |
| KAREN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3088100939 | $11.55 |
| KAREN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7277876966 | $1.28 |
| KAREN HALLEDAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001671) | ($50.78) |
| KAREN HALLEDAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (47.580537) | ($2,656.49) |
| KAREN HALLEDAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,067.354639) | ($833.82) |
| KAREN HALLEDAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.378679) | ($11,723.45) |
| KAREN HALLEDAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022791) | ($46.88) |
| KAREN HALLEDAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.152544) | ($2,391.61) |
| KAREN HALLEDAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001091913393) | ($1.94) |
| KAREN HALLEDAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.03774729) | ($1.58) |
| KAREN HALLEDAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019673) | ($5.70) |
| KAREN HALLEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141670082666812 | $54.06 |
| KAREN HALLEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00593125216022085 | $16.42 |
| KAREN HALLEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.845690508331 | $8.07 |
| KAREN HALLEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0221466166359999 | $0.25 |
| KAREN HALLEDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23346714469714 | $20.71 |
| KAREN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031194920179 | $0.61 |
| KAREN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22509205368 | $1.99 |
| KAREN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.00312335691 | $0.48 |
| KAREN HARDCASTLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7663220171) | ($30,263.46) |
| KAREN HARDCASTLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7663220171 | $30,263.46 |
| KAREN HARDCASTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002511) | ($100.13) |
| KAREN HARDCASTLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76381101) | ($30,235.63) |
| KAREN HARDCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001478161969251 | $59.55 |
| KAREN HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022637506122 | $0.01 |
| KAREN HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040652226842 | $0.00 |
| KAREN HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120001717288 | $0.01 |
| KAREN HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190412541809999 | $0.56 |
| KAREN HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018758656741 | $0.37 |
| KAREN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017549671826 | $0.52 |
| KAREN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017655313018 | $0.02 |
| KAREN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04307147635 | $11.59 |
| KAREN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17655198835 | $6.99 |
| KAREN HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008223644336 | $0.24 |
| KAREN HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.751828723 | $74.75 |
| KAREN HERRERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.30691) | ($0.14) |
| KAREN HERRERA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.30691 | $0.14 |
| KAREN HERRERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,286.83) | ($11,286.83) |
| KAREN HERRERA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,286.83 | $11,286.83 |
| KAREN HERRERA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KAREN HERRERA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (11,186.83) | ($11,186.83) |
| KAREN HERRERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09903129707) | ($3,114.26) |
| KAREN HERRERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09903129707 | $3,114.26 |
| KAREN HERRERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.697936659) | ($1,102.92) |
| KAREN HERRERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.697936659 | $1,102.92 |
| KAREN HERRERA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001593) | ($49.84) |
| KAREN HERRERA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09743829) | ($3,051.09) |
| KAREN HERRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.697936659) | ($751.28) |
| KAREN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000957377764977419 | $32.55 |
| KAREN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061814959631 | $0.12 |
| KAREN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.64542482699 | $105.65 |
| KAREN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001744925324693 | $0.00 |
| KAREN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086940664328 | $0.01 |
| KAREN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36879680032009 | $17.47 |
| KAREN HERRERA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051751487828 | $1.53 |
| KAREN HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325841194 | $0.42 |
| KAREN HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062713645747 | $0.01 |
| KAREN HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.015772476 | $16.66 |
| KAREN HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3108108159 | $1.45 |
| KAREN HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071488570658 | $0.79 |
| KAREN HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5922647473 | $0.38 |
| KAREN HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034342373029 | $0.38 |
| KAREN HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0119413881518 | $0.07 |
| KAREN HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023109741386 | $0.17 |
| KAREN HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.085117253975 | $0.11 |
| KAREN HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.71508048217 | $0.38 |
| KAREN HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.021732829101 | $0.04 |
| KAREN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443927216139999 | $135.00 |
| KAREN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020431453714 | $0.00 |
| KAREN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2908965048 | $3.40 |
| KAREN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0052065678546 | $9.70 |
| KAREN HOLLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018157030964 | $0.02 |
| KAREN HOLMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00054179 | $22.19 |
| KAREN HOLMES | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | BTC | 0.00059095 | $23.98 |
| KAREN HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.021306202) | ($2,064.26) |
| KAREN HOLMES | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.021306202 | $2,064.26 |
| KAREN HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.47837205) | ($212.48) |
| KAREN HOLMES | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 212.47837205 | $212.48 |
| KAREN HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.131746415) | ($3,860.42) |
| KAREN HOLMES | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.131746415 | $3,860.42 |
| KAREN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006448080591406 | $24.14 |
| KAREN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005265738885147 | $14.50 |
| KAREN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3781605325564 | $1.38 |
| KAREN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023572074479 | $6.98 |
| KAREN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.7683267781 | $97.44 |
| KAREN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 463.800873944 | $463.80 |
| KAREN HORSFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052816018079 | $0.00 |
| KAREN HORSFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066977805908 | $0.01 |
| KAREN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062764965971 | $0.07 |
| KAREN IRENE MATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182883333219999 | $0.54 |
| KAREN IRENE MATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.689895848 | $17.69 |
| KAREN ISABEL ZULUAGA BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175363676392 | $50.59 |
| KAREN JENKIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (632.727551) | ($514.38) |
| KAREN JENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178559832329999 | $53.33 |
| KAREN JENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0026408166322 | $11.24 |
| KAREN JENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057877889409 | $11.29 |
| KAREN JENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.036532269 | $128.04 |
| KAREN JENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12382836654 | $12.49 |
| KAREN JENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01556099894 | $0.02 |
| KAREN JENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.338338164 | $23.34 |
| KAREN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048047624565 | $147.96 |
| KAREN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028991113996 | $56.64 |
| KAREN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20666008557999 | $13.41 |
| KAREN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75968264255 | $2.60 |
| KAREN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 72.550475549 | $72.55 |
| KAREN JESINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1641497) | ($5,000.00) |
| KAREN JESINA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1641497 | $5,000.00 |
| KAREN JESINA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1641497) | ($5,013.93) |
| KAREN JESINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1717533) | ($5,000.00) |
| KAREN JESINA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1717533 | $5,000.00 |
| KAREN JESINA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1717533) | ($4,987.30) |
| KAREN JESINA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16677058) | ($5,000.00) |
| KAREN JESINA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16677058 | $5,000.00 |
| KAREN JESINA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16677058) | ($5,031.72) |
| KAREN JESINA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (53.677239296) | ($2,162.66) |
| KAREN JESINA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 53.677239296 | $2,162.66 |
| KAREN JESINA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8447032736) | ($24,886.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAREN JESINA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8447032736 | $24,886.83 |
| KAREN JESINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84470327) | ($24,523.43) |
| KAREN JESINA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (53.677239296) | ($1,828.25) |
| KAREN JESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063394119193473 | $222.05 |
| KAREN JESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024000094735 | $46.83 |
| KAREN JESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.6779675039999 | $35.42 |
| KAREN JESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9862401991 | $3.13 |
| KAREN JESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21159104818 | $1.87 |
| KAREN JESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49181718906806 | $33.33 |
| KAREN JESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.22120107369999 | $0.59 |
| KAREN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100383776994 | $29.71 |
| KAREN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017448846538 | $3.40 |
| KAREN JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048198766972 | $0.00 |
| KAREN JOY GABONADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028385175369999 | $0.00 |
| KAREN JOY GABONADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00234253656189999 | $0.00 |
| KAREN JOYCE CHOACHUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032231258778 | $0.10 |
| KAREN JOYCE CHOACHUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0714995514229999 | $0.08 |
| KAREN JOYCE CHOACHUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025392369547 | $0.05 |
| KAREN JOYCE CHOACHUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.544331392 | $4.54 |
| KAREN JOYCE CHOACHUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.599386504 | $4.60 |
| KAREN JOYCE CHOACHUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059369453158 | $0.00 |
| KAREN JUBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158035327189 | $0.47 |
| KAREN JUBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.379093236 | $53.38 |
| KAREN JULIETH COGOLLO PEREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0137 | $550.69 |
| KAREN JULIETH COGOLLO PEREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00179524 | $57.00 |
| KAREN JULIETH COGOLLO PEREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017319) | ($504.83) |
| KAREN JULIETH COGOLLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184711074706906 | $54.52 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.65 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00016101 | $5.86 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00057023 | $20.45 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000168 | $6.05 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00016772 | $5.63 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00018062 | $5.48 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 12.371031 | $5.31 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01562842 | $466.52 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.92 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001499 | $4.40 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.000765 | $23.34 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00014308 | $4.23 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 104.905058 | $104.91 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00013019 | $3.78 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00049689 | $15.72 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00020806 | $6.35 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 0.000406 | $0.00 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002497304627415 | $54.49 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8086742856 | $0.81 |
| KAREN JUNE AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.046228906825 | $0.02 |
| KAREN JUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016545989054 | $0.49 |
| KAREN JUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2710836488 | $0.32 |
| KAREN JUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014610506159 | $0.29 |
| KAREN JUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.0630084929999 | $18.28 |
| KAREN JUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6474895186 | $6.06 |
| KAREN JUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00471554496379999 | $0.04 |
| KAREN JUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28821708496 | $11.40 |
| KAREN JUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006819219695 | $0.39 |
| KAREN JUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.45520785825 | $0.59 |
| KAREN JUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.674871011 | $0.63 |
| KAREN KAI Y SIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03716409 | $1,528.56 |
| KAREN KAI Y SIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.008507 | $351.13 |
| KAREN KAI Y SIE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.099762 | $4,139.00 |
| KAREN KAI Y SIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04026921 | $1,598.96 |
| KAREN KAI Y SIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.137683 | $5,445.15 |
| KAREN KAI Y SIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.019723 | $767.70 |
| KAREN KAI Y SIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132878933153 | $182.54 |
| KAREN KALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029886775619 | $5.83 |
| KAREN KALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038779604715 | $0.00 |
| KAREN KALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0126908513785 | $0.00 |
| KAREN KALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00075332546071 | $0.00 |
| KAREN KANDAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031708852651 | $0.00 |
| KAREN KANDAZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118156549434999 | $0.01 |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.437574452) | ($72.48) |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (99.24412351) | ($57.07) |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0011466) | ($34.40) |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.437574452 | $72.48 |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 99.24412351 | $57.07 |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0011466 | $34.40 |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (7.42886657) | ($11.60) |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (237.9311527) | ($143.51) |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 7.42886657 | $11.60 |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 237.9311527 | $143.51 |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (9.437574452) | ($70.78) |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (237.93115266) | ($141.46) |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SUSHI | (7.42886657) | ($11.07) |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (99.244123) | ($58.03) |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011466) | ($33.84) |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010985159229077 | $0.37 |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6749621719241 | $2.51 |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63532197782793 | $0.44 |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026442144901039 | $0.26 |
| KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.048392277436941 | $0.11 |
| KAREN KAR YAN CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142034798694 | $42.04 |
| KAREN KAR YAN CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021815284823 | $42.57 |
| KAREN KAR YAN CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86245846006 | $9.58 |
| KAREN KAR YAN CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.062117448613 | $4.55 |
| KAREN KAY THOMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.257675628) | ($38,318.86) |
| KAREN KAY THOMPSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.257675628 | $38,318.86 |
| KAREN KAY THOMPSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.813146967) | ($41.07) |
| KAREN KAY THOMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.813146967 | $41.07 |
| KAREN KAY THOMPSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003385) | ($100.01) |
| KAREN KAY THOMPSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2542906279) | ($7,632.97) |
| KAREN KAY THOMPSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2542906279 | $7,632.97 |
| KAREN KAY THOMPSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,884.00) |
| KAREN KAY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057486803816 | $197.35 |
| KAREN KAY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1860022263599 | $100.27 |
| KAREN KAY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01906876437 | $37.21 |
| KAREN KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207931156149999 | $0.62 |
| KAREN KEELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037342109189 | $7.29 |
| KAREN KERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307021993179999 | $9.09 |
| KAREN KHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.818044784 | $203.82 |
| KAREN KHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.0196163759999 | $48.37 |
| KAREN KHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30248686541 | $2.67 |
| KAREN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040503512108 | $124.31 |
| KAREN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0702309125039999 | $141.12 |
| KAREN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.92898961 | $277.93 |
| KAREN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40287866127 | $3.56 |
| KAREN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.357700702239999 | $21.39 |
| KAREN KLAFFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141297540154 | $4.18 |
| KAREN KLAFFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032471731371 | $6.31 |
| KAREN KLAFFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014950068099 | $0.01 |
| KAREN KLAFFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025681372021 | $0.00 |
| KAREN KLAFFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045994971728 | $0.00 |
| KAREN KNIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 506.400152 | $506.40 |
| KAREN KNIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MANA | (700.0) | ($1,393.00) |
| KAREN KNIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (790.0) | ($1,034.90) |
| KAREN KNIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,738.0 | $2,738.00 |
| KAREN KNIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,779.629607 | $6,779.63 |
| KAREN KNIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.910714286) | ($12.41) |
| KAREN KNIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| KAREN KNIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 9.270138797 | $27,070.20 |
| KAREN KNIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006845) | ($20.03) |
| KAREN KNIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006490386465) | ($20.01) |
| KAREN KNIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (4.540628952) | ($14,076.13) |
| KAREN KNIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.404796863) | ($19.39) |
| KAREN KNIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.913365701) | ($6.20) |
| KAREN KNIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.913365701) | ($6.20) |
| KAREN KNIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.913365701) | ($6.20) |
| KAREN KNIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.913365701) | ($6.20) |
| KAREN KNIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.913365701) | ($6.20) |
| KAREN KNIGHT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1290059998) | ($377.25) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 1,109.6207 | $1,746.07 |
| KAREN KNIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06823664 | $2,176.89 |
| KAREN KNIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,171.5024) | ($1,913.82) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.06823664) | ($2,124.57) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8579686652) | ($2,003.41) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 738.141 | $1,129.67 |
| KAREN KNIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0372063 | $1,146.59 |
| KAREN KNIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (738.141) | ($780.95) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0372063) | ($1,174.80) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,655.540269467) | ($4,500.00) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,689.48666927 | $5,499.40 |
| KAREN KNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (140.468202488) | ($135.78) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (26.733146792) | ($25.84) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.7) | ($7,843.63) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (34.510962) | ($20.11) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09924913324) | ($210.49) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (866.745) | ($789.10) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (0.79287046) | ($168.39) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| KAREN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.29) | ($8.29) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.6931207763 | $21,477.73 |
| KAREN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064547) | ($19.95) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54921978) | ($17,042.29) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,000.0 | $17,000.00 |
| KAREN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004009885204) | ($125.75) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.004009885204 | $125.75 |
| KAREN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (17,000.0) | ($17,000.00) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.8687692653 | $27,244.60 |
| KAREN KNIGHT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 198.0207 | $149.94 |
| KAREN KNIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.180472737) | ($7.88) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002789577676) | ($8.29) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.29) | ($8.29) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001313055142) | ($0.39) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002791083878) | ($8.29) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5014434099) | ($0.37) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5014434099) | ($0.37) |
| KAREN KNIGHT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5014434099) | ($0.37) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04914033) | ($1,497.06) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.068936) | ($2,000.68) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.25561 | $2,000.68 |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.35141) | ($10,041.45) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10,020.055 | $10,041.45 |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.133293485) | ($7.91) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.280791228 | $14,296.90 |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.490562) | ($10,000.00) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,987.343 | $10,000.00 |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.124097271) | ($7.91) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.260781286 | $14,271.30 |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035703) | ($1,021.28) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,017.641 | $1,021.28 |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.31463) | ($8,988.46) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8,974.015 | $8,988.46 |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.505316) | ($10,025.00) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10,040.741 | $10,025.00 |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.984155031) | ($7.91) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.6923723238 | $19,779.93 |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.102198499) | ($7.91) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.6919017492 | $19,781.67 |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (39.0) | ($39.00) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 118.254 | $39.00 |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.10493) | ($2,999.98) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 8,941.895 | $2,999.98 |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.174884) | ($4,999.98) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 14,885.531 | $4,999.98 |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.174903) | ($4,999.98) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 9,064.401 | $4,999.98 |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.175288) | ($5,012.90) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,000.951 | $5,012.90 |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.139767) | ($3,999.99) |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 11,393.287 | $3,999.99 |
| KAREN KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08737898) | ($2,499.94) |
| KAREN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 527.997645200234 | $428.12 |
| KAREN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079181984273 | $23.43 |
| KAREN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126774668869 | $24.72 |
| KAREN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5880474643 | $4.76 |
| KAREN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46993571014 | $5.22 |
| KAREN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59511467389 | $0.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAREN KOEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142890648119999 | $432.32 |
| KAREN KONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.042149938 | $10.39 |
| KAREN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158326023099 | $4.69 |
| KAREN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041445951936 | $8.09 |
| KAREN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.2658096019999 | $64.27 |
| KAREN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2796226378 | $1.01 |
| KAREN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123716852615 | $1.37 |
| KAREN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057675435195 | $0.00 |
| KAREN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089613799021 | $0.00 |
| KAREN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84904057752 | $2.90 |
| KAREN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.6307237618 | $7.63 |
| KAREN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0183341962039999 | $0.73 |
| KAREN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000067615077687 | $0.00 |
| KAREN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027654627908079 | $0.00 |
| KAREN L O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026879172289 | $81.61 |
| KAREN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089532553448 | $275.80 |
| KAREN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000072641017239999 | $0.00 |
| KAREN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017154405444 | $0.00 |
| KAREN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0127253063986 | $0.01 |
| KAREN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000024610209249 | $0.00 |
| KAREN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000041410848017 | $0.00 |
| KAREN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7325865859 | $2.02 |
| KAREN LANKESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0882686106962 | $0.08 |
| KAREN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00439020656989999 | $134.96 |
| KAREN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125168305914 | $253.67 |
| KAREN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9436599691 | $9.47 |
| KAREN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0529264906 | $3.17 |
| KAREN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5910811553 | $17.68 |
| KAREN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14971141981 | $1.32 |
| KAREN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090186518727 | $6.60 |
| KAREN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.139977068624 | $5.54 |
| KAREN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13113762022 | $0.81 |
| KAREN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.13110448635 | $9.92 |
| KAREN LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.994081375 | $1.59 |
| KAREN LAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 80.0 | $138.26 |
| KAREN LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0016) | ($46.96) |
| KAREN LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 1.00904 | $46.96 |
| KAREN LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 19.8378 | $14.63 |
| KAREN LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,152.0) | ($1,152.00) |
| KAREN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.830041103114 | $27.68 |
| KAREN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00699691142899999 | $2.83 |
| KAREN LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126957767308 | $0.00 |
| KAREN LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.12399867 | $5,058.70 |
| KAREN LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (58.448) | ($124.73) |
| KAREN LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 124.114 | $124.73 |
| KAREN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (13.393) | ($27.99) |
| KAREN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 28.018 | $27.99 |
| KAREN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| KAREN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (47,848.492968) | ($47,848.49) |
| KAREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028511281791 | $69.00 |
| KAREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 627.918590282253 | $600.67 |
| KAREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038812161787 | $76.40 |
| KAREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.040778966 | $314.04 |
| KAREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 74.695067587 | $74.70 |
| KAREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030657859617 | $9.07 |
| KAREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019764284392 | $59.31 |
| KAREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.583520101 | $19.58 |
| KAREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.20050168839999 | $4.92 |
| KAREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00877222584556 | $0.66 |
| KAREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02972828824 | $2.12 |
| KAREN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.66820891387 | $0.36 |
| KAREN LEE-THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143483761069999 | $28.00 |
| KAREN LEIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156887301689999 | $46.54 |
| KAREN LEIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06751449041 | $135.56 |
| KAREN LEONES PILLIGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016390607865 | $0.49 |
| KAREN LEONES PILLIGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044870651187 | $0.01 |
| KAREN LEONES PILLIGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00127016701897999 | $0.00 |
| KAREN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018659172945 | $0.06 |
| KAREN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016154386715 | $0.02 |
| KAREN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15079734149 | $0.15 |
| KAREN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000641816656799999 | $0.00 |
| KAREN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016288469144 | $0.02 |
| KAREN LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00343602782469999 | $0.00 |
| KAREN LINGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.495286680828 | $6.25 |
| KAREN LIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016316511593 | $48.51 |
| KAREN LIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110509925772 | $21.56 |
| KAREN LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.09 | $9.08 |
| KAREN LIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 199.99 | $20,320.98 |
| KAREN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670501106409 | $50.39 |
| KAREN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.243916018902 | $125.76 |
| KAREN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151938583844 | $44.99 |
| KAREN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.203204203 | $269.20 |
| KAREN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05040490548 | $0.01 |
| KAREN LIZETH MOSQUERA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0706886602652 | $16.42 |
| KAREN LOGAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.94) |
| KAREN LOGAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XLM | (1,000.834283) | ($194.45) |
| KAREN LOGAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (541.0) | ($385.59) |
| KAREN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38962216632694 | $1.75 |
| KAREN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.04771503551 | $0.00 |
| KAREN LOPES-HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106432617126 | $31.50 |
| KAREN LOPES-HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002862377259 | $5.59 |
| KAREN LOPES-HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.5140805229999 | $26.51 |
| KAREN LOPES-HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.544871457 | $14.70 |
| KAREN LOPES-HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05469426351 | $3.60 |
| KAREN LOPES-HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058384786609 | $1.37 |
| KAREN LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00106465291) | ($29.78) |
| KAREN LOPEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00106465291 | $29.78 |
| KAREN LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.593714576) | ($2,414.64) |
| KAREN LOPEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.593714576 | $2,414.64 |
| KAREN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011463469310559 | $0.38 |
| KAREN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161161941425279 | $36.71 |
| KAREN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4815608425 | $16.46 |
| KAREN LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,999.24 |
| KAREN LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2) | ($612.05) |
| KAREN LOPEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.9) | ($2,463.22) |
| KAREN LOPEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.8) | ($2,186.44) |
| KAREN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027392160529 | $0.03 |
| KAREN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005157938884 | $13.51 |
| KAREN LOUGHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127597559978 | $2.49 |
| KAREN LOUISE ESSAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,466.092592593) | ($1,583.38) |
| KAREN LOUISE ESSAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,466.092592593 | $1,583.38 |
| KAREN LOUISE ESSAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.547082934) | ($2.75) |
| KAREN LOUISE ESSAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.547082934 | $2.75 |
| KAREN LOUISE ESSAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,468.639675) | ($1,624.29) |
| KAREN LOUISE ESSAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.987385609) | ($5,238.03) |
| KAREN LOUISE ESSAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.987385609 | $5,238.03 |
| KAREN LOUISE ESSAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.987381) | ($5,423.38) |
| KAREN LOUISE ESSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137420628904999 | $40.67 |
| KAREN LOUISE ESSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021187307920776 | $52.95 |
| KAREN LOUISE ESSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.26645218815699 | $9.38 |
| KAREN LOUISE LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044850118182 | $131.95 |
| KAREN LOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105732843296999 | $31.30 |
| KAREN LOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085356722425 | $16.62 |
| KAREN LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057420582402 | $16.99 |
| KAREN LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0025933479 | $10.00 |
| KAREN LUNDGREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,230.96668527) | ($16,230.97) |
| KAREN LUNDGREN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,230.96668527 | $16,230.97 |
| KAREN LUNDGREN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (16,230.966685) | ($16,230.97) |
| KAREN LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137054944875 | $0.41 |
| KAREN LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.22186350631 | $196.22 |
| KAREN LYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4369591662) | ($11,706.76) |
| KAREN LYE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4369591662 | $11,706.76 |
| KAREN LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028963001896594 | $98.81 |
| KAREN LYHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019732344257 | $0.58 |
| KAREN LYHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.649057501 | $6.58 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056106688692 | $0.02 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00851404185709999 | $0.01 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124791079853 | $0.02 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6743531563269 | $0.67 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.793059259 | $21.24 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054331259409 | $0.00 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00159403398239999 | $0.02 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116704463853 | $0.00 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01783344102 | $0.00 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094764327358 | $0.00 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084779866257 | $0.03 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027345246784 | $0.00 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013725380572051 | $0.13 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000118724923231 | $0.00 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019258751068 | $1.37 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005980924389 | $0.00 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000027110996054 | $0.00 |
| KAREN LYNN SHACKLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00067952771068 | $0.00 |
| KAREN MAGDALITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024783378121 | $7.34 |
| KAREN MAGDALITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079547650483 | $1.55 |
| KAREN MAGDALITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3104457077 | $4.31 |
| KAREN MAGDALITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4709137849 | $1.17 |
| KAREN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019883238297 | $59.69 |
| KAREN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057598799828 | $11.22 |
| KAREN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.880763928 | $13.38 |
| KAREN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5509194422 | $6.62 |
| KAREN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18680506323 | $1.65 |
| KAREN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3969728781 | $0.79 |
| KAREN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0218365304469999 | $1.60 |
| KAREN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20196547993 | $0.69 |
| KAREN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.234118064779999 | $14.00 |
| KAREN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00366819503409999 | $0.40 |
| KAREN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031526192449 | $0.19 |
| KAREN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0100848922529 | $2.29 |
| KAREN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.07730637544999 | $0.52 |
| KAREN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20403689804 | $4.79 |
| KAREN MARIA KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.6373973837 | $72.69 |
| KAREN MARIE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089421389887 | $0.03 |
| KAREN MARIE ROBBISONJARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008924840406 | $0.26 |
| KAREN MARLENE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005559635613 | $0.00 |
| KAREN MARLENE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081613623566 | $0.01 |
| KAREN MATTHEWS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 52.964221858 | $285.33 |
| KAREN MATTHEWS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 120.3033 | $255.04 |
| KAREN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.632224735281 | $5.31 |
| KAREN MAYS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,896.765393318) | ($251.84) |
| KAREN MAYS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,896.765393318 | $251.84 |
| KAREN MAYS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.2434893272) | ($0.09) |
| KAREN MAYS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.2434893272 | $0.09 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008806443353 | $271.60 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5871770942 | $10.01 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092399316636 | $186.54 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.419693257 | $10.31 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24351683031 | $2.71 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82452732341 | $7.28 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.48341759267334 | $0.41 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.054518159786 | $3.99 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1662387492 | $24.48 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3834900057 | $1.38 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002077042389 | $0.00 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01838781798 | $1.39 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000318934684070936 | $0.00 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000041935554734 | $0.00 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28455308164 | $0.37 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.52512418487 | $0.81 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000041959705597999 | $0.00 |
| KAREN MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000193531795599999 | $0.00 |
| KAREN MCDONAGH INVESTMENTS PTY LTD AS TRUSTEE FOR VAN DER MEER SUPER FUND. | 3A MACPHERSON, WAVERLEY, 2024 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298897905159999 | $96.69 |
| KAREN MCDONAGH INVESTMENTS PTY LTD AS TRUSTEE FOR VAN DER MEER SUPER FUND. | 3A MACPHERSON, WAVERLEY, 2024 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.8044390258 | $210.17 |
| KAREN MCDONAGH INVESTMENTS PTY LTD AS TRUSTEE FOR VAN DER MEER SUPER FUND. | 3A MACPHERSON, WAVERLEY, 2024 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053724885584 | $116.32 |
| KAREN MCDONAGH INVESTMENTS PTY LTD AS TRUSTEE FOR VAN DER MEER SUPER FUND. | 3A MACPHERSON, WAVERLEY, 2024 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 794.270721022 | $794.27 |
| KAREN MCDONAGH INVESTMENTS PTY LTD AS TRUSTEE FOR VAN DER MEER SUPER FUND. | 3A MACPHERSON, WAVERLEY, 2024 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.954913511 | $15.09 |
| KAREN MCDONAGH INVESTMENTS PTY LTD AS TRUSTEE FOR VAN DER MEER SUPER FUND. | 3A MACPHERSON, WAVERLEY, 2024 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33658730754 | $21.23 |
| KAREN MCDONAGH INVESTMENTS PTY LTD AS TRUSTEE FOR VAN DER MEER SUPER FUND. | 3A MACPHERSON, WAVERLEY, 2024 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 108.524397702 | $108.52 |
| KAREN MCLAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.510953869) | ($41,522.52) |
| KAREN MCLAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.510953869 | $41,522.52 |
| KAREN MCLAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.117275214) | ($19,442.69) |
| KAREN MCLAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.117275214 | $19,442.69 |
| KAREN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008005799635576 | $272.50 |
| KAREN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10569326967913 | $247.55 |
| KAREN MCMAHON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008382352941) | ($218.88) |
| KAREN MCMAHON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1871553309) | ($4,887.00) |
| KAREN MCMAHON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2326810456 | $6,075.77 |
| KAREN MCMAHON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005866130515) | ($153.18) |
| KAREN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013681744411754 | $2.85 |
| KAREN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064722383363 | $0.01 |
| KAREN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14861206387 | $0.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAREN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127531156008 | $0.01 |
| KAREN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032217623262999 | $0.00 |
| KAREN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080276975184 | $0.01 |
| KAREN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100699971819 | $0.00 |
| KAREN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025301123062 | $0.00 |
| KAREN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000469590982919999 | $0.01 |
| KAREN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0032932619481 | $0.36 |
| KAREN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.2653663201 | $4.71 |
| KAREN MCQUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042454795147 | $1.26 |
| KAREN MCRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00736693333042 | $228.26 |
| KAREN MECKELBORG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058529) | ($1,778.35) |
| KAREN MECKELBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004239108665416 | $14.99 |
| KAREN MICAELA ALANCAY CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263834073 | $50.00 |
| KAREN MICAELA ALANCAY CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05344987969752 | $0.11 |
| KAREN MICHELLE PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266501450948 | $80.89 |
| KAREN MICHELLE PALERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047642622475 | $94.85 |
| KAREN MICHELLE SCHRADER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.69734617) | ($9.69) |
| KAREN MICHELLE SCHRADER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.69734617 | $9.69 |
| KAREN MICHELLE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000048175555752 | $0.00 |
| KAREN MICHELLE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.06834445256352 | $0.28 |
| KAREN MICHELLE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000123651097386 | $0.00 |
| KAREN MICHELLE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000080033583927 | $0.00 |
| KAREN MICHELLE SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000188255556 | $0.00 |
| KAREN MILENA BOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103091130274 | $0.00 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 768.9867 | $1,714.84 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,100.0) | ($1,073.35) |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (666.067014) | ($666.07) |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($2,838.66) |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (55.0) | ($1,011.15) |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.0) | ($2,038.23) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.117166853) | ($2,090.95) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.117166853 | $2,090.95 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,501.174948724) | ($3,312.25) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,501.174948724 | $3,312.25 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03999590577) | ($1,610.48) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03999590577 | $1,610.48 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (12.117166853) | ($2,089.36) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.173432072) | ($3,557.04) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.173432072 | $3,557.04 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | CEL | (1,501.1749) | ($3,311.24) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.390844827) | ($1,673.09) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.390844827 | $1,673.09 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.173432072) | ($3,556.79) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.221721383) | ($1,026.61) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.221721383 | $1,026.61 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,069.288164695) | ($1,616.31) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,069.288164695 | $1,616.31 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (225.453236315) | ($483.21) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 225.453236315 | $483.21 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0399959) | ($1,608.44) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (20.390844) | ($1,674.21) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XRP | (2,069.288164) | ($1,623.63) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.070159973) | ($304.17) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.070159973 | $304.17 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MANA | (225.453236315) | ($482.47) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.681525756) | ($1,088.76) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.681525756 | $1,088.76 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.07015997) | ($304.58) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (10.681525756) | ($1,087.17) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,056.792028386) | ($421.92) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,056.792028386 | $421.92 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,171.375744251) | ($1,117.09) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,171.375744251 | $1,117.09 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.556155161) | ($821.69) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.556155161 | $821.69 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XLM | (2,056.7920283) | ($421.86) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (110.422520729) | ($1,534.12) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 110.422520729 | $1,534.12 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (593.52273567) | ($429.97) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 593.52273567 | $429.97 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,009.495564373) | ($1,403.03) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,009.495564373 | $1,403.03 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (311.996924653) | ($19.64) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 311.996924653 | $19.64 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (504.697680962) | ($504.70) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 504.697680962 | $504.70 |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SGB | (311.996924653) | ($19.79) |
| KAREN MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,009.495564373) | ($1,403.20) |
| KAREN MILLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (110.422520729) | ($1,560.27) |
| KAREN MILLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,171.375744) | ($1,110.37) |
| KAREN MILLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (56.221721383) | ($1,044.60) |
| KAREN MILLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.556155161) | ($817.57) |
| KAREN MILLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (504.69768) | ($504.70) |
| KAREN MILLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BAT | (593.52273567) | ($453.22) |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000396842406023 | $1.59 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.051629586326 | $2.24 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001242007206199 | $3.75 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7608002770982 | $0.76 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.444757309545 | $1.99 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.669473984643 | $1.58 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.178995800208999 | $3.22 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09608371854027 | $1.34 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.707693614813199 | $0.71 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.414620423782589 | $0.09 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021246570865 | $0.07 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011634200568628 | $1.18 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03523347748595 | $2.73 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011651535670136 | $2.03 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3406342807108 | $0.02 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02418118257261 | $1.99 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11968123108562 | $0.09 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0221582585908319 | $0.05 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038521814943 | $0.00 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00080604943199034 | $0.12 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589335906899999 | $17.44 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096076797284 | $18.75 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 866.702106313 | $866.70 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.131298104999 | $118.23 |
| KAREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048461942364 | $0.01 |
| KAREN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023519101118 | $709.84 |
| KAREN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28398879076 | $579.52 |
| KAREN MKRTUMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138232942143 | $0.41 |
| KAREN MKRTUMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010946729465 | $0.00 |
| KAREN MKRTUMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039786258077 | $0.00 |
| KAREN MKRTUMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5962441915 | $1.24 |
| KAREN MOLINA TRANQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011922517677 | $0.00 |
| KAREN MOLINA TRANQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118714125277 | $0.01 |
| KAREN MOLINA TRANQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006441781761 | $0.00 |
| KAREN MOLINA TRANQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003645165204 | $0.00 |
| KAREN MOLINA TRANQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000084768428424 | $0.00 |
| KAREN MOLINA TRANQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0118494931276999 | $0.01 |
| KAREN MONIKA BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020346210218 | $0.60 |
| KAREN MONIKA BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184026052169999 | $3.59 |
| KAREN MORTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.943059090463999 | $0.95 |
| KAREN MOSQUEDA CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.25873434 | $788.70 |
| KAREN MOSQUEDA CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.798502118) | ($5,484.00) |
| KAREN MOSQUEDA CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,371.0 | $1,371.00 |
| KAREN MOSQUEDA CRUZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,371.0) | ($1,371.00) |
| KAREN MOSQUEDA CRUZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,371.0 | $1,371.00 |
| KAREN MOSQUEDA CRUZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KAREN MOSQUEDA CRUZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,271.0) | ($1,271.00) |
| KAREN MOSQUEDA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0438818475) | ($41.13) |
| KAREN MOSQUEDA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.46272825) | ($1,371.00) |
| KAREN MOSQUEDA CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.798502118 | $1,685.72 |
| KAREN MOSQUEDA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010755153666545 | $1.55 |
| KAREN MOSQUEDA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1361146390127 | $0.14 |
| KAREN NAHIGIAN SARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070977289778 | $219.82 |
| KAREN NAHIGIAN SARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052372712522 | $104.54 |
| KAREN NAHIGIAN SARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.43936177 | $122.44 |
| KAREN NAHIGIAN SARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022693025103 | $1.66 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $102.89 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 24.174979999 | $2,486.36 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $302.22 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.9 | $23,868.59 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $53.50 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,453.0 | $3,102.99 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNT | 130.0 | $292.50 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084219757843 | $260.33 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7758792869 | $21.57 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088980886839 | $172.23 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.92446194 | $37.92 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 248.918748843 | $188.12 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1565585117 | $57.31 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.572587329 | $29.29 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.283763182322 | $15.97 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4907402239 | $15.33 |
| KAREN NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.62720072646 | $2.06 |
| KAREN NEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.468015976708 | $6.22 |
| KAREN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002568183065 | $0.76 |
| KAREN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.647037195059999 | $0.65 |
| KAREN NG TIM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.227575166489999 | $0.11 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (224.359553825) | ($214.36) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 224.359553825 | $214.36 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (308.453362262) | ($224.16) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 308.453362262 | $224.16 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.012384446) | ($338.86) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.012384446 | $338.86 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.058114065) | ($1,717.36) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.058114065 | $1,717.36 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00139803452) | ($56.56) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00139803452 | $56.56 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.26453616) | ($4.26) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.26453616 | $4.26 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1717213504) | ($0.16) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1717213504 | $0.16 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.05931795424) | ($0.04) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.05931795424 | $0.04 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0042896698) | ($1.38) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0042896698 | $1.38 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001007990179) | ($0.11) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001007990179 | $0.11 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005625907294) | ($0.01) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005625907294 | $0.01 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4.270162) | ($4.27) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BCH | (5.06240373) | ($1,704.31) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BAT | (308.512680217) | ($235.95) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (3.01339243) | ($341.35) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (224.531275) | ($211.85) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139803) | ($57.76) |
| KAREN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059695576711 | $0.02 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030429726648 | $0.01 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.851728584 | $354.85 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001436524363108 | $0.06 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00608351354028299 | $0.01 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18550267300609 | $0.18 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00108844382611956 | $0.12 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00438618083593727 | $1.50 |
| KAREN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.064038399257894 | $0.05 |
| KAREN NICHOL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KAREN NICHOL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KAREN NICHOL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KAREN NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224134649499999 | $6.64 |
| KAREN NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.601281843 | $134.60 |
| KAREN NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63152705678 | $0.40 |
| KAREN NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0077829889956 | $0.47 |
| KAREN NOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85067854784999 | $1.89 |
| KAREN NORWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 4.73448957 | $9,533.51 |
| KAREN NORWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 4,821.3408 | $2,558.49 |
| KAREN NORWOOD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.26017208 | $7,878.14 |
| KAREN NORWOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 1,589.8998 | $1,007.77 |
| KAREN NORWOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XLM | 3,697.2505 | $469.08 |
| KAREN NORWOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 2.1878 | $109.04 |
| KAREN NORWOOD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 9,991.43 | $9,991.43 |
| KAREN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278834067953 | $80.45 |
| KAREN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.284050095651 | $100.65 |
| KAREN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0596925191889999 | $101.82 |
| KAREN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.949784271 | $70.95 |
| KAREN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.822739214 | $8.22 |
| KAREN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.0658982089 | $13.39 |
| KAREN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 934.110058599 | $934.11 |
| KAREN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9074555066 | $0.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAREN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128784102759999 | $0.49 |
| KAREN NOURIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148163701271 | $43.85 |
| KAREN NOURIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0737902706849999 | $148.28 |
| KAREN NOURIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15537739287 | $0.16 |
| KAREN NOURIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5078076202 | $9.12 |
| KAREN NOURIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 161.010109694 | $101.10 |
| KAREN P'NG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $78.19 |
| KAREN P'NG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 123.11152 | $9,791.55 |
| KAREN P'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068620073614 | $20.31 |
| KAREN P'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37286084011 | $7.39 |
| KAREN P'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000031743128019 | $0.06 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078164554146 | $23.14 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036480325625 | $7.12 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.298213184999 | $216.30 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.045904644 | $20.65 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95866251133 | $3.28 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0065749205943 | $1.49 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020238740187 | $0.60 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2210835192 | $2.02 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002783443737 | $84.12 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06936738761 | $139.35 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.907280497 | $18.91 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1223637554 | $7.23 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1474933932 | $1.30 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045352382469 | $0.33 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3010978615 | $24.94 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.077040820649 | $8.46 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0183068343959999 | $0.11 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02824069305 | $2.14 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.0438987074 | $0.50 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0243656986539999 | $1.74 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.8591813273 | $1.98 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.05112509723 | $0.15 |
| KAREN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.044905539742 | $0.17 |
| KAREN PASQUEL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144508089 | $50.00 |
| KAREN PASQUEL BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.34429664672691 | $9.16 |
| KAREN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126928940187 | $3.76 |
| KAREN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18576958397 | $0.03 |
| KAREN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00131067106291 | $0.10 |
| KAREN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4175394453 | $0.20 |
| KAREN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040571249065 | $1.29 |
| KAREN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000211338712571 | $0.02 |
| KAREN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00158448326819999 | $0.11 |
| KAREN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.869099030719999 | $1.01 |
| KAREN PETERER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.449829) | ($18,977.10) |
| KAREN PETERER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255248) | ($7,757.24) |
| KAREN PETERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177223674305 | $61.24 |
| KAREN PETERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0790126596409459 | $190.54 |
| KAREN PFUETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134424089473999 | $26.23 |
| KAREN PFUETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| KAREN PHENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002860084565 | $0.00 |
| KAREN PHILLIPS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | OMG | (96.559) | ($246.47) |
| KAREN PHILLIPS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 245.327 | $246.47 |
| KAREN PHILLIPS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (245.3) | ($245.30) |
| KAREN PHILLIPS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.008328 | $245.30 |
| KAREN PHILLIPS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($20.09) |
| KAREN PHILLIPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.44) |
| KAREN PHILLIPS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000047) | ($1.25) |
| KAREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131847549023 | $399.83 |
| KAREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56359769879 | $1,136.34 |
| KAREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024138351495 | $0.00 |
| KAREN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.068601365736308 | $0.24 |
| KAREN PLAZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1455367585) | ($6,016.64) |
| KAREN PLAZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1455367585 | $6,016.64 |
| KAREN PLAZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.043058466) | ($3,231.80) |
| KAREN PLAZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.043058466 | $3,231.80 |
| KAREN PLAZA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.145536) | ($6,005.40) |
| KAREN PLAZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 5,992.575 | $6,005.40 |
| KAREN PLAZA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (1.043058) | ($3,210.41) |
| KAREN PLAZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 3,200.547 | $3,210.41 |
| KAREN PLAZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KAREN PLAZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (9,173.122) | ($9,173.12) |
| KAREN PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229717421698 | $9.25 |
| KAREN PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017569213909088 | $5.31 |
| KAREN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001859829713097 | $54.90 |
| KAREN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7942034983 | $3.01 |
| KAREN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14691267458 | $1.63 |
| KAREN PRONK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KAREN PRONK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 5.15706838 | $9,822.93 |
| KAREN PRONK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26,717.061489) | ($26,717.06) |
| KAREN PRONK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.170072) | ($9,327.79) |
| KAREN PRONK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31.4456) | ($31.45) |
| KAREN PRONK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017545) | ($513.98) |
| KAREN PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184279820008869 | $6.18 |
| KAREN PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.462500543322 | $194.46 |
| KAREN PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015517461595174 | $28.94 |
| KAREN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29006722516 | $0.34 |
| KAREN RATH-HENRIKSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 14.0 | $680.36 |
| KAREN RATH-HENRIKSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 116.262801 | $68.28 |
| KAREN RATH-HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309427780489999 | $9.16 |
| KAREN RATH-HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051889317939999 | $0.00 |
| KAREN RATH-HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015893525527 | $3.10 |
| KAREN RATH-HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17765759209 | $0.14 |
| KAREN RATH-HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7631967354 | $0.43 |
| KAREN RATH-HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0726957862099999 | $2.72 |
| KAREN RAUHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.36478549218 | $42.31 |
| KAREN REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043616439008 | $1.29 |
| KAREN REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.064529592 | $60.68 |
| KAREN REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023019704146 | $4.49 |
| KAREN REMBIALKOWSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.259488679) | ($7,693.09) |
| KAREN REMBIALKOWSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.259488679 | $7,693.09 |
| KAREN REMBIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017042756567411 | $59.30 |
| KAREN RENNOLDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0116877 | $482.14 |
| KAREN RENNOLDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0054 | $222.92 |
| KAREN RENNOLDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $43.20 |
| KAREN RENNOLDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 11.0959 | $196.91 |
| KAREN RENNOLDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.158821 | $481.08 |
| KAREN RENNOLDS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 4.157 | $56.96 |
| KAREN RENNOLDS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06448595456) | ($1,927.37) |
| KAREN RENNOLDS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06448595456 | $1,927.37 |
| KAREN RENNOLDS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06448595) | ($1,862.81) |
| KAREN RENNOLDS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (4.157) | ($39.95) |
| KAREN RENNOLDS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.638999471) | ($55.64) |
| KAREN RENNOLDS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.638999471 | $55.64 |
| KAREN RENNOLDS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25.187551398) | ($3.59) |
| KAREN RENNOLDS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25.187551398 | $3.59 |
| KAREN RENNOLDS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.01628434) | ($40.44) |
| KAREN RENNOLDS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.01628434 | $40.44 |
| KAREN RENNOLDS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (103.627300972) | ($211.05) |
| KAREN RENNOLDS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 103.627300972 | $211.05 |
| KAREN RENNOLDS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (55.638999) | ($55.64) |
| KAREN RENNOLDS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (1.016284339) | ($40.60) |
| KAREN RENNOLDS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (25.1875513) | ($3.52) |
| KAREN RENNOLDS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XTZ | (103.6273) | ($236.27) |
| KAREN RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038362491799546 | $13.91 |
| KAREN RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060212562509 | $120.30 |
| KAREN RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64059893114056 | $0.64 |
| KAREN RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00094235435696 | $0.00 |
| KAREN RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1982226073 | $3.26 |
| KAREN RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.785790731549999 | $8.59 |
| KAREN RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04245264232171 | $0.01 |
| KAREN RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0091514814590514 | $0.62 |
| KAREN RENNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.72504139600265 | $1.71 |
| KAREN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021617909532 | $65.12 |
| KAREN RIDDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,045.0) | ($9,045.00) |
| KAREN RIDDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (1,966.0) | ($1,079.71) |
| KAREN RIDDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (4.0) | ($1,085.80) |
| KAREN RIDDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | SOL | (12.858983) | ($437.98) |
| KAREN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.714174817286 | $164.92 |
| KAREN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120864149366579 | $8.09 |
| KAREN RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017422599241 | $5.16 |
| KAREN RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10176597566 | $205.73 |
| KAREN RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019125138203 | $0.14 |
| KAREN RIZZO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6021010377) | ($17,185.17) |
| KAREN RIZZO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6021010377 | $17,185.17 |
| KAREN RIZZO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60210103) | ($16,563.83) |
| KAREN RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037200790816498 | $128.30 |
| KAREN RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053243577346 | $0.00 |
| KAREN RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00113746978764 | $0.01 |
| KAREN ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0189787858179 | $0.91 |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07871204281) | ($2,317.07) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07871204281 | $2,317.07 |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.654839964) | ($144.32) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.654839964 | $144.32 |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (72.245592262) | ($629.26) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 72.245592262 | $629.26 |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.563768215) | ($2,700.69) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.563768215 | $2,700.69 |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.84000978) | ($392.97) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.84000978 | $392.97 |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,576.129190346) | ($963.17) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,576.129190346 | $963.17 |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (639.466981615) | ($85.85) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 639.466981615 | $85.85 |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (55.447938) | ($21.53) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 55.447938 | $21.53 |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.14) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.54) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07867204) | ($2,180.79) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.562768215) | ($2,296.96) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (55.447938) | ($19.22) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (6.84000977) | ($340.56) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (639.4669816) | ($76.89) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (72.245592262) | ($554.12) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (2.65483996) | ($124.64) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,576.129190346) | ($830.83) |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008171544933558 | $27.51 |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015257530143203 | $35.41 |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.119764730774 | $17.51 |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0805204983149 | $13.82 |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11267406434031 | $0.18 |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0206983837697252 | $1.71 |
| KAREN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0094377549983082 | $0.76 |
| KAREN RODRIGUEZ HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012235124916745 | $0.01 |
| KAREN ROWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000119095173 | $0.00 |
| KAREN ROWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43593369797 | $0.51 |
| KAREN ROWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29788381677 | $0.14 |
| KAREN RUPP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3415403) | ($499.04) |
| KAREN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012963752035 | $38.37 |
| KAREN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024491506779 | $0.00 |
| KAREN RUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343563379132689 | $7.85 |
| KAREN S JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012282199760791 | $50.47 |
| KAREN S JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0464621326929 | $2.04 |
| KAREN S JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11375180882 | $230.28 |
| KAREN S JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040639871954 | $4.46 |
| KAREN SABRINY GOMES FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003154855073 | $0.00 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (8.37875442) | ($26,256.00) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.121427754) | ($5,032.00) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | MATIC | (3,410.678330159) | ($4,908.00) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | DOT | (263.71034139) | ($4,868.00) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LINK | (326.866713189) | ($4,684.00) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,564.0 | $6,564.00 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,258.0 | $1,258.00 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,227.0 | $1,227.00 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,217.0 | $1,217.00 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,171.0 | $1,171.00 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11,474.390837) | ($11,474.39) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012795 | $501.21 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012795) | ($459.93) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.87) | ($5.87) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,171.0) | ($1,171.00) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 326.866713189 | $1,991.14 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.15) | ($6.15) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,227.0) | ($1,227.00) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,410.678330159 | $1,933.27 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.1) | ($6.10) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,217.0) | ($1,217.00) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 263.71034139 | $2,114.89 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.31) | ($6.31) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,258.0) | ($1,258.00) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.121427754 | $3,393.94 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.48) | ($5.48) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1216149803) | ($3,753.16) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1216149803 | $3,753.16 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2201797771) | ($468.39) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2201797771 | $468.39 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (327.120434821) | ($2,558.08) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 327.120434821 | $2,558.08 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1578328927) | ($0.16) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1578328927 | $0.16 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.219746) | ($466.00) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 464.391 | $466.00 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (327.1201) | ($2,551.94) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,529.271 | $2,551.94 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,415.639029839) | ($2,453.96) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,415.639029839 | $2,453.96 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (264.170758578) | ($3,043.25) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 264.170758578 | $3,043.25 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | DOT | (264.1703) | ($3,051.28) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 3,026.241 | $3,051.28 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (3,415.629) | ($2,450.60) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,438.056 | $2,450.60 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12161498) | ($3,760.59) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (9,655.206832) | ($9,655.21) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 6,593.0 | $6,593.00 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.43) | ($27.43) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,564.0) | ($6,564.00) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 8.37875442 | $16,540.34 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.379001275) | ($16,574.68) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.379001275 | $16,574.68 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (8.379435) | ($16,575.54) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 16,524.295 | $16,575.54 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (16,525.865) | ($16,525.87) |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016308715236048 | $5.88 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00788430964034029 | $23.47 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15812197138307 | $0.16 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.216722154833 | $6.93 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5943659512504 | $8.93 |
| KAREN SAFIEDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14733425077067 | $1.68 |
| KAREN SANDOVAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.033162 | $104.36 |
| KAREN SANDOVAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 25.5 | $36.65 |
| KAREN SANDOVAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00488139 | $202.16 |
| KAREN SANDOVAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 28.089781 | $38.48 |
| KAREN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023941352144 | $7.05 |
| KAREN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320688030079999 | $6.23 |
| KAREN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87945372773 | $0.66 |
| KAREN SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220797757239 | $0.65 |
| KAREN SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057161970698 | $0.01 |
| KAREN SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103675514399 | $0.20 |
| KAREN SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35618439227 | $0.22 |
| KAREN SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00103578151167 | $0.33 |
| KAREN SAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072112260756 | $21.34 |
| KAREN SAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089378397177 | $0.10 |
| KAREN SAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046269029732 | $0.41 |
| KAREN SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127693857216 | $0.38 |
| KAREN SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084345933869 | $0.01 |
| KAREN SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025782583682 | $0.01 |
| KAREN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196933259164 | $59.09 |
| KAREN SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015941001474 | $31.10 |
| KAREN SAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124990909650099 | $0.01 |
| KAREN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (196.632422) | ($16,814.48) |
| KAREN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 402.285750361619 | $461.85 |
| KAREN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04015103893 | $45.62 |
| KAREN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14540546509 | $14.66 |
| KAREN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2890504203 | $21.33 |
| KAREN SCHWITKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.022574613 | $205.02 |
| KAREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.472754802 | $31.47 |
| KAREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 27.7978451059999 | $27.80 |
| KAREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485448112369999 | $1.44 |
| KAREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150808311163 | $29.43 |
| KAREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| KAREN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010033255174 | $0.55 |
| KAREN SEE YAN WELLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1281690937 | $389.17 |
| KAREN SEE YAN WELLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01938115 | $785.03 |
| KAREN SEE YAN WELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001828 | $7.27 |
| KAREN SEE YAN WELLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.002495 | $97.03 |
| KAREN SEE YAN WELLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04011923 | $1,538.48 |
| KAREN SEE YAN WELLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.001584786427 | $4.46 |
| KAREN SEE YAN WELLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01174764 | $452.93 |
| KAREN SEE YAN WELLER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.5891971883 | $1,158.40 |
| KAREN SEE YAN WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053154445326 | $167.76 |
| KAREN SEE YAN WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120367088125 | $0.01 |
| KAREN SEE YAN WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0782870853669999 | $155.53 |
| KAREN SEM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1136054165) | ($3,380.10) |
| KAREN SEM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1136054165 | $3,380.10 |
| KAREN SEM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2956106024) | ($602.26) |
| KAREN SEM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2956106024 | $602.26 |
| KAREN SEM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.113505) | ($3,536.25) |
| KAREN SEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006280288077702 | $23.15 |
| KAREN SEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163350548329999 | $4.42 |
| KAREN SEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9551844936 | $4.72 |
| KAREN SEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0638593074679999 | $2.53 |
| KAREN SERFONTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.815013377089 | $0.83 |
| KAREN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010354415234 | $0.00 |
| KAREN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000792519482979999 | $0.00 |
| KAREN SETUSHI LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050468110804 | $0.00 |
| KAREN SETUSHI LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026030437923 | $5.08 |
| KAREN SETUSHI LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2471076685 | $2.57 |
| KAREN SETUSHI LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127249616606 | $0.00 |
| KAREN SETUSHI LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036031165329 | $0.00 |
| KAREN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019724306266 | $0.58 |
| KAREN SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03828746383 | $75.68 |
| KAREN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.010171406298 | $2.01 |
| KAREN SHEBESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0105 | $297.38 |
| KAREN SHEBESH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,095.0 | $640.12 |
| KAREN SHEBESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056712598588 | $175.11 |
| KAREN SHEBESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.536254495 | $3.60 |
| KAREN SHEBESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044394691713 | $0.00 |
| KAREN SHEBESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07997554206 | $12.00 |
| KAREN SHEBESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108163443422 | $0.95 |
| KAREN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019749641253 | $59.27 |
| KAREN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015601391191 | $0.02 |
| KAREN SHIRLYN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020787188155 | $0.62 |
| KAREN SHIRLYN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015406290353 | $0.02 |
| KAREN SHIRLYN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129193403211 | $261.92 |
| KAREN SHIRLYN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016546923956 | $0.01 |
| KAREN SHORT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.07497513 | $2,895.20 |
| KAREN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000922571958645399 | $24.84 |
| KAREN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105045357494 | $20.50 |
| KAREN SIDBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.461247779009999 | $0.46 |
| KAREN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062920191537 | $18.62 |
| KAREN SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.574507748 | $44.57 |
| KAREN SKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002002746931 | $60.14 |
| KAREN SKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055620030151 | $111.19 |
| KAREN SKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7601989728 | $1.11 |
| KAREN SKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3381571091 | $0.49 |
| KAREN SKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070709663207 | $0.52 |
| KAREN SKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6170213071 | $12.36 |
| KAREN SKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25046378462 | $1.54 |
| KAREN SKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022397651448 | $0.17 |
| KAREN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019588705849 | $5.80 |
| KAREN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19063089139 | $0.15 |
| KAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078036909636 | $2.31 |
| KAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7631163851859 | $12.45 |
| KAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.4089654827 | $7.41 |
| KAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160102808125999 | $4.74 |
| KAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.352186720199999 | $0.05 |
| KAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043866162271 | $134.85 |
| KAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073652587738 | $148.13 |
| KAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057961594311 | $0.00 |
| KAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.378349281 | $10.91 |
| KAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027417256522 | $0.03 |
| KAREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019440153455 | $0.44 |
| KAREN SMITH ULYICSNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038695695218 | $1.15 |
| KAREN SMITH ULYICSNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6916008129999 | $35.77 |
| KAREN SMITH ULYICSNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119936293407 | $0.23 |
| KAREN SMITH ULYICSNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23596721262 | $0.24 |
| KAREN SMITH ULYICSNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030398282252 | $0.00 |
| KAREN SOLEDAD CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026612769286 | $0.00 |
| KAREN SOLEDAD CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261733846929999 | $0.05 |
| KAREN SOO KYUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210340666502999 | $73.07 |
| KAREN SOO KYUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.982342529859999 | $10.92 |
| KAREN SOO KYUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37906788633 | $15.00 |
| KAREN SOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 9.05 | $457.84 |
| KAREN SOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (9.01364) | ($455.08) |
| KAREN SOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 452.295 | $455.08 |
| KAREN SOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 6.5 | $328.20 |
| KAREN SOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (3.96104) | ($201.18) |
| KAREN SOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 209.554 | $201.18 |
| KAREN SOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.19689) | ($10.11) |
| KAREN SOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10.383 | $10.11 |
| KAREN SOTO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (655.0) | ($655.00) |
| KAREN SOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 126.69245648 | $879.25 |
| KAREN SOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (17.23) | ($17.23) |
| KAREN SOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 0.31903 | $17.23 |
| KAREN SOTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (128.708730383) | ($950.73) |
| KAREN SOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 128.708730383 | $950.73 |
| KAREN SOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LINK | (128.7085) | ($950.73) |
| KAREN SOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 946.393 | $950.73 |
| KAREN SOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (946.39) | ($946.39) |
| KAREN SOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 17.35285 | $946.39 |
| KAREN SOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (2.69746) | ($147.63) |
| KAREN SOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (17.35285) | ($943.82) |
| KAREN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001695633376 | $0.50 |
| KAREN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002202002855 | $0.00 |
| KAREN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000480143820579999 | $0.00 |
| KAREN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034409820425 | $0.00 |
| KAREN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010335765748 | $0.01 |
| KAREN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030106521276989 | $0.23 |
| KAREN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00083421960435 | $0.00 |
| KAREN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020115543083 | $0.00 |
| KAREN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107778548621 | $0.00 |
| KAREN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.07837896704 | $0.12 |
| KAREN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000148082679889999 | $0.00 |
| KAREN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.057911067995 | $0.03 |
| KAREN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000036257716948 | $0.00 |
| KAREN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00048186095234 | $0.03 |
| KAREN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000098225577497 | $0.00 |
| KAREN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00057260391145 | $0.00 |
| KAREN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076933340408 | $0.00 |
| KAREN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033875637339 | $0.00 |
| KAREN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047000036097 | $0.00 |
| KAREN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043496828964 | $0.00 |
| KAREN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00119379712524 | $0.00 |
| KAREN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00038217891711 | $0.00 |
| KAREN STAROSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032792674678 | $6.40 |
| KAREN STAROSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.349698484 | $17.35 |
| KAREN STAUB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,700.0) | ($12,700.00) |
| KAREN STAUB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14.943713) | ($14.94) |
| KAREN STAUB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01604203) | ($465.06) |
| KAREN STAUB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,767.14965571) | ($12,767.15) |
| KAREN STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009843500979715 | $2.94 |
| KAREN STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.8552017063 | $158.42 |
| KAREN STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.9648947565821 | $14.96 |
| KAREN STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 85.32455274671 | $85.32 |
| KAREN STEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121700255419 | $3.60 |
| KAREN STEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8543820415 | $8.85 |
| KAREN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032623520933 | $99.62 |
| KAREN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.393714914 | $37.39 |
| KAREN STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066235881274 | $19.61 |
| KAREN STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033938967817 | $6.62 |
| KAREN STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.540455184 | $18.54 |
| KAREN STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.41624276 | $1.92 |
| KAREN STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080371749129 | $0.01 |
| KAREN STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27868493115 | $0.95 |
| KAREN STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000068431310055 | $0.00 |
| KAREN STPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014548046568 | $27.10 |
| KAREN SUE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.114607583 | $100.00 |
| KAREN SUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022948285077 | $69.29 |
| KAREN SUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04062250837 | $80.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAREN SUSAN STUERENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217080240082 | $75.73 |
| KAREN SUSAN STUERENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225775079049999 | $0.04 |
| KAREN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4893325115587 | $0.49 |
| KAREN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4785477871 | $1.17 |
| KAREN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26945842389999 | $2.05 |
| KAREN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039697069405 | $0.35 |
| KAREN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.49705374769999 | $0.22 |
| KAREN SWEIGART-HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01076016 | $429.39 |
| KAREN SWEIGART-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101027486174 | $309.57 |
| KAREN SWEIGART-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0888992105709999 | $179.37 |
| KAREN SWEIGART-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.89109429489999 | $8.89 |
| KAREN SWEIGART-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.028384107 | $11.12 |
| KAREN SWEIGART-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.316923775 | $10.25 |
| KAREN SWEIGART-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57720461865 | $6.41 |
| KAREN SWEIGART-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037067081864 | $0.33 |
| KAREN SWEIGART-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27035983378 | $0.92 |
| KAREN SWEIGART-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098815485438 | $0.75 |
| KAREN SWEIGART-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02644812231 | $0.04 |
| KAREN SWEIGART-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102865255267999 | $0.73 |
| KAREN SWEIGART-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15513452066 | $0.08 |
| KAREN SWEIGART-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000003981919099 | $0.00 |
| KAREN SWEIGART-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.084068773061 | $0.15 |
| KAREN SWEIGART-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4897511567 | $1.99 |
| KAREN SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.2157242 | $15.22 |
| KAREN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016573385281 | $4.90 |
| KAREN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014340312141 | $0.42 |
| KAREN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.379551906 | $45.38 |
| KAREN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.17855161707 | $166.49 |
| KAREN THOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004809993116 | $0.00 |
| KAREN TOVMASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029114838456 | $0.00 |
| KAREN TOVMASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040243981715 | $0.00 |
| KAREN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5205200411409 | $17.94 |
| KAREN TSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.0836666671) | ($3.13) |
| KAREN TSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.19674947) | ($3.13) |
| KAREN TSE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.29) | ($3.29) |
| KAREN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095672320261999 | $28.32 |
| KAREN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73164710422399 | $2.04 |
| KAREN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.307233604 | $26.31 |
| KAREN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5737810734 | $0.45 |
| KAREN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.9628574869999 | $23.21 |
| KAREN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4010204139 | $15.57 |
| KAREN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015729772668 | $0.12 |
| KAREN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7289446862 | $2.49 |
| KAREN TURIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160029694892999 | $0.00 |
| KAREN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089293725718 | $2.64 |
| KAREN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000091651790212 | $0.01 |
| KAREN VALDERRAMA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123742025546 | $0.00 |
| KAREN VAN DE SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003508686685814 | $107.34 |
| KAREN VAN DE SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089102481945 | $0.10 |
| KAREN VAN DE SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004882110567 | $0.00 |
| KAREN VAN DE SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053613802186 | $3.92 |
| KAREN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016116432384 | $0.52 |
| KAREN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.977009300402 | $6.16 |
| KAREN VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015063765105 | $33.15 |
| KAREN VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028661679073 | $0.00 |
| KAREN VAN RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021898443601 | $0.00 |
| KAREN VANQUIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 85.001203 | $85.00 |
| KAREN VANQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017992740883 | $0.53 |
| KAREN VANQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049566232007 | $0.06 |
| KAREN VANQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1226270091 | $11.12 |
| KAREN VAQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03566351647 | $70.31 |
| KAREN VAQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78641739209999 | $1.42 |
| KAREN VERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.014011447756 | $3.13 |
| KAREN VERRETTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,149.425288 | $39.35 |
| KAREN VERRETTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.002564 | $77.47 |
| KAREN VERRETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (122.119318) | ($63.55) |
| KAREN VERRETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1326069145) | ($194.96) |
| KAREN VERRETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01657038) | ($456.22) |
| KAREN VERRETTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (91.147844905) | ($49.10) |
| KAREN VERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015937322911206 | $5.27 |
| KAREN VERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013277838374568 | $3.04 |
| KAREN VERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1418272456107 | $1.03 |
| KAREN VERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86529151774743 | $0.60 |
| KAREN VERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00774994664049999 | $0.46 |
| KAREN VERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0110447263474 | $0.44 |
| KAREN VERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.437432019649 | $0.71 |
| KAREN VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027211168469 | $8.05 |
| KAREN VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045069500985 | $8.79 |
| KAREN VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089600242791 | $0.79 |
| KAREN VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019392460618 | $2.13 |
| KAREN VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001120488007498 | $0.00 |
| KAREN VILLAMONTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KAREN VILLAMONTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (15,842.45) | ($15,842.45) |
| KAREN VILLAMONTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (255.01) | ($207.65) |
| KAREN VILLAMONTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (57.3197) | ($46.39) |
| KAREN VILLAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.030834119851 | $185.13 |
| KAREN VITO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00779576) | ($232.54) |
| KAREN VITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95760734415965 | $2.43 |
| KAREN VONTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020331802036 | $0.60 |
| KAREN VONTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016948322141 | $1.24 |
| KAREN WAINWRIGHT - STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078367051102 | $23.20 |
| KAREN WAINWRIGHT - STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015204401601 | $29.67 |
| KAREN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276359316819999 | $0.82 |
| KAREN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065935748368 | $19.51 |
| KAREN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020624882296 | $0.02 |
| KAREN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034616049032 | $68.16 |
| KAREN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127852159658 | $3.78 |
| KAREN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022746803893 | $4.44 |
| KAREN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043097144688 | $12.76 |
| KAREN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 465.007423201 | $465.01 |
| KAREN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134530002279999 | $0.40 |
| KAREN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.010452779999 | $194.01 |
| KAREN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080441268283 | $249.26 |
| KAREN WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4492191958 | $60.56 |
| KAREN WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090424192583 | $26.76 |
| KAREN WAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063442507201 | $127.22 |
| KAREN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.690700566 | $16.40 |
| KAREN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14562860803 | $1.62 |
| KAREN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3642409363 | $0.20 |
| KAREN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060947479817 | $0.46 |
| KAREN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.57472945936 | $0.28 |
| KAREN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.77137649729 | $0.41 |
| KAREN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112272173816999 | $33.23 |
| KAREN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036801218106 | $0.00 |
| KAREN WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138834847826 | $27.09 |
| KAREN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010702448957 | $3.17 |
| KAREN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115956638986 | $2.26 |
| KAREN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87899272489999 | $1.88 |
| KAREN WELLS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1011401548) | ($2,880.37) |
| KAREN WELLS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1011401548 | $2,880.37 |
| KAREN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010679258512208 | $35.66 |
| KAREN WELLS ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160723056694 | $0.48 |
| KAREN WELLS ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111395607812 | $0.98 |
| KAREN WELLS ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02247867431 | $1.65 |
| KAREN WELLS ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.87034814449999 | $6.39 |
| KAREN WELLS ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023253625431 | $2.55 |
| KAREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021290155275 | $0.00 |
| KAREN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0096522624605 | $0.03 |
| KAREN WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313415379769999 | $0.93 |
| KAREN WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7344815787 | $1,474.30 |
| KAREN WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 369.776069918999 | $369.78 |
| KAREN WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (34.53271171) | ($33.49) |
| KAREN WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 34.53271171 | $33.49 |
| KAREN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087278772076 | $269.30 |
| KAREN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.075054216 | $42.19 |
| KAREN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015893112276 | $0.01 |
| KAREN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002588039033 | $0.00 |
| KAREN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037571000518 | $0.00 |
| KAREN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003871595784 | $0.88 |
| KAREN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000099893690563 | $0.02 |
| KAREN WILLIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.122631243) | ($67.22) |
| KAREN WILLIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.149841859) | ($458.60) |
| KAREN WILLIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,096.30) |
| KAREN WILLIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.511104982) | ($7.48) |
| KAREN WILLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.764770387) | ($7.81) |
| KAREN WILLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,580.57) |
| KAREN WILLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (49.0) | ($5,015.31) |
| KAREN WILLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.31562419) | ($25.98) |
| KAREN WILLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.401896597) | ($103.95) |
| KAREN WILLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8010314834) | ($1.69) |
| KAREN WILLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2087794824) | ($0.44) |
| KAREN WILLIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.617441237) | ($3.33) |
| KAREN WILLIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.975678118) | ($20.54) |
| KAREN WILLIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.875846422) | ($7.81) |
| KAREN WILLIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.807239127) | ($104.83) |
| KAREN WILLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,122.35) |
| KAREN WILLIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,949.92) |
| KAREN WILLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (718.0) | ($7,214.36) |
| KAREN WILLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28,000.0 | $28,000.00 |
| KAREN WILLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $335.42 |
| KAREN WILLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $16,791.45 |
| KAREN WILLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,738.94 |
| KAREN WILLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.9945788012) | ($30,699.24) |
| KAREN WILLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2483694835) | ($7,666.32) |
| KAREN WILLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| KAREN WILLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (111.88) | ($111.88) |
| KAREN WILLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.8673026569 | $25,276.81 |
| KAREN WILLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,828.65) |
| KAREN WILLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($22,644.72) |
| KAREN WILLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,000.0 | $22,000.00 |
| KAREN WILLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 19.0 | $37,304.19 |
| KAREN WILLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.066506185) | ($39,854.02) |
| KAREN WILLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34,888.12) | ($34,888.12) |
| KAREN WILLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $27,939.02 |
| KAREN WILLIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.8462525014) | ($23,681.53) |
| KAREN WILLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| KAREN WILLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 60,500.0 | $60,500.00 |
| KAREN WILLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (462.42) | ($462.42) |
| KAREN WILLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (62,000.0) | ($62,000.00) |
| KAREN WILLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 4.431103524 | $132,698.26 |
| KAREN WILLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (4.63114321) | ($140,268.07) |
| KAREN WILLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (100.0) | ($5,072.98) |
| KAREN WILLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (828.0) | ($9,001.67) |
| KAREN WILLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,737.113581 | $24,737.11 |
| KAREN WILLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,999.704978 | $4,999.70 |
| KAREN WILLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,736.818559) | ($29,736.82) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 30,549.45575 | $30,549.46 |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.546002343) | ($14.96) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 9.782821366 | $19,998.92 |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.250992392) | ($7.50) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 8.886932089 | $18,181.97 |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.307360258) | ($7.50) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.6491398896 | $19,111.69 |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (18.669753454) | ($37,954.12) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 17,413.0 | $17,413.00 |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64913989) | ($19,040.57) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (84.51057302) | ($67.76) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 16.472205642 | $33,368.57 |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.331012017) | ($26.06) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.4908713265 | $14,398.12 |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (16.472205642) | ($33,362.59) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49087133) | ($14,425.38) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (129.004468534) | ($104.25) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.963485143 | $57,755.66 |
| KAREN WILLIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.96348514) | ($57,907.10) |
| KAREN WILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (1,131.0799) | ($741.24) |
| KAREN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000032587257 | $0.00 |
| KAREN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 386.434650686928 | $717.77 |
| KAREN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0932294589515119 | $0.09 |
| KAREN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016276419526 | $0.02 |
| KAREN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 585.612514212999 | $74.62 |
| KAREN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157805258965 | $0.47 |
| KAREN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1570864775 | $7.16 |
| KAREN XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 966.117464529829 | $1,125.60 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAREN YAMASHITA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001211 | $5.01 |
| KAREN YAMASHITA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04837776 | $1,997.87 |
| KAREN YAMASHITA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012109 | $5.00 |
| KAREN YAMASHITA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02872571 | $1,184.48 |
| KAREN YAMASHITA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02493424 | $1,001.69 |
| KAREN YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020839374626 | $62.13 |
| KAREN YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022337298312 | $43.59 |
| KAREN YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000289380069405 | $0.01 |
| KAREN YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097029807465 | $0.00 |
| KAREN YEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031040169562 | $0.09 |
| KAREN YEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049197280458 | $0.10 |
| KAREN YEO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,400.410084) | ($1,400.41) |
| KAREN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086275975561 | $25.54 |
| KAREN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6606099027299 | $14.57 |
| KAREN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015737375003 | $0.03 |
| KAREN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092153535539 | $283.59 |
| KAREN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015250476947 | $0.02 |
| KAREN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036268889469 | $111.04 |
| KAREN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48563984491 | $0.57 |
| KAREN ZAKARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000197111943939999 | $0.38 |
| KAREN ZARAGOZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.339451326) | ($11.25) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006457665948) | ($0.25) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 312.0 | $312.00 |
| KAREN ZARAGOZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LUNC | 11.241625224 | $955.33 |
| KAREN ZARAGOZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (26.070462) | ($2,202.41) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.606331362) | ($11.31) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0226818614) | ($747.15) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03045493059) | ($828.75) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.167848224) | ($11.76) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 52.0023 | $38.00 |
| KAREN ZARAGOZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.725238478) | ($11.48) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 929.003792 | $929.00 |
| KAREN ZARAGOZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.023732) | ($700.16) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 699.274 | $700.16 |
| KAREN ZARAGOZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.93) | ($11.93) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.09714509754 | $2,868.03 |
| KAREN ZARAGOZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.054194) | ($1,600.62) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,596.433 | $1,600.62 |
| KAREN ZARAGOZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.93) | ($11.93) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.1175937321 | $3,473.13 |
| KAREN ZARAGOZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16511577) | ($4,900.31) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (11.6) | ($11.60) |
| KAREN ZARAGOZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 18.801 | $11.60 |
| KAREN ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2384841314962 | $23.28 |
| KAREN ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06515291743603 | $5.58 |
| KAREN ZHAMAGORTSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2019493422 | $8.88 |
| KAREN ZHAMAGORTSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.388245035 | $37.65 |
| KAREN ZHAMAGORTSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017015418755 | $0.00 |
| KAREN ZHAMAGORTSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23002406384 | $9.10 |
| KAREN ZHAMAGORTSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046941454582 | $5.15 |
| KAREN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016181035254 | $48.08 |
| KAREN ZIMOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001911881771 | $5.66 |
| KAREN ZULUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031180937112 | $0.01 |
| KAREN ZUPPINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00175728) | ($50.00) |
| KAREN ZUPPINGER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00175728 | $50.00 |
| KAREN ZUPPINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (122.0) | ($122.00) |
| KAREN ZUPPINGER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 122.0 | $122.00 |
| KAREN ZUPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518167339789999 | $143.97 |
| KAREN ZUPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031037206273 | $60.83 |
| KAREN ZUPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.251257896 | $109.25 |
| KAREN ZUPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5873288421 | $2.05 |
| KARENA HO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,915.815378 | $3,915.82 |
| KARENA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046884964078 | $0.00 |
| KARENA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18929511644 | $0.19 |
| KARENA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 273.272057216 | $273.27 |
| KARENA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017509506961 | $5.18 |
| KARENA MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210835782119999 | $0.62 |
| KARENA MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123891376823 | $0.15 |
| KARENA YOCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071692672984 | $21.22 |
| KARENLITZA PEREZ VASQUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($49.80) |
| KARENLITZA PEREZ VASQUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (402.55) | ($402.55) |
| KARENLITZA PEREZ VASQUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001223) | ($49.81) |
| KARENLITZA PEREZ VASQUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122) | ($50.88) |
| KARENLITZA PEREZ VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367863961848593 | $150.01 |
| KARENLITZA PEREZ VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.787876555175 | $0.79 |
| KARENM MCDOUGALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.482691) | ($14,648.22) |
| KARENM MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004292856219594 | $153.80 |
| KARENM MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022586147705 | $0.04 |
| KARENNYS VALLEJO RIVAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| KARENNYS VALLEJO RIVAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (401.947925) | ($401.95) |
| KARENNYS VALLEJO RIVAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170598) | ($49.76) |
| KARENNYS VALLEJO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170676564149885 | $50.02 |
| KARENNYS VALLEJO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4668325653663 | $2.47 |
| KARESSA HERSHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.428512558389999 | $1.46 |
| KARETTA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3943721024 | $9.39 |
| KAREY DORSAINVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082873120536 | $0.01 |
| KAREY DORSAINVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105267308421 | $0.00 |
| KAREY HOLLIDAY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00119665 | $48.15 |
| KAREY HOLLIDAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00373034 | $118.16 |
| KAREY HOLLIDAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2868796068) | ($8,322.78) |
| KAREY HOLLIDAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2868796068 | $8,322.78 |
| KAREY HOLLIDAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2868796) | ($8,411.64) |
| KAREY HOLLIDAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00492699) | ($144.47) |
| KAREY HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015947918315496 | $56.67 |
| KAREY HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015151179906 | $0.02 |
| KAREY HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035441695912 | $69.85 |
| KAREY HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.65251775739999 | $1.31 |
| KAREY HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5171459365 | $0.95 |
| KAREY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000710187173509999 | $20.97 |
| KAREY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109407544862 | $21.35 |
| KAREY NELSON MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138410872812999 | $0.41 |
| KAREY NELSON MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130597199508 | $0.00 |
| KAREY NELSON MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013875574611 | $0.00 |
| KARHOE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000457256322739999 | $1.35 |
| KARHOE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6247592264 | $11.62 |
| KARHONDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00153968912769999 | $0.00 |
| KARI AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.123674015127 | $3.23 |
| KARI ADOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017685342314 | $0.05 |
| KARI ANN LEIKNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000767085337 | $0.00 |
| KARI ANN LEIKNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00322785319639999 | $0.00 |
| KARI ANN LEIKNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059886254958 | $0.00 |
| KARI CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022936010665 | $69.25 |
| KARI DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032804448591 | $100.18 |
| KARI FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176534913859999 | $5.23 |
| KARI FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.264669917 | $18.26 |
| KARI FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6404108185 | $1.30 |
| KARI FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.832993657799999 | $0.52 |
| KARI FRANCES GEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015973315263 | $47.43 |
| KARI FRANCES GEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022041960713 | $43.01 |
| KARI FRANCES GEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18148373722 | $0.18 |
| KARI FRANCES GEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105333654289 | $0.01 |
| KARI FRANCES GEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004062707828 | $0.00 |
| KARI FRANCES GEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000643158821799999 | $0.01 |
| KARI FRANCES GEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031026831808 | $3.41 |
| KARI FRANCES GEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.069569974927 | $0.43 |
| KARI FRANCES GEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21441030278 | $0.28 |
| KARI GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002440361477 | $0.72 |
| KARI GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05959030215 | $1.06 |
| KARI GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0081188041758 | $0.07 |
| KARI GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24830092002 | $0.04 |
| KARI GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.639309153 | $56.85 |
| KARI GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.38578637533 | $0.02 |
| KARI GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022281528697 | $0.02 |
| KARI GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027271377139 | $0.04 |
| KARI GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0026861920487 | $0.01 |
| KARI HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057391246713 | $176.64 |
| KARI HIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000146855099439999 | $0.29 |
| KÁRI JÓNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109850861983999 | $0.21 |
| KARI KRISTIAN KAAKKURINIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021029275825 | $0.04 |
| KARI KUUSELA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002893585372) | ($1.15) |
| KARI KUUSELA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04505658881) | ($0.10) |
| KARI KUUSELA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003920851966) | ($1.15) |
| KARI KUUSELA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.117415427) | ($0.10) |
| KARI KUUSELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000005256186532) | ($0.10) |
| KARI KUUSELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001893804007) | ($3.60) |
| KARI KUUSELA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.006307423838) | ($120.00) |
| KARI KUUSELA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.007825108818 | $148.87 |
| KARI KUUSELA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005528383292) | ($1.15) |
| KARI KUUSELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111289492677 | $0.29 |
| KARI KUUSELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.864768142811 | $1.89 |
| KARI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017309934136 | $5.12 |
| KARI LISE SUNDHORDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5586965754299 | $27.91 |
| KARI LÖF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00120297 | $45.75 |
| KARI LÖF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0015313 | $48.37 |
| KARI LÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.502224072335 | $10.85 |
| KARI LUZ HERAZO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59935471351966 | $3.43 |
| KARI MARGRETHE HILDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026323368097 | $79.87 |
| KARI MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038105155595 | $1.13 |
| KARI MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054896457833 | $1.07 |
| KARI MULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83897696806 | $0.53 |
| KARI ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028556625019999 | $0.08 |
| KARI ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03856203663 | $76.11 |
| KARI ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.834721368729999 | $0.52 |
| KARI ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33479003649 | $1.14 |
| KARI ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0061939110405 | $0.47 |
| KARI PAUKKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0936056789389999 | $0.10 |
| KARI RANTALAIHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,764.68894628699 | $9,156.16 |
| KARI RÄSÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079735108392 | $247.19 |
| KARI RÄSÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0270802701143 | $1.12 |
| KARI RÄSÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020472502629 | $39.95 |
| KARI RÄSÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.400799312 | $154.40 |
| KARI RÄSÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.223868893429999 | $0.01 |
| KARI ROTHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000314104844179999 | $0.00 |
| KARI ROTHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003842181514 | $0.00 |
| KARI ROTHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000020989586587 | $0.00 |
| KARI ROTHENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.037825320821 | $0.04 |
| KARI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081866700084 | $253.44 |
| KARI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117408850596 | $237.77 |
| KARI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.471596764 | $50.32 |
| KARI SOEFFKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136731574415999 | $0.40 |
| KARI SOEFFKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015906621754 | $3.10 |
| KARI STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017871823837 | $0.05 |
| KARI WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.077253809745 | $0.04 |
| KARI WASIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196898279326 | $0.58 |
| KARI WASIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.407709892 | $87.41 |
| KARI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297496061885 | $50.99 |
| KARI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075097170323 | $0.00 |
| KARI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000152397743709999 | $0.00 |
| KARIANNE GAGNON-TREMBLAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.031041) | ($27,595.02) |
| KARIANNE GAGNON-TREMBLAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (26,263.8) | ($26,263.80) |
| KARIANNE GAGNON-TREMBLAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (37.221907) | ($37.22) |
| KARIANNE GAGNON-TREMBLAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007689) | ($14.69) |
| KARIANNE GAGNON-TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371271313251869 | $109.07 |
| KARIANNE GAGNON-TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.175729805993 | $244.18 |
| KARIB MOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000371673454 | $0.00 |
| KARIB MOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000313497053219999 | $0.00 |
| KARIB MOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030362342601 | $0.00 |
| KARIE DORRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298088198928 | $0.88 |
| KARIE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024330838297 | $7.20 |
| KARIE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003250767159 | $6.33 |
| KARIE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5758291778 | $3.58 |
| KARIE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4751305837 | $2.18 |
| KARIE LEA HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023010410731 | $0.04 |
| KARIE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021354311372 | $6.32 |
| KARIE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00190433352 | $3.72 |
| KARIE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0056134865 | $1.59 |
| KARIE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5925048678999 | $1.00 |
| KARIEM ATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1679762882999 | $38.70 |
| KARIEM RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316853564874 | $96.68 |
| KARIEM RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020286574324 | $39.58 |
| KARIEN MALAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($8,331.90) |
| KARIEN MALAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8,323.489 | $8,331.90 |
| KARIEN MALAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (8,323.0) | ($8,323.00) |
| KARIEN MALAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 220.57332 | $8,323.00 |
| KARIEN MALAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 22.1523 | $9.50 |
| KARIEN MALAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | CEL | 600.0 | $252.60 |
| KARIEN MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 743.307808560633 | $809.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARIEN MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.75944922085999 | $90.15 |
| KARIEN MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00138594497719999 | $2.58 |
| KARIEN SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.418 | $132.46 |
| KARIEN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BCH | (0.418) | ($141.71) |
| KARIEN SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005733574132) | ($2.22) |
| KARIEN SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001284) | ($50.02) |
| KARIEN SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (11.23378) | ($173.29) |
| KARIEN SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UNI | (54.54634029) | ($392.40) |
| KARIEN SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02939257) | ($1,140.99) |
| KARIEN SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (230.30068) | ($204.44) |
| KARIEN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $95.63 |
| KARIEN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 305.0 | $305.00 |
| KARIEN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.179211215) | ($2.10) |
| KARIEN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| KARIEN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01445508114 | $403.65 |
| KARIEN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01445508) | ($403.86) |
| KARIEN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($97.79) |
| KARIEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27643488694403 | $8.73 |
| KARIF KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067444295288 | $0.02 |
| KARIF KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018001137619 | $0.04 |
| KARIF KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051291631833 | $0.00 |
| KARIF KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083057048699 | $0.00 |
| KARIF KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110827119135 | $0.00 |
| KARIJN KATS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KARIJN KATS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,219.0) | ($10,219.00) |
| KARIJN KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015773417655 | $46.81 |
| KARIJN KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057625157771 | $0.00 |
| KARIJN KATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.05895045287 | $71.06 |
| KARIKA HEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132851603333 | $3.93 |
| KARIKA HEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048092532822 | $0.00 |
| KARILYN VELEZ RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,230.869375351) | ($1,136.62) |
| KARILYN VELEZ RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,230.869375351 | $1,136.62 |
| KARILYN VELEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017853270768 | $0.53 |
| KARILYN VELEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072864200646 | $0.53 |
| KARILYN VELEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59416996636 | $0.92 |
| KARILYN VELEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.595631032285963 | $0.87 |
| KARIM ADOUANE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (44.0) | ($32.91) |
| KARIM ADOUANE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0010812 | $32.91 |
| KARIM ADOUANE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (400.0) | ($283.20) |
| KARIM ADOUANE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0094907 | $283.20 |
| KARIM ADOUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013525501128 | $3.56 |
| KARIM ADOUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2135267067362 | $6.23 |
| KARIM AHMED ALI SALEH AMEENI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 3,699.111553 | $1,477.89 |
| KARIM AHMED ALI SALEH AMEENI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 11,097.334657 | $4,435.28 |
| KARIM AHMED ALI SALEH AMEENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002311139939 | |
| KARIM AHMED ALI SALEH AMEENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9283826583758 | $10.58 |
| KARIM AIT-ALLAOUA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 2,337.066685 | $2,337.07 |
| KARIM AIT-ALLAOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109671817572 | $32.46 |
| KARIM AIT-ALLAOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116292826601 | $22.69 |
| KARIM AIT-ALLAOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.248231317 | $240.25 |
| KARIM AIT-ALLAOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3456872527 | $38.76 |
| KARIM AL KUHALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140771569018 | $4.17 |
| KARIM AL KUHALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251403629479999 | $0.03 |
| KARIM ALARAKHIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.47716824 | $19,066.04 |
| KARIM ALARAKHIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.088512 | $3,536.64 |
| KARIM ALARAKHIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (59.31198102) | ($3,500.00) |
| KARIM ALARAKHIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 59.31198102 | $3,500.00 |
| KARIM ALARAKHIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (59.311981) | ($3,486.95) |
| KARIM ALARAKHIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8207345223) | ($25,434.56) |
| KARIM ALARAKHIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8207345223 | $25,434.56 |
| KARIM ALARAKHIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (112.33266638) | ($3,921.20) |
| KARIM ALARAKHIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 112.33266638 | $3,921.20 |
| KARIM ALARAKHIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (112.332666) | ($3,909.18) |
| KARIM ALARAKHIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000079) | ($2.43) |
| KARIM ALARAKHIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.820655) | ($25,249.09) |
| KARIM ALARAKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026068350221319 | $96.57 |
| KARIM ALARAKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041005575405 | $0.04 |
| KARIM ALARAKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000074282146370999 | $0.00 |
| KARIM ALARAKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104597220227999 | $0.00 |
| KARIM ALARAKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8855130950802 | $55.84 |
| KARIM ALARAKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018653692546 | $0.02 |
| KARIM ALARAKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020068275124 | $0.00 |
| KARIM ALARAKHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046809275548 | $0.00 |
| KARIM ALEXANDER PITSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.90166047621 | $68.30 |
| KARIM ALFALASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026695709625 | $0.00 |
| KARIM ALFALASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033874802669 | $0.00 |
| KARIM AOUN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 1.566838 | $75.57 |
| KARIM AOUN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.3995555 | $16.90 |
| KARIM AOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022651738883 | $6.70 |
| KARIM AOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033633990485 | $0.00 |
| KARIM AOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025433821253 | $4.96 |
| KARIM AOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6380632523 | $1.03 |
| KARIM AOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044448643695 | $0.39 |
| KARIM AOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00991868889039999 | $0.37 |
| KARIM ASKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022584862117 | $0.00 |
| KARIM ASKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090313781415 | $0.01 |
| KARIM ASKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000190880306 | $0.00 |
| KARIM ASKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02053119837 | $0.02 |
| KARIM AYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000469687166279999 | $0.00 |
| KARIM AYOUB | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 485.799356 | $431.13 |
| KARIM AYOUB | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $94.65 |
| KARIM AYOUB | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 253.515498 | $214.95 |
| KARIM AYOUB | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.54582404 | $54.43 |
| KARIM AYOUB | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.44585919 | $1,323.82 |
| KARIM AYOUB | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 138.116124 | $104.19 |
| KARIM AYOUB | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.61 |
| KARIM AYOUB | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 1.54433778 | $585.91 |
| KARIM AYOUB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $89.44 |
| KARIM AYOUB | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 141.926985 | $94.67 |
| KARIM AYOUB | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.4995 | $152.42 |
| KARIM AYOUB | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $69.16 |
| KARIM AYOUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KARIM AYOUB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09594755 | $197.52 |
| KARIM AYOUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,250.0) | ($6,250.00) |
| KARIM AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012768963115688 | $50.44 |
| KARIM AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00593428629294 | $9.82 |
| KARIM AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.817525436 | $77.82 |
| KARIM AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.9122289138999 | $13.70 |
| KARIM AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 124.318052225 | $124.32 |
| KARIM AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094948189481 | $5.05 |
| KARIM AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017358524036 | $4.77 |
| KARIM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002195793324 | $0.00 |
| KARIM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120567905936 | $0.01 |
| KARIM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114039267138999 | $0.00 |
| KARIM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00651315589069999 | $0.01 |
| KARIM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015501463569 | $0.00 |
| KARIM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020095742766 | $0.01 |
| KARIM BACHIRI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.096897324 | $173.13 |
| KARIM BACHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.26191180002 | $9.10 |
| KARIM BARBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028460076824999 | $0.08 |
| KARIM BARBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.38078528174699 | $6.64 |
| KARIM BARBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022484707278 | $0.01 |
| KARIM BAROUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142654578045 | $0.42 |
| KARIM BAZZI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| KARIM BAZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42,000.0) | ($42,000.00) |
| KARIM BAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027672023015 | $0.93 |
| KARIM BAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 428.239679525796 | $634.15 |
| KARIM BEDROS LEKEHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011786422302 | $0.40 |
| KARIM BEDROS LEKEHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01294883151143 | $5.30 |
| KARIM BEDROS LEKEHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037222676451 | $7.69 |
| KARIM BEDROS LEKEHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4359502572 | $4.76 |
| KARIM BELARADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000318411815124 | $0.00 |
| KARIM BELARADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014995334828 | $0.01 |
| KARIM BEN ALLAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 516.458387 | $516.46 |
| KARIM BEN ALLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253410823091899 | $50.17 |
| KARIM BEN ALLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7447157904 | $4.74 |
| KARIM BEN GELOUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.17160348032 | $14.15 |
| KARIM BEN HASSINE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.341214 | $676.41 |
| KARIM BEN HASSINE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02315269 | $682.52 |
| KARIM BEN HASSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010614007108 | $30.45 |
| KARIM BEN HASSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123291621558999 | $22.64 |
| KARIM BEN HASSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.289743173539999 | $3.22 |
| KARIM BENHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001794057944 | $0.00 |
| KARIM BENHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004194514377 | $0.01 |
| KARIM BENHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017114561742 | $0.00 |
| KARIM BENHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000069366223636 | $0.00 |
| KARIM BENHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00952777068509999 | $0.00 |
| KARIM BENHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000503977598129999 | $0.00 |
| KARIM BENHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070408562765 | $0.24 |
| KARIM BENTABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068069605537 | $0.00 |
| KARIM BENTABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1371279760414 | $0.16 |
| KARIM BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000831544247429999 | $2.58 |
| KARIM BLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.719129133597 | $0.73 |
| KARIM BOU YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150392424008 | $0.45 |
| KARIM BOU YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094148246543 | $0.00 |
| KARIM BOU YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.42644251709999 | $7.43 |
| KARIM BOUZEROURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000100143860259999 | $0.00 |
| KARIM BOUZEROURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018749673276 | $0.00 |
| KARIM BOUZEROURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015479638887 | $0.00 |
| KARIM BOUZEROURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00110924222985 | $0.00 |
| KARIM CALAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004757612246175 | $0.00 |
| KARIM CALAMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01690969322 | $0.02 |
| KARIM CHEHADE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.101718956) | ($4,763.46) |
| KARIM CHEHADE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.101718956 | $4,763.46 |
| KARIM CHEHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($149.88) |
| KARIM CHEHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.001718) | ($4,470.36) |
| KARIM CHEHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325359907 | $0.42 |
| KARIM CHEHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028355739457226 | $65.91 |
| KARIM CHEHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.7062025469999 | $90.71 |
| KARIM CHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71940661181999 | $2.91 |
| KARIM CHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.12336358502 | $0.19 |
| KARIM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000208082586439999 | $0.00 |
| KARIM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016700956678 | $0.02 |
| KARIM DAMJI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (129.915341) | ($122.89) |
| KARIM DAMJI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.17496975) | ($131.22) |
| KARIM DAMJI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01126241) | ($455.82) |
| KARIM DAMJI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32832) | ($1,000.47) |
| KARIM DAMJI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (31.9214) | ($73.03) |
| KARIM DAMJI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0923639) | ($286.17) |
| KARIM DAMJI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.786766) | ($73.99) |
| KARIM DAMJI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00061332) | ($1.90) |
| KARIM DAMJI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004763) | ($15.02) |
| KARIM DAMJI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5000233) | ($53.92) |
| KARIM DAMJI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (42.861328224) | ($42.86) |
| KARIM DAMJI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033841) | ($99.97) |
| KARIM DAMJI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2843937016) | ($800.18) |
| KARIM DAMJI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (27.10831011) | ($131.75) |
| KARIM DAMJI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XTZ | (5.245391) | ($14.77) |
| KARIM DAMJI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.434471009) | ($92.47) |
| KARIM DAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001722537243123 | $0.07 |
| KARIM DAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00181066813785 | $4.30 |
| KARIM DAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000945603206075 | $2.80 |
| KARIM DAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007492523769 | $0.00 |
| KARIM DAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001352927482179 | $0.00 |
| KARIM DAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000331701 | $0.00 |
| KARIM DAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006279416409404 | $0.01 |
| KARIM DAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1701000946387 | $0.93 |
| KARIM DAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005664623594 | $0.00 |
| KARIM DAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000480148763769499 | $0.05 |
| KARIM DAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00449430681681799 | $0.30 |
| KARIM DAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007676500298388 | $0.07 |
| KARIM DAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.07516921587121 | $0.08 |
| KARIM DAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000106922758416999 | $0.00 |
| KARIM DAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0120734107757149 | $0.03 |
| KARIM DANIEL HORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157259886299 | $4.65 |
| KARIM DE SANCTIS RICOTTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | DOT | (85.6741) | ($1,211.32) |
| KARIM DE SANCTIS RICOTTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0336544 | $1,211.32 |
| KARIM DE SANCTIS RICOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6686736573022 | $21.30 |
| KARIM DEEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (28.8763) | ($61.41) |
| KARIM DEEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 28.8763 | $61.41 |
| KARIM DEEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,065.01 |
| KARIM DEEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($3,064.97) |
| KARIM DEEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.053328) | ($19.44) |
| KARIM DEEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.613448776) | ($590.86) |
| KARIM DEEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (9.65) | ($6.92) |
| KARIM DEEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002314 | $6.92 |
| KARIM DEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (6.389) | ($2.42) |
| KARIM DEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000862 | $2.42 |
| KARIM DEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (29.19) | ($11.00) |
| KARIM DEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003954 | $11.00 |
| KARIM DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107268515089999 | $35.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARIM DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.0325111740811 | $37.92 |
| KARIM DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.003672758 | $2.00 |
| KARIM DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051539266515 | $16.37 |
| KARIM DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2776893638069 | $12.48 |
| KARIM DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017857308292 | $0.00 |
| KARIM DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008112599833722 | $3.25 |
| KARIM EL BARKAWI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (15,101.01803) | ($81,998.53) |
| KARIM EL BARKAWI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (320.0) | ($579,008.00) |
| KARIM EL BARKAWI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($144,752.00) |
| KARIM EL BARKAWI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($143,035.20) |
| KARIM EL BARKAWI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($134,438.40) |
| KARIM EL BARKAWI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($115,960.00) |
| KARIM EL BARKAWI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (86.208959477) | ($145,215.73) |
| KARIM EL BARKAWI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.14333903) | ($120,378.93) |
| KARIM EL BARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024206898419672 | $829.44 |
| KARIM EL BARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.369166237 | $31.73 |
| KARIM EL BARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.8480172630789 | $9,095.05 |
| KARIM EL BARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4286277588 | $38.10 |
| KARIM EL BARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.714563280319999 | $6.31 |
| KARIM EL BARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4544917907 | $25.47 |
| KARIM EL BARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.54992008584 | $60.38 |
| KARIM EL BARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 34.286404348543 | $275.15 |
| KARIM EL KASSIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181921022046439 | $0.21 |
| KARIM EL KHAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.02732285606 | $58.68 |
| KARIM EL KHAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047275208242 | $94.09 |
| KARIM EL KHAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.28267104 | $23.41 |
| KARIM EL MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058215817902 | $0.17 |
| KARIM EL MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1484957349966 | $0.15 |
| KARIM EL MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.80016822 | $3.25 |
| KARIM EL MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.69494109291 | $0.03 |
| KARIM ELDADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001677548341 | $0.50 |
| KARIM ELDADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406512742679999 | $80.52 |
| KARIM EL-KASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000649568289949999 | $19.23 |
| KARIM EL-KASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054464100319 | $0.06 |
| KARIM EL-KASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000748230888249999 | $0.01 |
| KARIM ELLEBOUDT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (11,288.0) | ($11,288.00) |
| KARIM ELLEBOUDT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (156.69) | ($156.69) |
| KARIM ELLEBOUDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 2.26703854 | $91,862.67 |
| KARIM ELLEBOUDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.42015754 | $12,631.82 |
| KARIM ELLEBOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135083104930999 | $366.98 |
| KARIM ELLEBOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067491560176 | $0.01 |
| KARIM ELLEBOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005818076858 | $0.00 |
| KARIM ELLEBOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.108292030371 | $37.11 |
| KARIM ELLEBOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000393028695826299 | $0.01 |
| KARIM ELLEBOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8142147807 | $16.02 |
| KARIM ELLEBOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.517336498027899 | $0.52 |
| KARIM ELSHATOURY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,754.636955 | $1,754.64 |
| KARIM ELSHATOURY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,766.700144) | ($1,766.70) |
| KARIM ELSHATOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244558267098 | $0.05 |
| KARIM ELSHATOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0129223166876 | $0.01 |
| KARIM ELSHATOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.996888644276 | $3.00 |
| KARIM ELSHATOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000032077114951 | $0.00 |
| KARIM EMINONI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.10590303 | $189.29 |
| KARIM EMINONI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 8.0 | $3.16 |
| KARIM EMINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01520102970379 | $0.69 |
| KARIM ESSAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000444459763759999 | $0.00 |
| KARIM ESSAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006110747398522 | $0.01 |
| KARIM ESSAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000037731015005 | $0.00 |
| KARIM ESSAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023156200685 | $0.00 |
| KARIM FATEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015528363783 | $0.00 |
| KARIM FATEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091208410815 | $0.02 |
| KARIM FATEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01215207925 | $1.01 |
| KARIM FRIKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000302487329689999 | $0.00 |
| KARIM GUERDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.102646368299 | $0.08 |
| KARIM GUERDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000341640278609999 | $0.00 |
| KARIM HADJADJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2891450635 | $8.77 |
| KARIM HAGGAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135420284810999 | $0.00 |
| KARIM HAGGAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099366159993 | $0.02 |
| KARIM HAGGAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021049298865 | $0.00 |
| KARIM HELAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019635150033 | $589.35 |
| KARIM HELAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025051823875 | $0.03 |
| KARIM HELAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072233929349 | $145.23 |
| KARIM HELAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152559070131 | $0.45 |
| KARIM HELAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119392408345 | $0.00 |
| KARIM HELAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044181157761 | $0.09 |
| KARIM HIZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0016) | ($4.50) |
| KARIM HIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003754101324166 | $0.00 |
| KARIM HIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005079945563 | $0.02 |
| KARIM ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050628069353 | $0.10 |
| KARIM ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50096311225 | $0.40 |
| KARIM ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039899171447 | $0.44 |
| KARIM JAOUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032210268144 | $1.00 |
| KARIM KARAWIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044131290361 | $0.32 |
| KARIM KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349148078439999 | $107.15 |
| KARIM KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28245526727 | $576.33 |
| KARIM KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 648.675773506999 | $514.26 |
| KARIM KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6258118735 | $51.41 |
| KARIM KERROUCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.013932) | ($19.85) |
| KARIM KERROUCHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,000.0) | ($10,136.43) |
| KARIM KERROUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.247117633704 | $172.46 |
| KARIM KERROUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,326.041055812 | $1,078.58 |
| KARIM KERROUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.4402828298 | $101.39 |
| KARIM KFOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073449531225 | $2.17 |
| KARIM KFOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020736028096 | $4.05 |
| KARIM KHAIBOULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246706670969999 | $74.69 |
| KARIM KHAIBOULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8672989361 | $2.87 |
| KARIM KHAIRAT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.73170117 | $7,990.06 |
| KARIM KHAIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178263119319999 | $53.24 |
| KARIM KHAIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283058819974999 | $47.75 |
| KARIM KHAIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28041729005 | $7.88 |
| KARIM KHALIL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (26.892812) | ($240.69) |
| KARIM KHALIL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065259) | ($1,973.71) |
| KARIM KHALIL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (3.095315) | ($891.31) |
| KARIM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066004022499824 | $22.32 |
| KARIM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39217719539011 | $5.05 |
| KARIM KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027611748495786 | $9.81 |
| KARIM KHORSHIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050609978404 | $100.93 |
| KARIM KHORSHIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.29657361129999 | $3.33 |
| KARIM KHORSHIDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7366218012 | $0.40 |
| KARIM KISSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58085017274 | $0.46 |
| KARIM KOORJEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.007964 | $237.44 |
| KARIM KOORJEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.070698 | $2,141.87 |
| KARIM KOORJEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07870518) | ($2,385.03) |
| KARIM KOORJEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,373.285991 | $2,373.29 |
| KARIM KOORJEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,250.0) | ($2,250.00) |
| KARIM KOORJEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.64) | ($5.64) |
| KARIM KOORJEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.238311432 | $7,245.14 |
| KARIM KOORJEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.166) | ($5,033.78) |
| KARIM KOORJEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,017.32736 | $5,017.33 |
| KARIM KOORJEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| KARIM KOORJEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| KARIM KOORJEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 9.013033722 | $16,246.12 |
| KARIM KOORJEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.013085624) | ($16,124.23) |
| KARIM KOORJEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (115.077335) | ($115.08) |
| KARIM KOORJEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07231143) | ($2,175.73) |
| KARIM KOORJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002193966262358 | $0.66 |
| KARIM KOORJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109885422861296 | $1.97 |
| KARIM KOORJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0506080478074199 | $0.05 |
| KARIM KORICHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01075827) | ($336.89) |
| KARIM KORICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103016643622557 | $3.49 |
| KARIM KORICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136057136127 | $0.15 |
| KARIM LFERD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.19949145 | $591.33 |
| KARIM LFERD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.10008497 | $3,986.04 |
| KARIM LFERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140307991646999 | $39.44 |
| KARIM LFERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00546474433532 | $0.01 |
| KARIM LFERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288883476197 | $5.17 |
| KARIM LOTFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.3791168635 | $241.96 |
| KARIM M'BAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021691436463 | $0.03 |
| KARIM M'BAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39612211442 | $0.06 |
| KARIM MAAZOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404398953648999 | $0.39 |
| KARIM MARABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086521275423 | $0.00 |
| KARIM MARABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094313709342 | $0.00 |
| KARIM MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092993291483 | $0.00 |
| KARIM MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17044464952 | $0.20 |
| KARIM MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000678414782649999 | $0.00 |
| KARIM MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00279930918779999 | $0.00 |
| KARIM MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00658731136079999 | $0.01 |
| KARIM MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000009098035698 | $0.00 |
| KARIM MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017986625645 | $0.01 |
| KARIM MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000017865068004 | $0.00 |
| KARIM MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000027104647115 | $0.00 |
| KARIM MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2857323773 | $0.29 |
| KARIM MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000004211692507 | $0.00 |
| KARIM MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000933286377329999 | $0.00 |
| KARIM MATTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.2194493042 | $233.83 |
| KARIM MATTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000865454819284 | $0.17 |
| KARIM MATTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.868108482149999 | $9.65 |
| KARIM MATTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109274933607 | $0.10 |
| KARIM MATTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007264142318 | $0.41 |
| KARIM MERKITOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016083462784 | $0.00 |
| KARIM MERKITOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.348964512819999 | $0.17 |
| KARIM MOENES EDWARD YOUANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000388888293189999 | $1.13 |
| KARIM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060255999384 | $0.00 |
| KARIM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020350277874 | $0.04 |
| KARIM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0117449647282999 | $0.01 |
| KARIM MOUSSA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 4.0 | $353.48 |
| KARIM MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097584196547 | $2.89 |
| KARIM MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014389055385 | $0.03 |
| KARIM MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035380287976 | $0.03 |
| KARIM MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6895840534 | $7.66 |
| KARIM MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035701625465 | $0.00 |
| KARIM MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0074941881 | $0.29 |
| KARIM MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094798874559 | $3.75 |
| KARIM MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.043453130568 | $1.02 |
| KARIM MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.890242738 | $3.93 |
| KARIM NISSIOITI NOURDINE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (44.108047) | ($44.11) |
| KARIM NISSIOITI NOURDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002433955815 | $0.05 |
| KARIM NISSIOITI NOURDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3399015369365 | $0.34 |
| KARIM OJAIMI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00934177 | $385.46 |
| KARIM OJAIMI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 5.500859 | $520.56 |
| KARIM OJAIMI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 222.839476 | $19,421.16 |
| KARIM OJAIMI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 53.125486 | $4,611.34 |
| KARIM OJAIMI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001287 | $50.16 |
| KARIM OJAIMI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04856301 | $1,527.74 |
| KARIM OJAIMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 71.456794 | $240.23 |
| KARIM OJAIMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1,057.743754 | $1,276.20 |
| KARIM OJAIMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (101.203470045) | ($1,874.81) |
| KARIM OJAIMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.5338618497) | ($16,000.00) |
| KARIM OJAIMI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.44792486) | ($43,269.79) |
| KARIM OJAIMI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00326825 | $95.35 |
| KARIM OJAIMI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00244744 | $72.23 |
| KARIM OJAIMI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00191228 | $55.37 |
| KARIM OJAIMI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00317425 | $94.79 |
| KARIM OJAIMI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00320209 | $98.10 |
| KARIM OJAIMI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.44 | $13,815.21 |
| KARIM OJAIMI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00273055 | $81.78 |
| KARIM OJAIMI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00440566 | $129.19 |
| KARIM OJAIMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0016219921) | ($2.37) |
| KARIM OJAIMI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004715626197) | ($9.85) |
| KARIM OJAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01039834123233 | $365.74 |
| KARIM OJAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016341849976769 | $0.04 |
| KARIM OJAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.477056749693 | $24.99 |
| KARIM OJAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.22665196015728 | $7.07 |
| KARIM OJAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0335769425952 | $0.00 |
| KARIM OUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2714810129 | $4.27 |
| KARIM PANJU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (1,021.182801) | ($9,578.69) |
| KARIM PANJU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (154.139083) | ($1,424.25) |
| KARIM PANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032288268283 | $0.04 |
| KARIM PANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2709622808506 | $29.19 |
| KARIM PANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0444814311932 | $29.87 |
| KARIM PERRAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00190629691449999 | $0.00 |
| KARIM PERRAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051653413582 | $0.03 |
| KARIM PIEJOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05257207) | ($3.72) |
| KARIM PIEJOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00358363) | ($109.81) |
| KARIM PIEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022306315798523 | $0.81 |
| KARIM PIEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000986967090325499 | $0.01 |
| KARIM QOASEDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000213374116719999 | $0.00 |
| KARIM RACHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.675008429325 | $5.46 |
| KARIM RAHAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000688070064411 | $0.00 |
| KARIM RAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.26292) | ($18.85) |
| KARIM RAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140946867284064 | $0.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARIM RÉMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159640385605 | $0.47 |
| KARIM RÉMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.27458817071505 | $5.76 |
| KARIM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.69318932342 | $9.29 |
| KARIM ROLAND EL MOUSTAPHAOUI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01035721 | $311.93 |
| KARIM ROLAND EL MOUSTAPHAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010205596230929 | $0.23 |
| KARIM SAAD HOSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.292110058 | $2.29 |
| KARIM SAAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017878533093 | $0.53 |
| KARIM SAAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18195391703 | $0.14 |
| KARIM SAAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000075570731954 | $0.01 |
| KARIM SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020773799322 | $0.00 |
| KARIM SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016555891939 | $0.02 |
| KARIM SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044919715078 | $0.09 |
| KARIM SABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000597030048841 | $0.00 |
| KARIM SABGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14045255457 | $0.16 |
| KARIM SALIM HEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001401466455798 | $50.39 |
| KARIM SALIM HEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106565760745 | $215.56 |
| KARIM SALIM HEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.091756871 | $11.99 |
| KARIM SALIM HEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021044009702 | $1.54 |
| KARIM SAMARA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KARIM SAMARA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 17,084.997308 | $17,085.00 |
| KARIM SAMARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KARIM SAMARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (17,243.28) | ($17,243.28) |
| KARIM SAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017100612897214 | $50.32 |
| KARIM SAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.91612264299 | $119.92 |
| KARIM SAMIR MAKTOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098891559526 | $3.07 |
| KARIM SIDAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071359333 | $0.21 |
| KARIM SIDAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015327580996999 | $0.02 |
| KARIM SIDAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039520990106999 | $0.77 |
| KARIM SIDAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.122574138556 | $0.06 |
| KARIM SIDRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087985677265 | $271.37 |
| KARIM SIDRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049159909293 | $97.96 |
| KARIM SOILIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2579476089363 | $0.27 |
| KARIM TABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026626895839 | $806.26 |
| KARIM TABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17008019318 | $345.68 |
| KARIM TARAKJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001679159817 | $0.00 |
| KARIM TARAKJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.926695086 | $125.93 |
| KARIM TARAKJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61970362208 | $0.39 |
| KARIM VON DER WEID | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8699412205) | ($277.22) |
| KARIM VON DER WEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117001175254 | $34.63 |
| KARIM VON DER WEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.370649857 | $19.28 |
| KARIM VON DER WEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.372170229 | $24.09 |
| KARIM VON DER WEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0246650784 | $44.73 |
| KARIM VON DER WEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.984906052 | $36.98 |
| KARIM VON DER WEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0062441907555783 | $2.30 |
| KARIM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102297603086 | $0.30 |
| KARIM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051213150386 | $0.05 |
| KARIM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.53454636379999 | $2.80 |
| KARIM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030026669487 | $0.00 |
| KARIM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0029053754206 | $0.00 |
| KARIM WOJCIKOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000206645310 3) | ($0.08) |
| KARIM WOJCIKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002537785224) | ($0.08) |
| KARIM WOJCIKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| KARIM WOJCIKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KARIM WOJCIKOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 0.1213293739 | $238.52 |
| KARIM WOJCIKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012653) | ($19.94) |
| KARIM WOJCIKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.70169711) | ($8,986.16) |
| KARIM WOJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171731911559999 | $0.51 |
| KARIM WOJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.09127575458 | $80.82 |
| KARIM WOJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01677769843 | $50.18 |
| KARIM WOJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.013854880722 | $1.01 |
| KARIM WOJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1260381876 | $1.28 |
| KARIM WOJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011527245865 | $0.08 |
| KARIM WOJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.383044062 | $3.16 |
| KARIM WOJCIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1882193179 | $0.25 |
| KARIM YERGALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140432054689999 | $0.00 |
| KARIM YERGALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011215497679 | $0.22 |
| KARIM YERGALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015503960636 | $0.00 |
| KARIM YERGALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000040457923019 | $0.00 |
| KARIM ZARFAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006451983545 | $19.10 |
| KARIM ZARFAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002155878664 | $0.00 |
| KARIM ZARIOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022246704869 | $0.00 |
| KARIM ZARIOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017673866576 | $0.00 |
| KARIM ZARIOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0081251177142999 | $0.00 |
| KARIM ZARIOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.156063019 | $0.45 |
| KARIM ZEMOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7591602126799 | $0.79 |
| KARIMA BARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001887005069236 | $0.00 |
| KARIMA CCOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17730262309499 | $2.28 |
| KARIMA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018270714535 | $0.54 |
| KARIMA HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.826521064 | $17.30 |
| KARIMA ZANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241620034799999 | $73.10 |
| KARIMA ZANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034381369354 | $67.68 |
| KARIMA ZANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.41757555849999 | $49.09 |
| KARIM-ANDRE KAMOUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KARIM-ANDRE KAMOUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.55409133 | $1,142.68 |
| KARIM-ANDRE KAMOUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KARIM-ANDRE KAMOUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5979771689) | ($1,103.83) |
| KARIM-ANDRE KAMOUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00479805) | ($148.71) |
| KARIM-ANDRE KAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032131342591 | $1.15 |
| KARIM-ANDRE KAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2565950445109 | $6.99 |
| KARIM-ANDRE KAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027848298267 | $0.73 |
| KARIM-ANDRE KAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107183631439999 | $0.00 |
| KARIM-ANDRE KAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056368003086 | $0.06 |
| KARIM-DENIS BERRAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.090904997232 | $1.19 |
| KARIM-NICOLA KANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.37 |
| KARIM-NICOLA KANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $409.08 |
| KARIM-NICOLA KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253125958679 | $52.51 |
| KARIMOT PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028017152338 | $85.18 |
| KARIMOT PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506949162429999 | $101.10 |
| KARIMOT PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.600395824 | $11.57 |
| KARIMOT PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80578313369 | $2.75 |
| KARIMOT PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1766745123 | $0.23 |
| KARIMULLAH DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069630297984 | $0.00 |
| KARIMULLAH DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106192808964 | $0.01 |
| KARIMULLAH DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030310749384 | $0.00 |
| KARIMULLAH DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106685506056 | $0.00 |
| KARIN ABELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003743391851 | $114.69 |
| KARIN ALEXANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.792114090859 | $34.81 |
| KARIN ALEXANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104705086731 | $3.33 |
| KARIN AMANDA HÄGGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021058689865 | $0.01 |
| KARIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120211187270999 | $0.01 |
| KARIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002269865259 | $0.04 |
| KARIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356319014309999 | $0.36 |
| KARIN ANNELENE URSULA RUTH BELßNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065536774488 | $20.33 |
| KARIN ANNI PALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030599232453 | $0.09 |
| KARIN BENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158179956592 | $4.68 |
| KARIN COPESTAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.793383643332 | $6.53 |
| KARIN ENFLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001816171333 | $54.29 |
| KARIN ENFLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47328565522 | $0.47 |
| KARIN FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.54310249839999 | $2.02 |
| KARIN FALCONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KARIN FALCONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002425 | $100.00 |
| KARIN FALCONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KARIN FALCONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.12155 | $5,000.00 |
| KARIN FALCONE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| KARIN FALCONE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.19952 | $8,000.00 |
| KARIN FALCONE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $12,058.80 |
| KARIN FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286152080247 | $84.51 |
| KARIN FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757112150269999 | $14.77 |
| KARIN FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.987510967999 | $200.99 |
| KARIN FLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158594333775 | $0.47 |
| KARIN FLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0510312368 | $1.29 |
| KARIN GANTENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101062059877 | $0.03 |
| KARIN GARCIA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046933483383 | $0.15 |
| KARIN GASSMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.629932704) | ($2,389.97) |
| KARIN GASSMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (71.429902105) | ($549.30) |
| KARIN GASSMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08091685) | ($2,225.91) |
| KARIN GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008671151905632 | $28.84 |
| KARIN GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066927209059 | $0.01 |
| KARIN GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016382317609959 | $37.40 |
| KARIN GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1009360133676 | $13.90 |
| KARIN GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.58249391032 | $33.16 |
| KARIN HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002186244917 | $0.00 |
| KARIN HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5392108276 | $4.13 |
| KARIN HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328153754609999 | $64.47 |
| KARIN HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.44215449609999 | $4.44 |
| KARIN HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.14860541064 | $1.15 |
| KARIN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117472021080999 | $0.35 |
| KARIN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.037580112 | $8.04 |
| KARIN HÖDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033862757379999 | $0.00 |
| KARIN HOLLÁ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5695158319) | ($1,091.72) |
| KARIN HOLLÁ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,511.32) |
| KARIN HOLLÁ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LINK | 185.58888333 | $1,328.82 |
| KARIN HOLLÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,501.36641475847 | $1,451.08 |
| KARIN HOONJAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.952334202) | ($7.91) |
| KARIN HOONJAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.536229183) | ($7.91) |
| KARIN HOONJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.081051584396 | $31.78 |
| KARIN JERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017978304962 | $0.53 |
| KARIN JERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025612576158 | $5.00 |
| KARIN KÕIV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,049.33 |
| KARIN KÕIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192502389479999 | $57.70 |
| KARIN KÕIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10675210643 | $0.12 |
| KARIN KÕIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028013439174 | $52.87 |
| KARIN KÕIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00388473639849999 | $0.00 |
| KARIN KÕIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014495782751 | $0.02 |
| KARIN MARKANT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.008933) | ($0.95) |
| KARIN MARKANT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (339.32) | ($339.32) |
| KARIN MARKANT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 3.19021 | $339.32 |
| KARIN MARKANT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (3.228495) | ($342.80) |
| KARIN MARKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002184569133 | $6.47 |
| KARIN MARKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00398876090799999 | $7.78 |
| KARIN MARKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.872335990469899 | $0.87 |
| KARIN MARKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0236841732 | $1.27 |
| KARIN MARKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123138011175999 | $0.74 |
| KARIN MATSUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018028054435 | $0.53 |
| KARIN MATSUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8196194707 | $1.14 |
| KARIN MATSUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008229998008 | $0.60 |
| KARIN MINAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.307295751841 | $12.15 |
| KARIN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018548438196 | $0.55 |
| KARIN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.45521681759999 | $3.46 |
| KARIN POSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.29752971043 | $70.72 |
| KARIN RAFOLT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004236445316) | ($1.67) |
| KARIN RAFOLT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002117502303) | ($7.13) |
| KARIN RAFOLT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004068090838) | ($1.25) |
| KARIN RAFOLT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005786276088) | ($1.67) |
| KARIN RAFOLT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000234833015) | ($7.13) |
| KARIN RAFOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000042645965) | ($1.25) |
| KARIN RAFOLT | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007998084291) | ($1.67) |
| KARIN RAFOLT | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006115381641) | ($1.25) |
| KARIN RAFOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.999403417936 | $1.10 |
| KARIN RAMIREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003026981865) | ($119.95) |
| KARIN RAMIREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003026981865 | $119.95 |
| KARIN RAMIREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9865904317) | ($2,898.84) |
| KARIN RAMIREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9865904317 | $2,898.84 |
| KARIN RAMIREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.003026) | ($119.83) |
| KARIN RAMIREZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.040743 | $119.83 |
| KARIN RAMIREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.027333) | ($2,893.96) |
| KARIN RAMIREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.533967937) | ($5.00) |
| KARIN RAMIREZ | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.533967937 | $5.00 |
| KARIN RAMIREZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (107.3461021) | ($1,005.17) |
| KARIN RAMIREZ | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 107.3461021 | $1,005.17 |
| KARIN RAMIREZ | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | DOT | (107.88007) | ($1,012.03) |
| KARIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000673274711934799 | $0.27 |
| KARIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226183332384599 | $6.79 |
| KARIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016622298789 | $0.49 |
| KARIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054721329122 | $0.00 |
| KARIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123149324889 | $0.01 |
| KARIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4790520988104 | $19.41 |
| KARIN RASSLAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.391732381944 | $8.15 |
| KARIN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050300620489 | $1.56 |
| KARIN ROBERTSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.125843017) | ($2.39) |
| KARIN ROBERTSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.005981900293) | ($161.63) |
| KARIN ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.848423797) | ($2.40) |
| KARIN ROBERTSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2172678866) | ($0.16) |
| KARIN ROBERTSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.007979797728) | ($163.82) |
| KARIN ROBERTSON | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002319425874) | ($2.55) |
| KARIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047179687705 | $145.50 |
| KARIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17224169683 | $0.21 |
| KARIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062424352033 | $125.13 |
| KARIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024021405021 | $0.00 |
| KARIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.65646111179999 | $18.41 |
| KARIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.12079702057 | $67.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARIN ROELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019790399574 | $0.59 |
| KARIN ROELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079510167589 | $0.06 |
| KARIN ROELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9931968472 | $10.23 |
| KARIN ROSEMARIE BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020649321805 | $0.06 |
| KARIN ROTH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (60.1939) | ($140.85) |
| KARIN ROTH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 16.99677 | $1,014.71 |
| KARIN ROTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (102.441086403) | ($3,601.83) |
| KARIN ROTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (62.935731272) | ($3,416.15) |
| KARIN ROTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.149756915) | ($4.02) |
| KARIN ROTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.08827) | ($4.06) |
| KARIN ROTH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4.071 | $4.06 |
| KARIN ROTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5.002795) | ($5.00) |
| KARIN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000262433380574799 | $0.11 |
| KARIN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0980502343576699 | $0.21 |
| KARIN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008559544536 | $0.01 |
| KARIN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109993748858799 | $0.15 |
| KARIN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010700447148999 | $0.00 |
| KARIN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33479767140081 | $28.09 |
| KARIN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3342797551965 | $51.42 |
| KARIN RUPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127232766995999 | $39.47 |
| KARIN SCHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.7114945427 | $272.24 |
| KARIN SILBERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275765678 | $8.16 |
| KARIN SILBERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,260.91868668599 | $1,260.92 |
| KARIN SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021668700064 | $6.41 |
| KARIN SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07536532405 | $151.84 |
| KARIN SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15155952988 | $0.10 |
| KARIN SUTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $2,951.78 |
| KARIN SUTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099647) | ($2,788.27) |
| KARIN SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004904275043567 | $14.25 |
| KARIN SZE HEING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001417718715611 | $54.64 |
| KARIN THIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017839074911 | $0.06 |
| KARIN TROMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133167943199 | $3.94 |
| KARIN VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064594455763 | $1.91 |
| KARIN VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.545882487239999 | $0.34 |
| KARIN VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00383478787289999 | $0.00 |
| KARIN VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00059412870001 | $0.00 |
| KARIN VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019728087031 | $0.63 |
| KARIN VAN DER WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036275204737 | $1.07 |
| KARIN VAN DER WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.81929627758 | $42.33 |
| KARIN VAN LIENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117603066567 | $117.19 |
| KARIN VAN LIENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18461369367 | $0.22 |
| KARIN VAN LIENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047177989017 | $9.18 |
| KARIN VAN LIENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109071440518999 | $0.01 |
| KARIN VAN STIPHOUT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.2800624734 | $117.65 |
| KARIN VAN STIPHOUT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012648) | ($499.80) |
| KARIN VAN STIPHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318447911160999 | $93.55 |
| KARIN VAN STIPHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043558622637 | $0.01 |
| KARIN VAN STIPHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024406200529 | $47.62 |
| KARIN VAN STIPHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6996056562 | $1.07 |
| KARIN VAN STIPHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00297197262159999 | $0.89 |
| KARIN VAN TONGEREN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (72.077998) | ($100.19) |
| KARIN VAN TONGEREN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 36.5942 | $76.48 |
| KARIN VAN TONGEREN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XTZ | 52.293887 | $168.90 |
| KARIN VAN TONGEREN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (71.428571) | ($100.60) |
| KARIN VAN TONGEREN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XTZ | (52.293887) | ($157.93) |
| KARIN VAN TONGEREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (371.114344246) | ($199.74) |
| KARIN VAN TONGEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (192.8991) | ($69.16) |
| KARIN VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065270702062 | $0.00 |
| KARIN VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13089287466102 | $2.79 |
| KARIN VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8610485099606 | $4.52 |
| KARIN VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000834457150059999 | $0.00 |
| KARIN VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06261288188 | $3.56 |
| KARIN VAN TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.03413644496323 | $0.10 |
| KARIN VANE LOOIJ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.437 | $778.70 |
| KARIN VANE LOOIJ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.029474 | $851.65 |
| KARIN VANE LOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245159025995 | $52.33 |
| KARIN VANE LOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.01930479079999 | $5.19 |
| KARIN VANE LOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147148098229999 | $1.69 |
| KARIN VERBOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057171800591 | $1.12 |
| KARIN VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000848012170669999 | $1.65 |
| KARIN VOZÁROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164528305899999 | $4.87 |
| KARIN WETTSTEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (20.362580637) | ($36,577.30) |
| KARIN WETTSTEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (76,510.35935) | ($76,510.36) |
| KARIN WETTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13054421406615 | $330.10 |
| KARIN WETTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 737.4433654186 | $737.44 |
| KARIN WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 295.826392609999 | $234.52 |
| KARIN WOLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018753084915 | $36.59 |
| KARIN WOLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35632362973 | $0.36 |
| KARINA ADUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097588238392 | $0.00 |
| KARINA ADUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.840177648 | $15.73 |
| KARINA ADUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.588932836 | $0.38 |
| KARINA ADUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.06821011662 | $0.51 |
| KARINA ANDREA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021089777978908 | $0.00 |
| KARINA ANGELA MACCIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.60839) | ($6,299.81) |
| KARINA ANGELA MACCIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,282.688 | $6,299.81 |
| KARINA ANGELA MACCIO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (6,282.6) | ($6,282.60) |
| KARINA ANGELA MACCIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 2.730858 | $6,282.60 |
| KARINA ANGELA MACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002895530807 | $88.03 |
| KARINA ANGELA MACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035391269842 | $69.20 |
| KARINA ANGELA MACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.468308476289398 | $0.47 |
| KARINA ANGELA MACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015592235729 | $0.00 |
| KARINA ANGELA MACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096606253121 | $0.00 |
| KARINA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000388787989 | $0.00 |
| KARINA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000108340105501 | $0.00 |
| KARINA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073998904267 | $0.01 |
| KARINA ARCAND-MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034244917961 | $0.01 |
| KARINA ARCAND-MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021507776321 | $0.00 |
| KARINA ARCAND-MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035055214153 | $0.00 |
| KARINA ARCAND-MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000082968909212 | $0.00 |
| KARINA ARCAND-MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042089778401 | $0.00 |
| KARINA ARTIUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022968952215 | $0.04 |
| KARINA AZANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.76965819198 | $51.53 |
| KARINA BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022155621278 | $0.07 |
| KARINA BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023763058426 | $7.03 |
| KARINA BORG OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0826622004705953 | $0.10 |
| KARINA BORG OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1024836227 | $14.02 |
| KARINA BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050905233295 | $0.00 |
| KARINA BURJORJEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KARINA BURJORJEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KARINA BURJORJEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KARINA BURJORJEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144,278.0) | ($144,278.00) |
| KARINA BURJORJEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144,278.0 | $144,278.00 |
| KARINA BURJORJEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (144,278.0) | ($144,278.00) |
| KARINA BURJORJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,718.5650732288 | $1,718.57 |
| KARINA BUSTILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136299260842 | $0.40 |
| KARINA BUSTILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.220874147 | $179.22 |
| KARINA CAMAIONI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.535 | $1,439.76 |
| KARINA CAMAIONI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $3,086.77 |
| KARINA CAMAIONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.835) | ($3,613.92) |
| KARINA CAMAIONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (14.1031) | ($10.92) |
| KARINA CAMAIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116774083249999 | $0.00 |
| KARINA CAMAIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1117720444262 | $10.36 |
| KARINA CAMAIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131641173731599 | $2.39 |
| KARINA CHAPEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (79,635.462384) | ($79,635.46) |
| KARINA CHAPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 473.3597789427 | $473.36 |
| KARINA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076866783292 | $2.28 |
| KARINA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035798653002 | $0.00 |
| KARINA CZEKAJ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 490.0 | $379.47 |
| KARINA CZEKAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05) | ($1,945.53) |
| KARINA CZEKAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (322.0) | ($684.10) |
| KARINA CZEKAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 686.053 | $684.10 |
| KARINA CZEKAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (490.000246) | ($393.57) |
| KARINA CZEKAJ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KARINA CZEKAJ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.008349 | $300.00 |
| KARINA CZEKAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KARINA CZEKAJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (286.6) | ($286.60) |
| KARINA CZEKAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6568384087) | ($196.45) |
| KARINA CZEKAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004964) | ($10.04) |
| KARINA CZEKAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.679457) | ($7,437.99) |
| KARINA CZEKAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000337) | ($10.02) |
| KARINA CZEKAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098419) | ($2,926.69) |
| KARINA CZEKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071488541706238 | $26.43 |
| KARINA CZEKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96971586948574 | $9.44 |
| KARINA CZEKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019919745588771 | $53.70 |
| KARINA CZEKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2585950914639 | $1.26 |
| KARINA CZEKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2215822314056 | $0.22 |
| KARINA DAFEAMEKPOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.146977628) | ($3,000.00) |
| KARINA DAFEAMEKPOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1822245967 | $3,719.44 |
| KARINA DAFEAMEKPOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004385812419) | ($89.52) |
| KARINA DAFEAMEKPOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004540903212) | ($92.69) |
| KARINA DAFEAMEKPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107123842648 | $2.26 |
| KARINA DAFEAMEKPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087414915542 | $0.00 |
| KARINA DAFEAMEKPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020693183414 | $0.18 |
| KARINA DAFEAMEKPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00091586138853 | $0.00 |
| KARINA DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017712397683 | $0.05 |
| KARINA DE FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028650766232 | $0.85 |
| KARINA DE FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43220777492 | $1.45 |
| KARINA DE FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.091327907 | $18.09 |
| KARINA DELCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9401190975115 | $2.98 |
| KARINA DELCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.092342298814 | $0.00 |
| KARINA DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262478900419999 | $7.77 |
| KARINA DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014614822364 | $0.29 |
| KARINA DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0114425670982 | $0.10 |
| KARINA DOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038030940275 | $1.18 |
| KARINA DUNCAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,002.567678563) | ($1,002.57) |
| KARINA DUNCAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,002.567678563 | $1,002.57 |
| KARINA DUNCAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,002.567678) | ($1,002.57) |
| KARINA DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.529648774823 | $3.53 |
| KARINA ELFRIEDE LIESELOTTE STELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018734659313 | $0.00 |
| KARINA ELIZABETH BERON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001257) | ($50.58) |
| KARINA ELIZABETH BERON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124224) | ($49.51) |
| KARINA ELIZABETH BERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248619953024396 | $100.00 |
| KARINA ELIZABETH BERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219805915024956 | $0.00 |
| KARINA ESCOBAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (276.17) | ($276.17) |
| KARINA ESCOBAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| KARINA ESCOBAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016744) | ($5.00) |
| KARINA ESCOBAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00210984) | ($62.94) |
| KARINA ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11356443629787 | $5.22 |
| KARINA FERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (492.51) | ($492.51) |
| KARINA FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (213.14) | ($213.14) |
| KARINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027937935103 | $0.00 |
| KARINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.528058478199 | $5.53 |
| KARINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.57846144484 | $2.58 |
| KARINA GALANO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1041659132) | ($3,956.96) |
| KARINA GALANO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1041659132 | $3,956.96 |
| KARINA GALANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10416591) | ($3,164.95) |
| KARINA GALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399064632132089 | $15.69 |
| KARINA GALKOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00174661 | $50.99 |
| KARINA GALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076206872348 | $2.18 |
| KARINA GALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125482590858 | $2.45 |
| KARINA GALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39414127967 | $0.31 |
| KARINA GALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088468587463 | $0.98 |
| KARINA GALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16130985767 | $0.55 |
| KARINA GALKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021581533971 | $0.02 |
| KARINA GARRIDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5959663 | $1,800.90 |
| KARINA GARRIDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 214.1213 | $200.10 |
| KARINA GARRIDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4233664828) | ($12,126.16) |
| KARINA GARRIDO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4233664828 | $12,126.16 |
| KARINA GARRIDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.583911834) | ($2,744.26) |
| KARINA GARRIDO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.583911834 | $2,744.26 |
| KARINA GARRIDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,051.634461716) | ($477.75) |
| KARINA GARRIDO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,051.634461716 | $477.75 |
| KARINA GARRIDO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42317639) | ($13,384.65) |
| KARINA GARRIDO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019009) | ($6.01) |
| KARINA GARRIDO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002513235637) | ($5.01) |
| KARINA GARRIDO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.581398598) | ($3,150.98) |
| KARINA GARRIDO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (8.478331) | ($4.98) |
| KARINA GARRIDO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,043.15613) | ($611.87) |
| KARINA GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002200582836758 | $78.51 |
| KARINA GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011479690538039 | $28.06 |
| KARINA GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5664579365877 | $3.95 |
| KARINA GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20964182927 | $2.33 |
| KARINA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002348945193 | $6.95 |
| KARINA HARUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112061062251 | $0.00 |
| KARINA HARUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014540280772999 | $0.00 |
| KARINA HARUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0919521153869999 | $0.09 |
| KARINA HARUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007432012106 | $0.00 |
| KARINA HARUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00115150332569 | $0.00 |
| KARINA HARUTUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047891017922 | $0.00 |
| KARINA HELLWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000593596820699999 | $0.00 |
| KARINA HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81352026379 | $10.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARINA IMPERATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000401920107839999 | $0.00 |
| KARINA IMPERATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6520416043 | $0.76 |
| KARINA IMPERATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000344311805 | $0.01 |
| KARINA IMPERATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014826022174 | $0.00 |
| KARINA IMPERATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040700508686 | $0.00 |
| KARINA KAMILA OLEDZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069576577541 | $0.02 |
| KARINA KAORI NAKAMA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001247) | ($48.88) |
| KARINA KAORI NAKAMA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (3.926127) | ($393.72) |
| KARINA KAORI NAKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124837516955146 | $50.10 |
| KARINA KAORI NAKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037094139696166 | $0.40 |
| KARINA KNIGHT SEPULVEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KARINA KNIGHT SEPULVEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KARINA KNIGHT SEPULVEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00620301) | ($179.53) |
| KARINA KNIGHT SEPULVEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (16,400.0) | ($16,400.00) |
| KARINA KNIGHT SEPULVEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09988541) | ($2,892.78) |
| KARINA KNIGHT SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.886230596966 | $227.67 |
| KARINA KOŁODZIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000014838534128 | $0.00 |
| KARINA LALLANDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.463616527) | ($6,030.04) |
| KARINA LALLANDE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.463616527 | $6,030.04 |
| KARINA LALLANDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003345649374) | ($6.30) |
| KARINA LALLANDE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003345649374 | $6.30 |
| KARINA LALLANDE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.466962) | ($6,526.90) |
| KARINA LALLANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038310036993 | $11.34 |
| KARINA LALLANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241236987879182 | $60.45 |
| KARINA LALLANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.01322554019999 | $2.39 |
| KARINA LALLANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121254059116999 | $1.35 |
| KARINA LALLANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024862506889 | $0.22 |
| KARINA LALLANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.066500852579 | $0.41 |
| KARINA LALLANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019140616917 | $0.21 |
| KARINA LAURA FERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.088) | ($320.93) |
| KARINA LAURA FERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (212.08) | ($212.08) |
| KARINA LAURA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003202969616 | $0.95 |
| KARINA LAURA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6103111604903 | $1.61 |
| KARINA LAURA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006775268346348 | $2.57 |
| KARINA LIGHTOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000715752939999999 | $0.00 |
| KARINA LIGHTOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00687740202 | $1.17 |
| KARINA LIGHTOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000301599798 | $0.00 |
| KARINA LIGHTOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000086422072 | $0.00 |
| KARINA LIGHTOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.0531137162 | $0.45 |
| KARINA LINCHEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061834669577 | $0.18 |
| KARINA LINCHEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040766500825 | $0.08 |
| KARINA LIZZETH CONTRERAS NÚÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.0019623059999 | $11.95 |
| KARINA LØVENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066357269798 | $16.81 |
| KARINA LØVENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.08286246974 | $15.66 |
| KARINA LØVENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042697929018 | $8.33 |
| KARINA LYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100270347643964 | $0.01 |
| KARINA MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000196035041659999 | $0.00 |
| KARINA MAGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101034096196 | $0.01 |
| KARINA MARIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.867649594567 | $8.95 |
| KARINA MARTINEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022193740118 | $0.00 |
| KARINA MARTINEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024011655678 | $0.00 |
| KARINA MARTINEZ-REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061443686056 | $1.82 |
| KARINA MARTINEZ-REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118784110775 | $0.01 |
| KARINA MATLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099146662407219 | $0.00 |
| KARINA MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001114090994 | $0.00 |
| KARINA MATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016116603706 | $0.02 |
| KARINA MECHSHERYAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001983070727 | $0.59 |
| KARINA MECHSHERYAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016393787056 | $1.20 |
| KARINA MELISSA ROLDÁN CASTAÑEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015922173513 | $47.27 |
| KARINA MELISSA ROLDÁN CASTAÑEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0946256278 | $14.29 |
| KARINA MELISSA ROLDÁN CASTAÑEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021352725046 | $41.66 |
| KARINA MELISSA ROLDÁN CASTAÑEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030161701992 | $2.21 |
| KARINA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079522440101 | $23.54 |
| KARINA MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1603675798 | $325.78 |
| KARINA MIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107373355779 | $0.11 |
| KARINA NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018040076101 | $0.53 |
| KARINA NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0770671165 | $3.23 |
| KARINA NIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145253859098285 | $0.00 |
| KARINA NUÑEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.0595 | $24.71 |
| KARINA NUÑEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.07853257 | $32.62 |
| KARINA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068697547121 | $20.28 |
| KARINA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4594143014408 | $3.31 |
| KARINA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.45712555015 | $1.46 |
| KARINA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005500647603 | $0.00 |
| KARINA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021862590326 | $65.89 |
| KARINA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020093476163 | $39.21 |
| KARINA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0629533227 | $6.39 |
| KARINA OSINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.940448255674 | $82.04 |
| KARINA OSTROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23134226153045 | $0.24 |
| KARINA PERALTA GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094719722022 | $0.00 |
| KARINA PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019591738674 | $0.58 |
| KARINA PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.959155753399999 | $54.60 |
| KARINA QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101005864636 | $29.89 |
| KARINA QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046085319662 | $0.05 |
| KARINA QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053350053237 | $0.01 |
| KARINA RAQUEL ROBERTA D'ADAMO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,000.0) | ($7,000.00) |
| KARINA RAQUEL ROBERTA D'ADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3883176233799 | $52.60 |
| KARINA ROCHA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 309.87154501 | $268.42 |
| KARINA ROCHA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 3.94717938 | $186.58 |
| KARINA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048942512419 | $0.01 |
| KARINA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062165261053 | $12.13 |
| KARINA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.9805477619999 | $16.63 |
| KARINA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.90241795619999 | $5.59 |
| KARINA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.306658131999999 | $12.13 |
| KARINA RODRIGUES ISHIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134969475419 | $0.40 |
| KARINA RODRIGUES ISHIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2074442691 | $1.39 |
| KARINA RODRIGUES ISHIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087049106822 | $0.64 |
| KARINA RODRIGUES ISHIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014725337363 | $0.00 |
| KARINA RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,603.316546381) | ($1,417.63) |
| KARINA RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,603.316546381 | $1,417.63 |
| KARINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038658661282 | $1.14 |
| KARINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293105214129999 | $57.09 |
| KARINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1027423525 | $10.10 |
| KARINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019461949951 | $0.58 |
| KARINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.030443436957 | $19.91 |
| KARINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9156021718 | $0.73 |
| KARINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.549631337369999 | $0.35 |
| KARINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378813831067999 | $0.00 |
| KARINA RODRIGUEZ VALENZUELA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SNX | 13.75791 | $72.55 |
| KARINA RODRIGUEZ VALENZUELA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0098711 | $401.97 |
| KARINA RODRIGUEZ VALENZUELA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0098711) | ($390.85) |
| KARINA RODRIGUEZ VALENZUELA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0080699 | $314.69 |
| KARINA RODRIGUEZ VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150543517723 | $44.38 |
| KARINA RODRIGUEZ VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221810284205099 | $0.03 |
| KARINA RODRIGUEZ VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031047120075 | $6.06 |
| KARINA RODRIGUEZ VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0531343633 | $6.92 |
| KARINA RODRIGUEZ-SALINAS LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.539786354995 | $2.57 |
| KARINA ROXANA BRYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078319922419 | $2.32 |
| KARINA ROXANA BRYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014149801186 | $0.00 |
| KARINA ROXANA BRYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38155578576 | $0.38 |
| KARINA ROXANA BRYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.80638864189999 | $4.81 |
| KARINA ROXANA BRYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4791182299 | $2.48 |
| KARINA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062244826026 | $1.21 |
| KARINA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5579623238 | $3.56 |
| KARINA SEREIX | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KARINA SEREIX | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KARINA SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050137903516 | $1.48 |
| KARINA SEREIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.651099116 | $54.65 |
| KARINA SIDOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010639555890171 | $0.01 |
| KARINA SOLANGE SCHROH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.364673) | ($405.36) |
| KARINA SOLANGE SCHROH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00149) | ($2.96) |
| KARINA SOLANGE SCHROH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001268) | ($37.08) |
| KARINA SOLANGE SCHROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126926076391275 | $50.07 |
| KARINA SOLANGE SCHROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000556783348786299 | $0.01 |
| KARINA SOLANGE SCHROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.89400316611166 | $1.89 |
| KARINA SUDYATMIKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| KARINA SUDYATMIKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| KARINA SUDYATMIKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KARINA SUDYATMIKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| KARINA SUDYATMIKO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| KARINA SUDYATMIKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KARINA SUDYATMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017484101551 | $52.17 |
| KARINA SUDYATMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16567320847 | $336.65 |
| KARINA SUDYATMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,852.02250906799 | $1,852.02 |
| KARINA SUDYATMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.017407125 | $20.63 |
| KARINA SUDYATMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6983752942 | $2.32 |
| KARINA SUDYATMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0456237355989999 | $5.01 |
| KARINA SUDYATMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.133739235477999 | $0.17 |
| KARINA TAKIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104186665055 | $3.08 |
| KARINA TAKIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71851883877 | $0.86 |
| KARINA TASHA CEMPAKA PUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064824815018 | $0.19 |
| KARINA TASHA CEMPAKA PUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9525442375061 | $23.85 |
| KARINA VAŇKOVÁ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (430.0) | ($476.17) |
| KARINA VAŇKOVÁ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (730.0) | ($767.20) |
| KARINA VAŇKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019836533751 | $0.59 |
| KARINA VAŇKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000730231829 | $0.14 |
| KARINA VAŇKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.28914418397899 | $7.91 |
| KARINA VASQUEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00054671 | $21.33 |
| KARINA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095437822331 | $0.28 |
| KARINA VERONICA ESPEJO GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125694712914 | $50.46 |
| KARINA VERONICA ESPEJO GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024148626033 | $0.05 |
| KARINA VERONICA ESPEJO GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0160820123919999 | $5.12 |
| KARINA VILORIO CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.49859486704 | $8.62 |
| KARINA VOLOSHYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019487905498 | $0.00 |
| KARINA VOLOSHYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014594504049 | $0.00 |
| KARINA VOLOSHYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0080297224649 | $0.01 |
| KARINA VOLOSHYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382235148235336 | $0.00 |
| KARINA VOLOSHYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080275529462 | $0.00 |
| KARINA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.8036958399999 | $52.80 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0009533 | $39.57 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 6.399659 | $6.01 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00321763278) | ($136.66) |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00321763278 | $136.66 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1908962183) | ($602.24) |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1908962183 | $602.24 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.781528744) | ($278.02) |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.781528744 | $278.02 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.8950548848) | ($196.49) |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.8950548848 | $196.49 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (32.558961799) | ($30.26) |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 32.558961799 | $30.26 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1223237108) | ($0.12) |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1223237108 | $0.12 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1908962183) | ($567.27) |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00417093) | ($165.28) |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02368133266) | ($0.02) |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02368133266 | $0.02 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02333690689) | ($0.41) |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02333690689 | $0.41 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001856222463) | ($0.18) |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001856222463 | $0.18 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (1.89691107) | ($192.09) |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (14.80486565) | ($269.52) |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (38.982302) | ($34.73) |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005616350083173 | $0.23 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003606873228432 | $1.09 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000316761220487999 | $0.00 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047032203721427 | $0.04 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0478747331180974 | $0.87 |
| KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00372066795716838 | $0.38 |
| KARINA ZAITSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001148116456586 | $0.00 |
| KARINAD L VEITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01813022 | $699.11 |
| KARINAD L VEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194245258749 | $56.73 |
| KARINE BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010301628489392 | $4.12 |
| KARINE BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34647407416 | $0.40 |
| KARINE BELLAVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157466856465 | $0.00 |
| KARINE BOISNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062238640736 | $1.21 |
| KARINE BOISNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019965149156 | $0.00 |
| KARINE BOISNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.195416251549999 | $0.12 |
| KARINE BOISNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039591348167 | $0.00 |
| KARINE BOISNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000011861356909 | $0.00 |
| KARINE BOUTEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5820496316 | $1.84 |
| KARINE CLERC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09925484842 | $308.98 |
| KARINE CLERC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.09912173097 | $291.07 |
| KARINE CLERC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0992139062 | $284.23 |
| KARINE CLERC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09909526245 | $202.90 |
| KARINE CLERC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.09951122189 | $200.22 |
| KARINE CLERC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.099154497 | $176.86 |
| KARINE CLERC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (44,172.116219) | ($44,172.12) |
| KARINE CLERC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.69113992) | ($3,172.87) |
| KARINE CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.504605395557 | $0.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARINE CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012603378347354 | $29.03 |
| KARINE CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 492.157053878269 | $492.16 |
| KARINE CORDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95846955228185 | $4.50 |
| KARINE CURETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.534569574 | $72.53 |
| KARINE DEHARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144907895153 | $0.43 |
| KARINE DEHARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000607899234919999 | $0.00 |
| KARINE DEHARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019280114376 | $0.00 |
| KARINE DOUBTSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64082887651 | $0.75 |
| KARINE DOUBTSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039996059895 | $79.18 |
| KARINE DOUBTSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217726055669999 | $2.42 |
| KARINE DOUBTSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043541933679 | $3.19 |
| KARINE DOUBTSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042279077857 | $0.30 |
| KARINE DOUBTSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.104631104039999 | $0.06 |
| KARINE GBIANZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,563.63) | ($5,563.63) |
| KARINE GBIANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.08663448517 | $68.09 |
| KARINE HALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350778774919999 | $10.38 |
| KARINE HAMIAUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,734.6) | ($1,734.60) |
| KARINE HAMIAUX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.27) | ($3.27) |
| KARINE HAMIAUX | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,082.42 |
| KARINE HAMIAUX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 2,104.6 | $1,770.72 |
| KARINE HAMIAUX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KARINE HAMIAUX | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 1,595.3 | $1,102.30 |
| KARINE HAMIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003636342097 | $7.58 |
| KARINE HAMIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.9753929199471 | $70.57 |
| KARINE HAMIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.720079995 | $29.72 |
| KARINE HAMIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.834283492 | $7.83 |
| KARINE IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114020254549 | $33.75 |
| KARINE IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.954198667894 | $3.08 |
| KARINE IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064181317319 | $128.73 |
| KARINE IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.20803432379999 | $1.53 |
| KARINE IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02703409171 | $0.04 |
| KARINE KAIROUZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1960151553) | ($590.81) |
| KARINE KAIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5222348548524 | $0.50 |
| KARINE KAIROUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000297744903603099 | $0.90 |
| KARINE KHANGELDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026538215409 | $0.00 |
| KARINE KHANGELDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0236490522809999 | $0.02 |
| KARINE KUPALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055055478308 | $0.00 |
| KARINE KUPALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022980368094 | $0.02 |
| KARINE LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143421011639 | $0.42 |
| KARINE LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 151.119498796 | $94.89 |
| KARINE LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3517539755 | $59.47 |
| KARINE LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.203632837839999 | $0.20 |
| KARINE LAGISQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.555354417994 | $12.77 |
| KARINE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038530950568 | $1.14 |
| KARINE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034176411535 | $0.00 |
| KARINE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.796842038 | $86.80 |
| KARINE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044582885269 | $0.03 |
| KARINE MURADYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 25.0 | $453.25 |
| KARINE MURADYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167001527089199 | $50.39 |
| KARINE MURADYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50083590022 | $5.26 |
| KARINE O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2249843641 | $11.86 |
| KARINE PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,249.746569794) | ($1,249.75) |
| KARINE PEREIRA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,249.746569794 | $1,249.75 |
| KARINE PEREIRA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,249.746569) | ($1,249.75) |
| KARINE PEREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.977451697) | ($1.98) |
| KARINE PEREIRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.977451697 | $1.98 |
| KARINE PEREIRA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.977452) | ($1.98) |
| KARINE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0654718372583 | $2.07 |
| KARINE PLESNIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185227913773783 | $0.00 |
| KARINE RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5013720751919 | $0.48 |
| KARINE RHEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155820267553 | $0.46 |
| KARINE RHEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108383628298 | $0.21 |
| KARINE RHEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029153615935 | $0.00 |
| KARINE RHEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000070522105673 | $0.00 |
| KARINE SARKISIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027244597271 | $0.01 |
| KARINE SARKISIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000045292176929999 | $0.00 |
| KARINE SEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231433620669999 | $6.85 |
| KARINE SEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00245013464599999 | $0.00 |
| KARINE SEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027830836272 | $5.43 |
| KARINE SEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2260326836 | $9.23 |
| KARINE SOLOMONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000275828502699999 | $0.01 |
| KARINE SOLOMONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095590002871 | $0.00 |
| KARINE TOULEMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033945393066 | $103.76 |
| KARINE TOULEMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298275734219999 | $58.35 |
| KARINE TOUSSAINT LOUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6310008479976 | $0.67 |
| KARINE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.76493499953 | $40.16 |
| KARINE VALLERAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2324054874) | ($390.28) |
| KARINE VALLERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065753528203 | $1.95 |
| KARINE VALLERAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022807458054482 | $5.28 |
| KARIS GERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001665742663 | $4.93 |
| KARIS GERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108674895658 | $2.12 |
| KARIS GERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4457327955 | $3.42 |
| KARIS GERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6545292681 | $0.79 |
| KARIS MWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70750080375 | $3.39 |
| KARISA BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002858370256 | $0.00 |
| KARISA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106998833727999 | $0.32 |
| KARISA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9298144751278 | $1.03 |
| KARISA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072788313346 | $0.01 |
| KARISA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022951113012 | $0.00 |
| KARISHA NEUHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005987067368 | $17.72 |
| KARISHA NEUHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9701918191 | $0.43 |
| KARISHA NEUHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.124345704627999 | $9.10 |
| KARISHA NEUHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038292782029 | $0.29 |
| KARISHA NEUHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.52265534131 | $1.50 |
| KARISHMA CHENGUBRAYDOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,838.451174 | $1,024.18 |
| KARISHMA CHENGUBRAYDOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,513.224006702) | ($843.00) |
| KARISHMA CHENGUBRAYDOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (52.433301585) | ($29.21) |
| KARISHMA CHENGUBRAYDOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (46.969719249) | ($26.17) |
| KARISHMA CHENGUBRAYDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0584383443409 | $0.75 |
| KARISHMA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019061020106 | $0.56 |
| KARISHMA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118095528312 | $239.18 |
| KARISHMA TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.197480842479 | $4.29 |
| KARISSA BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.474287869389999 | $0.30 |
| KARISSA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002453460795 | $0.73 |
| KARISSA OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16277343586 | $330.71 |
| KARISSA OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.588979807999 | $191.59 |
| KARISSA OTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.276290623 | $48.58 |
| KARISSA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020471081511 | $6.06 |
| KARL ABADILLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.116451503) | ($33,948.22) |
| KARL ABADILLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.116451503 | $33,948.22 |
| KARL ABADILLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (79,354.22370072) | ($56,254.92) |
| KARL ABADILLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 79,354.22370072 | $56,254.92 |
| KARL ABADILLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (79,354.22370072) | ($53,192.77) |
| KARL ABADILLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1164515) | ($32,963.77) |
| KARL ABADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004023187019208 | $150.81 |
| KARL ABADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110940561964 | $0.01 |
| KARL ABADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 580.6359027981 | $647.60 |
| KARL ALLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00601019) | ($250.00) |
| KARL ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00601019 | $250.00 |
| KARL ALLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00485118) | ($200.40) |
| KARL ALLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005463376866) | ($211.34) |
| KARL ALLEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005463376866 | $211.34 |
| KARL ALLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00517022) | ($199.13) |
| KARL ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137813) | ($42.92) |
| KARL ALLEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09827788917) | ($2,817.96) |
| KARL ALLEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09827788917 | $2,817.96 |
| KARL ALLEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09827788) | ($2,820.79) |
| KARL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007932871377953 | $27.55 |
| KARL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029625134886243 | $1.18 |
| KARL ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.298332496 | $901.82 |
| KARL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040491450507 | $11.99 |
| KARL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208690748539999 | $40.40 |
| KARL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013187122071 | $0.10 |
| KARL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028323953878 | $0.00 |
| KARL ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83168953672 | $0.83 |
| KARL ANDREAS SUNDVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093138268299 | $27.57 |
| KARL ANDREAS SUNDVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034274103904 | $0.00 |
| KARL ANDREAS SUNDVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055667865976 | $10.86 |
| KARL ANDREAS SUNDVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093319366223 | $0.01 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 18.021 | $94.65 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 12.35337566 | $64.92 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 358.35298306 | $795.54 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.02 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.18299 | $929.68 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500687775789999 | $154.29 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0435394714519999 | $0.04 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.89912456189999 | $7.06 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0698320956 | $6.32 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62862219602 | $6.99 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.464900893 | $15.12 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114344258889599 | $6.41 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0176109985069999 | $0.70 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040554910825 | $4.45 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094360817424 | $0.71 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.211602805351 | $0.25 |
| KARL ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102558383754 | $0.64 |
| KARL ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232008320639 | $68.91 |
| KARL ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47678407871 | $4.86 |
| KARL ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008242835002348 | $2.49 |
| KARL ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09834217971 | $1.10 |
| KARL ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.132820881 | $8.29 |
| KARL ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5641168802 | $2.61 |
| KARL ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26495962635 | $15.59 |
| KARL AUGUST BALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388809168830249 | $0.37 |
| KARL BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075941938832 | $0.01 |
| KARL BATHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.24193662612 | $30.41 |
| KARL BEALING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.01587993 | $32.05 |
| KARL BEALING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00524699353) | ($10.59) |
| KARL BEALING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007432002167) | ($0.15) |
| KARL BEALING | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002900122584) | ($3.53) |
| KARL BEALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16785812413437 | $0.12 |
| KARL BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.32722525 | $65.33 |
| KARL BENARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.07) |
| KARL BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407694330323 | $0.46 |
| KARL BENGTSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01271248 | $489.35 |
| KARL BENGTSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0094615 | $298.79 |
| KARL BENGTSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.125841 | $305.02 |
| KARL BENGTSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.502662649) | ($4,776.30) |
| KARL BENGTSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (16.7829034176) | ($159.72) |
| KARL BENGTSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (492.675349) | ($292.64) |
| KARL BENGTSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064) | ($20.02) |
| KARL BENGTSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11166921) | ($3,497.48) |
| KARL BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000958690624548799 | $32.27 |
| KARL BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021276642956579 | $50.34 |
| KARL BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.19641441151399 | $2.23 |
| KARL BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.235508122871839 | $3.07 |
| KARL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001466327554447 | $5.87 |
| KARL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2376907169 | $3.80 |
| KARL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143870221268499 | $4.35 |
| KARL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9768426151 | $1.98 |
| KARL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55546049541 | $6.17 |
| KARL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.238884222289999 | $2.11 |
| KARL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075970908396 | $0.00 |
| KARL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0510473099 | $10.42 |
| KARL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037851556174 | $1.50 |
| KARL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03179566821 | $3.49 |
| KARL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.227312478249999 | $1.40 |
| KARL BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0245567052449999 | $1.40 |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,370.871183148) | ($2,895.37) |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,370.871183148 | $2,895.37 |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.894543888) | ($21,080.65) |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.894543888 | $21,080.65 |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (6,370.178) | ($2,913.00) |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.501642 | $2,913.00 |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.625586501) | ($219.08) |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.625586501 | $219.08 |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (7.62547) | ($219.08) |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 220.574 | $219.08 |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.487596782) | ($46.91) |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.487596782 | $46.91 |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200.978769193) | ($114.09) |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200.978769193 | $114.09 |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (200.828) | ($114.00) |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 113.64 | $114.00 |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (7.487) | ($46.91) |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 46.778 | $46.91 |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.844458243) | ($1.73) |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.844458243 | $1.73 |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (380.99) | ($380.99) |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.195452 | $380.99 |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.846625247) | ($22.85) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.846625247 | $22.85 |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (22.84) | ($22.84) |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.011754 | $22.84 |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001346770077) | ($3.83) |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001346770077 | $3.83 |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000134) | ($3.82) |
| KARL BENZIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.001954 | $3.82 |
| KARL BENZIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2726583156) | ($1.46) |
| KARL BENZIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2726583156 | $1.46 |
| KARL BENZIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.359112896) | ($1.04) |
| KARL BENZIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.359112896 | $1.04 |
| KARL BENZIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | UNI | (0.2711) | ($1.45) |
| KARL BENZIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1.431 | $1.45 |
| KARL BENZIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (12.605345888) | ($26,849.51) |
| KARL BENZIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (538.333134611) | ($6,120.85) |
| KARL BENZIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 538.333134611 | $6,120.85 |
| KARL BENZIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (538.333134611) | ($4,500.47) |
| KARL BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000726636065923999 | $0.03 |
| KARL BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84616183337739 | $3.97 |
| KARL BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497368747619567 | $139.12 |
| KARL BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.147723014573569 | $0.15 |
| KARL BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.32578122893326 | $1.54 |
| KARL BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.8897996123219 | $19.43 |
| KARL BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.524232029483 | $69.86 |
| KARL BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122843794988692 | $0.14 |
| KARL BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004582155972301 | $0.02 |
| KARL BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040164646069336 | $2.54 |
| KARL BENZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00065338001014566 | $0.01 |
| KARL BERNHARDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,026.276454929) | ($1,088.36) |
| KARL BERNHARDT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,026.276454929 | $1,088.36 |
| KARL BERNHARDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KARL BERNHARDT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KARL BERNHARDT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KARL BERNHARDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81,679.599138647) | ($81,679.60) |
| KARL BERNHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81,679.599138647 | $81,679.60 |
| KARL BERNHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KARL BERNHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (81,579.599138) | ($81,579.60) |
| KARL BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004653977591 | $143.23 |
| KARL BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0781875781919999 | $157.42 |
| KARL BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 997.7525979302 | $997.75 |
| KARL BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 307.0696142 | $243.44 |
| KARL BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.157870218647 | $6.48 |
| KARL BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123237094809999 | $0.12 |
| KARL BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355189228659999 | $0.36 |
| KARL BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.041883853793 | $3.17 |
| KARL BERTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.942916503) | ($50.94) |
| KARL BERTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.942916503 | $50.94 |
| KARL BERTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (50.94) | ($50.94) |
| KARL BERTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0013209 | $50.94 |
| KARL BERTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003545116361) | ($10.00) |
| KARL BERTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003545116361 | $10.00 |
| KARL BERTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025824) | ($10.00) |
| KARL BERTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025824 | $10.00 |
| KARL BERTA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00349539107) | ($9.97) |
| KARL BERTA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000252) | ($10.00) |
| KARL BERTA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025102) | ($9.97) |
| KARL BERTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.843488376) | ($85,027.54) |
| KARL BERTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.843488376 | $85,027.54 |
| KARL BERTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.119327678) | ($24,806.72) |
| KARL BERTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.119327678 | $24,806.72 |
| KARL BERTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (12.119377403) | ($24,749.92) |
| KARL BERTA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (2.84456449) | ($85,876.55) |
| KARL BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008214257468641 | $300.38 |
| KARL BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063058792408767 | $170.36 |
| KARL BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20905003723044 | $0.21 |
| KARL BICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087217466071 | $2.58 |
| KARL BICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025559790902 | $4.99 |
| KARL BICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3557586944 | $0.36 |
| KARL BIRD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (9.985) | ($23,978.56) |
| KARL BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.6168114655804 | $163.23 |
| KARL BLOOM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (70.773655948) | ($45.87) |
| KARL BLOOM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 70.773655948 | $45.87 |
| KARL BLOOM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (70.773655948) | ($45.84) |
| KARL BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041131774861 | $0.01 |
| KARL BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015773154846 | $0.03 |
| KARL BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8470346898047 | $0.78 |
| KARL BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00125443392086 | $0.09 |
| KARL BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65089914175948 | $6.51 |
| KARL BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072185143204 | $14.08 |
| KARL BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.176586864689999 | $0.14 |
| KARL BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.095011472256 | $0.32 |
| KARL BOULARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.7644050546 | $6.76 |
| KARL BRATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018502428257 | $55.36 |
| KARL BRATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015441878928 | $30.13 |
| KARL BRATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90345783797 | $0.72 |
| KARL BRATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20933748036 | $0.13 |
| KARL BRATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060272539647 | $0.67 |
| KARL BRATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067844679803 | $0.00 |
| KARL BRATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089996419747 | $0.66 |
| KARL BRATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00131784487911 | $0.14 |
| KARL BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094917040792 | $191.70 |
| KARL BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6673595944 | $6.87 |
| KARL BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.237719021 | $20.87 |
| KARL BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3485463381 | $14.99 |
| KARL BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15638293048 | $1.38 |
| KARL BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2288122698 | $9.05 |
| KARL BRINSMEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64491053733 | $2.85 |
| KARL BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,986.069573) | ($1,986.07) |
| KARL BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2096811974) | ($659.01) |
| KARL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431937941221 | $0.42 |
| KARL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004004677473313 | $1.21 |
| KARL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.99878928602999 | $5.00 |
| KARL BRUSTUEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004602322134) | ($174.31) |
| KARL BRUSTUEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004602322134 | $174.31 |
| KARL BRUSTUEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00460232) | ($177.92) |
| KARL BRUSTUEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02374326138) | ($67.14) |
| KARL BRUSTUEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02374326138 | $67.14 |
| KARL BRUSTUEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02374326138) | ($65.24) |
| KARL BRUSTUEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (18.584711583) | ($85.37) |
| KARL BRUSTUEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 18.584711583 | $85.37 |
| KARL BRUSTUEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SNX | (18.584711583) | ($85.74) |
| KARL BRUSTUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001636266081305 | $0.65 |
| KARL BRUSTUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008832017824244 | $0.26 |
| KARL BRUSTUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76354790431 | $0.76 |
| KARL BRUSTUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00206549750467999 | $0.03 |
| KARL BRUSTUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1913389421645 | $1.02 |
| KARL BRYCZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (25,000.0) | ($53,627.86) |
| KARL BRYCZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08120837115) | ($236.79) |
| KARL BRYCZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08120837115 | $236.79 |
| KARL BRYCZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08120837115) | ($237.60) |
| KARL BRYCZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.1 | $2,519.35 |
| KARL BRYCZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.43618) | ($999.99) |
| KARL BRYCZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 1,426.24 | $999.99 |
| KARL BRYCZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (1,426.23) | ($1,122.07) |
| KARL BRYCZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.482508 | $1,122.07 |
| KARL BRYCZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.146328) | ($2,711.40) |
| KARL BRYCZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (40,000.0) | ($43,196.04) |
| KARL BRYCZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 40,000.0 | $43,196.04 |
| KARL BRYCZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (40,000.0) | ($43,260.39) |
| KARL BRYCZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.001226725) | $0.00 |
| KARL BRYCZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.870109993) | ($1.08) |
| KARL BRYCZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.001226725 | $0.00 |
| KARL BRYCZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.870109993 | $1.08 |
| KARL BRYCZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000815) | ($0.15) |
| KARL BRYCZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.048875084) | ($0.05) |
| KARL BRYCZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.408718534) | ($2.82) |
| KARL BRYCZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000815 | $0.15 |
| KARL BRYCZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.048875084 | $0.05 |
| KARL BRYCZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.408718534 | $2.82 |
| KARL BRYCZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000723) | $0.00 |
| KARL BRYCZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000723 | $0.00 |
| KARL BRYCZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KARL BRYCZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KARL BRYCZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KARL BRYCZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63,914.31975) | ($63,914.32) |
| KARL BRYCZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63,914.31975 | $63,914.32 |
| KARL BRYCZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (33,000.0) | ($33,000.00) |
| KARL BRYCZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (30,914.31975) | ($30,914.32) |
| KARL BRYCZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (800.0) | ($800.00) |
| KARL BRYCZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 800.0 | $800.00 |
| KARL BRYCZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,083.7) | ($20,083.70) |
| KARL BRYCZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,083.7 | $20,083.70 |
| KARL BRYCZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,883.7) | ($20,883.70) |
| KARL BRYCZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85.636967606) | ($85.64) |
| KARL BRYCZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85.636967606 | $85.64 |
| KARL BRYCZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| KARL BRYCZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0026869 | $85.00 |
| KARL BRYCZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026869) | ($78.51) |
| KARL BRYCZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.92) | ($26,180.44) |
| KARL BRYCZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.92 | $26,180.44 |
| KARL BRYCZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92) | ($26,228.28) |
| KARL BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063129302267 | $212.79 |
| KARL BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.462461688 | $542.50 |
| KARL BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000244038570109543 | $0.73 |
| KARL BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 693.4228538088 | $693.42 |
| KARL BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011572935767432 | $0.01 |
| KARL BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00110710667248203 | $0.01 |
| KARL BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00052052638250325 | $0.00 |
| KARL BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000277803580679 | $0.00 |
| KARL BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00001910531395272 | $0.00 |
| KARL BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 402.725607642 | $402.73 |
| KARL BULSARA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154) | ($6,121.92) |
| KARL BULSARA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.017982) | ($122.73) |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001826367274 | $57.36 |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.41836705119999 | $9.91 |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008766713958 | $0.02 |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000287307249729999 | $0.00 |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02363839884 | $0.02 |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049362748665 | $0.00 |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101483145739 | $0.00 |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076552279112 | $0.00 |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000124751239235 | $0.00 |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00061356117404 | $0.00 |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.06116402301 | $0.04 |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00060740741417 | $0.00 |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023451034665 | $0.00 |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000062694976343 | $0.00 |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000635234340208962 | $0.09 |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0113816272528 | $21.20 |
| KARL BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000012675780018 | $0.00 |
| KARL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.45738827159 | $208.64 |
| KARL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00425071486 | $4.64 |
| KARL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.947267607 | $4.91 |
| KARL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089776877989 | $0.27 |
| KARL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055735459295 | $0.11 |
| KARL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6646942816 | $7.66 |
| KARL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44615629137 | $3.94 |
| KARL CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00054570974247 | $0.00 |
| KARL CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90688472901999 | $2.99 |
| KARL CAUCHI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.77) |
| KARL CAUCHI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.795749) | ($49.13) |
| KARL CAUCHI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (648.688169) | ($516.03) |
| KARL CAUCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.0) | ($706.33) |
| KARL CAUCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (13.938554327) | ($822.65) |
| KARL CAUCHI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($550.45) |
| KARL CAUCHI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,072.9) | ($1,212.38) |
| KARL CAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3673077091441 | $20.37 |
| KARL CAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10463806996498 | $7.43 |
| KARL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4752461639407 | $0.46 |
| KARL CHANDECK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.005946) | ($199.97) |
| KARL CHANDECK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 103.47 | $199.97 |
| KARL CHANDECK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.386594323) | ($69.92) |
| KARL CHANDECK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.00757265967) | ($0.01) |
| KARL CHANDECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003681927385) | ($93.23) |
| KARL CHANDECK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004609413626) | ($93.23) |
| KARL CHANDECK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01867877484) | ($377.80) |
| KARL CHANDECK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6180164145) | ($12,500.00) |
| KARL CHANDECK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7672601521 | $15,518.60 |
| KARL CHANDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.94718307051 | $16.02 |
| KARL CHANDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13219741512 | $0.13 |
| KARL CHENAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118939069975999 | $362.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARL CHENAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.42078649641 | $24.97 |
| KARL CHENAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07041616077 | $141.50 |
| KARL CHENAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4381125669 | $71.55 |
| KARL CHENAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017164832583 | $1.26 |
| KARL CHENAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.689133232 | $11.32 |
| KARL CHENAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.090128489674 | $9.90 |
| KARL CHENAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02342858289 | $1.77 |
| KARL CHOCENSKY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0148982384) | ($583.65) |
| KARL CHOCENSKY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0148982384 | $583.65 |
| KARL CHOCENSKY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.061233466) | ($3,065.15) |
| KARL CHOCENSKY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.061233466 | $3,065.15 |
| KARL CHOCENSKY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.014898) | ($583.64) |
| KARL CHOCENSKY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.200566 | $583.64 |
| KARL CHOCENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006055733274189 | $2.37 |
| KARL CHOCENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004147738117966 | $12.15 |
| KARL CHRISTIAN BUERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2092478849746 | $0.20 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (958.459917252) | ($179.97) |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 958.459917252 | $179.97 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 1,082.9953469 | $203.07 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (99.591720302) | ($1,103.66) |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 99.591720302 | $1,103.66 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (99.591720302) | ($828.62) |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1194082829) | ($1.27) |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1194082829 | $1.27 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOT | (0.119) | ($1.27) |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1.256 | $1.27 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1564573013) | ($0.02) |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1564573013 | $0.02 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (501.256) | ($501.26) |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,494.014205085) | ($3,843.60) |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,494.014205085 | $3,843.60 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (7,490.0) | ($3,817.34) |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383425895939999 | $117.54 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100319450756 | $202.76 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 706.397531585 | $706.40 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.3087085937069 | $36.44 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.778667454028316 | $12.36 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.678551241156696 | $0.13 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000076261952245 | $0.00 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56469471776 | $33.76 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072017685641 | $0.00 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000189618008259999 | $0.00 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000028804832007 | $0.00 |
| KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000123617307529999 | $0.00 |
| KARL CISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116589583864 | $34.51 |
| KARL CISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297910212809999 | $5.77 |
| KARL CISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.710177934 | $35.71 |
| KARL COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.85683073122 | $14.16 |
| KARL CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116591882808 | $0.03 |
| KARL CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74804666786 | $0.11 |
| KARL COVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160079261534 | $0.00 |
| KARL COVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014315863661 | $0.00 |
| KARL COVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019673938453 | $0.00 |
| KARL COVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041336809776 | $0.00 |
| KARL COVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026002594427 | $0.00 |
| KARL CRASWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1714063832) | ($503.69) |
| KARL CRASWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 9.966011 | $297.73 |
| KARL CRASWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (15.145455) | ($36.03) |
| KARL CRASWELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 9.98 | $104.09 |
| KARL CRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004232690199199999 | $0.01 |
| KARL CRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.840899377 | $15.30 |
| KARL CRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030002113966191 | $0.91 |
| KARL CRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048876491177 | $0.00 |
| KARL CRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028818077942 | $0.00 |
| KARL CRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0272161016139999 | $1.63 |
| KARL CRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085177161994 | $3.37 |
| KARL CRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017794078538 | $0.00 |
| KARL CRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0298843901287749 | $2.00 |
| KARL CRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00030103203986 | $0.00 |
| KARL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008914780156 | $0.00 |
| KARL CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006370228 1356 | $0.01 |
| KARL CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00161272852319999 | $0.00 |
| KARL DA SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XAUT | 9.680906 | $18,270.19 |
| KARL DA SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $21.54 |
| KARL DA SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | 1INCH | 1,130.31510178 | $1,104.53 |
| KARL DA SILVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02133177 | $625.35 |
| KARL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154324513095 | $56.75 |
| KARL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.614688803536 | $163.55 |
| KARL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1560502641 | $1.47 |
| KARL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8776018315 | $15.43 |
| KARL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00014928069061 | $0.06 |
| KARL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.039976877355 | $72.55 |
| KARL DAHMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406349186025999 | $0.41 |
| KARL DAVID SAUER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XRP | 483.46434 | $364.11 |
| KARL DAVID SAUER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.08644161 | $3,489.02 |
| KARL DAVID SAUER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.08631482 | $3,505.82 |
| KARL DAVID SAUER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.06158821 | $2,501.71 |
| KARL DAVID SAUER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XRP | (483.46434) | ($315.36) |
| KARL DAVID SAUER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01875) | ($648.83) |
| KARL DAVID SAUER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21728) | ($6,419.97) |
| KARL DAVID SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685727806 | $50.00 |
| KARL DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229298649829999 | $0.00 |
| KARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334392284 01 | $9.90 |
| KARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015436929956 | $0.02 |
| KARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.0426477389999 | $28.57 |
| KARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0104791469224999 | $0.01 |
| KARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.02609824361 | $0.03 |
| KARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027955156746 | $0.00 |
| KARL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000076798851093 | $0.00 |
| KARL DE CLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0566574992418108 | $0.07 |
| KARL DE LEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.663369877 | $1.32 |
| KARL DE LEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109773377179 | $1.22 |
| KARL DE LEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90910983757 | $0.13 |
| KARL DERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001108867541 55999 | $0.00 |
| KARL DERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000780555802793 | $0.00 |
| KARL DEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079385410496 | $23.50 |
| KARL DIAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8444691693 | $0.98 |
| KARL DIGBEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056161284106 | $0.11 |
| KARL DINNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01931629752357 | $0.02 |
| KARL DINNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000612731675289999 | $0.01 |
| KARL DINNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064834015499 | $0.00 |
| KARL DISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018037960667 | $53.90 |
| KARL DISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045825683908 | $91.13 |
| KARL DISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095418230868 | $0.01 |
| KARL DITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013491883672 | $408.95 |
| KARL DITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8392266632 | $3.31 |
| KARL DITTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031456464801 | $0.00 |
| KARL DONNELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 87.5 | $187.25 |
| KARL DONNELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.869858641) | ($5,550.73) |
| KARL DONNELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SNX | (404.4683407) | ($2,026.39) |
| KARL DONNELLY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (37.824529959) | ($680.68) |
| KARL DONNELLY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 46.0 | $97.04 |
| KARL DONNELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01745371 | $524.03 |
| KARL DONNELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.05246974 | $1,564.65 |
| KARL DONNELLY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.4925715334 | $995.58 |
| KARL DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.9765611579659 | $85.03 |
| KARL DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047217787963 | $0.01 |
| KARL DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022976613972 | $0.02 |
| KARL DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031224459562 | $0.02 |
| KARL DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20159744038 | $0.13 |
| KARL DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025925947165 | $0.09 |
| KARL E HOFAMMANN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.512789767 | $100.00 |
| KARL ECKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008332875152 | $2.47 |
| KARL ECKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004274990439 | $0.83 |
| KARL ECKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020186634716 | $0.00 |
| KARL ECKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49094686281 | $0.39 |
| KARL ECKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016089964213 | $0.00 |
| KARL ECKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000108423341559 | $0.00 |
| KARL ECKBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104520326366 | $0.00 |
| KARL ECKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0194806668849999 | $584.44 |
| KARL ECKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031343905135 | $61.32 |
| KARL ECKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 560.742171049 | $560.74 |
| KARL ECKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2232571361 | $1.40 |
| KARL EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025367760041 | $0.75 |
| KARL EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.23108234706 | $19.85 |
| KARL EGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000432597336839999 | $0.00 |
| KARL EGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000765744381809999 | $0.00 |
| KARL EMIL HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155272962878 | $4.60 |
| KARL EMIL HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028017089776 | $0.03 |
| KARL EMIL HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55389609889 | $0.35 |
| KARL EMIL HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3659577299 | $0.13 |
| KARL EMIL MELKERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2538225193336 | $1.20 |
| KARL ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,048.11 |
| KARL ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $36,011.70 |
| KARL ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,004.87 |
| KARL ERIC ANDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00205507) | ($30,800.00) |
| KARL ERIC ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00205507 | $30,800.00 |
| KARL ERIC ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($19.82) |
| KARL ERIC ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003397) | ($100.43) |
| KARL ERIC ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.257679) | ($7,499.49) |
| KARL ERIC ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.742031) | ($21,532.26) |
| KARL ERIC ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005177) | ($28,604.32) |
| KARL ERIC ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005177 | $28,604.32 |
| KARL ERIC ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000703) | ($20.11) |
| KARL ERIC ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.004474) | ($28,808.31) |
| KARL ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096216393337915 | $316.16 |
| KARL ERIC MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018100064588 | $0.02 |
| KARL ERIK LAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003155545056 | $96.27 |
| KARL EVERS-HILLSTROM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06537522873) | ($1,994.27) |
| KARL EVERS-HILLSTROM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06537522873 | $1,994.27 |
| KARL EVERS-HILLSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06537522) | ($1,888.30) |
| KARL EVERS-HILLSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,075.315441863) | ($26,075.32) |
| KARL EVERS-HILLSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,075.315441863 | $26,075.32 |
| KARL EVERS-HILLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032407890579006 | $12.28 |
| KARL EVERS-HILLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035330273472 | $6.89 |
| KARL EVERS-HILLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.04161554279 | $169.04 |
| KARL FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.447421068346 | $15.54 |
| KARL FELIX HEMSTROM TROLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 99,998.87 | $18.61 |
| KARL FELIX HEMSTROM TROLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (100,037.765949) | ($13.98) |
| KARL FELIX HEMSTROM TROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040832299136 | $1.21 |
| KARL FELIX HEMSTROM TROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047806511371 | $0.93 |
| KARL FELIX HEMSTROM TROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 37.623138778284 | $0.50 |
| KARL FELLINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.052657371) | ($3,084.98) |
| KARL FELLINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.052657371 | $3,084.98 |
| KARL FELLINGHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04301242667) | ($1,202.07) |
| KARL FELLINGHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04301242667 | $1,202.07 |
| KARL FELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046191503718467 | $15.35 |
| KARL FELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020591154631893 | $47.01 |
| KARL FELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2437622245 | $5.18 |
| KARL FELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6232731905 | $18.04 |
| KARL FELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30676785663 | $2.71 |
| KARL FELLINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.9168636578 | $1.45 |
| KARL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00031554693119 | $0.00 |
| KARL FOLLIN STIG MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222640723269999 | $0.66 |
| KARL FOLLIN STIG MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26007849924 | $0.31 |
| KARL FOLLIN STIG MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85317472632 | $0.54 |
| KARL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114008972287 | $3.37 |
| KARL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49978263007 | $1.54 |
| KARL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2904937835 | $5.78 |
| KARL FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22915046734 | $4.20 |
| KARL G OBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0032894 | $111.73 |
| KARL G OBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000622270289) | ($21.21) |
| KARL G OBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11.42541807) | ($11.43) |
| KARL G OBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11.42541807 | $11.43 |
| KARL G OBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11.425418) | ($11.43) |
| KARL G OBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001577) | ($49.92) |
| KARL G OBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDT ERC20 | 31.81 | $31.81 |
| KARL G OBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (21.19) | ($21.19) |
| KARL G OBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.62) | ($10.62) |
| KARL G OBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109012) | ($31.87) |
| KARL G OBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2923973044) | ($0.13) |
| KARL G OBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2923973044 | $0.13 |
| KARL G OBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002095458599) | ($0.06) |
| KARL G OBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002095458599 | $0.06 |
| KARL G OBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9050363563) | ($0.52) |
| KARL G OBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9050363563 | $0.52 |
| KARL G OBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.442787803) | ($11.44) |
| KARL G OBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.442787803 | $11.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARL G OBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.07597122334) | ($0.08) |
| KARL G OBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.07597122334 | $0.08 |
| KARL G OBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.007309677538) | ($0.01) |
| KARL G OBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.007309677538 | $0.01 |
| KARL G OBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (11.44) | ($11.44) |
| KARL G OBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.00659 | $11.44 |
| KARL G OBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.00659) | ($11.60) |
| KARL G OBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 4,300.0 | $4,300.00 |
| KARL G OBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,300.0) | ($4,300.00) |
| KARL G OBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | ETH | 3.297659885 | $6,031.04 |
| KARL G OBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | ETH | 0.00659 | $12.05 |
| KARL G OBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0176581 | $517.20 |
| KARL G OBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0176602) | ($513.83) |
| KARL G OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016785392157999 | $0.00 |
| KARL G OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000657975963 | $0.00 |
| KARL G OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11331935711232 | $0.11 |
| KARL G OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.906358437297562 | $1.26 |
| KARL G OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00158120923023366 | $0.00 |
| KARL G OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0674128720033665 | $0.07 |
| KARL G OBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046441835309 | $0.00 |
| KARL GABRIEL GOUVERNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212021088 | $0.04 |
| KARL GERRITSE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.2865 | $2,670.79 |
| KARL GERRITSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082553071999 | $24.43 |
| KARL GERRITSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191493574879999 | $32.07 |
| KARL GERRITSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.12230027 | $100.12 |
| KARL GHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008825618577 | $0.00 |
| KARL GILVARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000519222856363492 | $0.00 |
| KARL GJOLBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001606822133) | ($0.63) |
| KARL GJOLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (109.6858) | ($134.91) |
| KARL GJOLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 795.317120686 | $824.47 |
| KARL GJOLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.6077230485) | ($0.63) |
| KARL GJOLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (723.479819627) | ($750.00) |
| KARL GJOLBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (21.72262628) | ($22.52) |
| KARL GJOLBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (326.124) | ($196.18) |
| KARL GJOLBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.100707 | $196.18 |
| KARL GJOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056668136318 | $11.78 |
| KARL GJOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.0643966216895 | $75.88 |
| KARL GJOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027825666008 | $3.16 |
| KARL GJOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.950212111299999 | $2.30 |
| KARL GLEAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.054776775329 | $0.03 |
| KARL GRAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086470636401 | $0.03 |
| KARL GRAND'MAISON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0051293050) | ($3,059.22) |
| KARL GRAND'MAISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (30,000.0) | ($11,349.62) |
| KARL GRAND'MAISON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,117.518624629) | ($1,311.64) |
| KARL GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.716411813577 | $109.27 |
| KARL GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001026673296078 | $3.10 |
| KARL GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020924804875 | $0.00 |
| KARL GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.19126805807 | $16.43 |
| KARL GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38633055331 | $0.39 |
| KARL GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.6820790379999 | $3.75 |
| KARL GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102050252112 | $0.75 |
| KARL GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 178.243985226 | $96.91 |
| KARL GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26166436131 | $0.01 |
| KARL GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.204652301719999 | $0.10 |
| KARL GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39028338528 | $0.21 |
| KARL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158685540597 | $0.47 |
| KARL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0728675126 | $5.61 |
| KARL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1796405882 | $2.00 |
| KARL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.412406666621 | $0.06 |
| KARL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029567259647 | $0.69 |
| KARL GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01281395) | ($529.56) |
| KARL GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03562827949) | ($109.20) |
| KARL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021529348380045 | $0.87 |
| KARL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000445581505809999 | $0.00 |
| KARL GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000648834480197 | $0.20 |
| KARL GREENE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021213) | ($609.81) |
| KARL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169806020565571 | $5.90 |
| KARL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040585368413 | $0.00 |
| KARL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019330138682 | $0.00 |
| KARL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80469718219 | $0.12 |
| KARL GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.675188994509999 | $0.32 |
| KARL GREINER JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042426205501 | $12.56 |
| KARL GREINER JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529955730136 | $10.34 |
| KARL GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036487416863 | $0.00 |
| KARL GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015055740336 | $29.38 |
| KARL GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3539893287 | $3.93 |
| KARL GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.69525449639999 | $0.39 |
| KARL GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16061219061 | $3.97 |
| KARL GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.35972409089999 | $3.04 |
| KARL GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.106498098157 | $2.50 |
| KARL GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.417912092029999 | $1.05 |
| KARL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074374442385 | $22.02 |
| KARL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048511852398 | $96.63 |
| KARL HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.916801687 | $189.92 |
| KARL HAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158538960076 | $0.47 |
| KARL HAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129012779149999 | $0.01 |
| KARL HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.0022586 | $0.23 |
| KARL HALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00006342 | $0.01 |
| KARL HALL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002279 | $0.00 |
| KARL HALL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | EOS | 0.0558 | $0.13 |
| KARL HALL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DASH | 0.00032384 | $0.03 |
| KARL HALL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DASH | 0.0001763 | $0.02 |
| KARL HALL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00007095 | $0.01 |
| KARL HALL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DASH | 0.00018337 | $0.02 |
| KARL HALL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BAT | 1.5 | $1.09 |
| KARL HALL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001309 | $0.00 |
| KARL HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DASH | 0.00017765 | $0.02 |
| KARL HALL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002081 | $0.00 |
| KARL HALL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00006506 | $0.01 |
| KARL HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00010549 | $0.01 |
| KARL HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002497 | $0.00 |
| KARL HALL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001382 | $0.00 |
| KARL HALL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00013355 | $0.01 |
| KARL HALL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001661 | $0.00 |
| KARL HALL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003297 | $0.00 |
| KARL HALL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.000042 | $0.00 |
| KARL HALL | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003416 | $0.00 |
| KARL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025164360316 | $0.00 |
| KARL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015692452839 | $0.00 |
| KARL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040788911143 | $0.00 |
| KARL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.022585124884 | $0.03 |
| KARL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0105676853576 | $0.00 |
| KARL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019225351189 | $0.01 |
| KARL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000071554278052 | $0.00 |
| KARL HANNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.82620667133 | $9.09 |
| KARL HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017838092328 | $0.05 |
| KARL HARRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (106.272028) | ($82.69) |
| KARL HARRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (3.451983021) | ($1,349.63) |
| KARL HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (79,165.476463) | ($33,227.81) |
| KARL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130324990101 | $0.15 |
| KARL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015686062537 | $30.61 |
| KARL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.180590261419999 | $0.18 |
| KARL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027387722555 | $0.02 |
| KARL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.285730021141549 | $0.25 |
| KARL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028954659773 | $0.32 |
| KARL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 206.084720677771 | $128.44 |
| KARL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015209562328755 | $6.18 |
| KARL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.142269765 | $0.54 |
| KARL HARVEY NEBALASCA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 8,772.76984592 | $1,232.48 |
| KARL HARVEY NEBALASCA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,818.82616028) | ($400.80) |
| KARL HARVEY NEBALASCA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00932777) | ($298.48) |
| KARL HARVEY NEBALASCA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,634.73351345) | ($302.56) |
| KARL HARVEY NEBALASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056456879768 | $16.92 |
| KARL HARVEY NEBALASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.962696687805 | $5.13 |
| KARL HARVEY NEBALASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09803719212999 | $0.68 |
| KARL HARVEY NEBALASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022219356743 | $1.29 |
| KARL HARVEY NEBALASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000901325267739999 | $0.19 |
| KARL HARVEY NEBALASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.6067005139 | $0.94 |
| KARL HASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45296992152139 | $1.38 |
| KARL HEDDERMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SNX | 160.929626933 | $848.10 |
| KARL HEDDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022884576099 | $0.00 |
| KARL HEDDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015239558153615 | $0.00 |
| KARL HEDDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000953008827859999 | $0.01 |
| KARL HEDDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.026935174 | $26.72 |
| KARL HEDDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8731542246 | $15.64 |
| KARL HEINRICH RUPILIUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| KARL HEINRICH RUPILIUS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| KARL HEINRICH RUPILIUS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KARL HEINRICH RUPILIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069370097107 | $214.78 |
| KARL HEINRICH RUPILIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22526898824 | $458.74 |
| KARL HEINRICH RUPILIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,204.66377650599 | $3,204.66 |
| KARL HEINRICH RUPILIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079384181643 | $3.14 |
| KARL HEINRICH RUPILIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034380926158 | $1.96 |
| KARL HELGE SKUTLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.54) |
| KARL HELGE SKUTLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38660311) | ($11,448.25) |
| KARL HELGE SKUTLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($199.88) |
| KARL HELGE SKUTLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.924162352) | ($13,885.23) |
| KARL HELGE SKUTLE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.1545081941 | $153.50 |
| KARL HELGE SKUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015901605055614 | $59.73 |
| KARL HELGE SKUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014273575234 | $0.00 |
| KARL HELGE SKUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035043813548626 | $95.54 |
| KARL HELGE SKUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002302091709 | $0.00 |
| KARL HELGE SKUTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000041586657453 | $0.01 |
| KARL HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029943030963 | $91.21 |
| KARL HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00807856881539999 | $0.01 |
| KARL HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00693076644139999 | $13.52 |
| KARL HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0537836157529999 | $0.03 |
| KARL HENCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050162 | $20.75 |
| KARL HENCK | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00049958 | $20.64 |
| KARL HENCK | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00049958) | ($20.61) |
| KARL HENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000652882661519999 | $1.93 |
| KARL HENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019546825367 | $0.14 |
| KARL HENRIK FUERST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 3,339.383 | $3,329.30 |
| KARL HENRIK FUERST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (3,339.383) | ($1,335.34) |
| KARL HENRIK FUERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016502817145022 | $50.18 |
| KARL HENRIK FUERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.282405115009 | $0.33 |
| KARL HENRIK SKATTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8670849713091 | $1.78 |
| KARL HENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257546279689999 | $78.09 |
| KARL HENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.317286632039999 | $648.88 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025465530071 | $77.18 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153104878789999 | $0.02 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074317470367 | $149.49 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21234901372 | $0.21 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028942138373 | $0.00 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00240279079589999 | $0.00 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0101379762343 | $0.00 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029613966711 | $2.17 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8913866044 | $23.54 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009675972509 | $1.06 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41596206536 | $2.56 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9819329255 | $0.16 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001913763546 | $0.00 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.78822725839999 | $0.86 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000107310885384 | $0.00 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.4235406818 | $3.95 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023119264356 | $2.50 |
| KARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024257897803 | $0.00 |
| KARL HODGETTS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (557.522) | ($1,260.00) |
| KARL HODGETTS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.399776 | $1,260.00 |
| KARL HODGETTS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($41,732.86) |
| KARL HODGETTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58693) | ($17,847.79) |
| KARL HODGETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315944053386919 | $122.21 |
| KARL HODGETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.095877547909 | $2.28 |
| KARL HODGETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051196319013 | $101.44 |
| KARL HOFER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009228) | ($318.98) |
| KARL HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433167048032 | $1.66 |
| KARL HOFFMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.0) | ($0.20) |
| KARL HOFFMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.0 | $0.20 |
| KARL HOFFMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9.0) | ($1.83) |
| KARL HOFFMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9.0 | $1.83 |
| KARL HOFFMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XLM | (5.0) | ($1.01) |
| KARL HOFFMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (201.879777692) | ($125.74) |
| KARL HOFFMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 201.879777692 | $125.74 |
| KARL HOFFMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0015922) | ($50.00) |
| KARL HOFFMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0015922 | $50.00 |
| KARL HOFFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015922) | ($46.51) |
| KARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007813706405 | $23.20 |
| KARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17498036384079 | $0.83 |
| KARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110347682848 | $1.23 |
| KARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0591641271399999 | $0.52 |
| KARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28325992555 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000479966939 | $0.00 |
| KARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006192225744 | $0.00 |
| KARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000125756373738 | $0.00 |
| KARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030311185458 | $0.00 |
| KARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000746920062669999 | $0.00 |
| KARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000714207003439999 | $0.00 |
| KARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000121931913385 | $0.00 |
| KARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000043448369195 | $0.00 |
| KARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000068521725234 | $0.00 |
| KARL HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000581662882 | $0.00 |
| KARL HORNLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094354149925 | $2.79 |
| KARL HORNLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1869616807 | $2.55 |
| KARL HORNLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259921295409999 | $50.72 |
| KARL HORNLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9435717827 | $3.94 |
| KARL HORNLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0768030423 | $3.19 |
| KARL HOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089236172768 | $1.74 |
| KARL HURSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026438859788 | $7.82 |
| KARL HUTTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002914010699) | ($97.29) |
| KARL HUTTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003996130325) | ($133.42) |
| KARL HUTTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1302903335) | ($4,350.00) |
| KARL HUTTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1623186235 | $5,419.33 |
| KARL HUTTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| KARL HUTTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| KARL HUTTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| KARL HUTTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| KARL HUTTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| KARL HUTTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| KARL HUTTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| KARL HUTTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| KARL HUTTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4526732566) | ($13,824.00) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.562316856 | $17,172.36 |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01012325935) | ($309.15) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01388389548) | ($423.99) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1178490858) | ($3,500.00) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1423148809 | $4,226.61 |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001757634937) | ($52.20) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003588201623) | ($106.57) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007587030372) | ($225.57) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3390736941) | ($10,081.00) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4117634511 | $12,242.14 |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01039982173) | ($309.20) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007397749663) | ($220.14) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3306035304) | ($9,838.00) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4018380182 | $11,957.77 |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0101400384) | ($301.74) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1676382484) | ($5,000.00) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2036162479 | $6,073.08 |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002500492114) | ($74.58) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005104162217) | ($152.24) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1655795619 | $4,967.33 |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003027032875) | ($90.81) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004149855069) | ($124.49) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1353014694) | ($4,059.00) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03510130081 | $1,055.27 |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004277590328) | ($12.86) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008730076223) | ($26.25) |
| KARL HUTTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02867249504) | ($862.00) |
| KARL HUTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01406198) | ($400.00) |
| KARL HUTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01406198 | $400.00 |
| KARL HUTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001427691908) | ($40.46) |
| KARL HUTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006457430033) | ($18.30) |
| KARL HUTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007) | ($192.86) |
| KARL HUTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01559252211) | ($422.51) |
| KARL HUTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01559252211 | $422.51 |
| KARL HUTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002818078175) | ($7.64) |
| KARL HUTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002818078175 | $7.64 |
| KARL HUTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001997026483) | ($5.40) |
| KARL HUTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001997026483 | $5.40 |
| KARL HUTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000000002648314342) | $0.00 |
| KARL HUTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000000002648314342 | $0.00 |
| KARL HUTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007) | ($196.37) |
| KARL HUTTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011) | ($316.45) |
| KARL HUTTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00306258) | ($90.11) |
| KARL HUTTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05150058) | ($1,500.00) |
| KARL HUTTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05150058 | $1,500.00 |
| KARL HUTTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.03191319452) | ($929.50) |
| KARL HUTTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.01449501072) | ($422.18) |
| KARL HUTTER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006760688576) | ($20.23) |
| KARL HUTTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2136645037) | ($6,453.93) |
| KARL HUTTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2136645037 | $6,453.93 |
| KARL HUTTER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (0.2180485465) | ($6,590.00) |
| KARL HUTTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,295.0 | $3,295.00 |
| KARL HUTTER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (3,175.0) | ($3,175.00) |
| KARL HUTTER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1746463345) | ($3,295.00) |
| KARL HUTTER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005474184675) | ($103.28) |
| KARL HUTTER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007826487939) | ($147.66) |
| KARL HUTTER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2180485465 | $4,113.86 |
| KARL HUTTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06910228824) | ($1,230.00) |
| KARL HUTTER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002088490255) | ($37.17) |
| KARL HUTTER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005140536076) | ($9.15) |
| KARL HUTTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06996587314 | $1,245.37 |
| KARL HUTTER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01449501072 | $258.01 |
| KARL HUTTER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1501325281) | ($2,711.00) |
| KARL HUTTER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004537585372) | ($81.94) |
| KARL HUTTER | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001120317611) | ($20.23) |
| KARL HUTTER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1542443625 | $2,785.25 |
| KARL HUTTER | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | BTC | 0.03191319452 | $576.27 |
| KARL HUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000607396855057726 | $18.00 |
| KARL HUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097345925619 | $0.01 |
| KARL HUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15030485865 | $0.15 |
| KARL HYPEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (855.105855) | ($855.11) |
| KARL HYPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145361855019 | $0.43 |
| KARL HYPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036218457073999 | $0.00 |
| KARL HYPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9665094344467 | $3.97 |
| KARL INFIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.906616303747 | $8.06 |
| KARL ISAKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012305001527 | $0.00 |
| KARL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001985332785 | $0.00 |
| KARL JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000091856797296 | $0.00 |
| KARL JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002691741899 | $0.00 |
| KARL JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069940614754 | $0.01 |
| KARL JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061091372221 | $0.00 |
| KARL JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021059484981 | $0.00 |
| KARL JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000721427424549999 | $0.00 |
| KARL JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000041273663245 | $0.00 |
| KARL JANSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013007) | ($20.18) |
| KARL JANSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.511991906) | ($5,184.09) |
| KARL JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161772076924 | $0.48 |
| KARL JANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031881376480556 | $73.90 |
| KARL JOAKIM SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009079323562 | $0.00 |
| KARL JONATHAN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025859785403 | $0.00 |
| KARL JONATHAN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128649641035 | $0.38 |
| KARL JONATHAN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022621213697 | $0.02 |
| KARL JOSEF GAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000237605076099999 | $0.00 |
| KARL KARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008873061033 | $26.26 |
| KARL KARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134864318090999 | $26.32 |
| KARL KARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.74556042139999 | $6.93 |
| KARL KEPPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23742650102 | $0.24 |
| KARL KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132766207589 | $162.10 |
| KARL KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015133222428 | $0.02 |
| KARL KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048121326604 | $0.00 |
| KARL KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029500069889 | $0.00 |
| KARL KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018196015678 | $0.00 |
| KARL KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017814573801 | $0.00 |
| KARL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020198057633 | $0.00 |
| KARL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096503716996 | $0.19 |
| KARL KLIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017996996414 | $0.02 |
| KARL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020709924801 | $62.27 |
| KARL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.070869919 | $2.41 |
| KARL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015949881159 | $31.12 |
| KARL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062168976792 | $0.01 |
| KARL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7406648499 | $7.72 |
| KARL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3140782436 | $2.71 |
| KARL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.81117805009999 | $20.13 |
| KARL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074916147823 | $0.01 |
| KARL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000299688418659999 | $0.00 |
| KARL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5378885311 | $15.50 |
| KARL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00095516473514 | $0.00 |
| KARL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057759378407 | $2.29 |
| KARL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00019783380696 | $0.00 |
| KARL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000034601601804 | $0.00 |
| KARL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000764405981049999 | $0.00 |
| KARL KNIZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.424380689 | $2.61 |
| KARL KOLARSICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1392742676) | ($4,277.07) |
| KARL KOLARSICK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1392742676 | $4,277.07 |
| KARL KOLARSICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105.375797101) | ($66.56) |
| KARL KOLARSICK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 105.375797101 | $66.56 |
| KARL KOLARSICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.651268398) | ($4.65) |
| KARL KOLARSICK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.651268398 | $4.65 |
| KARL KOLARSICK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13927426) | ($4,405.33) |
| KARL KOLARSICK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (105.375797101) | ($71.21) |
| KARL KOLARSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102230753778588 | $35.57 |
| KARL KOLARSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045560866246405 | $0.05 |
| KARL KOLARSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05315774612137 | $1.03 |
| KARL KOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032472189691 | $0.10 |
| KARL KOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051344834175 | $0.10 |
| KARL KOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.06001790289999 | $3.22 |
| KARL KOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0790947135 | $2.56 |
| KARL KOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67894629574 | $7.55 |
| KARL KOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4762427273 | $5.04 |
| KARL KOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.60796947928 | $1.53 |
| KARL KOPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.103483569089999 | $0.39 |
| KARL KURTH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41249619) | ($16,533.67) |
| KARL KURTH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000494) | ($19.80) |
| KARL KURTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.169871502) | ($3,544.00) |
| KARL KURTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.169871502 | $3,544.00 |
| KARL KURTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,882.898083439) | ($9,882.90) |
| KARL KURTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,882.898083439 | $9,882.90 |
| KARL KURTH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.169871502) | ($3,540.74) |
| KARL KURTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.227750206) | ($3,718.00) |
| KARL KURTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.227750206 | $3,718.00 |
| KARL KURTH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KARL KURTH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.227750206) | ($3,717.04) |
| KARL KURTH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,862.898083) | ($9,862.90) |
| KARL KURTH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.662416177 | $4,575.02 |
| KARL KURTH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.20514449 | $7,574.25 |
| KARL KURTH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| KARL KURTH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.662416176 | $4,567.06 |
| KARL KURTH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| KARL KURTH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.20514449 | $7,501.45 |
| KARL KURTH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.324832353) | ($9,005.84) |
| KARL KURTH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41028898) | ($14,800.28) |
| KARL KURTH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 9,700.0 | $9,700.00 |
| KARL KURTH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KARL KURTH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (9,720.0) | ($9,720.00) |
| KARL KURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002924657553577 | $11.70 |
| KARL KURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162998708045999 | $4.92 |
| KARL KURTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.3848494125 | $14.38 |
| KARL LANGLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00752914 | $271.17 |
| KARL LANGLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KARL LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000935945221146 | $2.46 |
| KARL LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53863472655 | $0.63 |
| KARL LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017581600088 | $34.31 |
| KARL LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.417900827 | $360.42 |
| KARL LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01942792102 | $0.02 |
| KARL LARSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (683.650715762) | ($4,487.28) |
| KARL LARSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 683.650715762 | $4,487.28 |
| KARL LARSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,117.870730008) | ($4,280.26) |
| KARL LARSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,117.870730008 | $4,280.26 |
| KARL LARSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (156.062475211) | ($1,374.85) |
| KARL LARSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 156.062475211 | $1,374.85 |
| KARL LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2025930281) | ($5,782.41) |
| KARL LARSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2025930281 | $5,782.41 |
| KARL LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,070.730218259) | ($2,228.66) |
| KARL LARSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,070.730218259 | $2,228.66 |
| KARL LARSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20259302) | ($5,812.39) |
| KARL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.1446597959899 | $54.84 |
| KARL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2756467636445 | $19.90 |
| KARL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12612377764907 | $13.24 |
| KARL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001603863042487 | $54.41 |
| KARL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090954242509 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.309593911798 | $45.60 |
| KARL LARSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (38.020201323) | ($697.75) |
| KARL LARSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.912436) | ($1,015.49) |
| KARL LARSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.8) | ($2.80) |
| KARL LARSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| KARL LARSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.05) | ($4.05) |
| KARL LARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.068489 | $134.57 |
| KARL LARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.07124613181) | ($139.75) |
| KARL LARSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.01539858589) | ($31.83) |
| KARL LARSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,697.5 | $1,697.50 |
| KARL LARSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| KARL LARSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.05) | ($4.05) |
| KARL LARSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 0.607509838 | $1,089.39 |
| KARL LARSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| KARL LARSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| KARL LARSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.043241173 | $1,287.79 |
| KARL LARSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (376.0) | ($376.00) |
| KARL LARSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.6) | ($5.60) |
| KARL LARSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 0.383376435 | $688.39 |
| KARL LARSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043893) | ($1,380.30) |
| KARL LARSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.990897) | ($1,884.99) |
| KARL LARSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45.08) | ($45.08) |
| KARL LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001527865192905 | $0.48 |
| KARL LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029658706040717 | $0.62 |
| KARL LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13734069996762 | $2.48 |
| KARL LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42163899565205 | $0.42 |
| KARL LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02663991551153 | $2.33 |
| KARL LATINOW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 19.9995 | $1,939.36 |
| KARL LATINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000502926113879999 | $14.88 |
| KARL LATINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00368486881914 | $0.00 |
| KARL LATINOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31730082507 | $16.89 |
| KARL LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1181331595649 | $19.88 |
| KARL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002745702458 | $0.00 |
| KARL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007240078907 | $0.00 |
| KARL LEMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04749915 | $1,900.20 |
| KARL LEMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01780478685 | $53.73 |
| KARL LEMON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05657039345 | $170.64 |
| KARL LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160638950578 | $47.35 |
| KARL LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.326556432679999 | $0.38 |
| KARL LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000992280018512 | $1.86 |
| KARL LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84450360498 | $0.84 |
| KARL LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1402027925999 | $8.04 |
| KARL LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.011539062 | $49.61 |
| KARL LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51908941016 | $5.56 |
| KARL LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075093822817 | $0.00 |
| KARL LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0122052576074 | $0.00 |
| KARL LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000065646115941 | $0.00 |
| KARL LEON KURZER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($40,773.00) |
| KARL LEON KURZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068041848267 | $215.39 |
| KARL LEON KURZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091655675174 | $296.69 |
| KARL LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087750163525 | $0.26 |
| KARL LEWORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13377353676639 | $0.13 |
| KARL LINCKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (16,393.15) | ($16,393.15) |
| KARL LINCKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,724.18) |
| KARL LINCKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,645.0 | $2,645.00 |
| KARL LINCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194533324302 | $61.89 |
| KARL LINCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033169894811 | $6.46 |
| KARL LINCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 941.289356032999 | $941.29 |
| KARL LINCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009250340616 | $0.00 |
| KARL LINCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000086310312806 | $0.00 |
| KARL LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| KARL LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8839319716 | $3.88 |
| KARL LIQUAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018207668101 | $0.54 |
| KARL LIQUAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014347223895 | $0.02 |
| KARL LIQUAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034979337271 | $6.83 |
| KARL LIQUAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3993800525 | $4.65 |
| KARL LOUIS THOMAS HUNTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.09466448204 | $268.36 |
| KARL LOUIS THOMAS HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100202103569999 | $1.61 |
| KARL LUCAS VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113344533281 | $33.55 |
| KARL LUCAS VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033766870796 | $0.04 |
| KARL LUCAS VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0517110448649999 | $103.18 |
| KARL LUCAS VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152432317059999 | $0.02 |
| KARL LUCAS VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.8391169279999 | $14.97 |
| KARL LUCAS VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13515272081 | $1.19 |
| KARL LUCAS VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17880832555 | $1.10 |
| KARL LUKAS STEINIGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03601895735) | ($0.08) |
| KARL LUKAS STEINIGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2070899188) | ($0.32) |
| KARL LUKAS STEINIGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KARL LUKAS STEINIGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.1378534875 | $325.82 |
| KARL LUKAS STEINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103308942824999 | $3.06 |
| KARL LUKAS STEINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426066524883999 | $0.44 |
| KARL LUKAS STEINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148132915335 | $2.32 |
| KARL LUKAS STEINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.637412857742 | $0.64 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 167.2 | $167.20 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (24,409.806972635) | ($33,685.53) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.10099209 | $306.18 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.4783798 | $19,336.16 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 125.9535 | $10,143.04 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.414138113) | ($2.98) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.877403846) | ($5.99) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.023355588) | ($2.23) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.680861581) | ($1.49) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 188.2 | $188.20 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 63.0 | $5,760.11 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (21.348704401) | ($64,000.00) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 16,000.0 | $16,000.00 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 167.2 | $167.20 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 417.941379 | $418.34 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 541.895919 | $542.16 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 315.536027 | $315.85 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.068824865) | ($4.49) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.483511993) | ($2.99) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.016006278) | ($5.95) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.55154782) | ($2.96) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2687200868 | $8,049.78 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.438167538) | ($5.99) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.891888449) | ($1.49) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.843565668) | ($2.23) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.285745078) | ($12.03) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.609303514) | ($4.47) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.484897464 | $14,433.15 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.865186401) | ($3.02) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.3324675325 | $10,409.89 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29681779) | ($8,992.39) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16551906) | ($4,988.25) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1752664) | ($5,028.39) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.781736126) | ($5.95) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 418.5676 | $85.86 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 11.88269321 | $14,504.97 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07305052889) | ($66.85) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.484045808) | ($16,000.00) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 21.348704401 | $19,536.63 |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5267128901) | ($482.01) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (1.118209203) | ($19,865.84) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.64) | ($6.64) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| KARL MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,156.28523381326 | $1,332.66 |
| KARL MALOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005048748391 | $0.00 |
| KARL MALOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031701124305 | $0.04 |
| KARL MALOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520551896 | $0.08 |
| KARL MÄNNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337364) | ($106.89) |
| KARL MÄNNER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00336717 | $106.52 |
| KARL MÄNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040032475576 | $12.42 |
| KARL MARCUS BORIS ALBERTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000626801269589999 | $0.19 |
| KARL MARIO MEJIA TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| KARL MARIO MEJIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002334049108 | $50.00 |
| KARL MARIO MEJIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1219891366918 | $3.57 |
| KARL MASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162644336984 | $0.48 |
| KARL MASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3309932173 | $2.72 |
| KARL MASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122213401107 | $0.02 |
| KARL MASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,037.781315161 | $822.73 |
| KARL MASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067757558728 | $0.01 |
| KARL MASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108998121416 | $0.37 |
| KARL MASZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034822035196 | $1,060.50 |
| KARL MASZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| KARL MASZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55893297741 | $0.56 |
| KARL MASZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039210575642 | $0.00 |
| KARL MATTLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029655909556 | $5.79 |
| KARL MAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059953673197 | $0.44 |
| KARL MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02604846 | $1,054.55 |
| KARL MCGOLDRICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00413278 | $159.50 |
| KARL MCGOLDRICK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.06068403 | $2,411.94 |
| KARL MCGOLDRICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002811454276) | ($102.50) |
| KARL MCGOLDRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.417481) | ($13,781.99) |
| KARL MCGOLDRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 13,773.789 | $13,781.99 |
| KARL MCGOLDRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003025) | ($99.89) |
| KARL MCGOLDRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 99.614 | $99.89 |
| KARL MCGOLDRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.003104292878 | $102.51 |
| KARL MCGOLDRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,781.0) | ($13,781.00) |
| KARL MCGOLDRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003104292878) | ($102.51) |
| KARL MCGOLDRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.649023518 | $21,432.06 |
| KARL MCGOLDRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (92.4) | ($92.40) |
| KARL MCGOLDRICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 51.477 | $92.40 |
| KARL MCGOLDRICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.382227) | ($2,810.14) |
| KARL MCGOLDRICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.861976) | ($25,765.85) |
| KARL MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025382388404743 | $92.81 |
| KARL MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91104165019312 | $3.05 |
| KARL MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00840354962259399 | $22.20 |
| KARL MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05482352324519 | $0.05 |
| KARL MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013677770716 | $0.01 |
| KARL MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000034382249434 | $0.00 |
| KARL MCGUIRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50.000838751) | ($56.76) |
| KARL MCGUIRE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50.000838751 | $56.76 |
| KARL MCGUIRE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.000838751) | ($58.07) |
| KARL MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.256448421560489 | $0.33 |
| KARL MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.02275114562 | $39.57 |
| KARL MELTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.991031997) | ($359.99) |
| KARL MELTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.991031997 | $359.99 |
| KARL MELTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08531234709) | ($2,616.87) |
| KARL MELTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08531234709 | $2,616.87 |
| KARL MELTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.085223) | ($2,532.78) |
| KARL MELTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.991031997) | ($325.79) |
| KARL MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470837208313699 | $17.48 |
| KARL MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070712338864 | $0.00 |
| KARL MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0219984208619999 | $0.24 |
| KARL MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041856262077 | $0.01 |
| KARL MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040378155023 | $0.00 |
| KARL MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018240420622801 | $2.72 |
| KARL MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059158421598 | $0.00 |
| KARL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000764506386 | $0.00 |
| KARL MENOUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7285281040107 | $0.70 |
| KARL MENOUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.6978650353 | $7.25 |
| KARL MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017171176603 | $0.01 |
| KARL MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039311922791 | $0.00 |
| KARL MERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031078721124 | $0.01 |
| KARL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064584674598 | $0.00 |
| KARL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126622082521999 | $0.02 |
| KARL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021780874808 | $0.00 |
| KARL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0206621217709999 | $0.02 |
| KARL MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036960447589 | $0.00 |
| KARL MIERZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104748619301 | $320.51 |
| KARL MIERZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0575371457229999 | $115.12 |
| KARL MIKAEL MATTIAS KARLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014609851337 | $450.00 |
| KARL MIKAEL MATTIAS KARLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010514225130629 | $0.12 |
| KARL MILES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.273437) | ($405.94) |
| KARL MILES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.982595) | ($1,787.59) |
| KARL MILES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0606065 | $1,787.59 |
| KARL MILES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068415) | ($2,024.94) |
| KARL MILES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060607) | ($1,795.62) |
| KARL MILES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001046) | ($2.01) |
| KARL MILES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008) | ($2.46) |
| KARL MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053830126446902 | $18.76 |
| KARL MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00728109214111121 | $18.15 |
| KARL MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082194484902 | $0.00 |
| KARL MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024571298679 | $0.00 |
| KARL MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00342103175769999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARL MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056391290048 | $0.00 |
| KARL MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102975539749043 | $5.51 |
| KARL MOLLOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056964831342 | $0.02 |
| KARL MOLLOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024784270483 | $0.00 |
| KARL MOLLOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000059372330063 | $0.00 |
| KARL MOLLOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19994872998 | $0.11 |
| KARL MUCCIARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154633723948 | $0.46 |
| KARL MUCCIARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6768633558 | $1.68 |
| KARL MUCCIARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.167318114019999 | $1.86 |
| KARL NAUNDORF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 12.3014 | $912.78 |
| KARL NAUNDORF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 7,679.64 | $7,679.64 |
| KARL NAUNDORF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.333906327) | ($912.65) |
| KARL NAUNDORF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (17.0) | ($1,497.86) |
| KARL NAUNDORF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| KARL NAUNDORF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (11.298480792) | ($621.50) |
| KARL NAUNDORF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,199.242519) | ($5,199.24) |
| KARL NAUNDORF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (100.454711229) | ($694.63) |
| KARL NAUNDORF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,219.480354) | ($1,370.04) |
| KARL NAUNDORF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02350628) | ($683.88) |
| KARL NAUNDORF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1094583306) | ($210.32) |
| KARL NAUNDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012736510617237 | $4.74 |
| KARL NAUNDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000569937099944199 | $1.57 |
| KARL NAUNDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.5900064619127 | $27.59 |
| KARL NAUNDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.162020643529784 | $1.92 |
| KARL NAUNDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.38851184000919 | $4.79 |
| KARL NAUNDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122950218076288 | $11.56 |
| KARL NAUNDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002096238371896 | $0.01 |
| KARL NEIL KAPPLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 367.605815 | $215.34 |
| KARL NEIL KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019349951287 | $580.68 |
| KARL NEIL KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.009877704 | $100.00 |
| KARL NEIL KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126088818268 | $255.55 |
| KARL NEIL KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.608332945 | $444.61 |
| KARL NEIL KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.756819098 | $19.94 |
| KARL NEIL KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025210407243 | $1.00 |
| KARL NEIL KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.046563740795 | $86.75 |
| KARL NEIL KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0107363706743 | $0.67 |
| KARL NICHOLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 19.26737844 | $49,452.16 |
| KARL NICHOLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.89744997 | $31,051.89 |
| KARL NICHOLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (24.715689) | ($52,311.99) |
| KARL NICHOLAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.25152323) | ($37,277.87) |
| KARL NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036242178975 | $120.86 |
| KARL NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2297242424353 | $12.37 |
| KARL NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054083524376 | $131.21 |
| KARL NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000139052745071 | $0.00 |
| KARL NIKOLAUS KARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016220582034 | $0.01 |
| KARL NOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001799526411 | $0.53 |
| KARL NOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054769899795 | $0.00 |
| KARL NOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9176396097 | $1.87 |
| KARL OESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006516497244 | $0.00 |
| KARL OESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125974270492 | $0.01 |
| KARL OESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45903780453 | $0.36 |
| KARL OESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.154322198199999 | $0.53 |
| KARL OLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.255901293) | ($7,066.20) |
| KARL OLSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.255901293 | $7,066.20 |
| KARL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018974144544268 | $64.50 |
| KARL OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.4384658259 | $1.53 |
| KARL OSKAR SANDSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017667683385 | $0.01 |
| KARL OSKAR SANDSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037425282899 | $0.00 |
| KARL OSKAR SANDSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000045597151768 | $0.00 |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.503234806) | ($7.70) |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.6663384378) | ($1,515.15) |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04455477054) | ($1,400.00) |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (701.712891) | ($701.71) |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.25763799 | $6,924.10 |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.310266362) | ($7.70) |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006853828918) | ($2.08) |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000174642317) | ($5.26) |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01372268243) | ($329.66) |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.08703418355) | ($2,096.04) |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.6486780383) | ($747.40) |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01781204209) | ($327.73) |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009646153133) | ($2.08) |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002468864515) | ($5.26) |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004175770323) | ($8.11) |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164897893405 | $45.72 |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.519779469919999 | $0.65 |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299289991759999 | $62.93 |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0177962758586 | $0.02 |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097131401018 | $0.01 |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96866815033 | $10.76 |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000101942769798 | $0.00 |
| KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000050315556321 | $0.00 |
| KARL OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000281059988 | $0.00 |
| KARL OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000197115943419999 | $0.00 |
| KARL OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0143854859309999 | $0.01 |
| KARL OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007250406518 | $0.01 |
| KARL OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007175962162 | $0.00 |
| KARL OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002567288783 | $0.00 |
| KARL OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000978916445919999 | $0.00 |
| KARL OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020310876103 | $0.00 |
| KARL OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015457888019 | $0.01 |
| KARL OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000036219399947 | $0.00 |
| KARL OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000046396574261 | $0.00 |
| KARL OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000067182037255 | $0.00 |
| KARL OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000034059375005 | $0.00 |
| KARL OYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000003772223481 | $0.00 |
| KARL P CAGBABANUA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.934064519) | ($53.65) |
| KARL P CAGBABANUA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.934064519 | $53.65 |
| KARL P CAGBABANUA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (2.934064519) | ($53.53) |
| KARL P CAGBABANUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022885678334 | $0.04 |
| KARL P CAGBABANUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0075787084992 19 | $0.14 |
| KARL P CAGBABANUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001013964386032 | $0.08 |
| KARL PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 3,930.26294 | $3,930.26 |
| KARL PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 73.42 | $73.42 |
| KARL PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,867.47689 | $1,867.48 |
| KARL PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,800.0) | ($5,800.00) |
| KARL PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.053069483 | $8,659.03 |
| KARL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040722172683 | $125.00 |
| KARL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7629911256 | $58.60 |
| KARL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021925329796 | $25.05 |
| KARL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38999416329 | $0.39 |
| KARL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.593523853 | $5.92 |
| KARL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4841774074 | $3.54 |
| KARL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16890857912 | $1.12 |
| KARL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005854158845 | $0.37 |
| KARL PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.032977404193 | $0.50 |
| KARL PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054461336141 | $1.61 |
| KARL PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109641868616 | $0.13 |
| KARL PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027826322990999 | $5.43 |
| KARL PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.33068002399999 | $6.33 |
| KARL PATRICK CAMOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140551201001 | $0.42 |
| KARL PATRICK CAMOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180897230055921 | $0.21 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.356785528) | ($100.12) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.356785528 | $100.12 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (500.0) | ($500.00) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 500.0 | $500.00 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (149.17) | ($149.17) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (179.0) | ($179.00) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MCDAI | 990.0 | $990.00 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.50616282 | $5,668.92 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,923.04 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02710209609) | ($826.11) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02710209609 | $826.11 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1934658655) | ($438.00) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1934658655 | $438.00 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (322.586996146) | ($322.59) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 322.586996146 | $322.59 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (273.363218441) | ($2,463.00) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 273.363218441 | $2,463.00 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (273.363218) | ($2,327.66) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.699628686) | ($5,680.80) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 4,850.0 | $4,850.00 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 6,141.429194776 | $6,141.43 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (147.93) | ($147.93) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2811674071 | $7,973.57 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2811674071) | ($7,973.57) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2811674071 | $7,973.57 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28116741) | ($8,029.58) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18710209) | ($5,489.62) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 12,400.0 | $12,400.00 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,000.0 | $1,000.00 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (149.17) | ($149.17) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (20,000.0) | ($20,000.00) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 16.67875792 | $31,911.98 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.67875792) | ($31,911.98) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.67875792 | $31,911.98 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (16.67875792) | ($32,008.11) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 26,000.0 | $26,000.00 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (179.0) | ($179.00) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (24,000.0) | ($24,000.00) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.304513474 | $37,186.67 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.304513474) | ($37,279.08) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.304513474 | $37,279.08 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2,399.746190922) | ($2,399.75) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.30451347) | ($37,251.44) |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001342239937064 | $5.09 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.96847383473 | $100.61 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091706689178999 | $2.58 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.17772471211888 | $34.31 |
| KARL PATRICK FULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.767910641501 | $2.77 |
| KARL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33786953191999 | $0.27 |
| KARL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039364723701 | $0.05 |
| KARL PETER WATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002105434653199 | $0.01 |
| KARL PHILLIP SCHIERJOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111895585635 | $3.47 |
| KARL PRESLY G UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144271262743 | $0.43 |
| KARL PRESLY G UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004637338410780 | $0.00 |
| KARL RABKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002176858808 | $65.60 |
| KARL RABKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156351366819999 | $0.02 |
| KARL RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002381753007 | $7.05 |
| KARL RASMUSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| KARL RASMUSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| KARL RASMUSSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| KARL RASMUSSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (57,176.97) | ($57,176.97) |
| KARL RASMUSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,085.66) | ($10,085.66) |
| KARL RASMUSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BUSD | (1,013.077) | ($798.22) |
| KARL RASMUSSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.437142 | $798.22 |
| KARL RASMUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.65895230417571 | $12.71 |
| KARL RASMUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025024777241 | $3.20 |
| KARL RASMUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 700.1836087095 | $700.18 |
| KARL REGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00008 | $3.31 |
| KARL REGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01008414 | $417.79 |
| KARL REGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.39 |
| KARL REGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.34732102 | $1,063.29 |
| KARL REGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0024666621901 | $7.39 |
| KARL REGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.3201150798 | $3,956.57 |
| KARL REGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.08983814 | $3,608.85 |
| KARL REGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029895144672 | $85.82 |
| KARL REGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021657445714 | $39.76 |
| KARL REINMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037543869737 | $1.11 |
| KARL REINMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019166371985877 | $0.02 |
| KARL REVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113816458592 | $0.00 |
| KARL REVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024077634708 | $0.00 |
| KARL REVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123655558302 | $0.00 |
| KARL REVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18054378853 | $0.18 |
| KARL REVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015401497253 | $0.11 |
| KARL REVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.21938696964 | $0.22 |
| KARL RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003792497082746 | $0.01 |
| KARL ROBERTS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002361571456) | ($48.45) |
| KARL ROBERTS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001971802496) | ($40.45) |
| KARL ROBERTS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0633651784) | ($1,300.00) |
| KARL ROBERTS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.07901421733 | $1,621.06 |
| KARL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000461291092279999 | $0.97 |
| KARL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118196710501 | $0.02 |
| KARL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10108987324999 | $0.10 |
| KARL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036145220044 | $10.70 |
| KARL ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00347832686289999 | $6.79 |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 25,000.0 | $53,250.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003717) | ($1.00) |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003717 | $1.00 |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.926) | ($1.00) |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.926 | $1.00 |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25,093.962432886) | ($24,877.78) |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 25,093.962432886 | $24,877.78 |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (25,094.8884) | ($24,815.38) |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9574023486) | ($29,637.35) |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9574023486 | $29,637.35 |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (505.367399017) | ($505.37) |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 505.367399017 | $505.37 |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95743951) | ($29,709.35) |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (506.367399) | ($506.37) |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005284352052) | ($15.59) |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005284352052 | $15.59 |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052844) | ($15.70) |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296648226181909 | $110.08 |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.816891975029 | $229.21 |
| KARL ROCCA BRYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59792342552 | $3.60 |
| KARL ROWNTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20288499711 | $5.91 |
| KARL RUDDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044151435192 | $13.07 |
| KARL RUDDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042381659527 | $8.27 |
| KARL SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112949607890999 | $344.55 |
| KARL SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09851555445 | $199.07 |
| KARL SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.627233607999 | $90.18 |
| KARL SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5094231285 | $27.89 |
| KARL SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31428873968 | $2.77 |
| KARL SAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117086566751 | $0.00 |
| KARL SCHLOSSBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220059434048 | $0.88 |
| KARL SCHLOSSBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053662805749 | $0.00 |
| KARL SCHLOSSBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006250217046 | $0.02 |
| KARL SCHLOSSBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05374662104 | $0.05 |
| KARL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021883218823 | $0.00 |
| KARL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62273472178 | $0.30 |
| KARL SCHMIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103318337342 | $30.58 |
| KARL SCHMIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.0592256 | $42.06 |
| KARL SCHUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 420.69694122 | $420.70 |
| KARL SCHUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (410.0) | ($410.00) |
| KARL SCHUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.36) | ($2.36) |
| KARL SCHUBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.02212159328 | $883.27 |
| KARL SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070150549131 | $20.55 |
| KARL SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015378651811 | $0.02 |
| KARL SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117927978047 | $0.01 |
| KARL SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0880958311596 | $0.09 |
| KARL SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3603761961143 | $0.38 |
| KARL SCRAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176257193789999 | $0.52 |
| KARL SCRAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019886627713 | $0.00 |
| KARL SCRAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127453647303 | $24.87 |
| KARL SECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003122465703 | $93.76 |
| KARL SECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006323901661 | $0.01 |
| KARL SENE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.09847732 | $180.12 |
| KARL SENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.82892322) | ($6,076.31) |
| KARL SENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10825081) | ($3,131.70) |
| KARL SENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.928724520914 | $156.80 |
| KARL SIGOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007868895746 | $2.38 |
| KARL SIGOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01767954775729 | $4.88 |
| KARL SIGOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033767106172 | $6.79 |
| KARL SIGOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3314402968 | $1.33 |
| KARL SIGOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009510946788 | $0.00 |
| KARL SIGOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.635228667369999 | $1.76 |
| KARL SIQI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000461337481999999 | $0.00 |
| KARL SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.853249994 | $88.85 |
| KARL SPEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002497300632999999 | $0.00 |
| KARL ST FLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016230676158 | $0.00 |
| KARL STEINKAMP | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00558785 | $226.78 |
| KARL STEINKAMP | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00558785) | ($226.12) |
| KARL STEINKAMP | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00541158 | $223.78 |
| KARL STEINKAMP | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00541158) | ($224.00) |
| KARL STEINKAMP | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00512587 | $203.30 |
| KARL STEINKAMP | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00512587) | ($201.37) |
| KARL STEINKAMP | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00536804 | $206.13 |
| KARL STEINKAMP | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00536804) | ($209.12) |
| KARL STEINKAMP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00513407 | $199.06 |
| KARL STEINKAMP | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00513407) | ($199.52) |
| KARL STEINKAMP | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00518342 | $198.26 |
| KARL STEINKAMP | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00518342) | ($197.11) |
| KARL STEINKAMP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0057889 | $194.41 |
| KARL STEINKAMP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005788) | ($189.89) |
| KARL STEINKAMP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00518866 | $163.28 |
| KARL STEINKAMP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00518956) | ($165.20) |
| KARL STEINKAMP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00500811 | $149.44 |
| KARL STEINKAMP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00500811) | ($149.46) |
| KARL STEINKAMP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00566023 | $168.92 |
| KARL STEINKAMP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00566023) | ($169.81) |
| KARL STEINKAMP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00540786 | $164.97 |
| KARL STEINKAMP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00540786) | ($164.83) |
| KARL STEINKAMP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3033984374) | ($0.30) |
| KARL STEINKAMP | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3033984374 | $0.30 |
| KARL STEINKAMP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007935019639) | ($0.23) |
| KARL STEINKAMP | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007935019639 | $0.23 |
| KARL STEINKAMP | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00562477 | $167.54 |
| KARL STEINKAMP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0056327) | ($163.35) |
| KARL STEINKAMP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00506826 | $147.11 |
| KARL STEINKAMP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00506826) | ($147.30) |
| KARL STEINKAMP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00521251 | $165.04 |
| KARL STEINKAMP | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00521251) | ($164.77) |
| KARL STEINKAMP | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00533803 | $162.81 |
| KARL STEINKAMP | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00533803) | ($158.40) |
| KARL STEINKAMP | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00619289 | $184.63 |
| KARL STEINKAMP | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00619289) | ($184.27) |
| KARL STEINKAMP | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00523091 | $159.17 |
| KARL STEINKAMP | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00523091) | ($158.89) |
| KARL STEINKAMP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00512333 | $153.69 |
| KARL STEINKAMP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00512333) | ($153.62) |
| KARL STEINKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007936322940047 | $0.32 |
| KARL STEINKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00265422243401134 | $0.00 |
| KARL STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004953954583 | $0.00 |
| KARL STOLLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057684284051 | $0.00 |
| KARL STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112276913418999 | $0.33 |
| KARL STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100311718293 | $0.01 |
| KARL STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.594644005 | $14.08 |
| KARL STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00346781392969999 | $0.01 |
| KARL STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0124721258072999 | $1.37 |
| KARL SUAZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003743523755) | ($15.19) |
| KARL SUAZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003743523755 | $15.19 |
| KARL SUAZO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002444132358) | ($9.92) |
| KARL SUAZO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001206305078) | ($0.05) |
| KARL SUAZO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 60.5 | $60.50 |
| KARL SUAZO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (9.97) | ($9.97) |
| KARL SUAZO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00457143 | $100.73 |
| KARL SUAZO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 1.37 | $29,883.81 |
| KARL SUAZO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (1.334184213) | ($29,274.67) |
| KARL SUAZO | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (9.97) | ($9.97) |
| KARL SUPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035382845057 | $0.04 |
| KARL SWEENEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001384) | ($39.99) |
| KARL SWEENEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 50.098 | $39.99 |
| KARL SWEENEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.08155062 | $136.38 |
| KARL SWEENEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 152.3326 | $74.43 |
| KARL SWEENEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0007) | ($20.10) |
| KARL SWEENEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 64.074 | $20.10 |
| KARL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052609959203 | $17.78 |
| KARL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0526638991069 | $16.32 |
| KARL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052671279558 | $12.27 |
| KARL SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094760271456 | $0.01 |
| KARL TABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000130388657779999 | $0.00 |
| KARL TABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.178645279 | $58.81 |
| KARL TABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.082357028 | $23.28 |
| KARL TABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.498059871 | $2.70 |
| KARL TAJEDDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042207845941 | $129.65 |
| KARL TAJEDDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019374067856 | $37.80 |
| KARL TAJEDDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006895804488 | $0.01 |
| KARL TAJEDDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 192.695352975 | $120.99 |
| KARL TAJEDDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033354537479999 | $0.00 |
| KARL TANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.008114 | $337.02 |
| KARL TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15713721) | ($5,032.50) |
| KARL TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.007476 | $234.33 |
| KARL TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.12643097 | $3,878.79 |
| KARL TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.038719 | $1,187.87 |
| KARL TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (4.53163486) | ($10,654.82) |
| KARL TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,668.0 | $2,668.00 |
| KARL TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006015244442) | ($13.32) |
| KARL TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,668.0) | ($2,668.00) |
| KARL TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.006015244442 | $13.32 |
| KARL TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.525619616 | $10,021.41 |
| KARL TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 211.148648 | $395.54 |
| KARL TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,020.863025 | $347.33 |
| KARL TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0026066 | $77.69 |
| KARL TANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | ETH | (4.526997748) | ($9,240.00) |
| KARL TANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,310.0 | $2,310.00 |
| KARL TANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,310.24305) | ($2,310.24) |
| KARL TANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00265 | $77.66 |
| KARL TANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.002629 | $77.46 |
| KARL TANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.005246 | $155.42 |
| KARL TANG | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000938345830 8) | ($1.93) |
| KARL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414464455453 | $124.71 |
| KARL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029156135347 | $0.00 |
| KARL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02740759828688 | $71.32 |
| KARL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2622550440073 | $0.26 |
| KARL TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6025808966 | $0.00 |
| KARL TANGUAY-VERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001971916812 | $5.84 |
| KARL TANGUAY-VERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002747532203 | $5.33 |
| KARL TANNOUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0023 | $90.96 |
| KARL TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004085202175 | $125.35 |
| KARL TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287789698179999 | $0.34 |
| KARL TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018555671473 | $36.21 |
| KARL TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.490476289 | $20.49 |
| KARL TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95667145164 | $10.63 |
| KARL TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030405107486 | $3.34 |
| KARL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017734773816 | $0.02 |
| KARL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.054258065406 | $4.11 |
| KARL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030576655938 | $0.00 |
| KARL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000514447395019999 | $0.00 |
| KARL TEULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41940009978958 | $1.54 |
| KARL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076712862475 | $0.00 |
| KARL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081993687561 | $0.00 |
| KARL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039830010198 | $0.00 |
| KARL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041976132691 | $12.42 |
| KARL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030706051899 | $0.00 |
| KARL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33750719371 | $0.44 |
| KARL THRASHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.135077887) | ($9,386.11) |
| KARL THRASHER | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.135077887 | $9,386.11 |
| KARL THRASHER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.124855) | ($9,353.21) |
| KARL THRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089066382179 | $0.03 |
| KARL THRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378699831855749 | $92.96 |
| KARL THRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051793203439 | $0.05 |
| KARL TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169252889249999 | $0.50 |
| KARL TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3505284928 | $9.35 |
| KARL TOUSSAINT DU WAST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72555357) | ($21,866.01) |
| KARL TOUSSAINT DU WAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042429144549125 | $148.07 |
| KARL TREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162500504189 | $0.48 |
| KARL TREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014841423019 | $0.03 |
| KARL TREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063590171815 | $3.80 |
| KARL TSANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00258 | $92.61 |
| KARL TSANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00767212 | $240.36 |
| KARL TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069610309499 | $22.25 |
| KARL TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.124264992892 | $5.43 |
| KARL TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078829109499 | $0.97 |
| KARL TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056510411281 | $0.00 |
| KARL TUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051468356007 | $0.00 |
| KARL TURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.54053279427 | $23.15 |
| KARL TURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,222.395229002 | $969.09 |
| KARL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026584162453 | $7.87 |
| KARL VANCL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011234891513 | $0.00 |
| KARL VANCL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199474193446 | $0.00 |
| KARL VAZIFDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009399843318 | $289.00 |
| KARL VAZIFDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22502503314 | $0.26 |
| KARL VAZIFDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32792358071 | $670.24 |
| KARL VAZIFDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19229476396 | $13.25 |
| KARL VAZIFDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27918006309 | $30.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARL VEEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $149.19 |
| KARL VEEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.1199158 | $215.08 |
| KARL VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030437801998 | $8.80 |
| KARL VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00389088003399999 | $0.00 |
| KARL VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000685340414809999 | $0.87 |
| KARL VELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SNX | (588.252251751) | ($1,422.86) |
| KARL VELLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (2,420.882125) | ($1,170.08) |
| KARL VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.2532930523553 | $92.36 |
| KARL VERNON LIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045489753601 | $0.01 |
| KARL VESMA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01183878018 | $34.69 |
| KARL VESMA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 986.310941 | $986.31 |
| KARL VESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.2633850876288 | $100.22 |
| KARL VESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9663049458 | $3.49 |
| KARL VIKTOR JOHANNES ALAKÖRKKÖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063800855585 | $0.00 |
| KARL VILHELM TOBIAS LOTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0788011353265 | $19.90 |
| KARL VOELKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060825537609 | $0.00 |
| KARL VOELKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050246779911 | $0.00 |
| KARL VOELKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.82091179 | $33.82 |
| KARL VOELKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.265515708 | $65.82 |
| KARL VOELKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029739759707 | $0.00 |
| KARL VON BRAUCHITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.2801016687899 | $45.65 |
| KARL VYZARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01999776 | $798.55 |
| KARL VYZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080866683802 | $23.75 |
| KARL VYZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5780560864 | $1.25 |
| KARL VYZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0230874196 | $0.64 |
| KARL VYZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125919292167 | $0.50 |
| KARL WALLNÖFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 337.864422714 | $366.99 |
| KARL WARIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 95.0 | $39.25 |
| KARL WARIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 24,461.46 | $10,083.92 |
| KARL WARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074712339447 | $0.03 |
| KARL WARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.278383463458 | $85.32 |
| KARL WAYNE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107953007955 | $0.03 |
| KARL WAYNE ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120889281111 | $0.00 |
| KARL WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011932826141 | $0.00 |
| KARL WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000696168978449999 | $0.00 |
| KARL WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100596049645 | $0.00 |
| KARL WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034565690384 | $0.03 |
| KARL WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015235003059 | $0.02 |
| KARL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5310616708399 | $33.15 |
| KARL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178515042496 | $0.53 |
| KARL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.027123817 | $3.19 |
| KARL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021772906491 | $1.65 |
| KARL WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.778384212) | ($50.78) |
| KARL WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.778384212 | $50.78 |
| KARL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087676186821 | $0.03 |
| KARL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26421658093029 | $0.26 |
| KARL WINT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.10063293 | $285.16 |
| KARL WINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035991988872 | $10.64 |
| KARL WINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007418208928 | $14.46 |
| KARL WINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4759877975 | $7.48 |
| KARL WINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0912776341 | $7.14 |
| KARL WOLFF | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.07590286 | $3,064.98 |
| KARL WOLFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (2.441075) | ($1.39) |
| KARL WOLFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049673) | ($101.38) |
| KARL WOLFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (72.439706) | ($148,067.48) |
| KARL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073835675939 | $227.95 |
| KARL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.5022790985499 | $72.07 |
| KARL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30129638239801 | $818.24 |
| KARL WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102015686100076 | $0.01 |
| KARL YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.717055190585 | $2.61 |
| KARL YOUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10622689) | ($3,169.49) |
| KARL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612142312828899 | $22.47 |
| KARL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016272679542 | $0.00 |
| KARL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.953982707189999 | $8.42 |
| KARL ZDESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040092064052 | $0.00 |
| KARL ZWICKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016583251496 | $0.00 |
| KARLA ALICIA CARRASCO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253981391 | $50.00 |
| KARLA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130425088089 | $3.86 |
| KARLA ANN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142594060654 | $4.22 |
| KARLA ANN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.72110129 | $100.00 |
| KARLA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092013337683 | $27.23 |
| KARLA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47522123248 | $0.48 |
| KARLA BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043469499674 | $12.86 |
| KARLA BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19313412478 | $392.91 |
| KARLA BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48506484416 | $0.30 |
| KARLA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041898661257 | $0.08 |
| KARLA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.38579160209999 | $1.39 |
| KARLA BARISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003320375618 | $0.00 |
| KARLA BARISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068914615308 | $0.01 |
| KARLA BARRERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16,577.758299481) | ($16,577.76) |
| KARLA BARRERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16,577.758299481 | $16,577.76 |
| KARLA BARRERA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| KARLA BARRERA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (16,557.758299) | ($16,557.76) |
| KARLA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008914285854 | $274.77 |
| KARLA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.632719090019999 | $0.74 |
| KARLA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086834400634 | $16.94 |
| KARLA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 908.661549001 | $908.66 |
| KARLA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039764855486 | $0.00 |
| KARLA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 113.62481534257 | $113.62 |
| KARLA BERNADETTE DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271341772189999 | $0.80 |
| KARLA BERNADETTE DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06240523264866 | $0.06 |
| KARLA BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1016469203067 | $1.08 |
| KARLA BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000676386959949999 | $0.13 |
| KARLA BRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136394747428 | $0.03 |
| KARLA CALDERON VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137232667430999 | $0.41 |
| KARLA CALDERON VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.71425422519999 | $7.71 |
| KARLA ČEPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0474634891497634 | $0.06 |
| KARLA ČORBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123066888318999 | $0.36 |
| KARLA ČORBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065803983484 | $0.00 |
| KARLA DAMPILAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9638962164307 | $1.03 |
| KARLA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055182124357 | $0.02 |
| KARLA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020811225625 | $0.04 |
| KARLA DE CASTRO FIGUEIREDO BORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019653424127 | $5.82 |
| KARLA DE CASTRO FIGUEIREDO BORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00347329703889999 | $6.78 |
| KARLA DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21937674067 | $0.75 |
| KARLA ELESCANO ALVITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033235908888 | $0.98 |
| KARLA ELESCANO ALVITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.607475136 | $4.61 |
| KARLA ELESCANO ALVITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 20.8593413099999 | $20.86 |
| KARLA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072105017783 | $21.34 |
| KARLA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151398528419999 | $0.02 |
| KARLA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012182534281 | $23.77 |
| KARLA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082813271423 | $256.21 |
| KARLA FLORIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (413.416728311) | ($370.86) |
| KARLA FLORIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 413.416728311 | $370.86 |
| KARLA FLORIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2977158434) | ($703.67) |
| KARLA FLORIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2977158434 | $703.67 |
| KARLA FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123074042581999 | $0.36 |
| KARLA FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014582472386134 | $4.07 |
| KARLA FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6072325548033 | $3.09 |
| KARLA GAMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| KARLA GAMEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| KARLA GAMEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| KARLA GAMEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| KARLA GAMEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| KARLA GAMEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| KARLA GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019072475178 | $5.64 |
| KARLA GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025287500243 | $49.34 |
| KARLA GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.20307103048 | $20.20 |
| KARLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057205349256 | $176.66 |
| KARLA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137143700349 | $0.41 |
| KARLA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000350721348 | $0.00 |
| KARLA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034888188248 | $0.26 |
| KARLA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031756576247999 | $0.72 |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002301) | ($68.54) |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.05 | $4.67 |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.05) | ($4.71) |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.05 | $4.65 |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.05) | ($4.59) |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.05 | $4.59 |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.05) | ($4.59) |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.05 | $4.58 |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.05) | ($4.59) |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.05 | $4.59 |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.05) | ($4.60) |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.05 | $4.61 |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.05) | ($4.60) |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.05 | $4.60 |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.05) | ($4.59) |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.05 | $4.62 |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.0497) | ($4.65) |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.05 | $4.67 |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.0503) | ($4.69) |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.05 | $4.66 |
| KARLA HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.05) | ($4.65) |
| KARLA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.741102337453 | $0.85 |
| KARLA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047223015316 | $0.00 |
| KARLA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000002516503957 | $0.00 |
| KARLA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000185930518269999 | $0.00 |
| KARLA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000164762845294 | $0.00 |
| KARLA HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037065510835541 | $0.00 |
| KARLA ILIANA FIGUEROA ZAZUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026338560688 | $0.01 |
| KARLA INAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019940035664 | $5.90 |
| KARLA JACKELINE MEJIA ORDONEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.09792787 | $267.92 |
| KARLA JACKELINE MEJIA ORDONEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 0.49736003 | $40.81 |
| KARLA JACKELINE MEJIA ORDONEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 1,200.0 | $152.83 |
| KARLA JACKELINE MEJIA ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680965 | $50.00 |
| KARLA JANETH CARRASCO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074986146566 | $0.00 |
| KARLA KAISERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4314205210539 | $0.42 |
| KARLA KAISERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025686668651 | $0.00 |
| KARLA KUZMANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105436615974 | $0.03 |
| KARLA KUZMANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000315327466 | $0.06 |
| KARLA LEA BORILLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,210.348203) | ($5,210.35) |
| KARLA LEA BORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100835350393 | $309.04 |
| KARLA LEA BORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051861168255 | $103.49 |
| KARLA LEA BORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.640685444385 | $59.64 |
| KARLA LEA BORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58940247235 | $6.55 |
| KARLA LEA BORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080662469427 | $0.00 |
| KARLA LEA BORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000151999082449999 | $0.00 |
| KARLA LEA BORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 26.187598424 | $26.19 |
| KARLA LEA BORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000141358442649999 | $0.00 |
| KARLA LERIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049399327652 | $0.15 |
| KARLA LERIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133438350418 | $0.26 |
| KARLA LERIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018178440677 | $0.00 |
| KARLA MADRAZO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022742447135 | $0.07 |
| KARLA MADRAZO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010483846092999 | $0.20 |
| KARLA MADRAZO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36473160978 | $0.29 |
| KARLA MADRAZO VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.107948092211 | $0.07 |
| KARLA MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6489437714112 | $0.62 |
| KARLA MARISOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150614947406 | $0.00 |
| KARLA MARTINA VELAZQUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (406.7) | ($406.70) |
| KARLA MARTINA VELAZQUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001681) | ($49.06) |
| KARLA MARTINA VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168320454494868 | $50.11 |
| KARLA MARTINA VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2870434780451 | $3.29 |
| KARLA MARTINEZ DE PASTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128303130780999 | $0.38 |
| KARLA MARTINEZ DE PASTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014552241961 | $28.39 |
| KARLA MCCREA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (468.943990222) | ($525.00) |
| KARLA MCCREA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 468.943990222 | $525.00 |
| KARLA MCCREA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (440.0) | ($506.00) |
| KARLA MCCREA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.943990222) | ($33.00) |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011951115691 | $0.00 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54874205289999 | $1.81 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025543517889 | $49.76 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0280694695499999 | $0.03 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.125196775 | $159.03 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4647008596 | $16.28 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29894843804 | $2.64 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.976724764 | $2.77 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031171961804 | $2.28 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00168065969809999 | $0.01 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000216915588496 | $0.00 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057584177473 | $0.00 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.86037355789999 | $0.20 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00067714144803 | $0.05 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.76797224575 | $1.18 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6102206659 | $0.78 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00033840518874999 | $0.00 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000045792105087 | $0.00 |
| KARLA MCCREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000264573821039999 | $0.00 |
| KARLA MENDIBURU LECUONA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $66.30 |
| KARLA MENDIBURU LECUONA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00168 | $64.55 |
| KARLA MENDIBURU LECUONA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00168 | $63.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARLA MENDIBURU LECUONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023794563954 | $71.94 |
| KARLA MENDIBURU LECUONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.23170104218 | $17.66 |
| KARLA MENDIBURU LECUONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007240467924 | $18.94 |
| KARLA MENDIBURU LECUONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42872545241 | $0.46 |
| KARLA MENDIBURU LECUONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000742561545949999 | $21.83 |
| KARLA MENDIBURU LECUONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173134806579999 | $0.02 |
| KARLA MENDIBURU LECUONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125408587547 | $2.45 |
| KARLA MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01798825656 | $0.02 |
| KARLA MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025292167432 | $76.64 |
| KARLA MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031990744663 | $62.65 |
| KARLA MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3901907523 | $7.44 |
| KARLA MOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85106558335 | $9.38 |
| KARLA MRAZOVIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.05252036009 | $15.81 |
| KARLA MRAZOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000167052469279999 | $0.00 |
| KARLA MRAZOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000282324234927 | $0.07 |
| KARLA NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157418677859 | $0.47 |
| KARLA NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002612981712 | $0.05 |
| KARLA NIEMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067713638553 | $20.04 |
| KARLA NIEMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069474091821 | $13.56 |
| KARLA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149235567652 | $44.17 |
| KARLA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078190237786 | $15.26 |
| KARLA P VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012759999979731 | $51.22 |
| KARLA P VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204077749181999 | $2.17 |
| KARLA P VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2886804038 | $7.29 |
| KARLA P VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00763550457719999 | $0.30 |
| KARLA PALACIOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 24,800.0 | $24,800.00 |
| KARLA PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073865472194 | $2.19 |
| KARLA PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016529177451 | $0.00 |
| KARLA PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025848017988 | $0.23 |
| KARLA PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.597518475677 | $4.60 |
| KARLA PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056655444661 | $0.04 |
| KARLA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170297400629999 | $5.04 |
| KARLA PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022274664338 | $68.66 |
| KARLA PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025312947155 | $49.39 |
| KARLA PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.88236855169999 | $1.81 |
| KARLA PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.282746677919999 | $3.14 |
| KARLA PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.392088945 | $1.14 |
| KARLA PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7202667156 | $2.65 |
| KARLA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036484670904 | $10.80 |
| KARLA RAE DICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.9706 | $99.15 |
| KARLA RAE DICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 55.0195 | $5,614.74 |
| KARLA RAE DICK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0017863 | $74.36 |
| KARLA RAE DICK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.7984622 | $32,402.04 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (55.9901) | ($5,080.54) |
| KARLA RAE DICK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 55.9901 | $5,080.54 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8002485) | ($30,899.68) |
| KARLA RAE DICK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8002485 | $30,899.68 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06832703 | $2,127.11 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.07175032 | $2,211.24 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.3368222398 | $763.86 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 0.1085 | $4.71 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 23.8815 | $1,026.86 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (23.99) | ($695.27) |
| KARLA RAE DICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 23.99 | $695.27 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14007735) | ($3,982.07) |
| KARLA RAE DICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14007735 | $3,982.07 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3368222398) | ($642.76) |
| KARLA RAE DICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3368222398 | $642.76 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LINK | 10.511 | $81.12 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LINK | 34.889 | $269.69 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 30.0084 | $1,669.00 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AAVE | 23.3 | $2,130.79 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 40.34940138 | $451.51 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 72.7 | $554.70 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.41690885 | $12,132.88 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (23.3) | ($2,359.76) |
| KARLA RAE DICK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 23.3 | $2,359.76 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (30.0084) | ($1,491.60) |
| KARLA RAE DICK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 30.0084 | $1,491.60 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.02177459 | $636.88 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.955298569) | ($58,046.95) |
| KARLA RAE DICK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.955298569 | $58,046.95 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (2.024637376) | ($60,000.00) |
| KARLA RAE DICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 1,473.59602745 | $857.32 |
| KARLA RAE DICK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.05063629 | $1,462.02 |
| KARLA RAE DICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.53305421 | $3,948.62 |
| KARLA RAE DICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3379716929) | ($512.01) |
| KARLA RAE DICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3379716929 | $512.01 |
| KARLA RAE DICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000694879594) | ($19.75) |
| KARLA RAE DICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000694879594 | $19.75 |
| KARLA RAE DICK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0654 | $1,574.96 |
| KARLA RAE DICK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0718946 | $1,584.13 |
| KARLA RAE DICK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.11602763 | $2,514.09 |
| KARLA RAE DICK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.640753741) | ($30,000.00) |
| KARLA RAE DICK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 2.024637376 | $37,019.04 |
| KARLA RAE DICK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.05142650548) | ($940.30) |
| KARLA RAE DICK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.07346310801) | ($1,343.22) |
| KARLA RAE DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071464192788377 | $254.95 |
| KARLA RAE DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.35776017 | $100.00 |
| KARLA RAE DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016087525005714 | $2.91 |
| KARLA RAE DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6515000929 | $27.80 |
| KARLA RAE DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.173952812607 | $3.89 |
| KARLA RAE DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.119516485358 | $9.53 |
| KARLA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108451403487 | $0.00 |
| KARLA RATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167956788709999 | $0.50 |
| KARLA RATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03344803939999 | $1.90 |
| KARLA RATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000525855082269999 | $0.00 |
| KARLA RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000958911668834 | $0.28 |
| KARLA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000550929342 | $1.63 |
| KARLA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027700490869 | $5.40 |
| KARLA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2992005964 | $5.30 |
| KARLA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2324505655 | $1.40 |
| KARLA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0174487574719999 | $1.92 |
| KARLA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001967370335 | $5.82 |
| KARLA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042629944726 | $0.83 |
| KARLA ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059273833439 | $183.14 |
| KARLA ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015072919355 | $0.02 |
| KARLA ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.455365493999 | $101.84 |
| KARLA ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1646476237 | $2.61 |
| KARLA ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.735679291 | $3.18 |
| KARLA ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37167478468 | $0.20 |
| KARLA RUBIO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006572327751 | $203.35 |
| KARLA RUBIO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1091443843 | $3.62 |
| KARLA RUBIO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506740112899999 | $101.06 |
| KARLA RUBIO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.89099600009999 | $7.89 |
| KARLA RUECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000997093822238 | $29.54 |
| KARLA RUECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024512326429 | $4.78 |
| KARLA RUECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4555879839 | $1.15 |
| KARLA RUECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0200907917801 | $0.79 |
| KARLA SARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3583350732724 | $0.37 |
| KARLA SCHESTAGOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01635809) | ($502.03) |
| KARLA SCHESTAGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013852630730583 | $4.78 |
| KARLA SCHESTAGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031031606135 | $0.00 |
| KARLA SEVENOAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051102477529 | $1.51 |
| KARLA SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00089604275996 | $0.00 |
| KARLA SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00261122155549999 | $0.00 |
| KARLA TONKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.027272709 | $3.53 |
| KARLA TUMAZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175490765495999 | $0.17 |
| KARLA WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017418568926 | $0.05 |
| KARLA ZEBIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,849.24) |
| KARLA ZEBIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09687322) | ($2,826.04) |
| KARLA ZEBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010258973587341 | $38.45 |
| KARLA ZEBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016960388121 | $0.01 |
| KARLAMARIA TORRES ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353454837269999 | $108.15 |
| KARLAMARIA TORRES ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.204453147979999 | $416.09 |
| KARLAN DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001177267310308 | $50.89 |
| KARLAN DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058295237719 | $116.67 |
| KARLAN DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73699590156 | $44.07 |
| KARLAN DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63421874338 | $25.09 |
| KARLAN MALLOURIDES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,374.92) |
| KARLAN MALLOURIDES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,945.14) |
| KARLAN MALLOURIDES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.09293287218) | ($2,724.00) |
| KARLAN MALLOURIDES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 681.0 | $681.00 |
| KARLAN MALLOURIDES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (681.0) | ($681.00) |
| KARLAN MALLOURIDES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.51093732 | $923.38 |
| KARLAN MALLOURIDES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | ETH | (0.5999405493) | ($1,084.00) |
| KARLAN MALLOURIDES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 271.0 | $271.00 |
| KARLAN MALLOURIDES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (271.0) | ($271.00) |
| KARLAN MALLOURIDES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.150977 | $271.00 |
| KARLAN MALLOURIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686917735683699 | $24.20 |
| KARLAN MALLOURIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056971092189 | $15.26 |
| KARLAN MALLOURIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01541249142384 | $0.02 |
| KARLAN MALLOURIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.130059256066 | $0.13 |
| KARL-ARNE KRONSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086075310658 | $0.25 |
| KARL-ARNE KRONSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4960212548 | $7.23 |
| KARLAS BLAAUW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01929286 | $782.06 |
| KARLAS BLAAUW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| KARLAS BLAAUW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | XLM | 24.93 | $5.00 |
| KARLAS BLAAUW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XLM | (26.998675) | ($5.43) |
| KARLAS BLAAUW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KARLAS BLAAUW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | XLM | 4,967.96 | $1,000.00 |
| KARLAS BLAAUW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KARLAS BLAAUW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | XLM | 4,969.44 | $1,000.00 |
| KARLAS BLAAUW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (520.61) | ($520.61) |
| KARLAS BLAAUW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | XLM | 2,586.12 | $520.61 |
| KARLAS BLAAUW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XLM | (12,523.54655) | ($2,518.55) |
| KARLAS BLAAUW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.055) | ($2,182.93) |
| KARLAS BLAAUW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 1,052.298234 | $659.15 |
| KARLAS BLAAUW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0413694 | $1,264.27 |
| KARLAS BLAAUW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.062131 | $1,902.77 |
| KARLAS BLAAUW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202794) | ($6,215.89) |
| KARLAS BLAAUW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,140.53298) | ($1,368.33) |
| KARLAS BLAAUW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,058.555903) | ($6,058.56) |
| KARLAS BLAAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093010241625588 | $32.58 |
| KARLAS BLAAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.477833398587 | $73.48 |
| KARLAS BLAAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.989767277542 | $10.71 |
| KARLAS BLAAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022626513433173 | $0.00 |
| KARLEE STORTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03740093 | $1,491.44 |
| KARLEE STORTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02085346 | $801.39 |
| KARLEE STORTZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0342327 | $1,001.05 |
| KARLEE STORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037640932886 | $115.04 |
| KARLENE RENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016700075902 | $0.49 |
| KARLENE RENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001781763683 | $0.00 |
| KARLENE RENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.203656810829999 | $0.13 |
| KARLENS JOAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00017005 | $4.98 |
| KARLENS JOAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00037697 | $11.04 |
| KARL-ERIC THIBAULT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00071991 | $26.18 |
| KARL-ERIC THIBAULT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00052749 | $16.00 |
| KARL-ERIC THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076000464308 | $2.20 |
| KARL-ERIC THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031223973442 | $0.00 |
| KARL-ERIC THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00619418751209999 | $12.09 |
| KARL-ERIC THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00044257104203 | $0.00 |
| KARL-ERIC THIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015295537158 | $0.00 |
| KARL-ERIK PÄRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000306764174099999 | $0.00 |
| KARL-ERIK ROSENBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 832.4304022 | $166.04 |
| KARL-ERIK ROSENBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 118.004771 | $88.42 |
| KARL-ERIK ROSENBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SGB | 45.27467 | $2.64 |
| KARL-ERIK ROSENBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SUSHI | 99.46332 | $344.32 |
| KARL-ERIK ROSENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.224856639) | ($12,561.33) |
| KARL-ERIK ROSENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63098123) | ($18,114.84) |
| KARL-ERIK ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038763069045805 | $133.71 |
| KARL-ERIK ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4355421347 | $1.67 |
| KARL-ERIK ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067590621798584 | $159.65 |
| KARL-ERIK ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8004960977 | $3.01 |
| KARL-ERIK ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4516640236 | $6.56 |
| KARL-ERIK ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.770992815256 | $0.24 |
| KARL-ERIK ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.620978110534 | $0.27 |
| KARL-ERIK ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.518448496974 | $0.02 |
| KARL-ERIK ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.859294365527 | $1.33 |
| KARL-FREDRIK VON BAHR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.59) |
| KARL-FREDRIK VON BAHR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53235) | ($20,593.31) |
| KARL-FREDRIK VON BAHR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50105071) | ($15,056.57) |
| KARL-FREDRIK VON BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309348265378119 | $118.75 |
| KARL-FREDRIK VON BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52416431491 | $0.59 |
| KARLHA VELÁSQUEZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066079759441 | $1.96 |
| KARLHA VELÁSQUEZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41802934573 | $0.50 |
| KARLHA VELÁSQUEZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028750786552 | $0.56 |
| KARL-HAINZ HEIKO RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033640370108 | $0.10 |
| KARLHANS OGERTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003009540952 | $0.66 |
| KARLHANS OGERTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.594016489399 | $116.59 |
| KARLHANS OGERTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001380701545 | $1.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARLHANS OGERTSCHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39325476 | $1.06 |
| KARL-HEINZ BALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007850159357 | $0.00 |
| KARL-HEINZ BERNHARDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Withdrawal | SNX | (636.99999971) | ($2,983.66) |
| KARL-HEINZ BERNHARDT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (350.0) | ($707.39) |
| KARL-HEINZ BERNHARDT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BUSD | 2,991.0 | $2,991.00 |
| KARL-HEINZ BERNHARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 2,009.0 | $2,009.00 |
| KARL-HEINZ BERNHARDT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.51817178 | $2,674.73 |
| KARL-HEINZ BERNHARDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.519570013) | ($2,225.36) |
| KARL-HEINZ BERNHARDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,500.0) | ($1,500.00) |
| KARL-HEINZ BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000020752879 | $0.00 |
| KARL-HEINZ BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.721905495521 | $60.71 |
| KARL-HEINZ BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003101904759 | $5.60 |
| KARL-HEINZ BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.23385524598 | $184.29 |
| KARL-HEINZ BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 48.6846080239999 | $48.68 |
| KARL-HEINZ LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113889327028 | $0.34 |
| KARL-HEINZ LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140822204632999 | $27.48 |
| KARL-HEINZ LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5761110745 | $5.21 |
| KARL-HEINZ LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001441533019 | $0.00 |
| KARL-HEINZ LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.824736576749999 | $0.44 |
| KARL-HEINZ MALUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4970335945508 | $4.10 |
| KARL-HEINZ MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127877665560999 | $0.38 |
| KARL-HEINZ MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6102297987 | $7.70 |
| KARL-HEINZ MERX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038604865041 | $1.20 |
| KARLHEINZ RECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.72732704688 | $8.96 |
| KARL-HEINZ VOLESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038717935109 | $0.01 |
| KARL-HEINZ ZACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036113749269999 | $0.11 |
| KARLI CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.029672108413 | $9.64 |
| KARLI CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034260220603 | $10.14 |
| KARLI CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078740423447 | $0.01 |
| KARLI WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120157727508 | $3.56 |
| KARLI WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022598361838 | $0.03 |
| KARLI WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164474199929999 | $48.92 |
| KARLI WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62411487005 | $0.73 |
| KARLI WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380492524219999 | $75.19 |
| KARLI WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060562973533 | $0.00 |
| KARLI WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102648798329 | $0.01 |
| KARLIEN DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.098755670322 | $7.78 |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006138246559) | ($18.52) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006138246559 | $18.52 |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.232987439) | ($9.69) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.232987439 | $9.69 |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.281842996) | ($305.78) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 5.281842996 | $305.78 |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.010478397) | ($92.32) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.010478397 | $92.32 |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (39.966264811) | ($109.00) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | OMG | 39.966264811 | $109.00 |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,405.045861445) | ($553.04) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,405.045861445 | $553.04 |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (103.650702386) | ($129.24) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 103.650702386 | $129.24 |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4856038819) | ($4.54) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4856038819 | $4.54 |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (245.977803756) | ($669.06) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 245.977803756 | $669.06 |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (6.568921803) | ($366.28) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 6.568921803 | $366.28 |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DASH | (5.281) | ($305.89) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000613) | ($18.52) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.0104) | ($92.68) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | OMG | (39.96) | ($108.96) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (0.485) | ($4.51) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | EOS | (103.65) | ($129.13) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | COMP | (6.568) | ($365.05) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,405.045) | ($443.92) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.23) | ($7.99) |
| KARLIIN BROOKS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (245.978) | ($558.37) |
| KARLIIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000629689682353 | $0.21 |
| KARLIIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.528426632 | $100.00 |
| KARLIIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18269204464339 | $0.17 |
| KARLIIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00145323503389819 | $0.01 |
| KARLIIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030836032495 | $0.00 |
| KARLIIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.523974384788 | $21.37 |
| KARLIIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000441540965919999 | $0.00 |
| KARLIIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0029494692173999 | $0.02 |
| KARLIIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000748836519469999 | $0.00 |
| KARLIIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019658634373472 | $1.78 |
| KARLIIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.72796097892042 | $1.30 |
| KARLIIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018599517720741 | $1.51 |
| KARLIIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.54667321914968 | $0.95 |
| KARLIIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00116087458980136 | $0.14 |
| KARLIIN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0343979412764068 | $0.11 |
| KARLIJN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33971503605639 | $1.40 |
| KARLIJN VAN NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308949627204531 | $0.00 |
| KARLIJN WITTEVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.27943008008 | $14.20 |
| KARLILL FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083834546784 | $0.00 |
| KARLILL FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000233884646819999 | $0.00 |
| KARLIN PEKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028004464403 | $8.29 |
| KARLIN PEKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32376075727 | $0.38 |
| KARLIN PEKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026700257039 | $52.10 |
| KARLIN PEKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.764331691 | $28.11 |
| KARLIN PEKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5036561442 | $27.82 |
| KARLIN PEKHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 70.136168056 | $33.51 |
| KARLINDA MADRID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.200693847 | $405.05 |
| KARLINDA MADRID | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.200407893 | $231.33 |
| KARLINDA MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003547892325 | $1.05 |
| KARLINDA MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141245780112 | $27.49 |
| KARLINDA MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.542216301919999 | $6.03 |
| KARLINDA MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107626800508999 | $0.95 |
| KARLIS FELZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020667273615 | $62.14 |
| KARLIS FELZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,019.398510597 | $3,019.40 |
| KARL-JOHAN WALANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0050879966828 | $0.04 |
| KARL-JOOSEP ILVES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (298.867998621) | ($417.84) |
| KARL-JOOSEP ILVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.34331346 | $669.62 |
| KARL-JOOSEP ILVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013756929851 | $0.41 |
| KARL-JOOSEP ILVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310425508123 | $4.63 |
| KARL-JOOSEP ILVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8001743264652 | $1.12 |
| KARL-JOOSEP ILVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000050378392321 | $0.00 |
| KARL-KRISTOFFER VANG NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033369290207 | $9.88 |
| KARL-KRISTOFFER VANG NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033225744329 | $0.04 |
| KARLO ANTONIO ISIDRO FABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080127599524 | $248.34 |
| KARLO ANTONIO ISIDRO FABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4286591311 | $7.47 |
| KARLO ANTONIO ISIDRO FABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044973074154 | $0.40 |
| KARLO ATELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12787733532999 | $1.35 |
| KARLO ATELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046477154389 | $0.01 |
| KARLO ATELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017994276251 | $0.01 |
| KARLO ATELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075849111658 | $0.84 |
| KARLO ATELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.52786444579999 | $3.53 |
| KARLO ATELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1455598901 | $0.02 |
| KARLO ATELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8516240636 | $6.33 |
| KARLO BRDEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.98 | $2,766.59 |
| KARLO BRDEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001159) | ($34.19) |
| KARLO BRDEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 58.803 | $34.19 |
| KARLO BRDEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (8.12) | ($6.71) |
| KARLO BRDEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.003727 | $6.71 |
| KARLO BRDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100803678699 | $0.00 |
| KARLO BRDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5056129485251 | $2.35 |
| KARLO BRDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122439226796999 | $19.93 |
| KARLO BRDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39148419462 | $0.21 |
| KARLO BUKOVAC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084922) | ($32.34) |
| KARLO BUKOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0586905141078259 | $0.12 |
| KARLO CARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439611991839999 | $13.01 |
| KARLO CARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39992620825 | $0.47 |
| KARLO CARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17707932826 | $359.61 |
| KARLO CARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 972.637195380999 | $972.64 |
| KARLO CARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3,523.255274569 | $3,523.26 |
| KARLO CRNJAKOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $288.69 |
| KARLO CRNJAKOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02289858) | ($690.67) |
| KARLO CRNJAKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 442.995999 | $241.79 |
| KARLO CRNJAKOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4089050091) | ($726.13) |
| KARLO CRNJAKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.69) |
| KARLO CRNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118272581408489 | $4.19 |
| KARLO CRNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00314198407955209 | $7.75 |
| KARLO CRNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015375090747 | $0.02 |
| KARLO CRNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.584467063 | $3.89 |
| KARLO CRNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7084457749 | $7.87 |
| KARLO CRNJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014585449979 | $0.00 |
| KARLO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459880464929999 | $13.61 |
| KARLO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116016442834999 | $22.64 |
| KARLO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3348727844 | $81.51 |
| KARLO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15587764073 | $1.38 |
| KARLO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4248007355 | $0.35 |
| KARLO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049926192529 | $3.65 |
| KARLO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.3763595719999 | $5.44 |
| KARLO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041177236463 | $13.10 |
| KARLO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041597881147 | $0.94 |
| KARLO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.5492291216 | $3.22 |
| KARLO GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,337.22781261) | ($10,337.23) |
| KARLO GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,337.22781261 | $10,337.23 |
| KARLO GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (374.48806444) | ($211.41) |
| KARLO GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 374.48806444 | $211.41 |
| KARLO GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.846523135) | ($26.39) |
| KARLO GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.846523135 | $26.39 |
| KARLO GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (337.0) | ($337.00) |
| KARLO GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KARLO GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| KARLO GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | LINK | (3.8465) | ($26.41) |
| KARLO GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 26.913 | $26.41 |
| KARLO GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (374.486) | ($213.08) |
| KARLO GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 212.97 | $213.08 |
| KARLO GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (27.140812) | ($27.14) |
| KARLO GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (212.97) | ($212.97) |
| KARLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151639958091 | $0.00 |
| KARLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019470950985 | $0.00 |
| KARLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.66452312979 | $106.66 |
| KARLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119987038883 | $0.01 |
| KARLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2457152061483 | $1.58 |
| KARLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100975984062344 | $0.10 |
| KARLO HREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001010517351) | ($4.17) |
| KARLO HREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001010517351) | ($4.17) |
| KARLO HREN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000597575962) | ($2.48) |
| KARLO HREN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002136613055) | ($8.26) |
| KARLO HREN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | (1,131.168730487) | ($12,135.29) |
| KARLO HREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (860.43695654) | ($7,373.87) |
| KARLO HREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002721026455) | ($8.33) |
| KARLO HREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (3,507.270655271) | ($24,621.04) |
| KARLO HREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (4,242.436848672) | ($24,884.51) |
| KARLO HREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001413611149) | ($4.17) |
| KARLO HREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001413611149) | ($4.17) |
| KARLO HREN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008219032921) | ($2.48) |
| KARLO HREN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002858840904) | ($8.26) |
| KARLO HREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000284348865) | ($8.33) |
| KARLO HREN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LINK | 194.26 | $1,295.53 |
| KARLO HREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.237686175) | ($5,000.00) |
| KARLO HREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00706846054) | ($8.34) |
| KARLO HREN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.26735792 | $6,214.90 |
| KARLO HREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1273426391) | ($150.25) |
| KARLO HREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000185127636) | ($4.17) |
| KARLO HREN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001233242392) | ($2.48) |
| KARLO HREN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003881214172) | ($8.26) |
| KARLO HREN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004075290326) | ($8.33) |
| KARLO HREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 521.269482088539 | $624.67 |
| KARLO JURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173686745190266 | $0.02 |
| KARLO KALMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.815573705999 | $5.59 |
| KARLO KONTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036625740295 | $10.84 |
| KARLO KONTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2498967242 | $25.00 |
| KARLO KONTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092460986135 | $0.68 |
| KARLO KURBALIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 15.492 | $234.75 |
| KARLO KURBALIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 87.5339 | $146.40 |
| KARLO KURBALIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 11.1652 | $98.48 |
| KARLO KURBALIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 32.9 | $276.03 |
| KARLO KURBALIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (9.33373667) | ($69.16) |
| KARLO KURBALIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (17.097939203) | ($178.16) |
| KARLO KURBALIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SNX | (27.552835923) | ($69.95) |
| KARLO KURBALIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SNX | (10.0) | ($25.40) |
| KARLO KURBALIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($48.75) |
| KARLO KURBALIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (45.0) | ($439.71) |
| KARLO KURBALIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001622994163) | ($3.23) |
| KARLO KURBALIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (20.0) | ($65.20) |
| KARLO KURBALIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (96.57) | ($66.67) |
| KARLO KURBALIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128301) | ($40.65) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARLO KURBALIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 96.57 | $76.36 |
| KARLO KURBALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005502139302 | $0.21 |
| KARLO KURBALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.91717187638272 | $8.37 |
| KARLO KURBALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006680722769 | $0.02 |
| KARLO KURBALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02245442446 | $0.33 |
| KARLO KURBALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1452852628 | $0.66 |
| KARLO LUBOS MANGUILIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (95.0) | ($19.45) |
| KARLO LUBOS MANGUILIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164215) | ($49.15) |
| KARLO LUBOS MANGUILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642154105 | $50.00 |
| KARLO LUBOS MANGUILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185839620011061 | $0.02 |
| KARLO MACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3714604245249 | $0.35 |
| KARLO MAJER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.467394) | ($948.99) |
| KARLO MAJER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.034313) | ($319.51) |
| KARLO MAJER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (456.286331) | ($279.07) |
| KARLO MAJER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019172) | ($566.96) |
| KARLO MAJER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (208.12) | ($208.12) |
| KARLO MAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015076449790193 | $5.25 |
| KARLO MAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028426522887246 | $7.51 |
| KARLO MAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2943996495267 | $2.29 |
| KARLO MAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2598331953404 | $4.28 |
| KARLO MAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00750352707894679 | $2.76 |
| KARLO MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.540828060215599 | $0.53 |
| KARLO NIKIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 329.375487 | $122.51 |
| KARLO NIKIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 1,672.708896 | $694.30 |
| KARLO NIKIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 100.20950088 | $66.89 |
| KARLO NIKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.679659605799 | $10.26 |
| KARLO RABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000151730957809999 | $0.00 |
| KARLO RAJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002667993811 | $0.00 |
| KARLO RAJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025402306752 | $0.19 |
| KARLO RAJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.656097651509999 | $0.31 |
| KARLO ŠIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061195779269 | $0.00 |
| KARLO STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000092578538247 | $0.00 |
| KARLO STRMECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000993655952199999 | $27.86 |
| KARLO STRMECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.626748727402 | $121.52 |
| KARLO STRMECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015539770164 | $26.34 |
| KARLO STRMECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063745072393 | $0.06 |
| KARLO SULC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (10.133140858) | ($104.17) |
| KARLO SULC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132157) | ($40.56) |
| KARLO SULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132230712477025 | $50.20 |
| KARLO SULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6497230644 | $2.10 |
| KARLO SULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12481033856321 | $1.69 |
| KARLO TOMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23126795288756 | $3.22 |
| KARLO TONCER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 1.639102 | $116.77 |
| KARLO TONCER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006585) | ($20.08) |
| KARLO TONCER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.99) |
| KARLO TONCER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($764.45) |
| KARLO TONCER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($761.50) |
| KARLO TONCER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148708) | ($45.03) |
| KARLO TONCER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.3) | ($21.86) |
| KARLO TONCER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($6.61) |
| KARLO TONCER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (1.33912048) | ($97.30) |
| KARLO TONCER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1183953347) | ($39.29) |
| KARLO TONCER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($7.81) |
| KARLO TONCER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.13) |
| KARLO TONCER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.126282974) | ($246.61) |
| KARLO TONCER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.94) |
| KARLO TONCER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (86.848082) | ($44.20) |
| KARLO TONCER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (7.317498981) | ($72.87) |
| KARLO TONCER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (302.635) | ($216.25) |
| KARLO TONCER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0068089 | $216.25 |
| KARLO TONCER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0068089) | ($213.84) |
| KARLO TONCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001503103137 | $4.55 |
| KARLO TONCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5498798092909 | $21.92 |
| KARLO TONCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002916439559 | $0.60 |
| KARLO TONCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14808203261 | $0.08 |
| KARLO TONCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02757095453 | $0.27 |
| KARLO TONCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001848905555 | $0.00 |
| KARLO TONCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002466522594 | $0.08 |
| KARLO TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000412242717995 | $0.00 |
| KARLO TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071509033123 | $0.01 |
| KARLO VALENTIN CIHLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055061094538 | $0.00 |
| KARLO VALENTIN CIHLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018934046613 | $0.00 |
| KARLO VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026381968505 | $0.51 |
| KARLO ZUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001825752846 | $50.00 |
| KARLO ZUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.516213475968 | $92.81 |
| KARLO-ILIJA VEKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000534617557129999 | $0.00 |
| KARLO-ILIJA VEKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015060576731 | $29.39 |
| KARLOS ACOSTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.286 | $865.56 |
| KARLOS ACOSTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 24.44 | $446.70 |
| KARLOS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072378629285 | $21.42 |
| KARLOS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141974454157999 | $27.40 |
| KARLOS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.70016374189999 | $4.52 |
| KARLOS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6996215737 | $3.58 |
| KARLOS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4921262219471 | $5.19 |
| KARLOS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041735783181 | $2.50 |
| KARLOS BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018561674848 | $0.00 |
| KARLOS BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138034212069999 | $0.00 |
| KARLOS BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029672422821 | $0.00 |
| KARLOS BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0123004549062 | $0.04 |
| KARLOS BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00081009370921 | $0.00 |
| KARLOS BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000148694203608 | $0.00 |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7272867693) | ($1.59) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7413551402) | ($1.59) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7413551402) | ($1.59) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3708133746) | ($0.79) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3809178744) | ($0.79) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | UNI | (0.000001821249117) | ($0.00) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (20.614697035) | ($172.91) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (354.952900629) | ($2,000.00) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 420.635952903 | $2,370.09 |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.296385672) | ($1.67) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (10.657478589) | ($60.05) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AAVE | (3.247260516) | ($298.62) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 557.297109021 | $4,759.32 |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.781030445) | ($6.67) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (14.074953162) | ($120.20) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (468.384074941) | ($4,000.00) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (145.742866974) | ($1,000.00) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 177.785620414 | $1,219.86 |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (4.375915007) | ($30.02) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1209665796) | ($0.83) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (26.798874447) | ($2,000.00) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.02237706016) | ($1.67) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 30.952980638 | $2,310.02 |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.8046375452) | ($60.05) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.308770762) | ($0.31) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (27.545871854) | ($174.00) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1167747) | ($7.56) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (54.736136336) | ($276.42) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.018954554) | ($1.59) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | XLM | (3,068.2491912) | ($388.29) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.067174436) | ($0.79) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5002687202) | ($0.32) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | LTC | (1.121383754) | ($60.05) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.03118580766) | ($1.67) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (37.348272642) | ($2,000.00) |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LTC | 46.115845941 | $2,469.50 |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001970534794 | $0.00 |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.302972095989 | $9.32 |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118023937290999 | $0.23 |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84403055943 | $9.74 |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032223910956668 | $0.39 |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.91215149529666 | $0.65 |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020297896735424 | $0.02 |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026783470725 | $3.38 |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0192356012668627 | $0.10 |
| KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00116398875138 | $0.00 |
| KARL-PATRIK VON BAHR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 92.1041003 | $824.05 |
| KARL-PATRIK VON BAHR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($74.91) |
| KARL-PATRIK VON BAHR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (385.365955) | ($2,890.24) |
| KARL-PATRIK VON BAHR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.01) |
| KARL-PATRIK VON BAHR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.01) |
| KARL-PATRIK VON BAHR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,065.184876) | ($1,844.52) |
| KARL-PATRIK VON BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099585726532 | $0.29 |
| KARL-PATRIK VON BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109023172689 | $0.00 |
| KARL-PATRIK VON BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.720821348286 | $34.33 |
| KARL-PATRIK VON BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.861048174441829 | $8.34 |
| KARL-PETER KIRSCH-JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076670078201 | $2.38 |
| KARL-PHILLIP SCHLOSSSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01840360100244 | $736.16 |
| KARL-PHILLIP SCHLOSSSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009219966927144 | $27.85 |
| KARL-PHILLIP SCHLOSSSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.632189338599 | $162.63 |
| KARL-PHILLIP SCHLOSSSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.034479229997 | $0.03 |
| KARLSU DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13927502661 | $0.14 |
| KARLSU DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056443978674 | $0.00 |
| KARLTON HALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035715271876 | $0.11 |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001438540834) | ($4.20) |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001438540834 | $4.20 |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001438540834) | ($4.20) |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (354.121207296) | ($463.90) |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 354.121207296 | $463.90 |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001177970677) | ($45.90) |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001177970677 | $45.90 |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.241602701) | ($451.52) |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.241602701 | $451.52 |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,048.619804) | ($772.23) |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,048.619804 | $772.23 |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (354.121207296) | ($463.90) |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.007947300919) | ($1.28) |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.007947300919 | $1.28 |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XRP | (1,048.619804) | ($771.18) |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (4.2416027) | ($451.80) |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117797) | ($45.91) |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160649613874699 | $0.06 |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000208646911806699 | $0.01 |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.693877681548799 | $0.96 |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020419575449697 | $0.22 |
| KARLTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010512924057213 | $0.00 |
| KARLY KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012156933185 | $3.60 |
| KARLY KURALBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028563899046 | $8.45 |
| KARLY KURALBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.337032889 | $174.34 |
| KARLY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000355588976999999 | $0.01 |
| KARLY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000167658125239999 | $0.00 |
| KARLYN MATHNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019607326452 | $0.58 |
| KARLYN MATHNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086671249046 | $0.96 |
| KARLYN MATHNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.5172965644 | $1.52 |
| KARM CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000574253403 | $0.17 |
| KARM SINGH BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056132833245 | $1.66 |
| KARM SINGH BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87775552286 | $1.04 |
| KARM SINGH BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000978079632 | $0.00 |
| KARM SINGH BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7401880822 | $8.74 |
| KARM SINGH BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114400779643 | $0.01 |
| KARM SINGH BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6164989498 | $1.01 |
| KARM SINGH BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124824971815 | $0.49 |
| KARMA ABUAYYASH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 190.0 | $190.00 |
| KARMA ABUAYYASH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 28,815.720075 | $28,815.72 |
| KARMA ABUAYYASH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (164.449038462) | ($342.05) |
| KARMA ABUAYYASH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (18,200.0) | ($18,200.00) |
| KARMA ABUAYYASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KARMA ABUAYYASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KARMA ABUAYYASH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| KARMA ABUAYYASH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| KARMA ABUAYYASH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 22,604.521912 | $22,604.52 |
| KARMA ABUAYYASH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 14,716.389958 | $14,716.39 |
| KARMA ABUAYYASH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 19,978.0 | $19,978.00 |
| KARMA ABUAYYASH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (422.270121328) | ($361.06) |
| KARMA ABUAYYASH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,958.0) | ($50,958.00) |
| KARMA ABUAYYASH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 42.495809863 | $89,005.35 |
| KARMA ABUAYYASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053247) | ($99.91) |
| KARMA ABUAYYASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,722.89) |
| KARMA ABUAYYASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,701.53) |
| KARMA ABUAYYASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (6,454.587108) | ($6,454.59) |
| KARMA ABUAYYASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (22.616380436) | ($43,165.38) |
| KARMA ABUAYYASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002111680237 | $63.55 |
| KARMA ABUAYYASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3187340969893 | $29.69 |
| KARMA ABUAYYASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05800534485826 | $106.54 |
| KARMA ABUAYYASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.244555845139 | $140.24 |
| KARMA ABUAYYASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095905457384 | $0.08 |
| KARMA ABUAYYASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.882670749 | $100.49 |
| KARMA DRUPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000677847107389999 | $0.00 |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.824881966) | ($11,060.00) |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.824881966 | $11,060.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,772.043096722) | ($16,772.04) |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,772.043096722 | $16,772.04 |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.824881966) | ($11,232.59) |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.134288876) | ($20.13) |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.134288876 | $20.13 |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (16,792.177385) | ($16,792.18) |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024130491894 | $728.73 |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094420114243 | $210.02 |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.411959803863 | $90.41 |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.43862979 | $27.30 |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.221338425 | $23.37 |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0526098724 | $67.26 |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.242831184028 | $2.06 |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34805482345 | $20.81 |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65599039489 | $25.96 |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11600170272 | $6.60 |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 652.826336548 | $652.83 |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.007797181542 | $0.84 |
| KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000016745322803 | $0.03 |
| KARMAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.20779604742 | $53.41 |
| KARMAN DEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017860987050999 | $0.05 |
| KARMAN JARVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00883317 | $351.98 |
| KARMAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097115808681 | $28.66 |
| KARMAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117678138052 | $2.30 |
| KARMAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.84095327349999 | $6.18 |
| KARMAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.083287963835 | $0.11 |
| KARMAN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00538353391326 | $10.50 |
| KARMAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100061798052 | $2.99 |
| KARMAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028193816911 | $0.00 |
| KARMAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108339266864 | $2.11 |
| KARMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000793675901789999 | $2.35 |
| KARMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011193287888 | $21.84 |
| KARMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094198813809 | $0.01 |
| KARMAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.129597821774 | $0.13 |
| KARMAN STIPP-KROHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127871562122 | $0.38 |
| KARMAN STIPP-KROHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6105345412 | $1.01 |
| KARMANDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015198189388 | $0.00 |
| KARMANDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021979793865 | $0.03 |
| KARMANDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023438104873999 | $0.00 |
| KARMANDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000071801187559999 | $0.00 |
| KARMANDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000042647990746 | $0.00 |
| KARMANDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063814094288 | $0.00 |
| KARMANDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000073818735163 | $0.01 |
| KARMANDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023500120983 | $0.00 |
| KARMANDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00170132640699999 | $0.00 |
| KARMANDEEP BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000113258838621999 | $0.00 |
| KARMANVEER NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52935477963 | $0.53 |
| KARMARL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013318603423 | $0.00 |
| KARMELA PALEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000442411463 | $0.00 |
| KARMELA PALEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017230145724 | $0.00 |
| KARMELA PALEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000031061101391 | $0.00 |
| KARMEN JOBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.31506871193 | $12.18 |
| KARMEN KA MEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000348943203419999 | $10.33 |
| KARMEN KA MEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019602630654 | $3.82 |
| KARMEN KAPŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030249769541 | $0.90 |
| KARMEN KAPŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070695687932 | $0.01 |
| KARMEN KAPŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015419104571 | $0.00 |
| KARMEN KAPŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087414418855 | $0.00 |
| KARMEN KAPŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017686950376 | $0.01 |
| KARMEN LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010065) | ($20.03) |
| KARMEN LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9988929716) | ($1,980.24) |
| KARMEN LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($19.98) |
| KARMEN LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10297552) | ($2,958.18) |
| KARMEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005882117580037 | $21.68 |
| KARMEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00550647848324 | $14.94 |
| KARMEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0178585834319999 | $0.02 |
| KARMEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016557902611 | $0.02 |
| KARMEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00021996117188 | $0.01 |
| KARMEN MAJERIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027023116916 | $8.00 |
| KARMEN MAJERIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008720556027 | $0.01 |
| KARMEN MAJERIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066132688937 | $12.90 |
| KARMEN MAJERIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.946644604 | $87.95 |
| KARMEN MAJERIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101655721184 | $0.01 |
| KARMEN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001995411241 | $5.91 |
| KARMIL POURSHAFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.14127843273 | $174.14 |
| KARMIN JAH JAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.99904703538 | $19.44 |
| KARMINA IVANOIU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133117) | ($38.44) |
| KARMINA IVANOIU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (176.601431) | ($68.33) |
| KARMINA IVANOIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KARMINA IVANOIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,065.993301) | ($2,065.99) |
| KARMINA IVANOIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($13.60) |
| KARMINA IVANOIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.237495942) | ($334.66) |
| KARMINA IVANOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072916095975 | $0.06 |
| KARMINA IVANOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.599539249866469 | $0.34 |
| KARMINA IVANOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010787578820157 | $0.37 |
| KARMINA IVANOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.094431378811 | $4.78 |
| KARMINA IVANOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.1074208700029 | $25.11 |
| KARMJIT SINGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (710.572987403) | ($130.61) |
| KARMJIT SINGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 710.572987403 | $130.61 |
| KARMJIT SINGH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (710.5729874) | ($123.98) |
| KARMJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032324562712 | $9.57 |
| KARMJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41760992224821 | $0.08 |
| KARMUNG SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2283451208811 | $0.24 |
| KARMUNG SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07636081069 | $5.59 |
| KARN KAEWCHUMNONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001934737364 | $0.57 |
| KARN KAEWCHUMNONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7440747449 | $7.43 |
| KARN KAEWCHUMNONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069190916559 | $0.14 |
| KARN KAEWCHUMNONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1475268504 | $4.15 |
| KARN KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052073565598 | $10.16 |
| KARN KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.14211146859999 | $1.97 |
| KARN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080301209591 | $2.38 |
| KARN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5381533326 | $4.54 |
| KARN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.679553367 | $14.81 |
| KARN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7482443652 | $1.73 |
| KARNA MONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018706268303 | $0.55 |
| KARNA MONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6246086697 | $4.79 |
| KARNAN MOHANDOSS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001296) | ($51.39) |
| KARNAN MOHANDOSS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| KARNAN MOHANDOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129667232047044 | $50.02 |
| KARNAN MOHANDOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7537273681655 | $1.60 |
| KARNAN MOHANDOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.460456645662399 | $0.46 |
| KARNIK KARABETIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04492799573) | ($0.32) |
| KARNIK KARABETIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04492799573 | $0.32 |
| KARNIK KARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033656612082 | $102.85 |
| KARNIK KARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04574537571 | $90.96 |
| KARNIK KARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.004279233 | $45.19 |
| KARNIK KARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.557398205 | $14.16 |
| KARNIK KARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70449630635 | $7.83 |
| KARNIK KARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013827027430666 | $0.00 |
| KARNVIR AULAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177575482459999 | $5.25 |
| KARO AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07214903743 | $2.34 |
| KARO AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.158218626 | $151.16 |
| KARO AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000025445533567 | $0.00 |
| KARO JOHANNES KARHUVIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59267961552 | $5.92 |
| KARO RAITA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152551) | ($6,071.86) |
| KARO RAITA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNT | 277.85046557 | $590.30 |
| KARO RAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017647372958 | $55.55 |
| KARO RAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.510085862 | $5.26 |
| KARO RAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116935084221 | $22.82 |
| KARO RAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43850859723 | $3.87 |
| KARO RAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.0389433344 | $3.42 |
| KAROL BAHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000014245881 | $0.00 |
| KAROL BAHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000037776146375 | $0.00 |
| KAROL BAJER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (223.212677) | ($223.21) |
| KAROL BAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008237122785 | $2.44 |
| KAROL BAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.90225173539155 | $9.04 |
| KAROL BAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114710230789999 | $1.83 |
| KAROL BAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000392271932409999 | $0.00 |
| KAROL BAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003936368509537 | $0.00 |
| KAROL BAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008863022683 | $0.00 |
| KAROL BALÁŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.416568783623609 | $0.40 |
| KAROL BALÁŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36256545205 | $0.01 |
| KAROL BARTALSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.088271) | ($2,677.20) |
| KAROL BARTALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019002851733 | $58.92 |
| KAROL BARTALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035490778623 | $0.04 |
| KAROL BARTALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018885814661 | $36.85 |
| KAROL BARTALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00425385721 | $0.15 |
| KAROL BECKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.709712413 | $102.53 |
| KAROL BECKER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 86.029990443 | $121.30 |
| KAROL BECKER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 3.912665581 | $71.55 |
| KAROL BECKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 4.907962943 | $49.67 |
| KAROL BECKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 3.0 | $2.14 |
| KAROL BECKER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 44.23028659 | $31.52 |
| KAROL BECKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (48.35) | ($469.98) |
| KAROL BECKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.0) | ($1.90) |
| KAROL BECKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (332.3) | ($217.73) |
| KAROL BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005949322502962 | $0.00 |
| KAROL BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2625378850029 | $2.31 |
| KAROL BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4252859941998 | $6.04 |
| KAROL BONK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($2.94) |
| KAROL BONK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (951.219102995) | ($559.19) |
| KAROL BONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000289383939989999 | $0.00 |
| KAROL BONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.241036844772 | $9.16 |
| KAROL BRZOSTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53904581540865 | $0.52 |
| KAROL BUCEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0063 | $183.53 |
| KAROL BUCEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.16886382 | $4,923.44 |
| KAROL BUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00481272219999999 | $144.54 |
| KAROL BUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 647.836812132 | $707.25 |
| KAROL BUDKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073253488803 | $2.17 |
| KAROL BUDKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.750674681385034 | $0.88 |
| KAROL CHRUSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00164570112 | $6.74 |
| KAROL CIEPŁOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.555965004) | ($4,555.76) |
| KAROL CIEPŁOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09756426) | ($3,841.33) |
| KAROL CIEPŁOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.097361 | $2,939.53 |
| KAROL CIEPŁOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.804423 | $3,697.86 |
| KAROL CIEPŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090823309942068 | $24.28 |
| KAROL CIEPŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0772808147693649 | $0.09 |
| KAROL CIEPŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155549833926153 | $25.43 |
| KAROL COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038221640041 | $11.31 |
| KAROL COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02393682735 | $0.21 |
| KAROL COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.126525767755 | $0.01 |
| KAROL DOMURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095390704038901 | $0.01 |
| KAROL DORNIAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,524.40) |
| KAROL DORNIAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154477) | ($4,594.26) |
| KAROL DORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011956210207065 | $42.52 |
| KAROL DORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118606945686 | $23.14 |
| KAROL DORNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0942527746 | $20.82 |
| KAROL DRABIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| KAROL DRABIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (38.12) | ($38.12) |
| KAROL DRABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000954136877039999 | $0.00 |
| KAROL DRABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023894824514 | $0.02 |
| KAROL DRABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0153865791079999 | $0.02 |
| KAROL DUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020930573619 | $0.62 |
| KAROL DUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095031117225 | $0.01 |
| KAROL DUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108646454951 | $1.21 |
| KAROL DUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42289939432 | $0.06 |
| KAROL DUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022448894013 | $0.16 |
| KAROL DUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49785514916 | $0.24 |
| KAROL DZIUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031107264725 | $9.21 |
| KAROL DZIUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0949041264522 | $0.09 |
| KAROL FRANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021476448455 | $0.16 |
| KAROL GABREL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01781304186) | ($517.04) |
| KAROL GABREL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01781304186 | $517.04 |
| KAROL GABREL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2014466108) | ($337.82) |
| KAROL GABREL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2014466108 | $337.82 |
| KAROL GABREL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (245.170347907) | ($148.04) |
| KAROL GABREL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 245.170347907 | $148.04 |
| KAROL GABREL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.270511971) | ($3.27) |
| KAROL GABREL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.270511971 | $3.27 |
| KAROL GABREL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (84.487290079) | ($32.39) |
| KAROL GABREL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 84.487290079 | $32.39 |
| KAROL GABREL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008887086288) | ($14.90) |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.06 | $89.08 |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.017812) | ($492.09) |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 490.053 | $492.09 |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.252558) | ($374.17) |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 374.141 | $374.17 |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (245.04) | ($128.00) |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 129.792 | $128.00 |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.023 | $34.23 |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.023) | ($34.32) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 34.705 | $34.32 |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.002500963 | $1,514.00 |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002500963266) | ($3.72) |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002500963266 | $3.72 |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002502487812) | ($3.72) |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,489.27) |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,489.27 |
| KAROL GABREL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,489.92) |
| KAROL GABREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185820651111984 | $6.25 |
| KAROL GABREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020052972513962 | $4.61 |
| KAROL GABREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039026463295013 | $0.04 |
| KAROL GABREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.98498948466139 | $2.73 |
| KAROL GAZABON GALLEGO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008735) | ($346.87) |
| KAROL GAZABON GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003588723354703 | $1.40 |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AAVE | 1.5477 | $250.00 |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AAVE | (1.45747) | ($250.42) |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 250.305 | $250.42 |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.944968) | ($2,000.00) |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,981.625 | $2,000.00 |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (983.251) | ($1,000.00) |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 979.809 | $1,000.00 |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9636792184) | ($0.97) |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,524.273931263 | $2,546.07 |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (988.142) | ($1,000.00) |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 985.276 | $1,000.00 |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034236) | ($1,000.00) |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 993.049 | $1,000.00 |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (496.308) | ($500.00) |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 497.846 | $500.00 |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.243925) | ($500.00) |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 500.782 | $500.00 |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,485.46) |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (7,663.64) | ($7,663.64) |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 3.826762 | $7,663.64 |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07413081618) | ($148.80) |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (667.321) | ($500.00) |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.243438 | $500.00 |
| KAROL GLOWACKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (9.431002729) | ($19,638.55) |
| KAROL GLOWACKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (445.619353) | ($445.62) |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258615646229999 | $79.21 |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.8284938172099 | $93.36 |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06040791075683 | $166.72 |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.506561356778 | $4.51 |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.756707189 | $10.91 |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1937493261 | $35.49 |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28873363331 | $2.55 |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6536751875 | $15.90 |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080360647496 | $4.80 |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024130288939 | $2.66 |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.092698076 | $0.13 |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00505402010479999 | $0.38 |
| KAROL GLOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.0308007628 | $5.56 |
| KAROL GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034182627433 | $0.01 |
| KAROL GÓRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040031824874 | $0.00 |
| KAROL GREGOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132131606363713 | $0.01 |
| KAROL GROCHALA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00215744 | $84.33 |
| KAROL GROCHALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5415297441) | ($146.48) |
| KAROL GROCHALA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01738802) | ($529.19) |
| KAROL GROCHALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (95.7747) | ($79.43) |
| KAROL GROCHALA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (1.94058876) | ($137.32) |
| KAROL GROCHALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ZRX | (78.9) | ($30.96) |
| KAROL GROCHALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056988) | ($114.61) |
| KAROL GROCHALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (3.994383) | ($40.68) |
| KAROL GROCHALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (8.950602) | ($64.34) |
| KAROL GROCHALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (10.477761) | ($28.17) |
| KAROL GROCHALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.265028) | ($52.23) |
| KAROL GROCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009286872073102 | $3.44 |
| KAROL GROCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02046011780478 | $5.16 |
| KAROL GROCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105239264221 | $0.02 |
| KAROL GROCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036321329105296 | $0.34 |
| KAROL GROCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000536359307996179 | $0.16 |
| KAROL GROCHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000085610765216 | $0.01 |
| KAROL GROCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019364010686 | $0.57 |
| KAROL GUADALUPE PALAFOX DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130064400709 | $3.85 |
| KAROL HARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1227263619992 | $1.07 |
| KAROL HOSIAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001364363352) | ($4.18) |
| KAROL HOSIAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03559911 | $976.25 |
| KAROL HOSIAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08063591 | $2,236.33 |
| KAROL HOSIAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.61834459 | $17,148.99 |
| KAROL HOSIAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06087639 | $1,729.16 |
| KAROL HOSIAWA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 2.47736605 | $75,069.15 |
| KAROL HOSIAWA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (2.634091732) | ($80,000.00) |
| KAROL HOSIAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001426864653) | ($4.18) |
| KAROL HOSIAWA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001944926621) | ($49.30) |
| KAROL HOSIAWA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002044983621) | ($4.18) |
| KAROL HOSIAWA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002524361502) | ($49.30) |
| KAROL HOSIAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033203090598 | $103.18 |
| KAROL HOSIAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.937744542659 | $30.43 |
| KAROL IDUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,834.81) |
| KAROL IDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044707944732 | $0.15 |
| KAROL IDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.051431809579 | $3.60 |
| KAROL IDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083366956293 | $20.46 |
| KAROL IDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72766660195 | $9.33 |
| KAROL IDUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089167455646 | $0.87 |
| KAROL JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001870520753 | $5.56 |
| KAROL JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144386055439999 | $28.17 |
| KAROL JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.717622845 | $31.49 |
| KAROL JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68051569131 | $7.56 |
| KAROL JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29102105109 | $2.57 |
| KAROL JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031080707069 | $2.27 |
| KAROL JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27656969641 | $4.36 |
| KAROL JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51069036939 | $0.79 |
| KAROL JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.72825882781 | $0.35 |
| KAROL JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025016784741 | $1.78 |
| KAROL JABLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0441567628509999 | $1.04 |
| KAROL JARKOVSKY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,564.40 |
| KAROL JARKOVSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.01076908106) | ($332.00) |
| KAROL JARKOVSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 166.0 | $166.00 |
| KAROL JARKOVSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (0.03921441954) | ($1,214.00) |
| KAROL JARKOVSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 607.0 | $607.00 |
| KAROL JARKOVSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| KAROL JARKOVSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (166.0) | ($166.00) |
| KAROL JARKOVSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.01076908106 | $335.07 |
| KAROL JARKOVSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01078558) | ($329.38) |
| KAROL JARKOVSKY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (599.56) | ($599.56) |
| KAROL JARKOVSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03147878221) | ($607.00) |
| KAROL JARKOVSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03921441954 | $756.16 |
| KAROL JARKOVSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001409544152) | ($27.18) |
| KAROL JARKOVSKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009866497908) | ($19.03) |
| KAROL JARKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27303120533054 | $0.86 |
| KAROL JOZEF WOJCICKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DASH | 8.87676974 | $409.74 |
| KAROL JOZEF WOJCICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002497860049 | |
| KAROL JOZEF WOJCICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011022665162 | $0.50 |
| KAROL JUDR STESKAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018096) | ($534.81) |
| KAROL JUDR STESKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61828606170579 | $4.32 |
| KAROL KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033586147485 | $9.94 |
| KAROL KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000695711064123 | $0.00 |
| KAROL KAZIMIERZ PLISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011608835791 | $0.00 |
| KAROL KELNER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.10759326 | $3,704.30 |
| KAROL KELNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.07204538 | $2,289.46 |
| KAROL KELNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.85) |
| KAROL KELNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.594395) | ($17,727.23) |
| KAROL KELNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000584) | ($17.41) |
| KAROL KELNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029197038808935 | $114.82 |
| KAROL KELNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036240751696 | $0.07 |
| KAROL KLIMCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199369070609999 | $0.59 |
| KAROL KLIMCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69822645418 | $0.84 |
| KAROL KLIMCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6905238198 | $3.69 |
| KAROL KNAPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031740862308751 | $0.00 |
| KAROL KNAPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00078210333361 | $0.00 |
| KAROL KOŁPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000039737172961 | $0.00 |
| KAROL KOPERNICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5011324122578 | $6.89 |
| KAROL KORUNKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.80) |
| KAROL KORUNKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01552021742) | ($45.68) |
| KAROL KORUNKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.74) |
| KAROL KORUNKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (213.572227) | ($176.61) |
| KAROL KORUNKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.657602062) | ($4.68) |
| KAROL KORUNKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094159) | ($26.48) |
| KAROL KORUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101189487057449 | $0.34 |
| KAROL KORUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73626968065 | $0.87 |
| KAROL KORUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000366028460682699 | $0.11 |
| KAROL KORUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.68486597489999 | $3.68 |
| KAROL KORUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108468553460319 | $0.10 |
| KAROL KORUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44321561642209 | $0.40 |
| KAROL KORUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00837570710679999 | $0.09 |
| KAROL KORUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005379100284 | $0.00 |
| KAROL KORUNKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5146921091 | $12.01 |
| KAROL KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209588393899999 | $0.62 |
| KAROL KOSTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016005401174 | $3.12 |
| KAROL KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017236753617 | $5.10 |
| KAROL KOZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169081433401093 | $0.20 |
| KAROL KREFT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (35.723389) | ($35.72) |
| KAROL KREFT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($10,045.34) |
| KAROL KREFT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($11.32) |
| KAROL KREFT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,515.18) |
| KAROL KREFT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.95 | $2,286.87 |
| KAROL KREFT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.4981987 | $3,141.42 |
| KAROL KREFT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0224749 | $2,114.04 |
| KAROL KREFT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (9,025.680478) | ($3,878.12) |
| KAROL KREFT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30653874) | ($9,322.46) |
| KAROL KREFT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 9,000.0 | $3,917.05 |
| KAROL KREFT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.4320034 | $2,986.53 |
| KAROL KREFT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (9,007.312779) | ($3,489.77) |
| KAROL KREFT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011324) | ($20.12) |
| KAROL KREFT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.078798123) | ($17,845.42) |
| KAROL KREFT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.5984 | $4,679.11 |
| KAROL KREFT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 9,040.0 | $3,593.64 |
| KAROL KREFT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 3.5084 | $6,883.32 |
| KAROL KREFT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 3.97852212 | $7,124.58 |
| KAROL KREFT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 212.42 | $212.42 |
| KAROL KREFT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,664.902568 | $1,664.90 |
| KAROL KREFT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (10.093662) | ($16,147.64) |
| KAROL KREFT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 16,035.293 | $16,147.64 |
| KAROL KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019754383207843 | $75.45 |
| KAROL KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.267225429649 | $93.23 |
| KAROL KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06098126481417 | $146.03 |
| KAROL KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.2153317244598 | $30.22 |
| KAROL KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010192350916 | $0.00 |
| KAROL KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.034378307 | $25.50 |
| KAROL KRUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024407035775 | $0.01 |
| KAROL KRUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021637742347 | $0.02 |
| KAROL KRUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060397948689 | $0.00 |
| KAROL KRUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00005092543543 | $0.00 |
| KAROL KRZYSZTOFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000205382451639399 | $0.00 |
| KAROL KRZYSZTOFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058121086028 | $0.01 |
| KAROL KWAŚNICKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.963293047) | ($16,362.35) |
| KAROL KWAŚNICKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02113428) | ($31,267.86) |
| KAROL KWAŚNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039015223950698 | $145.87 |
| KAROL KWAŚNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167165095549999 | $0.19 |
| KAROL KWAŚNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309642404503169 | $87.38 |
| KAROL LAPCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075266403775 | $0.22 |
| KAROL LAPCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001595820554 | $0.00 |
| KAROL LAPCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00142073693719999 | $0.00 |
| KAROL LAPCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| KAROL LASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244394543108599 | $50.18 |
| KAROL LEBIEDZIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000597294479469999 | $0.12 |
| KAROL MAJCHSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5011857805856 | $31.17 |
| KAROL MALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341343185481 | $0.34 |
| KAROL MAŁODOBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005230612735 | $0.00 |
| KAROL MAŁODOBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040784655809 | $0.00 |
| KAROL MASZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.863882622194 | $0.83 |
| KAROL MICHALIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (246.2359668672) | ($2,960.18) |
| KAROL MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000001287148 | $0.00 |
| KAROL MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9355382543 | $2.17 |
| KAROL MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8230186419079 | $29.56 |
| KAROL MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2278829263 | $0.42 |
| KAROL MICHALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000037058006869 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAROL MIESZAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000155068789048399 | $0.00 |
| KAROL MITURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069412656397 | $0.00 |
| KAROL MITURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028259395127 | $0.00 |
| KAROL MITURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051874861936 | $0.00 |
| KAROL MITURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027000569645 | $0.00 |
| KAROL MOJSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6430142889003 | $2.78 |
| KAROL MOROYAMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (111.324) | ($62.51) |
| KAROL MOROYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56618398694889 | $2.08 |
| KAROL NATONIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,645.82 |
| KAROL NATONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000043543988 | $0.00 |
| KAROL NATONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08796044633 | $0.10 |
| KAROL NATONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114838288100999 | $14.69 |
| KAROL NATONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100624465639 | $1.12 |
| KAROL NATONIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000040148497292 | $0.00 |
| KAROL NIEDZIELA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.480962328) | ($1,373.34) |
| KAROL NIEDZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000058947 | $0.00 |
| KAROL NIEDZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15588190872 | $0.18 |
| KAROL NIEDZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148213367524999 | $4.42 |
| KAROL NIEDZIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000293413147799999 | $0.00 |
| KAROL NIJAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 0.6239 | $8.47 |
| KAROL NIJAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (0.624) | ($8.46) |
| KAROL NIJAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 8.419 | $8.46 |
| KAROL NIJAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (8.41) | ($8.41) |
| KAROL NIJAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 9.01 | $8.41 |
| KAROL NIJAK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (9.010005) | ($8.43) |
| KAROL NIJAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.00844655 | $17.15 |
| KAROL NIJAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.008446) | ($17.18) |
| KAROL NIJAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 30.404 | $17.18 |
| KAROL NIJAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (30.404006) | ($17.13) |
| KAROL NIJAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.00683351 | $13.40 |
| KAROL NIJAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.006832) | ($13.39) |
| KAROL NIJAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 25.56 | $13.39 |
| KAROL NIJAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (25.56) | ($13.33) |
| KAROL NIJAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.00572711 | $10.65 |
| KAROL NIJAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.005729) | ($10.66) |
| KAROL NIJAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 21.636 | $10.66 |
| KAROL NIJAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (21.636024) | ($10.71) |
| KAROL NIJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128931575009999 | $0.00 |
| KAROL NIJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022366095733 | $0.00 |
| KAROL NIJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000145422386035 | $0.00 |
| KAROL NIJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000039231316439505 | $0.00 |
| KAROL NIJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000003822379886 | $0.00 |
| KAROL NIJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00032835277 | $0.00 |
| KAROL NOSZCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4372882941151 | $0.42 |
| KAROL OLSZAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.608435924229 | $0.63 |
| KAROL OLSZAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 41.333395275 | $19.75 |
| KAROL OLSZAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.8519683795 | $0.27 |
| KAROL PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024763848668 | $7.16 |
| KAROL PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484443240994799 | $0.84 |
| KAROL PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00281778229229999 | $5.50 |
| KAROL PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6603966923 | $4.66 |
| KAROL PASTERNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.685292987555 | $3.62 |
| KAROL PEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153535879265504 | $0.00 |
| KAROL PIERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000917920151979999 | $0.00 |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $329.96 |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.14999751 | $6,229.85 |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.5) | ($5,149.86) |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,159.21 | $5,149.86 |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.5) | ($5,120.64) |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,046.74 | $5,120.64 |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,479.26) |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,378.529 | $5,479.26 |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($5,489.43) |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,497.084 | $5,489.43 |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.961548) | ($7,007.45) |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6,789.286 | $7,007.45 |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,789.286) | ($6,789.29) |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (14,719.143183) | ($14,719.14) |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,490.73) |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2549981) | ($7,298.62) |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (21.1221) | ($192.00) |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0067064 | $192.00 |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107584) | ($3,071.93) |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207047174754229 | $71.17 |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04550508967717 | $0.05 |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06714490260814 | $188.47 |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.40740435702 | $19.41 |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2500853838982 | $3.42 |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013419847024 | $0.08 |
| KAROL PIWOWARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14212151883 | $0.14 |
| KAROL PODUFALSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00901596 | $287.10 |
| KAROL PODUFALSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 437.994177 | $207.77 |
| KAROL PODUFALSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.01007) | ($305.33) |
| KAROL PODUFALSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 6.0601 | $305.33 |
| KAROL PODUFALSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01321292 | $399.88 |
| KAROL PODUFALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001018897492 | $20.00 |
| KAROL PODUFALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3455415400072 | $63.63 |
| KAROL POPŁAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.88720799268 | $12.88 |
| KAROL POWICHROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014922415676 | $0.00 |
| KAROL PRZYBYSZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011044) | ($347.22) |
| KAROL PRZYBYSZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($48.78) |
| KAROL PRZYBYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003189416924 | $100.00 |
| KAROL PRZYBYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99334996564931 | $1.78 |
| KAROL ROGOZIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.769559723702 | $0.88 |
| KAROL ROJEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LUNC | 498.0 | $0.04 |
| KAROL RYSZARD KOMAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194984691232849 | $0.02 |
| KAROL SAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011725832556 | $0.00 |
| KAROL SARNACKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.908954) | ($75,440.14) |
| KAROL SARNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.700923014226 | $227.29 |
| KAROL SATURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057038350728 | $0.00 |
| KAROL SATURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063684437265 | $0.00 |
| KAROL SATURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044181159551 | $0.00 |
| KAROL SEROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006105888358 | $0.00 |
| KAROL SEROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000056730120743 | $0.00 |
| KAROL SEROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016274132987 | $0.00 |
| KAROL SIROTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03028602118 | $0.04 |
| KAROL SKOCZYLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051939485035 | $0.01 |
| KAROL SKOCZYLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013383292174 | $0.15 |
| KAROL SKOUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477666155118101 | $0.47 |
| KAROL SKRZYPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145426304399999 | $0.17 |
| KAROL SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043551344863 | $0.01 |
| KAROL SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085244485406 | $0.09 |
| KAROL SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021774456554 | $0.00 |
| KAROL SMOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021726684541 | $0.01 |
| KAROL SOBÓL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.862826693302 | $155.02 |
| KAROL STACHURA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 108.2341552 | $9,994.71 |
| KAROL STACHURA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.87513992 | $34,883.92 |
| KAROL STACHURA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 247.01007532 | $7,490.92 |
| KAROL STACHURA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (108.4) | ($9,558.38) |
| KAROL STACHURA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.875114) | ($31,966.54) |
| KAROL STACHURA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETC | (246.992832) | ($6,991.45) |
| KAROL STACHURA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 74,313.412751 | $74,313.41 |
| KAROL STACHURA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 100.15901334 | $2,337.71 |
| KAROL STACHURA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 62.61364016 | $3,483.26 |
| KAROL STACHURA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (62.0) | ($2,781.94) |
| KAROL STACHURA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETC | (100.0) | ($1,943.37) |
| KAROL STACHURA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (74,313.0) | ($74,313.00) |
| KAROL STACHURA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| KAROL STACHURA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AAVE | 21.378898 | $1,907.64 |
| KAROL STACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006284419975 | $0.00 |
| KAROL STACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.006603773534 | $170.67 |
| KAROL STACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074532500791 | $0.14 |
| KAROL STACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.749671678 | $105.75 |
| KAROL STACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0138278935589 | $1.06 |
| KAROL STACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06173664042 | $3.88 |
| KAROL STACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0004104371458 | $0.04 |
| KAROL STACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00030254250935 | $0.00 |
| KAROL SUCHENEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.042869991) | ($925.49) |
| KAROL SUCHENEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.39716146 | $1,202.07 |
| KAROL SUCHENEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.4494 | $810.18 |
| KAROL SUCHENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016344367517 | $0.48 |
| KAROL SUCHENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019220757954 | $0.02 |
| KAROL SUCHENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040485236963 | $78.45 |
| KAROL SUCHENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0136708686414079 | $1.06 |
| KAROL SUCHENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.12101415 | $24.12 |
| KAROL SWINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179485667779999 | $5.31 |
| KAROL SZCZEPAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3213236139152 | $0.31 |
| KAROL SZCZEPAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015351690684 | $0.00 |
| KAROL SZEWALJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099987689549 | $0.30 |
| KAROL SZEWALJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2959858793243 | $0.30 |
| KAROL SZYDLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000946093698 | $0.00 |
| KAROL SZYDLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006767407453 | $0.00 |
| KAROL TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 24,130.33 | $24,130.33 |
| KAROL TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,054.674698 | $1,054.67 |
| KAROL TAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,987.997074 | $1,988.00 |
| KAROL TAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| KAROL TAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KAROL TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.0417929161 | $1,623.84 |
| KAROL TAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,480.0) | ($1,480.00) |
| KAROL TAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LUNC | 17.46982 | $1,480.00 |
| KAROL TAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LUNC | 2.491325 | $207.95 |
| KAROL TAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LUNC | (19.937966821) | ($1,739.39) |
| KAROL TAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 574.0 | $574.00 |
| KAROL TAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (578.0) | ($578.00) |
| KAROL TAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LUNC | 45.492795 | $2,861.96 |
| KAROL TAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | LUNC | (45.175668332) | ($2,878.79) |
| KAROL TAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 950.0 | $950.00 |
| KAROL TAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (944.0) | ($944.00) |
| KAROL TAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (18.987760503) | ($574.00) |
| KAROL TAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 19.937966821 | $602.72 |
| KAROL TAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Liquidation | LUNC | (0.09560039696) | ($2.89) |
| KAROL TAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (0.572500827) | ($17.31) |
| KAROL TAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,741.691786 | $2,741.69 |
| KAROL TAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.79) | ($4.79) |
| KAROL TAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| KAROL TAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 45.175668332 | $1,339.87 |
| KAROL TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (45.79777) | ($496.16) |
| KAROL TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 468.877 | $496.16 |
| KAROL TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,697.045878 | $4,697.05 |
| KAROL TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| KAROL TAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,712.011738) | ($5,712.01) |
| KAROL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484405461656079 | $12.82 |
| KAROL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014917254797 | $0.03 |
| KAROL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,200.007783235 | $1,200.01 |
| KAROL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000057704187465 | $0.01 |
| KAROL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000125816180395 | $0.00 |
| KAROL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000003659147293 | $0.00 |
| KAROL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001620512202 | $0.00 |
| KAROL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017932357872 | $0.02 |
| KAROL TRZASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070238570519 | $0.01 |
| KAROL ULATOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 42.75 | $32.00 |
| KAROL ULATOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 250.985 | $187.96 |
| KAROL ULATOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,776.20) |
| KAROL ULATOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,920.68) |
| KAROL ULATOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 38,336.98 | $5,910.54 |
| KAROL ULATOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (38,336.9) | ($5,851.50) |
| KAROL ULATOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 483.94309 | $5,875.07 |
| KAROL ULATOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (484.0) | ($5,904.80) |
| KAROL ULATOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.185309 | $5,904.80 |
| KAROL ULATOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 103.75 | $43.27 |
| KAROL ULATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002666643683076 | $85.33 |
| KAROL ULATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171600342629999 | $0.02 |
| KAROL ULATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034127383358 | $0.01 |
| KAROL ULATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31523983526 | $3.50 |
| KAROL ULATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0668189404977 | $0.14 |
| KAROL ULATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9707386875957 | $0.84 |
| KAROL ULATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000448438077 | $0.01 |
| KAROL ULATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.10809733479999 | $0.09 |
| KAROL ULATOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000047282299702 | $0.00 |
| KAROL URAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000435968042844 | $12.90 |
| KAROL URBAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2947823052983 | $0.28 |
| KAROL WAWSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2939304553009 | $0.28 |
| KAROL WŁADYCZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016842478708 | $0.00 |
| KAROL WYPCHLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071052334759 | $0.21 |
| KAROL ŻRUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296532250059999 | $0.35 |
| KAROL ŻURAWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.002456) | ($100.14) |
| KAROL ŻURAWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 48.149 | $100.14 |
| KAROL ŻURAWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($94.10) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAROL ŻURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.6302399678754 | $70.09 |
| KAROLA MATSCHKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01033506 | $256.11 |
| KAROLA MATSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000872721034919999 | $2.64 |
| KAROLANE DESNOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253378000987 | $0.24 |
| KAROLIEN RAEYMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 667.03137120872 | $731.25 |
| KAROLIEN SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6553804931 | $8.92 |
| KAROLIEN VOLLAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038363127698 | $7.49 |
| KAROLINA ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028583536531 | $86.95 |
| KAROLINA ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00487019907799999 | $9.50 |
| KAROLINA ANDRZEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010072154624026 | $0.01 |
| KAROLINA AXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375487571659999 | $11.11 |
| KAROLINA AXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119953433384 | $23.41 |
| KAROLINA AXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35621971722 | $0.36 |
| KAROLINA BACHNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004156235177 | $0.00 |
| KAROLINA BACHNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078593860971 | $0.09 |
| KAROLINA BACHNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057486566074 | $0.00 |
| KAROLINA BRUCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.632469841437 | $0.62 |
| KAROLINA BUKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00907408957682082 | $0.01 |
| KAROLÍNA DOUBKOVÁ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001415) | ($41.68) |
| KAROLÍNA DOUBKOVÁ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 41.593 | $41.68 |
| KAROLÍNA DOUBKOVÁ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KAROLÍNA DOUBKOVÁ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (310.536974) | ($310.54) |
| KAROLÍNA DOUBKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010585892552327 | $0.37 |
| KAROLÍNA DOUBKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045026164508 | $0.00 |
| KAROLÍNA DOUBKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1523596307421 | $3.15 |
| KAROLÍNA DOUBKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020021996477 | $0.01 |
| KAROLÍNA DRUXOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133908044668 | $3.96 |
| KAROLÍNA DRUXOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29013109776 | $0.34 |
| KAROLÍNA DRUXOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.1416858191 | $6.14 |
| KAROLINA EDLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 25.944451913 | $1,804.70 |
| KAROLINA EDLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (119.655157897) | ($1,396.38) |
| KAROLINA EDLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.49656171 | $1,032.22 |
| KAROLINA EDLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.016997 | $516.28 |
| KAROLINA EDLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 6.29956126 | $215.95 |
| KAROLINA EDLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($717.68) |
| KAROLINA EDLER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 760.196014 | $404.12 |
| KAROLINA EDLER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 308.26748451 | $200.21 |
| KAROLINA EDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005950166375 | $183.47 |
| KAROLINA EDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97836088325915 | $6.97 |
| KAROLINA EDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037400671723 | $72.20 |
| KAROLINA EDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.95290836 | $27.03 |
| KAROLINA EDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.0512784929999 | $16.54 |
| KAROLINA EDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9202149294547 | $14.70 |
| KAROLINA EDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42742425588 | $4.19 |
| KAROLINA EDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.192183954685999 | $7.78 |
| KAROLINA EDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104663536205 | $3.40 |
| KAROLINA EDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.576379488621 | $1.53 |
| KAROLINA FREUND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01008715) | ($335.14) |
| KAROLINA GRGURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276291607 | $50.00 |
| KAROLINA GRGURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.894137875577249 | $1.67 |
| KAROLINA GRUDKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019163756742 | $0.57 |
| KAROLINA GRUDKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.16540833019999 | $7.17 |
| KAROLINA GRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098157291642 | $0.00 |
| KAROLINA GRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029882868294 | $0.03 |
| KAROLINA GRUZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.94091771 | $5,850.80 |
| KAROLINA GRUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015871369346 | $47.11 |
| KAROLINA GRUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247757971649 | $45.16 |
| KAROLINA GRYGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017488510736 | $0.02 |
| KAROLINA GRZEGORCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021125207299845 | $0.00 |
| KAROLINA HANDLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138424765983 | $40.97 |
| KAROLINA HANDLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015727901722 | $0.02 |
| KAROLINA HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021622331248 | $0.67 |
| KAROLINA HELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002718097037 | $0.80 |
| KAROLINA HELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47445992513 | $5.27 |
| KAROLINA HERMANOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000225083576 | $0.00 |
| KAROLINA HERMANOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00293446829439999 | $0.00 |
| KAROLINA HERMANOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010027127183 | $0.01 |
| KAROLINA JANCEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028867691346 | $0.85 |
| KAROLINA JANCEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00356812233359999 | $0.00 |
| KAROLINA JANCEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051504333044 | $0.01 |
| KAROLINA JANCEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060172308843 | $0.01 |
| KAROLINA JASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001827362041796 | $56.03 |
| KAROLINA JAWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.2794185624 | $87.85 |
| KAROLINA JERNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00474696517734 | $0.00 |
| KAROLINA JERNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073603159917999 | $0.22 |
| KAROLINA JERNAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036236979149 | $0.71 |
| KAROLINA JURALEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.070031993518 | $7.76 |
| KAROLINA KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5049883494336 | $0.48 |
| KAROLINA KARASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.940013029012 | $2.83 |
| KAROLINA KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132576085987 | $3.92 |
| KAROLINA KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034176833835 | $0.00 |
| KAROLINA KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036543789833 | $0.00 |
| KAROLINA KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060411321482 | $0.01 |
| KAROLINA KAZIMIERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.935620663176799 | $0.84 |
| KAROLINA KAZIMIERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019170374063 | $3.74 |
| KAROLINA KAZLAUSKIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081000566855203 | $0.01 |
| KAROLINA KAZLAUSKIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00768946703389999 | $0.01 |
| KAROLINA KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011363562216 | $0.00 |
| KAROLINA KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91403328447 | $0.91 |
| KAROLINA KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040925887174 | $0.01 |
| KAROLINA KOMENDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114197060468999 | $0.34 |
| KAROLINA KOMENDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112366491241999 | $0.01 |
| KAROLINA KORZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018333574887 | $0.54 |
| KAROLINA KORZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000213730370089999 | $0.01 |
| KAROLINA KRUKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.456070633 | $128.55 |
| KAROLINA KRYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075472725081 | $0.00 |
| KAROLINA KRYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031563835571 | $0.01 |
| KAROLINA KRYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022721220061 | $0.00 |
| KAROLINA KRYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42530813986 | $0.43 |
| KAROLINA KRYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002496598306 | $0.01 |
| KAROLINA KULIBERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0458530873122789 | $0.05 |
| KAROLINA LAŠTOVKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139473180676899 | $53.70 |
| KAROLINA LAŠTOVKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136956778189 | $0.27 |
| KAROLINA LAŠTOVKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048611829996 | $0.04 |
| KAROLINA LAŠTOVKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| KAROLINA LINKIENE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 2,200.0 | $444.93 |
| KAROLINA LINKIENE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 499.989 | $91.34 |
| KAROLINA LINKIENE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (2,702.6329144) | ($378.00) |
| KAROLINA LINKIENE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166475) | ($51.14) |
| KAROLINA LINKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166475864 | $50.00 |
| KAROLINA LINKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142994449706244 | $0.09 |
| KAROLINA LINKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.90696872872754 | $0.44 |
| KAROLINA MANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022054681323652 | $0.00 |
| KAROLINA MARIA PELCZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $44.80 |
| KAROLINA MARIA PELCZAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01226393 | $366.39 |
| KAROLINA MARIA PELCZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002554783973 | |
| KAROLINA MARIA PELCZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6750916301511 | $1.84 |
| KAROLINA MASLANKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01204477 | $483.33 |
| KAROLINA MASLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002039283365 | $0.08 |
| KAROLINA MASLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.65890879962999 | $6.85 |
| KAROLINA MICHALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005805133632 | $0.00 |
| KAROLINA MICHALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0099635590682 | $0.01 |
| KAROLINA NAURECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032206792421 | $0.95 |
| KAROLINA NAURECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046311576947 | $0.00 |
| KAROLINA NIEWIADOMSKA KIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000203621089929999 | $0.01 |
| KAROLINA NIEWIADOMSKA KIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060215858004 | $0.01 |
| KAROLINA NIEWIADOMSKA KIELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019905776062 | $0.01 |
| KAROLINA NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031188783848 | $95.12 |
| KAROLINA NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073413090307 | $147.64 |
| KAROLINA NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.790590106 | $75.15 |
| KAROLINA NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88499480637 | $7.81 |
| KAROLINA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001796230577 | $0.05 |
| KAROLINA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015773147114 | $0.02 |
| KAROLINA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23262302386 | $0.23 |
| KAROLINA NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32180469972533 | $2.45 |
| KAROLINA OLEJARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123882931311 | $0.00 |
| KAROLINA ONYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053851573792 | $15.93 |
| KAROLINA ONYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093007713734 | $0.01 |
| KAROLINA ONYSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073997129626 | $4.41 |
| KAROLINA OTCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000825837653559999 | $2.44 |
| KAROLINA OTCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293556037729999 | $0.00 |
| KAROLINA PANKRATJEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016351202397 | $4.84 |
| KAROLINA PAWLIKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155464231492 | $46.09 |
| KAROLINA PESICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043829807347813 | $0.04 |
| KAROLINA PESICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.949422904 | $16.95 |
| KAROLINA PETRIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002245621039) | ($0.09) |
| KAROLINA PETRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 125.0 | $125.00 |
| KAROLINA PETRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.44) | ($0.44) |
| KAROLINA PETRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (106.0) | ($106.00) |
| KAROLINA PETRIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 309.489051095 | $193.67 |
| KAROLINA PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.237767768613 | $3.32 |
| KAROLINA PIASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024923801404 | $7.38 |
| KAROLINA PIASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.145875032 | $27.15 |
| KAROLINA PIŁASZEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1.723752 | $1.72 |
| KAROLINA PIŁASZEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.723752) | ($1.72) |
| KAROLINA PIŁASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003446838890332 | $0.00 |
| KAROLINA RACHACOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $1.11 |
| KAROLINA RACHACOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 40.0 | $22.27 |
| KAROLINA RACHACOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 45.2 | $25.06 |
| KAROLINA RACHACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.736499957266 | $43.95 |
| KAROLINA RUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00504383732441 | $0.01 |
| KAROLINA RYBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013931078162 | $0.00 |
| KAROLINA RYBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000526768190497319 | $0.00 |
| KAROLINA RYBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014791015127 | $0.00 |
| KAROLINA RYCĄBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.104393318) | ($5,666.29) |
| KAROLINA RYCĄBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000048463615 | $0.00 |
| KAROLINA RYCĄBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013526715711 | $0.00 |
| KAROLINA RYCĄBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008472991319093 | $24.64 |
| KAROLINA SADOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087398983703 | $269.65 |
| KAROLINA SADOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13958459445 | $283.20 |
| KAROLINA SADOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9313759535 | $6.93 |
| KAROLINA SADOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.294562941 | $13.71 |
| KAROLINA SADOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.662501304919999 | $5.85 |
| KAROLINA SIKORSKA-BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140209326428999 | $0.42 |
| KAROLINA SIKORSKA-BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00335395746599999 | $0.00 |
| KAROLINA SIKORSKA-BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6177093123 | $2.27 |
| KAROLINA SIKORSKA-BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00222884817119999 | $0.16 |
| KAROLINA SKERSYTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.579641864859299 | $0.56 |
| KAROLINA SKERSYTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15110802405 | $0.15 |
| KAROLINA SLIWINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016486667514 | $49.04 |
| KAROLINA SLIWINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16369584495 | $332.60 |
| KAROLINA SOBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000230708315099999 | $0.00 |
| KAROLINA SOBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030720207517 | $0.00 |
| KAROLINA SOBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000681186087339999 | $0.00 |
| KAROLINA SZULC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.749105088268 | $0.74 |
| KAROLINA TAMASAITYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002120433673 | $0.00 |
| KAROLINA TAMASAITYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000001793587175 | $0.00 |
| KAROLINA TARYMA-SZYPUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19497147086 | $5.77 |
| KAROLÍNA VODRÁŽKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002191585923 | $6.49 |
| KAROLÍNA VODRÁŽKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41646678127 | $0.42 |
| KAROLÍNA VODRÁŽKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0114544489 | $4.01 |
| KAROLÍNA VODRÁŽKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.8899662759 | $3.89 |
| KAROLINA WACHOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025102273857 | $0.74 |
| KAROLINA WACHOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015502993798 | $30.25 |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 1.507268876 | $2,853.68 |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | PAXG | (1.590351464) | ($3,000.00) |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,450.0) | ($1,450.00) |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,040.90) |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00004) | ($1.16) |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128) | ($37.40) |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | PAXG | (0.403003) | ($734.31) |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02) | ($2,002.63) |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.076722) | ($150.32) |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.22) | ($11.22) |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 512.0 | $512.00 |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,004.293731 | $1,004.29 |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (56.09) | ($56.09) |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | PAXG | 1.590351464 | $3,001.31 |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.590713072) | ($3,021.35) |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000864958113229 | $0.31 |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.361957949297 | $32.27 |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158958095863799 | $3.20 |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3952120394618 | $1.40 |
| KAROLINA WILCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00285946382926101 | $5.45 |
| KAROLINA WOLYNSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022174795299 | $0.66 |
| KAROLINA WOLYNSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.56873141273 | $67.37 |
| KAROLINA WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.073704607531 | $3.17 |
| KAROLINA ZAŁUSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XLM | 11.0 | $1.55 |
| KAROLINA ZAŁUSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00233) | ($71.24) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAROLINA ZAŁUSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 71.081 | $71.24 |
| KAROLINA ZAŁUSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (71.08) | ($71.08) |
| KAROLINA ZAŁUSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | XLM | 505.62 | $71.08 |
| KAROLINA ZAŁUSKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (516.62) | ($71.37) |
| KAROLINA ZAŁUSKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (21.976408471) | ($142.63) |
| KAROLINA ZAŁUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014522064373092 | $0.53 |
| KAROLINA ZAŁUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018558309871 | $0.00 |
| KAROLINA ZAŁUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052839516704074 | $0.54 |
| KAROLINA ZAŁUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01514143862053 | $0.00 |
| KAROLINA ŽEMANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78281342862 | $8.93 |
| KAROLINA ZOFIA KOTWICKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| KAROLINA ZOFIA KOTWICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001388094694 | $50.00 |
| KAROLINA ZOFIA KOTWICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5893780602 | $1.59 |
| KAROLINE ENNEMOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055670560269 | $16.48 |
| KAROLINE LEUZINGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02341636 | $813.25 |
| KAROLINE LEUZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022014261557 | $65.82 |
| KAROLINE LEUZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205998846896 | $0.00 |
| KAROLINE LEUZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047639077333 | $94.84 |
| KAROLINE WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028427474069 | $0.84 |
| KAROLINE WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025401266971 | $49.56 |
| KAROLINE WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.59065008019999 | $3.59 |
| KAROLIS BANYS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($23.50) |
| KAROLIS BANYS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.059611146) | ($3,710.15) |
| KAROLIS BANYS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23802042) | ($6,963.99) |
| KAROLIS BANYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014507475770107 | $51.08 |
| KAROLIS BANYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00634333971679999 | $0.01 |
| KAROLIS BANYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01614876429468 | $39.61 |
| KAROLIS BANYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56647806778 | $0.36 |
| KAROLIS DIGNAITIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (207.892123872) | ($2,003.97) |
| KAROLIS DIGNAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00668130135589999 | $206.77 |
| KAROLIS DIGNAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424874076739999 | $0.50 |
| KAROLIS DIGNAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000630206996658 | $0.12 |
| KAROLIS DIGNAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09154241413 | $0.09 |
| KAROLIS DIGNAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4865488219999 | $14.66 |
| KAROLIS DIGNAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7244425328431 | $26.75 |
| KAROLIS DIGNAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.7685051249999 | $74.37 |
| KAROLIS DIGNAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.108701035750999 | $11.94 |
| KAROLIS DIGNAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00063479478731 | $0.00 |
| KAROLIS GLEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235744415577 | $0.70 |
| KAROLIS GLEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1711750877 | $8.17 |
| KAROLIS JOKSAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KAROLIS JOKSAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (28,322.38485) | ($28,322.38) |
| KAROLIS JOKSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306105376499999 | $0.04 |
| KAROLIS JOKSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.266328485999 | $310.27 |
| KAROLIS JURKSTAITIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1688 | $499.96 |
| KAROLIS JURKSTAITIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.03042772 | $90.12 |
| KAROLIS JURKSTAITIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.17529869 | $519.62 |
| KAROLIS JURKSTAITIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.0) | ($2.00) |
| KAROLIS JURKSTAITIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2287 | $483.34 |
| KAROLIS JURKSTAITIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1143846 | $204.35 |
| KAROLIS JURKSTAITIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 59.3417 | $545.35 |
| KAROLIS JURKSTAITIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.0) | ($4.00) |
| KAROLIS JURKSTAITIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006240870164) | ($6.00) |
| KAROLIS JURKSTAITIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07507766808) | ($72.18) |
| KAROLIS JURKSTAITIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.4963480666) | ($2,400.00) |
| KAROLIS JURKSTAITIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.091538523 | $2,972.22 |
| KAROLIS JURKSTAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72602534702892 | $3.99 |
| KAROLIS JURKSTAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007338511596 | $10.29 |
| KAROLIS JURKSTAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.408392252099999 | $2.98 |
| KAROLIS JURKSTAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032220861974 | $0.03 |
| KAROLIS KAZAKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000276533239651 | $8.18 |
| KAROLIS KAZAKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064355549051 | $0.08 |
| KAROLIS KAZAKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049762134694 | $0.97 |
| KAROLIS KAZAKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001663154677 | $0.00 |
| KAROLIS KAZAKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.796144756 | $3.80 |
| KAROLIS KAZAKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070905783575 | $0.24 |
| KAROLIS KRUGLOVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,020.872322) | ($598.90) |
| KAROLIS KRUGLOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1496095312437 | $0.10 |
| KAROLIS KRUGLOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0107650533 | $4.87 |
| KAROLIS KRUGLOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036857219163 | $0.00 |
| KAROLIS MEILUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1447937937 | $0.11 |
| KAROLIS SINAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01461583) | ($421.64) |
| KAROLIS SINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007940664233924 | $2.96 |
| KAROLIS SINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013154917649 | $0.00 |
| KAROLIS SINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08009974089 | $0.08 |
| KAROLIS SINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082558133164 | $0.00 |
| KAROLIS SINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105843654218 | $0.01 |
| KAROLIS SINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000024817556429 | $0.00 |
| KAROLIS SRUOGIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00671352 | $210.18 |
| KAROLIS SRUOGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046319800348 | $13.43 |
| KAROLIS ŠUKYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041418230812 | $0.00 |
| KAROLJ SENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000111610364381 | $0.01 |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000613858247) | ($24.33) |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007646953267) | ($29.83) |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03784627) | ($1,175.22) |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0466368 | $1,389.17 |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04656650842) | ($1,395.89) |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.391973619) | ($23.11) |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,941.26 |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01635518657) | ($29.83) |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.376938725) | ($4,200.00) |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1018950254) | ($126.73) |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01956212361) | ($24.33) |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.01029796 | $4,987.73 |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004818943634) | ($89.49) |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006606443782) | ($122.68) |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2153958491) | ($4,000.00) |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.266877882 | $4,956.05 |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003284323573168 | $10.13 |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1581997911349 | $11.49 |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063586158228 | $0.05 |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018153148369 | $0.00 |
| KÁROLY B KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.30172099864 | $0.69 |
| KAROLY BARSONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0684583020036183 | $0.08 |
| KÁROLY GAÁL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.734141948) | ($55.94) |
| KÁROLY GAÁL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.47295226 | $916.39 |
| KÁROLY GAÁL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.245 | $516.75 |
| KÁROLY GAÁL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.82437355 | $1,718.83 |
| KÁROLY GAÁL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.8134 | $1,701.78 |
| KÁROLY GAÁL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.54833237 | $3,219.59 |
| KÁROLY GAÁL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (2.311413566) | ($4,828.15) |
| KÁROLY GAÁL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03846033081) | ($74.58) |
| KÁROLY GAÁL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.574738135 | $11,683.36 |
| KÁROLY GAÁL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.195191284) | ($10,000.00) |
| KÁROLY GAÁL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2495229227) | ($304.47) |
| KÁROLY GAÁL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1222394732) | ($149.16) |
| KÁROLY GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129004780866999 | $0.38 |
| KÁROLY GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4507255522 | $7.90 |
| KÁROLY GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174152560984346 | $24.89 |
| KÁROLY GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040129602172 | $0.04 |
| KÁROLY GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124729635340999 | $0.01 |
| KÁROLY GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01758309635 | $0.20 |
| KÁROLY GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093173379296 | $0.00 |
| KÁROLY GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024814731225 | $0.00 |
| KÁROLY GAÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000249537221979999 | $0.00 |
| KÁROLY GÜRTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011795304718 | $0.00 |
| KÁROLY GÜRTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071637146311 | $0.01 |
| KÁROLY GÜRTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0055123037138 | $0.01 |
| KAROLY HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116926648842669 | $0.00 |
| KAROLY KANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038593790974 | $0.12 |
| KÁROLY KISS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.008507219698) | ($0.02) |
| KÁROLY KISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4646666667) | ($0.70) |
| KÁROLY KISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.242066343) | ($4.23) |
| KÁROLY KISS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 155.717 | $155.48 |
| KÁROLY KISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7511481695) | ($0.75) |
| KÁROLY KISS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0244 | $690.28 |
| KÁROLY KISS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03131016273) | ($894.52) |
| KÁROLY KISS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.139158717) | ($13.95) |
| KÁROLY KISS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 742.0 | $742.00 |
| KÁROLY KISS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 127.327 | $127.33 |
| KÁROLY KISS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (542.213) | ($331.58) |
| KÁROLY KISS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 331.292 | $331.58 |
| KÁROLY KISS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.351544302) | ($0.90) |
| KÁROLY KISS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| KÁROLY KISS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.09706185671 | $2,938.21 |
| KÁROLY KISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034451) | ($1,002.10) |
| KÁROLY KISS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,001.375 | $1,002.10 |
| KÁROLY KISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KÁROLY KISS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9691072826 | $1,551.74 |
| KÁROLY KISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.063582) | ($1,839.68) |
| KÁROLY KISS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,833.721 | $1,839.68 |
| KÁROLY KISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (633.834) | ($367.00) |
| KÁROLY KISS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 365.589 | $367.00 |
| KÁROLY KISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.871617559) | ($15.59) |
| KÁROLY KISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| KÁROLY KISS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1540096499 | $4,453.81 |
| KÁROLY KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000647080244009 | $14.35 |
| KÁROLY KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.95040450917927 | $6.53 |
| KÁROLY KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00469336222815 | $5.77 |
| KÁROLY KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.1398970107 | $19.30 |
| KÁROLY KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96345577544 | $10.71 |
| KÁROLY KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3443676132 | $4.59 |
| KÁROLY KŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.7794946704 | $84.40 |
| KÁROLY KOPERECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00573177467723979 | $0.01 |
| KÁROLY KOPERECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41041517283 | $0.02 |
| KÁROLY KÖTELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0615600419739733 | $0.07 |
| KÁROLY LAKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026267175248 | $0.00 |
| KÁROLY MARKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081015356376 | $0.24 |
| KÁROLY MARKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031379308198 | $0.00 |
| KÁROLY MARKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015172573345 | $2.96 |
| KÁROLY MARKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0261590407339999 | $0.23 |
| KÁROLY MARKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014777423794 | $0.11 |
| KAROLY MOLNAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.26700012) | ($506.53) |
| KAROLY MOLNAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125293) | ($48.81) |
| KAROLY MOLNAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0617) | ($2.44) |
| KAROLY MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252932305 | $50.00 |
| KAROLY MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.449812756929277 | $0.96 |
| KAROLY MÓNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334429381516 | $0.33 |
| KAROLY NEMETH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00048 | $19.05 |
| KAROLY NEMETH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01946 | $767.26 |
| KAROLY NEMETH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00549 | $212.39 |
| KAROLY NEMETH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.92 |
| KAROLY NEMETH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00700611 | $270.75 |
| KAROLY NEMETH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00646467 | $204.98 |
| KAROLY NEMETH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03253 | $1,030.91 |
| KAROLY NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120570569463 | $32.97 |
| KAROLY NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021789115171 | $0.03 |
| KAROLY NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8905069848 | $13.29 |
| KAROLY NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0116378785387999 | $0.01 |
| KAROLY NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000068567307519 | $0.00 |
| KÁROLY PAUKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069057192033 | $0.01 |
| KÁROLY PAUKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002680240688 | $0.05 |
| KÁROLY PAUKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15904994389 | $0.16 |
| KÁROLY PAUKOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62674066927 | $0.33 |
| KAROLY PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062451880264 | $193.10 |
| KAROLY PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089705421688 | $181.02 |
| KAROLY PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24480848005 | $14.64 |
| KAROLY RÁDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,481.870445402 | $5,762.93 |
| KÁROLY TÖRÖK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1831159168) | ($372.42) |
| KÁROLY TÖRÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017482997956 | $0.52 |
| KÁROLY TÖRÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064446721293 | $0.08 |
| KÁROLY TÖRÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010246458758206 | $2.76 |
| KÁROLY TÖRÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.989249519 | $6.80 |
| KAROLYNE BARIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (506.187615) | ($195.61) |
| KAROLYNE BARIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109562) | ($31.78) |
| KAROLYNE BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009025751981593 | $0.31 |
| KAROLYNE BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7443807916696 | $1.00 |
| KAROLYNÉ KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053715560786 | $15.90 |
| KAROLYNÉ KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8821886079999 | $15.88 |
| KAROLYNE MATRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112056488074 | $0.00 |
| KAROLYNE NEMETH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.0015 | $4.22 |
| KAROLYNE NEMETH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.16284 | $457.23 |
| KAROLYNE NEMETH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00909 | $349.17 |
| KAROLYNE NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166203431987 | $4.61 |
| KAROLYNE NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018118544411 | $2.99 |
| KAROLYNE NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020058149307 | $0.02 |
| KARON HADDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017982214292 | $0.53 |
| KARON HADDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028964473445 | $5.65 |
| KARON HADDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2925148968 | $4.20 |
| KARON HADDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7414751091 | $2.98 |
| KARON HADDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.116732303 | $34.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARON HARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026765545539 | $0.00 |
| KARON HARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000866271833386 | $0.00 |
| KARON HARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024263861139 | $0.02 |
| KARON HARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0503808775059999 | $0.01 |
| KARON HARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000110726285959999 | $0.00 |
| KARON HARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022938354585 | $0.00 |
| KARON HARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000558371336041 | $0.01 |
| KARON HENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078164763983 | $23.14 |
| KARON HENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000665410390359999 | $0.00 |
| KARON HENTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.285403682979999 | $582.47 |
| KARON PEDERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (58.98779) | ($58.99) |
| KARON PEDERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,999.998) | ($4,000.00) |
| KARON PEDERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,011.0) | ($1,011.00) |
| KARON PEDERSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10577) | ($3,221.77) |
| KARON PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206099954037 | $64.10 |
| KARON PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084109737443 | $0.00 |
| KARON PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014781582686 | $28.84 |
| KARON PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.685183193 | $115.69 |
| KARON PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103145083763 | $0.00 |
| KAROON JAROONWIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0233478 | $963.14 |
| KAROON JAROONWIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3394 | $14,047.09 |
| KAROON JAROONWIT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 3,190.846302 | $3,040.55 |
| KAROON JAROONWIT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (3,190.846302) | ($2,483.12) |
| KAROON JAROONWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087507362627 | $279.61 |
| KAROON JAROONWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.262875255229999 | $535.78 |
| KAROON JAROONWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 95.395767931 | $8.94 |
| KAROON MACKENCHERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005220136138) | ($150.24) |
| KAROON MACKENCHERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005220136138 | $150.24 |
| KAROON MACKENCHERY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($14.23) |
| KAROON MACKENCHERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005 | $14.23 |
| KAROON MACKENCHERY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.005397481028) | ($152.77) |
| KAROON MACKENCHERY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KAROON MACKENCHERY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KAROON MACKENCHERY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KAROON MACKENCHERY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.005308712163 | $156.75 |
| KAROON MACKENCHERY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.005397481028 | $159.37 |
| KAROON MACKENCHERY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002728577669) | ($0.08) |
| KAROON MACKENCHERY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| KAROON MACKENCHERY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| KAROON MACKENCHERY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| KAROON MACKENCHERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 289.290415 | $289.29 |
| KAROON MACKENCHERY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KAROON MACKENCHERY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.006794912993 | $198.29 |
| KAROON MACKENCHERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02741386) | ($800.00) |
| KAROON MACKENCHERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02741386 | $800.00 |
| KAROON MACKENCHERY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| KAROON MACKENCHERY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.007509952081 | $215.68 |
| KAROON MACKENCHERY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.79) | ($15.79) |
| KAROON MACKENCHERY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.79 | $15.79 |
| KAROON MACKENCHERY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KAROON MACKENCHERY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.007890947111 | $226.46 |
| KAROON MACKENCHERY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003629) | ($100.60) |
| KAROON MACKENCHERY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02950226) | ($810.19) |
| KAROON MACKENCHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078048667465 | $23.31 |
| KAROON MACKENCHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114397468694 | $0.00 |
| KAROON MACKENCHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46951521788 | $1.47 |
| KARRAM BADRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094917080650978 | $0.11 |
| KARRE DER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (190.575175) | ($16,761.09) |
| KARRE DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090410465116 | $0.27 |
| KARRE DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037331793494 | $0.07 |
| KARRE DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16596760041 | $0.13 |
| KARRE DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00070141090745 | $0.04 |
| KARRE DER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1797957741971 | $14.72 |
| KARREBEA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137958919599 | $2.69 |
| KARRI BRUNTZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (459,696.874841103) | ($459,696.87) |
| KARRI BRUNTZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 459,696.874841103 | $459,696.87 |
| KARRI BRUNTZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KARRI BRUNTZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KARRI BRUNTZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| KARRI BRUNTZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (110,696.87) | ($110,696.87) |
| KARRI BRUNTZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (617.656358867) | ($816.45) |
| KARRI BRUNTZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BNT | 617.656358867 | $816.45 |
| KARRI BRUNTZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002085674062) | ($62.87) |
| KARRI BRUNTZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002085674062 | $62.87 |
| KARRI BRUNTZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BNT | (617.656358) | ($809.13) |
| KARRI BRUNTZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002085) | ($62.74) |
| KARRI BRUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021366664209147 | $0.72 |
| KARRI BRUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7727423602 | $4.30 |
| KARRI BRUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111274569415 | $0.22 |
| KARRI BRUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,394.670000534 | $5,394.67 |
| KARRI BRUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0092798467566 | $0.08 |
| KARRI BRUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081369679978 | $0.28 |
| KARRI BRUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000699560588559999 | $0.08 |
| KARRI BRUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00139693488529999 | $0.01 |
| KARRI BRUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.003944337098 | $0.01 |
| KARRI BRUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.6712266722888 | $9.64 |
| KARRIABI RAE BLAKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21404826506 | $0.17 |
| KARRIABI RAE BLAKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15080661188 | $0.09 |
| KARRIABI RAE BLAKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0884112983679999 | $0.98 |
| KARRIABI RAE BLAKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000059233609042 | $0.00 |
| KARRIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.074459676 | $59.52 |
| KARRIE WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010469222864 | $3.10 |
| KARRIE WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.70407705109999 | $2.33 |
| KARRIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024804020663 | $0.73 |
| KARRIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103368526527 | $2.02 |
| KARRIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000857215708129999 | $0.00 |
| KARRIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118174006444 | $1.04 |
| KARRIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000155053617019999 | $0.00 |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1531197746) | ($300.00) |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1531197746 | $300.00 |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00468658) | ($150.00) |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00468658 | $150.00 |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02128364866) | ($41.70) |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02559141832) | ($50.14) |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001561610517) | ($50.04) |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001096559609) | ($0.20) |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02360684759) | ($25.07) |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01992791407) | ($20.85) |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001300338753) | ($25.02) |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111036315188 | $339.02 |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106374813517999 | $215.63 |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28475335896 | $1.28 |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.0163262879999 | $26.97 |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.323524946 | $4.43 |
| KARRIEM FARRAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.809598472 | $50.60 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.08) | ($0.08) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003290883652) | ($0.10) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | PAXG | (0.07219763986) | ($142.86) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003397822085) | ($136.74) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003397822085 | $136.74 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05055268098) | ($154.05) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05055268098 | $154.05 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (53.013634027) | ($72.63) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 53.013634027 | $72.63 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.013111542) | ($3.01) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.013111542 | $3.01 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.129183277) | ($20.06) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1.129183277 | $20.06 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.129183277) | ($20.86) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.008409742) | ($159.61) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 2.008409742 | $159.61 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4747629992) | ($50.32) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.4747629992 | $50.32 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.01749581371) | ($34.43) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.01749581371 | $34.43 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.474762999) | ($50.58) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.07136450703) | ($0.10) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.07136450703 | $0.10 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.004390739084) | $0.00 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.004390739084 | $0.00 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05055268098) | ($156.34) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00339782) | ($140.74) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | AVAX | 4.687959077 | $356.26 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.687959077) | ($356.26) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 4.687959077 | $356.26 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | AVAX | (6.69636882) | ($507.61) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | USDC | 101.0 | $101.00 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | SOL | 5.071260081 | $514.65 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.071260081) | ($514.43) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 5.071260081 | $514.43 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.5818829007) | ($0.58) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 0.5818829007 | $0.58 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | SOL | (3.0) | ($304.48) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.82) | ($0.82) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001262216927) | ($49.75) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001262216927 | $49.75 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | SOL | (2.071260081) | ($201.90) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00126221) | ($49.87) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (53.084998534) | ($58.81) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | PAX | (0.34) | ($0.34) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 0.1524094021 | $437.72 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1524796559) | ($437.15) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1524796559 | $437.15 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1524796559) | ($436.65) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | BTC | 0.00144434 | $50.01 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Collateral | BTC | (0.001406311307) | ($48.81) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.014666127) | ($29.83) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 1.014666127 | $29.83 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LUNC | (1.014666) | ($2.13) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.00407057 | $115.48 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.001903938463) | ($54.16) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.001365349356) | ($38.31) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002813855517) | ($0.83) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000197821881) | ($0.58) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Loan Interest Payment | PAX | (0.06) | ($0.06) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | USDC | 420.0 | $420.00 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.00435615961 | $128.47 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Collateral | BTC | 0.002771660663 | $81.74 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.34) | ($2.34) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.007322225517 | $215.95 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.96) | ($2.96) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.005127021969 | $150.90 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Collateral | BTC | 0.001903938463 | $56.04 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.09981550322 | $181.43 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01680543398) | ($494.62) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01680543398 | $494.62 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09981566734) | ($181.43) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.09981566734 | $181.43 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.09981566734) | ($181.78) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02227243) | ($655.83) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.82) | ($0.82) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 6/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.82) | ($0.82) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | PAXG | (0.05789570596) | ($100.00) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | PAXG | 0.07219763986 | $124.70 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 7/12/2022 | Withheld | Outgoing | Loan Interest Liquidation | PAXG | (0.00192137438) | ($3.32) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 7/12/2022 | Withheld | Outgoing | Operation Cost | PAXG | (0.00179435302) | ($3.10) |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126224800890056 | $50.18 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070432557107739 | $0.21 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059447337928699 | $0.01 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09924896270522 | $0.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021327694332 | $0.00 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00267807487382399 | $0.05 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015043697749 | $0.00 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000087663015664 | $0.00 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041060878612 | $0.00 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000799122277669 | $0.08 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00352193022680027 | $0.27 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00523302809441195 | $0.39 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000097834290051399 | $0.19 |
| KARRIEM TRAMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.001712465173031 | $0.00 |
| KARRIM OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051193728449 | $15.15 |
| KARRIM OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012423000343 | $24.24 |
| KARRIM OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.835334859 | $17.84 |
| KARRIM OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2445246559 | $10.50 |
| KARRIM OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85298672126 | $2.91 |
| KARRIM OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35632361117 | $0.36 |
| KARRIM OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062142244665 | $2.46 |
| KARRINGTON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.77838855484 | $0.78 |
| KARROL KITT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.7586613368) | ($19,273.45) |
| KARROL KITT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.7586613368 | $19,273.45 |
| KARROL KITT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.351014334) | ($40,697.38) |
| KARROL KITT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.351014334 | $40,697.38 |
| KARROL KITT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (133.358295359) | ($1,218.89) |
| KARROL KITT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 133.358295359 | $1,218.89 |
| KARROL KITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1.206104) | ($9.13) |
| KARROL KITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005979) | ($9.42) |
| KARROL KITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000342) | ($9.84) |
| KARROL KITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (132.152191) | ($980.82) |
| KARROL KITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.752682) | ($16,750.92) |
| KARROL KITT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.350672) | ($38,650.45) |
| KARROL KITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070406118994617 | $244.24 |
| KARROL KITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084678759228301 | $203.15 |
| KARROL KITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39876529599312 | $3.91 |
| KARRY KA LI YUAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | TUSD | 1,271.54 | $1,271.54 |
| KARRY KA LI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354200966623 | $1.05 |
| KARRY KA LI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.03075375279 | $44.80 |
| KARRY KA LI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.659209135 | $18.66 |
| KARRYANNE BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112971405122999 | $33.44 |
| KARRYANNE BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015422453619 | $30.09 |
| KARRYANNE BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.37962177839999 | $6.64 |
| KARS MORSINK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (681.797376) | ($681.80) |
| KARS MORSINK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | EOS | (10.001) | ($12.50) |
| KARS MORSINK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 12.459 | $12.50 |
| KARS MORSINK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (12.45) | ($12.45) |
| KARS MORSINK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 15.288 | $12.45 |
| KARS MORSINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.207218) | ($318.94) |
| KARS MORSINK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 314.737 | $318.94 |
| KARS MORSINK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (314.746) | ($314.75) |
| KARS MORSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6112793529776 | $14.51 |
| KARSA ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00033052410766999 | $0.11 |
| KARSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.33398356164157 | $7.48 |
| KARSON TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043108905172 | $12.76 |
| KARSON TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046810461183 | $93.14 |
| KARSON TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0263744228459999 | $0.03 |
| KARSON TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00118784981093 | $35.64 |
| KARSTEN ALEXANDER LUNDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000262574489 | $0.00 |
| KARSTEN BRÄUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000276606401749999 | $0.09 |
| KARSTEN BUHR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01667881) | ($509.10) |
| KARSTEN BUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022610903179767 | $0.85 |
| KARSTEN DITLEV NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017152813434 | $0.51 |
| KARSTEN DITLEV NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00732303239623 | $14.29 |
| KARSTEN FRANKE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 6.2797 | $512.36 |
| KARSTEN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119020917263 | $3.52 |
| KARSTEN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.3611045606617 | $50.99 |
| KARSTEN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015988819948 | $32.38 |
| KARSTEN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22343514683 | $0.18 |
| KARSTEN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061674714123 | $0.00 |
| KARSTEN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6861893051 | $6.00 |
| KARSTEN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065632719178 | $2.69 |
| KARSTEN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019450116652 | $6.34 |
| KARSTEN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033492383363 | $1.65 |
| KARSTEN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000606920650109999 | $0.00 |
| KARSTEN GAILOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000399739827798074 | $0.00 |
| KARSTEN GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224369426971086 | $0.26 |
| KARSTEN HANS DANNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291376789 | $9.04 |
| KARSTEN HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2318051904043 | $1.42 |
| KARSTEN HEINZ BUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115903311208999 | $0.36 |
| KARSTEN JÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000532947565969999 | $0.00 |
| KARSTEN JENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000196936058999999 | $0.00 |
| KARSTEN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000769424007799999 | $2.38 |
| KARSTEN KREYBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| KARSTEN KREYBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| KARSTEN KREYBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KARSTEN KREYBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,055.768793) | ($12,055.77) |
| KARSTEN KREYBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.53) |
| KARSTEN KREYBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26788) | ($7,534.05) |
| KARSTEN KREYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019816733439037 | $67.22 |
| KARSTEN KREYBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.4787016584 | $240.48 |
| KARSTEN KURT WESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165004050799999 | $0.51 |
| KARSTEN LARSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.134) | ($265.54) |
| KARSTEN LARSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01805017) | ($522.26) |
| KARSTEN LARSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,729.44) |
| KARSTEN LARSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.2008 | $6,101.05 |
| KARSTEN LARSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,530.40) |
| KARSTEN LARSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.31357385 | $9,527.55 |
| KARSTEN LARSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,973.34) |
| KARSTEN LARSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,787.51) |
| KARSTEN LARSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,811.50) |
| KARSTEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,258.48772501054 | $2,453.02 |
| KARSTEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06833378617 | $0.04 |
| KARSTEN LIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110894008479 | $3.44 |
| KARSTEN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7441036384679 | $0.86 |
| KARSTEN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0809147435089999 | $0.08 |
| KARSTEN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043991934827 | $0.39 |
| KARSTEN MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026113594729 | $0.81 |
| KARSTEN NECKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| KARSTEN NECKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.31) | ($8.31) |
| KARSTEN NECKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| KARSTEN NECKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| KARSTEN NECKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 0.09926223345 | $189.37 |
| KARSTEN NECKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.43) | ($8.43) |
| KARSTEN NECKE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| KARSTEN NECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054665106513 | $168.70 |
| KARSTEN NECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027459941259 | $53.21 |
| KARSTEN NECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3124098821 | $25.70 |
| KARSTEN NECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.950929737 | $25.95 |
| KARSTEN NECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.102852771655 | $0.02 |
| KARSTEN NECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041807065357 | $3.06 |
| KARSTEN NECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5393468135 | $2.65 |
| KARSTEN NECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077690485301 | $1.76 |
| KARSTEN NECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000079782536799 | $0.01 |
| KARSTEN NECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031369012048 | $0.34 |
| KARSTEN NECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102395314629 | $0.64 |
| KARSTEN NEUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21404506) | ($8,581.53) |
| KARSTEN NEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006504107260469 | $2.61 |
| KARSTEN OLSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (154.452717573) | ($986.95) |
| KARSTEN OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,087.197372049) | ($1,858.44) |
| KARSTEN OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24951631) | ($7,307.83) |
| KARSTEN OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.451183526) | ($9,105.60) |
| KARSTEN OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (536.287514703) | ($4,419.01) |
| KARSTEN OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (357.730005175) | ($3,133.71) |
| KARSTEN OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (418.182269229) | ($2,044.91) |
| KARSTEN OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,553.08423) | ($600.05) |
| KARSTEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034683252695058 | $112.59 |
| KARSTEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38786597721599 | $1.45 |
| KARSTEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046046030000224 | $108.57 |
| KARSTEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000011393001122 | $0.00 |
| KARSTEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.853985968445 | $34.46 |
| KARSTEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.84263675 | $63.32 |
| KARSTEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.409046455484 | $68.83 |
| KARSTEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.64038671652286 | $16.00 |
| KARSTEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7413309889549 | $3.61 |
| KARSTEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.81508865047 | $12.02 |
| KARSTEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.12853236159999 | $0.13 |
| KARSTEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122285223621 | $0.36 |
| KARSTEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6768627885 | $10.11 |
| KARSTEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036467773209 | $0.07 |
| KARSTEN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25620577658168 | $3.00 |
| KARSTEN RABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002609708249 | $79.16 |
| KARSTEN RABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03152013551 | $61.82 |
| KARSTEN RABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.056652349 | $18.06 |
| KARSTEN RABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3451954433 | $11.43 |
| KARSTEN RABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.439154698 | $27.44 |
| KARSTEN ROLAND HASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088974664874 | $0.28 |
| KARSTEN SAEBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38326882266709 | $1.61 |
| KARSTEN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.905600418788 | $75.79 |
| KARSTEN SCHÖNBRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182752926279999 | $0.01 |
| KARSTEN SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002566256147 | $7.96 |
| KARSTEN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051130624433 | $0.16 |
| KARSTEN SENGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00099239 | $27.13 |
| KARSTEN SENGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0384002) | ($1,178.79) |
| KARSTEN SENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051524112490002 | $1.92 |
| KARSTEN SPECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006192252861469 | $0.01 |
| KARSTEN STEINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000029492889 | $0.00 |
| KARSTEN STOTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.130333 | $5,344.30 |
| KARSTEN STOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040900311117 | $12.12 |
| KARSTEN VOß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137420396752 | $4.26 |
| KARSTEN WILDANGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10609126) | ($3,194.02) |
| KARSTEN WILDANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139204832087365 | $5.24 |
| KARSTINA HORMOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38753058243435 | $2.16 |
| KARSTON JOHN KRUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067877566403 | $0.20 |
| KARSTON JOHN KRUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1965795737 | $7.66 |
| KARSTON JOHN KRUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42314347915 | $4.70 |
| KARTAL BURAK CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003991162556 | $0.00 |
| KARTAR KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019342272427 | $5.72 |
| KARTENE KAMARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000952692899 | $0.28 |
| KARTENE KAMARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34483986986799 | $2.47 |
| KARTENE KAMARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100915378159 | $19.69 |
| KARTENE KAMARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7974917897 | $0.80 |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.607508185) | ($47,911.78) |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.607508185 | $47,911.78 |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.60750818) | ($48,067.80) |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.79479088) | ($102.01) |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.79479088 | $102.01 |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.083367446) | ($47,220.29) |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.083367446 | $47,220.29 |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (26.083367446) | ($46,813.91) |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (147.114200647) | ($1,353.45) |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 147.114200647 | $1,353.45 |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (147.114200647) | ($1,193.10) |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (353.258248192) | ($189.07) |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 353.258248192 | $189.07 |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004979761808758 | $186.26 |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.398007024883 | $104.37 |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194668916789679 | $471.86 |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3487935216 | $1.09 |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9427522212911 | $25.62 |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31067145382 | $18.58 |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.25897206206 | $204.45 |
| KARTER JOHN KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.1886773448 | $4.18 |
| KARTER WHITMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006607024668) | ($199.59) |
| KARTER WHITMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006607024668 | $199.59 |
| KARTER WHITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439868764385009 | $1.58 |
| KARTH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6434252226 | $1.64 |
| KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045515031371 | $140.02 |
| KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.868939365 | $61.87 |
| KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.001195126 | $152.21 |
| KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6585647963 | $1.04 |
| KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050489273296 | $0.00 |
| KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3785910046 | $21.79 |
| KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046171273878 | $5.07 |
| KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5162815865 | $0.06 |
| KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000038291420926 | $0.00 |
| KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025767240625 | $1.95 |
| KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4016179458 | $0.62 |
| KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0138644678716 | $0.99 |
| KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058868582108 | $1.38 |
| KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.09374186388999 | $2.00 |
| KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.107555591444 | $0.40 |
| KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.9096714721 | $3.89 |
| KARTHEEK NARSIPURAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002425) | ($97.44) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARTHEEK NARSIPURAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (18.626279) | ($356.48) |
| KARTHEEK NARSIPURAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005043) | ($208.66) |
| KARTHEEK NARSIPURAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00240487) | ($94.70) |
| KARTHEEK NARSIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115102396521975 | $450.49 |
| KARTHEEK NARSIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05397714960276 | $0.98 |
| KARTHEEK NARSIPURAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000740714146815 | $0.00 |
| KARTHEEK PAIDIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033588704488 | $0.99 |
| KARTHEEK PAIDIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015146384417 | $29.55 |
| KARTHEEK PAIDIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2200039768 | $1.60 |
| KARTHEEK PAIDIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028225429729 | $0.02 |
| KARTHI DASARATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233184289268651 | $0.00 |
| KARTHI KRISHNAMURTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000043886776528 | $0.00 |
| KARTHI PREMAKUMARI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ADA | 46,894.557081619 | $28,479.80 |
| KARTHI PREMAKUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0771746676 | $4.08 |
| KARTHI PREMAKUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.231362194 | $4.81 |
| KARTHI PREMAKUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 225.140601700999 | $119.71 |
| KARTHI PREMAKUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.16552072798 | $79.77 |
| KARTHI VELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129594137864889 | $0.12 |
| KARTHICK CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0480298896174 | $0.05 |
| KARTHICK CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0508872526729999 | $0.02 |
| KARTHICK JAYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.77258942329999 | $3.77 |
| KARTHICK KARUNAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016426969124 | $0.00 |
| KARTHICK KARUNAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20503773769 | $0.16 |
| KARTHICK KARUNAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092837264968 | $0.00 |
| KARTHICK KARUNAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032191856798 | $0.00 |
| KARTHICK MOHANRAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,459.24) |
| KARTHICK MOHANRAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,459.24 |
| KARTHICK MOHANRAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($145.99) |
| KARTHICK MOHANRAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.392910599) | ($29,739.35) |
| KARTHICK MOHANRAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.392910599 | $29,739.35 |
| KARTHICK MOHANRAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (21.292910599) | ($31,039.53) |
| KARTHICK MOHANRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087176138275 | $0.26 |
| KARTHICK MOHANRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.167432967869229 | $393.59 |
| KARTHICK MOHANRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027380984586 | $0.00 |
| KARTHICK MOHANRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6447494675 | $32.95 |
| KARTHICK MOHANRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132106597006 | $5.23 |
| KARTHICK SIVASUBRAMANIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081479275267 | $0.24 |
| KARTHICK SIVASUBRAMANIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015476707273 | $0.00 |
| KARTHICK SIVASUBRAMANIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015739728439 | $0.00 |
| KARTHICK SOLAI KS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210121736141668 | $0.02 |
| KARTHIK ABBINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7209389235 | $7.72 |
| KARTHIK ACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084080560605 | $0.02 |
| KARTHIK ACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102205194713 | $0.01 |
| KARTHIK ACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024828588303 | $0.00 |
| KARTHIK ADDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.50124237919 | $78.12 |
| KARTHIK AINALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018383840694 | $0.02 |
| KARTHIK B S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021168498008 | $0.04 |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.279675534) | ($8,173.70) |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.279675534 | $8,173.70 |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.368970734) | ($5,629.72) |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.368970734 | $5,629.72 |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,092.765349621) | ($651.93) |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,092.765349621 | $651.93 |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.36897) | ($5,633.49) |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 9,591.471 | $5,633.49 |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (34.108564) | ($20.02) |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (9,557.362436) | ($5,651.16) |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.279656) | ($8,208.74) |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 13,852.053 | $8,208.74 |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (13,852.053) | ($8,180.93) |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.794094492) | ($2.01) |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,088.971255129) | ($587.86) |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019928285538629 | $68.27 |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301014297450449 | $70.47 |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.365565541156 | $12.19 |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00784671041659999 | $0.00 |
| KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000662590910359999 | $0.00 |
| KARTHIK BALASUBRAMANIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16582659) | ($5,058.50) |
| KARTHIK BALASUBRAMANIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16582659 | $5,058.50 |
| KARTHIK BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084738222922 | $264.48 |
| KARTHIK BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.472638254 | $100.00 |
| KARTHIK BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116219021550999 | $234.92 |
| KARTHIK BHARADHWAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00047417) | ($1.06) |
| KARTHIK BHARADHWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001665078454 | $0.52 |
| KARTHIK BHARADHWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077101034756 | $1.53 |
| KARTHIK BHARADHWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00515292925999999 | $0.05 |
| KARTHIK BHARADHWAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000254915611889999 | $0.02 |
| KARTHIK CHINNAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041803824117 | $1.24 |
| KARTHIK CHINNAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002618389699 | $0.00 |
| KARTHIK CHINNAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.575333694 | $32.17 |
| KARTHIK CHINNAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.71162470876 | $1.10 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($18.36) |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 1.0 | $18.36 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000246) | ($1.00) |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000246 | $1.00 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003281819703) | ($1.00) |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0003281819703 | $1.00 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01292657704) | ($1.00) |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.01292657704 | $1.00 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.009812393) | ($1.00) |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.009812393 | $1.00 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | BCH | 0.00601336 | $1.78 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 1.333604777 | $2,622.73 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.04778173304 | $1,380.51 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152446475719999 | $29.38 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226608032369 | $39.58 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20051154341 | $0.20 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27939398344 | $3.10 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050169452998 | $0.00 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114727903573 | $6.84 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.35893696771199 | $24.81 |
| KARTHIK DHANABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004810988978038 | $0.16 |
| KARTHIK GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8532203213613 | $46.45 |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005677630872) | ($10.00) |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005677630872 | $10.00 |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034713) | ($10.00) |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034713 | $10.00 |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005677630872) | ($10.30) |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034713) | ($10.19) |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8825815383) | ($25,894.18) |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8825815383 | $25,894.18 |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,244.684605865) | ($13,244.68) |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,244.684605865 | $13,244.68 |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.104062692) | ($25,524.28) |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.104062692 | $25,524.28 |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (13,244.684605) | ($13,244.68) |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (14.104062692) | ($25,557.18) |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87917353) | ($25,819.57) |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003408) | ($100.09) |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042869338067002 | $153.47 |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8870917834 | $1.00 |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09163849726338 | $231.18 |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.06896521269 | $128.07 |
| KARTHIK GOLLAPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000902422837099999 | $0.00 |
| KARTHIK IRAKAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 1.19900081 | $2,404.73 |
| KARTHIK IRAKAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 26.615457346 | $1,478.50 |
| KARTHIK IRAKAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.19900081) | ($2,318.73) |
| KARTHIK IRAKAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.19900081 | $2,318.73 |
| KARTHIK IRAKAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.412951832) | ($99.41) |
| KARTHIK IRAKAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.412951832 | $99.41 |
| KARTHIK IRAKAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (26.615457346) | ($1,294.62) |
| KARTHIK IRAKAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 26.615457346 | $1,294.62 |
| KARTHIK IRAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002116550328 | $50.00 |
| KARTHIK IRAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.561173154087 | $119.57 |
| KARTHIK KUMARASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188328270207398 | $0.02 |
| KARTHIK M B | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| KARTHIK M B | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00159137) | ($46.81) |
| KARTHIK M B | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.031684) | ($403.03) |
| KARTHIK M B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159158959441173 | $50.01 |
| KARTHIK M B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.35639640877 | $2.36 |
| KARTHIK MUNJETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035921618185 | $1.06 |
| KARTHIK MUNJETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1354290397 | $12.14 |
| KARTHIK MUNJETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 33.218692228 | $3.14 |
| KARTHIK N SALAVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000404597280023022 | $0.00 |
| KARTHIK NANDYALAM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00050233 | $19.32 |
| KARTHIK NANDYALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006469774089 | $1.91 |
| KARTHIK NANDYALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074086345017 | $149.02 |
| KARTHIK NANDYALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000033705580081 | $0.00 |
| KARTHIK NARSIMHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KARTHIK NARSIMHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KARTHIK NARSIMHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4,963.0) | ($4,963.00) |
| KARTHIK NARSIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001825035866164 | $0.73 |
| KARTHIK NARSIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.845936112917 | $4.85 |
| KARTHIK PAKKIRISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017905875893 | $0.02 |
| KARTHIK PANNEERSELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000308388918469999 | $0.00 |
| KARTHIK PANNEERSELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059741717178 | $0.00 |
| KARTHIK PRATHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000456373185007029 | $0.00 |
| KARTHIK RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087442537268 | $0.09 |
| KARTHIK RAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BAT | (99,189.048362156) | ($46,012.80) |
| KARTHIK RAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BAT | (12.758610795) | ($4.72) |
| KARTHIK RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040243293303 | $0.00 |
| KARTHIK RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014509703577 | $0.00 |
| KARTHIK RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032720327706 | $0.06 |
| KARTHIK RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022780626066 | $0.02 |
| KARTHIK RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00009826849945 | $0.00 |
| KARTHIK RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 89.024568570202 | $57.55 |
| KARTHIK RAVIKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015021308253186 | $0.00 |
| KARTHIK RAVIKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000027975362662 | $0.00 |
| KARTHIK SAINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017424659882 | $0.52 |
| KARTHIK SAINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6565626082 | $10.20 |
| KARTHIK SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018861220027 | $0.56 |
| KARTHIK SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294956699139999 | $57.67 |
| KARTHIK SIVJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00164226427880735 | $0.00 |
| KARTHIK SRINIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014119723555 | $4.18 |
| KARTHIK SRINIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5266105143 | $4.53 |
| KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.74128 | $30,028.83 |
| KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.230300259) | ($49,896.00) |
| KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,474.0 | $12,474.00 |
| KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (12,474.0) | ($12,474.00) |
| KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.31259 | $12,493.68 |
| KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3122619988) | ($12,492.00) |
| KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,123.0 | $3,123.00 |
| KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,123.0) | ($3,123.00) |
| KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07814 | $3,121.60 |
| KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.07841952938) | ($3,116.00) |
| KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 779.0 | $779.00 |
| KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (779.0) | ($779.00) |
| KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0195 | $775.21 |
| KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214388968702 | $61.78 |
| KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01715060540899 | $0.02 |
| KARTHIK SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026102606755 | $79.18 |
| KARTHIK SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037748369609 | $74.58 |
| KARTHIK SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9550444759999 | $14.23 |
| KARTHIK SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046622394622 | $0.01 |
| KARTHIK SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025095051991 | $0.00 |
| KARTHIK SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13240799019 | $3.87 |
| KARTHIK SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127306930761 | $5.04 |
| KARTHIK SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04214738068 | $4.63 |
| KARTHIK SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048171550553 | $0.36 |
| KARTHIK SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0521160871399999 | $2.97 |
| KARTHIK SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00100396405202 | $0.00 |
| KARTHIK SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060646994279 | $0.43 |
| KARTHIK SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.068641032442 | $0.07 |
| KARTHIK SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.7222865706 | $1.45 |
| KARTHIK SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.29079287162 | $2.68 |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.93) | ($24,023.30) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.93 | $24,023.30 |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (7.93) | ($24,038.28) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,683.0) | ($5,683.00) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,683.0 | $5,683.00 |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,683.0) | ($5,683.00) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,043.470550647) | ($5,043.47) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,043.470550647 | $5,043.47 |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,043.47055) | ($5,043.47) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 55.0 | $55.00 |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.86) | ($13.86) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.16) | ($20.16) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.76) | ($8.76) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106249295252999 | $78.02 |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32397447713 | $665.90 |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.2268084615 | $458.23 |
| KARTHIK SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013716999768 | $0.01 |
| KARTHIK SUNDARAM MEENAKSHI SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075700344736 | $2.24 |
| KARTHIK SUNDARAM MEENAKSHI SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.836986228 | $14.84 |
| KARTHIK SUNDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154747053986999 | $45.87 |
| KARTHIK SUNDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.149058918281 | $3.31 |
| KARTHIK SUNDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044639131617 | $8.71 |
| KARTHIK SUNDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.395482337 | $0.88 |
| KARTHIK SUNDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014595793727 | $4.65 |
| KARTHIK THIAGARAJAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.14451292 | $283.21 |
| KARTHIK THIAGARAJAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01338241 | $390.43 |
| KARTHIK THIAGARAJAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.07152878 | $131.06 |
| KARTHIK THIAGARAJAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00251455 | $75.08 |
| KARTHIK THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132562675743 | $39.24 |
| KARTHIK THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01777319014 | $34.68 |
| KARTHIK THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5135052562 | $1.51 |
| KARTHIK VAKKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00042741687372 | $0.14 |
| KARTHIK VALLAMSETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.26978671145 | $89.20 |
| KARTHIK YENDURU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (183.216473849) | ($113.32) |
| KARTHIK YENDURU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 183.216473849 | $113.32 |
| KARTHIK YENDURU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (183.216473) | ($110.76) |
| KARTHIK YENDURU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4548489403) | ($0.28) |
| KARTHIK YENDURU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4548489403 | $0.28 |
| KARTHIK YENDURU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (215.364419285) | ($215.36) |
| KARTHIK YENDURU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 215.364419285 | $215.36 |
| KARTHIK YENDURU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (215.364419) | ($215.36) |
| KARTHIK YENDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5581530317969 | $2.56 |
| KARTHIK YENDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055124680645833 | $0.01 |
| KARTHIK YENDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.264961917082 | $0.88 |
| KARTHIK YENDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075114557327 | $0.00 |
| KARTHIK YENDURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000048975140578 | $0.00 |
| KARTHIKCHARAN SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012168576772 | $0.00 |
| KARTHIKCHARAN SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015111835898 | $0.00 |
| KARTHIKCHARAN SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055685047 | $0.01 |
| KARTHIKESAN S VAITHINATHASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.833591668009 | $58.47 |
| KARTHIKEYA DURAI SHANMUGA SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002584286387 | $10.00 |
| KARTHIKEYA DURAI SHANMUGA SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021156526479 | $0.04 |
| KARTHIKEYA DURAI SHANMUGA SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.57963292433 | $94.45 |
| KARTHIKEYA DURAI SHANMUGA SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18751542784 | $4.40 |
| KARTHIKEYAN BALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048372854543 | $96.34 |
| KARTHIKEYAN BALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123297138232 | $0.74 |
| KARTHIKEYAN BALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.116361823199999 | $6.62 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (330.0) | ($330.00) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 3.25952 | $330.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (409.68814788) | ($409.69) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 409.68814788 | $409.69 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 319.54 | $200.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00454827395) | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00454827395 | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (209.68) | ($209.68) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0073619 | $209.68 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.787536774) | ($0.23) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.787536774 | $0.23 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00151991305) | ($0.29) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00151991305 | $0.29 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00385988195) | ($0.26) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00385988195 | $0.26 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2092949178) | ($0.13) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2092949178 | $0.13 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2778870512) | ($0.28) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2778870512 | $0.28 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.274750554) | ($166.18) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.274750554 | $166.18 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000001790556565) | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000001790556565 | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (319.544548) | ($162.03) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.007361) | ($222.90) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 222.443 | $222.90 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (3.274750553) | ($167.55) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0000003116685284) | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0000003116685284 | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000001110686921) | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000001110686921 | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002903269693) | ($0.15) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002903269693 | $0.15 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0002422981835) | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0002422981835 | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0002955537818) | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0002955537818 | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000315291732) | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000315291732 | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (222.72) | ($222.72) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 4.53227 | $222.72 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (4.53517327) | ($222.65) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SOL | 11.031568405 | $430.73 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (11.01174) | ($436.17) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0147003 | $436.17 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000001527081515) | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000001527081515 | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.014701) | ($462.60) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 461.947 | $462.60 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (461.95) | ($461.95) |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.256729 | $461.95 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000001665039864) | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000001665039864 | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045751944714 | $13.54 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00339268289569999 | $6.62 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.37652810178854 | $2.38 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00164550946842323 | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015689855517244 | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00201337698879258 | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000756227849487499 | $0.00 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0181305402960479 | $1.45 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000561684765867375 | $0.19 |
| KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 106.448467266 | $106.45 |
| KARTHIKEYAN KANDASAMY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| KARTHIKEYAN KANDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002626871171699 | $0.05 |
| KARTHIKEYAN KANDASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6360510718 | $2.64 |
| KARTHIKEYAN KRISHNAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043434242658 | $133.50 |
| KARTHIKEYAN KRISHNAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056939669398 | $113.89 |
| KARTHIKEYAN KRISHNAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.434818526999 | $188.43 |
| KARTHIKEYAN MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068609837738537 | $0.00 |
| KARTHIKEYAN MANOKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040275652348981 | $0.04 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00050441 | $20.03 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01248914 | $494.46 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02025832 | $782.29 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02290522 | $665.72 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.04805603 | $1,468.64 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,434.207519509) | ($2,245.40) |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,434.207519509 | $2,245.40 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (3,434.0) | ($2,256.97) |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 2,251.588 | $2,256.97 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.62297164) | ($3.19) |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.62297164 | $3.19 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | MATIC | 16.854 | $10.00 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (21.676) | ($12.86) |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0004326 | $12.86 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 1.32797 | $49.80 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 99.10221 | $3,764.69 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (25.32957) | ($1,000.00) |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,000.694 | $1,000.00 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.032064) | ($1,004.37) |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 999.622 | $1,004.37 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SOL | (24.8908) | ($1,000.00) |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 999.986 | $1,000.00 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034186561676 | $104.45 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129307539263 | $0.00 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.8992146293739 | $30.39 |
| KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0038492947921 | $0.00 |
| KARTHIKEYAN PUNIAMOORTHY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 99.0 | $8.39 |
| KARTHIKEYAN PUNIAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36396872513499 | $3.54 |
| KARTHIKEYAN PUNIAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015119293375 | $29.50 |
| KARTHIKEYAN PUNIAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0030539160625 | $5.69 |
| KARTHIKEYAN RAJAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053291104878 | $164.39 |
| KARTHIKEYAN RAJAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.434612498159999 | $881.24 |
| KARTHIKEYAN SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022607947202 | $0.67 |
| KARTHIKEYAN SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032445932951 | $0.00 |
| KARTHIKEYAN SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000104810042981999 | $0.01 |
| KARTHIKKEYAN RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049922454713 | $14.77 |
| KARTHIKKEYAN RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055212345095 | $10.77 |
| KARTHIKKEYAN RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024994395082 | $0.22 |
| KARTHIKKEYAN RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43763700312 | $0.06 |
| KARTHIKKEYAN RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109819570995999 | $0.80 |
| KARTHIKKEYAN RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0201940455619999 | $0.12 |
| KARTHIKKEYAN RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0069523978614 | $1.58 |
| KARTHIKKEYAN RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.533126116009999 | $0.26 |
| KARTHIKKEYAN RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00023504918285 | $0.44 |
| KARTHIKRAJA SRIRAMACHANDRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (510.882064) | ($240.00) |
| KARTHIKRAJA SRIRAMACHANDRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 510.882064 | $240.00 |
| KARTHIKRAJA SRIRAMACHANDRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.103320297) | ($140.00) |
| KARTHIKRAJA SRIRAMACHANDRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.103320297 | $140.00 |
| KARTHIKRAJA SRIRAMACHANDRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (643.011283532) | ($380.00) |
| KARTHIKRAJA SRIRAMACHANDRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 643.011283532 | $380.00 |
| KARTHIKRAJA SRIRAMACHANDRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (510.882064) | ($233.71) |
| KARTHIKRAJA SRIRAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060625894772 | $1.79 |
| KARTHIKRAJA SRIRAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.80434713259 | $6.65 |
| KARTHIKRAJA SRIRAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.13443152402 | $2.22 |
| KARTHIKRAJA SRIRAMACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0533420836758 | $2.69 |
| KARTICK NEOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.00722993 | $6.86 |
| KARTICK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017150388893 | $0.01 |
| KARTIK BAMBROO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $5.74 |
| KARTIK BAMBROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450409571604549 | $0.03 |
| KARTIK BUDHIRAJA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.19 |
| KARTIK BUDHIRAJA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.21018 | $225.88 |
| KARTIK BUDHIRAJA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $404.35 |
| KARTIK BUDHIRAJA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KARTIK BUDHIRAJA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.504197163) | ($888.83) |
| KARTIK BUDHIRAJA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,491.996119) | ($1,492.00) |
| KARTIK BUDHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001454219896621 | $54.53 |
| KARTIK BUDHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044000002912318 | $10.51 |
| KARTIK BUDHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.002289377177 | $17.00 |
| KARTIK BUDHIRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0256931884269999 | $1.43 |
| KARTIK DEVINENI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,428.746530003) | ($840.66) |
| KARTIK DEVINENI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,428.746530003 | $840.66 |
| KARTIK DEVINENI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (350.041713) | ($135.45) |
| KARTIK DEVINENI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XRP | 350.041713 | $135.45 |
| KARTIK DEVINENI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,426.0) | ($859.67) |
| KARTIK DEVINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8690117448939 | $13.73 |
| KARTIK GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033563490636 | $0.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARTIK GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043765544118 | $0.09 |
| KARTIK GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18197459567 | $0.18 |
| KARTIK KAJARIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.996) | ($3,108.53) |
| KARTIK KAJARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003140521038578 | $0.95 |
| KARTIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014797481199 | $28.87 |
| KARTIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092378325993 | $0.68 |
| KARTIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52657336202417 | $1.67 |
| KARTIK PEPAKAYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.74692796059999 | $1.75 |
| KARTIK PRATAP SINGH RAWAT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 806.0 | $806.00 |
| KARTIK PRATAP SINGH RAWAT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| KARTIK PRATAP SINGH RAWAT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00167513) | ($50.00) |
| KARTIK PRATAP SINGH RAWAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.278879) | ($405.28) |
| KARTIK PRATAP SINGH RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167513746441007 | $50.00 |
| KARTIK PRATAP SINGH RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6256369586196 | $2.63 |
| KARTIK RAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006) | ($1.08) |
| KARTIK RAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (3.0) | ($20.22) |
| KARTIK RAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,795.33) |
| KARTIK RAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.38617686) | ($4,283.97) |
| KARTIK RAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($2.97) |
| KARTIK RAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (7.127167) | ($3.40) |
| KARTIK RAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (75.3404889) | ($506.28) |
| KARTIK RAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($143.18) |
| KARTIK RAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (232.7309158) | ($148.52) |
| KARTIK RAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00328772) | ($6.32) |
| KARTIK RAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01103224) | ($349.00) |
| KARTIK RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000952638812370049 | $3.28 |
| KARTIK RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94540783082671 | $2.67 |
| KARTIK RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245262638277066 | $60.83 |
| KARTIK RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.732909476738 | $1.23 |
| KARTIK RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19337077269025 | $1.95 |
| KARTIK RATHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133210022176099 | $50.41 |
| KARTIK SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141796763933999 | $0.42 |
| KARTIK SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048357779167 | $0.01 |
| KARTIK SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032414504815 | $6.32 |
| KARTIK SHINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7874829046 | $5.38 |
| KARTIK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011422581847 | $0.00 |
| KARTIK SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091014492122 | $0.00 |
| KARTIK SUKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236104774 | $50.00 |
| KARTIK SUKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.060243401656 | $128.79 |
| KARTIKA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.727137896 | $2.01 |
| KARTIKEYA AGRAWAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.44) | ($2,840.38) |
| KARTIKEYA AGRAWAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.44 | $2,840.38 |
| KARTIKEYA AGRAWAL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.437471) | ($2,835.39) |
| KARTIKEYA AGRAWAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0947901 | $2,835.39 |
| KARTIKEYA AGRAWAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0947901) | ($2,791.16) |
| KARTIKEYA AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024098787672 | $52.71 |
| KARTINA MOHD SOBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001386039319 | $50.00 |
| KARTINA MOHD SOBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05144859143024 | $0.87 |
| KARTINA MOHD SOBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.070595645556 | $0.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0297246 | $1,203.28 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (264.0) | ($264.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0064496 | $264.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (264.0) | ($264.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.006505 | $264.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0247767 | $977.24 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (264.0) | ($264.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0068799 | $264.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01324883 | $515.52 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (264.0) | ($264.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0079016 | $264.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03199 | $1,000.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.06404 | $2,000.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03191 | $1,000.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0318501 | $1,000.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0349101 | $1,000.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03464 | $1,000.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03349 | $1,000.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03451 | $1,000.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.036181 | $2,000.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0361801 | $1,000.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0351 | $1,000.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,915.0) | ($1,915.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.999937 | $1,915.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,085.0) | ($1,085.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0358267 | $1,085.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.03266 | $1,000.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.010125 | $300.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0103321 | $300.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.013256 | $400.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0096331 | $300.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.00975 | $300.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.009819 | $300.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0874859 | $2,629.85 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.176624 | $360.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.3094 | $9,231.28 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 38,975.0 | $38,975.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (1.00343) | ($30,234.95) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 29,961.682 | $30,234.95 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.212955) | ($4,488.15) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 4,445.728 | $4,488.15 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (134,407.499735) | ($134,407.50) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000397) | ($11.95) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 11.929 | $11.95 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.00229) | ($4.60) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 4.59 | $4.60 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 50,257.14 | $50,257.14 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (555.0) | ($555.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0176047 | $555.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (49,445.0) | ($49,445.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 1.5649343 | $49,445.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01763702) | ($556.36) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5649343) | ($49,348.64) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (555.0) | ($555.00) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0175103 | $555.00 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0175103) | ($553.10) |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812624842461244 | $26.27 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026591718489749 | $5.35 |
| KARU CHONGSIRIPINYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,637.97964471243 | $1,637.98 |
| KARUM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017094244954 | $0.05 |
| KARUM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016705925591 | $0.02 |
| KARUM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078256392708 | $0.00 |
| KARUM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0111936750481 | $0.00 |
| KARUN AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038135961207 | $75.37 |
| KARUN AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 562.317773546999 | $562.32 |
| KARUN AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.554457721 | $32.94 |
| KARUN AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2157826034 | $46.85 |
| KARUN ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105612107173 | $323.04 |
| KARUN ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24735158663 | $0.29 |
| KARUN JHAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067104593823 | $19.86 |
| KARUN JHAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025602294065 | $4.95 |
| KARUN JHAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7149166543 | $1.08 |
| KARUN JHAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44260902507 | $4.92 |
| KARUN JHAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.041125266594 | $0.97 |
| KARUN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036448797016 | $71.72 |
| KARUN KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.388330352999 | $360.39 |
| KARUN KAPOOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.018359092) | ($24,205.21) |
| KARUN KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24633177098221 | $3.76 |
| KARUN KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12922572854932 | $304.37 |
| KARUN KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.50018709729999 | $13.24 |
| KARUN KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0442528815949999 | $4.86 |
| KARUN KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1525973926 | $0.13 |
| KARUN MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078175062662 | $0.01 |
| KARUN MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.472511436709999 | $0.37 |
| KARUNAMOY KONDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223138334 | $67.30 |
| KARUNAMOY KONDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41187190033 | $0.48 |
| KARUNAMOY KONDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0206012907069999 | $1.47 |
| KARUNAMOY KONDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00807046650749999 | $0.87 |
| KARUNARATHNA KARUNARATHNA GAYANTHA SAMEERA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| KARUNARATHNA KARUNARATHNA GAYANTHA SAMEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002605897813 | |
| KARUNARATHNA KARUNARATHNA GAYANTHA SAMEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2028149678208 | $2.88 |
| KARUNARATHNA MEDAGEDARA ASHAN ACHINTHA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 355.0 | $355.00 |
| KARUNARATHNA MEDAGEDARA ASHAN ACHINTHA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (355.0) | ($355.00) |
| KARUNARATHNA MEDAGEDARA ASHAN ACHINTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0834995108631599 | $0.17 |
| KARUNARATHNA P H N KAUSHAN KAVISHKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| KARUNARATHNA P H N KAUSHAN KAVISHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002373927507 | $50.00 |
| KARUNARATHNA P H N KAUSHAN KAVISHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1020875791676 | $3.56 |
| KARUNAWASALAGE RUPATHILAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030979604349 | $6.04 |
| KARUNJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026657630522 | $0.00 |
| KARUNJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020658174182 | $0.40 |
| KARUNVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035428804906 | $108.41 |
| KARUNVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.39545860007 | $12.99 |
| KARUNVIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13839546696 | $280.23 |
| KARUNYA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039824623524 | $11.79 |
| KARUNYA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075772504312 | $0.00 |
| KARUPPIAH RAJAN PRABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2819767998971 | $0.27 |
| KARUPPIAH RAJAN PRABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020217621095 | $39.45 |
| KARUPPIAH SUTHAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271887634769999 | $0.80 |
| KARUPPIAH SUTHAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068696300807 | $0.00 |
| KARUPPIAH SUTHAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7534603243999 | $11.75 |
| KARUS LLC | ISLA VERDE AVENUE, CAROLINA, 979 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017545829824 | $0.52 |
| KARUS LLC | ISLA VERDE AVENUE, CAROLINA, 979 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5201425853 | $5.27 |
| KARUS LLC | ISLA VERDE AVENUE, CAROLINA, 979 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.262845482 | $154.80 |
| KARUS LLC | ISLA VERDE AVENUE, CAROLINA, 979 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8590589525 | $9.55 |
| KARUS LLC | ISLA VERDE AVENUE, CAROLINA, 979 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 90.065749774 | $43.04 |
| KARUS LLC | ISLA VERDE AVENUE, CAROLINA, 979 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0074413150538 | $13.86 |
| KARUS LLC | ISLA VERDE AVENUE, CAROLINA, 979 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.23845232323999 | $3.12 |
| KARYL INGRID MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28443342838 | $0.18 |
| KARYL INGRID MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1592919945 | $0.08 |
| KARYM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01592394635396 | $0.01 |
| KARYN BOSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044793843501 | $0.01 |
| KARYN BOSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051812206749 | $0.00 |
| KARYN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142029855352 | $41.97 |
| KARYN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9404048360899 | $35.27 |
| KARYN GORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $2,627.91 |
| KARYN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017680230031 | $0.52 |
| KARYN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076500011363 | $5.60 |
| KARYN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7132850945 | $5.85 |
| KARYN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25882999273 | $11.36 |
| KARYN HENDRICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024545622094 | $0.00 |
| KARYN HOMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017474436248 | $52.14 |
| KARYN HOMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198743716409999 | $38.78 |
| KARYN KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284594585289999 | $86.57 |
| KARYN KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 807.930483532999 | $807.93 |
| KARYNA HORDIEIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121454366216 | $0.24 |
| KARYNA KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471558743334499 | $0.47 |
| KARYNA LIUTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $32.72 |
| KARYNA LIUTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 46.0 | $27.70 |
| KARYNA LIUTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.41 | $33.88 |
| KARYNA LIUTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $74.61 |
| KARYNA LIUTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (771.0) | ($328.63) |
| KARYNA LIUTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.49) | ($84.26) |
| KARYNA LIUTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.41) | ($28.49) |
| KARYNA LIUTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001663) | ($49.54) |
| KARYNA LIUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663188519 | $50.00 |
| KARYNA LIUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.577666735094389 | $0.98 |
| KARYNA SHYNKARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000136328730999999 | $0.00 |
| KARYNA SHYNKARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013111457929 | $0.00 |
| KARYNA SHYNKARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345352757 | $0.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KARYNA SHYNKARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002478813384 | $0.00 |
| KARYNA SHYNKARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000083006295 | $0.00 |
| KARYNA SHYNKARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000008613439 | $0.00 |
| KARYNA SOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017511759502 | $0.52 |
| KARYNA SOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020375774223 | $0.02 |
| KARYNA SOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121409055750999 | $0.24 |
| KARYNA SOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.13254902747 | $0.13 |
| KARYNA YAKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005979164996 | $0.00 |
| KARYNA YAKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133992988606 | $0.00 |
| KARYNA YAKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095513020142 | $0.01 |
| KARYNA YARYSHAVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XTZ | 128.4 | $400.61 |
| KARYNA YARYSHAVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XTZ | (128.724719) | ($229.13) |
| KARYNA YARYSHAVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($50.82) |
| KARYNA YARYSHAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172268757247682 | $50.01 |
| KARYNA YARYSHAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.4521563223754 | $1.01 |
| KARYNA ZHURAVLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010090337669327 | $200.29 |
| KAS ISMAIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (15.7097) | ($35.19) |
| KAS ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023226093619 | $0.07 |
| KAS ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01298310311032 | $0.03 |
| KAS ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002331625658 | $0.05 |
| KAS ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.576098256895899 | $0.58 |
| KAS ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03960607854 | $0.03 |
| KAS ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000079270477798 | $0.00 |
| KAS ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000603911091179999 | $0.02 |
| KAS ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00137930196369999 | $0.00 |
| KASAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150424131297 | $0.04 |
| KASANDRA KOZLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002609129029 | $50.00 |
| KASANDRA KOZLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.45197372091 | $50.61 |
| KASARAGADDA BHARGAV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 13.39658 | $499.04 |
| KASARAGADDA BHARGAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002617754706837 | $0.04 |
| KASARAGADDA BHARGAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050352588186 | $1.82 |
| KASARAGADDA TEJA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001228) | ($36.75) |
| KASARAGADDA TEJA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 51.845 | $36.75 |
| KASARAGADDA TEJA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (21.265) | ($15.00) |
| KASARAGADDA TEJA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 15.015 | $15.00 |
| KASARAGADDA TEJA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (19.25) | ($19.25) |
| KASARAGADDA TEJA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 27.132 | $19.25 |
| KASARAGADDA TEJA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (59.1215) | ($41.85) |
| KASARAGADDA TEJA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 100,000.0 | $70,957.60 |
| KASARAGADDA TEJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (100,014.04) | ($34,140.59) |
| KASARAGADDA TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262569183379 | $50.34 |
| KASARAGADDA TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.321008219811 | $101.03 |
| KASARAGADDA TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000159812374549999 | $0.00 |
| KASARAGADDA TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038990971744 | $0.04 |
| KASARAGADDA TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000369735188399999 | $0.00 |
| KASARAGADDA TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001379582932 | $0.00 |
| KASARAGADDA TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000440918820179999 | $0.00 |
| KASARAGADDA TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00054980688182 | $0.00 |
| KASAUN REACTIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016567090455 | $0.00 |
| KASEEM RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002446062689082 | $7.39 |
| KASEEM RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.456363292595 | $7.53 |
| KASEEM RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0272359137736199 | $0.49 |
| KASEEM RICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008490159232 | $0.03 |
| KASEM BOONSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006929839804232 | $0.00 |
| KASEM TANOMROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042104579461 | $12.46 |
| KASEM TANOMROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044212787053 | $0.01 |
| KASEM TANOMROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057384841644 | $11.20 |
| KASEMPHAN PHADUNGKEATSAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 4.51596463 | $453.64 |
| KASEMPHAN PHADUNGKEATSAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (4.52069329) | ($287.16) |
| KASEMPHAN PHADUNGKEATSAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173329) | ($51.05) |
| KASEMPHAN PHADUNGKEATSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173381015192581 | $50.02 |
| KASEMPHAN PHADUNGKEATSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068521183595138 | $0.51 |
| KASEMSANT KUPHANUMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091187235985 | $0.18 |
| KASEMSANT KUPHANUMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004109818434 | $0.00 |
| KASEMSANT KUPHANUMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000040044924664 | $0.00 |
| KASEMSIN SUPSUKBAWORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337789456459999 | $103.24 |
| KASEMSIN SUPSUKBAWORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23650225887 | $0.28 |
| KASEMSIN SUPSUKBAWORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030511481909 | $59.75 |
| KASEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004190986533 | $0.00 |
| KASET BOONCHAIWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019584138048 | $0.07 |
| KASET BOONCHAIWATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042766734484 | $0.00 |
| KASETTE GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19205988964 | $0.19 |
| KASEY ALBAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089807901708 | $0.00 |
| KASEY ALBAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.217103634949999 | $0.22 |
| KASEY ALBAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000788008265099999 | $0.00 |
| KASEY ALBAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00138399258009999 | $0.00 |
| KASEY ALBAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072427530788 | $0.00 |
| KASEY ALBAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34792747382 | $0.01 |
| KASEY ALBAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021758005433 | $0.00 |
| KASEY ANN WOPAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00728408 | $294.89 |
| KASEY ANN WOPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001069589414105 | $3.10 |
| KASEY CARLSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5892558016) | ($0.54) |
| KASEY CARLSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5892558016 | $0.54 |
| KASEY CARLSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.775413777) | ($24.05) |
| KASEY CARLSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.775413777 | $24.05 |
| KASEY CARLSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2759681635) | ($0.28) |
| KASEY CARLSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2759681635 | $0.28 |
| KASEY CARLSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001362873138) | ($0.05) |
| KASEY CARLSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001362873138 | $0.05 |
| KASEY CARLSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002522632033) | ($0.07) |
| KASEY CARLSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002522632033 | $0.07 |
| KASEY CARLSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03201999058) | ($0.19) |
| KASEY CARLSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03201999058 | $0.19 |
| KASEY CARLSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2.0775) | ($1.48) |
| KASEY CARLSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2.0775 | $1.48 |
| KASEY CARLSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | LINK | (1.775) | ($22.97) |
| KASEY CARLSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0005886 | $22.97 |
| KASEY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029431739 | $0.00 |
| KASEY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00786100016319999 | $0.01 |
| KASEY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000564830193749999 | $0.00 |
| KASEY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000814442662433 | $0.00 |
| KASEY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000900063895768299 | $0.00 |
| KASEY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001321765527086 | $0.02 |
| KASEY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001825242002957 | $0.00 |
| KASEY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017816102153 | $0.00 |
| KASEY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012632408019 | $0.00 |
| KASEY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027526669097 | $0.00 |
| KASEY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00117051303972999 | $0.01 |
| KASEY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.9381604929999 | $0.98 |
| KASEY CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007116369589 | $21.06 |
| KASEY CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0541034589559999 | $108.08 |
| KASEY CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04745454138 | $0.83 |
| KASEY CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89667034064 | $0.56 |
| KASEY CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0510111076249999 | $0.57 |
| KASEY CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047307115772 | $0.35 |
| KASEY COOK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KASEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109651515864 | $3.25 |
| KASEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015565990899 | $0.02 |
| KASEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0665183573409999 | $0.07 |
| KASEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39951543001 | $0.32 |
| KASEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017018189748 | $0.00 |
| KASEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024702488248 | $0.00 |
| KASEY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018793611389 | $0.00 |
| KASEY COWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020014125852 | $0.00 |
| KASEY COWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016547453396 | $0.02 |
| KASEY COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000742987444179999 | $0.00 |
| KASEY EISENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002081600045 | $0.62 |
| KASEY EISENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0666925828 | $9.57 |
| KASEY EISENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116834262928 | $1.28 |
| KASEY GEIBEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| KASEY GEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001794748738 | $0.53 |
| KASEY GEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 438.940177981 | $438.94 |
| KASEY HODGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.408545198) | ($37,870.94) |
| KASEY HODGE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.408545198 | $37,870.94 |
| KASEY HODGE | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002749750025) | ($55.05) |
| KASEY HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759915838398 | $258.99 |
| KASEY HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.24846030699999 | $2.25 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016699851141 | $0.03 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015849782293 | $0.02 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045438538643 | $0.04 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035300869559 | $0.00 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00517515335009999 | $0.00 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60779565102 | $2.08 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00483771189878 | $0.00 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015167827148 | $0.00 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040612314812 | $0.00 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000034769251719 | $0.03 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000062318251885 | $0.00 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000526638601819999 | $0.00 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000627775854519999 | $0.00 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00016352451372 | $0.00 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000111722335466999 | $0.00 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000047818249419 | $0.00 |
| KASEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0192662481239999 | $0.02 |
| KASEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002635430022 | $79.97 |
| KASEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068162468915 | $136.89 |
| KASEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000420317168349999 | $0.00 |
| KASEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 57.272909571 | $88.34 |
| KASEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016580675307 | $4.91 |
| KASEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016906337478 | $0.02 |
| KASEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022399685114 | $0.00 |
| KASEY MOFFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005191026123 | $157.81 |
| KASEY NUNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070989300749 | $218.75 |
| KASEY NUNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083478726253 | $168.26 |
| KASEY NUNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019437042946 | $0.01 |
| KASEY NUNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045365259916 | $0.00 |
| KASEY OKIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147597772618 | $4.37 |
| KASEY OKIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016231063079 | $3.17 |
| KASEY OKIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083306944974 | $0.01 |
| KASEY OKIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74028263647 | $0.59 |
| KASEY OKIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7572739828 | $1.73 |
| KASEY OKIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117870699798 | $1.31 |
| KASEY OLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113112062012999 | $33.48 |
| KASEY OLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038187078051 | $75.48 |
| KASEY POWELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 0.25 | $25.23 |
| KASEY POWELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 225.89999 | $22,874.25 |
| KASEY POWELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003181022675) | ($0.01) |
| KASEY POWELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003181022675 | $0.01 |
| KASEY POWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (226.14999) | ($23,038.74) |
| KASEY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003262457491 | $0.00 |
| KASEY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006519110067 | $0.00 |
| KASEY RILEY STOUT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.14967177 | $427.60 |
| KASEY RILEY STOUT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (0.1492135551) | ($382.00) |
| KASEY RILEY STOUT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 191.0 | $191.00 |
| KASEY RILEY STOUT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00155 | $51.17 |
| KASEY RILEY STOUT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002025318856) | ($6.69) |
| KASEY RILEY STOUT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (191.0) | ($191.00) |
| KASEY RILEY STOUT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | ETH | 0.1492135551 | $360.38 |
| KASEY RILEY STOUT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14967177) | ($345.06) |
| KASEY RILEY STOUT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00134746) | ($39.55) |
| KASEY RILEY STOUT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00630163 | $185.64 |
| KASEY RILEY STOUT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00630163) | ($186.15) |
| KASEY RILEY STOUT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00762928 | $230.34 |
| KASEY RILEY STOUT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00762928) | ($230.54) |
| KASEY RILEY STOUT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00634823 | $190.72 |
| KASEY RILEY STOUT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00634823) | ($190.83) |
| KASEY RILEY STOUT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00212726 | $60.61 |
| KASEY RILEY STOUT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00212726) | ($58.42) |
| KASEY RILEY STOUT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00215598 | $59.31 |
| KASEY RILEY STOUT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00215598) | ($59.41) |
| KASEY SHOMPOLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,058.615475183) | ($1,058.62) |
| KASEY SHOMPOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,058.615475183 | $1,058.62 |
| KASEY SHOMPOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KASEY SHOMPOLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,048.6) | ($1,048.60) |
| KASEY SHOMPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7025160030941 | $2.70 |
| KASEY SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151676667296 | $58.27 |
| KASEY SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035368282996 | $6.90 |
| KASEY SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.59203126759999 | $5.23 |
| KASEY SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8251978715 | $3.66 |
| KASEY SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74043590901 | $8.23 |
| KASEY SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.448622014 | $15.20 |
| KASEY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033274953494 | $0.00 |
| KASEY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000129103943503 | $0.00 |
| KASEY SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000118069578393 | $0.00 |
| KASEY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020154169761 | $0.60 |
| KASEY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.012551332 | $149.01 |
| KASEY WILSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.818179681) | ($100.05) |
| KASEY WILSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.818179681 | $100.05 |
| KASEY WILSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KASEY WILSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| KASEY WILSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KASEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030525844747 | $9.04 |
| KASEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.68987341883 | $100.63 |
| KASEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.92971294212 | $17.93 |
| KASEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8965139779 | $1.19 |
| KASEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.828851921 | $14.83 |
| KASEZGA TEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000597145677 | $0.00 |
| KASEZGA TEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111723901268 | $0.00 |
| KASEZGA TEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000142321442803 | $0.00 |
| KASEZGA TEMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022946084057 | $0.00 |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.77) | ($1,000.37) |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.77 | $1,000.37 |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.13) | ($1,000.56) |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.13 | $1,000.56 |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.77) | ($996.59) |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (12.13) | ($991.26) |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.008832251) | ($744.49) |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.008832251 | $744.49 |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.008832251) | ($743.95) |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08866632333) | ($3,518.72) |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08866632333 | $3,518.72 |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08866632) | ($3,555.31) |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.254150006) | ($997.75) |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.254150006 | $997.75 |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (11.25415) | ($1,002.97) |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221737388749589 | $8.90 |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020699756222 | $0.00 |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086161454931 | $0.01 |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036341047705851 | $2.80 |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0476470809863159 | $4.09 |
| KASH MOGHADDAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000096382430583 | $0.00 |
| KASH SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3802103557 | $7.38 |
| KASH WASDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.3994 | $786.27 |
| KASH WASDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.062993 | $1,837.76 |
| KASH WASDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129838981401 | $38.43 |
| KASH WASDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018275167766 | $35.66 |
| KASH WASDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.82071218829999 | $0.55 |
| KASHA BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000303362449119999 | $0.09 |
| KASHA BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00095811984916 | $0.00 |
| KASHAEV DMITRIEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070697276432 | $0.01 |
| KASHAFUTDINOV KAMIL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.3) | ($404.30) |
| KASHAFUTDINOV KAMIL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003585) | ($145.89) |
| KASHAFUTDINOV KAMIL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001308) | ($51.66) |
| KASHAFUTDINOV KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00489329693633 | $200.02 |
| KASHAFUTDINOV KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00728888160589 | $0.02 |
| KASHAFUTDINOV KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.08344502595444 | $1.08 |
| KASHAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21420717355 | $0.17 |
| KASHETIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158475017896 | $0.47 |
| KASHETIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00392327353692 | $0.00 |
| KASHETIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18080665664 | $0.03 |
| KASHETIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019051246777 | $0.14 |
| KASHETIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27179318162 | $0.13 |
| KASHETIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00176206886796 | $0.11 |
| KASHETIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.034236244268 | $0.03 |
| KASHETIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.02760203924 | $0.01 |
| KASHETIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002485137674 | $0.18 |
| KASHFI ATHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028485423761 | $8.43 |
| KASHFI ATHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027829280113 | $54.30 |
| KASHI BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019003856063 | $56.93 |
| KASHI RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000251821262 | $0.00 |
| KASHI RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015603601682 | $0.02 |
| KASHIDINGE SHAKUJUNGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01505334210548 | $0.02 |
| KASHIDINGE SHAKUJUNGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065850021134 | $0.00 |
| KASHIDINGE SHAKUJUNGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0031889175048 | $0.18 |
| KASHIEKA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4260751031 | $1.92 |
| KASHIEKA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0403706860529999 | $0.01 |
| KASHIEKA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.057553638041 | $0.06 |
| KASHIF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 270.583277116 | $270.58 |
| KASHIF AZAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.12596376) | ($106.13) |
| KASHIF AZAM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106.12596376 | $106.13 |
| KASHIF AZAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.61) | ($2.61) |
| KASHIF AZAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.61) | ($2.61) |
| KASHIF AZAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.811119159) | ($3,125.00) |
| KASHIF AZAM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.498915031 | $3,889.59 |
| KASHIF AZAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002347846721) | ($2.61) |
| KASHIF AZAM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08440401016) | ($93.83) |
| KASHIF AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075432241048 | $233.78 |
| KASHIF AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00684446790429999 | $11.48 |
| KASHIF AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3369240514143 | $0.34 |
| KASHIF AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016655675274 | $0.00 |
| KASHIF AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000733675732339999 | $0.00 |
| KASHIF BUKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.639874906181 | $11.92 |
| KASHIF MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014444685443 | $4.28 |
| KASHIF QADEER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,075.0 | $1,075.00 |
| KASHIF QADEER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068) | ($2,104.80) |
| KASHIF QADEER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,078.776527) | ($1,078.78) |
| KASHIF QADEER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 365.0 | $365.00 |
| KASHIF QADEER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04512393193) | ($44.73) |
| KASHIF QADEER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.504131064) | ($1,491.00) |
| KASHIF QADEER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.859276117 | $1,843.04 |
| KASHIF QADEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004154202297184 | $15.13 |
| KASHIF QADEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000529219259379999 | $0.00 |
| KASHIF QADEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109564409683699 | $1.35 |
| KASHIF QADEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.964903218092 | $4.96 |
| KASHIF QADEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53895534036 | $0.43 |
| KASHIF QADEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1221444639 | $12.46 |
| KASHIF QADEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00107493333576 | $0.00 |
| KASHIF QADEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0152807371456 | $0.60 |
| KASHIF QADEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045170558435 | $1.44 |
| KASHIF QADEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055358620301 | $3.15 |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1657) | ($6,844.40) |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 216.35 | $482.10 |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099654) | ($299.95) |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0289114 | $1,175.42 |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 411.589 | $872.06 |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 169.674801 | $142.50 |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | 1INCH | 109.5998693 | $145.24 |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 4,999.99 | $923.95 |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 2.971 | $209.40 |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $29.34 |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00304 | $112.95 |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00213 | $79.05 |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $10.75 |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00149 | $44.48 |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00177 | $52.84 |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00086 | $17.48 |
| KASHIF QAZI MAZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.645692302603 | $44.44 |
| KASHIF RAZAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6941834526611 | $0.63 |
| KASHIF SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008869754469 | $0.00 |
| KASHIF SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114227189353 | $0.00 |
| KASHIF SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000032081871642 | $0.00 |
| KASHIF TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001009864048 | |
| KASHIF TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14844841392 | $0.17 |
| KASHIF TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047598153473 | $2.71 |
| KASHIM MUDI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00026688 | $10.11 |
| KASHIM MUDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026688) | ($10.27) |
| KASHIM MUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001484160728062 | $0.00 |
| KA-SHING CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (228.49424) | ($228.49) |
| KA-SHING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015249366388 | $0.46 |
| KA-SHING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20413772238425 | $3.18 |
| KA-SHING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00055802943959 | $0.01 |
| KASHISH GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076832042551 | $0.23 |
| KASHISH GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049752035414 | $0.00 |
| KASHISH KURSEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000111676103 | $0.00 |
| KASHISH KURSEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008260924535 | $0.01 |
| KASHISH MANSUKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161482337655 | $0.48 |
| KASHISH MANSUKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0637589333279999 | $125.34 |
| KASHISH MANSUKHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7103076995 | $2.25 |
| KASHISH SINGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| KASHISH SINGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,109.292274) | ($8,109.29) |
| KASHISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369069489754739 | $0.00 |
| KASHISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047786522642 | $0.01 |
| KASHISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.552595217422 | $15.55 |
| KASHKA MWANZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (144.339) | ($233.03) |
| KASHKA MWANZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 233.526 | $233.03 |
| KASHKA MWANZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $15.14 |
| KASHKA MWANZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1,941.7867 | $987.72 |
| KASHKA MWANZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (39.372713) | ($19.83) |
| KASHKA MWANZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (2,307.789046) | ($1,153.44) |
| KASHKA MWANZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| KASHKA MWANZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| KASHKA MWANZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,090.0 | $1,090.00 |
| KASHKA MWANZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| KASHKA MWANZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 2,652.328299089 | $2,518.15 |
| KASHKA MWANZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $31.82 |
| KASHKA MWANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143131152032 | $0.04 |
| KASHKA MWANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57170528772861 | $3.28 |
| KASHKA MWANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.383438761 | $42.04 |
| KASHKA MWANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.81235289144216 | $0.54 |
| KASHKA MWANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0015373648156 | $0.00 |
| KASHMIR BAHIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002179740154) | ($0.83) |
| KASHMIR BAHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 50.76 | $50.76 |
| KASHMIR BAHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 684.41 | $684.41 |
| KASHMIR BAHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 204.68 | $204.68 |
| KASHMIR BAHIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 50.76 | $50.76 |
| KASHMIR BAHIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.998940882) | ($0.79) |
| KASHMIR BAHIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KASHMIR BAHIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.8759328685 | $1,778.39 |
| KASHMIR BAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.195844672196 | $6.75 |
| KASHMIR BAHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006408515752 | $8.71 |
| KASHWAYNE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377967598859999 | $74.68 |
| KASHWAYNE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.295180888 | $38.49 |
| KASHWAYNE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20683746603 | $8.18 |
| KASHYAP ENTERPRISE LLC | 2402 QUARTZSITE STREET, LEAGUE CITY, TEXAS 77573 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.118067065699 | $26.76 |
| KASHYAP ENTERPRISE LLC | 2402 QUARTZSITE STREET, LEAGUE CITY, TEXAS 77573 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 263.193540434 | $405.96 |
| KASHYAP ENTERPRISE LLC | 2402 QUARTZSITE STREET, LEAGUE CITY, TEXAS 77573 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 31.341046165 | $16.68 |
| KASHYAP ENTERPRISE LLC | 2402 QUARTZSITE STREET, LEAGUE CITY, TEXAS 77573 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0441188058739999 | $2.76 |
| KASHYAP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208296568652 | $0.20 |
| KASIA BOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.543701313415101 | $0.57 |
| KASIA BOCZULA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.033736) | ($1,361.47) |
| KASIA BOCZULA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 594.25 | $1,361.47 |
| KASIA BOCZULA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.033736) | ($1,361.47) |
| KASIA BOCZULA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 594.154 | $1,361.47 |
| KASIA BOCZULA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00261148 | $78.87 |
| KASIA BOCZULA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00735308 | $221.60 |
| KASIA BOCZULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.30897249769 | $23.77 |
| KASIA HEIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132190025675999 | $0.39 |
| KASIA HEIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035137046173 | $6.86 |
| KASIA OKULARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023442471965 | $0.00 |
| KASIA OKULARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007191252923 | $0.01 |
| KASIA OKULARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051468303062 | $0.00 |
| KASIA OKULARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139455996164999 | $0.00 |
| KASIA POCZWARDOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000421272860689999 | $12.47 |
| KASIA POCZWARDOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016695451718 | $3.26 |
| KASIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14317965086 | $0.17 |
| KASIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.328587927259999 | $3.65 |
| KASIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0639567359459999 | $0.56 |
| KASIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.090238730124 | $0.56 |
| KASIDET CHAIVORAPHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017200334221 | $5.09 |
| KASIDIT CHAIWORAPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037985072651 | $11.24 |
| KASIDIT RATANAVIJAI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,502.918442 | $2,502.92 |
| KASIDIT RATANAVIJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002527755308323 | $10.10 |
| KASIDIT RATANAVIJAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.1123156558 | $20.11 |
| KASIDITH YOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017960683287 | $1.07 |
| KASIE LUEBBERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005132031822 | $0.00 |
| KASIE MEARNS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011353) | ($361.06) |
| KASIE MEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000591160929664599 | $2.22 |
| KASIE MEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000401175655079999 | $0.00 |
| KASIE MEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000036502737636 | $0.00 |
| KASIM KUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 92.580615027 | $3.68 |
| KASIM MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008138111574 | $0.00 |
| KASIM MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234623780879408 | $0.18 |
| KASIM MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04783916629 | $0.05 |
| KASIM MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057725490749999 | $0.01 |
| KASIM MAT LIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270382599468998 | $0.03 |
| KASIM MAT LIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5648907547 | $2.83 |
| KASIM MAT LIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0887249107 | $3.20 |
| KASIM MAT LIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5181762388 | $0.37 |
| KASIM MAT LIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.12854373169999 | $1.49 |
| KASIM ONDER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.042393 | $405.04 |
| KASIM ONDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.042393) | ($405.04) |
| KASIM ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00575237405 | $150.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KASIM ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.823266638613 | $3.50 |
| KASIM SIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000490991280176 | $0.00 |
| KASIM YALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000279327770346 | $0.00 |
| KASIM YIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027941811678 | $0.00 |
| KASIMA IMAMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004752311135 | $0.99 |
| KASIMA THARNPIPITCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041397889265 | $12.25 |
| KASIMA THARNPIPITCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0539774653952 | $0.96 |
| KASIMCAN LALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005592916432 | $0.00 |
| KASIMU HONESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057712805458 | $0.06 |
| KASIN LUU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.13033226 | $2,416.13 |
| KASIN LUU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.13054323 | $3,977.52 |
| KASIN LUU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 431.52323154 | $247.01 |
| KASIN LUU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 4.97662507 | $108.82 |
| KASIN LUU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOT | 24.70085666 | $232.61 |
| KASIN LUU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 14.70946453 | $566.77 |
| KASIN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047390307931 | $14.03 |
| KASIN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007857860643 | $15.33 |
| KASIN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9079631807 | $2.45 |
| KASIN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44685436481 | $4.97 |
| KASIN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081534124847 | $0.60 |
| KASIN ONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002730347266) | ($7.59) |
| KASIN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (183.5305) | ($310.42) |
| KASIN ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.055 | $1,484.04 |
| KASIN ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05508695) | ($1,487.62) |
| KASIN ONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003847064466) | ($7.46) |
| KASIN ONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.2868160357) | ($481.86) |
| KASIN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.4592764287) | ($556.79) |
| KASIN ONG | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007076680756) | ($7.46) |
| KASIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000566514823546 | $0.02 |
| KASIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.709481928879 | $196.89 |
| KASIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3981747685 | $7.16 |
| KAŠKA KASPERKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.0031051282 | $55.50 |
| KASON DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.34952424 | $1,091.25 |
| KASON DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 896.9873 | $1,901.61 |
| KASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021933987007 | $65.96 |
| KASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2423080159999 | $28.63 |
| KASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031938925652 | $62.19 |
| KASON DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37240799051 | $14.73 |
| KASON HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00943281853599 | $289.97 |
| KASON HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094949592133999 | $191.76 |
| KASON MCCAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170072766604 | $0.50 |
| KASON MCCAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1738558526 | $4.10 |
| KASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014598017213 | $0.00 |
| KASON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015756816917 | $0.00 |
| KASON WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001834246974499 | $0.00 |
| KASON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153508927355 | $4.54 |
| KASPAR BONDE ERIKSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.02816807 | $840.88 |
| KASPAR BONDE ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.3222510900899 | $76.30 |
| KASPAR BRUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0635570949727145 | $0.07 |
| KASPAR KALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030048771041 | $0.00 |
| KASPAR THIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042132810546 | $1.25 |
| KASPAR THIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7885394454946 | $1.79 |
| KASPAR TIMOFEJ KRØNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04562523972175 | $0.05 |
| KASPAR VEEVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4886513361659 | $1.41 |
| KASPAR WALDIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (9.218121) | ($28,154.07) |
| KASPAR WALDIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.009234) | ($27.45) |
| KASPAR WALDIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ADA | 30.276 | $27.45 |
| KASPAR WALDIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.003101) | ($9.33) |
| KASPAR WALDIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 9.325 | $9.33 |
| KASPAR WALDIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (9.33) | ($9.33) |
| KASPAR WALDIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ADA | 11.809 | $9.33 |
| KASPAR WALDIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,768.137097) | ($1,113.25) |
| KASPAR WALDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007739877089 | $0.00 |
| KASPAR WALDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123404542448644 | $37.39 |
| KASPAR WALDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01786281413261 | $0.02 |
| KASPAR WALDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.301581729421 | $5.18 |
| KASPAR WALDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0510883169609999 | $2.91 |
| KASPARAS BILKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.534418086376 | $1.62 |
| KASPARAS GUDZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026248044983 | $0.01 |
| KASPARAS MAZELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.197993304004 | $1.15 |
| KASPARAS PAJARSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035866813154 | $10.62 |
| KASPARAS PAJARSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035320160477 | $0.00 |
| KASPARAS PAJARSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020599343635 | $0.00 |
| KASPARS JANSINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,886.66) |
| KASPARS JANSINS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.842929) | ($24,331.35) |
| KASPARS JANSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044510040700149 | $159.96 |
| KASPARS JANSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032838758509 | $64.52 |
| KASPARS JANSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2319081728 | $7.32 |
| KASPARS JANSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8964674382 | $6.84 |
| KASPARS JANSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055144369158 | $0.49 |
| KASPARS JANSINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58868574823 | $35.20 |
| KASPARS KRAUZE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| KASPARS KRAUZE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,980.0) | ($14,980.00) |
| KASPARS KRAUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042599290007 | $12.61 |
| KASPARS KRAUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 852.209853636 | $797.82 |
| KASPARS KRAUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.927642897 | $1.67 |
| KASPARS KURDEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003136929663 | $0.00 |
| KASPARS PURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00261885675592 | $0.00 |
| KASPARS RIVARS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000691) | ($20.02) |
| KASPARS RIVARS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06629377) | ($1,921.28) |
| KASPARS RIVARS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (198.133094) | ($103.20) |
| KASPARS RIVARS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009865) | ($2.87) |
| KASPARS RIVARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000547357013268979 | $18.98 |
| KASPARS RIVARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1151330194 | $2.42 |
| KASPARS RIVARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12689424057783 | $0.80 |
| KASPARS SKUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002486168364 | $0.00 |
| KASPARS SKUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090682272491 | $0.01 |
| KASPARS SKUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044788236989 | $0.00 |
| KASPARS SKUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024485842879 | $0.08 |
| KASPARS SKUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026120511366 | $0.00 |
| KASPARS SMIKARSTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00551028132493868 | $0.01 |
| KASPARS SMIKARSTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001221836565273 | $0.00 |
| KASPARS SMIKARSTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098845583742999 | $0.00 |
| KASPARS VALPETERIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.972132747) | ($14.71) |
| KASPARS VALPETERIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007899089136) | ($0.32) |
| KASPARS VALPETERIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03458843 | $1,065.43 |
| KASPARS VALPETERIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0648 | $2,054.84 |
| KASPARS VALPETERIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02897 | $918.41 |
| KASPARS VALPETERIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.13059394) | ($4,129.30) |
| KASPARS VALPETERIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.11235396 | $3,220.67 |
| KASPARS VALPETERIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $292.11 |
| KASPARS VALPETERIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1224420307) | ($3,596.00) |
| KASPARS VALPETERIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,798.0 | $1,798.00 |
| KASPARS VALPETERIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KASPARS VALPETERIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| KASPARS VALPETERIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| KASPARS VALPETERIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.41) | ($13.41) |
| KASPARS VALPETERIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003782592066) | ($67.05) |
| KASPARS VALPETERIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003156475764) | ($55.95) |
| KASPARS VALPETERIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1014332667) | ($1,798.00) |
| KASPARS VALPETERIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1224420307 | $2,170.40 |
| KASPARS VALPETERIS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008090622767) | ($17.38) |
| KASPARS VALPETERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001220695977081 | $3.35 |
| KASPARS VALPETERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.315820734969 | $13.94 |
| KASPER ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188581535429999 | $0.56 |
| KASPER ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08595397504 | $0.09 |
| KASPER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0329657178963 | $0.04 |
| KASPER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000483177434655 | $0.00 |
| KASPER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028407971438 | $0.01 |
| KASPER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034978430149 | $10.35 |
| KASPER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12599847733 | $0.15 |
| KASPER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018069809828 | $0.02 |
| KASPER ASPEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076699859969 | $0.02 |
| KASPER ASPEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043416411896 | $0.01 |
| KASPER ASPEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000580545947539999 | $0.03 |
| KASPER BAADSGAARD-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005648524739 | $1.17 |
| KASPER BAADSGAARD-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5917156797221 | $8.52 |
| KASPER BAADSGAARD-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000400997290799999 | $0.46 |
| KASPER BAADSGAARD-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030749241332 | $0.00 |
| KASPER BAADSGAARD-JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00708567995 | $0.25 |
| KASPER BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025873941655 | $0.00 |
| KASPER BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128023759063999 | $0.02 |
| KASPER BAY-JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71487530799 | $1.73 |
| KASPER BAY-JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.75738477609999 | $1.73 |
| KASPER BAY-JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044615479959 | $2.54 |
| KASPER BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112418351503 | $3.33 |
| KASPER BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0115468071 | $18.23 |
| KASPER BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.099620931 | $6.10 |
| KASPER BIRKELUND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| KASPER BIRKELUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.375204337) | ($12,659.63) |
| KASPER BIRKELUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,714.373417) | ($3,714.37) |
| KASPER BIRKELUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6633518) | ($20,463.74) |
| KASPER BIRKELUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (65.343635434) | ($192.57) |
| KASPER BIRKELUND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (422.8300277) | ($1,983.07) |
| KASPER BIRKELUND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | COMP | (1.671) | ($115.70) |
| KASPER BIRKELUND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UMA | (23.578) | ($71.91) |
| KASPER BIRKELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023034986437575 | $88.35 |
| KASPER BIRKELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.43748119907 | $59.80 |
| KASPER BIRKELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024394044073987 | $68.58 |
| KASPER BIRKELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013405146513 | $0.00 |
| KASPER BORGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014417271094 | $0.00 |
| KASPER BORGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022602409073 | $0.00 |
| KASPER BORGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049119226801 | $0.00 |
| KASPER BRAKENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019007742831 | $0.56 |
| KASPER BRAKENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118371880913 | $239.35 |
| KASPER BRAKENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065059819009 | $0.04 |
| KASPER BUHL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116529) | ($45.48) |
| KASPER BUHL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.103847481) | ($423.72) |
| KASPER BUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042055967912 | $0.17 |
| KASPER BUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02185355560489 | $0.02 |
| KASPER BUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004794238562 | $1.95 |
| KASPER CHRØIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048430859541 | $14.34 |
| KASPER CHRØIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127192392572 | $0.00 |
| KASPER CHRØIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106328517850999 | $20.75 |
| KASPER CHRØIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1467561127 | $9.63 |
| KASPER CHRØIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.9933085959999 | $15.99 |
| KASPER DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047366889802 | $0.01 |
| KASPER DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023796548728 | $0.03 |
| KASPER DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00295713686229999 | $0.00 |
| KASPER DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064979817538 | $0.00 |
| KASPER DE HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5517356180739 | $0.56 |
| KASPER DETLEFSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160159025003 | $0.47 |
| KASPER DOLK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (91.03) | ($91.03) |
| KASPER DOLK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.029825 | $91.03 |
| KASPER DOLK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001152) | ($46.96) |
| KASPER DOLK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.01539 | $46.96 |
| KASPER DOLK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (6.664) | ($15.30) |
| KASPER DOLK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003748 | $15.30 |
| KASPER DOLK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000373) | ($15.20) |
| KASPER DOLK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.004984 | $15.20 |
| KASPER DOLK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2457929015) | ($775.99) |
| KASPER DOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.673244038921976 | $1.43 |
| KASPER DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.70202896606 | $17.47 |
| KASPER ELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056879594977 | $16.83 |
| KASPER ELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020476435576 | $4.00 |
| KASPER ELSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00630895358729999 | $0.01 |
| KASPER ENGHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106380505022 | $31.49 |
| KASPER ENGHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84764330558 | $0.99 |
| KASPER ENGHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054088399626 | $10.55 |
| KASPER ENGHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4267372363 | $2.78 |
| KASPER ENGHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1653628668 | $1.99 |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (2,668.805432) | ($2,079.12) |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.100715) | ($20.01) |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (277.678638765) | ($5,048.20) |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.793103) | ($20.00) |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (973.365047147) | ($1,395.87) |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10686816) | ($4,247.53) |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.19350759) | ($6,449.78) |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5827644762) | ($1,709.83) |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (9.23839907) | ($659.30) |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003115943190503 | $12.48 |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028837433934 | $0.00 |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008082151892286 | $24.15 |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.57431508708699 | $3.59 |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00438904990769999 | $0.00 |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.455554792706999 | $8.21 |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.48068019579999 | $11.64 |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3800735888407 | $1.08 |
| KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044670860272157 | $4.10 |
| KASPER FAUST ROBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025029091364 | $7.41 |
| KASPER FAUST ROBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064394945661 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KASPER FAUST ROBERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031848900195 | $6.21 |
| KASPER FJEDERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017670608929 | $0.01 |
| KASPER FROHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,151.9401678546 | $1,268.62 |
| KASPER GAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128991968088999 | $0.00 |
| KASPER GAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128963681058 | $0.15 |
| KASPER GAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0055901673237 | $0.00 |
| KASPER GAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044369347226 | $0.00 |
| KASPER GAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0064034178372 | $0.40 |
| KASPER GOLDSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016626122875 | $4.92 |
| KASPER GOLDSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032418015139999 | $6.33 |
| KASPER GRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102814337075 | $30.43 |
| KASPER GULDBORG JOHNSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (509.316628) | ($242.12) |
| KASPER GULDBORG JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119595560972989 | $50.21 |
| KASPER GULDBORG JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91680638197183 | $2.01 |
| KASPER GULDBORG JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3326857743 | $1.78 |
| KASPER GULDBORG JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46597544153 | $2.09 |
| KASPER HANSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024107) | ($10.01) |
| KASPER HANSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04818721) | ($2,001.70) |
| KASPER HANSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003488818962) | ($10.05) |
| KASPER HANSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003503363445) | ($9.96) |
| KASPER HANSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,841.84) |
| KASPER HANSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 66.450578807 | $1,118.95 |
| KASPER HANSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 16.08561373 | $1,118.86 |
| KASPER HANSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,688.04) |
| KASPER HANSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 42.145989388 | $4,093.39 |
| KASPER HANSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004452170054) | ($10.33) |
| KASPER HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034449) | ($9.97) |
| KASPER HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0691221) | ($1,994.31) |
| KASPER HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006337497069) | ($10.00) |
| KASPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117855129447 | $38.57 |
| KASPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31799476931 | $656.07 |
| KASPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.2587427214999 | $123.10 |
| KASPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128916778947999 | $0.01 |
| KASPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.54873344806 | $87.73 |
| KASPER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.52547503219 | $58.72 |
| KASPER HANSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (227.128525023) | ($2,449.48) |
| KASPER HANSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (185.097658) | ($375.75) |
| KASPER HANSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4926265872) | ($1,167.27) |
| KASPER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003793836103 | $1.12 |
| KASPER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034453300273 | $0.04 |
| KASPER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243939340690649 | $6.78 |
| KASPER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.78511755277169 | $28.27 |
| KASPER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115912884029 | $0.00 |
| KASPER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00054520895911 | $0.02 |
| KASPER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14074700213 | $8.01 |
| KASPER HANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.701190562025469 | $1.91 |
| KASPER HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018380728635 | $0.54 |
| KASPER HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1796408519 | $3.25 |
| KASPER HEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018124688055 | $0.02 |
| KASPER HERLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35663942761679 | $2.73 |
| KASPER HOFFENSETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01713541959 | $0.01 |
| KASPER HOFFENSETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027087213096 | $0.00 |
| KASPER HOLM CALLESEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.36516751 | $68.37 |
| KASPER HOLM CALLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07983439007162 | $0.05 |
| KASPER HOLM CALLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003876486457 | $0.00 |
| KASPER HOLMELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.924323740965299 | $0.88 |
| KASPER HOROSZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (37.614) | ($31.16) |
| KASPER HOROSZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0010174 | $31.16 |
| KASPER HOROSZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001017) | ($30.43) |
| KASPER HOROSZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 30.231 | $30.43 |
| KASPER HOROSZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (15.393779398) | ($41.10) |
| KASPER HOROSZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (31.855762) | ($31.86) |
| KASPER HOROSZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1970010817) | ($358.81) |
| KASPER HOROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216716006428493 | $0.41 |
| KASPER HOROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021324644599 | $0.00 |
| KASPER HOROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010964936379139 | $0.01 |
| KASPER HOROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024162157337 | $0.02 |
| KASPER HOROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036512307282 | $0.00 |
| KASPER HOROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1988687912265 | $0.95 |
| KASPER HOROSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0011806819688269 | $2.25 |
| KASPER HYLDBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083626627745 | $2.48 |
| KASPER HYLDBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.9509696144846 | $78.10 |
| KASPER HYLDBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037590580135 | $0.00 |
| KASPER IJZERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046567225289 | $1.38 |
| KASPER IJZERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79992291448 | $0.93 |
| KASPER IJZERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021784900726 | $42.51 |
| KASPER IJZERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.609136366 | $66.61 |
| KASPER IJZERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 89.212921998 | $89.21 |
| KASPER ISEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050404856517 | $0.01 |
| KASPER IVERSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.04603479 | $130.12 |
| KASPER IVERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00311941 | $101.18 |
| KASPER IVERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02391068 | $46.56 |
| KASPER IVERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00229249 | $65.45 |
| KASPER IVERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.07270373 | $136.24 |
| KASPER IVERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00455413 | $137.48 |
| KASPER IVERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.10390101 | $204.76 |
| KASPER IVERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00649377 | $205.68 |
| KASPER IVERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00649425 | $205.64 |
| KASPER IVERSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00409919 | $123.02 |
| KASPER IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016763116479 | $49.33 |
| KASPER IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129822959709 | $0.00 |
| KASPER IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091594878357 | $16.94 |
| KASPER IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043933327714 | $0.00 |
| KASPER JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00935148000649999 | $299.82 |
| KASPER JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.453535503189999 | $918.67 |
| KASPER JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.195254244439999 | $0.20 |
| KASPER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0659377065607 | $2,037.08 |
| KASPER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0853173698499999 | $0.10 |
| KASPER JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016671964155 | $32.53 |
| KASPER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.0406279724999 | $57.39 |
| KASPER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018503552824 | $0.02 |
| KASPER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26161081205 | $0.30 |
| KASPER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043133661329 | $0.00 |
| KASPER JESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.173038684029 | $110.28 |
| KASPER JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009449818412 | $27.96 |
| KASPER JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051660942975 | $10.08 |
| KASPER JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00999784067559999 | $0.01 |
| KASPER JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029390347938 | $0.00 |
| KASPER JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018700440699 | $36.49 |
| KASPER JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086362959519 | $0.01 |
| KASPER KASPERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.092404) | ($188.95) |
| KASPER KASPERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 218.708 | $188.95 |
| KASPER KASPERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.007699) | ($232.35) |
| KASPER KASPERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 268.511 | $232.35 |
| KASPER KASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.616999139 | $376.25 |
| KASPER KEHLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6259992786285 | $48.24 |
| KASPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000216268184 | $0.00 |
| KASPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020309668648 | $0.00 |
| KASPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00781036876079999 | $0.01 |
| KASPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000017204149177 | $0.00 |
| KASPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253629209029999 | $7.51 |
| KASPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005552115048717 | $0.00 |
| KASPER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026000671465 | $0.00 |
| KASPER KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017045954051 | $50.79 |
| KASPER KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0975736397526 | $1.28 |
| KASPER KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085246883991 | $16.63 |
| KASPER KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.40506990199999 | $5.41 |
| KASPER KRØYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084721013542027 | $0.00 |
| KASPER KULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006650561793 | $1.97 |
| KASPER KULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97008306886 | $1.13 |
| KASPER KULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000542287061769999 | $1.06 |
| KASPER KULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.3965759309999 | $28.85 |
| KASPER KULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49420199862 | $0.31 |
| KASPER KULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.466673986 | $5.19 |
| KASPER KULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024059729393 | $0.21 |
| KASPER KULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067693743797 | $0.01 |
| KASPER LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.850926258479999 | $0.99 |
| KASPER LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7061650684801 | $0.67 |
| KASPER LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027372543865 | $5.34 |
| KASPER LAURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.540497163554 | $1.48 |
| KASPER LAVLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017386986639 | $0.02 |
| KASPER LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073246099238 | $21.68 |
| KASPER LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131960829684 | $25.75 |
| KASPER LUYCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028652137269 | $0.00 |
| KASPER LUYCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3709607611 | $0.37 |
| KASPER MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026069676389 | $0.01 |
| KASPER MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1932511307 | $0.23 |
| KASPER MERRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097991252576 | $0.03 |
| KASPER MERRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02985347462 | $0.02 |
| KASPER MERRALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101670914513 | $0.00 |
| KASPER MOGENSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01826938 | $50.92 |
| KASPER MOGENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (705.839) | ($400.00) |
| KASPER MOGENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.215351 | $400.00 |
| KASPER MOGENSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011261) | ($19.97) |
| KASPER MOGENSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.222436815) | ($395.03) |
| KASPER MOGENSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00492994) | ($155.25) |
| KASPER MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476443400176949 | $1.62 |
| KASPER MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001950723124265 | $0.38 |
| KASPER MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.248308362897 | $2.99 |
| KASPER MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024563519266 | $0.07 |
| KASPER MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000199785456209999 | $0.00 |
| KASPER MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.833320947157 | $11.37 |
| KASPER MØLLER HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55171213889987 | $5.30 |
| KASPER MORTENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($311.57) |
| KASPER MORTENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34) | ($10,353.45) |
| KASPER MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351770288209999 | $114.89 |
| KASPER MOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032353979377 | $0.96 |
| KASPER MOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.746611942498 | $0.75 |
| KASPER MOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019621830246 | $3.83 |
| KASPER MOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091852085993 | $1.02 |
| KASPER NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052390042608 | $0.00 |
| KASPER NØRLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069487755481 | $0.01 |
| KASPER NORUP OLESEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00331511 | $126.78 |
| KASPER NORUP OLESEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.146940718 | $267.44 |
| KASPER NORUP OLESEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00421972 | $128.45 |
| KASPER NORUP OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002661085165 | $7.57 |
| KASPER NORUP OLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161595866009999 | $2.59 |
| KASPER NYHOLM VANGSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160105238324 | $56.20 |
| KASPER NYHOLM VANGSFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090547376261 | $1.77 |
| KASPER PAWŁOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,071.757414) | ($2,071.76) |
| KASPER PAWŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.707463827421497 | $0.80 |
| KASPER PAWŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.320408124546 | $20.32 |
| KASPER PEDERSBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.054716349896 | $9.24 |
| KASPER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119002760793 | $3.52 |
| KASPER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55724381835 | $0.66 |
| KASPER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.57883950219999 | $5.58 |
| KASPER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172594522589999 | $5.11 |
| KASPER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 582.694198656 | $582.69 |
| KASPER PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.56907698208907 | $6.67 |
| KASPER RASMUSSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (349.445665) | ($180.29) |
| KASPER RASMUSSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04088997) | ($1,193.91) |
| KASPER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279322814680269 | $9.98 |
| KASPER RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.62843838622389 | $1.23 |
| KASPER RØJLESKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.593217767522 | $3.46 |
| KASPER RONICKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.15936 | $365.89 |
| KASPER RONICKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.7941 | $1,526.63 |
| KASPER RONICKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0488156 | $1,500.17 |
| KASPER RONICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056365525785 | $14.64 |
| KASPER RONICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26942758269292 | $2.65 |
| KASPER RONICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022371790896 | $39.98 |
| KASPER RONICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.561385564 | $15.42 |
| KASPER RYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121842035672519 | $0.00 |
| KASPER RYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020246842266 | $0.00 |
| KASPER RYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000088780984621 | $0.00 |
| KASPER RYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000082066098973 | $0.00 |
| KASPER RYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000053834921272 | $0.00 |
| KASPER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0253815419649999 | $0.03 |
| KASPER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9100066406 | $3.91 |
| KASPER SILBERBAUER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.93183862 | $1,725.72 |
| KASPER SILBERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077775559082 | $0.23 |
| KASPER SILBERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018277389675 | $0.00 |
| KASPER SILBERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00938637955741 | $14.47 |
| KASPER SILBERBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35643909822 | $0.22 |
| KASPER SJONTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016413297479 | $0.49 |
| KASPER SJONTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.552392354828 | $8.99 |
| KASPER SJONTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29492655923 | $0.81 |
| KASPER SKAKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3257391379038 | $3.94 |
| KASPER SKOCZEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (405.123758) | ($405.12) |
| KASPER SKOCZEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001604) | ($44.84) |
| KASPER SKOCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016067898877687 | $50.27 |
| KASPER SKOCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.84967127232439 | $4.85 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KASPER SLOTH PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.579285792483 | $4.59 |
| KASPER SMEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416556738884 | $12.25 |
| KASPER SONDERUP PETERSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.07072771 | $2,767.74 |
| KASPER SONDERUP PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737386891 | $50.00 |
| KASPER SONDERUP PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7739112835029 | $26.28 |
| KASPER STAVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5454406708695 | $0.52 |
| KASPER STAVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033141358965 | $6.47 |
| KASPER STAVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.778689635 | $73.78 |
| KASPER STUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0552124830563 | $0.06 |
| KASPER T BOSMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (7.255259) | ($52.17) |
| KASPER T BOSMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5.931611) | ($47.93) |
| KASPER T BOSMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001754) | ($49.91) |
| KASPER T BOSMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (377.362886) | ($211.75) |
| KASPER T BOSMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058163) | ($1,664.06) |
| KASPER T BOSMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.327756) | ($125.73) |
| KASPER T BOSMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (211.328334) | ($114.16) |
| KASPER T BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000636132073258499 | $21.23 |
| KASPER T BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25590329074347 | $1.44 |
| KASPER T BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.62159777785672 | $2.37 |
| KASPER T BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6555012922816 | $1.83 |
| KASPER T BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062155158144883 | $2.82 |
| KASPER THISTED NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047718384196 | $0.00 |
| KASPER THISTED NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017267024499 | $0.34 |
| KASPER THOEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00377203156231 | $1.17 |
| KASPER THOEISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.360101475229999 | $1.23 |
| KASPER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020210722324 | $60.71 |
| KASPER THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86327002239999 | $3.86 |
| KASPER THRYSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051532317735 | $0.11 |
| KASPER THRYSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6279587297436 | $12.08 |
| KASPER THRYSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001684632479 | $0.18 |
| KASPER THRYSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26813122386 | $0.27 |
| KASPER THRYSOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00495698825 | $0.00 |
| KASPER THUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017551232348 | $5.19 |
| KASPER THUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111992884577 | $2.19 |
| KASPER THUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.730117884 | $63.73 |
| KASPER VAITTINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.071) | ($7.10) |
| KASPER VAITTINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.003898 | $7.10 |
| KASPER VAITTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12943091966017 | $0.16 |
| KASPER VAN ASBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018508495041 | $5.48 |
| KASPER VAN ASBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046552761102 | $9.08 |
| KASPER VELBÆK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00325511) | ($99.48) |
| KASPER VELBÆK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,903.00) |
| KASPER VELBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039551515638 | $146.75 |
| KASPER VELBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.221499324 | $57.21 |
| KASPER VELBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091775607527 | $185.26 |
| KASPER VELBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.945563627 | $15.81 |
| KASPER VELBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.557574565 | $1.48 |
| KASPER VELBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1850344836 | $3.36 |
| KASPER VELBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65519941146 | $5.78 |
| KASPER VESTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00441812) | ($135.27) |
| KASPER VESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76994613443476 | $2.16 |
| KASPER VIKING ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033015892611 | $0.98 |
| KASPER VIKING ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033805233941 | $66.50 |
| KASPER VIKING ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43133781128 | $0.27 |
| KASPER VIKING ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.330480203559999 | $0.16 |
| KASPER VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00589445584169999 | $0.00 |
| KASPER VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061857315541 | $0.00 |
| KASPER WESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012583462124 | $3.72 |
| KASPER WESENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036944208291 | $0.72 |
| KASPER WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110833473363 | $32.81 |
| KASPER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012962183317999 | $0.04 |
| KASPER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| KASPER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006581492656 | $0.00 |
| KASPER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000039496721758 | $0.00 |
| KASPERI VALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090756811612 | $0.00 |
| KASPERI VALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017578402515 | $0.00 |
| KASPIAN CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013337702163 | $0.00 |
| KASPIAN CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018297644633 | $0.00 |
| KASPIAN PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.76830642199999 | $7.87 |
| KASRA ABEDINNEJAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.019 | $57.66 |
| KASRA ABEDINNEJAD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1507493122) | ($0.31) |
| KASRA ABEDINNEJAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 295.0 | $295.00 |
| KASRA ABEDINNEJAD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00299 | $113.40 |
| KASRA ABEDINNEJAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 95.0 | $95.00 |
| KASRA ABEDINNEJAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.389773133) | ($0.31) |
| KASRA ABEDINNEJAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3021293751) | ($400.00) |
| KASRA ABEDINNEJAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009071358955) | ($12.01) |
| KASRA ABEDINNEJAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0002492567344) | ($0.33) |
| KASRA ABEDINNEJAD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3740476396 | $495.22 |
| KASRA ABEDINNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035051874139 | $0.93 |
| KASRA ABEDINNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341401553637569 | $0.38 |
| KASRA ABEDINNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026044000693 | $4.86 |
| KASRA ABEDINNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.74221386768389 | $4.74 |
| KASRA ABEDINNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44546377512 | $4.95 |
| KASRA IRANPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130371186718 | $0.39 |
| KASRA IRANPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040434441445 | $0.04 |
| KASRA JOHN LEKAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.210861 | $594.49 |
| KASRA JOHN LEKAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.210861) | ($591.49) |
| KASRA JOHN LEKAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 589.51 | $591.49 |
| KASRA JOHN LEKAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (589.51) | ($589.51) |
| KASRA JOHN LEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071390591551 | $221.11 |
| KASRA JOHN LEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021915820375 | $0.03 |
| KASRA JOHN LEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0921971182343 | $186.12 |
| KASRA JOHN LEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5659171690599 | $13.57 |
| KASRA JOHN LEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.186434638 | $148.40 |
| KASRA JOHN LEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008641841396 | $0.00 |
| KASRA JOHN LEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0204424241 | $10.32 |
| KASRA JOHN LEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000068329553457 | $0.00 |
| KASRA TAJIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017160214557 | $0.51 |
| KASRA TAJIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13989118214 | $283.83 |
| KASRA TAJIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000107678435879 | $0.00 |
| KASRA YAGHOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018473164929 | $0.55 |
| KASRA YAGHOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.4142278919999 | $13.41 |
| KASSAMALI GANGJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.851329418) | ($13,564.54) |
| KASSAMALI GANGJI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.851329418 | $13,564.54 |
| KASSAMALI GANGJI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013051) | ($19.98) |
| KASSAMALI GANGJI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.838278418) | ($13,560.84) |
| KASSAMALI GANGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000881167757399999 | $0.00 |
| KASSAMALI GANGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07260851044098 | $171.35 |
| KASSAMALI GANGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000060487206364 | $0.00 |
| KASSANDRA CHYINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 563.118 | $1,205.07 |
| KASSANDRA CHYINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $3,009.16 |
| KASSANDRA CHYINSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $401.23 |
| KASSANDRA CHYINSKI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.09 | $3,618.27 |
| KASSANDRA CHYINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179569705108999 | $5.22 |
| KASSANDRA CHYINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1730709997 | $9.12 |
| KASSANDRA CHYINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132457283784299 | $24.78 |
| KASSANDRA CHYINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3523259782 | $9.35 |
| KASSANDRA CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143318660519 | $4.24 |
| KASSANDRA COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065669785664999 | $0.02 |
| KASSANDRA COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065936469103 | $0.00 |
| KASSANDRA COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022017425732 | $0.04 |
| KASSANDRA COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080618934929 | $0.00 |
| KASSANDRA GILBERTE SMITH-SOETAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.804614131454735 | $0.83 |
| KASSANDRA KARAM BAINES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.00930082717 | $28.28 |
| KASSANDRA KARAM BAINES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009304829195) | ($27.85) |
| KASSANDRA KARAM BAINES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009304829195 | $27.85 |
| KASSANDRA KARAM BAINES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018605) | ($55.62) |
| KASSANDRA KARAM BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069961124029 | $2.07 |
| KASSANDRA KARAM BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003762271499083 | $0.11 |
| KASSANDRA KARAM BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061548236972 | $0.37 |
| KASSANDRA KARKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035082204747 | $10.38 |
| KASSANDRA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054171788296 | $1.06 |
| KASSANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017587393227 | $52.49 |
| KASSANDRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01660928657 | $32.41 |
| KASSANDRA SYNCHYSHYN-KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133313452874 | $3.94 |
| KASSANDRA SYNCHYSHYN-KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105279682476 | $2.05 |
| KASSANDRA SYNCHYSHYN-KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022826968847 | $0.20 |
| KASSANDRA WALBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136695540554999 | $40.46 |
| KASSANDRA WALBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043831850814 | $87.04 |
| KASSANDRA WALBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.396975272 | $85.93 |
| KASSANDRA WALBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.155535050949999 | $1.37 |
| KASSANDRA WALBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05586099373 | $4.09 |
| KASSANDRA WALBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125220258502 | $0.77 |
| KASSE WEIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001469742121 | $0.00 |
| KASSE WEIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000130826000372 | $0.00 |
| KASSEM BAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000102152245499999 | $0.00 |
| KASSEM BAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080540603452 | $0.02 |
| KASSEM BOUDAIR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059) | ($1,683.46) |
| KASSEM BOUDAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019136461206 | $58.74 |
| KASSEM BOUDAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1623345474392 | $22.35 |
| KASSEM BOUDAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012183717843 | $23.55 |
| KASSEM BOUDAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000564550570849999 | $0.00 |
| KASSEM BOUDAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8894436443 | $0.69 |
| KASSEM GHADBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002486673967803 | $0.00 |
| KASSEM SIFELDEEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.2995 | $32.76 |
| KASSEM SIFELDEEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.0495 | $101.33 |
| KASSEM SIFELDEEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $88.95 |
| KASSEM SIFELDEEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $62.57 |
| KASSEM SIFELDEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 4.2071 | $228.11 |
| KASSEM SIFELDEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 49.5 | $27.81 |
| KASSEM SIFELDEEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (8.0) | ($361.49) |
| KASSEM SIFELDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095028159277 | $2.81 |
| KASSEM SIFELDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083653260539 | $16.32 |
| KASSEM SIFELDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.921902689809999 | $0.73 |
| KASSEM SIFELDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49425597163 | $0.91 |
| KASSEM SIFELDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27425541351 | $16.20 |
| KASSEM SIFELDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0025657825776 | $0.28 |
| KASSENTINI MEHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.120899186787 | $11.90 |
| KASSIAN ASHESHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016826501108 | $0.00 |
| KASSIAN ASHESHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027559409055 | $0.00 |
| KASSIM EROULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000227905876809149 | $0.00 |
| KASSIM MOHAMED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.51291521 | $4,648.66 |
| KASSIM MOHAMED | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 8.44055673 | $149.01 |
| KASSIM MOHAMED | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 15.922113175 | $288.67 |
| KASSIM MOHAMED | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (24.362669905) | ($474.10) |
| KASSIM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27512330641 | $559.36 |
| KASSIM WARIOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065393310092 | $19.35 |
| KASSIM WARIOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.567640704085 | $2.92 |
| KASSIM WARIOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021095682064 | $41.16 |
| KASSIM WARIOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120984492835 | $0.12 |
| KASSIM WARIOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0441676649999 | $11.93 |
| KASSIM WARIOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97972294147 | $10.89 |
| KASSIM WARIOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26771996444 | $2.36 |
| KASSIM WARIOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031139757176 | $0.23 |
| KASSIM WARIOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003241390072 | $0.00 |
| KASSIM WARIOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49766496771 | $29.76 |
| KASSIM WARIOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50034351637 | $19.80 |
| KASSIM WARIOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033806363147 | $10.76 |
| KASSIM WARIOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44682560401 | $25.44 |
| KASSIM WARIOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.8128038101 | $2.81 |
| KASTL LANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25707199618 | $0.18 |
| KASTL LANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00110199337416 | $0.25 |
| KASTRIOT DRESHAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031208038609 | $0.00 |
| KASTURI KISHORE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,829.90 |
| KASTURI KISHORE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.30953688 | $8,897.73 |
| KASTURI KISHORE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 3,567.15 | $3,567.15 |
| KASTURI KISHORE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,567.15) | ($3,567.15) |
| KASTURI KISHORE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.1189645 | $3,567.15 |
| KASTURI KISHORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.483260124) | ($32,728.89) |
| KASTURI KISHORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.12103411) | ($59,662.57) |
| KASTURI KISHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009272781361455 | $312.15 |
| KASTURI KISHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.554479907737 | $324.27 |
| KASTURI KISHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07244003639645 | $128.97 |
| KASTY WAIYEE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020009670008 | $0.59 |
| KASTY WAIYEE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015310755961 | $29.87 |
| KASTY WAIYEE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062869276734 | $3.76 |
| KASTYTIS GERULAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000402762046649999 | $0.00 |
| KASTYTIS GERULAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01528512389 | $0.02 |
| KASTYTIS ŽILINSKAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XTZ | 50.14 | $131.87 |
| KASTYTIS ŽILINSKAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 10.0564 | $7.72 |
| KASTYTIS ŽILINSKAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (262.028876) | ($167.80) |
| KASTYTIS ŽILINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5482763786853 | $19.07 |
| KASU PANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010931867201 | $0.28 |
| KASU PANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.90781855156 | $14.74 |
| KASU PANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037383980598 | $5.82 |
| KASU PANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6806561447 | $0.87 |
| KASU PANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27804515353 | $2.33 |
| KASU PANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039678149786 | $0.28 |
| KASU PANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9839492266 | $0.37 |
| KASU PANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112456169259999 | $2.97 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KASU PANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0259836616599999 | $0.48 |
| KASUM ASANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258344178 | $0.00 |
| KASUM ASANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030117238706 | $0.00 |
| KASUM ASANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013490278675 | $0.00 |
| KASUM ASANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101127890906 | $0.01 |
| KASUM ASANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016400916382 | $0.00 |
| KASUM ASANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038572235155 | $0.00 |
| KASUMI KIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165308901359999 | $0.49 |
| KASUMI KIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.91667906 | $1.83 |
| KASUMI KIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013500155706 | $0.99 |
| KASUMI KIOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107804589354 | $3.43 |
| KASUMI MATSUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148181276322 | $0.44 |
| KASUMI MATSUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084831792593 | $0.10 |
| KASUMI MATSUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.16849524 | $56.17 |
| KASUN CHANDRATHILAKA RANGALLE APPUHAMILLAGE LAKSHITHA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| KASUN CHANDRATHILAKA RANGALLE APPUHAMILLAGE LAKSHITHA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.1) | ($412.10) |
| KASUN CHANDRATHILAKA RANGALLE APPUHAMILLAGE LAKSHITHA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001725) | ($51.12) |
| KASUN CHANDRATHILAKA RANGALLE APPUHAMILLAGE LAKSHITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725095725 | $50.00 |
| KASUN CHANDRATHILAKA RANGALLE APPUHAMILLAGE LAKSHITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0704925117698888 | $0.06 |
| KASUN CHANDRATHILAKA RANGALLE APPUHAMILLAGE LAKSHITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.79772072319689 | $2.80 |
| KASUN CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009195214057 | $0.00 |
| KASUN CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100831118902 | $0.00 |
| KASUN GAMAARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016561451828 | $0.00 |
| KASUN GAMAARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.053726736149 | $0.05 |
| KASUN GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000309237386 | $0.00 |
| KASUN GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024336138551 | $0.00 |
| KASUN HAPUARACHCHI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.33369116 | $13,517.21 |
| KASUN HAPUARACHCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33537718) | ($9,904.50) |
| KASUN HAPUARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686025682 | $50.00 |
| KASUN HAPUARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.0781929628733 | $42.57 |
| KASUN JAYAKODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7136345782268 | $0.65 |
| KASUN KASUN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172665) | ($54.97) |
| KASUN KASUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006638459129 | $150.00 |
| KASUN KASUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0338682270980622 | $0.03 |
| KASUN MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005294789946 | $0.00 |
| KASUN MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059425641452 | $0.01 |
| KASUN MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000057572257555 | $0.00 |
| KASUN MAYADUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079606140291 | $0.00 |
| KASUN MAYADUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.024698669716 | $0.02 |
| KASUN NAYANAJITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (155.04) | ($120.86) |
| KASUN NAYANAJITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (45.126873) | ($35.21) |
| KASUN NAYANAJITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.305579) | ($32.19) |
| KASUN NAYANAJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378316976045891 | $0.71 |
| KASUN PUNCHIHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016342159665 | $4.84 |
| KASUN PUNCHIHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015678584111 | $3.06 |
| KASUN PUNCHIHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5900299152 | $4.59 |
| KASUN PUNCHIHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83579156356 | $0.66 |
| KASUN PUNCHIHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.270966211039999 | $0.17 |
| KASUN PUNCHIHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22760814987 | $2.53 |
| KASUN PUNCHIHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026065465427 | $0.29 |
| KASUN PUNCHIHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0031099297318 | $0.22 |
| KASUN RATHNAYAKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04562388) | ($1,388.63) |
| KASUN RATHNAYAKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165028) | ($49.97) |
| KASUN RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043090445052 | $1,400.00 |
| KASUN RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9295674121424 | $16.03 |
| KASUN SANJEEWA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00038041 | $11.33 |
| KASUN SANJEEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027737956957 | $0.07 |
| KASUN SANJEEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00940409837602 | $0.01 |
| KASUN THARANGA PERERA PETIKIRI ARACHCHIGE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 414.060781 | $414.06 |
| KASUN THARANGA PERERA PETIKIRI ARACHCHIGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (414.060781) | ($414.06) |
| KASUN THARANGA PERERA PETIKIRI ARACHCHIGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163164) | ($48.54) |
| KASUN THARANGA PERERA PETIKIRI ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001631640778 | $50.00 |
| KASUN THARANGA PERERA PETIKIRI ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25682949918052 | $2.78 |
| KASUN UPEKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000040241193 | $0.00 |
| KASUN UPEKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219694019481 | $0.24 |
| KASUN UPEKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5455224205 | $4.55 |
| KASUN WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018572186162 | $0.55 |
| KASUN WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031891449556 | $0.00 |
| KASUN WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097480661638 | $0.01 |
| KAT A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148484732296 | $43.95 |
| KAT A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000512975292959999 | $1.00 |
| KAT A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9716765789 | $12.97 |
| KAT A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011102073658 | $0.66 |
| KAT ALCHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439748702049999 | $1.30 |
| KAT ALCHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038603381924 | $0.00 |
| KAT ALCHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028989780193 | $0.00 |
| KAT ALCHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0142474848019999 | $0.05 |
| KAT ALCHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000188571736199999 | $0.00 |
| KAT ALCHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00042201853707 | $0.00 |
| KAT LIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138402166045 | $4.10 |
| KAT NEWQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019482943919 | $0.58 |
| KAT NEWQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058060214297 | $0.01 |
| KAT VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052484183547 | $1.02 |
| KAT VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9198881507 | $3.92 |
| KAT VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.59679693379999 | $0.07 |
| KATA ČALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000434257842099999 | $0.00 |
| KATA ČALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00374993004149999 | $0.00 |
| KATA MATEOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.517859206101 | $1.53 |
| KATA ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.1115762705 | $152.00 |
| KATAI GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15625186876 | $0.18 |
| KATAI KRISZTIÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17300965922499 | $4.56 |
| KATAI MATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006390645252 | $0.13 |
| KATAI MATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00448510495 | $6.08 |
| KATAI MATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013354322831 | $0.07 |
| KATAI MATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.9730193149 | $0.94 |
| KATALIN BORZSONYINE VIDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000223369657 | $0.00 |
| KATALIN BORZSONYINE VIDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098105096863 | $0.00 |
| KATALIN FEJES TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000939481456169999 | $0.28 |
| KATALIN FORRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.28869921233 | $6.86 |
| KATALIN HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.050517521432 | $1,567.24 |
| KATALIN HOULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.903182506908 | $28.75 |
| KATALIN KIRALY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.2000055277 | $609.17 |
| KATALIN KIRALY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.2005849211 | $555.26 |
| KATALIN KIRALY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2000048626 | $410.59 |
| KATALIN KIRALY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.2000260512 | $346.31 |
| KATALIN KIRALY | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.2000550714 | $245.91 |
| KATALIN KIRALY | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ETH | 0.2002294658 | $215.58 |
| KATALIN KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013231466122 | $0.00 |
| KATALIN KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00761519863599999 | $0.01 |
| KATALIN KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302362490659999 | $56.82 |
| KATALIN KISS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| KATALIN KISS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| KATALIN KISS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | PAXG | 0.3644755803 | $695.34 |
| KATALIN KISS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| KATALIN KISS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KATALIN KISS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KATALIN KISS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,061.989479) | ($9,061.99) |
| KATALIN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237195031 | $50.00 |
| KATALIN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 634.265027698199 | $620.86 |
| KATALIN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011504473173 | $3.40 |
| KATALIN MAJOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TAUD | (51,978.117869) | ($36,072.81) |
| KATALIN MAJOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,762.112851) | ($10,762.11) |
| KATALIN MAJOR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | TAUD | (68.571132) | ($48.25) |
| KATALIN MAJOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TAUD | (7.201411) | ($5.12) |
| KATALIN MAJOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014084) | ($429.29) |
| KATALIN MAJOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.860972) | ($7.86) |
| KATALIN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010231049534545 | $3.62 |
| KATALIN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.5744776720585 | $78.57 |
| KATALIN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 349.164811657891 | $250.23 |
| KATALIN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025957838527 | $7.68 |
| KATALIN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015478410227 | $0.02 |
| KATALIN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039407875295 | $0.00 |
| KATALIN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042836203253 | $0.00 |
| KATALIN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.105578164777 | $0.00 |
| KATALIN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.059370057877 | $0.07 |
| KATALIN MORAVCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006393782363 | $197.76 |
| KATALIN MORAVCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4667276556 | $9.05 |
| KATALIN MORAVCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120087948038 | $243.26 |
| KATALIN MORAVCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.488034007 | $60.64 |
| KATALIN MORAVCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36093883313 | $3.19 |
| KATALIN MORAVCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.615245501 | $3.74 |
| KATALIN MORAVCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022848045881 | $1.67 |
| KATALIN MORAVCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7952055429 | $0.15 |
| KATALIN MORAVCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.24767937966 | $0.60 |
| KATALIN MORAVCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.33739165781 | $1.73 |
| KATALIN MORAVCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0603156378 | $1.63 |
| KATALIN MORAVCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18552494583 | $0.47 |
| KATALIN SPALEKNE KALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007740939579845 | $0.01 |
| KATALIN SZKUBENICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010480871499 | $0.00 |
| KATALIN SZKUBENICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079473232706 | $0.00 |
| KATALIN SZKUBENICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0074121787485 | $0.01 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,057.40 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | CEL | (7,595.31190279) | ($16,000.00) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 3.49942343 | $10,385.89 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24809887) | ($9,846.73) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 710.0 | $640.50 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 5,569.0 | $5,022.07 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 1.368921 | $4,000.00 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (744.1106) | ($664.84) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.358) | ($4,027.73) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4,010.009 | $4,027.73 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.48729668 | $1,448.31 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 1.4086 | $4,000.00 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.4) | ($4,018.45) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 4,009.591 | $4,018.45 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | CEL | 0.6874695774 | $1.49 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6874695774) | ($1.49) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | CEL | 7,594.624433213 | $16,405.11 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (2.006816) | ($5,765.57) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 5,761.014 | $5,765.57 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.8666 | $2,553.38 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.04988541 | $1,985.08 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.06725 | $2,500.00 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.89895 | $2,500.00 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (780.61) | ($780.61) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0251747 | $780.61 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0248) | ($789.12) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 788.104 | $789.12 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (788.1) | ($788.10) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0257946 | $788.10 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0252) | ($788.91) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 783.178 | $788.91 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (783.18) | ($783.18) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0257823 | $783.18 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.0254) | ($805.61) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 802.034 | $805.61 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (802.04) | ($802.04) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0266117 | $802.04 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (5,535.000085) | ($2,933.07) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.076589 | $2,330.68 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.56899855 | $4,579.73 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22168771) | ($6,605.30) |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 393.832124102829 | $401.75 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016923943533 | $0.00 |
| KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000068578153647 | $0.00 |
| KATALINA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023854040601 | $0.07 |
| KATALINA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019389142136 | $5.74 |
| KATALINA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039392520442 | $0.00 |
| KATALINA SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018194716168 | $5.38 |
| KATALINA SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021495488987 | $4.19 |
| KATANGA SAINTVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029491501751 | $0.00 |
| KATANGA SAINTVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000106084140125 | $0.00 |
| KATARIINA LEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017634126676 | $0.03 |
| KATARIINA MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017073196384 | $5.05 |
| KATARINA ANTIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006012728543) | ($0.25) |
| KATARINA ANTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| KATARINA ANTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 298.700403 | $298.70 |
| KATARINA ANTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (307.700403) | ($307.70) |
| KATARINA ANTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| KATARINA ANTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 293.0 | $293.00 |
| KATARINA ANTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.372602438) | ($1.20) |
| KATARINA ANTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| KATARINA ANTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 821.917808219 | $504.10 |
| KATARINA ANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2136361863509 | $12.00 |
| KATARINA ANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016263941959 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATARÍNA BLEHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110043150126999 | $0.33 |
| KATARÍNA BLEHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026562739516 | $0.00 |
| KATARÍNA BLEHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022755698723 | $0.17 |
| KATARÍNA BRANDLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029044515409 | $8.60 |
| KATARÍNA BRANDLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034503169606 | $0.00 |
| KATARINA BRKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095054599742 | $2.81 |
| KATARINA BRKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028376774536 | $0.00 |
| KATARINA BRKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105262921743 | $2.05 |
| KATARINA BUDIMCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.784368392825 | $1.84 |
| KATARINA BUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3115133047777 | $47.47 |
| KATARINA BUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25637027567 | $0.18 |
| KATARINA CRNKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4819176436492 | $0.46 |
| KATARINA CRNKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.48097276769999 | $4.07 |
| KATARINA DALUNDE ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124183412109 | $0.37 |
| KATARINA DALUNDE ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.685233503829999 | $0.80 |
| KATARÍNA DLHÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000554197475 | $0.00 |
| KATARÍNA DLHÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017868481092 | $0.00 |
| KATARÍNA DLHÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019974665665 | $0.00 |
| KATARINA DUTKOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.93) |
| KATARINA DUTKOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (21.016714718) | ($43,930.19) |
| KATARINA DUTKOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($19.99) |
| KATARINA DUTKOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05298563) | ($30,944.41) |
| KATARINA DUTKOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KATARINA DUTKOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,314.840041) | ($20,314.84) |
| KATARINA DUTKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037167905357785 | $140.75 |
| KATARINA DUTKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0962619879074 | $268.62 |
| KATARINA DUTKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.8774643532 | $242.88 |
| KATARINA GEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000684244709 | $0.00 |
| KATARINA GEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002547354038 | $0.00 |
| KATARINA GIANCROCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013938828991 | $0.41 |
| KATARINA GREJTAK BEDNARIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154859080721 | $45.90 |
| KATARINA GREJTAK BEDNARIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00584318715859999 | $11.40 |
| KATARINA GVOZDANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006857066302372 | $0.01 |
| KATARÍNA HALAJOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014676631298 | $0.00 |
| KATARÍNA HALAJOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081625280523 | $0.01 |
| KATARINA HELDESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.08420460756 | $7.48 |
| KATARINA HOLMOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024551649594 | $7.27 |
| KATARINA HOLMOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62527407176743 | $1.61 |
| KATARINA HOLMOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131755583786 | $2.57 |
| KATARINA HOLMOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92530897462 | $0.93 |
| KATARINA HOLMOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9662258287 | $1.81 |
| KATARINA HOLMOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.237137017769999 | $0.03 |
| KATARINA HOLMOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029798215314 | $0.02 |
| KATARINA HOLMOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000043155680878 | $0.00 |
| KATARINA HOLMOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00077882709254 | $0.00 |
| KATARINA HOLMOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00045718553877 | $0.11 |
| KATARINA HOLMOKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00148201501369999 | $0.04 |
| KATARINA HOLOTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032319188671 | $0.96 |
| KATARINA HOLOTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120906835397 | $0.24 |
| KATARINA HOLOTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031885473159 | $0.02 |
| KATARINA HOLUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130538235989999 | $0.00 |
| KATARINA HOLUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000765651211329999 | $0.00 |
| KATARINA HOLUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108016819405 | $0.00 |
| KATARINA HOLUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03669204741999 | $0.04 |
| KATARÍNA JACKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001127531435359999 | $0.00 |
| KATARINA JANICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023654025842 | $0.00 |
| KATARINA JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015186296393 | $0.00 |
| KATARINA JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013918689250999 | $0.00 |
| KATARINA JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035001127309 | $0.00 |
| KATARINA JOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00352643967523 | $0.00 |
| KATARINA KOHULAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.63462190984369 | $9.50 |
| KATARINA KOJICIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14503298) | ($270.88) |
| KATARINA KOKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046765382261 | $1.38 |
| KATARINA KOKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008969221465 | $0.01 |
| KATARÍNA KOVÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045135096289999 | $0.00 |
| KATARÍNA KOVÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000170913789839999 | $0.00 |
| KATARÍNA KOVÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021078631903 | $0.00 |
| KATARÍNA KOVÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015841011334 | $0.00 |
| KATARÍNA KOVÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084472052232 | $0.01 |
| KATARÍNA KOVÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092235624817 | $0.00 |
| KATARÍNA KOVÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131633479425 | $0.00 |
| KATARINA KOZACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2774976287 | $58.85 |
| KATARINA KRALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018558619408 | $5.49 |
| KATARINA LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003253) | ($1.00) |
| KATARINA LIU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003253 | $1.00 |
| KATARINA LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3794130707) | ($0.38) |
| KATARINA LIU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3794130707 | $0.38 |
| KATARINA LIU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.805239) | ($25,873.35) |
| KATARINA LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.805239 | $25,873.35 |
| KATARINA LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.805271) | ($25,848.39) |
| KATARINA LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (407.724744806) | ($229.89) |
| KATARINA LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 407.724744806 | $229.89 |
| KATARINA LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (275.337602526) | ($93.04) |
| KATARINA LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 275.337602526 | $93.04 |
| KATARINA LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002882161145) | ($82.58) |
| KATARINA LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002882161145 | $82.58 |
| KATARINA LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2750323055) | ($425.28) |
| KATARINA LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2750323055 | $425.28 |
| KATARINA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051880809306 | $176.75 |
| KATARINA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037393660654411 | $0.00 |
| KATARINA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030561751796419 | $1.02 |
| KATARINA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002739605768045 | $6.29 |
| KATARINA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.87460884308319 | $1.98 |
| KATARINA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.488693456545129 | $0.25 |
| KATARÍNA LUKÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007843284362 | $0.00 |
| KATARÍNA LUKÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051944044024 | $0.00 |
| KATARÍNA LUKÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001567049723 | $0.00 |
| KATARÍNA LUKÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072794488229 | $0.00 |
| KATARÍNA LUKÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070077454062 | $0.01 |
| KATARÍNA LUKÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018191627385 | $0.01 |
| KATARINA MARKOVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.05028511 | $99.25 |
| KATARINA MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85241493135 | $1.66 |
| KATARINA MINARIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.030684966) | ($2,016.13) |
| KATARINA MINARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035793357849 | $0.04 |
| KATARINA MINARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085749597820558 | $20.73 |
| KATARINA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020619619624 | $61.99 |
| KATARINA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018309512094 | $35.73 |
| KATARINA NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27569072519 | $3.06 |
| KATARÍNA PAJTÁŠOVÁ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 4,500.931548 | $4,500.93 |
| KATARÍNA PAJTÁŠOVÁ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| KATARÍNA PAJTÁŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70672475485844 | $5.37 |
| KATARINA PASTUCHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5871170991879 | $5.34 |
| KATARINA PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01910801244628 | $0.02 |
| KATARINA PAVICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.91366312738999 | $8.98 |
| KATARINA PEJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9897042533659 | $13.27 |
| KATARINA PILISKIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.513) | ($7,106.10) |
| KATARINA PILISKIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00378452 | $142.82 |
| KATARINA PILISKIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0047339) | ($141.74) |
| KATARINA PILISKIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.40264426883) | ($807.58) |
| KATARINA PILISKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019149026460325 | $0.62 |
| KATARINA PILISKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113233871238237 | $32.40 |
| KATARINA PILISKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042016427415 | $0.00 |
| KATARINA PILISKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000041931779782 | $0.00 |
| KATARINA PILISKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000026119008164 | $0.00 |
| KATARINA PILISKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000076304414499 | $0.00 |
| KATARINA PLEMENITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002290604131 | $0.00 |
| KATARINA PLEVOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000833965175333 | $0.25 |
| KATARINA PLEVOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287580028556 | $55.88 |
| KATARINA PLEVOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5640016577 | $0.37 |
| KATARINA PLEVOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011428729332 | $3.64 |
| KATARINA POHLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116474390006999 | $0.34 |
| KATARINA POHLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00291298666634 | $0.00 |
| KATARINA POHLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041930810509 | $8.18 |
| KATARINA POHLOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099442366313 | $0.07 |
| KATARINA PUTIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000255000749029999 | $0.01 |
| KATARINA PUTIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023708430114 | $0.00 |
| KATARINA PUTIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082258927346 | $0.01 |
| KATARINA PUTIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022084790751 | $0.01 |
| KATARINA RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013896169695788 | $50.91 |
| KATARINA RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082763359572 | $1.61 |
| KATARINA ŠARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016388341108 | $0.48 |
| KATARINA ŠARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072771193723 | $0.00 |
| KATARINA SCHMIDTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148663974808 | $44.00 |
| KATARINA SCHMIDTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027820726668 | $0.00 |
| KATARINA SCHMIDTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017337431133 | $33.83 |
| KATARINA SEKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066024092467 4098 | $0.00 |
| KATARINA SEREGHYOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (401.840441) | ($248.78) |
| KATARINA SEREGHYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128559 5507928 | $50.22 |
| KATARINA SEREGHYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32421822704534 | $0.44 |
| KATARINA SEREGHYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0412801174766 | $1.37 |
| KATARINA SEREGHYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026914815632 | $7.97 |
| KATARINA SIMIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010187) | ($366.62) |
| KATARINA SOKCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135542528711138 | $51.57 |
| KATARINA STANISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108986768537 | $32.26 |
| KATARINA STANISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006066976946 | $11.84 |
| KATARINA STANISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46409871683 | $0.29 |
| KATARINA STANISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33180710308 | $3.69 |
| KATARINA STANISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1761301022 | $0.32 |
| KATARINA STANISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088744284047 | $3.51 |
| KATARINA STANISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 178.404705416999 | $178.40 |
| KATARINA STOJILKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.24073058023 | $32.34 |
| KATARINA STOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9380365166 | $27.14 |
| KATARINA TERZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079570951696594 | $0.00 |
| KATARINA TOBOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002360164469 | $0.00 |
| KATARINA TOBOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011876151859 | $0.00 |
| KATARINA TOBOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015872744357 | $0.00 |
| KATARINA TRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.455604723999 | $240.01 |
| KATARINA VALCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007134594699 | $0.02 |
| KATARINA VALCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64915532169 | $5.27 |
| KATARINA VALCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0499364426999 | $0.04 |
| KATARINA VALCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00414427289929 | $0.00 |
| KATARINA VALCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023121168506 | $0.01 |
| KATARINA VALCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132638263499999 | $0.00 |
| KATARINA VASILJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174567551472906 | $50.43 |
| KATARINA VASILJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127736086544 | $7.31 |
| KATARÍNA VREŠTIAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006799713026 | $20.13 |
| KATARÍNA VREŠTIAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003956759876 | $7.70 |
| KATARÍNA VREŠTIAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00475900811499999 | $0.00 |
| KATARÍNA VREŠTIAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000521119230229999 | $0.00 |
| KATARÍNA VREŠTIAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000998587291129999 | $0.00 |
| KATARINA VUJICIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $7.05 |
| KATARINA VUJICIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 550.0 | $775.50 |
| KATARINA VUJICIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 1,040.40026786 | $1,376.65 |
| KATARINA VUJICIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 79.0 | $102.38 |
| KATARINA VUJICIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.12) |
| KATARINA VUJICIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,680.074896) | ($1,045.30) |
| KATARINA VUJICIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001723) | ($52.58) |
| KATARINA VUJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172508083984382 | $50.17 |
| KATARINA VUJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084981325269 33 | $0.01 |
| KATARINA VUJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.940846382769 | $10.86 |
| KATARINA VUKOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.8044369918 | $128.09 |
| KATARÍNA VYBERČIOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003684597559 | $1.09 |
| KATARÍNA VYBERČIOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023019668864 | $0.02 |
| KATARÍNA ZAHRADNIKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595557029300999 | $17.63 |
| KATARÍNA ZAHRADNIKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150353870829999 | $0.18 |
| KATARÍNA ZAHRADNIKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034331361906 | $6.70 |
| KATARÍNA ZAHRADNIKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19117920698 | $0.75 |
| KATARINA ZLOPASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025507892515 | $77.31 |
| KATARINA ZLOPASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124845018855 | $24.36 |
| KATARINA ZLOPASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00779741288319999 | $0.01 |
| KATARINA ZLOPASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109608162252999 | $3.49 |
| KATARUS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030520622158 | $0.06 |
| KATARUS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127442183455 | $0.10 |
| KATARUS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000099928712072 | $0.00 |
| KATARUS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015333740981 | $0.00 |
| KATARUS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000538873074589999 | $0.00 |
| KATARUS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013457172724 | $0.00 |
| KATARUS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015770875659 | $0.00 |
| KATARUS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000661960186659999 | $0.00 |
| KATARUS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000202485349819999 | $0.00 |
| KATARUS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000009289737123 | $0.00 |
| KATARZYNA ADAMCZYK-WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000162364282 | $0.00 |
| KATARZYNA ADAMCZYK-WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014873592717 | $0.00 |
| KATARZYNA ADAMCZYK-WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011846767543 | $0.01 |
| KATARZYNA ADAMCZYK-WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019018247336 | $0.01 |
| KATARZYNA ADAMCZYK-WRÓBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0090868971889 | $0.01 |
| KATARZYNA ALICJA GRONCZEWSKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 413.43 | $413.43 |
| KATARZYNA ALICJA GRONCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026121861167726 | $50.07 |
| KATARZYNA ALICJA GRONCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.9311869024 | $2.93 |
| KATARZYNA ARAŹNA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (87.49) | ($77.78) |
| KATARZYNA ARAŹNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434201167808 | $0.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATARZYNA BAJACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.150901281315 | $12.57 |
| KATARZYNA BANAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KATARZYNA BANAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (36,591.511671) | ($36,591.51) |
| KATARZYNA BANAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053023) | ($97.40) |
| KATARZYNA BANAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.261851579) | ($18,231.62) |
| KATARZYNA BANAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (787.747491302) | ($5,128.24) |
| KATARZYNA BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135505427687 | $0.40 |
| KATARZYNA BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.6174833499999 | $57.75 |
| KATARZYNA BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065072307852785 | $165.78 |
| KATARZYNA BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.81402981941 | $334.81 |
| KATARZYNA BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058533235802 | $0.05 |
| KATARZYNA BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00371441535749999 | $0.00 |
| KATARZYNA BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026691684955 | $0.03 |
| KATARZYNA BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.84857590401046 | $18.98 |
| KATARZYNA BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044026006211 | $0.32 |
| KATARZYNA BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05608607656 | $0.03 |
| KATARZYNA BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.018175053122 | $0.00 |
| KATARZYNA BEDNARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52365334431 | $3.39 |
| KATARZYNA BIELINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134376512198277 | $0.00 |
| KATARZYNA BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00754482241125429 | $0.01 |
| KATARZYNA BRUZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9456458905909 | $13.41 |
| KATARZYNA BRUZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078010323006 | $1.52 |
| KATARZYNA BRUZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018413706508 | $0.55 |
| KATARZYNA CENIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92508993319 | $1.10 |
| KATARZYNA CENIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9152895847 | $3.92 |
| KATARZYNA CENIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8695468715 | $9.87 |
| KATARZYNA CHMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026348344942 | $0.00 |
| KATARZYNA CHMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002575645825 | $0.00 |
| KATARZYNA CHMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078991485406 | $0.01 |
| KATARZYNA CZERNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.05329880197 | $7.48 |
| KATARZYNA DYWANSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.25) |
| KATARZYNA DYWANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.015083) | ($28,840.12) |
| KATARZYNA DYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065960997276203 | $216.64 |
| KATARZYNA DYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7529378544499 | $29.37 |
| KATARZYNA DZIEDZIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53423756) | ($18,423.62) |
| KATARZYNA DZIEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017867018843823 | $69.28 |
| KATARZYNA FEATHERSTONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0351467707) | ($1,000.03) |
| KATARZYNA FEATHERSTONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0351467707 | $1,000.03 |
| KATARZYNA FEATHERSTONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.04339018) | ($18,348.83) |
| KATARZYNA FEATHERSTONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.04339018 | $18,348.83 |
| KATARZYNA FEATHERSTONE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (12.043389) | ($17,442.20) |
| KATARZYNA FEATHERSTONE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.649462 | $17,442.20 |
| KATARZYNA FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037159350683102 | $12.42 |
| KATARZYNA FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0968675585746499 | $229.55 |
| KATARZYNA FIDOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.485) | ($1.87) |
| KATARZYNA FIDOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000586 | $1.87 |
| KATARZYNA FIDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1812286850103 | $1.15 |
| KATARZYNA FILIPCZAK-PIŁAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024369581483 | $0.05 |
| KATARZYNA FILIPCZAK-PIŁAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 588.38164120783 | $544.30 |
| KATARZYNA GIBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030444187022 | $0.00 |
| KATARZYNA GIBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024124250374 | $0.01 |
| KATARZYNA GOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.40305192935 | $8.07 |
| KATARZYNA GRACZYK-WIĘCKOWSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,828.60 |
| KATARZYNA GRACZYK-WIĘCKOWSKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.003505507) | ($1,803.06) |
| KATARZYNA GRACZYK-WIĘCKOWSKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,695.13 |
| KATARZYNA GRACZYK-WIĘCKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001245608934 | $45.48 |
| KATARZYNA GRACZYK-WIĘCKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.58195711104589 | $50.68 |
| KATARZYNA GRACZYK-WIĘCKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031912909336694 | $7.20 |
| KATARZYNA GRACZYK-WIĘCKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013214903561 | $0.00 |
| KATARZYNA GRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000273040049 | $0.00 |
| KATARZYNA GRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091696987097 | $0.00 |
| KATARZYNA HALINA GONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000121026995322 | $0.01 |
| KATARZYNA HODUR EL GLAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.3620768316 | $233.95 |
| KATARZYNA HOJDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8948315454 | $1.89 |
| KATARZYNA HUSZCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198620202575 | $0.59 |
| KATARZYNA HUSZCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025808735124 | $8.21 |
| KATARZYNA JAROCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3218990895999 | $12.32 |
| KATARZYNA JAROCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000590112374199999 | $0.00 |
| KATARZYNA JAROCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049591431197 | $0.06 |
| KATARZYNA JAROCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083599706566 | $16.31 |
| KATARZYNA JAWORSKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 544.1059 | $544.11 |
| KATARZYNA JAWORSKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| KATARZYNA JAWORSKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.010626 | $30.00 |
| KATARZYNA JAWORSKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (524.0) | ($524.00) |
| KATARZYNA JAWORSKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| KATARZYNA JAWORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140848187042 | $4.16 |
| KATARZYNA JAWORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043738125297 | $0.82 |
| KATARZYNA JAWORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1999615031 | $3.20 |
| KATARZYNA JAWORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000070845858258 | $0.00 |
| KATARZYNA JAWORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059932699359999 | $0.00 |
| KATARZYNA JAWORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000100628494979 | $0.00 |
| KATARZYNA JAWORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016520324134 | $0.53 |
| KATARZYNA JAWORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102602759928 | $0.00 |
| KATARZYNA JAWORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000108234387209 | $0.00 |
| KATARZYNA JOANNA BIDECKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 424.965472 | $424.97 |
| KATARZYNA JOANNA BIDECKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169304) | ($53.21) |
| KATARZYNA JOANNA BIDECKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (427.328932) | ($427.33) |
| KATARZYNA JOANNA BIDECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169382955076037 | $50.02 |
| KATARZYNA JOANNA BIDECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6235991538069 | $2.62 |
| KATARZYNA JUSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016666871541 | $0.49 |
| KATARZYNA JUSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004991149041 | $0.01 |
| KATARZYNA KALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042615421457 | $0.83 |
| KATARZYNA KALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29024260621 | $0.99 |
| KATARZYNA KARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014277708091 | $0.00 |
| KATARZYNA KARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1755268395 | $6.18 |
| KATARZYNA KASINSKA-JADCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323784168179999 | $98.85 |
| KATARZYNA KASINSKA-JADCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237184575059999 | $0.00 |
| KATARZYNA KEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.576531609343 | $79.80 |
| KATARZYNA KIELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 328.5295583601 | $301.35 |
| KATARZYNA KIJKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6849950067105 | $16.09 |
| KATARZYNA KIKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016030295859 | $0.47 |
| KATARZYNA KIKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0151106162 | $2.36 |
| KATARZYNA KIKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.414097798 | $23.32 |
| KATARZYNA KIKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46133657314 | $1.58 |
| KATARZYNA KIKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035508263269 | $0.22 |
| KATARZYNA KIKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22182069113 | $0.12 |
| KATARZYNA KLIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107903851211218 | $0.01 |
| KATARZYNA KLODNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260222932377 | $0.25 |
| KATARZYNA KLODNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.49181377919999 | $1.19 |
| KATARZYNA KLUCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031006443146 | $0.04 |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (4.794) | ($10.00) |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 9.918 | $10.00 |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (18.09) | ($18.09) |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 8.702 | $18.09 |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (11.173) | ($23.28) |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0005969 | $23.28 |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.0678) | ($191.92) |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 191.74 | $191.92 |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (41.93) | ($41.93) |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOGE | 310.02 | $41.93 |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (149.81) | ($149.81) |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0038771 | $149.81 |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00447467) | ($172.72) |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.993906868) | ($5,525.45) |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOGE | (310.02) | ($41.31) |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (2.7847) | ($5.82) |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00762929141442 | $14.68 |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199299974 | $6.05 |
| KATARZYNA KONEWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107777672 | $0.01 |
| KATARZYNA KOPER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.10039238) | ($8,773.22) |
| KATARZYNA KOPER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131124) | ($50.84) |
| KATARZYNA KOPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (5.6472) | ($12.03) |
| KATARZYNA KOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000483641988128399 | $0.19 |
| KATARZYNA KOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0385628411239999 | $0.07 |
| KATARZYNA KOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107006278011659 | $31.60 |
| KATARZYNA KOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (71.733853) | ($71.73) |
| KATARZYNA KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101831152058999 | $3.01 |
| KATARZYNA KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021074485403 | $0.00 |
| KATARZYNA KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097872097384 | $0.00 |
| KATARZYNA KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.413328356586799 | $0.41 |
| KATARZYNA KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0029729413216 | $5.54 |
| KATARZYNA KOTLĘGA-SZYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000323313417429999 | $0.00 |
| KATARZYNA KOTLĘGA-SZYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017528201102 | $0.00 |
| KATARZYNA KOTLĘGA-SZYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025141708292 | $0.03 |
| KATARZYNA KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244754507560994 | $0.00 |
| KATARZYNA KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056560417981 | $16.74 |
| KATARZYNA KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3734481476 | $9.76 |
| KATARZYNA KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097553363174 | $197.10 |
| KATARZYNA KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.581761764 | $2.25 |
| KATARZYNA KUSZNIEREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077524568178797 | $0.01 |
| KATARZYNA LASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023580907735 | $0.00 |
| KATARZYNA LATUSEK-GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045284458634 | $0.88 |
| KATARZYNA ŁOBACZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 17.0 | $48,735.98 |
| KATARZYNA ŁOBACZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (4.2) | ($162,933.62) |
| KATARZYNA ŁOBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02372340198 | $750.90 |
| KATARZYNA ŁOBACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.266992457019999 | $497.02 |
| KATARZYNA MACHNIKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016980492794 | $0.50 |
| KATARZYNA MACHNIKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6080994462 | $0.23 |
| KATARZYNA MAGDALENA HURLAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $626.88 |
| KATARZYNA MAGDALENA HURLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147127835307 | $3.50 |
| KATARZYNA MAGDALENA HURLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.683308539 | $157.68 |
| KATARZYNA MAGDALENA HURLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2417561954 | $6.53 |
| KATARZYNA MAGDALENA HURLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 157.384788526 | $157.38 |
| KATARZYNA MAKSYMCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000973362764869999 | $0.00 |
| KATARZYNA MARCINIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.88481635357 | $47.88 |
| KATARZYNA MARIA ADAMSKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 769.3577686 | $131.85 |
| KATARZYNA MARIA ADAMSKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 517.902157 | $312.64 |
| KATARZYNA MARIA ADAMSKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 602.0 | $99.84 |
| KATARZYNA MARIA ADAMSKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 10.909 | $109.09 |
| KATARZYNA MARIA ADAMSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660188917829 | $50.23 |
| KATARZYNA MARIA ADAMSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12064413964 | $0.98 |
| KATARZYNA MARIA ADAMSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.38895322578 | $0.30 |
| KATARZYNA MARIA ADAMSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.30055908454 | $0.90 |
| KATARZYNA MARIA KORCIEPINSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (19.9) | ($5.78) |
| KATARZYNA MARIA KORCIEPINSKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $10.79 |
| KATARZYNA MARIA KORCIEPINSKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001389) | ($41.02) |
| KATARZYNA MARIA KORCIEPINSKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (3.9832) | ($2.74) |
| KATARZYNA MARIA KORCIEPINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023702823882 | $50.00 |
| KATARZYNA MARIA KORCIEPINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96676215182 | $7.83 |
| KATARZYNA MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097936784355 | $2.90 |
| KATARZYNA MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056839263943 | $0.00 |
| KATARZYNA MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178959333979999 | $53.46 |
| KATARZYNA MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017509126337 | $34.16 |
| KATARZYNA MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5823569221 | $1.62 |
| KATARZYNA MIŚ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001277) | ($35.43) |
| KATARZYNA MIŚ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 86.477 | $35.43 |
| KATARZYNA MIŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17324920125377 | $1.15 |
| KATARZYNA MRAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (11.14) | ($11.14) |
| KATARZYNA MRAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0003734 | $11.14 |
| KATARZYNA MRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021060880508 | $0.61 |
| KATARZYNA MRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.154669511119 | $2.08 |
| KATARZYNA MRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07499962418782 | $0.07 |
| KATARZYNA MRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6775633891 | $1.90 |
| KATARZYNA MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000529123026649999 | $0.16 |
| KATARZYNA MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000354004042789999 | $0.07 |
| KATARZYNA NAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.196405024752 | $1.20 |
| KATARZYNA NOWACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29322127048 | $1.42 |
| KATARZYNA NOWACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40801583262 | $828.64 |
| KATARZYNA NOWACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,701.32626190999 | $1,701.33 |
| KATARZYNA NOWACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 150.321933485 | $94.39 |
| KATARZYNA OLSZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011461058373 | $0.00 |
| KATARZYNA OLSZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021118407406 | $0.00 |
| KATARZYNA PACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.31189273859 | $6.28 |
| KATARZYNA PAWLIKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67885767866121 | $1.71 |
| KATARZYNA PENTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.0834243292 | $279.59 |
| KATARZYNA PUKROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24385327 | $3.87 |
| KATARZYNA PUKROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027129321582 | $5.29 |
| KATARZYNA PULCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013691382293 | $0.00 |
| KATARZYNA PULCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021436846264 | $0.00 |
| KATARZYNA PULCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00761229054059999 | $0.01 |
| KATARZYNA PULCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000482863660029999 | $0.00 |
| KATARZYNA PULCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000233787608949999 | $0.00 |
| KATARZYNA PUTYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.661956272731 | $4.74 |
| KATARZYNA REKSULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239070007627365 | $0.03 |
| KATARZYNA ROGOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.610211232794 | $5.39 |
| KATARZYNA ROPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062062680479 | $1.84 |
| KATARZYNA ROPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.787577629894 | $3.91 |
| KATARZYNA ROPIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010076873888 | $1.97 |
| KATARZYNA ROSLONSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25925170745 | $0.30 |
| KATARZYNA RZEPECKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($2,939.16) |
| KATARZYNA RZEPECKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,913.594 | $2,939.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATARZYNA RZEPECKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($4,401.90) |
| KATARZYNA RZEPECKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,344.355 | $4,401.90 |
| KATARZYNA RZEPECKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.6) | ($878.65) |
| KATARZYNA RZEPECKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 874.29 | $878.65 |
| KATARZYNA RZEPECKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($5,858.20) |
| KATARZYNA RZEPECKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,857.824 | $5,858.20 |
| KATARZYNA RZEPECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032270631095 | $9.55 |
| KATARZYNA RZEPECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185793754265 | $401.58 |
| KATARZYNA RZEPECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.8621116266 | $68.86 |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.27) | ($2.27) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.58) | ($1.58) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.11) | ($1.11) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,017.0 | $1,017.00 |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 409.959958 | $409.96 |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.58) | ($1.58) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 2,146.89265518 | $2,490.33 |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | OMG | (7.78690881) | ($19.00) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7424411559) | ($0.64) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | OMG | 498.83972 | $1,291.99 |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | DOT | (0.3702712929) | ($3.70) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 44.86412 | $435.52 |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | DOT | (44.86412) | ($435.32) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.11) | ($1.11) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.27) | ($2.27) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.3139695712) | ($2.27) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (11.304024896) | ($81.73) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (376.486860304) | ($2,722.00) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 465.0793338 | $3,362.52 |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001116004102) | ($1.11) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04014930325) | ($39.93) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.3371194104) | ($1,330.00) |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.660782128 | $1,651.85 |
| KATARZYNA SENKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9567878917029 | $20.82 |
| KATARZYNA SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.024524340673 | $8.84 |
| KATARZYNA SOBIERAISKK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $586.94 |
| KATARZYNA SOBIERAISKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255239829592 | $53.31 |
| KATARZYNA SYLWIA KACZMARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0467442357 | $1.16 |
| KATARZYNA SYLWIA RÖMMERT-RUHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000915819326 | $0.00 |
| KATARZYNA SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400785522329999 | $1.19 |
| KATARZYNA SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021862068031 | $0.03 |
| KATARZYNA SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88626817199 | $0.89 |
| KATARZYNA SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064216437257 | $0.01 |
| KATARZYNA SZLACHTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01593454) | ($480.67) |
| KATARZYNA SZLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014591041413213 | $4.99 |
| KATARZYNA SZLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024742038918 | $0.00 |
| KATARZYNA SZWED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143840997984999 | $0.01 |
| KATARZYNA SZYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.315585172989 | $4.51 |
| KATARZYNA SZYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3341286016 | $4.33 |
| KATARZYNA SZYPUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001583241551239 | $0.00 |
| KATARZYNA TARASZKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001448) | ($48.63) |
| KATARZYNA TARASZKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LTC | 0.53162 | $48.63 |
| KATARZYNA TARASZKIEWICZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.210592554) | ($351.51) |
| KATARZYNA TARASZKIEWICZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.53162) | ($36.09) |
| KATARZYNA TARASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144909518186424 | $50.01 |
| KATARZYNA TARASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012706341949101 | $0.01 |
| KATARZYNA TARASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00685176320513499 | $2.65 |
| KATARZYNA TOMASZOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032775447318 | $0.01 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 219.529786 | $124.92 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (219.529) | ($114.82) |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 113.474 | $114.82 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (113.47) | ($113.47) |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 147.441 | $113.47 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (147.441) | ($113.87) |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $6.16 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 1,590.5977 | $985.50 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (1,600.497) | ($994.99) |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 998.438 | $994.99 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,005.571745) | ($1,005.57) |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 1,559.8385 | $1,006.36 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | MATIC | (1,559.839) | ($1,008.45) |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1,008.617 | $1,008.45 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 253.1465 | $149.13 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 7.0 | $4.08 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (260.146) | ($150.37) |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 150.2 | $150.37 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001744891339127 | $50.36 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04552500073067 | $0.04 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.6241728928482 | $18.62 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04158472338076 | $0.03 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0236795132478399 | $0.01 |
| KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.60964458979199 | $6.61 |
| KATARZYNA VOJTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024230257575 | $0.05 |
| KATARZYNA WABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003057725739 | $93.20 |
| KATARZYNA WALAWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012297980097 | $0.00 |
| KATARZYNA WALAWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084722575322 | $0.02 |
| KATARZYNA WALAWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000304727691909999 | $0.00 |
| KATARZYNA WALAWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028764852966 | $0.32 |
| KATARZYNA WALAWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026428728318 | $0.00 |
| KATARZYNA WALAWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0011069969033 | $0.06 |
| KATARZYNA WALAWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00089098018164 | $0.00 |
| KATARZYNA WALAWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00036774241327 | $0.00 |
| KATARZYNA WICHLINSKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.19366683 | $587.62 |
| KATARZYNA WICHLINSKA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | ADA | 0.084752 | $0.08 |
| KATARZYNA WICHLINSKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | ADA | (1.0) | ($0.83) |
| KATARZYNA WICHLINSKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1632854396) | ($420.00) |
| KATARZYNA WICHLINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255810146 | $50.00 |
| KATARZYNA WICHLINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96038637567489 | $6.46 |
| KATARZYNA WITKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45665190329999 | $6.62 |
| KATARZYNA WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8966618321407 | $3.02 |
| KATARZYNA WOJEWODA-BURACZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82422555551099 | $1.75 |
| KATARZYNA WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00485455607496719 | $0.00 |
| KATARZYNA WONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001999717872 | $0.00 |
| KATARZYNA WONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064845523217 | $0.01 |
| KATARZYNA ZALEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00271617130719999 | $0.00 |
| KATARZYNA ZALEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00081155726806 | $0.00 |
| KATARZYNA ZALEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014940109593 | $0.00 |
| KATARZYNA ZARZYCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016961695609 | $0.33 |
| KATARZYNA ZOFIA STEPCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000299032798599999 | $0.00 |
| KATARZYNA ZOFIA STEPCZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036182560625 | $0.00 |
| KATATAIZA KARUAERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017154097579 | $0.05 |
| KATATZYNA ZIEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012785123145 | $0.38 |
| KATATZYNA ZIEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.48590002149999 | $60.97 |
| KATAWUT KHOSITWANIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00139974 | $43.63 |
| KATAWUT KHOSITWANIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0193118) | ($564.95) |
| KATAWUT KHOSITWANIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3016116244) | ($504.56) |
| KATAWUT KHOSITWANIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (6.847001091) | ($54.50) |
| KATAWUT KHOSITWANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001950342997767 | $6.51 |
| KATAWUT KHOSITWANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297011855625309 | $6.86 |
| KATAWUT KHOSITWANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000936253923449999 | $0.00 |
| KATAWUT KHOSITWANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10481766586779 | $1.33 |
| KATE ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047895833756 | $14.18 |
| KATE ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097738701298 | $19.07 |
| KATE ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90793532686 | $10.09 |
| KATE ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3280411424 | $2.90 |
| KATE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.2184178833099 | $57.42 |
| KATE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0098247593939 | $0.61 |
| KATE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000229056489639999 | $0.07 |
| KATE BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5459686121447 | $0.56 |
| KATE BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022531954536 | $0.44 |
| KATE BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00281296257009999 | $0.21 |
| KATE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86450117128 | $0.54 |
| KATE BURSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054733324657 | $16.20 |
| KATE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020984322112 | $0.62 |
| KATE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22766487692969 | $1.21 |
| KATE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176288826489999 | $34.40 |
| KATE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199918338738 | $0.59 |
| KATE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04007187422 | $79.20 |
| KATE CASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446600646949999 | $137.34 |
| KATE CAWKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005758287036699999 | $0.00 |
| KATE CAWKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007604691223 | $0.00 |
| KATE COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156619275293999 | $46.46 |
| KATE DIENSTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011439483564 | $0.34 |
| KATE DIENSTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029130890578 | $56.92 |
| KATE DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026254633828 | $79.65 |
| KATE DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054456202831 | $10.63 |
| KATE DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.06845254379 | $1.07 |
| KATE DOUGLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.276560332) | ($36,486.65) |
| KATE DOUGLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.276560332 | $36,486.65 |
| KATE DOUGLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,719.923272635) | ($31,719.92) |
| KATE DOUGLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,719.923272635 | $31,719.92 |
| KATE DOUGLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.628523008) | ($132.04) |
| KATE DOUGLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.628523008 | $132.04 |
| KATE DOUGLAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (31,719.923272) | ($31,719.92) |
| KATE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069164769699187 | $238.23 |
| KATE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 382.95705076805 | $382.96 |
| KATE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0507191861562809 | $0.48 |
| KATE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02589760398 | $3.10 |
| KATE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74025688929 | $0.74 |
| KATE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00028237408781 | $0.53 |
| KATE EYDELNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032768550525 | $0.00 |
| KATE EYDELNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029263665564 | $0.00 |
| KATE EYDELNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019280878438 | $0.00 |
| KATE FOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301353380259999 | $5.88 |
| KATE FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152732847112 | $4.52 |
| KATE FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019775661395 | $0.39 |
| KATE FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0083940334961 | $0.01 |
| KATE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040435963001 | $0.00 |
| KATE GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051539386184 | $0.01 |
| KATE GEORGIA WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30879074096199 | $1.34 |
| KATE GLASSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.377136) | ($10,897.34) |
| KATE GLASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020161382207956 | $71.74 |
| KATE GOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4608514202 | $1.48 |
| KATE GOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00449670337 | $0.06 |
| KATE GOH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001697) | ($50.03) |
| KATE GOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04519348) | ($32,038.32) |
| KATE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050209646389619 | $179.36 |
| KATE GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116276005248 | $3.44 |
| KATE GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115178662534 | $2.25 |
| KATE GREENHALGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.57253682) | ($41.14) |
| KATE GREENHALGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000618436382409999 | $1.83 |
| KATE GREENHALGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025944497319 | $0.00 |
| KATE GREENHALGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06653759166586 | $0.09 |
| KATE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3792678435 | $6.27 |
| KATE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.577144564770281 | $0.67 |
| KATE HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6933928028 | $0.07 |
| KATE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000464771457079999 | $13.76 |
| KATE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09237473414 | $0.11 |
| KATE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020023988033 | $3.91 |
| KATE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.61414431 | $278.61 |
| KATE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83153629947 | $0.83 |
| KATE HEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170938435159999 | $50.94 |
| KATE HEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 891.280101396 | $891.28 |
| KATE HEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024701610712 | $0.18 |
| KATE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196300328062999 | $58.24 |
| KATE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0864597254127 | $0.09 |
| KATE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0674581080896 | $0.06 |
| KATE HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03168653569861 | $0.07 |
| KATE HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076665048736 | $0.06 |
| KATE HORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.94426818689 | $17.30 |
| KATE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049066299818 | $0.01 |
| KATE HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84944593178 | $0.85 |
| KATE HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032145875381 | $97.96 |
| KATE HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000289415217347 | $0.83 |
| KATE HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115011336783 | $1.02 |
| KATE HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0066565279829 | $0.50 |
| KATE HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019288484194 | $5.71 |
| KATE HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021103337799 | $4.12 |
| KATE INGRAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007118097219) | ($211.76) |
| KATE INGRAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007118097219 | $211.76 |
| KATE INGRAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00711809) | ($212.45) |
| KATE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043504183144665 | $1.59 |
| KATE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000390128039099999 | $0.76 |
| KATE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025467260148 | $0.75 |
| KATE KIDWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (123.51) | ($123.51) |
| KATE KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148320506492 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATE KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49387152945 | $0.58 |
| KATE KIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4977473832471 | $1.50 |
| KATE KOHL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.243646149) | ($2,446.91) |
| KATE KOHL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.243646149 | $2,446.91 |
| KATE KOHL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.243646149) | ($2,174.86) |
| KATE KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101724593067562 | $24.70 |
| KATE KOPLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034419006469 | $105.24 |
| KATE KOPLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065165668778 | $130.75 |
| KATE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018511029076 | $0.05 |
| KATE LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026998029644 | $7.99 |
| KATE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1755635792 | $3.18 |
| KATE MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122668620091 | $0.36 |
| KATE MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032969040835 | $0.64 |
| KATE MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.675500819 | $2.94 |
| KATE MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68169678358 | $7.58 |
| KATE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000448406838239999 | $0.01 |
| KATE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043108417234 | $8.41 |
| KATE MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020739239713 | $62.37 |
| KATE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039773632411 | $1.18 |
| KATE MOLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036949395887 | $0.00 |
| KATE MOLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115255061812 | $0.00 |
| KATE MOLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036897849554 | $0.00 |
| KATE MOLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34582566211 | $0.17 |
| KATE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033148774673 | $0.01 |
| KATE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028407523269 | $0.03 |
| KATE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029645044008 | $0.00 |
| KATE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013480591323 | $0.01 |
| KATE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00618387428689999 | $0.00 |
| KATE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111616379427099 | $0.01 |
| KATE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000058837893773 | $0.00 |
| KATE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000089308208821 9999 | $0.00 |
| KATE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015805352156 | $0.01 |
| KATE MORGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (710.0) | ($710.00) |
| KATE MORGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (710.0) | ($710.00) |
| KATE MORGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KATE MORGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| KATE MORGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| KATE MORGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| KATE MORGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| KATE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143790823275 | $0.43 |
| KATE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.426389107 | $46.43 |
| KATE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.5843567609999 | $46.58 |
| KATE NERIDA SINTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $22.83 |
| KATE NERIDA SINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070826307875 | $0.19 |
| KATE NOSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.75074472703 | $26.91 |
| KATE O SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000997699202563 | $0.00 |
| KATE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155203271353999 | $46.01 |
| KATE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109684862158 | $21.40 |
| KATE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7622332769 | $4.76 |
| KATE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0451926544 | $1.28 |
| KATE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25094934403 | $2.79 |
| KATE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0425790241 | $2.42 |
| KATE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.94997609121 | $25.02 |
| KATE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9654822932 | $3.75 |
| KATE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45100918789 | $5.01 |
| KATE PAVLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159657323931 | $0.47 |
| KATE PAVLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085298094838 | $1.66 |
| KATE PAVLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.085407592 | $23.09 |
| KATE PAVLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80523836955 | $8.95 |
| KATE PEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019160711144 | $0.01 |
| KATE PEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00678301432879999 | $0.01 |
| KATE PINCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001462007329 | $0.29 |
| KATE PRYSE-LLOYD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($20.00) |
| KATE PRYSE-LLOYD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010106) | ($19.95) |
| KATE PRYSE-LLOYD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21090255) | ($6,280.10) |
| KATE PRYSE-LLOYD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.622441518) | ($10,958.19) |
| KATE PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012264500641192 | $43.64 |
| KATE PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03582743003987 | $91.57 |
| KATE PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000206615612499999 | $0.00 |
| KATE PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098056411723 | $0.00 |
| KATE PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00122827724124 | $0.00 |
| KATE PRYSE-LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000147277565338 | $0.00 |
| KATE REMORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012590225091 | $3.73 |
| KATE REMORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021164354008 | $4.13 |
| KATE REMORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.366487896 | $57.37 |
| KATE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029157094582 | $88.75 |
| KATE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065981939092 | $132.42 |
| KATE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00683183949249999 | $0.08 |
| KATE ROSS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00253112) | ($100.00) |
| KATE ROSS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00253112 | $100.00 |
| KATE ROSS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001254932346) | ($49.58) |
| KATE ROSS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.00127618) | ($38.13) |
| KATE ROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004360713499) | ($99.01) |
| KATE ROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8080158555) | ($18,346.00) |
| KATE ROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.00018216 | $22,709.14 |
| KATE ROSS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00127618 | $28.98 |
| KATE ROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02437129707) | ($553.35) |
| KATE ROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7796839053) | ($15,000.00) |
| KATE ROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.937756582 | $18,041.09 |
| KATE ROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01351036271) | ($259.92) |
| KATE ROSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02379582804) | ($457.80) |
| KATE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142606648046999 | $37.55 |
| KATE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4772985097999 | $10.48 |
| KATE RUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142646944823 | $27.83 |
| KATE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002016093063 | $0.60 |
| KATE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113594572762 | $22.16 |
| KATE SLOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128592244266 | $0.38 |
| KATE SLOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2095397792 | $7.21 |
| KATE SLOTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140239898457 | $4.46 |
| KATE SMARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019949590463 | $59.89 |
| KATE SMARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1055849393 | $4.11 |
| KATE SMARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5032634427 | $1.57 |
| KATE STAFFORD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| KATE STAFFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KATE STAFFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.42674 | $1,000.00 |
| KATE STAFFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| KATE STAFFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.301329 | $700.00 |
| KATE STAFFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (402.94) | ($402.94) |
| KATE STAFFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.196486 | $402.94 |
| KATE STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.153204864284 | $98.18 |
| KATE STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033289972458 | $77.07 |
| KATE STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.7404645551079 | $18.74 |
| KATE STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 293.623451864 | $269.95 |
| KATE STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1439379579 | $1.49 |
| KATE STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50605111864 | $6.49 |
| KATE STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9606132633 | $0.15 |
| KATE STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0274455977979999 | $3.47 |
| KATE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000603446254929999 | $0.18 |
| KATE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034486946784 | $0.03 |
| KATE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34733288638 | $1.19 |
| KATE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000466437808 | $0.01 |
| KATE STRAKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| KATE STRAKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (216.908043) | ($216.91) |
| KATE STRAKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (225.907921) | ($225.91) |
| KATE STRAKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.103355104) | ($1,672.88) |
| KATE STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029116818031 | $0.00 |
| KATE STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111561088576619 | $25.41 |
| KATE STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.1380143175299 | $39.14 |
| KATE STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6999907147541 | $2.70 |
| KATE SUSANNAH RUFFELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185734181033 | $60.96 |
| KATE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8581941257278 | $0.81 |
| KATE THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018316457463 | $54.78 |
| KATE THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101092424075 | $2.99 |
| KATE THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028865968978 | $5.63 |
| KATE TYKHONOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008434007267) | ($24.90) |
| KATE TYKHONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000196126611793199 | $0.01 |
| KATE TYKHONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00090730465842 | $0.00 |
| KATE TYKHONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00083812023722 | $0.00 |
| KATE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000651866140759999 | $0.19 |
| KATE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000624214604469999 | $0.12 |
| KATE WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077499342824 | $0.08 |
| KATE WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.68965009048 | $15.77 |
| KATE WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154056206309999 | $3.01 |
| KATE WILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000493687066759999 | $14.61 |
| KATE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9642776490531 | $1.95 |
| KATE XIU LAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032380847947 | $98.86 |
| KATE XIU LAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001374688313 | $0.00 |
| KATE XIU LAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063137090071 | $0.01 |
| KATE XIU LAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 246.63922529 | $154.86 |
| KATE XIU LAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0342650782 | $22.61 |
| KATE XIU LAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.223685464769999 | $1.97 |
| KATE XIU LAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32029827585 | $19.15 |
| KATE XIU LAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32984567414 | $18.78 |
| KATE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.228330796 | $50.92 |
| KATE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27654237571 | $2.44 |
| KATEKA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034834849266 | $1.03 |
| KATEKA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19335388604 | $1.39 |
| KATEKA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8518757737 | $9.85 |
| KATEKA THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.297533861 | $11.33 |
| KATELIN EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.08245655) | ($30.54) |
| KATELIN EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.08245655 | $30.54 |
| KATELIN EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.341268001) | ($59.95) |
| KATELIN EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.341268001 | $59.95 |
| KATELIN EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2070863239) | ($375.20) |
| KATELIN EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2070863239 | $375.20 |
| KATELIN EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02450321818) | ($720.61) |
| KATELIN EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02450321818 | $720.61 |
| KATELIN EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.5088590683) | ($92.86) |
| KATELIN EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.5088590683 | $92.86 |
| KATELIN EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.164237236) | ($154.92) |
| KATELIN EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.164237236 | $154.92 |
| KATELIN EPKES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (243.013094275) | ($116.35) |
| KATELIN EPKES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 243.013094275 | $116.35 |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002321756276) | ($0.45) |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002321756276 | $0.45 |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002968659114) | ($0.91) |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002968659114 | $0.91 |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0001213433162) | ($0.02) |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0001213433162 | $0.02 |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.007751110144) | ($0.06) |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.007751110144 | $0.06 |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.005121620086) | ($0.05) |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.005121620086 | $0.05 |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1859984832) | ($0.10) |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1859984832 | $0.10 |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001382537781) | ($0.06) |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001382537781 | $0.06 |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024532) | ($753.89) |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.34265) | ($61.94) |
| KATELIN EPKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (3.087578) | ($32.30) |
| KATELIN EPKES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.207318) | ($377.29) |
| KATELIN EPKES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (243.199092) | ($137.71) |
| KATELIN EPKES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BCH | (0.50898) | ($94.53) |
| KATELIN EPKES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (23.171988) | ($165.68) |
| KATELIN EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020447431126146 | $7.07 |
| KATELIN EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016298635527565 | $4.00 |
| KATELIN EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.36584253306213 | $0.97 |
| KATELIN EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037461614275706 | $0.51 |
| KATELIN EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056980757580277 | $0.58 |
| KATELIN EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0101287509583289 | $0.75 |
| KATELIN EPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00120174852012692 | $0.34 |
| KATELIN KAISER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,370.317583356) | ($2,370.32) |
| KATELIN KAISER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,370.317583356 | $2,370.32 |
| KATELIN KAISER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,370.317583356) | ($2,370.32) |
| KATELIN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272518922749999 | $0.81 |
| KATELIN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.225439261204 | $20.23 |
| KATELIND JENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (9.032162932) | ($16,572.48) |
| KATELIND JENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.506443177) | ($15,232.68) |
| KATELIND JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.58564269503 | $151.74 |
| KATELIND JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063738238570691 | $157.55 |
| KATELIND JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.0009546789999 | $38.00 |
| KATELIND JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33544661354 | $0.27 |
| KATELIND JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.927702473719999 | $10.31 |
| KATELIND JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8242940569 | $1.82 |
| KATELL POULAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,764.602265) | ($2,764.60) |
| KATELL POULAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001084) | ($34.06) |
| KATELL POULAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.018317 | $34.06 |
| KATELL POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105713136138 | $0.36 |
| KATELL POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085976056491 | $16.71 |
| KATELL POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.958855347905 | $30.96 |
| KATELL POULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014924926317 | $4.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATELYN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048957190482 | $0.01 |
| KATELYN ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076741936018 | $0.01 |
| KATELYN ASHLEY CARLETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,397.411753723) | ($5,397.41) |
| KATELYN ASHLEY CARLETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,397.411753723 | $5,397.41 |
| KATELYN ASHLEY CARLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KATELYN ASHLEY CARLETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,387.41) | ($5,387.41) |
| KATELYN ASHLEY CARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000908650178789999 | $26.89 |
| KATELYN ASHLEY CARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401295138883 | $79.46 |
| KATELYN ASHLEY CARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.053485870955 | $39.05 |
| KATELYN ASHLEY CARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13214532966 | $0.90 |
| KATELYN ASHLEY CARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.948843331 | $11.90 |
| KATELYN ASHLEY CARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104924634785 | $0.02 |
| KATELYN ASHLEY CARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00505936383439999 | $0.37 |
| KATELYN BELLEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005953679537 | $0.00 |
| KATELYN BELLEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00856799335192 | $0.01 |
| KATELYN BELLEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011475083288 | $0.00 |
| KATELYN BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019520485302 | $5.78 |
| KATELYN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032681135151 | $0.97 |
| KATELYN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.119800361089999 | $0.08 |
| KATELYN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000732786056 89 | $2.17 |
| KATELYN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019125209218 | $57.31 |
| KATELYN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021402275101 | $41.76 |
| KATELYN CLANFIELD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 929.85865 | $929.86 |
| KATELYN CLANFIELD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 998.338122 | $998.34 |
| KATELYN CLANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102891245542 | $0.03 |
| KATELYN CLANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02161056646 | $0.03 |
| KATELYN CLANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021838666174 | $42.61 |
| KATELYN CLANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.354598942 | $101.35 |
| KATELYN CLANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.786116207 | $22.82 |
| KATELYN CLANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.060580455373 | $0.04 |
| KATELYN CLANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000630483621269999 | $0.01 |
| KATELYN CLANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105242604004 | $0.93 |
| KATELYN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082458014746 | $24.41 |
| KATELYN COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063705276081 | $18.86 |
| KATELYN COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19924453274 | $405.42 |
| KATELYN CULWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00258201 | $80.31 |
| KATELYN CULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159445947148 | $4.72 |
| KATELYN CULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117642070592 | $2.30 |
| KATELYN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004210431585 | $0.00 |
| KATELYN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048870330055 | $0.00 |
| KATELYN DIMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000612332352449999 | $0.02 |
| KATELYN DIMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046988542292 | $0.00 |
| KATELYN DIMMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057969125327 | $1.13 |
| KATELYN FABBRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MCDAI | 3,000.49058021 | $3,000.49 |
| KATELYN FABBRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MCDAI | 21.80356488 | $21.80 |
| KATELYN FABBRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.507012338) | ($2.51) |
| KATELYN FABBRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.507012338 | $2.51 |
| KATELYN FABBRO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (24.23) | ($24.23) |
| KATELYN FABBRO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| KATELYN FABBRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.1584278884 | $6,621.72 |
| KATELYN FABBRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03902308) | ($1,629.10) |
| KATELYN FABBRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03902308 | $1,629.10 |
| KATELYN FABBRO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.039023) | ($1,641.11) |
| KATELYN FABBRO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1194330304) | ($4,595.42) |
| KATELYN FABBRO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1194330304 | $4,595.42 |
| KATELYN FABBRO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11943311) | ($4,605.98) |
| KATELYN FABBRO | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.00026943 | $0.01 |
| KATELYN FABBRO | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00009733 | $0.01 |
| KATELYN FABBRO | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BCH | 0.00026435 | $0.03 |
| KATELYN FABBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211323118431402 | $8.21 |
| KATELYN FABBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001603632184 | $0.00 |
| KATELYN FABBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037092943608 | $0.00 |
| KATELYN FABBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000116921588278 | $0.00 |
| KATELYN FABBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003806596754214 | $0.00 |
| KATELYN FABBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019627232718 | $0.00 |
| KATELYN FABBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000109416196004 | $0.00 |
| KATELYN FLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003190481623 | $9.44 |
| KATELYN FLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.358149885 | $17.36 |
| KATELYN GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003805580978) | ($117.54) |
| KATELYN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003805580978 | $117.54 |
| KATELYN GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (78.916462106) | ($90.00) |
| KATELYN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 78.916462106 | $90.00 |
| KATELYN GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000332) | ($1.00) |
| KATELYN GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00377238) | ($114.96) |
| KATELYN GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MANA | (0.919) | ($0.95) |
| KATELYN GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MANA | (77.5) | ($81.74) |
| KATELYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187126370562 02 | $0.71 |
| KATELYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.37949974284 | $0.50 |
| KATELYN HAKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016630799062 | $0.49 |
| KATELYN HAKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.91489392 | $8.91 |
| KATELYN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045631079542 | $0.01 |
| KATELYN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104366176537 | $0.10 |
| KATELYN HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000090004348020999 | $0.00 |
| KATELYN HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0743972784452099 | $0.08 |
| KATELYN HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153557565582 | $4.54 |
| KATELYN HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.095888141142 | $0.01 |
| KATELYN HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00067157428783 | $0.05 |
| KATELYN JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022156167575 | $6.56 |
| KATELYN JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0500528727 | $4.05 |
| KATELYN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146481232028 | $43.36 |
| KATELYN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024255480626 | $7.18 |
| KATELYN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03999360746 | $79.18 |
| KATELYN KALLIEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.932109314) | ($11.06) |
| KATELYN KALLIEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.932109314 | $11.06 |
| KATELYN KALLIEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1380293774) | ($4,051.44) |
| KATELYN KALLIEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1380293774 | $4,051.44 |
| KATELYN KALLIEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06002957461) | ($118.09) |
| KATELYN KALLIEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06002957461 | $118.09 |
| KATELYN KALLIEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06002957461) | ($121.10) |
| KATELYN KALLIEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13802937) | ($4,146.19) |
| KATELYN KALLIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000843089151446 | $30.24 |
| KATELYN KALLIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039199211188299 | $1.01 |
| KATELYN KALLIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0992577737036199 | $0.07 |
| KATELYN KITZROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064766562463 | $0.01 |
| KATELYN KUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120440981665999 | $0.36 |
| KATELYN KUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0919381523709999 | $0.81 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 3.1595635 | $349.99 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (3.1595) | ($349.06) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 347.165 | $349.06 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.07855563388) | ($5.00) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.07855563388 | $5.00 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.07855563388) | ($4.67) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (94.854448307) | ($5,596.48) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 94.854448307 | $5,596.48 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (94.854448307) | ($5,567.87) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (348.618194623) | ($348.62) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 348.618194623 | $348.62 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,343.248641 | $9,343.25 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,250.0) | ($4,250.00) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.7) | ($17.70) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 5.263665368 | $9,221.35 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.4147835054 | $11,956.54 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (17.128935447) | ($1,602.59) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 17.128935447 | $1,602.59 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17.008999327) | ($17.01) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17.008999327 | $17.01 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (17.128935447) | ($1,608.41) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (286.388447362) | ($1,832.30) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 286.388447362 | $1,832.30 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,824.184354481) | ($2,237.03) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,824.184354481 | $2,237.03 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (630.158579291) | ($5,885.31) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 630.158579291 | $5,885.31 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (110.25764) | ($110.26) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (630.158579291) | ($5,854.17) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.150787831) | ($33,196.56) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.150787831 | $33,196.56 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.439106084) | ($39,109.54) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.439106084 | $39,109.54 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011475) | ($20.04) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (22.427631084) | ($39,209.78) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.327573) | ($20.02) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,789.856781481) | ($2,216.06) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000693) | ($20.01) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.439263981) | ($1.12) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.439263981 | $1.12 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.272141757) | ($3.16) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.272141757 | $3.16 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0670355067) | ($1.54) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0670355067 | $1.54 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3730053795) | ($0.37) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3730053795 | $0.37 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (2.439263) | ($1.13) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.15009483) | ($33,118.19) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01564662368) | ($1.60) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01564662368 | $1.60 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (319.4112) | ($319.41) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (286.388447362) | ($2,053.72) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004232559001) | ($12.98) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004232559001 | $12.98 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (1.272141757) | ($3.74) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.047032711) | ($10.71) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.047032711 | $10.71 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01368225527) | ($26.05) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01368225527 | $26.05 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.09582998036) | ($0.69) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.09582998036 | $0.69 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.0670355067) | ($1.80) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.001866975119) | $0.00 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.001866975119 | $0.00 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00007206316944) | $0.00 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00007206316944 | $0.00 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000656630264) | $0.00 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000656630264 | $0.00 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.147940454) | ($3.24) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.147940454 | $3.24 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.01134555181) | ($0.03) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.01134555181 | $0.03 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.003219497189) | ($0.01) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.003219497189 | $0.01 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.01564662368) | ($1.61) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01368225527) | ($26.07) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042325) | ($12.97) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (1.047032711) | ($10.65) |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353490186503624 | $126.94 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108504770243555 | $276.94 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82675422425223 | $1.83 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.4175627833678 | $36.31 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0132597392197789 | $0.01 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4005653836709 | $101.50 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.679804329586578 | $6.96 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16051386446795 | $0.16 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002173337276771 | $0.00 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0227536489395985 | $0.09 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.372617985330314 | $26.44 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11079235928909 | $14.70 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00050809120087 | $0.00 |
| KATELYN MARIE GIARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000008144883005577 | $0.00 |
| KATELYN MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063924108713 | $0.02 |
| KATELYN MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119824425194999 | $0.00 |
| KATELYN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059301293086 | $17.55 |
| KATELYN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.053872034 | $104.05 |
| KATELYN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125523589067 | $37.15 |
| KATELYN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025166265618 | $76.24 |
| KATELYN POCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.22545755399999 | $2.03 |
| KATELYN POCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.334044871049999 | $3.71 |
| KATELYN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056884639883 | $1.68 |
| KATELYN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2116174112 | $2.58 |
| KATELYN SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019956048391 | $0.02 |
| KATELYN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022691971311 | $0.01 |
| KATELYN VANTREECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017468972223 | $0.52 |
| KATELYN VANTREECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038866508009 | $76.85 |
| KATELYN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044836840569 | $1.33 |
| KATELYNN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002377456921 | $0.01 |
| KATELYNN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016370182865 | $0.02 |
| KATELYNN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054781698812 | $0.00 |
| KATELYNN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000231631380959999 | $0.00 |
| KATELYNN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057563309829 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATELYNN BANDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155006109364999 | $4.59 |
| KATELYNN BANDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0624474988039999 | $0.07 |
| KATELYNN KENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118713814393 | $0.35 |
| KATELYNN KENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11717437285 | $0.12 |
| KATELYNN PHUONG-THAO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72378751803 | $0.45 |
| KATELYNN PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031553712611 | $96.26 |
| KATELYNN PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116306836222 | $22.69 |
| KATELYNN PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 884.817553827 | $884.82 |
| KATELYNN PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.4185041512 | $4.43 |
| KATERI LAWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034598449588 | $1.02 |
| KATERI MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078379534233 | $23.20 |
| KATERI MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01434202053 | $27.98 |
| KATERI MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6857704938 | $5.69 |
| KATERI MANANSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57396011768 | $0.36 |
| KATERINA ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016025193785 | $0.00 |
| KATERINA BABOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135120592631 | $0.04 |
| KATERINA BABOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003683521165 | $0.07 |
| KATERINA BABOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0065691205131 | $0.00 |
| KATERINA BANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103761031270999 | $0.01 |
| KATERINA BANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014836249439 | $28.95 |
| KATERINA BARTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035231097993 | $10.43 |
| KATERINA BARTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3387651669966 | $5.73 |
| KATERINA BRAGINSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209666887226 | $0.62 |
| KATERINA BRAGINSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1931636389 | $7.19 |
| KATERINA BROOKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.5149660304999 | $61.35 |
| KATERINA BUDSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100049867975 | $0.03 |
| KATERINA BUDSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005630645468 | $0.01 |
| KATERINA BUDSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053363908119999 | $0.39 |
| KATERINA BUDSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00105369875734 | $0.11 |
| KATERINA BULICKOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0677765 | $2,695.41 |
| KATERINA BULICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259887242066 | $74.86 |
| KATERINA BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.6216938097282 | $66.64 |
| KATERINA BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5629313639 | $2.24 |
| KATEŘINA ČÍŽKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148713491383 | $0.44 |
| KATEŘINA ČÍŽKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026964323462 | $0.00 |
| KATERINA FIDRMUCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000176129952 | $0.00 |
| KATERINA FIDRMUCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000148693825629999 | $0.00 |
| KATERINA FRANKOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0138768 | $419.91 |
| KATERINA FRANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002391922811 | $50.00 |
| KATERINA FRANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0965015524179 | $3.53 |
| KATERINA GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048676758687 | $14.41 |
| KATERINA GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4517287065 | $3.53 |
| KATERINA GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028623847232 | $0.02 |
| KATERINA GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000093352346212 | $0.00 |
| KATERINA GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0079813103686 | $0.01 |
| KATERINA GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.64532500382 | $0.34 |
| KATERINA HRICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016308478814 | $0.48 |
| KATERINA HRICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141435265378999 | $2.76 |
| KATERINA IVANOVSKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012116) | ($366.47) |
| KATERINA IVANOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015865876148 | $53.93 |
| KATERINA KARAMALLAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105754319574 | $31.30 |
| KATERINA KARAMALLAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00708936321069999 | $13.83 |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,131.230907) | ($10,131.23) |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4373940813) | ($687.31) |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (12.181399211) | ($91.21) |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03553664) | ($1,012.03) |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (22.248390349) | ($174.35) |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (219.015692) | ($219.02) |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (221.287089) | ($116.38) |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.02829607) | ($53.64) |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037760738518921 | $12.60 |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44647734235 | $0.51 |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043376312682015 | $9.98 |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.12940650818 | $115.13 |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57845130547479 | $1.08 |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34348311678119 | $4.33 |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037449872920223 | $0.36 |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.68775125977758 | $2.69 |
| KATERINA KAVOURIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032130273771336 | $0.26 |
| KATERINA KORBELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00685921586 | $212.34 |
| KATERINA KORBELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07273952896 | $146.26 |
| KATERINA KORBELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0793300421999999 | $0.06 |
| KATERINA KORBELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023167821395 | $0.26 |
| KATERINA KORBELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034355532821 | $0.30 |
| KATERINA KORBELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019492684371 | $0.00 |
| KATERINA KORBELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013478131914 | $0.01 |
| KATERINA KOURKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054109602462 | $16.02 |
| KATERINA KOURKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.63236662509999 | $5.40 |
| KATERINA KOURKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.478544609 | $74.48 |
| KATEŘINA KOURKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.754569014 | $37.07 |
| KATEŘINA KOURKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086879881972 | $0.97 |
| KATERINA KRATOCHVILOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01743297) | ($481.06) |
| KATERINA KRATOCHVILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146220529395029 | $55.99 |
| KATERINA LYSENKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00007315 | $0.02 |
| KATERINA LYSENKO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BCH | (0.00013907) | ($0.04) |
| KATERINA LYSENKO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | LTC | (0.00086913) | ($0.09) |
| KATERINA LYSENKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00026655 | $0.03 |
| KATERINA LYSENKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00007611 | $0.02 |
| KATERINA LYSENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BCH | (0.00007615) | ($0.02) |
| KATERINA LYSENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | LTC | (0.00026693) | ($0.02) |
| KATERINA LYSENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00014244 | $0.03 |
| KATERINA LYSENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00027594 | $0.02 |
| KATERINA LYSENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00005626 | $0.01 |
| KATERINA LYSENKO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012983 | $0.03 |
| KATERINA LYSENKO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00046016 | $0.03 |
| KATERINA LYSENKO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00018204 | $0.04 |
| KATERINA LYSENKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00029807 | $0.02 |
| KATERINA LYSENKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00019162 | $0.03 |
| KATERINA LYSENKO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00076426 | $0.03 |
| KATERINA LYSENKO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00026966 | $0.03 |
| KATERINA LYSENKO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00034451 | $0.02 |
| KATERINA LYSENKO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00021703 | $0.03 |
| KATERINA LYSENKO | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00019927 | $0.02 |
| KATERINA LYSENKO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00057258 | $0.03 |
| KATERINA LYSENKO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00023555 | $0.03 |
| KATERINA LYSENKO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00024253 | $0.01 |
| KATERINA LYSENKO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00017512 | $0.02 |
| KATERINA LYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189794294919999 | $0.56 |
| KATERINA LYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000421290424889 | $0.00 |
| KATERINA LYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000159507434994 | $0.00 |
| KATEŘINA MANDÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031863082012 | $9.43 |
| KATEŘINA MANDÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022561720187 | $0.03 |
| KATERINA MASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020377517876 | $450.00 |
| KATERINA MASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0403561330178 | $1.49 |
| KATERINA MASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076509628077 | $0.00 |
| KATEŘINA MIKUŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191490025910688 | $0.39 |
| KATERINA MUHLHANSLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030017471964 | $8.89 |
| KATERINA NECHVATALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020884538925 | $0.00 |
| KATERINA NECHVATALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0070978321758 | $0.01 |
| KATEŘINA NOVOTNÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012022292648 | $0.00 |
| KATEŘINA NOVOTNÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014735563709 | $0.00 |
| KATEŘINA NOVOTNÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032969424098 | $0.00 |
| KATERINA PACALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019978866938 | $5.91 |
| KATEŘINA PAĎOUKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.789649901723 | $2.68 |
| KATEŘINA PANTŮČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063174460012 | $1.87 |
| KATEŘINA PANTŮČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018936268479 | $36.95 |
| KATEŘINA PANTŮČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000517990570129999 | $0.00 |
| KATEŘINA PECHÁČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022514899872 | $0.07 |
| KATEŘINA PECHÁČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078172140523 | $0.01 |
| KATEŘINA PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183167041019999 | $5.42 |
| KATEŘINA PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060131665956 | $0.01 |
| KATEŘINA PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5371379877 | $1.59 |
| KATEŘINA PITUCHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.124170736461 | $3.01 |
| KATEŘINA PODANÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138789497459 | $0.00 |
| KATEŘINA PODANÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029457240411 | $0.00 |
| KATERINA PODZIMKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258019554479999 | $0.76 |
| KATERINA POSPISILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71454619535999 | $1.84 |
| KATERINA POSPISILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67857922269 | $0.43 |
| KATERINA RAKUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038295860384 | $0.01 |
| KATERINA RAKUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016247737913 | $0.02 |
| KATERINA RAMIREZ CUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072687255685 | $21.51 |
| KATERINA RAMIREZ CUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057398320432 | $11.20 |
| KATERINA RAMIREZ CUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099749762018 | $0.01 |
| KATERINA RAMIREZ CUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050925421481 | $0.37 |
| KATERINA RAMIREZ CUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00006692449902 | $0.02 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124455) | ($50.11) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2963975191 | $906.14 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0002804127385 | $0.82 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.605160204 | $61.29 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.171723) | ($14.91) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.286661084) | ($25.15) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.57467446) | ($49.90) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.272103) | ($21.96) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.29) | ($23.64) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 2.996610005 | $136.04 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (7.0) | ($5.23) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5.173 | $5.23 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (5.17) | ($5.17) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 0.2114 | $5.17 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.21140001) | ($5.19) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.005674631887 | $10.31 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00137549 | $40.75 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001375) | ($40.51) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.022963 | $40.51 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0003214 | $9.49 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000321) | ($9.49) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 0.24659 | $9.49 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2.515) | ($2.04) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000069) | ($2.04) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 0.05309 | $2.04 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000689 | $2.04 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.004261) | ($7.50) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 7.476 | $7.50 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (7.4) | ($7.40) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 0.19343 | $7.40 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.19) | ($7.25) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.250971995) | ($10.00) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3210545637) | ($551.92) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.239626376 | $9.08 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.588783271) | ($20.01) |
| KATERINA REHAKOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.903187151 | $29.06 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124455895333701 | $50.00 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.40063984838201 | $7.61 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000515146594495 | $0.00 |
| KATERINA REHAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05681786522 | $0.02 |
| KATERINA REHULOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01274595 | $519.86 |
| KATERINA REHULOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01453141) | ($428.16) |
| KATERINA REHULOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179680266349413 | $52.69 |
| KATEŘINA ROBEŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000302335643869999 | $0.00 |
| KATEŘINA ROBEŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236822961259999 | $4.62 |
| KATERINA SHI-WEI YIP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00998602 | $394.94 |
| KATERINA SHI-WEI YIP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0023802 | $94.57 |
| KATERINA SHI-WEI YIP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0114 | $310.59 |
| KATERINA SHI-WEI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196404698498 | $57.06 |
| KATEŘINA ŠMAJSTRLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315260106259999 | $9.33 |
| KATERINA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046671476019 | $1.38 |
| KATERINA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8949938601 | $6.26 |
| KATERINA SVOBODOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126389275307999 | $0.01 |
| KATERINA SVOBODOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083091109303 | $0.00 |
| KATERINA SVOBODOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00129956742662 | $0.00 |
| KATERINA SVOBODOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.15946196274 | $0.05 |
| KATERINA SVOBODOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028655965011 | $0.00 |
| KATERINA UHROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027684969166 | $0.01 |
| KATERINA VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113189219995 | $0.34 |
| KATERINA VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0379434672069999 | $0.04 |
| KATERINA VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077057985343 | $0.01 |
| KATERINA VITASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64678406742899 | $5.43 |
| KATERINA VITOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006461855422 | $0.00 |
| KATEŘINA WEINHARTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136714904432 | $0.04 |
| KATERINA ZAHARIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.050573876117 | $1,549.18 |
| KATERINA ZAHARIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.1918850319999 | $48.02 |
| KATERINA ZAHARIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.28904715306 | $2,571.07 |
| KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 973.8 | $499.96 |
| KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ADA | (973.312) | ($500.00) |
| KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 497.557 | $500.00 |
| KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011447882858426 | $50.41 |
| KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4076999809999 | $17.41 |
| KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.781850122 | $67.21 |
| KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.483610212 | $5.33 |
| KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0936779106 | $0.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005772664813 | $0.42 |
| KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101516745556 | $6.07 |
| KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031230339895 | $1.24 |
| KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000572457037579999 | $0.13 |
| KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00113190220311 | $0.09 |
| KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32943319624 | $0.43 |
| KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016454815823 | $0.18 |
| KATERYNA BLAZHENETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032249485168 | $0.00 |
| KATERYNA BLAZHENETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216476908999 | $0.24 |
| KATERYNA BLAZHENETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00584299204199999 | $0.01 |
| KATERYNA BLAZHENETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000212156437529999 | $0.01 |
| KATERYNA BORYSOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.884258) | ($405.88) |
| KATERYNA BORYSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129287221708519 | $50.38 |
| KATERYNA BORYSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3496777098531 | $2.35 |
| KATERYNA BRAZHNIKOVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 660.0 | $402.22 |
| KATERYNA BRAZHNIKOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (660.0) | ($274.65) |
| KATERYNA BRAZHNIKOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171437) | ($54.91) |
| KATERYNA BRAZHNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001714374523 | $50.00 |
| KATERYNA BRAZHNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72510023155214 | $0.67 |
| KATERYNA BURLAKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| KATERYNA BURLAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002186588746 | $50.00 |
| KATERYNA BURLAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69675334772 | $4.66 |
| KATERYNA COLTHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034703206684 | $0.00 |
| KATERYNA COLTHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069532794793 | $0.00 |
| KATERYNA DEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020335721802 | $0.00 |
| KATERYNA DEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104896640196 | $0.00 |
| KATERYNA DEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000666125259944 | $0.01 |
| KATERYNA DEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421099937 | $0.24 |
| KATERYNA DERKACH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001373) | ($48.54) |
| KATERYNA DERKACH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.76) | ($405.76) |
| KATERYNA DERKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137435879221255 | $50.01 |
| KATERYNA DERKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2760397698026 | $2.28 |
| KATERYNA DRUCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00789039786639999 | $244.66 |
| KATERYNA FESHCHENKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| KATERYNA FESHCHENKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001711) | ($49.92) |
| KATERYNA FESHCHENKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (411.580276) | ($411.58) |
| KATERYNA FESHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171129999751347 | $50.00 |
| KATERYNA FESHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3360023034146 | $2.34 |
| KATERYNA FILONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281927097794 | $0.83 |
| KATERYNA FILONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012142116627 | $0.24 |
| KATERYNA FILONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106294568464 | $0.01 |
| KATERYNA HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105900612869999 | $0.00 |
| KATERYNA HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121414821539 | $0.24 |
| KATERYNA HULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078413210721 | $0.00 |
| KATERYNA IGNATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043736562864 19 | $0.01 |
| KATERYNA KONONOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 650.0 | $401.97 |
| KATERYNA KONONOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (651.039499) | ($263.09) |
| KATERYNA KONONOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165023) | ($51.48) |
| KATERYNA KONONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165124235716457 | $50.03 |
| KATERYNA KONONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4805582868879 | $0.64 |
| KATERYNA KRASNOPEROVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| KATERYNA KRASNOPEROVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| KATERYNA KRASNOPEROVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001656) | ($50.46) |
| KATERYNA KRASNOPEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165858836683245 | $50.00 |
| KATERYNA KRASNOPEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3180646633546 | $2.32 |
| KATERYNA KUZNETS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.235 | $414.89 |
| KATERYNA KUZNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024345829760169 | $0.01 |
| KATERYNA KUZNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116091438 88 | $1.39 |
| KATERYNA LEVADNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000233060983 | $0.00 |
| KATERYNA LEVADNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101565056819 | $0.00 |
| KATERYNA LEVADNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049303997002 | $0.00 |
| KATERYNA LISANCHUK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| KATERYNA LISANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002362574625176 | $50.11 |
| KATERYNA LISANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.23783519658 | $3.24 |
| KATERYNA LYTVYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005915601932 | $0.00 |
| KATERYNA LYTVYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127660667978 | $0.00 |
| KATERYNA LYTVYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011737346304 | $0.00 |
| KATERYNA MATVIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282676176 | $50.00 |
| KATERYNA MEDVEDCHUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| KATERYNA MEDVEDCHUK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| KATERYNA MEDVEDCHUK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001646) | ($49.94) |
| KATERYNA MEDVEDCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164658660251557 | $50.00 |
| KATERYNA MEDVEDCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2946586138434 | $2.29 |
| KATERYNA NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004124474897 | $0.00 |
| KATERYNA NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000854306123585999 | $0.00 |
| KATERYNA NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097517724989999 | $0.00 |
| KATERYNA OCHKUROVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (3.704565) | ($303.26) |
| KATERYNA OCHKUROVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158) | ($47.99) |
| KATERYNA OCHKUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015812227202358 | $50.03 |
| KATERYNA OCHKUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054927728395601 | $0.54 |
| KATERYNA PAKARETS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 1.2 | $412.70 |
| KATERYNA PAKARETS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (1.20126057) | ($242.45) |
| KATERYNA PAKARETS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169809) | ($52.00) |
| KATERYNA PAKARETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698091543 | $50.00 |
| KATERYNA PAKARETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0662608539597561 | $0.05 |
| KATERYNA PAKARETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0012605727587 | $0.36 |
| KATERYNA PAPROTSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (169.0) | ($169.00) |
| KATERYNA PAPROTSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| KATERYNA PAPROTSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (135.866913) | ($135.87) |
| KATERYNA PAPROTSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002365) | ($101.05) |
| KATERYNA PAPROTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236559838762496 | $100.00 |
| KATERYNA PAPROTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02304753119459 | $1.02 |
| KATERYNA PARUBOCHA KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00760561467649999 | $235.74 |
| KATERYNA PARUBOCHA KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016851159715 | $32.88 |
| KATERYNA RAKOID | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 398.0 | $398.00 |
| KATERYNA RAKOID | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| KATERYNA RAKOID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| KATERYNA RAKOID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (223.0) | ($223.00) |
| KATERYNA RAKOID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4965301033907 | $0.50 |
| KATERYNA ROMANIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033810292357 | $0.00 |
| KATERYNA ROMANIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00125886579726999 | $0.00 |
| KATERYNA SAMOYLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000997410670744 | $0.00 |
| KATERYNA SKOPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160044119029 | $0.47 |
| KATERYNA SKOPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,819.06571160699 | $2,819.07 |
| KATERYNA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107326213131 | $3.18 |
| KATERYNA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000819951865699999 | $1.60 |
| KATERYNA TELESHEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.031956 | $74.21 |
| KATERYNA TELESHEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (13.07) | ($8.06) |
| KATERYNA TELESHEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002549 | $8.06 |
| KATERYNA TELESHEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008486730996) | ($19.61) |
| KATERYNA TELESHEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00492396) | ($31,332.52) |
| KATERYNA TELESHEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.847190273) | ($44,444.97) |
| KATERYNA TELESHEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.51594318) | ($20,058.49) |
| KATERYNA TELESHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034127537130179 | $130.90 |
| KATERYNA TELESHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124566766977 | $0.14 |
| KATERYNA TELESHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13300916993357 | $374.59 |
| KATERYNA TELESHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04774573030737 | $0.04 |
| KATERYNA TROTSIUK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 7.063 | $452.34 |
| KATERYNA TROTSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002418360911 | $50.00 |
| KATERYNA TROTSIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1672431783924 | $0.82 |
| KATERYNA USHATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010207075817 | $0.00 |
| KATERYNA USHATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000644082149359999 | $0.00 |
| KATERYNA USHATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103450352672 | $0.01 |
| KATERYNA USHATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024192454114 | $0.01 |
| KATERYNA YEHOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000262591534826209 | $0.00 |
| KATERYNA YEHOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001014087725 | $0.00 |
| KATERYNA YEHOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003383384182 | $0.00 |
| KATERYNA YEHOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054681265595 | $0.00 |
| KATERYNA YEHOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084102693041 | $0.01 |
| KATERYNA ZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133107316150999 | $0.39 |
| KATERYNA ZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017283545719457 | $0.00 |
| KATERYNA ZINOVIEVA ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023865658805 | $0.00 |
| KATERYNA ZINOVIEVA ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044642740199 | $0.00 |
| KATERYNA ZINOVIEVA ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022329679092 | $0.00 |
| KATETHIP VARANYUWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188547010949 | $55.99 |
| KATETHIP VARANYUWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1036412566 | $4.05 |
| KATETHIP VARANYUWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.124176470778 | $0.08 |
| KATEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029971994273 | $8.87 |
| KATEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000359239511469999 | $0.00 |
| KATHALEEN MILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.02642336655 | $48.12 |
| KATHALEEN MILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02642336655) | ($48.14) |
| KATHALEEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000146190859569999 | $0.00 |
| KATHARINA ABRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MANA | 10.97853127 | $10.23 |
| KATHARINA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296910980603999 | $88.87 |
| KATHARINA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00323959123349999 | $6.32 |
| KATHARINA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8114409176 | $1.77 |
| KATHARINA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.336650627569999 | $3.68 |
| KATHARINA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0043419749385 | $0.00 |
| KATHARINA ALBREKTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051263425138 | $0.06 |
| KATHARINA ALMA WUETHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014480079457 | $0.45 |
| KATHARINA BERENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064721905923 | $0.02 |
| KATHARINA BERMBACH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.500681865 | $1,397.57 |
| KATHARINA BERMBACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 578.0 | $434.76 |
| KATHARINA BERMBACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 769.6 | $487.56 |
| KATHARINA BERMBACH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 677.7 | $535.14 |
| KATHARINA BERMBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 6.274352 | $12,805.32 |
| KATHARINA BERMBACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 609.7 | $499.23 |
| KATHARINA BERMBACH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 950.0 | $529.79 |
| KATHARINA BERMBACH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.2994533461 | $549.30 |
| KATHARINA BERMBACH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.385887 | $718.99 |
| KATHARINA BERMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095564811209 | $72.34 |
| KATHARINA BERMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.082352180935 | $165.26 |
| KATHARINA BERMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263189712547591 | $34.46 |
| KATHARINA BERMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049480691245 | $0.00 |
| KATHARINA BERMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000017335232133 | $0.00 |
| KATHARINA BIRKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004940407489999 | $0.00 |
| KATHARINA DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084686387127 | $25.07 |
| KATHARINA GEISMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021597805833399 | $0.07 |
| KATHARINA GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000295106359839999 | $0.09 |
| KATHARINA JESENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67525854766 | $1.82 |
| KATHARINA JESENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.086258068 | $15.13 |
| KATHARINA JOHANNA MARIA BAUMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092261951853 | $2.86 |
| KATHARINA JULIA MEYNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067688005495 | $2.10 |
| KATHARINA KEFI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 361.406211 | $281.69 |
| KATHARINA KEFI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 175.0 | $136.58 |
| KATHARINA KEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164650162932046 | $50.23 |
| KATHARINA KEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.83056266599999 | $2.02 |
| KATHARINA KÖLLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028615893419 | $8.47 |
| KATHARINA MARIA MARGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040932449156 | $0.01 |
| KATHARINA REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002851874515 | $86.75 |
| KATHARINA SCHÖNGRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120296725018 | $3.73 |
| KATHARINA STEINER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00669856 | $204.41 |
| KATHARINA STEINER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00667099) | ($201.09) |
| KATHARINA STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055818223288399 | $0.02 |
| KATHARINA VON OETTINGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00183161) | ($57.84) |
| KATHARINA VON OETTINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000218768132047 8 | $0.08 |
| KATHARINE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031369154815 | $0.00 |
| KATHARINE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010688261893 | $0.01 |
| KATHARINE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000936068134849999 | $0.00 |
| KATHARINE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000030315988018 | $0.00 |
| KATHARINE BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.686013789) | ($3.75) |
| KATHARINE BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.098356163) | ($2.51) |
| KATHARINE BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4691629956) | ($1.07) |
| KATHARINE BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KATHARINE BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.514241678) | ($3.12) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.499586765) | ($3.12) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.514005868) | ($3.15) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (3,419.689) | ($5,766.56) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,968.722188885) | ($4,000.00) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,381.699963198 | $4,556.44 |
| KATHARINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.478883028) | ($3.34) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (89.136032157) | ($120.10) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (321.3629) | ($294.40) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,142.569341071) | ($6,000.00) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.785474451) | ($5.00) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 9,121.187930406 | $6,721.11 |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (244.480644466) | ($180.15) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,879.698834304) | ($5,000.00) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,782.101378662 | $5,655.84 |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (206.562682312) | ($150.12) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.72390943) | ($4.16) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,848.378942004 | $5,693.78 |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,960.98539985) | ($5,050.00) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (209.003242027) | ($151.63) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.789334392) | ($4.20) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,878.941637528) | ($5,000.00) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 9,523.807166274 | $6,043.84 |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (236.564907509) | ($150.12) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.555279442) | ($4.16) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.452863953) | ($1.21) |
| KATHARINE BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATHARINE BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.173407189) | ($5,000.00) |
| KATHARINE BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1253066343) | ($150.13) |
| KATHARINE BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003480621595) | ($4.17) |
| KATHARINE BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.146676367 | $6,166.04 |
| KATHARINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.090822944059 | $283.28 |
| KATHARINE CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.748881878989 | $4.29 |
| KATHARINE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092589673401 | $0.03 |
| KATHARINE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55940439543 | $1.79 |
| KATHARINE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033244241103 | $0.03 |
| KATHARINE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018462101001 | $0.55 |
| KATHARINE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23103687906 | $13.68 |
| KATHARINE IRVINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.23) |
| KATHARINE IRVINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.222788) | ($2,470.66) |
| KATHARINE IRVINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005082) | ($153.16) |
| KATHARINE IRVINE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000652) | ($1.30) |
| KATHARINE IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031338322666229 | $1.14 |
| KATHARINE IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007074869694030885 | $18.94 |
| KATHARINE LYN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021144764513 | $0.04 |
| KATHARINE SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336702246521 | $102.90 |
| KATHARINE SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071716790997 | $13.99 |
| KATHARINE SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73829824997 | $0.74 |
| KATHARINE SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065418330690999 | $19.36 |
| KATHARINE SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014825550391 | $28.93 |
| KATHARINE SPRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.034722917164 | $0.03 |
| KATHARINE STUART | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | BTC | 0.001263 | $48.61 |
| KATHARINE STUART | ADDRESS REDACTED | 7/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00249608 | $47.66 |
| KATHARINE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084606851702 | $2.50 |
| KATHARINE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.558843548023 | $0.54 |
| KATHARINE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.11217176 | $29.11 |
| KATHAWUT PUTHIKANON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 30,804.62 | $30,804.62 |
| KATHAWUT PUTHIKANON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,804.62) | ($30,804.62) |
| KATHAWUT PUTHIKANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.77753719559 | $21.52 |
| KATHE ANNBJØRG KRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2781617976122 | $0.31 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002198076213 | $0.00 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000533260547049999 | $0.00 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000865890516599999 | $0.02 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.437931598 | $24.92 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058724264144 | $0.65 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006309363586 | $0.06 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013660708945 | $0.00 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043851280603 | $0.00 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66033207701 | $2.26 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063090972324 | $0.04 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.04563901989999 | $0.29 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021172330331 | $0.00 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0304266521309999 | $0.05 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015280372786 | $0.01 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000055017966299 | $0.00 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0035047026811 | $0.00 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000103276958211 | $0.00 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000134852481086 | $0.00 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000119181866095999 | $0.00 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0057725951033 | $0.02 |
| KATHELYNE CORVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00126443403073 | $0.00 |
| KATHERIN AUREOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010657952971 | $0.00 |
| KATHERIN AUREOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115969882456 | $0.00 |
| KATHERIN FLAMAND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $775.00 |
| KATHERIN FLAMAND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LUNC | 50,000.0 | $4.91 |
| KATHERIN FLAMAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (50,000.0) | ($6.80) |
| KATHERIN FLAMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.759976170687 | $53.37 |
| KATHERIN VICTORIA HIDALGO MONCAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037751255829 | $1.12 |
| KATHERIN VICTORIA HIDALGO MONCAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.580481258 | $51.58 |
| KATHERIN VICTORIA HIDALGO MONCAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.348882066429999 | $0.22 |
| KATHERIN VINASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017814309567 | $0.00 |
| KATHERINA BADRALEXI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.595492186104 | $5.38 |
| KATHERINA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039638344561 | $1.17 |
| KATHERINA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044300388005 | $0.86 |
| KATHERINA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.501620124469999 | $0.31 |
| KATHERINA TRANG MINH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138970608096 | $0.41 |
| KATHERINA TRANG MINH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.18664646006 | $0.57 |
| KATHERINA TRANG MINH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.1747607518 | $6.48 |
| KATHERINA TRANG MINH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.80234286363 | $2.02 |
| KATHERINE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018364878995 | $0.02 |
| KATHERINE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029440499147 | $0.00 |
| KATHERINE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000795740311467 | $0.00 |
| KATHERINE AKUDOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137798413151 | $0.41 |
| KATHERINE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020226119457 | $5.99 |
| KATHERINE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029253117041 | $8.66 |
| KATHERINE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133933675994 | $26.13 |
| KATHERINE ANDERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01006345412) | ($17.86) |
| KATHERINE ANDERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01006345412 | $17.86 |
| KATHERINE ANDERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.010058) | ($18.11) |
| KATHERINE ANDERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 18.01 | $18.11 |
| KATHERINE ANDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00865 | $237.62 |
| KATHERINE ANDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.00865) | ($237.74) |
| KATHERINE ANDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 237.407 | $237.74 |
| KATHERINE ANDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| KATHERINE ANDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| KATHERINE ANDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (232.0) | ($232.00) |
| KATHERINE ANDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.3338129496 | $496.32 |
| KATHERINE ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100067806859999 | $0.00 |
| KATHERINE ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001419638975704 | $1.68 |
| KATHERINE ANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049861304609 | $0.00 |
| KATHERINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048031957897 | $0.01 |
| KATHERINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000024336415593 | $0.00 |
| KATHERINE ANDREINA MORALES DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034363937766 | $1.02 |
| KATHERINE ANDREINA MORALES DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021945669079 | $4.28 |
| KATHERINE ANDRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.944776071931 | $0.89 |
| KATHERINE ANN CURITTI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (2.735332742) | ($45.67) |
| KATHERINE ANN CURITTI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01813770417) | ($51.71) |
| KATHERINE ANN CURITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023447257887 | $0.00 |
| KATHERINE ANN CURITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000494990409896499 | $0.15 |
| KATHERINE ANN CURITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0122481382480469 | $0.22 |
| KATHERINE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114438103328 | $0.34 |
| KATHERINE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015570620163 | $0.30 |
| KATHERINE ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.109349803 | $51.11 |
| KATHERINE BABCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004433350519) | ($146.50) |
| KATHERINE BABCOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004433350519 | $146.50 |
| KATHERINE BABCOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00443335) | ($141.47) |
| KATHERINE BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215695502196599 | $0.82 |
| KATHERINE BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142663669623999 | $0.28 |
| KATHERINE BALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000033496672599999 | $0.00 |
| KATHERINE BALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000051687286561 | $0.00 |
| KATHERINE BALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000049076979223 | $0.00 |
| KATHERINE BARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0191818568 | $575.75 |
| KATHERINE BARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.68858110122 | $1,383.52 |
| KATHERINE BARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.679183718259999 | $153.93 |
| KATHERINE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016628090038 | $0.00 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001118485238) | ($3.39) |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001118485238 | $3.39 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.0) | ($9.80) |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.0 | $9.80 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.0) | ($9.80) |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($1.39) |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $1.39 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.39) |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.950783087) | ($6.95) |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.950783087 | $6.95 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001118) | ($3.26) |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (6.950783) | ($6.95) |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.918827364) | ($180.23) |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.918827364 | $180.23 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.918827) | ($179.82) |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.88) | ($34,753.84) |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.88 | $34,753.84 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.88) | ($34,739.71) |
| KATHERINE BARTECK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09787458859) | ($2,973.80) |
| KATHERINE BARTECK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09787458859 | $2,973.80 |
| KATHERINE BARTECK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,463.191405573) | ($910.65) |
| KATHERINE BARTECK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,463.191405573 | $910.65 |
| KATHERINE BARTECK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.097874) | ($2,973.78) |
| KATHERINE BARTECK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,463.191405) | ($933.27) |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025182553230784 | $96.80 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001219231042579 | $0.00 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013534098203964 | $0.01 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.683202528458 | $14.35 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000094572874515 | $0.00 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076551834339 | $0.00 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027012308577 | $0.00 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022511480564 | $0.01 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000146307583805999 | $0.00 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000064010076585 | $0.00 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000056960394292 | $0.00 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00418099022929399 | $0.37 |
| KATHERINE BARTECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000036862114951 | $0.01 |
| KATHERINE BASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002203034628 | $6.52 |
| KATHERINE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127083198518999 | $0.38 |
| KATHERINE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204540199649999 | $3.99 |
| KATHERINE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6583452953 | $9.66 |
| KATHERINE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0057742531604 | $0.05 |
| KATHERINE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0668914389 | $20.73 |
| KATHERINE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.069831726863 | $0.11 |
| KATHERINE BLIFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021435131962 | $64.55 |
| KATHERINE BLIFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106435652232 | $215.29 |
| KATHERINE BOERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155982061872 | $46.26 |
| KATHERINE BOERBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031092696667 | $0.01 |
| KATHERINE BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 381.036947412 | $413.65 |
| KATHERINE BRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005563418716 | $1.65 |
| KATHERINE BRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020828414097 | $4.06 |
| KATHERINE BRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07114248101 | $0.85 |
| KATHERINE BRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018010113633 | $0.01 |
| KATHERINE BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.34870475635 | $152.04 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1004481416) | ($4,020.80) |
| KATHERINE BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1004481416 | $4,020.80 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10044814) | ($4,105.42) |
| KATHERINE BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02897618 | $950.63 |
| KATHERINE BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00161021 | $50.13 |
| KATHERINE BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.030176) | ($929.98) |
| KATHERINE BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 918.706 | $929.98 |
| KATHERINE BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.00041) | ($12.64) |
| KATHERINE BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 12.547 | $12.64 |
| KATHERINE BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.53) | ($13.53) |
| KATHERINE BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (916.0) | ($916.00) |
| KATHERINE BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.0427648652 | $1,317.95 |
| KATHERINE BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04286663571) | ($1,311.26) |
| KATHERINE BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04286663571 | $1,311.26 |
| KATHERINE BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04286702) | ($1,321.03) |
| KATHERINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003195220601 | $97.51 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150685336489999 | $0.02 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030680742813 | $60.10 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.7682944309999 | $28.77 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8872620221 | $3.87 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031784773118 | $0.28 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02723001967 | $3.51 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05091008919 | $2.01 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035527479023 | $3.90 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057518320927 | $0.44 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0387192365719999 | $2.76 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7162818111 | $0.91 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0158600877276 | $1.72 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.0451469981 | $6.17 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101849597437369 | $4.11 |
| KATHERINE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004488187061 | $0.00 |
| KATHERINE BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017030324988 | $0.50 |
| KATHERINE BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0119921664956 | $0.01 |
| KATHERINE BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062130814907 | $190.82 |
| KATHERINE BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152417382559999 | $309.49 |
| KATHERINE BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,188.683547453 | $4,188.68 |
| KATHERINE BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.2434772825 | $81.11 |
| KATHERINE BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.119044619457999 | $0.02 |
| KATHERINE BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35589023325 | $0.36 |
| KATHERINE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137312018782 | $4.06 |
| KATHERINE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3319954579 | $4.33 |
| KATHERINE BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2459486469 | $1.41 |
| KATHERINE C HEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115872178925499 | $0.03 |
| KATHERINE CABRERA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133043185821 | $0.03 |
| KATHERINE CAKEBREAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.697819879119 | $3.56 |
| KATHERINE CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024996767839 | $0.74 |
| KATHERINE CASELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.28280383 | $11,661.96 |
| KATHERINE CASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081822467437 | $236.86 |
| KATHERINE CASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136431821303 | $276.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATHERINE CASELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019041482281 | $0.00 |
| KATHERINE CASTAÑEDA CARDONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006521037736) | ($2.69) |
| KATHERINE CASTAÑEDA CARDONA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,200.0 | $3,200.00 |
| KATHERINE CASTAÑEDA CARDONA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.291134044) | ($12.10) |
| KATHERINE CASTAÑEDA CARDONA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| KATHERINE CASTAÑEDA CARDONA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3268140734 | $9,675.67 |
| KATHERINE CASTAÑEDA CARDONA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,910.90) |
| KATHERINE CASTAÑEDA CARDONA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,906.82) |
| KATHERINE CASTAÑEDA CARDONA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03091063) | ($933.75) |
| KATHERINE CASTAÑEDA CARDONA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1,035.4238) | ($792.56) |
| KATHERINE CASTAÑEDA CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368586272105603 | $139.14 |
| KATHERINE CASTAÑEDA CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5850117416944 | $21.08 |
| KATHERINE CENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087406040262 | $2.59 |
| KATHERINE CENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.97844752159999 | $0.29 |
| KATHERINE CENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.075766910036 | $0.47 |
| KATHERINE CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00368721124270844 | $0.00 |
| KATHERINE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16873608686 | $342.92 |
| KATHERINE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.564304570359 | $134.85 |
| KATHERINE CHOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.28 | $3,876.55 |
| KATHERINE CHOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.65545977 | $1,989.25 |
| KATHERINE CHOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04580382 | $1,838.29 |
| KATHERINE CHOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06699764 | $2,688.88 |
| KATHERINE CHOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 835.909074 | $835.91 |
| KATHERINE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164851342631999 | $48.11 |
| KATHERINE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02575397475651 | $48.17 |
| KATHERINE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.706035765 | $154.71 |
| KATHERINE COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035101750109 | $0.01 |
| KATHERINE COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055899928524 | $0.06 |
| KATHERINE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022023009104 | $66.39 |
| KATHERINE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.034833408 | $17.96 |
| KATHERINE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35601694839 | $0.36 |
| KATHERINE COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.789873854109999 | $0.92 |
| KATHERINE COOPER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.04075095 | $123.61 |
| KATHERINE COOPER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 0.50351817 | $38.98 |
| KATHERINE COOPER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00251619 | $101.03 |
| KATHERINE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674918374 | $50.00 |
| KATHERINE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062499628027 | $1.22 |
| KATHERINE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27187338033999 | $1.01 |
| KATHERINE CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029394042972 | $0.87 |
| KATHERINE CRISCUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2237227783 | $0.17 |
| KATHERINE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135162043425 | $4.00 |
| KATHERINE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00463274659229999 | $9.04 |
| KATHERINE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000024116040288 | $0.00 |
| KATHERINE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61711942485 | $0.49 |
| KATHERINE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047574486459 | $0.00 |
| KATHERINE CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026431462449 | $0.00 |
| KATHERINE CUARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136464720817 | $0.40 |
| KATHERINE CUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030240324117 | $8.95 |
| KATHERINE CUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071319409498 | $13.92 |
| KATHERINE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016630716986 | $0.49 |
| KATHERINE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.965761838 | $88.97 |
| KATHERINE DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 37.438 | $52.04 |
| KATHERINE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000476643735659999 | $14.11 |
| KATHERINE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.51350013179999 | $6.72 |
| KATHERINE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.070829752128 | $0.11 |
| KATHERINE DAWSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2183407425) | ($6,423.37) |
| KATHERINE DAWSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2183407425 | $6,423.37 |
| KATHERINE DAWSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21834074) | ($6,429.04) |
| KATHERINE DAWSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.347789456) | ($8,149.66) |
| KATHERINE DAWSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.347789456 | $8,149.66 |
| KATHERINE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015694597258163 | $54.16 |
| KATHERINE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0457924942865409 | $107.22 |
| KATHERINE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.058690041 | $14.06 |
| KATHERINE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6648908731 | $6.08 |
| KATHERINE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.959418231304999 | $0.96 |
| KATHERINE DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013822710469 | $25.75 |
| KATHERINE DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019425256946 | $5.75 |
| KATHERINE DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088745794014 | $0.65 |
| KATHERINE DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0276682072269999 | $1.65 |
| KATHERINE DENISE SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1915764228) | ($485.62) |
| KATHERINE DENISE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137028411 | $50.00 |
| KATHERINE DENISE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88286077944658 | $2.93 |
| KATHERINE DOLIFKA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01790796 | $525.78 |
| KATHERINE DOLIFKA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01790796) | ($541.92) |
| KATHERINE DOLIFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029447027312 | $8.71 |
| KATHERINE DREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000285386736629999 | $0.00 |
| KATHERINE DREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471484 | $0.02 |
| KATHERINE DREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.71769691607 | $0.72 |
| KATHERINE DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064015923055 | $0.00 |
| KATHERINE DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013261719786 | $0.00 |
| KATHERINE DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00746362115199999 | $0.01 |
| KATHERINE DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013391025959 | $0.00 |
| KATHERINE DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105365963426 | $0.00 |
| KATHERINE DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019551058128 | $0.01 |
| KATHERINE ELIZABETH HOLLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143292046318 | $0.42 |
| KATHERINE ELIZABETH HOLLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059941264899 | $120.04 |
| KATHERINE ELIZABETH HOLLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77164335359999 | $1.77 |
| KATHERINE ELIZABETH HOLLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5060701644 | $9.12 |
| KATHERINE ELIZABETH HOLLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9975015144 | $2.51 |
| KATHERINE ELIZABETH HOLLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019797411604 | $0.00 |
| KATHERINE ELIZABETH HOLLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.11493937687 | $1.11 |
| KATHERINE ELIZABETH HOLLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.494302302659999 | $0.07 |
| KATHERINE ELIZABETH HOLLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001491224069 | $0.01 |
| KATHERINE ELIZABETH HOLLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042043779979 | $0.00 |
| KATHERINE ELIZABETH HOLLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014391694758 | $0.00 |
| KATHERINE ELLEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212844502159999 | $0.04 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 3.769988 | $392.52 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 26.358753 | $2,748.56 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 9.0216322 | $945.63 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | LTC | (38.968786727) | ($4,075.83) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001890173228) | ($74.50) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003787432848) | ($149.30) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005784777156) | ($223.95) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $24.53 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 5.9805 | $14,591.34 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.99375 | $2,429.19 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (6.758509393) | ($16,520.94) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.79 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.454 | $14,439.30 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3574668233) | ($11,369.10) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.001054188432) | ($33.50) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (164.063784317) | ($9,980.00) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 190.836461019 | $11,608.58 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (5.105622226) | ($310.58) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (6.123623212) | ($372.50) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,088.37 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.7 | $5,666.25 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (3.932072105) | ($8,284.64) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005173272051) | ($149.30) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007288995891) | ($223.95) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 28.477318521 | $34,733.50 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.596413843) | ($30,000.00) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7599258828) | ($926.87) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.7344489173) | ($895.80) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03107686756) | ($597.20) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03215487892) | ($617.92) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.04075243) | ($20,000.00) |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.258732561 | $24,188.89 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205503130669 | $30.52 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01048274999 | $13.34 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04406225792258 | $2.60 |
| KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00140605173912 | $0.08 |
| KATHERINE ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080075457596 | $0.24 |
| KATHERINE ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009482516915 | $18.50 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00608823 | $252.14 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00534373 | $212.83 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00523212 | $212.32 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0064196 | $259.75 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0059241 | $234.50 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00633995 | $244.54 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 58.26913281 | $3,574.02 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.10361072 | $3,993.21 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.43) | ($10.43) |
| KATHERINE EYKAMP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00616844 | $245.37 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00637353 | $220.65 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00619733 | $195.02 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00604883 | $179.65 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00610849 | $185.18 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00579634 | $174.16 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00576971 | $174.05 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00607228 | $180.87 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00641579 | $185.63 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00615664 | $195.90 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00629041 | $186.85 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.43) | ($10.43) |
| KATHERINE EYKAMP | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00633818 | $186.00 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00628342 | $188.49 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00620286 | $158.28 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00635457 | $139.04 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.43) | ($10.43) |
| KATHERINE EYKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129658430486 | $390.49 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101599924074 | $205.25 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1836787492 | $3.18 |
| KATHERINE EYKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50910845628 | $13.05 |
| KATHERINE FK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031491025862 | $96.07 |
| KATHERINE FK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.07321187 | $23.07 |
| KATHERINE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125784474166 | $0.37 |
| KATHERINE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067904713958 | $0.01 |
| KATHERINE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00543694518039999 | $10.61 |
| KATHERINE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15368984202 | $1.71 |
| KATHERINE FUKUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.95458761 | $146.95 |
| KATHERINE FUKUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5903165426 | $4.43 |
| KATHERINE FUKUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6212542861 | $1.02 |
| KATHERINE FUKUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037452448753 | $0.33 |
| KATHERINE FUKUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54092288407 | $1.85 |
| KATHERINE GAEUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2153375843 | $1.39 |
| KATHERINE GIERACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109346545428 | $0.02 |
| KATHERINE GIERACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000077341691231 | $0.00 |
| KATHERINE GLAESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001757088138 | $0.52 |
| KATHERINE GLAESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.783687461999 | $260.78 |
| KATHERINE GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098655364332 | $302.65 |
| KATHERINE GOLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150867510629999 | $306.32 |
| KATHERINE GOMEZ RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011774997545591 | $50.31 |
| KATHERINE GOMEZ RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0033737193 | $7.00 |
| KATHERINE GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162120236928 | $0.48 |
| KATHERINE GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029156921089 | $56.98 |
| KATHERINE GRACE ANDERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005211) | ($20.00) |
| KATHERINE GRACE ANDERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005211 | $20.00 |
| KATHERINE GRACE ANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.4) | ($55,413.78) |
| KATHERINE GRACE ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.4 | $55,413.78 |
| KATHERINE GRACE ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005211) | ($20.56) |
| KATHERINE GRACE ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4) | ($54,992.70) |
| KATHERINE GRACE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051444786289 | $169.48 |
| KATHERINE GRACE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 385.486881758 | $427.78 |
| KATHERINE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018046236496 | $53.93 |
| KATHERINE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2373150478 | $12.24 |
| KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.685416) | ($409.69) |
| KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.874588) | ($407.87) |
| KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| KATHERINE GUILARTE MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018729194468 | $0.01 |
| KATHERINE GUILLEN ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153623659896 | $59.40 |
| KATHERINE GUYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030725133604 | $93.67 |
| KATHERINE HALDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000745541829909999 | $0.00 |
| KATHERINE HALDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041954436854 | $0.00 |
| KATHERINE HALDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00025657620478 | $0.00 |
| KATHERINE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01628069873039 | $1.02 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00854432367449999 | $16.67 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70397919511 | $0.70 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.135000994 | $3.28 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5697382526 | $0.99 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126467802634 | $1.41 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032084891012 | $0.28 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43925006712 | $0.44 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7937356313 | $0.41 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109418285906 | $0.80 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34954906728 | $1.19 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03500583834 | $1.30 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00721210401929999 | $0.79 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23559707283 | $1.45 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00128498178188 | $0.29 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056182360657 | $0.43 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21001450761 | $11.56 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.70646953899 | $0.34 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0124161515188 | $0.89 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.48402769109 | $0.26 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046930613509 | $0.51 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0029198167594 | $5.44 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.025388257425 | $0.07 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14988166458 | $0.38 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0097428728186 | $0.61 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.402609752227 | $0.38 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.045473077711 | $0.17 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.535853384089999 | $1.08 |
| KATHERINE HANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.56283326975 | $0.75 |
| KATHERINE HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000389361887 | $0.00 |
| KATHERINE HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014500140392 | $0.00 |
| KATHERINE HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015748811045 | $0.00 |
| KATHERINE HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00092088383551 | $0.00 |
| KATHERINE HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000093778101654 | $0.00 |
| KATHERINE HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015287826489 | $0.00 |
| KATHERINE HASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000066067437191 | $0.00 |
| KATHERINE HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.3638657) | ($6,656.58) |
| KATHERINE HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.3638657 | $6,656.58 |
| KATHERINE HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.240200914) | ($34,924.06) |
| KATHERINE HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.240200914 | $34,924.06 |
| KATHERINE HEGGLAND | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.3638657) | ($6,663.32) |
| KATHERINE HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00688840681698299 | $235.91 |
| KATHERINE HEGGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038611168712725 | $89.64 |
| KATHERINE HEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018185787174 | $0.54 |
| KATHERINE HEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154045068889999 | $3.01 |
| KATHERINE HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.55876367) | ($9,318.66) |
| KATHERINE HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.55876367 | $9,318.66 |
| KATHERINE HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5306047086) | ($15,567.08) |
| KATHERINE HO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5306047086 | $15,567.08 |
| KATHERINE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033167910892158 | $114.57 |
| KATHERINE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0468335408112199 | $110.49 |
| KATHERINE HOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16784201457 | $0.17 |
| KATHERINE HOLCOMB VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058323859208 | $0.17 |
| KATHERINE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018461949706 | $554.65 |
| KATHERINE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57809655847 | $1,165.01 |
| KATHERINE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.804188835 | $18.87 |
| KATHERINE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3284936692 | $20.56 |
| KATHERINE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1221928657 | $13.06 |
| KATHERINE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0724260018009999 | $5.48 |
| KATHERINE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.1281855363 | $15.62 |
| KATHERINE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.24714421914 | $17.62 |
| KATHERINE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.0461800636 | $3.22 |
| KATHERINE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.22045365876 | $28.64 |
| KATHERINE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.030952450127 | $3.35 |
| KATHERINE HULSEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $404.43 |
| KATHERINE HULSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017811077072 | $5.27 |
| KATHERINE HULSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040927729514 | $0.80 |
| KATHERINE HULSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0448686412819 | $2.51 |
| KATHERINE HUNT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3428231) | ($10,099.57) |
| KATHERINE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191748915263659 | $67.88 |
| KATHERINE HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015911093217 | $0.02 |
| KATHERINE HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000541160117589999 | $1.06 |
| KATHERINE IBETH MOORE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155401288650699 | $54.92 |
| KATHERINE IMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0419073475389999 | $0.04 |
| KATHERINE IMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045159074969 | $0.00 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.899595061) | ($3,285.94) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.899595061 | $3,285.94 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004) | ($115.21) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004 | $115.21 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (18.754956318) | ($1,254.49) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 18.754956318 | $1,254.49 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (46.877188142) | ($1,133.02) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 46.877188142 | $1,133.02 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.460910391) | ($20.00) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6.460910391 | $20.00 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1783409596) | ($20.00) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1783409596 | $20.00 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (20.607537311) | ($20.00) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 20.607537311 | $20.00 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.738862427) | ($20.00) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.738862427 | $20.00 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.435907178) | ($20.00) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.435907178 | $20.00 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18.672139) | ($10.00) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18.672139 | $10.00 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($64.69) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2509297918) | ($7,659.38) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2509297918 | $7,659.38 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.765753788) | ($10,557.33) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.765753788 | $10,557.33 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003999) | ($122.04) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.250547) | ($7,645.94) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005455) | ($10.00) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (7.659889) | ($14,041.80) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000383) | ($11.68) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (133.672983737) | ($3,231.86) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 133.672983737 | $3,231.86 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (6.426117) | ($18.66) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (134.411834) | ($3,251.51) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (17.754862) | ($1,145.11) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (126.066523005) | ($366.64) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 126.066523005 | $366.64 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (126.101163) | ($366.93) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (110.497473094) | ($3,762.44) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 110.497473094 | $3,762.44 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,660.942647473) | ($4,826.83) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,660.942647473 | $4,826.83 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (110.933333) | ($3,776.17) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.01030825766) | ($0.19) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.01030825766 | $0.19 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (8,670.45216) | ($4,818.59) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.200424776) | ($780.64) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.200424776 | $780.64 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (372.624899279) | ($263.19) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 372.624899279 | $263.19 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETC | (46.887496) | ($856.63) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.378765) | ($784.74) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | 1INCH | (393.229452) | ($276.97) |
| KATHERINE JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016406628076378 | $57.27 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0541464475693869 | $133.95 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.346163637629 | $42.23 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047093600634523 | $4.09 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6538428057402 | $10.65 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.04544563060771 | $69.85 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1506773595299 | $56.06 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.086740615815325 | $10.83 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.157351860592986 | $4.41 |
| KATHERINE JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.3876478882823 | $3.77 |
| KATHERINE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000306379599299999 | $0.00 |
| KATHERINE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006460838623 | $0.00 |
| KATHERINE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000492092517149999 | $0.00 |
| KATHERINE JIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.138431880999 | $165.02 |
| KATHERINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31544541376 | $3.21 |
| KATHERINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072899976602 | $1.42 |
| KATHERINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128874539894 | $38.14 |
| KATHERINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399372710109999 | $79.06 |
| KATHERINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.357727609 | $17.36 |
| KATHERINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0067555238002 | $0.01 |
| KATHERINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0356485954759999 | $0.04 |
| KATHERINE JOYCE TONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,703.936246 | $2,703.94 |
| KATHERINE JOYCE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270793335249935 | $100.84 |
| KATHERINE JOYCE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124170023096 | $2.39 |
| KATHERINE JOYCE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.5899521523999 | $43.59 |
| KATHERINE JOYCE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.45313103229999 | $2.74 |
| KATHERINE JOYCE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0868376566893 | $0.97 |
| KATHERINE JOYCE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030576542477 | $1.83 |
| KATHERINE JOYCE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 75.222445459 | $75.22 |
| KATHERINE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.17985964794 | $13.58 |
| KATHERINE KANDALAF LETELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6422461260599 | $26.59 |
| KATHERINE KEAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.989683) | ($15,000.00) |
| KATHERINE KEAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14,687.599 | $15,000.00 |
| KATHERINE KEAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.659788) | ($9,967.84) |
| KATHERINE KEAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9,793.276 | $9,967.84 |
| KATHERINE KEAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.402446) | ($3,000.00) |
| KATHERINE KEAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,951.093 | $3,000.00 |
| KATHERINE KEAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (27,000.0) | ($27,000.00) |
| KATHERINE KEAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.96147 | $27,000.00 |
| KATHERINE KEAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.962359) | ($28,766.46) |
| KATHERINE KEAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 28,624.623 | $28,766.46 |
| KATHERINE KEAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (29,056.59) | ($29,056.59) |
| KATHERINE KEAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 1.0009996 | $29,056.59 |
| KATHERINE KEAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.990738) | ($28,963.40) |
| KATHERINE KEAY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 28,793.889 | $28,963.40 |
| KATHERINE KEAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (28,793.89) | ($28,793.89) |
| KATHERINE KEAY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.9902219 | $28,793.89 |
| KATHERINE KEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 417.0233841463 | $447.98 |
| KATHERINE KEERDOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042547978209 | $12.59 |
| KATHERINE KEERDOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.521511217 | $108.52 |
| KATHERINE KEERDOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2307157506 | $1.40 |
| KATHERINE KEERDOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34305832951 | $3.81 |
| KATHERINE KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107746132488 | $329.30 |
| KATHERINE KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051439422854 | $102.63 |
| KATHERINE KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.719954872 | $14.84 |
| KATHERINE KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6221030282 | $51.37 |
| KATHERINE KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74955859229 | $6.62 |
| KATHERINE KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023059606969 | $2.53 |
| KATHERINE KIEWEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.348596443) | ($3,000.00) |
| KATHERINE KIEWEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.348596443 | $3,000.00 |
| KATHERINE KIEWEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.348596443) | ($2,608.57) |
| KATHERINE KIEWEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06839886) | ($2,000.00) |
| KATHERINE KIEWEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06839886 | $2,000.00 |
| KATHERINE KIEWEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5948761155) | ($1,000.00) |
| KATHERINE KIEWEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5948761155 | $1,000.00 |
| KATHERINE KIEWEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.594) | ($999.15) |
| KATHERINE KIEWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128616939762999 | $40.81 |
| KATHERINE KIEWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.372563969 | $48.73 |
| KATHERINE KIEWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0469799999889999 | $99.62 |
| KATHERINE KIEWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00090280256632 | $0.00 |
| KATHERINE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029222805992 | $88.96 |
| KATHERINE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018848283004 | $36.78 |
| KATHERINE KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012988759062 | $38.44 |
| KATHERINE KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052265916796 | $0.00 |
| KATHERINE KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.853339698579999 | $0.68 |
| KATHERINE KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0213548432 | $0.19 |
| KATHERINE KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8185165307 | $0.27 |
| KATHERINE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058011978462 | $179.19 |
| KATHERINE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015508142472 | $0.02 |
| KATHERINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105321848778 | $3.12 |
| KATHERINE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.911453216 | $1.91 |
| KATHERINE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133909434065 | $0.42 |
| KATHERINE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.1168305778 | $36.29 |
| KATHERINE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1748054123 | $382.07 |
| KATHERINE LILLYWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112155200451 | $342.22 |
| KATHERINE LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016611) | ($59.77) |
| KATHERINE LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (570.625577) | ($570.63) |
| KATHERINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007422745654383 | $0.29 |
| KATHERINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.816886145799973 | $0.81 |
| KATHERINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0012424125 | $3.00 |
| KATHERINE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047276312141 | $94.10 |
| KATHERINE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1688425893162 | $3.12 |
| KATHERINE LOUISE BECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165907947636 | $62.24 |
| KATHERINE LOUISE CAKEBREAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027957776221 | $0.09 |
| KATHERINE LUBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017263029723 | $0.05 |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,111.923786474) | ($776.99) |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,111.923786474 | $776.99 |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.021513445) | ($2,451.82) |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.021513445 | $2,451.82 |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,495.419859309) | ($4,375.54) |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,495.419859309 | $4,375.54 |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (194.973500183) | ($2,326.03) |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 194.973500183 | $2,326.03 |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (149.513747529) | ($1,357.38) |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 149.513747529 | $1,357.38 |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,617.163794516) | ($3,131.87) |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,617.163794516 | $3,131.87 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATHERINE LYNCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,845.854325265) | ($7,383.92) |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,845.854325265 | $7,383.92 |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.021513445) | ($2,016.49) |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (6,495.419859) | ($3,267.27) |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (5,111.9237864) | ($635.79) |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (194.973500183) | ($1,723.57) |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (2,617.163794516) | ($2,035.37) |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (149.513747529) | ($999.09) |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,845.854325265) | ($4,728.72) |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2402121665) | ($6,848.73) |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2402121665 | $6,848.73 |
| KATHERINE LYNCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24021216) | ($6,854.04) |
| KATHERINE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014044217035372 | $49.71 |
| KATHERINE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049548315777392 | $13.85 |
| KATHERINE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052040722351 | $0.05 |
| KATHERINE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.037367217284 | $58.42 |
| KATHERINE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.0949206720499 | $19.12 |
| KATHERINE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5035727110524 | $23.99 |
| KATHERINE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23251776956408 | $2.80 |
| KATHERINE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5675025025232 | $0.83 |
| KATHERINE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32681138482 | $1.12 |
| KATHERINE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017235921651 | $0.00 |
| KATHERINE LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.710756431662972 | $1.29 |
| KATHERINE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.35557331562 | $30.25 |
| KATHERINE MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025268634886 | $7.48 |
| KATHERINE MALENCZAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000523) | ($0.20) |
| KATHERINE MALENCZAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000523 | $0.20 |
| KATHERINE MALENCZAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13084552) | ($5,000.00) |
| KATHERINE MALENCZAK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13084552 | $5,000.00 |
| KATHERINE MALENCZAK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002617) | ($100.62) |
| KATHERINE MALENCZAK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.128233) | ($4,936.16) |
| KATHERINE MALENCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118526756605 | $362.60 |
| KATHERINE MALENCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2788393255 | $11.29 |
| KATHERINE MARIE HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001542897145 | $0.00 |
| KATHERINE MARIE NEWELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 103.70497 | $103.70 |
| KATHERINE MARY MITCHELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 1,467.31 | $198.02 |
| KATHERINE MARY PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.862214039709 | $149.55 |
| KATHERINE MARY PLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02354019023 | $2.39 |
| KATHERINE MATILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018920638592631 | $0.00 |
| KATHERINE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035736813029 | $0.70 |
| KATHERINE MAXIE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.04493020209 | $136.44 |
| KATHERINE MAXIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 357.739356 | $171.23 |
| KATHERINE MAXIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 86.3014095 | $10.59 |
| KATHERINE MAXIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8.892409 | $8.89 |
| KATHERINE MAXIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 120.87722748 | $71.94 |
| KATHERINE MAXIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 12.98220522 | $9.79 |
| KATHERINE MAXIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 1.552991157 | $13.39 |
| KATHERINE MAXIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 527.77234535 | $43.46 |
| KATHERINE MAXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048233012552 | $14.25 |
| KATHERINE MAXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000620975359039999 | $1.21 |
| KATHERINE MAXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.38373084319999 | $4.38 |
| KATHERINE MAY MANASAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.4838141 | $950.16 |
| KATHERINE MAY MANASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035280112222 | $10.44 |
| KATHERINE MAY MANASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00698389640699999 | $11.58 |
| KATHERINE MAY MANASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033282722236 | $0.03 |
| KATHERINE MAY MANASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.38119604379999 | $2.09 |
| KATHERINE MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020718103399 | $6.13 |
| KATHERINE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5112132138 | $2.51 |
| KATHERINE MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004520453805 | $139.05 |
| KATHERINE MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05079277626 | $101.30 |
| KATHERINE MIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020206847769 | $5.98 |
| KATHERINE MONTALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028665781838 | $0.01 |
| KATHERINE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181546527359999 | $0.02 |
| KATHERINE MORGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.506634) | ($9,217.68) |
| KATHERINE MORGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.010105) | ($29,563.75) |
| KATHERINE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582662632238759 | $202.50 |
| KATHERINE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046387982003753 | $109.49 |
| KATHERINE MUCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.626628812) | ($9.99) |
| KATHERINE MUCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.626628812 | $9.99 |
| KATHERINE MUCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (288.56551762) | ($35.57) |
| KATHERINE MUCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 288.56551762 | $35.57 |
| KATHERINE MUCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008149697895) | ($15.62) |
| KATHERINE MUCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008149697895 | $15.62 |
| KATHERINE MUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042210240230703 | $0.12 |
| KATHERINE MUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0779489507318799 | $0.06 |
| KATHERINE MUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27408758412959 | $0.05 |
| KATHERINE MUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001350415399 | $0.01 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (94.06464102) | ($1,248.97) |
| KATHERINE MURAD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 94.06464102 | $1,248.97 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (120.698834141) | ($550.87) |
| KATHERINE MURAD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | OMG | 120.698834141 | $550.87 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (43.485914852) | ($266.71) |
| KATHERINE MURAD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | UMA | 43.485914852 | $266.71 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (176.452771921) | ($419.96) |
| KATHERINE MURAD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | EOS | 176.452771921 | $419.96 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (287.689775466) | ($610.45) |
| KATHERINE MURAD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 287.689775466 | $610.45 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.639454838) | ($21.08) |
| KATHERINE MURAD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.639454838 | $21.08 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.039688325) | ($8.04) |
| KATHERINE MURAD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.039688325 | $8.04 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (94.06464102) | ($1,196.65) |
| KATHERINE MURAD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | OMG | (120.698834141) | ($505.71) |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023172347036 | $0.07 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.808771201534299 | $1.71 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034985405269 | $0.07 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05082733267804 | $0.07 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128166928017 | $0.01 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000624792594149999 | $0.01 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07551172401534 | $1.03 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0256028570787599 | $0.03 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00314083596 | $0.00 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014211177233 | $0.00 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023778284552 | $0.01 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017732271953 | $0.00 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2176618629 | $0.21 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000336192402009999 | $0.00 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000010902304408 | $0.00 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3559118133755 | $0.87 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00120552422996 | $0.00 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000532105521009999 | $0.00 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000082280174531 | $0.00 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00205326335089999 | $0.00 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000694163897149999 | $0.00 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00002253651829 | $0.00 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.027808094397563 | $0.13 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00074857476726 | $0.00 |
| KATHERINE MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.020052206465806 | $0.12 |
| KATHERINE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017141667531 | $0.51 |
| KATHERINE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9778836269 | $7.98 |
| KATHERINE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070688919785 | $2.09 |
| KATHERINE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090042679784 | $1.76 |
| KATHERINE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099321617178 | $29.40 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00677037 | $271.62 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00709205 | $293.30 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00681497 | $268.80 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00679619 | $275.97 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00665251 | $262.71 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00644242 | $249.37 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00637158 | $253.48 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00648865 | $224.64 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00646299 | $204.71 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00621833 | $183.76 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00620602 | $188.56 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00616461 | $185.41 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00616756 | $186.14 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00620829 | $185.27 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00645189 | $186.52 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00640714 | $202.68 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00648872 | $192.90 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00642077 | $190.24 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00639135 | $165.24 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00638177 | $139.84 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00597797 | $118.84 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00613149 | $130.22 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00673395 | $136.96 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00652445 | $124.92 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00649746 | $131.88 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040731069157 | $124.93 |
| KATHERINE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047307253556 | $0.05 |
| KATHERINE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019159495901 | $57.42 |
| KATHERINE NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157795548613 | $4.67 |
| KATHERINE NY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031135835561 | $0.23 |
| KATHERINE PAPASTAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277006535959999 | $0.82 |
| KATHERINE PAPASTAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000434773657469999 | $0.85 |
| KATHERINE PAPASTAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015844291751 | $0.02 |
| KATHERINE PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052883686468 | $1.57 |
| KATHERINE PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001662186195 | $3.24 |
| KATHERINE PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008821164222 | $2.61 |
| KATHERINE PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757033796409999 | $14.77 |
| KATHERINE PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56882737717 | $0.36 |
| KATHERINE PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01680651378 | $0.15 |
| KATHERINE PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29527995228 | $0.14 |
| KATHERINE PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057383190404 | $1.70 |
| KATHERINE PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028643209733 | $0.56 |
| KATHERINE PESIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KATHERINE PESIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (98,000.0) | ($98,000.00) |
| KATHERINE PESIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KATHERINE PESIC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KATHERINE PESIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,000.0) | ($99,000.00) |
| KATHERINE PESIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,000.0 | $99,000.00 |
| KATHERINE PESIC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KATHERINE PESIC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (99,000.0) | ($99,000.00) |
| KATHERINE PESIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| KATHERINE PESIC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| KATHERINE PESIC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KATHERINE PESIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| KATHERINE PESIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| KATHERINE PESIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KATHERINE PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024704826764 | $0.01 |
| KATHERINE PESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,888.24442366199 | $6,888.24 |
| KATHERINE PLISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020663782094 | $6.12 |
| KATHERINE PLISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00657439059429999 | $12.83 |
| KATHERINE PLISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.0086048919999 | $57.01 |
| KATHERINE POTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324292179839999 | $0.96 |
| KATHERINE PURCHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085744984435 | $2.54 |
| KATHERINE PURCHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020205970927 | $39.43 |
| KATHERINE PURCHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.63129624289999 | $3.67 |
| KATHERINE PURCHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.461249872449999 | $0.29 |
| KATHERINE PURCHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.312752310439999 | $3.48 |
| KATHERINE QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103053416575999 | $0.31 |
| KATHERINE R PABEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225789694959999 | $0.04 |
| KATHERINE RACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118983547104 | $3.52 |
| KATHERINE RACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31053246553 | $0.36 |
| KATHERINE RACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092713487192 | $0.02 |
| KATHERINE RACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.575669862 | $31.58 |
| KATHERINE RAE NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022926897297 | $0.04 |
| KATHERINE RAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002468850092 | $7.31 |
| KATHERINE RAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088912461373 | $1.73 |
| KATHERINE RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141222561776 | $4.18 |
| KATHERINE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057851950694 | $1.71 |
| KATHERINE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40498626671 | $0.47 |
| KATHERINE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083363455201 | $16.27 |
| KATHERINE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060627083959 | $0.00 |
| KATHERINE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026099113452 | $0.19 |
| KATHERINE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00039363117946 | $0.09 |
| KATHERINE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.081148120993 | $0.13 |
| KATHERINE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00196366488845 | $0.14 |
| KATHERINE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0071330598155 | $0.17 |
| KATHERINE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000640015411599999 | $1.19 |
| KATHERINE READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000721196701099999 | $0.05 |
| KATHERINE REECE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004862866974) | ($197.08) |
| KATHERINE REECE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004862866974 | $197.08 |
| KATHERINE REECE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06313413358) | ($189.23) |
| KATHERINE REECE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06313413358 | $189.23 |
| KATHERINE REECE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00333659874) | ($10.01) |
| KATHERINE REECE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05979753483) | ($179.11) |
| KATHERINE REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012411731430856 | $0.50 |
| KATHERINE REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000161765272467 | $0.49 |
| KATHERINE REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094339398741 | $0.28 |
| KATHERINE REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138672594676 | $0.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATHERINE ROCHE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7173528703) | ($21,806.81) |
| KATHERINE ROCHE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7173528703 | $21,806.81 |
| KATHERINE ROCHE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.1374) | ($0.91) |
| KATHERINE ROCHE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.1374 | $0.91 |
| KATHERINE ROCHE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.477076242) | ($221.51) |
| KATHERINE ROCHE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.477076242 | $221.51 |
| KATHERINE ROCHE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,575.101738022) | ($733.94) |
| KATHERINE ROCHE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,575.101738022 | $733.94 |
| KATHERINE ROCHE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.392432138) | ($685.04) |
| KATHERINE ROCHE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.392432138 | $685.04 |
| KATHERINE ROCHE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (115.53382914) | ($317.65) |
| KATHERINE ROCHE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | OMG | 115.53382914 | $317.65 |
| KATHERINE ROCHE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DASH | (3.47707624) | ($214.63) |
| KATHERINE ROCHE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LTC | (9.39243213) | ($645.80) |
| KATHERINE ROCHE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71735287) | ($21,268.80) |
| KATHERINE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032054899248111 | $116.74 |
| KATHERINE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007824251281917 | $0.01 |
| KATHERINE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0204095857038652 | $1.85 |
| KATHERINE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0093956146883885 | $0.83 |
| KATHERINE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.36245182276997 | $0.92 |
| KATHERINE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0721897532554031 | $0.26 |
| KATHERINE RONAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (489.056507967) | ($3,500.00) |
| KATHERINE RONAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 489.056507967 | $3,500.00 |
| KATHERINE RONAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LINK | (487.4651) | ($3,488.61) |
| KATHERINE RONAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 3,443.261 | $3,488.61 |
| KATHERINE RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012909422343 | $3.82 |
| KATHERINE RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117389108129 | $2.29 |
| KATHERINE RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.8260124019999 | $33.83 |
| KATHERINE RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014037740471 | $0.00 |
| KATHERINE RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3283444406 | $31.41 |
| KATHERINE RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.312434143969999 | $0.31 |
| KATHERINE RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134130866052 | $3.97 |
| KATHERINE RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2212109163385 | $0.23 |
| KATHERINE RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344610873989999 | $6.72 |
| KATHERINE RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13270993711 | $0.08 |
| KATHERINE RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02782959791 | $0.31 |
| KATHERINE SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016441054028 | $0.49 |
| KATHERINE SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015129983042 | $2.95 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.9890633908 | $3,095.18 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01780198372) | ($50.00) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01780198372 | $50.00 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004654215854) | ($13.33) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009935439681) | ($27.27) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001493777143) | ($0.41) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 76.599004213 | $605.66 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (63.235638061) | ($500.00) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1062358719) | ($0.84) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (1.900256218) | ($15.03) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1136521982) | ($200.00) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1136521982 | $200.00 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01552646285) | ($27.27) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007582825157) | ($13.33) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6001335938) | ($16,992.18) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6001335938 | $16,992.18 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (391.77529367) | ($215.86) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 391.77529367 | $215.86 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (391.775293) | ($216.17) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,037.790040533) | ($16,681.79) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,037.790040533 | $16,681.79 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41,178.526436426) | ($22,487.76) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41,178.526436426 | $22,487.76 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (12.254902) | ($99.93) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (313.33728248) | ($10,672.27) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 313.33728248 | $10,672.27 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (2,025.535138533) | ($16,557.31) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003531) | ($100.86) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59660259) | ($17,057.04) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (182.794164) | ($98.65) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (40,995.732272426) | ($22,426.52) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SOL | (3.360215) | ($99.53) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (31.681157005) | ($33,000.00) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02750500449) | ($28.65) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 38.905253013 | $40,524.83 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9512598603) | ($990.86) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5227988006) | ($481.20) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.383179601) | ($16,000.00) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04344708451) | ($39.99) |
| KATHERINE SAKURAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 21.188685242 | $19,502.70 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109666293086098 | $123.06 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421004525347 | $63.17 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009602962042 | $0.00 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 507.0926818698 | $459.15 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7549035830227 | $1.90 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 30.932562794318 | $392.21 |
| KATHERINE SAKURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.730400743813 | $175.27 |
| KATHERINE SARA DELLA-PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059380796251 | $1.74 |
| KATHERINE SCARRITT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017093815199521 | $50.42 |
| KATHERINE SCARRITT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30119261059 | $597.02 |
| KATHERINE SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021392219497 | $64.42 |
| KATHERINE SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0698073536 | $12.07 |
| KATHERINE SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.785978505169 | $163.41 |
| KATHERINE SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4741657146889 | $25.10 |
| KATHERINE SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044247416949999 | $13.10 |
| KATHERINE SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155325641975 | $45.93 |
| KATHERINE SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270593576029999 | $52.80 |
| KATHERINE SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9331423006 | $21.48 |
| KATHERINE SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066453178374 | $3.97 |
| KATHERINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61294869554 | $0.38 |
| KATHERINE SINTIHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188211045179999 | $0.56 |
| KATHERINE SINTIHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046672334059 | $9.11 |
| KATHERINE SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018196418852 | $0.54 |
| KATHERINE SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019893969384 | $38.82 |
| KATHERINE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000909086636596 | $26.91 |
| KATHERINE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015342072761 | $0.02 |
| KATHERINE STANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055686735021 | $0.00 |
| KATHERINE STIPANOVICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,799.075335334) | ($25,799.08) |
| KATHERINE STIPANOVICH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,799.075335334 | $25,799.08 |
| KATHERINE STIPANOVICH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KATHERINE STIPANOVICH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25,789.07) | ($25,789.07) |
| KATHERINE STIPANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000366661005543 | $0.14 |
| KATHERINE STIPANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001395577495391 | $0.42 |
| KATHERINE STIPANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.50176429243 | $187.50 |
| KATHERINE STIPANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020317585821 | $0.00 |
| KATHERINE STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010848425714 | $331.46 |
| KATHERINE STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055602278568 | $111.15 |
| KATHERINE STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000417726913609999 | $0.00 |
| KATHERINE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000933407324 | $2.76 |
| KATHERINE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009359381974 | $1.83 |
| KATHERINE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18366110007 | $0.18 |
| KATHERINE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638139405 | $0.36 |
| KATHERINE SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080393929957 | $0.01 |
| KATHERINE THAI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06811846993) | ($200.00) |
| KATHERINE THAI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06811846993 | $200.00 |
| KATHERINE THAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.286235095) | ($3,738.96) |
| KATHERINE THAI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.286235095 | $3,738.96 |
| KATHERINE THAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001356958086) | ($3.83) |
| KATHERINE THAI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001356958086 | $3.83 |
| KATHERINE THAI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.355710523) | ($3,914.71) |
| KATHERINE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014920151865 | $4.42 |
| KATHERINE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032587567032008 | $9.79 |
| KATHERINE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1207201198 | $6.35 |
| KATHERINE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37722727126 | $21.57 |
| KATHERINE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.88913222908 | $0.89 |
| KATHERINE THOMSON-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020257874091 | $0.60 |
| KATHERINE THOMSON-HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.797013147 | $356.80 |
| KATHERINE TOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041449425722 | $127.28 |
| KATHERINE TOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083450664659 | $168.21 |
| KATHERINE TWOMEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (403.98143237) | ($403.98) |
| KATHERINE TWOMEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 403.98143237 | $403.98 |
| KATHERINE TWOMEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001227596366) | ($50.01) |
| KATHERINE TWOMEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001227596366 | $50.01 |
| KATHERINE TWOMEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001227) | ($50.75) |
| KATHERINE TWOMEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (403.981432) | ($403.98) |
| KATHERINE TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012275984739882 | $50.00 |
| KATHERINE TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.833779908084499 | $0.83 |
| KATHERINE UPDEGRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164637142489999 | $0.49 |
| KATHERINE UPDEGRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7528509355 | $3.75 |
| KATHERINE UPDEGRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5617458322 | $0.98 |
| KATHERINE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000191723962679999 | $0.00 |
| KATHERINE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035835225507 | $0.70 |
| KATHERINE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019607765508 | $0.58 |
| KATHERINE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1487932504 | $7.15 |
| KATHERINE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019716869465 | $5.84 |
| KATHERINE VELANDIA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071146108927 | $2.11 |
| KATHERINE VELANDIA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.2741336201 | $10.27 |
| KATHERINE VILLABEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038086207512 | $1.13 |
| KATHERINE VILLABEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037913723517 | $0.07 |
| KATHERINE VILLABEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013845709561 | $0.01 |
| KATHERINE VILLABEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2531470469 | $0.13 |
| KATHERINE VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3318840394047 | $1.30 |
| KATHERINE WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001257247137 | $0.37 |
| KATHERINE WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017890934525 | $3.49 |
| KATHERINE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027110848633 | $82.34 |
| KATHERINE WARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162898970688999 | $0.48 |
| KATHERINE WARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016206972308 | $3.16 |
| KATHERINE WARNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0003049 | $8.74 |
| KATHERINE WARNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003049) | ($9.26) |
| KATHERINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.911459924719999 | $1.06 |
| KATHERINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102384907494999 | $3.03 |
| KATHERINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7617529559 | $1.76 |
| KATHERINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046578211637 | $0.00 |
| KATHERINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054180341486 | $1.60 |
| KATHERINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44033534504 | $0.35 |
| KATHERINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3087865578 | $25.66 |
| KATHERINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0897784501 | $6.79 |
| KATHERINE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14602850671 | $3.43 |
| KATHERINE WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155300619834999 | $46.04 |
| KATHERINE WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17524003682 | $0.18 |
| KATHERINE WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (513.64) | ($513.64) |
| KATHERINE WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0128667 | $513.64 |
| KATHERINE WOLF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05097295281) | ($1,524.91) |
| KATHERINE WOLF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05097295281 | $1,524.91 |
| KATHERINE WOLF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,223.966239853) | ($2,223.97) |
| KATHERINE WOLF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,223.966239853 | $2,223.97 |
| KATHERINE WOLF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,223.966239) | ($2,223.97) |
| KATHERINE WOLF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05097295) | ($1,521.75) |
| KATHERINE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051290042656297 | $17.24 |
| KATHERINE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.837425054068 | $26.84 |
| KATHERINE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021085154528 | $0.00 |
| KATHERINE WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018796254322 | $0.56 |
| KATHERINE WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.50047716909999 | $7.50 |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 9,994.0 | $9,994.00 |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.205290745) | ($122,926.82) |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.205290745 | $122,926.82 |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78,544.326155215) | ($78,544.33) |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78,544.326155215 | $78,544.33 |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (197.780790341) | ($17,048.87) |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 197.780790341 | $17,048.87 |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (24.766867842) | ($2,198.84) |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 24.766867842 | $2,198.84 |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.78019111) | ($640.84) |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.78019111 | $640.84 |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (3.604386987) | ($206.99) |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BSV | 3.604386987 | $206.99 |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (88,538.326155) | ($88,538.33) |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.20529074) | ($119,224.20) |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (197.78079034) | ($15,579.19) |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (24.766867842) | ($1,832.01) |
| KATHERINE ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (3.7801911) | ($576.63) |
| KATHERINE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016138138502795 | $549.59 |
| KATHERINE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 940.517126194399 | $940.52 |
| KATHERINE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20505952668459 | $25.76 |
| KATHERINE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0105112684889249 | $2.79 |
| KATHERINE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.230338227650044 | $28.51 |
| KATHERINE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0126247468064677 | $0.82 |
| KATHERINNE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018760765622 | $0.01 |
| KATHERINNE MISHEL DIAZ VILLAGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138096647 | $50.00 |
| KATHERN DEVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001599558856732 | $4.73 |
| KATHERN DEVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015340624944 | $2.99 |
| KATHERN DEVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113854818353 | $0.00 |
| KATHERN DEVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04964646793 | $0.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATHERYN BENNETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KATHERYN BENNETT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0006403 | $25.00 |
| KATHERYN BENNETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2.933) | ($6.16) |
| KATHERYN BENNETT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 6.072 | $6.16 |
| KATHERYN BENNETT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.836) | ($5.91) |
| KATHERYN BENNETT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5.867 | $5.91 |
| KATHERYN BENNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.203) | ($6.71) |
| KATHERYN BENNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 6.718 | $6.71 |
| KATHERYN BENNETT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (9.826) | ($20.00) |
| KATHERYN BENNETT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005465 | $20.00 |
| KATHERYN BENNETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (125.0) | ($125.00) |
| KATHERYN BENNETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.008826904405 | $305.62 |
| KATHERYN BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (8.761) | ($10.00) |
| KATHERYN BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.000364 | $10.00 |
| KATHERYN BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KATHERYN BENNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOGE | 138.74 | $10.00 |
| KATHERYN BENNETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (229.032) | ($153.57) |
| KATHERYN BENNETT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0052933 | $153.57 |
| KATHERYN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064877217539 | $17.24 |
| KATHERYN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.23480453458899 | $27.18 |
| KATHERYN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76610729526 | $0.77 |
| KATHERYN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32977778267 | $0.03 |
| KATHERYN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 55.029897417 | $55.03 |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.570837 | $23,657.77 |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05394023 | $166.54 |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00099543 | $41.02 |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $302.18 |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7449685234) | ($2,266.19) |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7449685234 | $2,266.19 |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7449685234) | ($2,299.57) |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (156.883425339) | ($101.34) |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 156.883425339 | $101.34 |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9197458994) | ($27,824.51) |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9197458994 | $27,824.51 |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000490554) | ($14.69) |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000490554 | $14.69 |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005943254307) | ($0.02) |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005943254307 | $0.02 |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92023704) | ($25,209.89) |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00426446231129025 | $118.01 |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048431553272 | $0.00 |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100463162803358 | $3.03 |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25625058891069 | $1.35 |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026975917765 | $0.00 |
| KATHERYN RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0563582394639999 | $3.21 |
| KATHERYNE ROMERO COYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019524045939 | $0.00 |
| KATHERYNE ROMERO COYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006705614893 | $0.01 |
| KATHERYNE ROMERO COYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100238317138 | $0.00 |
| KATHERYNE ROMERO COYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000096775109723 | $0.00 |
| KATHERYNE RUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017776765935 | $0.53 |
| KATHERYNE RUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019178299949 | $37.42 |
| KATHERYNE RUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.603542898 | $92.60 |
| KATHI PFEIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050524996532 | $14.95 |
| KATHI PFEIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070219928519 | $1.37 |
| KATHIA LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065304955054 | $0.02 |
| KATHIA LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01549522689499999 | $0.02 |
| KATHIA LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017856679642 | $0.35 |
| KATHIA LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000727989944349999 | $0.00 |
| KATHIA LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.679833898 | $98.84 |
| KATHIA LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.835060623 | $21.84 |
| KATHIA LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011269126768 | $0.04 |
| KATHIA LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.4336637531 | $444.46 |
| KATHIA LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000025921270056 | $0.00 |
| KATHIA LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.970309882199999 | $52.29 |
| KATHIA SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198977749589999 | $59.73 |
| KATHIA SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023722724361 | $46.29 |
| KATHIA SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.785806994 | $1.79 |
| KATHIE DAVID | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.286340945 | $12,512.17 |
| KATHIE DAVID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.11049707) | ($10,100.00) |
| KATHIE DAVID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2733149121) | ($303.00) |
| KATHIE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089995891287 | $0.27 |
| KATHIE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344057757369999 | $63.48 |
| KATHIE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.549052047 | $181.55 |
| KATHIE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.324929995 | $18.41 |
| KATHIE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3900086922 | $26.56 |
| KATHIE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28758229686 | $2.54 |
| KATHIE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054584983573 | $0.05 |
| KATHIE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.625934454 | $2.14 |
| KATHIE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024647005826 | $0.02 |
| KATHIE HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171708243929999 | $0.51 |
| KATHIE HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.83016574539999 | $9.83 |
| KATHIE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000497481383119999 | $1.47 |
| KATHIKA ALANKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173210829515709 | $0.02 |
| KATHIKA ALANKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016116680074 | $0.00 |
| KATHIKA ALANKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000035966567645 | $0.00 |
| KATHIRESAN JAYAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188916917689999 | $0.56 |
| KATHIRESAN JAYAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043648840288 | $0.01 |
| KATHIRESAN JAYAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000625443318169999 | $0.00 |
| KATHIRESAN JAYAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000771310823239999 | $0.00 |
| KATHIRESAN JAYAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33132012755 | $1.13 |
| KATHIRESAN JAYAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013391771677 | $0.00 |
| KATHIRESAN JAYAKANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00046464762063 | $0.11 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.214019903) | ($0.48) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05563063063) | ($0.12) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03423423423) | ($0.08) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1205288 | $4,938.19 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.12314862 | $4,981.98 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.12340096 | $4,989.47 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.12663484 | $4,987.13 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.58548009) | ($23,000.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.58548009 | $23,000.00 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.95866451) | ($37,658.26) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.73421452) | ($8,000.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.73421452 | $8,000.00 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (2.732847413) | ($7,996.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,415.0 | $9,415.00 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,999.0 | $1,999.00 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2335886692) | ($700.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2335886692 | $700.00 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (0.2002188593) | ($600.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (233.6535) | ($500.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 233.6535 | $500.00 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1675978712) | ($0.36) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.959222445) | ($12.05) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.2757057) | ($10.63) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.40953499) | ($2.84) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7333316789) | ($1.42) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 68.05437882 | $761.49 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1185367807) | ($0.19) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1411152151) | ($0.23) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.09595834624) | ($0.15) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.39) | ($0.39) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 2.810567735 | $228.75 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 892.857142857 | $417.64 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 18.472906404 | $963.17 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.09469213221) | ($0.08) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.000322325) | ($7.46) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.914718253) | ($1.59) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00006756440707) | ($0.13) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (16.495744569) | ($13.47) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.573121522) | ($11.88) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.059932953) | ($3.17) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.323038582) | ($1.59) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.415933325) | ($0.24) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2831013889) | ($0.16) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (63.404119544) | ($100.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | SNX | 78.342074387 | $123.56 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.1014465913) | ($0.16) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | SNX | (1.905166984) | ($3.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006570019285) | ($12.51) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7877720965) | ($15,000.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9840575055 | $18,737.48 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02365287295) | ($450.38) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2176362558) | ($200.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0001849908174) | ($0.17) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.006534637397) | ($6.01) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.266532512 | $244.93 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1639129295) | ($150.00) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.2002188593 | $183.22 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.000710289361) | ($0.65) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.004938696564) | ($4.52) |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126434044397 | $39.54 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06937084839999 | $4.26 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00450661232079 | $12.44 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.97897859449999 | $7.98 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.301584916289999 | $0.24 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.69526747291999 | $3.58 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00410919364 | $8.59 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5326295068 | $8.58 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035987825461 | $3.44 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044352653509 | $0.34 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0531065614248 | $2.79 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01943591056 | $0.03 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.042385153159 | $0.02 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.018253758138 | $0.05 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.04609956091 | $0.12 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0126953836275999 | $0.05 |
| KATHIRESAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.852392225439999 | $1.14 |
| KATHLEEN ABDONEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (103.505116401) | ($103.51) |
| KATHLEEN ABDONEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00238724 | $96.81 |
| KATHLEEN ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009596264751 | $2.82 |
| KATHLEEN ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.56439635419999 | $4.56 |
| KATHLEEN ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08285799694976 | $0.08 |
| KATHLEEN ABDONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.43585022209999 | $7.44 |
| KATHLEEN ANN SIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161562284163279 | $50.42 |
| KATHLEEN ANN SIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21159585721 | $2.31 |
| KATHLEEN ANN SIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25586540863 | $9.83 |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 4.71172985 | $13,859.74 |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($5,777.36) |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 5,768.172 | $5,777.36 |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.71172985) | ($7,839.08) |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.71172985 | $7,839.08 |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,768.172) | ($5,768.17) |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,483.77) |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,483.77 |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,543.97) |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,610.83) |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,610.83 |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,641.55) |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,634.65) |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,634.65 |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,117.96) |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,089.74) |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,089.74 |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,086.86) |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.10063969 | $2,941.60 |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.326377) | ($97,815.54) |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.326377 | $97,815.54 |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (50.326377) | ($98,182.74) |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.24) |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.905188) | ($26,530.88) |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.905188 | $26,530.88 |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.004827) | ($29,404.25) |
| KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 685.499506047106 | $1,036.42 |
| KATHLEEN BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061984139146 | $0.18 |
| KATHLEEN BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087902707417 | $0.17 |
| KATHLEEN BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37568262289 | $0.38 |
| KATHLEEN BATTERSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106583383542 | $0.00 |
| KATHLEEN BATTERSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043324407688 | $0.00 |
| KATHLEEN BATTERSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000794886786569999 | $0.00 |
| KATHLEEN BATTERSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022577128281 | $0.02 |
| KATHLEEN BATTERSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000012657909648099 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009962490018 | $0.00 |
| KATHLEEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060443146679 | $0.01 |
| KATHLEEN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014292577851 | $0.00 |
| KATHLEEN BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044134136073 | $135.69 |
| KATHLEEN BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028622059909 | $55.88 |
| KATHLEEN BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.541013691 | $452.54 |
| KATHLEEN BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000010489015751 | $0.00 |
| KATHLEEN BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292368134259999 | $8.65 |
| KATHLEEN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159503631535 | $4.72 |
| KATHLEEN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018307405949 | $35.72 |
| KATHLEEN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.92224976959999 | $8.92 |
| KATHLEEN BUTTIGIEG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01696873) | ($499.07) |
| KATHLEEN BUTTIGIEG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3241657388) | ($640.39) |
| KATHLEEN BUTTIGIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.35438153414199 | $11.34 |
| KATHLEEN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166654947149 | $4.93 |
| KATHLEEN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.676146436367 | $0.76 |
| KATHLEEN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110032938391 | $21.47 |
| KATHLEEN CHARLES-WALSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,651.92) |
| KATHLEEN CHARLES-WALSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($951.65) |
| KATHLEEN CHARLES-WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142974209606 | $44.48 |
| KATHLEEN CHARLES-WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151735280303 | $31.78 |
| KATHLEEN CHEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,649.540001354) | ($964.08) |
| KATHLEEN CHEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,649.540001354 | $964.08 |
| KATHLEEN CHEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (58.007461407) | ($143.33) |
| KATHLEEN CHEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 58.007461407 | $143.33 |
| KATHLEEN CHEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,649.540001354) | ($959.71) |
| KATHLEEN CHEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (58.007461407) | ($145.85) |
| KATHLEEN CHEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,415.836682032) | ($6,415.84) |
| KATHLEEN CHEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,415.836682032 | $6,415.84 |
| KATHLEEN CHEE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KATHLEEN CHEE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (6,315.836682) | ($6,315.84) |
| KATHLEEN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.3188388884 | $61.32 |
| KATHLEEN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.735915333647 | $15.68 |
| KATHLEEN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03787648998289 | $4.31 |
| KATHLEEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588264392319999 | $17.41 |
| KATHLEEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146122642399999 | $2.85 |
| KATHLEEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000277665130829999 | $0.00 |
| KATHLEEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.184041012029999 | $0.12 |
| KATHLEEN COURTENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032897583934 | $100.47 |
| KATHLEEN COURTENAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.014684346255 | $3.33 |
| KATHLEEN COURTNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MANA | (2,020.861359465) | ($4,304.43) |
| KATHLEEN COURTNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007783961154) | ($23.55) |
| KATHLEEN COURTNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075193) | ($30.23) |
| KATHLEEN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000712635340604 | $0.03 |
| KATHLEEN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007711226885924 | $0.02 |
| KATHLEEN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.231870210179999 | $0.23 |
| KATHLEEN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021054592882 | $0.02 |
| KATHLEEN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055505635572 | $0.01 |
| KATHLEEN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066672313447 | $0.00 |
| KATHLEEN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038128402194 | $0.00 |
| KATHLEEN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00192680017629999 | $0.00 |
| KATHLEEN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010001615311 | $0.06 |
| KATHLEEN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.189707497247403 | $0.41 |
| KATHLEEN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116234749563 | $34.40 |
| KATHLEEN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049779826112 | $0.97 |
| KATHLEEN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024747443918 | $0.22 |
| KATHLEEN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.076864934346 | $4.60 |
| KATHLEEN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053269019236 | $0.58 |
| KATHLEEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019424077607 | $58.25 |
| KATHLEEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23457546849 | $477.80 |
| KATHLEEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 903.716727887 | $903.72 |
| KATHLEEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000478840674279999 | $0.00 |
| KATHLEEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6827817828 | $9.17 |
| KATHLEEN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 13.7536550049999 | $84.65 |
| KATHLEEN D CIBISCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034084102886 | $111.12 |
| KATHLEEN D CIBISCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03917603367 | $77.50 |
| KATHLEEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113409462518 | $0.03 |
| KATHLEEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020694249352 | $40.38 |
| KATHLEEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3723519552 | $2.37 |
| KATHLEEN DE SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 533.334743274999 | $533.33 |
| KATHLEEN DINORAH EGHELSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230285236539999 | $0.04 |
| KATHLEEN DUNCAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (9.706649581) | ($96.29) |
| KATHLEEN DUNCAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02456114) | ($720.77) |
| KATHLEEN DUNCAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3335791729) | ($601.02) |
| KATHLEEN DUNCAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (172.867497) | ($66.90) |
| KATHLEEN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020588648501627 | $7.12 |
| KATHLEEN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22268948538 | $0.25 |
| KATHLEEN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026385604352149 | $6.46 |
| KATHLEEN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118720302945559 | $1.61 |
| KATHLEEN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.66664990452775 | $0.37 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $748.95 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01973351 | $785.57 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 15.0 | $1,212.91 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7718431615) | ($1,375.00) |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7718431615 | $1,375.00 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9976304705) | ($1,785.33) |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9976304705 | $1,785.33 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.769473632) | ($3,196.20) |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003314) | ($1.00) |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003314 | $1.00 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000748574775599999 | $21.97 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138855914059999 | $0.00 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164350426860769 | $38.37 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023588789193 | $0.02 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054842423285 | $0.00 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101435131252 | $0.01 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035165576908 | $0.04 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114397799641 | $0.00 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000106670276461 | $0.00 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029820247539 | $0.00 |
| KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32570729409 | $18.14 |
| KATHLEEN ELIZABETH MILLAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XRP | 6.536276 | $5.08 |
| KATHLEEN ELIZABETH MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017124118255 | $0.51 |
| KATHLEEN ELIZABETH MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.513050026 | $17.51 |
| KATHLEEN FINLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 88.0 | $125.84 |
| KATHLEEN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213601913239999 | $0.63 |
| KATHLEEN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2635250482 | $3.32 |
| KATHLEEN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4716815843999 | $7.83 |
| KATHLEEN GALLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190815123279999 | $57.17 |
| KATHLEEN GALLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042343651568 | $83.99 |
| KATHLEEN GALLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.786177412 | $24.35 |
| KATHLEEN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021209458886 | $41.38 |
| KATHLEEN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.3026660036 | $12.75 |
| KATHLEEN GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155122176315 | $4.59 |
| KATHLEEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158854421240999 | $0.47 |
| KATHLEEN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4735318696 | $4.34 |
| KATHLEEN HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 967.680464958 | $587.71 |
| KATHLEEN HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (823.268281763) | ($500.00) |
| KATHLEEN HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (24.800298373) | ($15.06) |
| KATHLEEN HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.408330686) | ($2.07) |
| KATHLEEN HARRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,211.754713128) | ($500.00) |
| KATHLEEN HARRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (36.532950495) | ($15.07) |
| KATHLEEN HARRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.010303377) | ($2.48) |
| KATHLEEN HARRISON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,388.888888837 | $573.09 |
| KATHLEEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131246759701 | $0.00 |
| KATHLEEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091993883347 | $0.00 |
| KATHLEEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035645756583 | $0.00 |
| KATHLEEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.96640292667999 | $1.10 |
| KATHLEEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0039591781316 | $0.00 |
| KATHLEEN HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027130938993 | $8.03 |
| KATHLEEN HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7266371375 | $8.73 |
| KATHLEEN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030026348961 | $91.48 |
| KATHLEEN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00476346490849999 | $9.29 |
| KATHLEEN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2296096107 | $3.91 |
| KATHLEEN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.873144571819999 | $9.70 |
| KATHLEEN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000108221431824 | $0.00 |
| KATHLEEN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014909018391 | $0.00 |
| KATHLEEN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000032931044209999 | $0.00 |
| KATHLEEN HELEN SARNA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,022.630529676) | ($5,022.63) |
| KATHLEEN HELEN SARNA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,022.630529676 | $5,022.63 |
| KATHLEEN HELEN SARNA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,022.63) | ($5,022.63) |
| KATHLEEN HELEN SARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.3483657474079 | $10.35 |
| KATHLEEN HEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020528568303 | $6.37 |
| KATHLEEN HINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062308954291 | $18.44 |
| KATHLEEN HINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00648130984799999 | $12.65 |
| KATHLEEN HOMSCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178135129489999 | $5.27 |
| KATHLEEN IRENE STOMPRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 303.24630003395 | $314.69 |
| KATHLEEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022504269801 | $65.98 |
| KATHLEEN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60821726037 | $10.95 |
| KATHLEEN JILL HALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.00600544 | $40,342.46 |
| KATHLEEN JILL HALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 4.23013193 | $12,668.10 |
| KATHLEEN JILL HALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 54.418397185 | $5,502.33 |
| KATHLEEN JILL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00873729660558 | $260.36 |
| KATHLEEN JOANNE FAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328237615382 | $123.43 |
| KATHLEEN JOSEPH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0115991 | $473.27 |
| KATHLEEN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,089.55138431237 | $1,171.91 |
| KATHLEEN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134748262105999 | $0.40 |
| KATHLEEN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170566604187 | $3.33 |
| KATHLEEN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.75489719451 | $8.75 |
| KATHLEEN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9529555566 | $4.37 |
| KATHLEEN KLIEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023565396903 | $0.07 |
| KATHLEEN KLIEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030646673537 | $0.06 |
| KATHLEEN KLIEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.303507774849999 | $0.24 |
| KATHLEEN KLIEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08343031087 | $0.05 |
| KATHLEEN KVALVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002216391847 | $66.83 |
| KATHLEEN KVALVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.2327811009999 | $50.91 |
| KATHLEEN KVALVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0905730966719999 | $182.80 |
| KATHLEEN KVALVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.907959415 | $18.91 |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (823.05) | ($823.05) |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,714.0) | ($7,714.00) |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 19,165.217391304 | $12,437.53 |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (83,614.0) | ($83,614.00) |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (103,000.0) | ($103,000.00) |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 89.305896946 | $178,678.13 |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,998.546907 | $2,998.55 |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,395.6 | $2,395.60 |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,751.016386 | $5,751.02 |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,900.154871 | $6,900.15 |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085256149691 | $263.37 |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52188176182088 | $6.44 |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.487527730882 | $720.44 |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,323.67283064239 | $1,323.67 |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 215.0903184149 | $123.21 |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 237.263972013 | $148.98 |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5182195581 | $13.40 |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 77.5333517929903 | $77.53 |
| KATHLEEN LANA SPOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.7364815306 | $23.00 |
| KATHLEEN LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017286274687 | $51.55 |
| KATHLEEN LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021813137774 | $42.56 |
| KATHLEEN LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3129338233 | $8.18 |
| KATHLEEN LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1098517057 | $3.84 |
| KATHLEEN LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55143257844 | $6.13 |
| KATHLEEN LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022711338761 | $0.20 |
| KATHLEEN LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.14916723669999 | $9.15 |
| KATHLEEN LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.57518623309999 | $0.38 |
| KATHLEEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02123438819 | $638.96 |
| KATHLEEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33752525795 | $689.23 |
| KATHLEEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 907.083046435 | $907.08 |
| KATHLEEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029003675836 | $0.86 |
| KATHLEEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026103928777 | $0.05 |
| KATHLEEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00420544678729999 | $0.00 |
| KATHLEEN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.291785697539999 | $1.00 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (399.644718793) | ($2,913.41) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 399.644718793 | $2,913.41 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.0) | ($7.30) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.0) | ($6.69) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,189.334307166) | ($7,613.49) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1,189.334307166 | $7,613.49 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | LINK | (397.638192) | ($2,545.47) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | LINK | (1,189.340833) | ($7,662.46) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1129118322) | ($200.00) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1129118322 | $200.00 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00346322) | ($100.00) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00346322 | $100.00 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.700951443) | ($100.00) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 10.700951443 | $100.00 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000035) | ($1.01) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (339.362369697) | ($200.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 339.362369697 | $200.00 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.112859) | ($199.50) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.976192713) | ($10,572.10) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.976192713 | $10,572.10 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.976245) | ($10,641.97) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000163) | ($5.01) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12588349) | ($3,859.18) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.12588349 | $3,859.18 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.129148) | ($3,957.35) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.126078846) | ($3,875.29) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.126078846 | $3,875.29 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.126079) | ($3,875.81) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | MATIC | (7.858826) | ($5.01) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | MATIC | (331.503543) | ($225.69) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (167.356734268) | ($100.00) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 167.356734268 | $100.00 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6.694269) | ($3.99) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,044.881417695) | ($12,509.81) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 21,044.881417695 | $12,509.81 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (11,774.640117) | ($7,013.10) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1134044001) | ($10.00) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.1134044001 | $10.00 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.056702) | ($5.00) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.96320266) | ($438.95) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 4.96320266 | $438.95 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | AAVE | (5.005958) | ($442.48) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (9,430.9) | ($5,523.90) |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015450033315971 | $54.37 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04067108516638 | $102.36 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 262.25159303078 | $239.59 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.240668565 | $147.47 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.42841675151469 | $36.25 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04211368376942 | $5.29 |
| KATHLEEN LIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37573223372 | $21.39 |
| KATHLEEN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020025049759 | $5.93 |
| KATHLEEN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.351408702 | $22.55 |
| KATHLEEN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41017124654 | $0.41 |
| KATHLEEN LYNN SCIARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024077619481 | $72.83 |
| KATHLEEN LYNN SCIARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046895581233 | $93.32 |
| KATHLEEN LYNN SCIARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.159721194 | $19.15 |
| KATHLEEN LYNN SCIARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.97290801 | $25.73 |
| KATHLEEN LYNN SCIARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2742997194 | $25.27 |
| KATHLEEN LYNN SCIARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.007167747 | $10.27 |
| KATHLEEN LYNN SCIARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52071958759 | $31.13 |
| KATHLEEN LYNN SCIARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008685737922 | $0.66 |
| KATHLEEN LYNN SCIARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0665963916 | $1.10 |
| KATHLEEN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21582395675 | $1.22 |
| KATHLEEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174587081979999 | $0.52 |
| KATHLEEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.72329491629999 | $9.72 |
| KATHLEEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050651911082 | $0.01 |
| KATHLEEN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000059112095167 | $0.00 |
| KATHLEEN MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.96668101866 | $11.67 |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.890218915) | ($3.96) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.757057922) | ($39.55) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0075439930293) | ($289.58) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.23743494) | ($137.55) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.711721367) | ($3.96) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (2.734222918) | ($80,000.00) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (170.1301611) | ($137.55) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.91579949) | ($39.55) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009744534) | ($289.58) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.300940537) | ($25,000.00) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.569129572 | $30,153.75 |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007534527216) | ($144.79) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03925425194) | ($754.34) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01506905443) | ($289.58) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.601881075) | ($50,000.00) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.140893188 | $60,358.12 |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07850850387) | ($1,508.69) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002184532775) | ($4.17) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002366628778) | ($49.23) |
| KATHLEEN MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 581.92951994 | $644.91 |
| KATHLEEN MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384284161569999 | $117.81 |
| KATHLEEN MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20683242737 | $420.97 |
| KATHLEEN MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.7617266229999 | $55.76 |
| KATHLEEN MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.76742155889999 | $2.37 |
| KATHLEEN MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.55160398939999 | $61.70 |
| KATHLEEN MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87986189018 | $7.77 |
| KATHLEEN MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.184114534 | $3.68 |
| KATHLEEN MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.104884592679 | $7.68 |
| KATHLEEN MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78952204243 | $31.24 |
| KATHLEEN MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.70048862484 | $0.70 |
| KATHLEEN MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100147864379999 | $2.96 |
| KATHLEEN MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061371323135 | $0.01 |
| KATHLEEN MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6171211168 | $4.62 |
| KATHLEEN MARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14446332568 | $10.10 |
| KATHLEEN MARY HALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124862950374 | $0.37 |
| KATHLEEN MARY HALLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.389480722 | $54.87 |
| KATHLEEN MARY ROSE CANCIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000252030362139999 | $0.07 |
| KATHLEEN MARY ROSE CANCIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116140937221 | $2.27 |
| KATHLEEN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000639309189349999 | $18.92 |
| KATHLEEN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063341430878 | $12.36 |
| KATHLEEN MCCABE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00407175 | $119.83 |
| KATHLEEN MCCABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.285066014) | ($1,996.48) |
| KATHLEEN MCCABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15146108) | ($4,344.49) |
| KATHLEEN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131857300668579 | $44.40 |
| KATHLEEN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012793304809744 | $29.38 |
| KATHLEEN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000174639623999999 | $0.00 |
| KATHLEEN MCDONALD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 170.0 | $170.00 |
| KATHLEEN MCDONALD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (170.0) | ($170.00) |
| KATHLEEN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108275634359999 | $0.00 |
| KATHLEEN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034757033273 | $68.45 |
| KATHLEEN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.6049048 | $92.60 |
| KATHLEEN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00572857939629999 | $0.01 |
| KATHLEEN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.510411877299 | $115.14 |
| KATHLEEN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0674359735809999 | $128.90 |
| KATHLEEN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6315435 | $10.81 |
| KATHLEEN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8926720285 | $1.82 |
| KATHLEEN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.502474387 | $22.50 |
| KATHLEEN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3841148335 | $2.09 |
| KATHLEEN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14163579743 | $0.87 |
| KATHLEEN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00715666289879999 | $0.54 |
| KATHLEEN MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.09622800484 | $0.58 |
| KATHLEEN MCGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000224679561619999 | $0.01 |
| KATHLEEN MCGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038082044078 | $0.01 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000938) | ($38.15) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000938 | $38.15 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.024669) | ($75.09) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.024669 | $75.09 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024669) | ($75.27) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000938) | ($38.22) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000939) | ($38.10) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000939 | $38.10 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.030067) | ($90.59) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.030067 | $90.59 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030067) | ($90.34) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000939) | ($37.96) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000549) | ($21.23) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000549 | $21.23 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.030069) | ($86.25) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.030069 | $86.25 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030069) | ($86.40) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000549) | ($21.24) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000548) | ($16.61) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000548 | $16.61 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022918) | ($51.70) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022918 | $51.70 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022918) | ($51.46) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000548) | ($16.54) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001647) | ($52.10) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001647 | $52.10 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.068777) | ($135.91) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.068777 | $135.91 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068777) | ($136.33) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001647) | ($52.12) |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079180427646 | $245.62 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31958266115 | $654.12 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19019949173 | $0.03 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04545140169 | $3.33 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017650451991 | $4.00 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.593238272119999 | $13.92 |
| KATHLEEN MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016168240643 | $0.05 |
| KATHLEEN MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069343328716 | $20.52 |
| KATHLEEN MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.24962994477 | $15.55 |
| KATHLEEN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003816971658363 | $0.00 |
| KATHLEEN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302064306 | $0.04 |
| KATHLEEN MENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154209231619 | $0.46 |
| KATHLEEN MENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9064772698 | $1.82 |
| KATHLEEN MERCIER-BHIMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019838058124 | $0.59 |
| KATHLEEN MERCIER-BHIMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48060430062 | $0.56 |
| KATHLEEN MERCIER-BHIMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.23149627774 | $0.18 |
| KATHLEEN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086893448758 | $0.26 |
| KATHLEEN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198407038479999 | $38.71 |
| KATHLEEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017849876105 | $0.53 |
| KATHLEEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.44687645 | $17.45 |
| KATHLEEN MORRIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01187264 | $443.32 |
| KATHLEEN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680606 | $50.00 |
| KATHLEEN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30779532151562 | $3.86 |
| KATHLEEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108984485192 | $332.93 |
| KATHLEEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.62403745079999 | $26.05 |
| KATHLEEN NOVOCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018416009561 | $55.09 |
| KATHLEEN NOVOCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288824345849999 | $5.64 |
| KATHLEEN NOVOCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5860919159 | $5.22 |
| KATHLEEN NOVOCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.679085917 | $31.82 |
| KATHLEEN NOVOCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69533168688 | $7.73 |
| KATHLEEN NOVOCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30792663756 | $18.41 |
| KATHLEEN NOVOCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128331984505 | $0.51 |
| KATHLEEN NOVOCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0107800340005999 | $1.18 |
| KATHLEEN O'RIELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092736398112 | $285.30 |
| KATHLEEN O'RIELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30181256303 | $616.65 |
| KATHLEEN O'RIELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8282708201 | $5.41 |
| KATHLEEN O'RIELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8121367834 | $6.16 |
| KATHLEEN O'RIELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.33542909 | $2.39 |
| KATHLEEN O'RIELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0068703746115 | $1.56 |
| KATHLEEN O'RIELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0091627413795 | $0.57 |
| KATHLEEN OMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129134369228 | $0.00 |
| KATHLEEN PEACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423287537729999 | $1.25 |
| KATHLEEN PEACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126884622127 | $257.19 |
| KATHLEEN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052859548225 | $1.56 |
| KATHLEEN PONFERRADA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 11.99 | $1,202.84 |
| KATHLEEN PONFERRADA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00517608 | $208.06 |
| KATHLEEN PONFERRADA | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00517608) | ($200.24) |
| KATHLEEN PONFERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135544767323 | $40.12 |
| KATHLEEN PONFERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26388489567 | $15.29 |
| KATHLEEN RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141651592548 | $0.42 |
| KATHLEEN RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9644399326 | $8.96 |
| KATHLEEN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097955426591 | $28.99 |
| KATHLEEN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014996522997 | $29.26 |
| KATHLEEN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.275684710309999 | $0.28 |
| KATHLEEN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.18646303 | $26.31 |
| KATHLEEN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4613088221 | $16.24 |
| KATHLEEN REABOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169759488359999 | $0.50 |
| KATHLEEN REABOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3043971591 | $0.35 |
| KATHLEEN REABOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043241681443 | $8.44 |
| KATHLEEN REABOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.286425111 | $17.29 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,952.199362829) | ($1,555.54) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2,952.199362829 | $1,555.54 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5665809919) | ($16,566.45) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5665809919 | $16,566.45 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (3,286.175897709) | ($280.77) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 3,286.175897709 | $280.77 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.489906903) | ($163.29) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 16.489906903 | $163.29 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.824733722) | ($7,525.31) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.824733722 | $7,525.31 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (173.811955919) | ($1,219.31) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 173.811955919 | $1,219.31 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (68.512094848) | ($73.29) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 68.512094848 | $73.29 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (158.541566307) | ($102.82) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 158.541566307 | $102.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (38.302533286) | ($91.86) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 38.302533286 | $91.86 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.313246676) | ($1,399.26) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 27.313246676 | $1,399.26 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (9.811889365) | ($12.85) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 9.811889365 | $12.85 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ADA | (2,952.199362) | ($1,561.33) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | DOT | (16.489906903) | ($171.50) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | SOL | (27.313246675) | ($1,389.97) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | LINK | (173.811955919) | ($1,270.57) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (158.541566307) | ($104.96) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.824733722) | ($7,617.63) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.56658099) | ($16,585.29) |
| KATHLEEN REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023681165009606 | $87.72 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02164068639141 | $57.66 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2378023904044 | $1.34 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.116755741446 | $10.09 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.158825042508449 | $2.34 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33785790258733 | $3.73 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16334204169833 | $13.37 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0224358931544647 | $0.04 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0214029951663556 | $0.08 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.83622853185125 | $0.23 |
| KATHLEEN REBHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.044362811072695 | $0.11 |
| KATHLEEN REILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114737248813 | $0.02 |
| KATHLEEN REITZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (196.68028807) | ($99.37) |
| KATHLEEN REITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 196.68028807 | $99.37 |
| KATHLEEN REITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (196.680288) | ($101.58) |
| KATHLEEN REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106799087388 | $0.00 |
| KATHLEEN REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00445696607867 | $0.00 |
| KATHLEEN REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9145484137439 | $0.69 |
| KATHLEEN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054322713906 | $16.08 |
| KATHLEEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014330215341 | $0.42 |
| KATHLEEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033619138248 | $0.00 |
| KATHLEEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019557711035 | $0.00 |
| KATHLEEN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0040420518794 | $0.00 |
| KATHLEEN SANTIAGO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.12880179 | $5,213.58 |
| KATHLEEN SANTIAGO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.2 | $3,682.22 |
| KATHLEEN SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| KATHLEEN SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010624) | ($20.00) |
| KATHLEEN SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.189376) | ($2,239.12) |
| KATHLEEN SANTIAGO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12814379) | ($3,893.49) |
| KATHLEEN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045241624446 | $139.16 |
| KATHLEEN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015481285523 | $30.21 |
| KATHLEEN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4847280154 | $7.52 |
| KATHLEEN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053479244997 | $0.00 |
| KATHLEEN SARCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18375530114 | $0.18 |
| KATHLEEN SHERGOLD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| KATHLEEN SHERGOLD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| KATHLEEN SHERGOLD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| KATHLEEN SHERGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017849564153 | $0.53 |
| KATHLEEN SHERGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102361848278 | $19.97 |
| KATHLEEN SHERGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0416556927 | $4.00 |
| KATHLEEN SHERGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.022155506 | $39.02 |
| KATHLEEN SIEPMANN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.07350336 | $2,194.37 |
| KATHLEEN SIEPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.846054916265 | $11.41 |
| KATHLEEN SIEPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055225174257 | $0.11 |
| KATHLEEN SPAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023405369193 | $6.93 |
| KATHLEEN STONAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2371492541 | $1.77 |
| KATHLEEN STONAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0043959432715 | $0.10 |
| KATHLEEN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118653333578 | $35.12 |
| KATHLEEN STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.389811907 | $94.39 |
| KATHLEEN STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35602974253 | $0.36 |
| KATHLEEN SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (234.51793527) | ($10,000.00) |
| KATHLEEN SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 287.521564117 | $12,260.11 |
| KATHLEEN SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | SOL | (7.070743891) | ($301.50) |
| KATHLEEN SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (1.173527748) | ($50.04) |
| KATHLEEN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.09979687093 | $59.46 |
| KATHLEEN SULLIVAN NEWTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $81.43 |
| KATHLEEN SULLIVAN NEWTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 341.469858 | $27,865.53 |
| KATHLEEN SULLIVAN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668502019 | $50.00 |
| KATHLEEN SWEENEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.085251363 | $257.05 |
| KATHLEEN SWEENEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.248839136) | ($12,261.18) |
| KATHLEEN SWEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.248839136 | $12,261.18 |
| KATHLEEN SWEENEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1217998959) | ($3,800.77) |
| KATHLEEN SWEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1217998959 | $3,800.77 |
| KATHLEEN SWEENEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.497531451) | ($207.50) |
| KATHLEEN SWEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.497531451 | $207.50 |
| KATHLEEN SWEENEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.248839) | ($10,377.33) |
| KATHLEEN SWEENEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (207.49) | ($207.49) |
| KATHLEEN SWEENEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.121799) | ($3,695.63) |
| KATHLEEN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005604435611172 | $21.00 |
| KATHLEEN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023991147774705 | $67.26 |
| KATHLEEN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30526256612849 | $1.31 |
| KATHLEEN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.65405370669999 | $2.10 |
| KATHLEEN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012919465097 | $0.51 |
| KATHLEEN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0115992829545 | $0.02 |
| KATHLEEN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136994288426999 | $0.41 |
| KATHLEEN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9468047506 | $1.95 |
| KATHLEEN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8690540702 | $2.43 |
| KATHLEEN TEAGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03328155) | ($1,000.00) |
| KATHLEEN TEAGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03328155 | $1,000.00 |
| KATHLEEN TEAGER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.60344733) | ($1,100.00) |
| KATHLEEN TEAGER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.60344733 | $1,100.00 |
| KATHLEEN TEAGER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003191) | ($10.01) |
| KATHLEEN TEAGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.60344733) | ($1,075.70) |
| KATHLEEN TEAGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03296245) | ($988.80) |
| KATHLEEN TEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339392252214 | $11.46 |
| KATHLEEN TEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00610758808171 | $14.20 |
| KATHLEEN TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.357678516 | $2.36 |
| KATHLEEN TREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.514254965 | $14.51 |
| KATHLEEN TREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35629620652 | $0.36 |
| KATHLEEN TYLER BOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002079291675599 | $0.00 |
| KATHLEEN UVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038476946504 | $117.96 |
| KATHLEEN UVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.064306873 | $28.59 |
| KATHLEEN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264793143219999 | $7.84 |
| KATHLEEN VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51448324007 | $1,039.20 |
| KATHLEEN VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066292062623 | $205.14 |
| KATHLEEN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.64273765423 | $12.56 |
| KATHLEEN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4087583949 | $1.12 |
| KATHLEEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027147157778 | $82.36 |
| KATHLEEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036288240115 | $71.59 |
| KATHLEEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.523158463 | $18.52 |
| KATHLEEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.80413159529999 | $4.60 |
| KATHLEEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18475404296 | $2.05 |
| KATHLEEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59015368614 | $2.02 |
| KATHLEEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35640066023 | $0.36 |
| KATHLEEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19524973113 | $1.20 |
| KATHLEEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00168291177409999 | $0.13 |
| KATHLEEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006288080341 | $0.45 |
| KATHLEEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000047785519801 | $0.00 |
| KATHLEEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0746253255759999 | $0.19 |
| KATHLEEN ZEHNPFENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034574593999 | $1.02 |
| KATHLEEN ZEHNPFENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.851255832 | $88.85 |
| KATHLENE MUTUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021096330023263 | $0.00 |
| KATHLYN ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036721312651 | $0.72 |
| KATHLYN ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1893990709 | $1.37 |
| KATHLYN FETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85216622333 | $0.68 |
| KATHRESE JAZMINE BIANZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00827288672264706 | $0.01 |
| KATHRIN ALEXANDRA MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051261104907 | $0.16 |
| KATHRIN BONFIGT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 10.21232876 | $185.25 |
| KATHRIN BONFIGT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00445122 | $181.26 |
| KATHRIN BONFIGT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 199.75 | $124.25 |
| KATHRIN BONFIGT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 19.5 | $15.26 |
| KATHRIN BONFIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137583905605 | $4.00 |
| KATHRIN BONFIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000569177205667 | $1.11 |
| KATHRIN BONFIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.141473790687 | $0.08 |
| KATHRIN BONFIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.195849097566 | $1.99 |
| KATHRIN BONFIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.93440572349 | $0.38 |
| KATHRIN EDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149936673883 | $0.44 |
| KATHRIN EDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060231781409999 | $0.00 |
| KATHRIN FORTMANN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.06603392 | $2,010.03 |
| KATHRIN FORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142030522565 | $40.39 |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 73.140504768 | $1,337.74 |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.58592086 | $1,823.97 |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.813379627 | $296.86 |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02701258 | $1,094.26 |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002517) | ($99.89) |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0504) | ($2,003.07) |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1400663) | ($5,577.44) |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033846) | ($100.05) |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02934847 | $1,168.24 |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (5.773027) | ($100.10) |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (179.927117016) | ($3,123.53) |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (899.231398312) | ($1,177.99) |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00936834 | $376.93 |
| KATHRIN FUHRER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.17461757 | $361.91 |
| KATHRIN FUHRER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01539232 | $467.25 |
| KATHRIN FUHRER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.23255944 | $417.03 |
| KATHRIN FUHRER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.02609955 | $787.08 |
| KATHRIN FUHRER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.02318222 | $673.03 |
| KATHRIN FUHRER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.004134) | ($120.10) |
| KATHRIN FUHRER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.071151 | $120.10 |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125473775554999 | $37.78 |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023403673321 | $43.35 |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.01459764311919 | $4.11 |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4646835429 | $4.69 |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65244236776 | $11.71 |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.232469653399999 | $13.79 |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142449634027 | $5.64 |
| KATHRIN FUHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.107980228197 | $0.14 |
| KATHRIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123169108322 | $0.36 |
| KATHRIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029440211616 | $0.57 |
| KATHRIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75754207499999 | $0.60 |
| KATHRIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40882841738 | $0.26 |
| KATHRIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10113580514999 | $1.12 |
| KATHRIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115134087521 | $0.10 |
| KATHRIN GIEROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188189743109999 | $0.56 |
| KATHRIN GIEROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014862167181 | $29.04 |
| KATHRIN HENKEL-SCHRECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016997797202 | $5.27 |
| KATHRIN HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101389735373 | $3.00 |
| KATHRIN HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030616535103 | $0.00 |
| KATHRIN JENNY OFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004276081232 | $13.26 |
| KATHRIN MANUELA KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041468888336 | $12.84 |
| KATHRIN MARGRIT PETERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000735043201079999 | $0.23 |
| KATHRIN MÜLLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,960.945432 | $1,960.95 |
| KATHRIN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096768030025 | $2.86 |
| KATHRIN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048552577374 | $0.01 |
| KATHRIN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109484796816 | $2.14 |
| KATHRIN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.4259867187 | $33.43 |
| KATHRIN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90979935174 | $0.57 |
| KATHRIN NICOLE ALLGAEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022530968509 | $0.07 |
| KATHRIN NIESCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017471908006 | $5.42 |
| KATHRIN WELTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KATHRIN WELTI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.00277 | $100.00 |
| KATHRIN WELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026402584246 | $7.70 |
| KATHRIN WELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 472.312069046 | $472.31 |
| KATHRINE BALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082786376165 | $2.45 |
| KATHRINE BALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8573083688 | $4.86 |
| KATHRINE BALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8538153404 | $1.16 |
| KATHRINE GASC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049544900213 | $152.65 |
| KATHRINE GASC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099730960783 | $201.56 |
| KATHRINE GASC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72020795745 | $0.72 |
| KATHRINE INGRID TUBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074703567701 | $0.83 |
| KATHRINE LOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2576372819) | ($7,388.78) |
| KATHRINE LOGAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2576372819 | $7,388.78 |
| KATHRINE LOGAN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25763728) | ($7,469.16) |
| KATHRINE LOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (3.661628913) | ($6,814.26) |
| KATHRINE LOGAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 3.661628913 | $6,814.26 |
| KATHRINE LOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.506589482) | ($2.63) |
| KATHRINE LOGAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 6.506589482 | $2.63 |
| KATHRINE LOGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.913692724) | ($2.91) |
| KATHRINE LOGAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.913692724 | $2.91 |
| KATHRINE LOGAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (6.506589) | ($2.84) |
| KATHRINE LOGAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | PAXG | (3.661628913) | ($6,832.10) |
| KATHRINE LOGAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.913692) | ($2.91) |
| KATHRINE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010361924051159 | $39.30 |
| KATHRINE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0187093865728939 | $0.02 |
| KATHRINE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024247667042488 | $0.02 |
| KATHRINE LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0183703129307769 | $35.17 |
| KATHRINE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049742938234 | $14.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATHRINE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0483765131969999 | $96.35 |
| KATHRINE PAGATPATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036087348469 | $1.07 |
| KATHRINE PAGATPATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0540712074349999 | $0.06 |
| KATHRINE PAGATPATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1095693006 | $10.11 |
| KATHRINE PAGATPATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3607802526 | $18.31 |
| KATHRINE PAGATPATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.145971627119 | $5.78 |
| KATHRINE ZAMBELLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045905889199 | $1.36 |
| KATHRINE ZAMBELLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29797420015 | $0.35 |
| KATHRINE ZAMBELLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118149085889 | $2.31 |
| KATHRYN ANN CLAYTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01222723 | $467.84 |
| KATHRYN ANN CLAYTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.05041738 | $1,522.00 |
| KATHRYN ANN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104117518657 | $308.01 |
| KATHRYN ANN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196439173938 | $3.73 |
| KATHRYN ANN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.6241432226 | $14.82 |
| KATHRYN ANN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33403321475 | $19.70 |
| KATHRYN ANN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28678858341 | $16.17 |
| KATHRYN ANNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066119954537 | $19.57 |
| KATHRYN ANNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00654941151869999 | $0.01 |
| KATHRYN ANNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116347203142 | $2.27 |
| KATHRYN ANNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07486840568 | $0.67 |
| KATHRYN ANNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105174246785999 | $0.01 |
| KATHRYN ANNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4114474224 | $1.63 |
| KATHRYN ARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089816675214 | $276.74 |
| KATHRYN ARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017934337085 | $34.99 |
| KATHRYN ARNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000499869997521 | $1.48 |
| KATHRYN ARNOLD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009823610748) | ($284.95) |
| KATHRYN ARNOLD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009823610748 | $284.95 |
| KATHRYN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010235417279259 | $3.44 |
| KATHRYN BADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000201857264119999 | $0.06 |
| KATHRYN BADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046349090096 | $0.01 |
| KATHRYN BADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000690128255729999 | $0.01 |
| KATHRYN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212116111406 | $6.28 |
| KATHRYN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 39.669675524 | $39.67 |
| KATHRYN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335222309679999 | $9.92 |
| KATHRYN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.356769261049 | $5.97 |
| KATHRYN BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039972653968 | $79.13 |
| KATHRYN BASSETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005250578853) | ($158.85) |
| KATHRYN BASSETT | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005250578853 | $158.85 |
| KATHRYN BASSETT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.206904863) | ($3,967.86) |
| KATHRYN BASSETT | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.206904863 | $3,967.86 |
| KATHRYN BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000536260409996175 | $1.81 |
| KATHRYN BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207533535357085 | $48.57 |
| KATHRYN BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385470585699999 | $11.41 |
| KATHRYN BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035963873248 | $7.02 |
| KATHRYN BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000056999734959 | $0.00 |
| KATHRYN BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000192815210229999 | $0.00 |
| KATHRYN BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82894885942 | $0.83 |
| KATHRYN BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0061509491405 | $0.68 |
| KATHRYN BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040321794608 | $1.19 |
| KATHRYN BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000479290408239999 | $0.94 |
| KATHRYN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000435970984771 | $12.68 |
| KATHRYN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.802439186 | $29.80 |
| KATHRYN BOYD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008760428455) | ($33.69) |
| KATHRYN BOYD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008760428455 | $33.69 |
| KATHRYN BOYD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,041.799423234) | ($1,041.80) |
| KATHRYN BOYD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,041.799423234 | $1,041.80 |
| KATHRYN BOYD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,041.799423) | ($1,041.80) |
| KATHRYN BOYD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.859490251) | ($1.86) |
| KATHRYN BOYD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.859490251 | $1.86 |
| KATHRYN BOYD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.85949) | ($1.86) |
| KATHRYN BOYD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00087604) | ($25.27) |
| KATHRYN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030935000093952 | $0.12 |
| KATHRYN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6048431325973 | $4.60 |
| KATHRYN BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7682693538 | $1.77 |
| KATHRYN BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160257544954 | $4.74 |
| KATHRYN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049605937349 | $14.68 |
| KATHRYN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.1679583788 | $53.53 |
| KATHRYN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0486101167999 | $23.64 |
| KATHRYN CANNADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029797613808 | $8.82 |
| KATHRYN CANNADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108602019796 | $2.12 |
| KATHRYN CANNADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2466636012 | $11.25 |
| KATHRYN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02869497998 | $56.03 |
| KATHRYN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.67801807669999 | $2.12 |
| KATHRYN CASSIDY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| KATHRYN CASSIDY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 164.000988 | $164.00 |
| KATHRYN CASSIDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| KATHRYN CASSIDY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| KATHRYN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024013187975 | $72.63 |
| KATHRYN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043581416897 | $86.53 |
| KATHRYN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.30506898419999 | $8.31 |
| KATHRYN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059435058499 | $17.59 |
| KATHRYN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.384586390744 | $269.15 |
| KATHRYN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050580256485 | $0.10 |
| KATHRYN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000417357714559999 | $0.00 |
| KATHRYN CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00102123898172 | $0.06 |
| KATHRYN CLOTWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104019484394 | $0.00 |
| KATHRYN CLOTWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021354850694 | $0.00 |
| KATHRYN CLOTWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00318716979889999 | $0.00 |
| KATHRYN CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153003701675 | $45.32 |
| KATHRYN CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241133849119 | $0.05 |
| KATHRYN CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016248964905 | $0.18 |
| KATHRYN CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030495157539 | $0.00 |
| KATHRYN CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00469360071905 | $0.00 |
| KATHRYN CULLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018141196458 | $5.37 |
| KATHRYN CULLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7948186289 | $2.09 |
| KATHRYN CULLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069295667493 | $13.52 |
| KATHRYN CULLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00357892228309999 | $0.00 |
| KATHRYN CULLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.265049995 | $16.07 |
| KATHRYN CULLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065453732208 | $0.58 |
| KATHRYN CULLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49725467378 | $1.70 |
| KATHRYN DEKEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.99327028367 | $1,986.11 |
| KATHRYN DESFORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280919094549999 | $0.83 |
| KATHRYN DEXHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021858896158 | $65.88 |
| KATHRYN DEXHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015139876061 | $0.02 |
| KATHRYN DEXHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0585145814989999 | $117.12 |
| KATHRYN DEXHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 166.637333272 | $104.63 |
| KATHRYN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029855673845 | $0.09 |
| KATHRYN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023066123031 | $0.02 |
| KATHRYN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00090538232829 | $0.10 |
| KATHRYN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00276301286059999 | $0.02 |
| KATHRYN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000233466475242 | $0.00 |
| KATHRYN EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416644914449999 | $1.23 |
| KATHRYN EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0307003038 | $3.99 |
| KATHRYN EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5948053991 | $0.92 |
| KATHRYN EPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2851323405 | $0.37 |
| KATHRYN EVANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 1,500.8 | $2,086.11 |
| KATHRYN EVANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 40.324 | $563.73 |
| KATHRYN EVANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MANA | 142.26063 | $302.95 |
| KATHRYN EVANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.06 |
| KATHRYN EVANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BAT | 34.747794 | $25.17 |
| KATHRYN EVANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.86751 | $2,627.46 |
| KATHRYN EVANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01949634 | $791.07 |
| KATHRYN EVANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 7.13024 | $726.44 |
| KATHRYN EVANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.30422 | $921.04 |
| KATHRYN EVANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.002198 | $88.32 |
| KATHRYN EVANS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (1.17173) | ($3,302.33) |
| KATHRYN EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4409367341) | ($857.20) |
| KATHRYN EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4409367341 | $857.20 |
| KATHRYN EVANS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.4013553581) | ($844.51) |
| KATHRYN EVANS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004158655857) | ($12.44) |
| KATHRYN EVANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04056669) | ($1,111.00) |
| KATHRYN EVANS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04056669 | $1,111.00 |
| KATHRYN EVANS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.327206531) | ($1,655.00) |
| KATHRYN EVANS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.573085358 | $1,961.61 |
| KATHRYN EVANS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04990456944) | ($62.23) |
| KATHRYN EVANS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04131333301) | ($51.52) |
| KATHRYN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141205044884 | $43.32 |
| KATHRYN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3914838056 | $1.62 |
| KATHRYN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022868267314838 | $6.29 |
| KATHRYN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.282541303 | $37.28 |
| KATHRYN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.538519994 | $44.03 |
| KATHRYN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5472288088 | $0.97 |
| KATHRYN FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198988101103 | $5.89 |
| KATHRYN FALCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011493272497 | $2.24 |
| KATHRYN FJARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023678422334 | $71.58 |
| KATHRYN FJARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090016536807 | $181.66 |
| KATHRYN FJARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17763170408 | $1.57 |
| KATHRYN FJARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.361417167 | $1.08 |
| KATHRYN FJARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097317774686 | $0.71 |
| KATHRYN FJARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.58145193239999 | $2.44 |
| KATHRYN FJARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4542247394 | $1.18 |
| KATHRYN FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025118991353 | $7.44 |
| KATHRYN GANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KATHRYN GANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| KATHRYN GANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,246.408667) | ($3,246.41) |
| KATHRYN GANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KATHRYN GANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000343) | ($10.01) |
| KATHRYN GANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006527) | ($191.02) |
| KATHRYN GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005712351108954 | $1.98 |
| KATHRYN GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.47003496547 | $55.47 |
| KATHRYN GOODENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018706349725 | $56.00 |
| KATHRYN GOODENOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019703795928 | $0.02 |
| KATHRYN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016506879039 | $49.10 |
| KATHRYN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4549975063999 | $12.35 |
| KATHRYN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088591051249 | $0.65 |
| KATHRYN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7112713881 | $26.34 |
| KATHRYN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113518033365 | $1.25 |
| KATHRYN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037891506843 | $0.86 |
| KATHRYN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0707635603769999 | $0.11 |
| KATHRYN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035717773249 | $2.55 |
| KATHRYN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.51557211996 | $0.94 |
| KATHRYN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.9217882164 | $1.89 |
| KATHRYN GRACE NALLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KATHRYN GRACE NALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668001068 | $50.00 |
| KATHRYN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,758.823276362 | $3,758.82 |
| KATHRYN GREINER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10820125) | ($4,385.00) |
| KATHRYN GREINER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10820125 | $4,385.00 |
| KATHRYN GREINER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.108201) | ($4,383.11) |
| KATHRYN GREINER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 4,381.022 | $4,383.11 |
| KATHRYN GREINER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.670354485) | ($5,025.00) |
| KATHRYN GREINER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.670354485 | $5,025.00 |
| KATHRYN GREINER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.670354) | ($5,025.00) |
| KATHRYN GREINER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 5,016.712 | $5,025.00 |
| KATHRYN GREINER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (930.503899787) | ($930.50) |
| KATHRYN GREINER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 930.503899787 | $930.50 |
| KATHRYN GREINER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00076661) | ($20.00) |
| KATHRYN GREINER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00076661 | $20.00 |
| KATHRYN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133199586958999 | $404.90 |
| KATHRYN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.513267344 | $60.05 |
| KATHRYN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107125550367 | $25.38 |
| KATHRYN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.498298267295 | $11.50 |
| KATHRYN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47232791445 | $1.61 |
| KATHRYN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00686725367849999 | $0.75 |
| KATHRYN GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0737545265009999 | $0.07 |
| KATHRYN GRIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016023321344 | $47.59 |
| KATHRYN GRIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00743214337439999 | $14.50 |
| KATHRYN GRIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.973861611519999 | $0.77 |
| KATHRYN GRIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22085560848 | $0.75 |
| KATHRYN GRIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115183551090999 | $1.26 |
| KATHRYN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000539166316899999 | $15.96 |
| KATHRYN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01643421737 | $32.07 |
| KATHRYN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5843654434 | $2.25 |
| KATHRYN HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15528221567 | $1.73 |
| KATHRYN HALOUCHITS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.857881639) | ($5,000.00) |
| KATHRYN HALOUCHITS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.857881639 | $5,000.00 |
| KATHRYN HALOUCHITS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33846697) | ($10,000.00) |
| KATHRYN HALOUCHITS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33846697 | $10,000.00 |
| KATHRYN HALOUCHITS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,752.86) |
| KATHRYN HALOUCHITS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,477.25) |
| KATHRYN HALOUCHITS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.57150541) | ($17,000.00) |
| KATHRYN HALOUCHITS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.57150541 | $17,000.00 |
| KATHRYN HALOUCHITS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.222083954) | ($11,200.00) |
| KATHRYN HALOUCHITS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.222083954 | $11,200.00 |
| KATHRYN HALOUCHITS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (8.079965) | ($14,481.64) |
| KATHRYN HALOUCHITS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.859972) | ($25,588.47) |
| KATHRYN HALOUCHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058484569409 | $199.14 |
| KATHRYN HALOUCHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0886746726189999 | $204.42 |
| KATHRYN HAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7022708091 | $9.70 |
| KATHRYN HANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000092648431 | $0.00 |
| KATHRYN HANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67124862787699 | $4.19 |
| KATHRYN HANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099143708406 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATHRYN HANISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050510289811 | $0.00 |
| KATHRYN HARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029487554496 | $894.98 |
| KATHRYN HARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30039419469 | $613.69 |
| KATHRYN HAYDN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178042111236958 | $50.48 |
| KATHRYN HAYDN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12683097009 | $7.26 |
| KATHRYN HELMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144956366389999 | $28.27 |
| KATHRYN HELMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 398.076313261 | $398.08 |
| KATHRYN HENKELS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | LTC | 0.00030801 | $0.03 |
| KATHRYN HENKELS | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | BCH | 0.00010711 | $0.03 |
| KATHRYN HENKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107561553495999 | $0.00 |
| KATHRYN HENKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016593697398 | $0.02 |
| KATHRYN HENKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000507010230169999 | $0.01 |
| KATHRYN HENKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014041561958 | $0.00 |
| KATHRYN HENKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014495902589 | $0.00 |
| KATHRYN HENKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00118407279659 | $0.00 |
| KATHRYN HENKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000101343319880999 | $0.01 |
| KATHRYN HENKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027603263911 | $0.00 |
| KATHRYN HENKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017659236481 | $0.00 |
| KATHRYN HENKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026880772613 | $0.01 |
| KATHRYN HENKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.016258926013 | $0.03 |
| KATHRYN HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079789206644 | $0.24 |
| KATHRYN HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111597770344 | $0.00 |
| KATHRYN HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057362342713 | $0.51 |
| KATHRYN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,120.97009383) | ($3,000.00) |
| KATHRYN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,456.698481669 | $3,474.87 |
| KATHRYN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (63.629102815) | ($90.00) |
| KATHRYN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (13.14016) | ($390.00) |
| KATHRYN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 380.473 | $390.00 |
| KATHRYN HEWITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,233.846106641) | ($4,860.45) |
| KATHRYN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.087416) | ($2,500.00) |
| KATHRYN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,506.391 | $2,500.00 |
| KATHRYN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.253377) | ($2,500.00) |
| KATHRYN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,481.843 | $2,500.00 |
| KATHRYN HEWITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,368.716083) | ($5,368.72) |
| KATHRYN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001749004721 | $54.32 |
| KATHRYN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37330243798073 | $1.74 |
| KATHRYN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032418139182 | $68.06 |
| KATHRYN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0517003114673299 | $0.05 |
| KATHRYN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.87465185208 | $55.01 |
| KATHRYN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000042242695827 | $0.00 |
| KATHRYN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0486992112789999 | $0.43 |
| KATHRYN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000336631888279999 | $0.00 |
| KATHRYN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058054019859 | $3.47 |
| KATHRYN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0680124886305899 | $4.34 |
| KATHRYN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015655592612 | $4.98 |
| KATHRYN HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1687164003 | $66.53 |
| KATHRYN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000534315013819999 | $15.81 |
| KATHRYN HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000180858471663 | $0.04 |
| KATHRYN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044128367706 | $132.41 |
| KATHRYN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060642911456 | $121.48 |
| KATHRYN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0409196524 | $0.59 |
| KATHRYN HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023030536926 | $0.68 |
| KATHRYN HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7768155385 | $3.78 |
| KATHRYN HORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.0062372792999 | $11.01 |
| KATHRYN IVY MCCORKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.5452121371 | $0.05 |
| KATHRYN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017202551609 | $51.28 |
| KATHRYN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7300140624 | $0.85 |
| KATHRYN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.041242255 | $63.04 |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8497529537) | ($26,284.68) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8497529537 | $26,284.68 |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,454.346285853) | ($15,454.35) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,454.346285853 | $15,454.35 |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (15,454.346285) | ($15,454.35) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.159656834) | ($5,000.00) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.159656834 | $5,000.00 |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($23.08) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.141139) | ($4,942.78) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $307.07 |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.47998911 | $14,758.29 |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.14999476 | $4,641.44 |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01202726 | $372.67 |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00836213 | $261.32 |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.4104434615) | ($44,360.91) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2537845623) | ($600.00) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2537845623 | $600.00 |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2526980472) | ($597.08) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01958345633) | ($597.08) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.410430588) | ($39,250.84) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.410430588 | $39,250.84 |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($153.61) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (25.320034) | ($37,253.11) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1240405352) | ($2,388.32) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1283683674) | ($2,471.65) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.664362287) | ($51,300.57) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.490542757) | ($28,699.43) |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.676691226 | $70,792.30 |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.410434615 | $27,157.00 |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410867766479429 | $137.07 |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20993245722288 | $503.38 |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.692868585167 | $114.69 |
| KATHRYN JANINE MOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.4763391162 | $8.45 |
| KATHRYN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116084213274 | $34.36 |
| KATHRYN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119560150231 | $23.33 |
| KATHRYN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4866118429999 | $10.69 |
| KATHRYN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1215580548 | $3.84 |
| KATHRYN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00874205644419999 | $0.08 |
| KATHRYN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14819798082 | $10.85 |
| KATHRYN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00091324034457 | $0.21 |
| KATHRYN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.35397600359 | $0.55 |
| KATHRYN KILLIAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00151832 | $47.49 |
| KATHRYN KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133700253346 | $55.82 |
| KATHRYN KITAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.160350023) | ($29,766.13) |
| KATHRYN KITAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.160350023 | $29,766.13 |
| KATHRYN KITAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1239725791) | ($3,590.71) |
| KATHRYN KITAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1239725791 | $3,590.71 |
| KATHRYN KITAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (149.623002196) | ($149.62) |
| KATHRYN KITAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 149.623002196 | $149.62 |
| KATHRYN KITAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| KATHRYN KITAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| KATHRYN KITAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.01) |
| KATHRYN KITAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MCDAI | (147.62) | ($147.62) |
| KATHRYN KITAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.48) |
| KATHRYN KITAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.01) |
| KATHRYN KITAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.48) |
| KATHRYN KITAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($14,206.24) |
| KATHRYN KITAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.123872) | ($3,679.25) |
| KATHRYN KITAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (8.15835) | ($16,510.43) |
| KATHRYN KITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008271119345882 | $23.40 |
| KATHRYN KITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0695484213866 | $194.11 |
| KATHRYN KITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039881070114 | $0.00 |
| KATHRYN KITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048857242483 | $0.00 |
| KATHRYN KITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.643813787561 | $0.64 |
| KATHRYN KITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031237149297 | $0.00 |
| KATHRYN KITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005010986522 | $0.00 |
| KATHRYN KORNRUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000500859308909999 | $0.15 |
| KATHRYN KOZUCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 9,017.202078 | $9,017.20 |
| KATHRYN KOZUCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03106339 | $984.74 |
| KATHRYN KOZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201017284539999 | $0.59 |
| KATHRYN KOZUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.1687660109999 | $88.17 |
| KATHRYN LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080401493324 | $249.14 |
| KATHRYN LEIHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03578724 | $1,021.08 |
| KATHRYN LEIHER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.03578724) | ($1,077.33) |
| KATHRYN LEIHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.10616997 | $3,095.92 |
| KATHRYN LEIHER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006991515602) | ($202.92) |
| KATHRYN LEIHER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7905855926 | $16,202.12 |
| KATHRYN LEIHER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.03578724 | $733.42 |
| KATHRYN LEIHER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6630922207) | ($13,604.00) |
| KATHRYN LEIHER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02004112888) | ($411.16) |
| KATHRYN LEIHER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004945408462) | ($101.46) |
| KATHRYN LEIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488765490596999 | $10.70 |
| KATHRYN LEIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104523635307 | $0.02 |
| KATHRYN LEIHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.093088160432 | $0.09 |
| KATHRYN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00850343917599999 | $16.59 |
| KATHRYN LINDEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.0) | ($10.00) |
| KATHRYN LINDEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.0 | $10.00 |
| KATHRYN LINDEMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| KATHRYN LINDEMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| KATHRYN LINDEMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| KATHRYN LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,680.798038022 | $1,680.80 |
| KATHRYN LINDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.76208503946 | $0.76 |
| KATHRYN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198606379329999 | $0.59 |
| KATHRYN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.956796743 | $34.96 |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00200439 | $80.03 |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00131701 | $53.08 |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00109229 | $43.43 |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00223686 | $94.07 |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($940.72) |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($285.20) |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.38) | ($900.33) |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($9.27) |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1200956178) | ($277.56) |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,856.110421 | $1,856.11 |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001628304504) | ($4.50) |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1705771485 | $4,714.09 |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($145.15) |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200996126175 | $56.34 |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015984255099 | $0.00 |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044376236655693 | $12.61 |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.604505962623 | $0.60 |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017397147177 | $0.02 |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021656775866 | $0.00 |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085661288992 | $0.01 |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0348828370749999 | $0.02 |
| KATHRYN LLANOS DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000302714617589999 | $0.10 |
| KATHRYN LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000278445565949999 | $0.00 |
| KATHRYN LOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021974701533 | $6.50 |
| KATHRYN M GANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000934016734629999 | $0.28 |
| KATHRYN M GANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043738907706 | $0.85 |
| KATHRYN M GANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05731114322 | $0.84 |
| KATHRYN M GANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0520032377709999 | $0.01 |
| KATHRYN M GANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000545361135339999 | $0.00 |
| KATHRYN MACHEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004513559007 | $13.36 |
| KATHRYN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021125811165 | $0.63 |
| KATHRYN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150419945229999 | $2.94 |
| KATHRYN MARTHA O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143338947084999 | $0.42 |
| KATHRYN MARTHA O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134187191834 | $272.15 |
| KATHRYN MATEO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1131831291) | ($3,351.01) |
| KATHRYN MATEO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1131831291 | $3,351.01 |
| KATHRYN MATEO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11318312) | ($3,277.78) |
| KATHRYN MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008083073057662 | $28.46 |
| KATHRYN MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.075503542 | $24.08 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (42,639.32370556) | ($3,500.00) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 42,639.32370556 | $3,500.00 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOGE | (42,639.32) | ($3,495.69) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,498.857 | $3,495.69 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.983) | ($4.98) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.983 | $4.98 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 83.382470543 | $5,393.38 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1103 | $3,136.82 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01224003935) | ($373.26) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008883631032) | ($266.58) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (101.233136848) | ($6,928.21) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 101.233136848 | $6,928.21 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (24,537.954628) | ($14,000.00) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 24,537.954628 | $14,000.00 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LTC | (100.6601) | ($6,896.38) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.2274676 | $6,896.38 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (24,523.075) | ($14,000.00) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.4625051 | $14,000.00 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.666582) | ($20,119.97) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 20,006.168 | $20,119.97 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004417818435) | ($133.29) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.142171902 | $34,460.47 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.33614393) | ($40,250.00) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.33614393 | $40,250.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.463742034) | ($13,971.62) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.46157396) | ($14,000.00) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.46157396 | $14,000.00 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (1.442125) | ($43,741.09) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 20.96742 | $43,741.09 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (20.346827117) | ($42,294.75) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2008632764) | ($404.30) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3573342862) | ($700.83) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1163152931) | ($2,239.53) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1593015619) | ($3,067.19) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.193736769) | ($100,000.00) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.487907657 | $124,917.91 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.670306829) | ($50,000.00) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03986874908) | ($746.52) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.855429487 | $53,466.32 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.463742034 | $8,683.31 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.08130526734) | ($1,522.40) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01005241732) | ($202.15) |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020461449886 | $614.63 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052677759083 | $105.16 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96255666102 | $0.96 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 597.657947281999 | $391.18 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3396255327 | $0.93 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049340404102672 | $4.26 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03854184818 | $2.30 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.804867619059999 | $31.85 |
| KATHRYN MCCLELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 123.83222134 | $12.42 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132130489197 | $0.04 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025746013811 | $0.00 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133892555799999 | $0.00 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054320469987 | $0.00 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013524327331 | $0.01 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113621586505 | $0.09 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000110462754339 | $0.00 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000085865583177 | $0.00 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013781346705 | $0.00 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000074325991662 | $0.00 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.67004180712 | $0.03 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015483565374 | $0.00 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015347675167 | $0.00 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018713679314 | $0.00 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002706864367 | $0.00 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000143428196321 | $0.00 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000071945494092 | $0.00 |
| KATHRYN MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000101410073022 | $0.00 |
| KATHRYN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25783987631 | $0.30 |
| KATHRYN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3652410691 | $0.37 |
| KATHRYN MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097051173505 | $0.03 |
| KATHRYN MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014282840103 | $4.23 |
| KATHRYN MILANO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,089.070510231) | ($2,089.07) |
| KATHRYN MILANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,089.070510231 | $2,089.07 |
| KATHRYN MILANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,089.07051) | ($2,089.07) |
| KATHRYN MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025808182266 | $0.76 |
| KATHRYN MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1350579753409 | $14.14 |
| KATHRYN MURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029717558069 | $0.88 |
| KATHRYN MURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151974371989999 | $29.65 |
| KATHRYN OELGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056225481746 | $185.42 |
| KATHRYN OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08079150783) | ($2,368.30) |
| KATHRYN OLSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08079150783 | $2,368.30 |
| KATHRYN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000848982996812 | $28.45 |
| KATHRYN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133770070822 | $3.96 |
| KATHRYN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051680484043 | $10.08 |
| KATHRYN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.614787518 | $22.61 |
| KATHRYN ONEILL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 0.8793241 | $1,752.56 |
| KATHRYN ONEILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| KATHRYN ONEILL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0925 | $3,852.98 |
| KATHRYN ONEILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.663766088) | ($13.71) |
| KATHRYN ONEILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002526) | ($99.03) |
| KATHRYN ONEILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6410815) | ($24,586.55) |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (8.957) | ($25,345.73) |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.57348528 | $1,068.96 |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02446726002) | ($69.52) |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 8.79546726 | $25,187.29 |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (8.795467) | ($23,837.24) |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 29,839.237396 | $29,839.24 |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (30.0) | ($55,843.75) |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 5.04256 | $9,605.30 |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $28,643.72 |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (52.994286511) | ($98,724.34) |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,491.38) |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (15.048189651) | ($28,329.73) |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 21.05424 | $39,636.72 |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.08554795657) | ($158.86) |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (21.05424) | ($41,569.91) |
| KATHRYN ONEILL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,000.0) | ($25,000.00) |
| KATHRYN ONEILL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (23,000.0) | ($23,000.00) |
| KATHRYN ONEILL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KATHRYN ONEILL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KATHRYN ONEILL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KATHRYN ONEILL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,000.0) | ($25,000.00) |
| KATHRYN ONEILL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KATHRYN ONEILL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.03869017145) | ($71.70) |
| KATHRYN ONEILL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,190.408681498) | ($25,190.41) |
| KATHRYN ONEILL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025692) | ($7.60) |
| KATHRYN ONEILL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KATHRYN ONEILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (34,718.537392) | ($34,718.54) |
| KATHRYN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127338509880087 | $51.22 |
| KATHRYN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02345087780232 | $0.02 |
| KATHRYN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034350957062973 | $58.59 |
| KATHRYN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,418.1722596205 | $2,418.17 |
| KATHRYN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0378679983653899 | $0.05 |
| KATHRYN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,225.46905710379 | $1,225.47 |
| KATHRYN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.632280461444824 | $1,197.58 |
| KATHRYN ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0526094623739999 | $0.05 |
| KATHRYN PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019120333368 | $0.00 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013942138167 | $422.15 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5313755556 | $4.12 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070840950028 | $142.37 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.522568426 | $17.52 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.448296644 | $91.52 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.18846192 | $30.26 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95453985686 | $10.61 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.237043205079999 | $2.09 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.226569438 | $2.81 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.118191889115 | $8.65 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.415126598 | $52.66 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.7697689184 | $70.02 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087678362182 | $9.63 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27508359264 | $7.85 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5114152531 | $0.18 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016354319042 | $3.71 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03289524794 | $2.49 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.15321075163999 | $1.78 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031624308915 | $0.00 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.084794887548 | $6.05 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.1016945855 | $2.72 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.25644089556 | $6.02 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016997022626 | $1.84 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000043797449349 | $0.00 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4066952434 | $2.58 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.7636229456 | $4.68 |
| KATHRYN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0013353397147 | $0.00 |
| KATHRYN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022968451527 | $0.00 |
| KATHRYN PAUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008248427273 | $0.00 |
| KATHRYN PAUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073794398398 | $0.00 |
| KATHRYN PAUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000161791529222 | $0.47 |
| KATHRYN PAUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017759493389 | $0.00 |
| KATHRYN PEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018504881272 | $0.55 |
| KATHRYN PEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.421529033 | $35.42 |
| KATHRYN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120506523175 | $35.67 |
| KATHRYN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28443484882 | $0.33 |
| KATHRYN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105827394495 | $20.65 |
| KATHRYN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7900071831 | $1.42 |
| KATHRYN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15831564675 | $1.40 |
| KATHRYN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.1611856359 | $3.16 |
| KATHRYN PEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034267055497 | $0.01 |
| KATHRYN PEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071754427933 | $0.14 |
| KATHRYN PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003305892602 | $0.00 |
| KATHRYN PLATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017194703988 | $0.51 |
| KATHRYN PLATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5928425369 | $0.69 |
| KATHRYN PLATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029056134306 | $56.77 |
| KATHRYN PLATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5744843299999 | $9.18 |
| KATHRYN R GOODALL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.80 |
| KATHRYN R GOODALL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.3689386152) | ($14,000.00) |
| KATHRYN R GOODALL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| KATHRYN R GOODALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KATHRYN R GOODALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,400.0) | ($3,400.00) |
| KATHRYN R GOODALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| KATHRYN R GOODALL | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| KATHRYN R GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017610265872 | $0.37 |
| KATHRYN R GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.5458126611 | $135.39 |
| KATHRYN R GOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.504205243 | $0.50 |
| KATHRYN RAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155104952768 | $0.46 |
| KATHRYN RAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015549368656 | $0.02 |
| KATHRYN RAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080563065351 | $0.01 |
| KATHRYN RAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024496726314 | $0.00 |
| KATHRYN RAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5358172305 | $0.96 |
| KATHRYN RAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053401532946 | $3.91 |
| KATHRYN RAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025916036481 | $0.02 |
| KATHRYN RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017011230335 | $5.03 |
| KATHRYN RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151472912889999 | $0.02 |
| KATHRYN RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9859070086 | $12.99 |
| KATHRYN RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1175012218 | $4.12 |
| KATHRYN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.47721141261 | $42.41 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 139.0 | $199.93 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0269 | $1,114.66 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (6,500.0) | ($6,500.00) |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.15756 | $6,500.00 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 85.22586 | $9,000.00 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (90.941) | ($499.27) |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 498.265 | $499.27 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.9 | $555.42 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,647.8) | ($2,647.80) |
| KATHRYN ROWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 26.22885 | $2,647.80 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (108.475) | ($580.74) |
| KATHRYN ROWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 578.171 | $580.74 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (578.17) | ($578.17) |
| KATHRYN ROWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.191005 | $578.17 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042992940895 | $131.96 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00704646498469999 | $13.54 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.16196002519 | $10.16 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.48681172019999 | $2.67 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038829847292 | $0.00 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0594158584299999 | $0.52 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000821304420639999 | $0.00 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.494044428401999 | $2.64 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.34214199462 | $76.89 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38053425864 | $14.80 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030310074353 | $0.19 |
| KATHRYN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.462594034 | $17.46 |
| KATHRYN SAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080319749957 | $0.24 |
| KATHRYN SAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222297159939999 | $43.38 |
| KATHRYN SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001095308216 | $0.00 |
| KATHRYN SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037160862723 | $0.00 |
| KATHRYN SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000033712163721 | $0.00 |
| KATHRYN SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002455001868 | $0.00 |
| KATHRYN SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001824382865 | $0.00 |
| KATHRYN SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000026411834276 | $0.00 |
| KATHRYN SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000074210234549 | $0.00 |
| KATHRYN SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0119087066338 | $0.00 |
| KATHRYN SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017678368182 | $0.00 |
| KATHRYN SCHOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388449799629999 | $7.58 |
| KATHRYN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144885562309999 | $438.17 |
| KATHRYN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3957558669 | $6.53 |
| KATHRYN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02355227285 | $9.04 |
| KATHRYN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.086445179682 | $0.09 |
| KATHRYN SHUGHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128577294241 | $38.06 |
| KATHRYN SHUGHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015319499099 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATHRYN SHUGHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045257946921 | $0.88 |
| KATHRYN SHUGHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041512617974 | $0.00 |
| KATHRYN SHUGHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.805378528 | $2.02 |
| KATHRYN SHUGHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022735813206 | $0.02 |
| KATHRYN SHUGHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.70384995 | $3.70 |
| KATHRYN SHUGHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.734646606 | $0.85 |
| KATHRYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043750552582 | $12.95 |
| KATHRYN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031108542892 | $0.92 |
| KATHRYN SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6080916823 | $1.61 |
| KATHRYN SMITHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00102215499529 | $0.06 |
| KATHRYN SPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000487430952 | $0.01 |
| KATHRYN SPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003123000604 | $0.00 |
| KATHRYN SPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002400467807 | $0.00 |
| KATHRYN STACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021963105395 | $0.65 |
| KATHRYN STACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5521282799999 | $17.55 |
| KATHRYN STACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.748820523 | $17.75 |
| KATHRYN STASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126355618737 | $3.74 |
| KATHRYN STEINLY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.27501161) | ($125,000.00) |
| KATHRYN STEINLY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.27501161 | $125,000.00 |
| KATHRYN STEINLY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (3.27501161) | ($124,258.46) |
| KATHRYN STEINLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7,109.85157456) | ($7,109.85) |
| KATHRYN STEINLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7,109.85157456 | $7,109.85 |
| KATHRYN STEINLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1,119.77) | ($1,119.77) |
| KATHRYN STEINLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2,610.42) | ($2,610.42) |
| KATHRYN STEINLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.173466518) | ($33,332.32) |
| KATHRYN STEINLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.173466518 | $33,332.32 |
| KATHRYN STEINLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.1 | $30,921.00 |
| KATHRYN STEINLY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (1.982338091) | ($57,476.37) |
| KATHRYN STEINLY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1,119.77) | ($1,119.77) |
| KATHRYN STEINLY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1,305.21) | ($1,305.21) |
| KATHRYN STEINLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2742935737) | ($5,289.16) |
| KATHRYN STEINLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (9.075431444) | ($175,000.00) |
| KATHRYN STEINLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.06768767928) | ($1,305.21) |
| KATHRYN STEINLY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 10.915646273 | $210,484.55 |
| KATHRYN STEINLY | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | MCDAI | 295.0 | $295.00 |
| KATHRYN STEINLY | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1,119.77) | ($1,119.77) |
| KATHRYN STEINLY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | MCDAI | 1,000.0 | $1,000.00 |
| KATHRYN STEINLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100395593740216 | $347.33 |
| KATHRYN STEINLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56937956399 | $1.95 |
| KATHRYN STEINLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 27.681713635341 | $27.68 |
| KATHRYN STEVENS BUNZOL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 0.059 | $4.65 |
| KATHRYN STEVENS BUNZOL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 31.7 | $29.85 |
| KATHRYN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003818367525 | $1.13 |
| KATHRYN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.695471370842 | $0.69 |
| KATHRYN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020823984507 | $4.06 |
| KATHRYN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118360852085999 | $0.12 |
| KATHRYN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12736178695 | $0.10 |
| KATHRYN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00086169519684 | $0.06 |
| KATHRYN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18968195101 | $0.65 |
| KATHRYN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013326562318 | $0.10 |
| KATHRYN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0240191131931 | $0.04 |
| KATHRYN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.082961093202 | $0.08 |
| KATHRYN STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.061724973909 | $0.08 |
| KATHRYN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000390518101359999 | $1.16 |
| KATHRYN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.914641007 | $47.68 |
| KATHRYN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018336917682 | $0.54 |
| KATHRYN TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.9229109549999 | $52.26 |
| KATHRYN WADE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07897632346) | ($2,373.29) |
| KATHRYN WADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07897632346 | $2,373.29 |
| KATHRYN WADE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07897632) | ($2,306.42) |
| KATHRYN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000525100953567 | $18.86 |
| KATHRYN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14279478882 | $0.17 |
| KATHRYN WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.512221465 | $71.51 |
| KATHRYN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095786704563 | $28.35 |
| KATHRYN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044711354687 | $0.87 |
| KATHRYN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027941035436 | $8.27 |
| KATHRYN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033908364644 | $6.62 |
| KATHRYN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.644004784 | $139.64 |
| KATHRYN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022906473125 | $69.16 |
| KATHRYN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048601287214 | $0.06 |
| KATHRYN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046274736316 | $92.05 |
| KATHRYN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110647027901 | $0.01 |
| KATHRYN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000049084576982 | $0.01 |
| KATHRYN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000122020964123999 | $0.00 |
| KATHRYN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021868817697 | $0.06 |
| KATHRYN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026749495643 | $0.05 |
| KATHRYN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4337242035 | $0.21 |
| KATHRYN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.72672275363 | $0.03 |
| KATHRYN WILBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.255897111) | ($7,391.59) |
| KATHRYN WILBERT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.255897111 | $7,391.59 |
| KATHRYN WILBERT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000651) | ($19.99) |
| KATHRYN WILBERT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25524611) | ($8,088.97) |
| KATHRYN WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014737442532248 | $52.21 |
| KATHRYN WILKINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,610.151179123) | ($5,610.15) |
| KATHRYN WILKINS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,610.151179123 | $5,610.15 |
| KATHRYN WILKINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.491638193) | ($14,113.64) |
| KATHRYN WILKINS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.491638193 | $14,113.64 |
| KATHRYN WILKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,805.07) | ($2,805.07) |
| KATHRYN WILKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0975604 | $2,805.07 |
| KATHRYN WILKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,805.08) | ($2,805.08) |
| KATHRYN WILKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.793176 | $2,805.08 |
| KATHRYN WILKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.491638) | ($11,765.24) |
| KATHRYN WILKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1180953454) | ($3,397.37) |
| KATHRYN WILKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1180953454 | $3,397.37 |
| KATHRYN WILKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.793176) | ($2,807.88) |
| KATHRYN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011531273697731 | $38.72 |
| KATHRYN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050929526456673 | $127.32 |
| KATHRYN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.289493552765 | $49.29 |
| KATHRYN WOLFERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051870214495 | $0.00 |
| KATHRYN WOLFERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041310350513 | $0.00 |
| KATHRYN ZAGGLE RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017294442013 | $0.51 |
| KATHRYN ZAGGLE RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.202691748 | $47.20 |
| KATHRYNE ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084377911987 | $260.80 |
| KATHRYNE ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095777931663 | $193.46 |
| KATHRYNE ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.027075676 | $77.03 |
| KATHRYNE ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.21065019489999 | $1.05 |
| KATHRYNE ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013163157745 | $0.96 |
| KATHRYNE ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027277961644 | $0.62 |
| KATHY AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089458777807 | $0.03 |
| KATHY AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.432959257 | $28.48 |
| KATHY AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073477960494999 | $0.01 |
| KATHY AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065617462432 | $0.07 |
| KATHY AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043196086234 | $0.00 |
| KATHY AIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000071986862708 | $0.00 |
| KATHY BURLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066466138704 | $1.97 |
| KATHY BURLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055317203758 | $1.08 |
| KATHY BURLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53325250499999 | $1.22 |
| KATHY BURLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.464383341939999 | $0.29 |
| KATHY BURLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107467850996 | $1.19 |
| KATHY BURLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35899988433 | $1.23 |
| KATHY BURLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0164797361519999 | $0.10 |
| KATHY CAULEY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247230254689999 | $7.32 |
| KATHY CAULEY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03549151835 | $0.15 |
| KATHY CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004953794313 | $1.47 |
| KATHY CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5289750116 | $1.54 |
| KATHY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002659593033 | $0.05 |
| KATHY COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.96274198702 | $1,925.73 |
| KATHY COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055367832745 | $0.00 |
| KATHY COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.996734032159999 | $6.13 |
| KATHY COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.100647480725 | $7.62 |
| KATHY COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030794092804 | $2.20 |
| KATHY COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.3665617175 | $1.79 |
| KATHY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065065806863 | $0.02 |
| KATHY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015261748135 | $0.02 |
| KATHY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010991715373 | $0.00 |
| KATHY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047117383406 | $0.00 |
| KATHY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016847760721 | $0.38 |
| KATHY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00106308566458 | $0.00 |
| KATHY DANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,385.482781) | ($1,500.00) |
| KATHY DANE | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 7,385.482781 | $1,500.00 |
| KATHY DANE | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | XLM | (7,385.482781) | ($1,486.14) |
| KATHY DANE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,605.755129136) | ($1,069.74) |
| KATHY DANE | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 5,605.755129136 | $1,069.74 |
| KATHY DANE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00072608 | $21.95 |
| KATHY DANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084069022572 | $2.49 |
| KATHY DANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015436299327 | $0.02 |
| KATHY DANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017618584527 | $3.44 |
| KATHY DANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5711590655 | $3.57 |
| KATHY DANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8483519874 | $7.81 |
| KATHY DANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076523608404 | $0.68 |
| KATHY DANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8815554406161 | $0.98 |
| KATHY DANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17332359479999 | $4.01 |
| KATHY DANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0803393050079999 | $0.00 |
| KATHY DANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011336709084 7999 | $0.00 |
| KATHY DANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00129904591027 | $0.10 |
| KATHY DANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024120285475 | $0.17 |
| KATHY DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115404173282 | $351.75 |
| KATHY DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090152510299 | $181.93 |
| KATHY DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35537755228 | $0.36 |
| KATHY ERICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151616675572 | $4.49 |
| KATHY GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018346642052 | $0.54 |
| KATHY GAUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.5762454479999 | $13.58 |
| KATHY GRIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023811845063 9999 | $0.07 |
| KATHY GRIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016261247599 | $0.32 |
| KATHY H DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021944485978 | $0.04 |
| KATHY HARGROVE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (100.0) | ($100.00) |
| KATHY HARGROVE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 100.0 | $100.00 |
| KATHY HARGROVE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| KATHY HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0197971042959999 | $594.37 |
| KATHY HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.86907930742 | $1,740.49 |
| KATHY HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.149194354 | $32.12 |
| KATHY HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.3276255563 | $170.37 |
| KATHY HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10,881.8445449629 | $10,881.84 |
| KATHY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00472223887779999 | $143.07 |
| KATHY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6732079571 | $3.67 |
| KATHY HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.04231492459999 | $3.20 |
| KATHY HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8927902625 | $1.19 |
| KATHY HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069446860903 | $0.61 |
| KATHY HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.982550330409999 | $0.14 |
| KATHY HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00119359614524999 | $0.09 |
| KATHY HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0415231595069999 | $0.26 |
| KATHY HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.030704211703 | $0.04 |
| KATHY HSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129036063793 | $38.19 |
| KATHY HSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015093164925 | $0.02 |
| KATHY HSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062810634204 | $125.92 |
| KATHY HSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3821021392 | $12.20 |
| KATHY HSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 126.34924699 | $18.46 |
| KATHY HSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7470403822 | $5.97 |
| KATHY HSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40714968025 | $2.51 |
| KATHY HSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.157807483 | $1.39 |
| KATHY HSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.5880155777 | $2.21 |
| KATHY JAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.11885365374 | $7.22 |
| KATHY JO LENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057920012269 | $0.17 |
| KATHY JO LENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017320490828 | $0.03 |
| KATHY JOSLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.41) | ($0.41) |
| KATHY JOSLIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.41 | $0.41 |
| KATHY JOSLIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| KATHY JOSLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.41) | ($0.41) |
| KATHY JOSLIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.41 | $0.41 |
| KATHY JOSLIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| KATHY JOSLIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KATHY JOSLIN | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00045971 | $9.91 |
| KATHY JOSLIN | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001995505556) | ($0.43) |
| KATHY JOSLIN | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KATHY JOSLIN | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Collateral | ADA | 1,739.130434783 | $826.49 |
| KATHY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123981996252 | $36.70 |
| KATHY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51447131885 | $0.60 |
| KATHY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00723916470439999 | $14.13 |
| KATHY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4024153914 | $9.40 |
| KATHY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.758590738 | $13.29 |
| KATHY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.9329058139999 | $18.17 |
| KATHY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.35718870709999 | $37.31 |
| KATHY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.151401733619999 | $1.34 |
| KATHY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34598173543 | $0.05 |
| KATHY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.989819317 | $13.63 |
| KATHY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046219929926 | $2.76 |
| KATHY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.14991238581 | $1.15 |
| KATHY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03530469647 | $1.40 |
| KATHY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024136731488 | $2.65 |
| KATHY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020359193727 | $0.02 |
| KATHY JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.062995458549 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATHY KRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029855148396 | $0.88 |
| KATHY KRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115754633851999 | $22.59 |
| KATHY LAFAVRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.237440345) | ($36,000.00) |
| KATHY LAFAVRE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.793387459 | $52,173.79 |
| KATHY LAFAVRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007146905461) | ($207.92) |
| KATHY LAFAVRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03733761752) | ($1,086.24) |
| KATHY LAFAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450455510401 | $127.10 |
| KATHY LAFAVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1520251213 | $12.15 |
| KATHY LALONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047623558938 | $14.10 |
| KATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026151008853 | $0.77 |
| KATHY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116961542611 | $22.82 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0222205319894 | $660.36 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.6156579945438 | $107.89 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57859012263 | $1,165.99 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.237721143 | $48.55 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.830556798 | $14.34 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3855935672 | $26.51 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.877447948059999 | $7.75 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.063651627 | $58.30 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26458413351 | $15.82 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.984837888647 | $26.81 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27866438963 | $30.60 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.051603640202 | $3.90 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07488576749 | $4.26 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.29459770114 | $21.00 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 20.542673186 | $10.93 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.049490480265 | $5.36 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.8684786952 | $4.71 |
| KATHY LEE BAINBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.7735991787 | $3.25 |
| KATHY LEEANN PLATT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.029848 | $84.83 |
| KATHY LEEANN PLATT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.0330283 | $94.02 |
| KATHY LEEANN PLATT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 2.995 | $8,281.25 |
| KATHY LEEANN PLATT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SNX | 441.566 | $2,037.95 |
| KATHY LEEANN PLATT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0578763) | ($6,089.18) |
| KATHY LEEANN PLATT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (441.566) | ($1,213.31) |
| KATHY LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $396.33 |
| KATHY LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 200.0 | $130.48 |
| KATHY LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011484) | ($19.96) |
| KATHY LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.342677) | ($19.95) |
| KATHY LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.523013) | ($19.99) |
| KATHY LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.188511) | ($325.66) |
| KATHY LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (169.324635) | ($103.97) |
| KATHY LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (9.455384) | ($359.68) |
| KATHY LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($19.63) |
| KATHY LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01584758) | ($459.94) |
| KATHY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166195874 | $50.00 |
| KATHY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7870279513542 | $14.02 |
| KATHY LIVESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.9030133049999 | $79.14 |
| KATHY LIVESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015053870448 | $2.94 |
| KATHY LO-PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002247126921 | $6.65 |
| KATHY LO-PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052629679241 | $0.06 |
| KATHY LO-PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028570672505 | $55.78 |
| KATHY LO-PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.152050116059999 | $1.34 |
| KATHY LO-PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0207682802649999 | $1.52 |
| KATHY LO-PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 47.334319909 | $22.62 |
| KATHY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057960496782 | $179.02 |
| KATHY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078335684646 | $157.73 |
| KATHY MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004471459628 | $0.33 |
| KATHY MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004161750255 | $0.00 |
| KATHY MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000395034543769999 | $0.01 |
| KATHY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118408068398 | $35.05 |
| KATHY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.85283017 | $1.47 |
| KATHY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15448428662 | $1.72 |
| KATHY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4119815115 | $0.21 |
| KATHY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.125688385193 | $0.43 |
| KATHY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033588048018 | $1.33 |
| KATHY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0088311633366 | $0.97 |
| KATHY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021730057807 | $0.05 |
| KATHY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024261122406 | $0.18 |
| KATHY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040264440727 | $0.29 |
| KATHY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9277900631 | $1.03 |
| KATHY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0097352131793 | $0.23 |
| KATHY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019596522971 | $0.21 |
| KATHY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.050325661455 | $0.13 |
| KATHY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025338323183 | $0.16 |
| KATHY NEL DESUPIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015542292480946 | $0.00 |
| KATHY NEL DESUPIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027470101172 | $0.03 |
| KATHY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152680205907 | $0.45 |
| KATHY OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457688212949999 | $13.55 |
| KATHY OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.527026598 | $346.53 |
| KATHY OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023049732226 | $1.69 |
| KATHY OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0143510611928 | $1.02 |
| KATHY ORNELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0124303394 | $1.60 |
| KATHY PANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017920972929 | $0.53 |
| KATHY PANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069506657539 | $13.56 |
| KATHY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018073656652 | $0.53 |
| KATHY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.28171878369999 | $7.28 |
| KATHY PLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483445361699999 | $14.31 |
| KATHY PLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00205630844339999 | $4.01 |
| KATHY PLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019890788148 | $0.00 |
| KATHY PLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08883374337 | $0.07 |
| KATHY PLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034582881539 | $0.00 |
| KATHY PLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00060462164955 | $0.00 |
| KATHY POLFLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017888617191 | $0.00 |
| KATHY POLFLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056587552769 | $0.00 |
| KATHY POLFLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047907026636 | $0.00 |
| KATHY PROOST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00332999 | $104.98 |
| KATHY PROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000973418877809999 | $28.67 |
| KATHY PROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0339048542538999 | $0.04 |
| KATHY PROOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016686384124 | $3.26 |
| KATHY QUEBADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088267762958 | $26.13 |
| KATHY QUEBADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094832733687 | $18.50 |
| KATHY RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125655058478 | $3.72 |
| KATHY ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130315545851 | $3.86 |
| KATHY ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015108260049 | $0.02 |
| KATHY ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.573513527 | $5.21 |
| KATHY ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021558896031 | $0.00 |
| KATHY ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00058810368421 | $0.00 |
| KATHY SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084575970261 | $261.38 |
| KATHY SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0860866395899999 | $173.61 |
| KATHY SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.398488333 | $188.40 |
| KATHY SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.030483032 | $1.90 |
| KATHY SERGERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5724022224664 | $22.34 |
| KATHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264432206779999 | $80.25 |
| KATHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19032739045 | $387.16 |
| KATHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.83221507839 | $1.08 |
| KATHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022525804853 | $0.67 |
| KATHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.797968602 | $290.80 |
| KATHY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35648957039 | $0.36 |
| KATHY SWEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.100219784574 | $6.83 |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (190.407725392) | ($1,859.44) |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 190.407725392 | $1,859.44 |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | UNI | (5.0) | ($48.76) |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (11.155004445) | ($3,803.25) |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 11.155004445 | $3,803.25 |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | UNI | (185.407725) | ($1,807.73) |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,688.22343356) | ($2,788.33) |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,688.22343356 | $2,788.33 |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (20.193336056) | ($3,307.66) |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 20.193336056 | $3,307.66 |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00946030182) | ($3.14) |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00946030182 | $3.14 |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.09044366942) | ($0.83) |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.09044366942 | $0.83 |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BAT | (200.0) | ($151.38) |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BAT | (3,488.223433) | ($2,650.04) |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.0) | ($825.71) |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (15.193336) | ($2,508.72) |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BCH | (11.164464) | ($3,745.72) |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $410.85 |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,054.78 |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.63952481 | $25,459.27 |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002590355889 | $78.55 |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124107598562 | $251.50 |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02782712295999 | $4.89 |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100885491863598 | $0.98 |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00976990227626125 | $3.34 |
| KATHY THEOFILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.06791217228781 | $0.80 |
| KATHY TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.438538 | $304.48 |
| KATHY TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0172736 | $700.86 |
| KATHY TRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.559117813) | ($560.01) |
| KATHY TRAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.559117813 | $560.01 |
| KATHY TRAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.559117) | ($560.35) |
| KATHY TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01734469732) | ($659.37) |
| KATHY TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01734469732 | $659.37 |
| KATHY TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.837802571) | ($111.20) |
| KATHY TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.837802571 | $111.20 |
| KATHY TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Outbound Transfer | MATIC | (102.83) | ($111.06) |
| KATHY TRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017344) | ($659.51) |
| KATHY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004601398839416 | $1.81 |
| KATHY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026523250165 | $0.01 |
| KATHY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.463085460970199 | $0.61 |
| KATHY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029474701804 | $0.02 |
| KATHY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030730372163 | $0.00 |
| KATHY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.362604639099999 | $1.24 |
| KATHY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00109999345105 | $0.07 |
| KATHY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00115861748769 | $0.05 |
| KATHY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019606585760751 | $1.72 |
| KATHY TRESS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0014738 | $59.78 |
| KATHY TRESS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.5 | $55.94 |
| KATHY TRESS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.5 | $49.51 |
| KATHY TRESS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.5 | $48.27 |
| KATHY TRESS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00176351 | $53.30 |
| KATHY TRESS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.5 | $36.37 |
| KATHY TRESS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.5 | $33.21 |
| KATHY TRESS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.5 | $29.88 |
| KATHY TRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042213543471 | $14.21 |
| KATHY TRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.52865008388719 | $6.04 |
| KATHY TRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053337268839 | $4.36 |
| KATHY TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036497409102 | $111.76 |
| KATHY TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0256672665999999 | $1.83 |
| KATHY TYKOSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00218 | $82.80 |
| KATHY TYKOSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00085 | $30.67 |
| KATHY TYKOSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00133 | $41.99 |
| KATHY TYKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222399463699999 | $6.58 |
| KATHY WAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016975261019 | $0.50 |
| KATHY WAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8331277031 | $9.38 |
| KATHY YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02114) | ($44.01) |
| KATHY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195392311932 | $0.33 |
| KATHY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025079092188 | $0.74 |
| KATHY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095129063763 | $0.02 |
| KATHY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00357097751319999 | $0.00 |
| KATHY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017846107694 | $0.00 |
| KATHY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123658202474 | $0.00 |
| KATHY ZHENG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (145.327925197) | ($110.16) |
| KATHY ZHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 145.327925197 | $110.16 |
| KATHY ZHENG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.0398225149 | $82.95 |
| KATHY ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123116481273 | $374.36 |
| KATHY ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 303.79729226775 | $211.77 |
| KATHY ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.19875286278 | $2,392.49 |
| KATHY ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.479467936 | $181.48 |
| KATHY ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.801129978 | $25.23 |
| KATHY ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68196496846 | $6.47 |
| KATHY ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.48925405232 | $41.65 |
| KATHY ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.267347051 | $64.26 |
| KATHYRN SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026567468979 | $7.86 |
| KATHYRN SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126266029946 | $2.46 |
| KATHYRN SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5861128073 | $3.59 |
| KATHYRN SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39947600789999 | $1.51 |
| KATHYRN SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039792691503 | $0.00 |
| KATI DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108187093997 | $0.02 |
| KATI DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000564898500609999 | $0.00 |
| KATI DE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367315011753999 | $10.71 |
| KATI DE ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00472186235697 | $8.91 |
| KATI POKKINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01630014 | $503.46 |
| KATI POKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003429045116 | $9.48 |
| KATI POKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102514280825 | $0.02 |
| KATI TOMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.934802901314 | $5.99 |
| KATI TUOVINEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.011156) | ($29,204.39) |
| KATI TUOVINEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.910233) | ($5,166.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATI TUOVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047418646412855 | $170.41 |
| KATI TUOVINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206581000999595 | $51.29 |
| KATIA ALVES PONCE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021139710677 | $0.04 |
| KATIA APARECIDA BATISTA DOS SANTOS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.688113225121 | $18.01 |
| KATIA APARECIDA BATISTA DOS SANTOS DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034222674649 | $1.96 |
| KATIA AURELIE CIDES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 0.5 | $0.37 |
| KATIA AURELIE CIDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 1.0 | $0.36 |
| KATIA AURELIE CIDES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.79) |
| KATIA AURELIE CIDES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.49) |
| KATIA AURELIE CIDES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.198936) | ($359.56) |
| KATIA AURELIE CIDES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001193) | ($35.93) |
| KATIA AURELIE CIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124509089604801 | $50.25 |
| KATIA AURELIE CIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016741986543343 | $4.04 |
| KATIA AURELIE CIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00568266178040999 | $0.00 |
| KATIA AYOUB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.78155068 | $2,363.97 |
| KATIA AYOUB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.4197) | ($1,269.77) |
| KATIA AYOUB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0317171 | $1,269.77 |
| KATIA AYOUB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.004777) | ($192.10) |
| KATIA AYOUB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 138.689 | $192.10 |
| KATIA AYOUB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3629965649) | ($672.25) |
| KATIA AYOUB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3629965649 | $672.25 |
| KATIA AYOUB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02703171239) | ($739.35) |
| KATIA AYOUB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02703171239 | $739.35 |
| KATIA AYOUB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (139.256820626) | ($94.62) |
| KATIA AYOUB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 139.256820626 | $94.62 |
| KATIA AYOUB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003499352407) | ($0.73) |
| KATIA AYOUB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003499352407 | $0.73 |
| KATIA AYOUB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000281606068696) | ($0.85) |
| KATIA AYOUB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000281606068696 | $0.85 |
| KATIA AYOUB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1874611039) | ($0.13) |
| KATIA AYOUB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1874611039 | $0.13 |
| KATIA AYOUB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.363346) | ($755.30) |
| KATIA AYOUB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (139.444281) | ($99.04) |
| KATIA AYOUB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028744) | ($873.10) |
| KATIA AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180476948962085 | $54.41 |
| KATIA AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014960460810 8703 | $4.04 |
| KATIA AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.810940808693509 | $0.87 |
| KATIA BUELENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.032 | $1,228.23 |
| KATIA BUELENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.03205406) | ($1,007.99) |
| KATIA BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071785646565426 | $2.54 |
| KATIA BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014413948351 | $0.00 |
| KATIA BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012973582701 | $0.01 |
| KATIA BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0060608177151 | $0.01 |
| KATIA CHIANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037366775979 | $1.11 |
| KATIA CICUTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (46.9) | ($46.90) |
| KATIA CICUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63360739360721 | $3.87 |
| KATIA CICUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021492631124 | $0.00 |
| KATIA DI BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7965713511 | $14.91 |
| KATIA HOWATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185238848679999 | $0.55 |
| KATIA HOWATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054165998382 | $0.00 |
| KATIA HOWATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11085567275999 | $0.70 |
| KATIA HOWATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31119456882 | $0.05 |
| KATIA HOWATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010755055397 | $0.79 |
| KATIA HOWATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.057880282452 | $3.29 |
| KATIA MONCERI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (103,584.745263577) | ($103,584.75) |
| KATIA MONCERI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (299,024.0846) | ($299,024.08) |
| KATIA MONCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021731741512 | $0.64 |
| KATIA MONCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,215.2426759554 | $3,215.24 |
| KATIA MONCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 809.7780517347 | $809.78 |
| KATIA MONPONTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000676594626769896 | $0.00 |
| KATIA MURRI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 414.004919 | $414.00 |
| KATIA MURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688408629728 | $50.22 |
| KATIA MURRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.97440711962 | $4.97 |
| KATIA NUNEZ VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143239148648 | $42.40 |
| KATIA NUNEZ VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015763086138 | $30.76 |
| KATIA NUNEZ VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.960855039999 | $459.96 |
| KATIA NUNEZ VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.09412186829999 | $7.21 |
| KATIA NUNEZ VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.49238869469999 | $5.96 |
| KATIA NUNEZ VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68901492643 | $7.66 |
| KATIA NUNEZ VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37075015925 | $1.27 |
| KATIA NUNEZ VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17361613979 | $10.33 |
| KATIA NUNEZ VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066231921818 | $0.09 |
| KATIA PARADIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001024324081) | ($4.17) |
| KATIA PARADIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000141800084) | ($4.17) |
| KATIA PARADIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (10.124405668) | ($12,133.49) |
| KATIA PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000191050746155 | $0.06 |
| KATIA PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.6050657288 | $223.69 |
| KATIA PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.270735345 | $9.59 |
| KATIA PELERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051392702847 | $15.21 |
| KATIA PETROSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000754731226229999 | $0.02 |
| KATIA PILET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 110.0 | $110.00 |
| KATIA PILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003337389640086 | $10.08 |
| KATIA PILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.74650210849999 | $1.75 |
| KATIA REMONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00599594721689999 | $186.96 |
| KATIA RONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.092316642) | ($222.38) |
| KATIA RONI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.137444) | ($6.14) |
| KATIA RONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (87.0) | ($87.00) |
| KATIA RONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00795614) | ($227.63) |
| KATIA RONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008447875092721 | $2.82 |
| KATIA RONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38417810316 | $1.43 |
| KATIA RONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069708643409556 | $0.07 |
| KATIA RONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073217547101639 | $3.47 |
| KATIA TUDELA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 82.0 | $82.00 |
| KATIA TUDELA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (82.043872) | ($82.04) |
| KATIA TUDELA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| KATIA TUDELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.031485) | ($40.03) |
| KATIA TUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00407600026004162 | $0.00 |
| KATIA TUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024471875718 | $0.00 |
| KATIA TUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07509161900357 | $0.08 |
| KATIA VAN ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034974835765 | $0.00 |
| KATIA VAN ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122993147973 | $0.12 |
| KATIA VAN ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047586483572 | $0.00 |
| KATIA VAN ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.122805339497 | $0.12 |
| KATIA ZAKARIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002909155358) | ($11.49) |
| KATIA ZAKARIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (1.346466384) | ($2,774.61) |
| KATIA ZAKARIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003954095) | ($11.48) |
| KATIA ZAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831995018899999 | $24.65 |
| KATIA ZAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.47290825049 | $8.10 |
| KATIA ZAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092853392492839 | $23.65 |
| KATIA ZAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029709255332 | $0.00 |
| KATIA ZAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.92374424 | $20.04 |
| KATIA ZAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6074276651 | $6.75 |
| KATIA ZAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.214663312199999 | $1.89 |
| KATIA ZAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35085089764 | $0.35 |
| KATIA ZAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41602316253 | $2.56 |
| KATIANA DUPLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139640687117999 | $41.33 |
| KATIANA TATUSKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007275378027) | ($293.04) |
| KATIANA TATUSKO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007275378027 | $293.04 |
| KATIANA TATUSKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001547756602) | ($0.05) |
| KATIANA TATUSKO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001547756602 | $0.05 |
| KATIANA TATUSKO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00727537) | ($292.94) |
| KATIANA TATUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000846489009313 | $0.34 |
| KATIANA TATUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000192134236499999 | $0.00 |
| KATIANE REIS DA SILVA FRANCA VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017765301569 | $0.00 |
| KATIB ISCANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17661801017 | $1.22 |
| KATIB ISCANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.889029963 | $46.69 |
| KATICA BIKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167199673439999 | $0.49 |
| KATICA BIKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.79558189789999 | $8.80 |
| KATICA FELVINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00563694678062245 | $0.01 |
| KATICA HOTOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00460632444735475 | $0.01 |
| KATICA MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021715942932 | $0.00 |
| KATICA MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014474753949 | $0.01 |
| KATICA MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056580491375 | $0.00 |
| KATICA PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000159974415239999 | $0.00 |
| KATICA PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004233805508174 | $0.00 |
| KATICA PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083593133709 | $0.00 |
| KATICA PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025676297414 | $0.01 |
| KATICA ŠEPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162881880506 | $0.48 |
| KATICA ŠEPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9693287322 | $6.97 |
| KATICA SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121023263284924 | $50.45 |
| KATICA SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8575026253 | $1.47 |
| KATICA SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26606645573999 | $0.79 |
| KATICA SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.506858012209999 | $0.07 |
| KATICA SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058725657694 | $0.36 |
| KATICA SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20206651301 | $0.31 |
| KATICA SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2645392451 | $0.34 |
| KATICA TOPOLČIĆ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0075) | ($288.68) |
| KATICA TOPOLČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5683839648 93 | $3.07 |
| KATICZA MILAGROS DEL AGUILA PAICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211134731909999 | $0.00 |
| KATICZA MILAGROS DEL AGUILA PAICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031671263249 | $0.00 |
| KATIE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200762511799999 | $5.94 |
| KATIE AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218671186059999 | $6.47 |
| KATIE AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042556611537 9999 | $0.01 |
| KATIE AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.064949678 | $173.06 |
| KATIE AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036636979848 | $0.03 |
| KATIE AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04655655498 | $0.41 |
| KATIE AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013992668773 | $1.02 |
| KATIE AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.105597404227999 | $0.00 |
| KATIE ALKARADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20951547443 | $2.33 |
| KATIE ANN MCDONALD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00350894 | $105.41 |
| KATIE ANN MCDONALD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00066199 | $18.85 |
| KATIE ANN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031979153248 | $0.95 |
| KATIE ANN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021453714857 | $0.04 |
| KATIE ARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.458458731671 | $0.46 |
| KATIE ARBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3156674515 | $4.45 |
| KATIE AUCHETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017432492514 | $5.16 |
| KATIE AUCHETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055820876011 | $0.01 |
| KATIE AUCHETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026609484419 | $0.00 |
| KATIE AUCHETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.26917154949999 | $1.42 |
| KATIE AUCHETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002723892071 | $0.01 |
| KATIE AUSTIN HENDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,556.08 |
| KATIE AUSTIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002423081585754 | $50.09 |
| KATIE AUSTIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012875846115 | $17.22 |
| KATIE BALAGURCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018599505435 | $0.55 |
| KATIE BALAGURCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4685586759999 | $17.47 |
| KATIE BALLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00809044 | $321.63 |
| KATIE BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058388761134 | $148.10 |
| KATIE BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121487932734999 | $23.71 |
| KATIE BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3584013479 | $7.36 |
| KATIE BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000907100817229999 | $0.00 |
| KATIE BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041835618496 | $0.37 |
| KATIE BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07149846141 | $4.07 |
| KATIE BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.5351477297 | $4.54 |
| KATIE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050477400977 | $0.01 |
| KATIE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024223595813 | $0.02 |
| KATIE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000330419401770999 | $0.01 |
| KATIE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019709512249 | $0.00 |
| KATIE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0426254157 | $2.35 |
| KATIE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0719842641433999 | $0.07 |
| KATIE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98617577943 | $0.99 |
| KATIE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019461356776 | $58.36 |
| KATIE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054979868299 | $0.01 |
| KATIE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.96711739 | $26.14 |
| KATIE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8317533014 | $3.74 |
| KATIE CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009539512379 | $0.00 |
| KATIE CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000175598057939999 | $0.00 |
| KATIE CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030681045839 | $0.00 |
| KATIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041948651653 | $12.42 |
| KATIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029055161562 | $5.67 |
| KATIE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593522446109999 | $183.39 |
| KATIE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1090727966 | $1.04 |
| KATIE CLARKSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.026895457) | ($3,167.40) |
| KATIE CLARKSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.026895457 | $3,167.40 |
| KATIE CLARKSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (193.968008997) | ($278.06) |
| KATIE CLARKSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 193.968008997 | $278.06 |
| KATIE CLARKSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00651) | ($19.98) |
| KATIE CLARKSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.020385457) | ($3,130.10) |
| KATIE CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031255425319 | $0.01 |
| KATIE CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001751816505529 | $5.29 |
| KATIE CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083909200693 | $0.01 |
| KATIE CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5092582423011 | $0.71 |
| KATIE CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017711175814 | $0.00 |
| KATIE CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027168699393 | $0.00 |
| KATIE CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011459701432 | $0.00 |
| KATIE CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022167552624 | $0.00 |
| KATIE CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021247672625 | $0.13 |
| KATIE COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000853784082449999 | $0.25 |
| KATIE COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040721326983 | $2.98 |
| KATIE COUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018163752383 | $0.02 |
| KATIE CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.1834054118899 | $76.89 |
| KATIE DAUTRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 12.9999774 | $1,992.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATIE DAUTRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | EOS | 523.7 | $1,210.96 |
| KATIE DAUTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165207072299999 | $0.49 |
| KATIE DAUTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039362215074 | $77.88 |
| KATIE DAUTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.620725846 | $59.95 |
| KATIE DAUTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20351460082 | $10.62 |
| KATIE DAUTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.84222367778 | $7.14 |
| KATIE DAUTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.43892351259999 | $3.96 |
| KATIE DAUTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0158308556789 | $1.56 |
| KATIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134381171497999 | $407.38 |
| KATIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01926573476075 | $0.02 |
| KATIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1961016672 | $398.99 |
| KATIE DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1649597495953 | $1.10 |
| KATIE DILLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000685231203 | $0.02 |
| KATIE DILLEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000761688997833 | $0.01 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (272.783656054) | ($152.97) |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 272.783656054 | $152.97 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0004838013662) | ($0.08) |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0004838013662 | $0.08 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (74.411425245) | ($535.02) |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 74.411425245 | $535.02 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.733512932) | ($1,133.09) |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.733512932 | $1,133.09 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.136719264) | ($61,180.08) |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.136719264 | $61,180.08 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (797.465286761) | ($438.90) |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 797.465286761 | $438.90 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0009662481651) | ($0.05) |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0009662481651 | $0.05 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.144127244) | ($0.35) |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.144127244 | $0.35 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (10.940830147) | ($12.37) |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 10.940830147 | $12.37 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (117.062944938) | ($3.34) |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 117.062944938 | $3.34 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (762.857778025) | $0.00 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 762.857778025 | $0.00 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.922173) | ($8.92) |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.922173 | $8.92 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (134.549984312) | ($16.95) |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 134.549984312 | $16.95 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.2956706478) | ($0.11) |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.2956706478 | $0.11 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.2224530573) | ($0.07) |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.2224530573 | $0.07 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01039554456754 | $353.11 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011092388616815 | $0.01 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007305609158746 | $16.77 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10822665278859 | $0.11 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.869771406197 | $8.94 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92283611597246 | $1.32 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22965892124738 | $2.23 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.238826664526391 | $0.04 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002982557532065 | $0.00 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1105748532081 | $0.05 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000135855022691699 | $0.00 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.079067391496301 | $0.14 |
| KATIE ELIZABETH KANSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000250907609279399 | $0.00 |
| KATIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030121505008 | $8.92 |
| KATIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5917988642 | $3.05 |
| KATIE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087660158949 | $17.10 |
| KATIE FINCH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000153722) | ($2,850.87) |
| KATIE FINCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25440821) | ($10,110.96) |
| KATIE FINCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (51.563893447) | ($750.63) |
| KATIE FINCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,097.515046181) | ($1,168.34) |
| KATIE FINCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $124.85 |
| KATIE FINCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 45.24856794 | $2,855.64 |
| KATIE FINCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (47.24856794) | ($2,098.24) |
| KATIE FINCH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (508.289848) | ($295.51) |
| KATIE FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008337486480067 | $32.86 |
| KATIE FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.29506965961 | $22.32 |
| KATIE FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.846442604829 | $7.45 |
| KATIE FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097147713718 | $0.00 |
| KATIE FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0072111311779332 | $0.36 |
| KATIE FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036039643515 | $0.00 |
| KATIE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085751637188 | $0.03 |
| KATIE FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449889863238 | $13.32 |
| KATIE FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037266810076 | $0.03 |
| KATIE GATTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027232270129 | $0.81 |
| KATIE GOOCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004621) | ($15.00) |
| KATIE GOOCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004621 | $15.00 |
| KATIE GOOCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002313) | ($0.75) |
| KATIE GOOCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002313 | $0.75 |
| KATIE GOOCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004627285678) | ($15.00) |
| KATIE GOOCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001793394954) | ($0.48) |
| KATIE GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156281333331 | $46.36 |
| KATIE GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014970653671 | $29.21 |
| KATIE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124340215154 | $36.80 |
| KATIE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072559848447 | $14.16 |
| KATIE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6201531843 | $10.00 |
| KATIE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0823208398 | $5.07 |
| KATIE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22798323087 | $13.65 |
| KATIE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020349808191 | $2.23 |
| KATIE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37395088442 | $2.30 |
| KATIE GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1685467991 | $0.22 |
| KATIE HAEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016528257512 | $0.49 |
| KATIE HAEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.515284451 | $43.52 |
| KATIE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072734704403 | $21.53 |
| KATIE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020147907234 | $39.31 |
| KATIE HANLON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.20336 | $628.25 |
| KATIE HANLON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0069926 | $287.62 |
| KATIE HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263808328569999 | $80.00 |
| KATIE HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2214215158 | $2.59 |
| KATIE HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063659621337 | $127.48 |
| KATIE HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4150278145 | $15.73 |
| KATIE HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077472739038 | $0.68 |
| KATIE HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41966708338 | $0.06 |
| KATIE HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00476471503799999 | $0.35 |
| KATIE HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121193458254 | $1.33 |
| KATIE HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070326801588 | $0.43 |
| KATIE HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00059958140334 | $0.05 |
| KATIE HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.75333813893 | $0.75 |
| KATIE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204627135169999 | $6.06 |
| KATIE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061450122467 | $11.99 |
| KATIE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.36453229291 | $95.69 |
| KATIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.998094166520076 | $1.13 |
| KATIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1798429631 | $1.52 |
| KATIE HOOTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,444.0) | ($6,444.00) |
| KATIE HOOTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,444.0 | $6,444.00 |
| KATIE HOOTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,444.0) | ($6,444.00) |
| KATIE HOOTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KATIE HOOTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KATIE HOOTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KATIE HOOTMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KATIE HOOTMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 1,338.7231 | $1,016.25 |
| KATIE HOOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108013145732 | $330.08 |
| KATIE HOOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17939311327 | $364.76 |
| KATIE HOOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 590.513116324 | $590.51 |
| KATIE HOOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4774925922 | $4.34 |
| KATIE HOOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1409333583 | $6.37 |
| KATIE HOOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43989477314 | $3.88 |
| KATIE HOOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| KATIE HOOTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0139287237669999 | $25.95 |
| KATIE HOTCHKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72289886337 | $0.79 |
| KATIE HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138499762619 | $0.00 |
| KATIE HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138845009722 | $4.11 |
| KATIE HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00701000672139999 | $0.01 |
| KATIE JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65523628848 | $2.97 |
| KATIE KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03480147 | $1,433.92 |
| KATIE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000745773079629999 | $21.77 |
| KATIE KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093445034448 | $18.23 |
| KATIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.6353660482 | $5.64 |
| KATIE KIRBY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00149264 | $60.42 |
| KATIE KIRBY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00149264) | ($60.20) |
| KATIE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139662182715999 | $4.13 |
| KATIE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046427485661999 | $0.00 |
| KATIE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0261056730649999 | $0.03 |
| KATIE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.111516193 | $27.04 |
| KATIE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031852455567 | $0.01 |
| KATIE KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000059410281637999 | $0.01 |
| KATIE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385103323685 | $0.37 |
| KATIE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.111518081 | $10.12 |
| KATIE KOMLOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151360709889999 | $44.80 |
| KATIE KOMLOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193631268449999 | $3.78 |
| KATIE KOMLOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.926855724 | $18.93 |
| KATIE KRIMITSOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.031479779) | ($183,606.00) |
| KATIE KRIMITSOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 8.738502316 | $228,179.77 |
| KATIE KRIMITSOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.2622146906) | ($6,846.95) |
| KATIE KRIMITSOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2188108341) | ($5,713.59) |
| KATIE KRIMITSOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.2414177546) | ($5,547.78) |
| KATIE KRIMITSOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (8.15926893) | ($187,500.00) |
| KATIE KRIMITSOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 9.695183347 | $222,795.31 |
| KATIE KRIMITSOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2520206005) | ($5,791.43) |
| KATIE KRIMITSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00409717471574403 | $85.23 |
| KATIE KRIMITSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27272018951 | $1.27 |
| KATIE LAM-SANTEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.13 | $11.13 |
| KATIE LAM-SANTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000790267592929999 | $23.32 |
| KATIE LAM-SANTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119930150497999 | $23.38 |
| KATIE LAM-SANTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7772725046 | $4.78 |
| KATIE LAM-SANTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2875447554 | $2.06 |
| KATIE LAM-SANTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00075172826223 | $0.04 |
| KATIE LAM-SANTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.4120777913 | $5.41 |
| KATIE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3567940261599 | $31.03 |
| KATIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063489868667 | $127.31 |
| KATIE LEE-BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072068053893 | $21.33 |
| KATIE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9509572855514 | $22.79 |
| KATIE LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079247151476 | $0.00 |
| KATIE LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052042713748 | $0.01 |
| KATIE LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000265241003069999 | $0.05 |
| KATIE LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36281696144 | $0.36 |
| KATIE LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129428100251 | $0.01 |
| KATIE LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019410026606 | $0.00 |
| KATIE LEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000026343768584 | $0.05 |
| KATIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129519436056 | $3.83 |
| KATIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204537676901 | $3.93 |
| KATIE MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036314078597 | $1.07 |
| KATIE MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 731.890917366 | $731.89 |
| KATIE MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.7779069592 | $1.57 |
| KATIE MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026564988094 | $1.94 |
| KATIE MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.3822958067 | $5.22 |
| KATIE MASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36844169867199 | $1.38 |
| KATIE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.58782764759999 | $2.05 |
| KATIE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.135782779 | $1.34 |
| KATIE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42299005275 | $4.70 |
| KATIE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.164074359 | $0.61 |
| KATIE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5757001775 | $2.43 |
| KATIE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0069591534734 | $0.75 |
| KATIE MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171908078419999 | $5.09 |
| KATIE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021904893459 | $4.27 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.504953522) | ($20,057.62) |
| KATIE MERCURIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,485.50) |
| KATIE MERCURIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 172.0 | $172.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 237.0 | $237.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 89.0 | $89.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 177.0 | $177.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 136.0 | $136.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 394.0 | $394.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KATIE MERCURIO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,651.654096) | ($3,651.65) |
| KATIE MERCURIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 41.0 | $41.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | THKD | (10,000.0) | ($1,274.00) |
| KATIE MERCURIO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 55.0 | $55.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 106.0 | $106.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 219.0 | $219.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 239.0 | $239.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 37.0 | $37.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,040.516255762) | ($6,032.40) |
| KATIE MERCURIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00494 | $171.07 |
| KATIE MERCURIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 81.0 | $81.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 818.0 | $818.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATIE MERCURIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 313.0 | $313.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 722.0 | $722.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,056.20) |
| KATIE MERCURIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,939.02) |
| KATIE MERCURIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 34.0 | $34.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,690.0 | $1,690.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,375.195922) | ($4,375.20) |
| KATIE MERCURIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | THKD | (95,451.149759324) | ($12,160.48) |
| KATIE MERCURIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (220.0) | ($1,424.43) |
| KATIE MERCURIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0486283 | $1,424.43 |
| KATIE MERCURIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,034.284989945) | ($1,296.68) |
| KATIE MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108444152569999 | $347.01 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00444569712749999 | $0.01 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086889072601 | $214.73 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.666840972812 | $15.67 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.0694995931199 | $43.14 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7290398714 | $1.09 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5199081605783 | $5.33 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034958153434 | $0.01 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.084450774881 | $157.33 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000011971538254 | $0.00 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 8.64809260697609 | $10.91 |
| KATIE MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 765.53058875044 | $97.56 |
| KATIE MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088065201892 | $26.07 |
| KATIE MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329525344178399 | $0.33 |
| KATIE MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040888759284 | $7.98 |
| KATIE MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8203515242 | $6.20 |
| KATIE MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.30782484419999 | $2.70 |
| KATIE MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59218651391 | $6.58 |
| KATIE MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087042365037 | $0.08 |
| KATIE MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28127032054 | $0.04 |
| KATIE MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025354515605 | $0.19 |
| KATIE MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00503477467139999 | $1.60 |
| KATIE MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000130633768284999 | $0.03 |
| KATIE MONTOYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.6549097) | ($1,538.20) |
| KATIE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5056676438 | $12.48 |
| KATIE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019459361147 | $0.58 |
| KATIE MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038149359906 | $7.44 |
| KATIE MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120742193388 | $367.40 |
| KATIE MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033701856996 | $66.29 |
| KATIE MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,820.60899729 | $1,820.61 |
| KATIE NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070091723599 | $0.02 |
| KATIE NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016847716146 | $0.03 |
| KATIE NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4186225486 | $9.85 |
| KATIE NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0307031738 | $1.90 |
| KATIE NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.186957526919999 | $1.65 |
| KATIE NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4665545026 | $1.18 |
| KATIE NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.074343045201 | $0.46 |
| KATIE NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00200069373099999 | $0.15 |
| KATIE NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11732038742 | $6.68 |
| KATIE NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.37169547449999 | $0.66 |
| KATIE NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.88935401402 | $0.47 |
| KATIE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023293252085 | $0.07 |
| KATIE NEFF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.870305343) | ($6,866.81) |
| KATIE NEFF | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.870305343 | $6,866.81 |
| KATIE NEFF | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.870305343) | ($7,203.45) |
| KATIE NEFF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09029328906) | ($2,731.33) |
| KATIE NEFF | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.09029328906 | $2,731.33 |
| KATIE NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000924230596848799 | $31.22 |
| KATIE NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027212139144961 | $67.89 |
| KATIE NICHOLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| KATIE NICHOLSON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| KATIE NICHOLSON | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KATIE NICHOLSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,830.75) | ($40,830.75) |
| KATIE NICHOLSON | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 40,830.75 | $40,830.75 |
| KATIE NICHOLSON | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (40,830.75) | ($40,830.75) |
| KATIE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008188029107 | $253.48 |
| KATIE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047981113282 | $95.54 |
| KATIE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 502.586594181239 | $502.59 |
| KATIE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.1017936999 | $89.18 |
| KATIE NORQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017304907536 | $5.12 |
| KATIE NORQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65308514328 | $2.98 |
| KATIE NORQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8958699003 | $11.90 |
| KATIE NORQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2304552279999 | $19.21 |
| KATIE NORQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7937761621 | $2.79 |
| KATIE NORQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086471017716 | $0.00 |
| KATIE NORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.561898962) | ($17,373.70) |
| KATIE NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018863340689 | $0.56 |
| KATIE NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004816222561977 | $14.55 |
| KATIE PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116103124985 | $0.34 |
| KATIE PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111732804614 | $0.09 |
| KATIE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0335305340238656 | $0.04 |
| KATIE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.474741312559999 | $960.61 |
| KATIE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.2110476646 | $102.36 |
| KATIE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 182.709209421 | $624.21 |
| KATIE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.983809396 | $2.32 |
| KATIE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024421793751 | $0.72 |
| KATIE ROBERTSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,719.4298074149) | ($26,719.43) |
| KATIE ROBERTSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,719.4298074149 | $26,719.43 |
| KATIE ROBERTSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KATIE ROBERTSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KATIE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216531334879999 | $6.41 |
| KATIE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.3693892192 | $253.37 |
| KATIE SANDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.91849472825 | $12.15 |
| KATIE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053086498071 | $0.00 |
| KATIE SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.95858013269 | $0.96 |
| KATIE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079525310921 | $246.57 |
| KATIE SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061534352811 | $123.17 |
| KATIE SHARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.29629269629 | $0.75 |
| KATIE SHUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.014979 | $589.77 |
| KATIE SHUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DASH | 7.75328581 | $421.47 |
| KATIE SHUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 2,765.2246853 | $343.94 |
| KATIE SHUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | UNI | 8.592 | $45.11 |
| KATIE SHUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BCH | 3.07332 | $665.65 |
| KATIE SHUE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.002679 | $77.59 |
| KATIE SHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169126062639999 | $0.50 |
| KATIE SHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052623348243 | $10.27 |
| KATIE SHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8447306279 | $2.26 |
| KATIE SHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086930011242 | $0.77 |
| KATIE SHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049813316685 | $3.55 |
| KATIE SHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.81037033077 | $1.49 |
| KATIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119336823401999 | $0.35 |
| KATIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051030598081 | $1.00 |
| KATIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124958751574 | $0.01 |
| KATIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.113014594459 | $0.02 |
| KATIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074146899931 | $21.94 |
| KATIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113160907862999 | $22.08 |
| KATIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5898487951 | $9.19 |
| KATIE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024252222854 | $0.00 |
| KATIE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049222657974 | $1.46 |
| KATIE SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04714546101 | $1.22 |
| KATIE STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018382898054 | $0.54 |
| KATIE STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000359863364799999 | $0.70 |
| KATIE STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9055939679 | $3.89 |
| KATIE STUMPF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4588596286) | ($13,222.04) |
| KATIE STUMPF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4588596286 | $13,222.04 |
| KATIE STUMPF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45885962) | ($13,000.41) |
| KATIE STUMPF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00488956 | $145.98 |
| KATIE STUMPF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00017547 | $5.27 |
| KATIE STUMPF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 316.033458 | $316.03 |
| KATIE STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017219627749964 | $65.37 |
| KATIE STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018843881056 | $3.68 |
| KATIE STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.8601047459999 | $20.86 |
| KATIE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139130365448 | $4.12 |
| KATIE TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001989549698 | $0.01 |
| KATIE TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00228886202031 | $0.00 |
| KATIE TSANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (146.023559) | ($99.77) |
| KATIE TSANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,316.46403613) | ($4,990.75) |
| KATIE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012404614469 | $0.00 |
| KATIE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029302201214 | $0.00 |
| KATIE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.26363688731 | $60.03 |
| KATIE VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049526215364 | $14.66 |
| KATIE VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095077388296 | $18.55 |
| KATIE VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03201501461 | $1.03 |
| KATIE WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 478.6652996996 | $487.17 |
| KATIE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000937725561939999 | $2.78 |
| KATIE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180774400169999 | $3.53 |
| KATIE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5996137168999 | $8.40 |
| KATIE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020663672949 | $0.18 |
| KATIE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001026646884329999 | $0.00 |
| KATIE WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033276454338 | $0.00 |
| KATIE WASER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00640917 | $265.37 |
| KATIE WASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027616306031 | $67.79 |
| KATIE WHITMARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.739479693092856 | $0.86 |
| KATIE WILD VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270598268089999 | $0.80 |
| KATIE WILD VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72984179553 | $0.87 |
| KATIE WILD VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.10570146749999 | $5.11 |
| KATIE WILD VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076250262328 | $0.00 |
| KATIE WILD VAN DE VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.89793683198 | $0.90 |
| KATIE WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097275466463 | $2.88 |
| KATIE WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038816257736 | $11.49 |
| KATIE WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026300758461 | $51.30 |
| KATIE WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.541763878 | $25.01 |
| KATIE WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16756313618999 | $12.98 |
| KATIE YAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 175.8435622 | $1,632.19 |
| KATIE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025631074564 | $77.70 |
| KATIE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.731797474852 | $172.69 |
| KATIE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052777902108 | $105.37 |
| KATIE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0907399365629999 | $0.09 |
| KATIE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.43057901971788 | $10.96 |
| KATIE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.423362511999999 | $3.74 |
| KATIE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.469147573 | $69.47 |
| KATIE YOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019470945298 | $0.58 |
| KATIE YOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028916769177 | $5.64 |
| KATIE ZORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066790230619999 | $0.20 |
| KATIE ZORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219414964059 | $4.28 |
| KATIE ZORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19718515393 | $0.03 |
| KATIE ZORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00103817175631 | $0.11 |
| KATIE ZORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0124070677999 | $0.08 |
| KATIE ZORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027553364293 | $0.02 |
| KATIE-LOUISE TALINTYRE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TGBP | (542.315623473) | ($677.24) |
| KATIE-LOUISE TALINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035642750939 | $1.05 |
| KATIE-LOUISE TALINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0067429499 | $8.13 |
| KATIMI AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000283527833189999 | $0.00 |
| KATIMI AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5384010479 | $5.98 |
| KATIMI AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5497570619 | $0.23 |
| KATIMI AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000036082101539999 | $0.00 |
| KATIMI AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098702061468 | $0.00 |
| KATIMI AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0096893987453 | $0.23 |
| KATINA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.1870092314999 | $95.29 |
| KATINA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131993167164 | $3.91 |
| KATINA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040893556185 | $7.98 |
| KATINA L DAVIS ALLEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00451518 | $187.54 |
| KATINA L DAVIS ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.03223465 | $75.58 |
| KATINA L DAVIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 53.447218 | $33.77 |
| KATINA L DAVIS ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 2.610569619 | $29.63 |
| KATINA MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020024400083 | $60.13 |
| KATINA MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.745514973 | $4.75 |
| KATINA MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309869999 | $0.48 |
| KATINKA COSIMA JUDITH GEMMRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016396047606 | $50.87 |
| KATINKA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002728312566 | $82.88 |
| KATINKA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064768441743 | $129.93 |
| KATINKA VAJDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($44,309.70) |
| KATINKA VAJDA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (21.7) | ($64,014.13) |
| KATINKA VAJDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (24.0) | ($67,560.53) |
| KATINKA VAJDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (6.044625) | ($17,083.33) |
| KATINKA VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066068430249 | $19.55 |
| KATINKA VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7481016793 | $2.05 |
| KATINKA VAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157140182191989 | $468.20 |
| KATINKA VAN BRIEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313167073198355 | $0.04 |
| KATINKA VAN BRIEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115552381108 | $0.01 |
| KATINKA VAN STRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.1482417901 | $257.43 |
| KATIRIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136508893218 | $0.40 |
| KATIRIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015851079916 | $0.00 |
| KATIRIA VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018601609408 | $0.55 |
| KATIRIA VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023884596163 | $4.66 |
| KATIUSCA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018010834825 | $0.53 |
| KATIUSCA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018390257436 | $3.59 |
| KATIUSCIA GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020754951714999 | $0.00 |
| KATIUSCIA GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049569212928 | $0.00 |
| KATIUSKA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061324053478 | $18.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATIUSKA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.5298125379999 | $114.83 |
| KATIUSKA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.767775176 | $23.77 |
| KATIUSKA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.29731088865 | $3.33 |
| KATIUSKA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.704525457 | $3.76 |
| KATIUSKA BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.088858471 | $0.66 |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.999995251) | ($32,610.93) |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.999995251 | $32,610.93 |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($38.69) |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (16.89999) | ($32,704.06) |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08) | ($154.84) |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.30919686) | ($6,240.92) |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.30919686 | $6,240.92 |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.309202111) | ($6,248.13) |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146529575030039 | $362.42 |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.651196749999 | $151.94 |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.247964771 | $63.57 |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.87541770939999 | $31.95 |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52558434934 | $4.64 |
| KATIUSKA SEBASTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049395451019 | $14.62 |
| KATIUSKA SEBASTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024546416189 | $4.79 |
| KATIUSKA SEBASTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.751953836 | $16.75 |
| KATIUSKA SEBASTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05828455151 | $0.06 |
| KATJA ABGOTTSPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.121364135163 | $6.85 |
| KATJA BOŽAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000341846410529999 | $0.00 |
| KATJA BOŽAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022719934871 | $0.00 |
| KATJA BOŽAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113376854405 | $0.01 |
| KATJA DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1753283672 | $8.36 |
| KATJA DETTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032589602942 | $0.00 |
| KATJA DETTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4194864412 | $5.42 |
| KATJA DETTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45545404077 | $0.07 |
| KATJA FIETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000032493693 | $0.00 |
| KATJA FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176351702 | $0.01 |
| KATJA FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228847229239999 | $0.00 |
| KATJA FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233508122759999 | $4.56 |
| KATJA GOLUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008414527285 | $0.00 |
| KATJA GOLUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042571332241 | $0.00 |
| KATJA GOLUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085946523486 | $0.00 |
| KATJA GOLUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034189854114 | $0.00 |
| KATJA GOLUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114408661702 | $0.00 |
| KATJA GORENC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00863871 | $256.70 |
| KATJA GORENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001072984109 | $2.42 |
| KATJA GORENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.691151002652 | $54.00 |
| KATJA GORENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007386538149 | $9.36 |
| KATJA GORENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5778755699 | $2.33 |
| KATJA GORENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0042931705127 | $7.79 |
| KATJA HOFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014663261926 | $0.00 |
| KATJA HOFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038545686036 | $0.00 |
| KATJA HOFINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015725678323 | $0.00 |
| KATJA HOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030189517343 | $0.63 |
| KATJA HOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.270533628924 | $2.44 |
| KATJA HUDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.65432168815 | $40.44 |
| KATJA IRIS URSULA BIRX-STEINFELD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00189893 | $72.67 |
| KATJA IRIS URSULA BIRX-STEINFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00252515 | $73.47 |
| KATJA IRIS URSULA BIRX-STEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049455695911 | $1.50 |
| KATJA KARHUVUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166021677998564 | $0.02 |
| KATJA LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33711645407 | $0.16 |
| KATJA LIPOVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124629228 | $50.00 |
| KATJA LIPOVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.90031449492 | $22.68 |
| KATJA MANNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.679998279501 | $9.70 |
| KATJA PUSTOVRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020699002484 | $0.61 |
| KATJA PUSTOVRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00459424456059999 | $8.96 |
| KATJA ROLSING | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.034467 | $1,026.36 |
| KATJA ROLSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002392276547 | $50.00 |
| KATJA ROLSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.023227121476 | $6.95 |
| KATJA ROSA ACHAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024559561199 | $0.76 |
| KATJA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010894626659 | $0.03 |
| KATJA SELINA WITTMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004384750508 | $1.36 |
| KATJA THEMLITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000823597040959999 | $25.55 |
| KATJA VALERIA KIT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| KATJA VALERIA KIT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| KATJA VALERIA KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25406527091205 | $0.30 |
| KATJA VAN DE VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.10043559975 | $58.65 |
| KATJA VAN DER SLUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037112540912 | $0.01 |
| KATJA VAN DER SLUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038537517624 | $0.00 |
| KATJA VAN DER SLUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01053642366597 | $0.01 |
| KATJA VAN DER ZANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017138264541 | $0.00 |
| KATJA VAN DER ZANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00883028400529999 | $0.01 |
| KATJA WALKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (495.328741) | ($715.93) |
| KATJA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009068452519 | $0.27 |
| KATJA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19422565127 | $1.19 |
| KATJA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3478229320334 | $1.88 |
| KATJA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098211774396 | $0.01 |
| KATJA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0576480787 | $3.37 |
| KATKA KUDLACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017171329902 | $5.08 |
| KATKA KUDLACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306562185442671 | $0.00 |
| KATKA KUDLACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104243194319 | $0.00 |
| KATKA KUDLACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00484074453489999 | $0.00 |
| KATLEEN SCHELLINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025647502191851 | $0.03 |
| KATLEEN SCHELLINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132969230754999 | $4.23 |
| KATLEGO DINAH MOLONGOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046237771771972 | $0.05 |
| KATLEGO MADIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018127681173 | $0.00 |
| KATLEGO MAPHETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017616493918 | $0.02 |
| KATLEGO MAPHETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000045426665306 | $0.00 |
| KATLIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016950469938 | $0.50 |
| KATLIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164186000409999 | $333.60 |
| KATLIN HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120217581551 | $0.02 |
| KATLIN HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009099397127 | $0.01 |
| KATLIN KUKEBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56079546333 | $2.50 |
| KATLYN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035300208759 | $108.00 |
| KATLYN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00140630392350999 | $0.32 |
| KATLYN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022013789222 | $0.00 |
| KATLYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003813253223 | $1.13 |
| KATLYN YANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002043900247 | $0.60 |
| KATLYN YANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.767444921 | $8.77 |
| KATLYNN O'CONNOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004216563275) | ($122.77) |
| KATLYNN O'CONNOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004216563275 | $122.77 |
| KATLYNN O'CONNOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.211193335) | ($351.58) |
| KATLYNN O'CONNOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.211193335 | $351.58 |
| KATLYNN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044085301114468 | $1.48 |
| KATLYNN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207496318244719 | $4.80 |
| KATO YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (116.293) | ($120.48) |
| KATO YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0038203 | $120.48 |
| KATO YEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.017213 | $498.97 |
| KATO YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (95.106) | ($61.45) |
| KATO YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0020865 | $61.45 |
| KATO YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0242372) | ($743.57) |
| KATO YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,060.76) |
| KATO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.006002594721 | $208.47 |
| KA-TONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070845155925 | $219.41 |
| KA-TONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13857968288 | $281.14 |
| KATREENA THENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257658276073 | $0.26 |
| KATREENA THENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.6023668836 | $3.60 |
| KATRENA YVETTE HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137012685331 | $4.06 |
| KATRENA YVETTE HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100040175173 | $1.95 |
| KATRI MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134089913489 | $39.49 |
| KATRI MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2940326543 | $8.50 |
| KATRI MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.16651009 | $258.17 |
| KATRIANA BATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4155025417099 | $10.16 |
| KATRIELLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.858640966905 | $4.94 |
| KATRIEN KERCKHOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048893464637 | $14.47 |
| KATRIEN KERCKHOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073781551661 | $0.00 |
| KATRIEN LAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003646728581 | $0.00 |
| KATRIEN LAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00004852754041 | $0.00 |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (103.405) | ($217.80) |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 216.819 | $217.80 |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000524) | ($20.54) |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 20.382 | $20.54 |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (0.6245) | ($10.35) |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 10.264 | $10.35 |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (15.777245739) | ($29,363.40) |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001650620406385 | $0.07 |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331517965747099 | $0.70 |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18635599767 | $379.02 |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6677399785 | $9.67 |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030673026122 | $0.02 |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003164148818073 | $0.06 |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043838148338 | $0.01 |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000084179467849 | $0.01 |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000067166006396 | $0.00 |
| KATRIEN VERMYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.073128708025981 | $140.46 |
| KATRIINA HEISKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05553515091999 | $6.84 |
| KATRIINA HEISKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.44257810299999 | $0.40 |
| KATRIINA HEISKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.348494278 | $0.92 |
| KATRIINA MATTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0693931679999 | $14.32 |
| KATRIN AHLBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.37473804232 | $75.41 |
| KATRIN CHRISTINE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085311349768 | $264.67 |
| KATRIN FINKE-HUFENDIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038626251957 | $1.20 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051583092663 | $180.14 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.932703045719 | $148.74 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052241439261 | $124.54 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 196.877341902 | $181.00 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.09520452209999 | $2.57 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23043931522 | $2.96 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65263265671 | $6.40 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104041652259 | $0.76 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.030624139 | $19.44 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3309661269 | $1.11 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020895964991 | $1.41 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.95834414102 | $26.00 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051919711257 | $6.56 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0234034113439999 | $8.29 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.8410964645 | $5.61 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.64174500153 | $0.03 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036768138015 | $0.98 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0080261124533 | $0.73 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24528937599 | $13.96 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8871856259 | $1.39 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.1967724627 | $1.75 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021277036772 | $0.23 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.032752352819 | $0.09 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.107669116473 | $0.27 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.058068381818 | $0.11 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.221398212329999 | $0.22 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.1004132147 | $0.43 |
| KATRIN KUBISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.9785541047 | $3.36 |
| KATRIN LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060449505333 | $18.75 |
| KATRIN LENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140126459368 | $0.43 |
| KATRIN MELANIE MARTINA LIESKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00031585 | $10.01 |
| KATRIN MELANIE MARTINA LIESKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.41788986 | $13,181.61 |
| KATRIN MELANIE MARTINA LIESKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.25293488 | $488.86 |
| KATRIN MELANIE MARTINA LIESKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 182.623701 | $109.75 |
| KATRIN MELANIE MARTINA LIESKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.03075325 | $928.87 |
| KATRIN MELANIE MARTINA LIESKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.21571222 | $398.12 |
| KATRIN MELANIE MARTINA LIESKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOT | 15.66088435 | $153.42 |
| KATRIN MELANIE MARTINA LIESKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 543.840018 | $306.89 |
| KATRIN MELANIE MARTINA LIESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002543745577 | $50.00 |
| KATRIN PAALA VAINOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.375793318) | ($21,127.67) |
| KATRIN PAALA VAINOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,080.475261) | ($7,217.57) |
| KATRIN PAALA VAINOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1,062.669067) | ($8,171.93) |
| KATRIN PAALA VAINOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (153.336724) | ($2,821.40) |
| KATRIN PAALA VAINOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.44567392) | ($67,277.01) |
| KATRIN PAALA VAINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265481336 | $50.00 |
| KATRIN PAALA VAINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 919.76951553307 | $1,023.14 |
| KATRIN PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135208786641 | $0.04 |
| KATRIN REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152327409781999 | $45.11 |
| KATRIN REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147546299989999 | $28.79 |
| KATRIN STOCKLOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079588662418 | $246.76 |
| KATRIN STOCKLOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.0330528960376 | $49.00 |
| KATRIN STOCKLOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32166670869 | $657.87 |
| KATRIN VAN DE WATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022927521337 | $0.04 |
| KATRINA ANGELICA TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001247010402 | $50.00 |
| KATRINA ANGELICA TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116739249283344 | $0.25 |
| KATRINA BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044548474182 | $1.32 |
| KATRINA BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184571294394 | $0.21 |
| KATRINA BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050954628817 | $0.00 |
| KATRINA BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09857735059 | $1.10 |
| KATRINA BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0216483600959999 | $1.23 |
| KATRINA BIANCA CONEJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075552427888663 | $0.00 |
| KATRINA BISENIECE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.007452 | $21.76 |
| KATRINA BISENIECE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.480132 | $1,390.46 |
| KATRINA BISENIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001739575814803 | $50.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATRINA BISENIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16919347265947 | $0.12 |
| KATRINA BISENIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055678402055528 | $9.41 |
| KATRINA BONAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2335410611 | $14.20 |
| KATRINA BOYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01853548 | $743.62 |
| KATRINA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354071471554 | $10.30 |
| KATRINA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.352246079396 | $2.40 |
| KATRINA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5717258987 | $1.61 |
| KATRINA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0049895641337 | $0.01 |
| KATRINA BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000043563323002 | $0.13 |
| KATRINA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058197206885 | $17.22 |
| KATRINA CARMELA YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287839564879999 | $8.52 |
| KATRINA CARMELA YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5025868229999 | $18.50 |
| KATRINA CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024366355596 | $73.74 |
| KATRINA CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8446841969361 | $30.38 |
| KATRINA CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335344630349999 | $65.95 |
| KATRINA CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.725080665 | $44.97 |
| KATRINA CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000193223164519999 | $0.00 |
| KATRINA CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000111639908803 | $0.00 |
| KATRINA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019044847133 | $5.64 |
| KATRINA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053323798119 | $0.01 |
| KATRINA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00459604507 | $8.97 |
| KATRINA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3913893355 | $0.66 |
| KATRINA COX | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,715.64) | ($4,715.64) |
| KATRINA COX | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,715.64 | $4,715.64 |
| KATRINA COX | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.64) | ($15.64) |
| KATRINA COX | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,700.0) | ($4,700.00) |
| KATRINA COX | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.5926618725 | $12,194.02 |
| KATRINA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041249298384 | $129.78 |
| KATRINA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.98357424618 | $67.98 |
| KATRINA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1043462159 | $6.40 |
| KATRINA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19299772337 | $2.08 |
| KATRINA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.149137194956 | $0.02 |
| KATRINA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.140083977071 | $8.38 |
| KATRINA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.315198327677 | $0.03 |
| KATRINA DARGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016537002011 | $49.20 |
| KATRINA DARGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041328097923 | $81.91 |
| KATRINA DARGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017884959471 | $1.31 |
| KATRINA DISERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005968869865 | $17.67 |
| KATRINA DISERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49130450214999 | $6.26 |
| KATRINA DISERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018490096679 | $36.08 |
| KATRINA DISERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.755493671 | $13.03 |
| KATRINA DISERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026638069981 | $6.04 |
| KATRINA DISERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.038835206953 | $72.35 |
| KATRINA DITTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,030.384241913 | $1,030.38 |
| KATRINA FRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067867270785 | $0.75 |
| KATRINA GILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.192936015) | ($296.73) |
| KATRINA GILBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.192936015 | $296.73 |
| KATRINA GILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (425.654432971) | ($349.71) |
| KATRINA GILBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 425.654432971 | $349.71 |
| KATRINA GILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,853.167924706) | ($488.54) |
| KATRINA GILBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,853.167924706 | $488.54 |
| KATRINA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262141725409999 | $0.78 |
| KATRINA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019274539542518 | $4.42 |
| KATRINA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047737987998 | $0.00 |
| KATRINA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.31170547 | $19.27 |
| KATRINA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002747237709 | $0.00 |
| KATRINA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8582620676956 | $1.09 |
| KATRINA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73679616123 | $2.52 |
| KATRINA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26568277677 | $0.41 |
| KATRINA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.209950961824163 | $0.30 |
| KATRINA GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30143638648 | $0.36 |
| KATRINA GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140508727284 | $4.47 |
| KATRINA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069077402006 | $0.01 |
| KATRINA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003455322451 | $0.01 |
| KATRINA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000002632972106 | $0.00 |
| KATRINA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021317037774 | $0.00 |
| KATRINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037837966164 | $0.03 |
| KATRINA KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092801644583 | $0.00 |
| KATRINA KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050040890795 | $0.00 |
| KATRINA KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000026844884941 | $0.00 |
| KATRINA KOWALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811772300389999 | $251.41 |
| KATRINA KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411662740009999 | $126.39 |
| KATRINA KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96510433229999 | $4.62 |
| KATRINA KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100357723319 | $19.58 |
| KATRINA KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27480893712 | $0.94 |
| KATRINA KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.22326698605999 | $0.12 |
| KATRINA KUMHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.99281085739 | $0.99 |
| KATRINA LAVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.16621439628 | $56.24 |
| KATRINA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.10156375 | $0.21 |
| KATRINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079797583212 | $247.37 |
| KATRINA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.89056366721 | $1,782.98 |
| KATRINA LEONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (182.345352799) | ($6,896.30) |
| KATRINA LEONG | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 182.345352799 | $6,896.30 |
| KATRINA LEONG | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETC | (182.345352799) | ($6,890.83) |
| KATRINA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028078550695 | $8.31 |
| KATRINA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.220439547 | $39.38 |
| KATRINA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061631294524 | $123.51 |
| KATRINA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.53143755843 | $1.53 |
| KATRINA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2615248248 | $1.42 |
| KATRINA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101463762695 | $4.01 |
| KATRINA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.16349793479233 | $6.00 |
| KATRINA LOU TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.367891090505 | $1.37 |
| KATRINA LOUISE SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043875265756 | $0.00 |
| KATRINA LOVRICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,475.268245) | ($1,475.27) |
| KATRINA LOVRICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06774244) | ($2,064.03) |
| KATRINA LOVRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057435332149 | $19.83 |
| KATRINA LOVRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024951976484 | $0.03 |
| KATRINA LOVRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.480244832038 | $14.48 |
| KATRINA M FILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0831583266251 | $1.95 |
| KATRINA MARI QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5178369546999 | $32.24 |
| KATRINA MARKS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (852.269088899) | ($1,193.18) |
| KATRINA MARKS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 852.269088899 | $1,193.18 |
| KATRINA MARKS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.464516565) | ($20.02) |
| KATRINA MARKS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (837.804572334) | ($1,156.17) |
| KATRINA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024493495674 | $74.14 |
| KATRINA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057816087614 | $11.28 |
| KATRINA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031470005917 | $0.00 |
| KATRINA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.300405377143 | $3.21 |
| KATRINA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027449115534 | $0.00 |
| KATRINA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005243287614 | $0.00 |
| KATRINA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042958872232 | $0.97 |
| KATRINA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0455032587409999 | $0.07 |
| KATRINA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04606075651 | $1.08 |
| KATRINA MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.29831915088999 | $0.12 |
| KATRINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378290695306399 | $0.36 |
| KATRINA MAXIMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028523846024 | $0.56 |
| KATRINA MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047034524954 | $1.39 |
| KATRINA MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059218829247 | $1.16 |
| KATRINA MICHELLE SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00768183750459999 | $238.29 |
| KATRINA MICHELLE SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043251125562 | $8.27 |
| KATRINA MICHELLE SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7897260774 | $7.79 |
| KATRINA MICHELLE SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5425421597 | $2.79 |
| KATRINA MORRIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,748.53) |
| KATRINA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110556345487 | $32.72 |
| KATRINA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232809414939999 | $49.33 |
| KATRINA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.457521774 | $9.71 |
| KATRINA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024490787852 | $0.22 |
| KATRINA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30351853315 | $0.04 |
| KATRINA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.284512382 | $0.97 |
| KATRINA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032065591512 | $0.23 |
| KATRINA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.019995530762 | $0.06 |
| KATRINA NICOLE NIELSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004125) | ($129.36) |
| KATRINA NICOLE NIELSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($283.74) |
| KATRINA NICOLE NIELSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.49000082) | ($41,022.70) |
| KATRINA NICOLE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039528465536112 | $151.46 |
| KATRINA NICOLE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.07618214016 | $128.31 |
| KATRINA NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041156802288 | $12.18 |
| KATRINA NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065355364774 | $1.28 |
| KATRINA NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.861232438 | $20.86 |
| KATRINA NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019857066604 | $0.00 |
| KATRINA NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103512222498 | $0.76 |
| KATRINA NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000033402889753 | $0.00 |
| KATRINA NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7892811336 | $1.22 |
| KATRINA OCALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.61434077958 | $8.27 |
| KATRINA RAMONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001046504179986 | $0.00 |
| KATRINA RAMONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15662840361 | $0.18 |
| KATRINA RAMONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021084101999 | $0.00 |
| KATRINA RAMONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051037468775 | $0.00 |
| KATRINA RAMONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000952395920189999 | $0.01 |
| KATRINA RAMONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061507366652 | $0.00 |
| KATRINA RAMONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000023492435722 | $0.00 |
| KATRINA RENA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021923943685 | $0.04 |
| KATRINA ROBINSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XRP | 1,852.356937 | $1,217.14 |
| KATRINA ROBINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001400704216) | ($54.37) |
| KATRINA ROBINSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001400704216 | $54.37 |
| KATRINA ROBINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (305.271993) | ($200.00) |
| KATRINA ROBINSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 305.271993 | $200.00 |
| KATRINA ROBINSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XRP | (3.0) | ($1.94) |
| KATRINA ROBINSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0014006) | ($54.86) |
| KATRINA ROBINSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XRP | (2,154.62893) | ($1,405.77) |
| KATRINA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001100436627744 | $0.04 |
| KATRINA ROSE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SUSHI | 8.97 | $14.71 |
| KATRINA ROSE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SUSHI | 164.85798308 | $271.65 |
| KATRINA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.16928226527 | $87.40 |
| KATRINA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.244632919 | $5.21 |
| KATRINA RYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ZRX | (925.74408334) | ($785.80) |
| KATRINA RYAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SNX | (41.1799749) | ($191.18) |
| KATRINA RYAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (229.737657) | ($142.13) |
| KATRINA RYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5020954) | ($1,075.01) |
| KATRINA RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65486677997941 | $11.73 |
| KATRINA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146349799552 | $4.33 |
| KATRINA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045417428342 | $8.86 |
| KATRINA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3654131243 | $1.37 |
| KATRINA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044194735975 | $0.86 |
| KATRINA SOUVIGNY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.613768436) | ($7,000.00) |
| KATRINA SOUVIGNY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.613768436 | $7,000.00 |
| KATRINA SOUVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081823647538 | $253.31 |
| KATRINA SOUVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035992671808 | $80.04 |
| KATRINA SPITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.6581910568532 | $73.52 |
| KATRINA SWANSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062656021633 | $1.22 |
| KATRINA TABIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.433526772 | $18.43 |
| KATRINA TABONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.9251986691099 | $88.63 |
| KATRINA VAN WYK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00091063 | $37.87 |
| KATRINA VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.431343338259 | $3.26 |
| KATRINA VOLBERDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024183662052 | $7.16 |
| KATRINA VOLBERDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065024850844 | $12.69 |
| KATRINA WAI YING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135250849016 | $0.40 |
| KATRINA WAI YING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 75.682124034 | $75.68 |
| KATRINA WEAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0026797667293) | ($102.04) |
| KATRINA WEAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003939419356) | ($143.61) |
| KATRINA WEAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3206075889) | ($9,968.79) |
| KATRINA WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.9984 | $9,496.97 |
| KATRINA WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.646328233) | ($6,840.32) |
| KATRINA WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,469.917917 | $8,469.92 |
| KATRINA WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,000.0 | $7,000.00 |
| KATRINA WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05212767464) | ($102.04) |
| KATRINA WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,682.0) | ($13,682.00) |
| KATRINA WEAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 14.586764272 | $28,553.61 |
| KATRINA WEAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,308.068267 | $18,308.07 |
| KATRINA WEAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (143.61) | ($143.61) |
| KATRINA WEAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (19,255.0) | ($19,255.00) |
| KATRINA WEAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.238525382 | $36,598.10 |
| KATRINA WEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 381.898867322372 | $312.02 |
| KATRINA WEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06375639126 | $80.80 |
| KATRINA WEITZE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0025561 | $105.55 |
| KATRINA WEITZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169807034169999 | $50.59 |
| KATRINA WEITZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1020810246 | $6.06 |
| KATRINA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053268079704 | $1.58 |
| KATRINA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124351619819 | $0.01 |
| KATRINAELLAINE PADOLINA BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001968185225 | $0.58 |
| KATRINAELLAINE PADOLINA BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.70616513279999 | $8.71 |
| KATRINE BROCKSTEDT PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031324385051 | $95.54 |
| KATRINE BROCKSTEDT PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105139211778 | $212.64 |
| KATRINE BROCKSTEDT PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 485.826159831 | $485.83 |
| KATRINE HAMMAR SCHULTZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01076417 | $450.56 |
| KATRINE HAMMAR SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649085423 | $50.00 |
| KATRINE HAMMAR SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62682231461037 | $4.76 |
| KATRINE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000958365070959999 | $3.10 |
| KATRINE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81492805532599 | $1.63 |
| KATRINE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000514096544259999 | $1.13 |
| KATRINE HEDEMENN LORENZEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1708305 | $455.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KATRINE HEDEMENN LORENZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1715700672) | ($302.46) |
| KATRINE HEDEMENN LORENZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016034) | ($47.59) |
| KATRINE HEDEMENN LORENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160379500199881 | $50.01 |
| KATRINE HEDEMENN LORENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000860430301654 | $1.63 |
| KATRINE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002867505634 | $0.85 |
| KATRINE LEA WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057000087953 | $16.87 |
| KATRINE LEE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47089801987999 | $6.30 |
| KATRINE OBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020837163181 | $6.17 |
| KATRYNA HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030754865858 | $0.91 |
| KATRYNA HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030101803614 | $5.87 |
| KATRYNA HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.902328727 | $17.90 |
| KATRYNA HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.542997983 | $2.85 |
| KATSIARYNA BAREISHA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.61 | $404.61 |
| KATSIARYNA BAREISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002304328736 | |
| KATSIARYNA BAREISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56779764363389 | $2.49 |
| KATSIARYNA BURZAKOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| KATSIARYNA BURZAKOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (403.03) | ($403.03) |
| KATSIARYNA BURZAKOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001641) | ($48.57) |
| KATSIARYNA BURZAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164298290376956 | $50.03 |
| KATSIARYNA BURZAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5512186456591 | $2.55 |
| KATSIARYNA CHURYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013483506581999 | $0.00 |
| KATSIARYNA CHURYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000832196567719999 | $0.00 |
| KATSIARYNA HOSTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000821661286 | $0.00 |
| KATSIARYNA HOSTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000808698375384 | $0.00 |
| KATSIARYNA KHARCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000126260035179999 | $0.00 |
| KATSIARYNA KHARCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00208888809736 | $0.00 |
| KATSIARYNA KUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035261727272 | $107.88 |
| KATSIARYNA KUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30533919914 | $624.00 |
| KATSIARYNA KUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.297364035 | $10.86 |
| KATSIARYNA LANDVIGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (294.404375228) | ($294.40) |
| KATSIARYNA LANDVIGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 294.404375228 | $294.40 |
| KATSIARYNA LANDVIGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (294.4) | ($294.40) |
| KATSIARYNA LANDVIGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | DOGE | 2,036.11 | $294.40 |
| KATSIARYNA LANDVIGER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,036.11) | ($285.70) |
| KATSIARYNA LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084361577522 | $24.97 |
| KATSIARYNA LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283787515919999 | $5.54 |
| KATSIARYNA LANDVIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.470679002945999 | $0.47 |
| KATSIARYNA MIKALAEUNA MIKHNEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251674917409999 | $0.03 |
| KATSIARYNA MIKALAEUNA MIKHNEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000348336451889999 | $0.00 |
| KATSIARYNA MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122327969139 | $0.36 |
| KATSIARYNA MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015523060158 | $0.02 |
| KATSIARYNA MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047274906337 | $0.00 |
| KATSIARYNA PODCZERWINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034523031017 | $0.01 |
| KATSIARYNA TSIALENCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017895578991 | $0.00 |
| KATSIARYNA TSIALENCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064050804702 | $0.01 |
| KATSIARYNA ZYKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002043002968 | $0.00 |
| KATSIARYNA ZYKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121457946628 | $0.24 |
| KATSIARYNA ZYKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017532049929 | $0.02 |
| KATSUHISA HIRANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (680.423102296) | ($349.20) |
| KATSUHISA HIRANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 680.423102296 | $349.20 |
| KATSUHISA HIRANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (680.4231) | ($350.01) |
| KATSUHISA HIRANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1929847104) | ($5,714.27) |
| KATSUHISA HIRANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1929847104 | $5,714.27 |
| KATSUHISA HIRANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4612937885) | ($930.83) |
| KATSUHISA HIRANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4612937885 | $930.83 |
| KATSUHISA HIRANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.53464375) | $0.00 |
| KATSUHISA HIRANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.53464375 | $0.00 |
| KATSUHISA HIRANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4612937885) | ($933.02) |
| KATSUHISA HIRANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19298471) | ($5,683.56) |
| KATSUHISA HIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216995614278499 | $83.58 |
| KATSUHISA HIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025699572707007 | $6.94 |
| KATSUHISA HIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.594914627624 | $2.10 |
| KATSUHISA HIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043233678566 | $2.76 |
| KATSUSHI NISHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034096033919 | $0.10 |
| KATSUSHI NISHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9541543096 | $52.49 |
| KATSUSHI NISHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268451771009999 | $52.03 |
| KATSUSHI NISHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0449112189 | $10.34 |
| KATSUSHI NISHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000099826936 | $0.00 |
| KATSUSHI NISHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77641629405 | $8.63 |
| KATSUSHI NISHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8561096687 | $16.59 |
| KATSUSHI NISHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1575629019 | $0.29 |
| KATTA CHINNA VENKATA SOMESWARARAO RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025400785932 | $0.08 |
| KATTA CHINNA VENKATA SOMESWARARAO RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172014993006841 | $0.02 |
| KATTIKA KANCHANACHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022271424049 | $67.17 |
| KATTIKA KANCHANACHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057162175369 | $0.07 |
| KATTIKA KANCHANACHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02904793162 | $56.75 |
| KATTIKA KANCHANACHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103058571523 | $0.01 |
| KATTIKA KANCHANACHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.380434844 | $14.68 |
| KATTIKA KANCHANACHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000794588183309999 | $0.01 |
| KATTIKA KANCHANACHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033971920212 | $0.30 |
| KATTIKA KANCHANACHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000042426852812 | $0.00 |
| KATTINGERI SANTOSH HEBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9522721613518 | $9.86 |
| KATTY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129925371268 | $0.38 |
| KATTY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00742680489279999 | $14.49 |
| KATTY PATRICIA FERNÁNDEZ ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002913074572 | $0.01 |
| KATUISCIA BENLOUKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059835313404 | $0.02 |
| KATUISCIA BENLOUKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251970818849999 | $0.03 |
| KATUISCIA BENLOUKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135296566493 | $0.03 |
| KATUISCIA BENLOUKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053064862031 | $0.05 |
| KATY CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024323822685 | $0.00 |
| KATY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027865058443 | $0.00 |
| KATY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102129565759 | $0.01 |
| KATY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123701601812 | $0.01 |
| KATY COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031250127217 | $0.01 |
| KATY DENOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012931145228888 | $50.43 |
| KATY DENOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730473569299519 | $0.83 |
| KATY DENOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019137739821 | $3.73 |
| KATY DENOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1637863984 | $1.36 |
| KATY DENOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0444422665319999 | $0.39 |
| KATY DENOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0167550593824 | $0.66 |
| KATY ERCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032304304316 | $0.01 |
| KATY ERCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13419790404 | $0.16 |
| KATY ERCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122732177234 | $0.00 |
| KATY ERCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0176553315419999 | $0.02 |
| KATY KONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,513.02) |
| KATY KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,376.65) |
| KATY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00781276491909999 | $244.02 |
| KATY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103564793210999 | $0.01 |
| KATY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089461390793 | $177.92 |
| KATY KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0081225256993 | $0.88 |
| KATY MAHLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6169773472 | $3.62 |
| KATY OSADETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036851568308 | $1.09 |
| KATY OSADETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134631426547 | $273.06 |
| KATY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019192666286 | $0.57 |
| KATY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0278318726 | $7.03 |
| KATY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141831023025 | $27.67 |
| KATY VICENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071832281232 | $21.26 |
| KATY WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.827222941669999 | $0.96 |
| KATYA BADELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4394629621 | $3.44 |
| KATYA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274543876939999 | $83.42 |
| KATYA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032556788105 | $63.94 |
| KATYA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7624557276 | $8.76 |
| KATYA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021910332933 | $0.00 |
| KATYA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.37931893995999 | $0.93 |
| KATYA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020818141757 | $0.00 |
| KATYA CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038870244234 | $4.27 |
| KATYA FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188032034209999 | $56.30 |
| KATYA FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017674617941 | $34.49 |
| KATYA FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.222132333 | $33.22 |
| KATYA HOMAMPOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 2.767754 | $265.97 |
| KATYA HOMAMPOUR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0132 | $513.78 |
| KATYA HOMAMPOUR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.008563575 | $2,000.57 |
| KATYA HOMAMPOUR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.07034608 | $2,146.13 |
| KATYA HOMAMPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000607285201033999 | $14.54 |
| KATYA HOMAMPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6564441457913 | $0.94 |
| KATYA HOMAMPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00822889524919 | $11.97 |
| KATYA HOMAMPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0607318407 | $1.06 |
| KATYA HOMAMPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025035750381 | $1.14 |
| KATYA HOMAMPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25719761455 | $14.64 |
| KATYA KROPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2407662734479 | $0.24 |
| KATYA LYPOVANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02401811770944 | $0.03 |
| KATYA MIHALEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000138901359 | $0.00 |
| KAU SOON CHAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.59170106) | ($2,859.06) |
| KAU SOON CHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (65.795093351) | ($500.70) |
| KAU SOON CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017818514967 | $5.27 |
| KAU SOON CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015280558053342 | $35.67 |
| KAU SOON CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027724540588 | $0.03 |
| KAU SOON CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.63365311289999 | $1.03 |
| KAU SOON CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0109099894821 | $12.78 |
| KAU SOON CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.6148910458 | $5.61 |
| KAU SOON CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.027620578296 | $0.03 |
| KAUATA PAU'U | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 607.8968402906 | $660.13 |
| KAUE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018250859204 | $5.40 |
| KAUE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074343826682 | $14.51 |
| KAUE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033726157606 | $0.03 |
| KAUE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9690967229 | $1.24 |
| KAUE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.215553779329999 | $2.40 |
| KAUE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074545450577 | $0.66 |
| KAUFFMAN 401K PSP | FRONT RIVER RD, PITTSBURGH, PENNSYLVANIA 15225 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023133134626 | $69.87 |
| KAUFUSI TUKUAFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| KAULI HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36038228185 | $0.29 |
| KAUMADI WATHSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668399551777252 | $0.66 |
| KAUNG KHANT KYAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09866423) | ($2,832.09) |
| KAUNG KHANT KYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005257076348133 | $19.64 |
| KAUNG KHANT KYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00301545100239999 | $0.00 |
| KAUNG KHANT KYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004253148274 | $0.01 |
| KAUNG MYAT THU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 4.0 | $69.24 |
| KAUNG MYAT THU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 370.761610421 | $6,410.47 |
| KAUNG MYAT THU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.04 | $3.79 |
| KAUNG MYAT THU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 50.705614 | $4,719.92 |
| KAUNG MYAT THU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.736441 | $2,126.52 |
| KAUNG MYAT THU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 195.02396545 | $2,874.67 |
| KAUNG MYAT THU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $610.83 |
| KAUNG MYAT THU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (571.614274292) | ($5,224.87) |
| KAUNG MYAT THU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.807814935) | ($5,389.83) |
| KAUNG MYAT THU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (3,080.196177) | ($1,775.25) |
| KAUNG MYAT THU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 615.0 | $5,589.52 |
| KAUNG MYAT THU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (615.801558434) | ($5,419.05) |
| KAUNG MYAT THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076992541396 | $2.28 |
| KAUNG MYAT THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012055516176829 | $32.94 |
| KAUNG MYAT THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.232166830552 | $7.11 |
| KAUNG MYAT THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.13907182256669 | $41.70 |
| KAUNG MYAT THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22399662905 | $9.04 |
| KAUNG NAING KHANT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.27360503 | $3,348.90 |
| KAUNG NAING KHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019597606277 | $0.58 |
| KAUNG NAING KHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013468059526 | $0.00 |
| KAUNG NAING KHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125268167009999 | $19.30 |
| KAUNG NAING KHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017540313211 | $0.00 |
| KAUNG NYUNT SAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00169597 | $50.00 |
| KAUNG NYUNT SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063792714614 | $1.82 |
| KAUNG NYUNT SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219355461389999 | $0.03 |
| KAUNG NYUNT SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0403587852 | $4.04 |
| KAUNG THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000420531288879999 | $0.08 |
| KAUNG THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102716774383999 | $0.10 |
| KAUNG THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019304215623 | $0.00 |
| KAUNG THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046710200683 | $0.00 |
| KAUR PÄÄRO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01744075 | $534.66 |
| KAUR PÄÄRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373967644739999 | $114.21 |
| KAUR PÄÄRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35462364374999 | $6.24 |
| KAUR PÄÄRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30193348961 | $0.82 |
| KAURI KLOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002889017083 | $97.74 |
| KAURI KLOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68892283637 | $5.86 |
| KAURI KULDKEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339736869389999 | $1.01 |
| KAURI KULDKEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.70793623343 | $26.36 |
| KAUSHAL KASHYAP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9369024564) | ($28,309.59) |
| KAUSHAL KASHYAP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9369024564 | $28,309.59 |
| KAUSHAL KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382854525745189 | $141.64 |
| KAUSHAL KUMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001267 | $49.99 |
| KAUSHAL KUMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00253422) | ($100.05) |
| KAUSHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126711845719677 | $50.00 |
| KAUSHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000020023785697 | $0.00 |
| KAUSHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000133743491899999 | $0.00 |
| KAUSHAL PATEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 30.0025 | $92,273.08 |
| KAUSHAL PATEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 1.00001582 | $41,311.61 |
| KAUSHAL PATEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BNT | 990.0 | $2,247.30 |
| KAUSHAL PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.075116734) | ($125,125.29) |
| KAUSHAL PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.075116734 | $125,125.29 |
| KAUSHAL PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (57.651137728) | ($120,095.14) |
| KAUSHAL PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2275075322) | ($417.05) |
| KAUSHAL PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2851800607) | ($417.05) |
| KAUSHAL PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.92960337) | ($54,652.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAUSHAL PATEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.92960337 | $54,652.88 |
| KAUSHAL PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (129.61511931) | ($159,101.69) |
| KAUSHAL PATEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (98.4920032512) | ($120,898.31) |
| KAUSHAL PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 211.174372701 | $259,215.13 |
| KAUSHAL PATEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 57.651137728 | $70,766.39 |
| KAUSHAL PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (5.103889375) | ($6,264.99) |
| KAUSHAL PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (6.996331236) | ($8,587.95) |
| KAUSHAL PATEL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (27.651722065) | ($500,000.00) |
| KAUSHAL PATEL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 34.460873572 | $623,123.46 |
| KAUSHAL PATEL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02306430137) | ($417.05) |
| KAUSHAL PATEL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.830243591) | ($15,012.51) |
| KAUSHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0250787441769999 | $726.59 |
| KAUSHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65829367347 | $1,420.38 |
| KAUSHAL THAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035626809981 | $109.03 |
| KAUSHAL THAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026195587989 | $51.11 |
| KAUSHAL THAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.5035450429999 | $28.15 |
| KAUSHAL THAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35610794099 | $0.36 |
| KAUSHALKUMAR SURESHBHAI SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000466282145 | $0.00 |
| KAUSHALYA KUMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124766843349199 | $0.00 |
| KAUSHALYA WICKRAMARATHNA WENGAPPULI WIDANA ARACHCHIGE ASINDU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 3.7 | $412.81 |
| KAUSHALYA WICKRAMARATHNA WENGAPPULI WIDANA ARACHCHIGE ASINDU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00167039) | ($49.83) |
| KAUSHALYA WICKRAMARATHNA WENGAPPULI WIDANA ARACHCHIGE ASINDU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | LTC | (3.70449745) | ($263.22) |
| KAUSHALYA WICKRAMARATHNA WENGAPPULI WIDANA ARACHCHIGE ASINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167054540350751 | $50.00 |
| KAUSHALYA WICKRAMARATHNA WENGAPPULI WIDANA ARACHCHIGE ASINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054022352544804 | $0.48 |
| KAUSHAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258152396149999 | $0.00 |
| KAUSHAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015149692190859 | $0.00 |
| KAUSHIK AWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012710943861 | $0.00 |
| KAUSHIK BAGCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000324235044719999 | $0.10 |
| KAUSHIK CHANDRASHEKHAR BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195224046 | $0.58 |
| KAUSHIK CHANDRASHEKHAR BARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.226823751 | $350.23 |
| KAUSHIK DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047563942507 | $0.00 |
| KAUSHIK DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00227669975929999 | $0.00 |
| KAUSHIK DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00415060184619999 | $0.00 |
| KAUSHIK DEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000031289110376 | $0.00 |
| KAUSHIK MUKUNDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370662506767299 | $0.34 |
| KAUSHIK MUKUNDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50643429166 | $0.51 |
| KAUSHIK NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018821770718 | $0.01 |
| KAUSHIK NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104499142122 | $0.10 |
| KAUSHIK NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9794076818 | $1.87 |
| KAUSHIK NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57515636199 | $1.96 |
| KAUSHIK NARASIMHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0111572996208 | $0.01 |
| KAUSHIK PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2207059 | $435.68 |
| KAUSHIK PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04301406 | $1,251.43 |
| KAUSHIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020497725385 | $60.63 |
| KAUSHIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.61069597806 | $5.98 |
| KAUSHIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035644522893 | $69.52 |
| KAUSHIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9678521472 | $4.73 |
| KAUSHIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7827597947 | $0.26 |
| KAUSHIK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00087596361671 | $0.10 |
| KAUSHIK RAHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.44) | ($12.44) |
| KAUSHIK RAHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.44 | $12.44 |
| KAUSHIK RAHA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| KAUSHIK RAHA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| KAUSHIK RAHA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 8,361.111111111 | $3,525.43 |
| KAUSHIK RAHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,138.689801397) | ($3,010.00) |
| KAUSHIK RAHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (214.691471044) | ($90.52) |
| KAUSHIK RAHA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (17.69256675) | ($7.46) |
| KAUSHIK RAHA | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| KAUSHIK RAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005577822633 | $172.18 |
| KAUSHIK RAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1742716513 | $3.17 |
| KAUSHIK RAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9125913838 | $7.39 |
| KAUSHIK RAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6412218707 | $1.64 |
| KAUSHIK RAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.776482375 | $57.32 |
| KAUSHIK SHANBOUG VIDURA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128303484365 | $3.80 |
| KAUSHIK SREEPERUMBUDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002260295305444 | $0.00 |
| KAUSHIK SREEPERUMBUDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061054671739 | $0.01 |
| KAUSHIK STHANKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000872629276299999 | $0.03 |
| KAUSHIK STHANKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037540075221 | $0.07 |
| KAUSHIK VASUDEV KARRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06736542 | $202.05 |
| KAUSHIK VASUDEV KARRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0125677 | $500.79 |
| KAUSHIK VASUDEV KARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001810654905516 | $5.24 |
| KAUSHIK VASUDEV KARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000899341088229 | $1.69 |
| KAUSHIK VED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00102425 | $42.32 |
| KAUSHIK VED | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00163254 | $65.86 |
| KAUSHIK VED | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00185012 | $74.80 |
| KAUSHIK VED | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00184931 | $74.73 |
| KAUSHIK VED | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00184153 | $71.80 |
| KAUSHIK VED | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00184519 | $75.20 |
| KAUSHIK VED | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00184599 | $76.38 |
| KAUSHIK VED | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00185247 | $77.60 |
| KAUSHIK VED | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00186512 | $76.00 |
| KAUSHIK VED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00185363 | $73.42 |
| KAUSHIK VED | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00142994 | $56.94 |
| KAUSHIK VED | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00137694 | $53.10 |
| KAUSHIK VED | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00111976 | $45.24 |
| KAUSHIK VED | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00150118 | $58.69 |
| KAUSHIK VED | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00177913 | $70.30 |
| KAUSHIK VED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0016791 | $66.53 |
| KAUSHIK VED | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00126592 | $49.01 |
| KAUSHIK VED | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00104352 | $40.14 |
| KAUSHIK VED | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00139348 | $52.50 |
| KAUSHIK VED | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00175636 | $69.98 |
| KAUSHIK VED | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00171726 | $62.25 |
| KAUSHIK VED | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00133285 | $47.89 |
| KAUSHIK VED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00103328 | $36.58 |
| KAUSHIK VED | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00102225 | $34.46 |
| KAUSHIK VED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00101296 | $32.32 |
| KAUSHIK VED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00100657 | $31.98 |
| KAUSHIK VED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00103633 | $29.93 |
| KAUSHIK VED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00127315 | $38.73 |
| KAUSHIK VED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00126793 | $37.30 |
| KAUSHIK VED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00127068 | $37.74 |
| KAUSHIK VED | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00157793 | $46.49 |
| KAUSHIK VED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00124462 | $37.42 |
| KAUSHIK VED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0016374 | $47.33 |
| KAUSHIK VED | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00163436 | $49.49 |
| KAUSHIK VED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00169038 | $48.90 |
| KAUSHIK VED | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00147903 | $43.69 |
| KAUSHIK VED | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00119073 | $35.62 |
| KAUSHIK VED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00124257 | $37.49 |
| KAUSHIK VED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0012767 | $37.46 |
| KAUSHIK VED | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00125065 | $37.06 |
| KAUSHIK VED | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00138818 | $41.23 |
| KAUSHIK VED | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0017602 | $50.60 |
| KAUSHIK VED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00176365 | $51.11 |
| KAUSHIK VED | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00175422 | $51.61 |
| KAUSHIK VED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00175956 | $53.92 |
| KAUSHIK VED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00175607 | $55.79 |
| KAUSHIK VED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00167062 | $51.20 |
| KAUSHIK VED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140764153148999 | $51.36 |
| KAUSHIK VED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.8122680828165 | $118.54 |
| KAUSHIKA KHALASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.934369581 | $32.45 |
| KAUSHIKI MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021394849721 | $0.63 |
| KAUSHIKI MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 622.633120351999 | $622.63 |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.05979883068) | ($1.50) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.360586949) | ($9.05) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (11.959766135) | ($300.00) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 12.774332951 | $320.43 |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1704220877) | ($0.28) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.123409098) | ($0.20) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09990260314) | ($0.16) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | AAVE | (0.6311912651) | ($64.64) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | LINK | (4.647389868) | ($31.43) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4877132922) | ($0.28) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3531716944) | ($0.20) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2859008955) | ($0.16) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (6.801124559) | ($350.00) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.02254086997) | ($1.16) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.2047099629) | ($10.53) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | AAVE | 8.42580304 | $433.61 |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.01649705456) | ($0.84) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ZEC | (0.1477900416) | ($7.53) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (4.909837666) | ($250.00) |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ZEC | 6.035324837 | $307.31 |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.63030205585376 | $29.64 |
| KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.6961637135 | $0.54 |
| KAUSHIKKUMAR SURYAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102013336759999 | $312.49 |
| KAUSHIKKUMAR SURYAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06913927639 | $138.89 |
| KAUSHIKKUMAR SURYAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.977268883 | $56.50 |
| KAUSHIKKUMAR SURYAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3082275941 | $81.22 |
| KAUSHIKKUMAR SURYAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25523015957 | $18.68 |
| KAUSHIKKUMAR SURYAKANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20637268692 | $4.84 |
| KAUSIK ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008096661687 | $250.80 |
| KAUSIK ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063252875898 | $12.34 |
| KAUSIK ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.853408172 | $32.39 |
| KAUSIK ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.4031176468 | $29.14 |
| KAUSIK ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3770529946 | $37.53 |
| KAUSTUBH CHHATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119661284979999 | $0.00 |
| KAUSTUBH CHHATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0004078901213 | $0.02 |
| KAUSTUBH LADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018177692703 | $0.02 |
| KAUSTUBH SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008239288831 | $0.00 |
| KAUSTUBH SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15612680740999 | $0.07 |
| KAUSTUBH SRIKANT MORE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0176739 | $636.73 |
| KAUSTUBH SRIKANT MORE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0164253 | $523.84 |
| KAUSTUBH SRIKANT MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002001835830823 | $59.43 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.535087086) | ($96.28) |
| KAUTILYA PRASAD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.535087086 | $96.28 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01888715 | $731.79 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01888715) | ($718.26) |
| KAUTILYA PRASAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01888715 | $718.26 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,275.922473866) | ($12,736.14) |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,275.922473866 | $12,736.14 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | LINK | (1,229.187097078) | ($12,269.63) |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.15097444 | $4,883.81 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37,333.370384431) | ($30,580.32) |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37,333.370384431 | $30,580.32 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (30,733.653305982) | ($25,174.39) |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.16504616 | $5,112.70 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3160206) | ($9,926.34) |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3160206 | $9,926.34 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.17433862 | $5,019.48 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17433862) | ($5,019.21) |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17433862 | $5,019.21 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.16967382 | $5,085.63 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16967382) | ($5,173.02) |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16967382 | $5,173.02 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.90332 | $5,017.82 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.90332) | ($5,021.14) |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.90332 | $5,021.14 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (6,599.717078449) | ($3,842.55) |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 6,599.717078449 | $3,842.55 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 2.49832 | $4,972.11 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.49832) | ($4,912.20) |
| KAUTILYA PRASAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.49832 | $4,912.20 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4537314725) | ($450.00) |
| KAUTILYA PRASAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.124382418) | ($15,000.00) |
| KAUTILYA PRASAD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.712665977 | $18,558.77 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3107295795) | ($307.50) |
| KAUTILYA PRASAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.357652649) | ($10,250.00) |
| KAUTILYA PRASAD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.665977762 | $12,534.33 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072656841855999 | $207.76 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.5560866066008 | $383.87 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35625621469 | $705.10 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002141429254 | $0.00 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.235717801 | $98.30 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1383923275 | $2.51 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4268004749 | $5.95 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002682349747 | $0.00 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035824230764 | $0.01 |
| KAUTILYA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01220222287 | $1.00 |
| KAUTUK BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007403795268 | $0.00 |
| KAUTUK BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091452528044 | $0.00 |
| KAVAH BATISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018384445295 | $5.44 |
| KAVAH BATISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102348413079999 | $19.97 |
| KAVAN CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062072949541 | $18.37 |
| KAVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112385567102 | $3.33 |
| KAVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25543622616193 | $2.67 |
| KAVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067570909622 | $0.01 |
| KAVAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.38735097763 | $5.39 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (520.755355113) | ($311.16) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 520.755355113 | $311.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (506.109) | ($304.90) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 309.839 | $304.90 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.04448663904 | $101.26 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.044286) | ($103.16) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 163.78 | $103.16 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (168.703) | ($106.47) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 105.759 | $106.47 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 356.93597 | $223.47 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (337.406) | ($211.24) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 212.464 | $211.24 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SUSHI | 79.70021 | $142.42 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SUSHI | (78.345) | ($140.00) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 138.827 | $140.00 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 6,931.931032 | $6,931.93 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (8,698.82) | ($8,698.82) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.2769705 | $8,698.82 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (29.253325) | ($19.48) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.27697) | ($8,755.78) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 8,707.36 | $8,755.78 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (18,360.733136386) | ($10,000.00) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 22,119.001262069 | $12,046.91 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 29.253325 | $15.93 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (744.803139678) | ($405.65) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (573.166088282) | ($312.17) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (8,707.36) | ($8,707.36) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 15,253.223 | $8,707.36 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (8,087.467) | ($5,000.00) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 4,947.11 | $5,000.00 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (4,947.11) | ($4,947.11) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 8,167.61 | $4,947.11 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (7,000.0) | ($4,552.04) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 4,511.654 | $4,552.04 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,511.65) | ($4,511.65) |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 7,018.747 | $4,511.65 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012053184386 | $0.36 |
| KAVAN DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.172075319 | $9.44 |
| KAVE YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.950035364499 | $7.19 |
| KAVEEN DIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | DOT | 22.873292193 | $408.54 |
| KAVEEN DIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00117026 | $47.41 |
| KAVEEN DIAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01152101 | $442.07 |
| KAVEEN DIAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (22.873292193) | ($254.12) |
| KAVEEN DIAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01503201) | ($453.06) |
| KAVEEN DIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (2.257142) | ($144.42) |
| KAVEEN DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00464045456683 | $150.00 |
| KAVEEN DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74156969138402 | $3.65 |
| KAVEEN MALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009668111699999 | $0.00 |
| KAVEEN MALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022637301525 | $0.00 |
| KAVEEN MALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000190953973329999 | $0.00 |
| KAVEEN UTHTHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071142480631 | $0.21 |
| KAVEENGA HATHURUSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119571454113 | $35.39 |
| KAVEENGA HATHURUSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034358481648 | $0.04 |
| KAVEENGA HATHURUSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8381784834 | $20.43 |
| KAVEENGA HATHURUSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32056586565 | $2.83 |
| KAVEENGA HATHURUSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20175871756 | $14.77 |
| KAVEENGA HATHURUSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.119040776 | $232.68 |
| KAVEENGA HATHURUSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021079388102 | $6.71 |
| KAVEESH NAIR A/L G.SUDHAKARAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.47645393 | $1,316.77 |
| KAVEESH NAIR A/L G.SUDHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261411124245 | $79.30 |
| KAVEESH NAIR A/L G.SUDHAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486902569339 | $7.63 |
| KAVEESH THECHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157595862669 | $4.66 |
| KAVEESHA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004693459882999 | $0.00 |
| KAVEESHA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086149004147 | $0.01 |
| KAVEESHA LAKDIVE HATHTHOTUWA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 650.0 | $410.40 |
| KAVEESHA LAKDIVE HATHTHOTUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002601938912 | $50.00 |
| KAVEESHA LAKDIVE HATHTHOTUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62795229961611 | $3.92 |
| KAVEH ALEMI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001418112004) | ($4.31) |
| KAVEH ALEMI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00033945 | $13.26 |
| KAVEH ALEMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($20.01) |
| KAVEH ALEMI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($20.14) |
| KAVEH ALEMI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14799942) | ($4,512.06) |
| KAVEH ALEMI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009993) | ($3.00) |
| KAVEH ALEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000811656201031011 | $29.63 |
| KAVEH ALEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001969387452213 | $0.01 |
| KAVEH ASAADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097324995296 | $0.29 |
| KAVEH ASAADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4105827326 | $11.65 |
| KAVEH ASAADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0119108890101 | $0.85 |
| KAVEH BASTANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.250381786) | ($6.35) |
| KAVEH BASTANI | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 10.250381786 | $6.35 |
| KAVEH BASTANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (20.565685024) | ($47.51) |
| KAVEH BASTANI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 20.565685024 | $47.51 |
| KAVEH BASTANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,937.971976568) | ($11,291.65) |
| KAVEH BASTANI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 20,937.971976568 | $11,291.65 |
| KAVEH BASTANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.747934456) | ($71,651.04) |
| KAVEH BASTANI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 46.747934456 | $71,651.04 |
| KAVEH BASTANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.155513252) | ($32,814.27) |
| KAVEH BASTANI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.155513252 | $32,814.27 |
| KAVEH BASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064771000572552 | $223.19 |
| KAVEH BASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33595048610062 | $793.06 |
| KAVEH BASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 259.69402427532 | $234.89 |
| KAVEH BASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.066329845927368 | $0.05 |
| KAVEH BASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4776452079846 | $1.82 |
| KAVEH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001591425885 | $47.25 |
| KAVEH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0366810703619999 | $72.39 |
| KAVEH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 590.855985071 | $590.86 |
| KAVEH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.669335781 | $17.18 |
| KAVEH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7847489828 | $2.38 |
| KAVEH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71342768789999 | $19.04 |
| KAVEH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19998741133 | $1.77 |
| KAVEH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.2554886 | $54.26 |
| KAVEH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6099960065 | $36.47 |
| KAVEH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016461960118 | $1.81 |
| KAVEH HAYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019989643417 | $0.59 |
| KAVEH HAYERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2151768711 | $3.34 |
| KAVEH MIRZA BEIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016508400939 | $0.49 |
| KAVEH MIRZA BEIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423707778534237 | $0.47 |
| KAVEH MIRZA BEIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337378800709999 | $66.36 |
| KAVEH MIRZA BEIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.264049698 | $39.85 |
| KAVEH MIRZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2335645975 | $1.44 |
| KAVEH MIRZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.935871928 | $39.59 |
| KAVEH MIRZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00278631768139999 | $0.21 |
| KAVEH VOSSOUGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106850951037 | $316.43 |
| KAVEN CHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079151992194 | $0.00 |
| KAVEN LECLERC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05583041) | ($1,628.56) |
| KAVEN LECLERC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (221.040737) | ($1,997.80) |
| KAVEN LECLERC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (3,197.721679) | ($1,528.59) |
| KAVEN LECLERC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (5,596.742368) | ($438.21) |
| KAVEN LECLERC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005976789) | ($1,773.30) |
| KAVEN LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440398765727099 | $15.34 |
| KAVEN LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007675428740108 | $18.97 |
| KAVEN LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.047215467476 | $12.27 |
| KAVEN LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5530423532734 | $35.18 |
| KAVEN LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.75432504895019 | $0.44 |
| KAVEN LETOURNEAU PARIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01102104 | $457.53 |
| KAVEN LETOURNEAU PARIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00483 | $175.77 |
| KAVEN LETOURNEAU PARIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003348) | ($99.88) |
| KAVEN LETOURNEAU PARIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098) | ($2,933.92) |
| KAVEN LETOURNEAU PARIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068603) | ($19.32) |
| KAVEN LETOURNEAU PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237583673905231 | $81.93 |
| KAVEN LETOURNEAU PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1951891674 | $2.49 |
| KAVEN ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072261496384999 | $0.21 |
| KAVEN TAN KAI WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028050314314 | $8.30 |
| KAVEN TAN KAI WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017219836463843 | $0.02 |
| KAVEN TAN KAI WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025091546575 | $4.90 |
| KAVEN TAN KAI WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103942771962999 | $1.16 |
| KAVEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029719697827999 | $0.00 |
| KAVEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.085543348308 | $0.05 |
| KAVEN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.184182413109999 | $0.03 |
| KAVENDRA NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.70321111248 | $22.96 |
| KAVER KITTANI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01459085 | $585.87 |
| KAVER KITTANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05890556 | $1,839.86 |
| KAVER KITTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172411061197 | $49.67 |
| KAVER KITTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.805982944119999 | $0.83 |
| KAVER KITTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00742845502669999 | $14.49 |
| KAVER KITTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4697044368 | $2.75 |
| KAVER KITTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65543526603 | $7.28 |
| KAVER KITTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.205363078959999 | $11.69 |
| KAVERI URKALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8354228156 | $1.84 |
| KAVERN TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000755) | ($22.82) |
| KAVERN TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.309088) | ($644.65) |
| KAVERN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004500869609355 | $0.16 |
| KAVERN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001748067493934 | $4.70 |
| KAVI BAKSHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.28) | ($2.28) |
| KAVI BAKSHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,386.9984 | $2,387.00 |
| KAVI BAKSHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 304.245611 | $229.95 |
| KAVI BAKSHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 320.0 | $320.00 |
| KAVI BAKSHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 324.231362 | $324.23 |
| KAVI BAKSHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,732.0) | ($2,732.00) |
| KAVI BAKSHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.12) | ($9.12) |
| KAVI BAKSHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 12,102.4 | $5,084.35 |
| KAVI BAKSHI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (311.763302) | ($311.76) |
| KAVI BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023434691188409 | $50.37 |
| KAVI BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4510651340148 | $20.06 |
| KAVI BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.41791576183 | $1.42 |
| KAVI BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.760607502337 | $21.98 |
| KAVI BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.27381597684 | $5.27 |
| KAVI DHOKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018631517324 | $559.62 |
| KAVI DHOKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035986896126 | $0.00 |
| KAVI DHOKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0948981821389999 | $191.66 |
| KAVI DHOKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000739181106449999 | $0.00 |
| KAVI DHOKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037932210574 | $0.00 |
| KAVI PANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021469517641 | $0.00 |
| KAVI PANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014343541198 | $0.00 |
| KAVI PANDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017646535538 | $0.00 |
| KAVIAN ANDERSON-SPELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420835670469999 | $12.46 |
| KAVIAN ANDERSON-SPELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017447858782 | $3.40 |
| KAVIAN ANDERSON-SPELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.627080763 | $3.63 |
| KAVIAN ANDERSON-SPELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0470675595909999 | $0.04 |
| KAVIAN ANDERSON-SPELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19270558437 | $0.12 |
| KAVIAN ANDERSON-SPELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02759186771 | $0.31 |
| KAVIAN ANDERSON-SPELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38224962228 | $0.06 |
| KAVIAN ANDERSON-SPELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048013480212 | $0.04 |
| KAVIAN ANDERSON-SPELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.061280220151 | $0.06 |
| KAVIAN ANDERSON-SPELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063751682467 | $0.04 |
| KAVIAN ANDERSON-SPELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000081628086626 | $0.02 |
| KAVIAN ANDERSON-SPELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000064225308471 | $0.00 |
| KAVIAN ANDERSON-SPELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000108078011876999 | $0.01 |
| KAVIL RASHMITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067080576281 | $0.00 |
| KAVIL RASHMITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115397953124 | $0.03 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.0) | ($355.03) |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (160.094) | ($160.09) |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($640.30) |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.0 | $330.67 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.1661 | $474.85 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 3.2308 | $250.58 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 13.8719 | $249.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,030.10 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($4,045.90) |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 14.6657386 | $2.99 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 1,279.074 | $251.90 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 1,280.5901559 | $252.27 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (2,574.32) | ($506.63) |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 505.39 | $506.63 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 1,869.0 | $368.23 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (1,869.0) | ($367.85) |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 367.052 | $367.85 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ADA | 3,140.227854175 | $2,903.17 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($764.15) |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $764.15 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.249999) | ($764.15) |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 764.021 | $764.15 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.0) | ($22.69) |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10.0 | $22.69 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6111945918) | ($1.39) |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (292.0) | ($292.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | XLM | 6,175.581075651 | $1,257.44 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.080309735) | ($2.44) |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (513.0) | ($513.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | LINK | 146.287410482 | $2,062.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAVIN BAHRANI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (77.7) | ($77.70) |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | AVAX | 1.22432 | $77.70 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.22432) | ($78.32) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XLM | 26.7979411 | $4.58 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,430.17) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,430.17 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.500001) | ($1,424.60) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 86.3183192 | $15.22 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,262.276849136) | ($1,095.50) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,262.276849136 | $1,095.50 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | XLM | (6,356.590967108) | ($1,112.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 278.0 | $278.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (278.003) | ($278.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (400.0) | ($357.18) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 400.0 | $357.18 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (399.999) | ($357.18) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 355.999 | $357.18 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (355.999) | ($356.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 5,874.2193 | $1,002.52 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | XLM | (5,893.01) | ($1,005.73) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 994.445 | $1,005.73 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (994.44) | ($994.44) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0270389 | $994.44 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.02695012078) | ($964.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 12.910841591 | $718.90 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | AVAX | (12.897935112) | ($718.18) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 241.0 | $241.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 237.0 | $237.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (478.005) | ($478.01) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 15.0 | $1,224.10 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | SOL | (14.99928863) | ($1,224.24) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 404.0 | $404.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (404.0) | ($404.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XLM | 1,309.3371 | $213.97 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XLM | (1,309.35) | ($214.28) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 214.641 | $214.28 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XLM | 170.7543955 | $27.97 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XLM | (170.73) | ($27.93) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 27.772 | $27.93 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5852543237) | ($1.13) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (237.0) | ($237.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Collateral | AVAX | 12.897935112 | $677.70 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (146.649769483) | ($1,264.17) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 146.649769483 | $1,264.17 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (146.629921342) | ($1,264.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 316.0 | $316.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0998 | $3,139.61 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.09983926956) | ($3,096.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (321.413) | ($321.41) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 774.0 | $774.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (774.0) | ($774.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 6,588.91 | $1,008.03 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XLM | (6,588.92) | ($1,005.49) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 994.729 | $1,005.49 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.739263804) | ($4.47) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (316.0) | ($316.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LINK | 146.629921342 | $1,332.87 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.196296296) | ($1.94) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (404.0) | ($404.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | SOL | 14.99928863 | $1,074.25 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.099382716) | ($3.40) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (241.0) | ($241.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | BTC | 0.02695012078 | $855.45 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (146.649769483) | ($1,330.11) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02699963) | ($855.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.910841591) | ($625.17) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (33.729) | ($33.73) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 144.74976948 | $1,301.61 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (144.7496) | ($1,301.61) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,279.765 | $1,301.61 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,279.765) | ($1,279.77) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.13548174 | $4,237.90 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,554.93) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.03216382182) | ($1,000.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($924.48) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (15.0) | ($720.86) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02331791) | ($672.52) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 5,590.598 | $752.66 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | XLM | (5,590.6) | ($758.97) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 753.445 | $758.97 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 0.03216382182 | $968.14 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (278.0) | ($278.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | XLM | 6,356.590967108 | $862.09 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03216383) | ($958.48) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (6,356.6117994) | ($869.57) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,007.01) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,007.01 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (217.595) | ($217.60) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,010.76) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 466.928775 | $58.21 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XLM | (150.12) | ($20.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 19.968 | $20.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 26.1358 | $254.06 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 18.7827 | $187.08 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | XLM | 3,891.1605 | $494.41 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | XLM | (4,207.94) | ($544.03) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 541.225 | $544.03 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (561.19) | ($561.19) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0190693 | $561.19 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25.7972) | ($20.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 25.7972 | $20.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (44.9185) | ($449.33) |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (350.0) | ($209.55) |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 350.0 | $209.55 |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (349.999) | ($209.55) |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 208.529 | $209.55 |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 1,917.2414 | $279.72 |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | XLM | (1,917.27) | ($279.73) |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 278.56 | $279.73 |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (487.09) | ($487.09) |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0159376 | $487.09 |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($551.29) |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $551.29 |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.299953) | ($551.20) |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0179767 | $551.20 |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XLM | 51.4299658 | $7.48 |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0529836) | ($1,616.03) |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 937.7903 | $937.79 |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.82629986) | ($10.93) |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (774.0) | ($774.00) |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Collateral | BTC | 0.09983927 | $3,004.41 |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09983927) | ($2,995.78) |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($710.02) |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $710.02 |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.400047) | ($714.07) |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (119.0026787) | ($1,037.70) |
| KAVIN BAHRANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 119.0026787 | $1,037.70 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042492090147 | $128.56 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3682428379 | $9.85 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039913230793 | $84.66 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0541692165367699 | $0.05 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.172659463 | $23.92 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.717033681 | $20.33 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7708598837306 | $22.45 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.165867076607602 | $1.93 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00304979252359999 | $0.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1903410492967 | $0.60 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023189324612 | $0.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019762303858 | $0.07 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000093885910163 | $0.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50112907014 | $19.59 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000102629356393 | $0.01 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004372910592 | $0.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000010962506124 | $0.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28643566801 | $15.53 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016475549759 | $0.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00000119242622378999 | $0.00 |
| KAVIN BAHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0017588773663 | $0.00 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4792792793) | ($1.06) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.263876652) | ($2.87) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0056175258) | ($219.37) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.303295129) | ($2.75) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8746696035) | ($1.99) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.753650424) | ($8.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.549184028) | ($3.25) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SNX | (47.448) | ($240.93) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 239.659 | $240.93 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (242.18) | ($242.18) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 117.234 | $242.18 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7220480814) | ($1.57) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.37461677 | $114.80 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BNB | (120.488457728) | ($36,936.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 18,468.0 | $18,468.00 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6196525888) | ($0.99) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 198.823413042 | $2,133.38 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (198.334875116) | ($2,144.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 536.0 | $536.00 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 11.71434005 | $3,607.67 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BNB | (11.817413519) | ($3,660.61) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,208.0 | $1,208.00 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 200.160128102 | $1,817.45 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (200.21905805) | ($1,828.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 457.0 | $457.00 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.30419495 | $8,605.67 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3729843696) | ($10,738.22) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 8.205353526 | $2,226.28 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.17 | $46.12 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 2.62672687 | $730.32 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 1.9895 | $548.56 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 1.5995 | $438.85 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (13.839049553) | ($3,805.32) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.022681741) | ($11.88) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.620865176) | ($2.85) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,650.0) | ($3,650.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 3.375824013 | $6,666.31 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (1.206551575) | ($2,400.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.436095095) | ($2.76) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 3.308631451 | $6,579.46 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.472716676) | ($1.99) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.2461522889 | $7,133.24 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.937322421) | ($3.15) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.174151905 | $5,068.45 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.05591647) | ($3.25) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,100.0) | ($4,100.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.3006857101 | $8,751.03 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 119.804 | $100.00 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (250.844591943) | ($208.40) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.628077969) | ($8.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 3.00588509 | $6,055.48 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.053771003) | ($28.75) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.20999438) | ($0.96) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0874984738) | ($0.04) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1093730922) | ($0.05) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.15995074 | $243.13 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.20807759 | $5,815.14 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.719632199) | ($0.48) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.42) | ($8.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004940567584) | ($12.51) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.4630498146) | ($10,866.39) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (8.809887023) | ($10,904.97) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.773647) | ($18,155.17) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.206551575 | $1,483.57 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.19) | ($0.19) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (457.0) | ($457.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 200.21905805 | $1,414.94 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.08) | ($5.08) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,208.0) | ($1,208.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BNB | 11.817413519 | $2,660.77 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.22) | ($0.22) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (536.0) | ($536.00) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 198.334875116 | $1,402.23 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.206551575) | ($1,486.19) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BNB | (12.57769929) | ($2,857.41) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 545.696 | $545.70 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (219.37) | ($219.37) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.26) | ($30.26) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039404038848151 | $126.62 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.272380444267 | $241.52 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031326840643686 | $55.30 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006556169278 | $0.01 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000014783346787 | $0.00 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004021468523 | $0.00 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9920857538 | $14.61 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.11281451659999 | $1.11 |
| KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.1500938442 | $62.73 |
| KAVIN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009487272789999 | $0.00 |
| KAVIN MUDALIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021613406197 | $65.11 |
| KAVIN MUDALIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.86139728139999 | $4.94 |
| KAVIN SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006604214128 | $0.00 |
| KAVIN SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000269596179409999 | $0.00 |
| KAVIN SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000815648545969999 | $0.00 |
| KAVIN SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000535182956179999 | $0.00 |
| KAVIN THIPTHAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012059632087 | $0.36 |
| KAVIN THIPTHAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061348866902 | $11.97 |
| KAVIN THIPTHAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.9751245025 | $15.98 |
| KAVIN THIPTHAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57103210349999 | $0.99 |
| KAVINATH GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007861741576 | $0.00 |
| KAVINATH GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000346558351409999 | $0.00 |
| KAVINATH GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054186131025 | $0.39 |
| KAVINDA BANDARA WIJETHUNGA WIJETHUNGA ARACHCHILLAGE DAYAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| KAVINDA BANDARA WIJETHUNGA WIJETHUNGA ARACHCHILLAGE DAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002302661877 | |
| KAVINDA BANDARA WIJETHUNGA WIJETHUNGA ARACHCHILLAGE DAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34445755003699 | $2.34 |
| KAVINDA MADHUSANKHA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124996) | ($51.11) |
| KAVINDA MADHUSANKHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00169362 | $49.36 |
| KAVINDA MADHUSANKHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338724) | ($97.23) |
| KAVINDA MADHUSANKHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164731 | $50.11 |
| KAVINDA MADHUSANKHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329463) | ($100.53) |
| KAVINDA MADHUSANKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011638150286214 | $350.13 |
| KAVINDA MADHUSANKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333692313393955 | $0.26 |
| KAVINDA MADHUSANKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000126147685301 | $0.00 |
| KAVINDA MADUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005703051306394 | $0.00 |
| KAVINDA SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006549663015 | $0.00 |
| KAVINDA SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055479552946 | $0.01 |
| KAVINDA WEERAKOON WEERAKOON MUIDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045076718369999 | $1.33 |
| KAVINDA WEERAKOON WEERAKOON MUIDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0551379357765099 | $0.06 |
| KAVINDA WEERAKOON WEERAKOON MUIDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034386669632 | $0.03 |
| KAVINDU DANANJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12099084801 | $0.14 |
| KAVINDU NIMSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003595859999999 | $0.00 |
| KAVINDU NIMSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.566448605029999 | $0.36 |
| KAVINDU NIMSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035144752452 | $0.00 |
| KAVINDU PIYUMANTHA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 117.82908 | $105.05 |
| KAVINDU PIYUMANTHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (117.896464) | ($61.91) |
| KAVINDU PIYUMANTHA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| KAVINDU PIYUMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000270603471429999 | $0.00 |
| KAVINDU PIYUMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00490039297009 | $0.00 |
| KAVINDU PIYUMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15714246627566 | $0.11 |
| KAVINDU PIYUMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000078806506892 | $0.00 |
| KAVINDU RANATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104796404681154 | $0.01 |
| KAVINDU WEERASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133639412501999 | $39.55 |
| KAVINDU WEERASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.507525049 | $18.50 |
| KAVINDU WEERASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016075088894 | $31.37 |
| KAVINDU WEERASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.758688652 | $13.29 |
| KAVINDU WEERASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060869479929999 | $0.54 |
| KAVISH WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015048398376 | $600.00 |
| KAVISHA PRABODHA SAMARAKOON S P A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031834139372 | $0.00 |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.07361517 | $31.05 |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.37350709 | $39.86 |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.50159173 | $55.79 |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.034 | $105.94 |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0022436 | $92.78 |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00198026 | $81.89 |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.37350709) | ($19.05) |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07361517) | ($23.08) |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034) | ($67.59) |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00592368) | ($175.06) |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.50159173) | ($35.04) |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699820454 | $50.00 |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42621776314986 | $1.89 |
| KAVISHKA GAYAN FERNANDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00115164) | ($33.61) |
| KAVISHKA GAYAN FERNANDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.009498) | ($403.01) |
| KAVISHKA GAYAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29416918273257 | $4.95 |
| KAVISHWA WIJESINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010281154411 | $0.00 |
| KAVISHWA WIJESINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085657085833 | $0.01 |
| KAVISNA UMA KANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.233280238349 | $5.90 |
| KAVITA BAIRWA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | GUSD | 405.0 | $405.00 |
| KAVITA BAIRWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (405.0) | ($405.00) |
| KAVITA CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016134396196 | $0.02 |
| KAVITA CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023174387552 | $0.02 |
| KAVITA CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2168580527 | $24.64 |
| KAVITA CHONKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032494065668 | $0.01 |
| KAVITA GUPTA SAHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022521290182 | $0.04 |
| KAVITA KARNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $21,235.23 |
| KAVITA KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077088442266 | $238.97 |
| KAVITA KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06310229807639 | $92.38 |
| KAVITA KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0649726609359999 | $0.06 |
| KAVITA KARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079398071371 | $0.08 |
| KAVITA KISHOR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SUSHI | 698.0 | $2,345.28 |
| KAVITA KISHOR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 9,550.278234 | $4,105.83 |
| KAVITA KISHOR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 9,999.75 | $4,273.50 |
| KAVITA KISHOR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 5,189.77 | $5,189.77 |
| KAVITA KISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060166155857 | $185.94 |
| KAVITA KISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.9542219040523 | $70.34 |
| KAVITA KISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118058911172999 | $239.10 |
| KAVITA KISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.594756362999 | $90.06 |
| KAVITA KISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000077864104253 | $0.00 |
| KAVITA KISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.872025225 | $9.60 |
| KAVITA KISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000053517713904 | $0.00 |
| KAVITA KISHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 13.2658938234999 | $22.25 |
| KAVITA RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018325988533 | $0.54 |
| KAVITA RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9191709069 | $0.57 |
| KAVITA RAMJI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1421) | ($4,313.09) |
| KAVITA RAMJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000593) | ($17.82) |
| KAVITA RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069553615665331 | $25.97 |
| KAVITA RAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000096761511819 | $0.00 |
| KAVITA SHEWDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65758824085999 | $3.69 |
| KAVITA SRINATH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (865.43171994) | ($559.16) |
| KAVITA SRINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.721584029617 | $7.31 |
| KAVITA SRINATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355729051749999 | $0.36 |
| KAVITHA JANAKIRAMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $815.76 |
| KAVITHA JANAKIRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.152083370104 | $40.68 |
| KAVITHA MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00649572632571477 | $0.01 |
| KAVITHA RAJARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.443955782 | $18.44 |
| KAVITHA RASU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| KAVITHA RASU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001232) | ($48.61) |
| KAVITHA RASU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2.406723) | ($2.41) |
| KAVITHA RASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123310593198546 | $50.02 |
| KAVITHA RASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51239065289614 | $1.51 |
| KAVITHA S | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00225533 | $88.19 |
| KAVITHA S | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 0.162987276 | $297.07 |
| KAVITHA S | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0498272 | $99.21 |
| KAVITHA S | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (268.87) | ($38.84) |
| KAVITHA S | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 38.572 | $38.84 |
| KAVITHA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209903405099999 | $6.15 |
| KAVITHA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478826875993471 | $0.50 |
| KAVITHA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020181498384 | $3.74 |
| KAVITHA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10383536036 | $1.10 |
| KAVITHA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30292551061 | $1.03 |
| KAVITHA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13416961855999 | $0.71 |
| KAVITHA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.152126004679999 | $1.69 |
| KAVITHA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68467789506 | $2.34 |
| KAVITHA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026202010826 | $1.57 |
| KAVITHA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.5697041912 | $9.57 |
| KAVITHA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00550385599479999 | $10.21 |
| KAVITHA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000046023423947 | $0.00 |
| KAVITHA SIVASANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009616683166 | $0.00 |
| KAVITHA SIVASANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0112315896607 | $0.01 |
| KAVON J CARROLL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00171378 | $69.41 |
| KAVON J CARROLL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 35.0 | $35.00 |
| KAVON J CARROLL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01914238252 | $58.79 |
| KAVON J CARROLL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 110.0 | $110.00 |
| KAVON J CARROLL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00071951 | $29.74 |
| KAVON J CARROLL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (145.0) | ($145.00) |
| KAVON J CARROLL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01914238252) | ($54.94) |
| KAVON J CARROLL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00243329) | ($94.15) |
| KAVON J CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071298775878 | $21.10 |
| KAVON J CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032103097321 | $63.01 |
| KAVON J CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3863712531 | $3.39 |
| KAVON J CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.43474641985 | $0.43 |
| KAVON NIKRAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.787140259) | ($12.50) |
| KAVON NIKRAD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.787140259 | $12.50 |
| KAVON NIKRAD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.78714) | ($11.55) |
| KAVON NIKRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061275734953 | $189.41 |
| KAVON NIKRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369974932319999 | $7.22 |
| KAVON NIKRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13522376432081 | $0.15 |
| KAVON NIKRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.133334905449999 | $1.18 |
| KAVON NIKRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22324215462 | $13.35 |
| KAVON YARAGHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KAVON YARAGHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,524,366.662826 | $1,524,366.66 |
| KAVON YARAGHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007810933286) | ($30.65) |
| KAVON YARAGHI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007810933286 | $30.65 |
| KAVON YARAGHI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078109) | ($30.60) |
| KAVON YARAGHI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500,000.0) | ($500,000.00) |
| KAVON YARAGHI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500,000.0 | $500,000.00 |
| KAVON YARAGHI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (500,000.0) | ($500,000.00) |
| KAVON YARAGHI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,027,916.56975629) | ($1,027,916.57) |
| KAVON YARAGHI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,027,916.56975629 | $1,027,916.57 |
| KAVON YARAGHI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,027,916.5697) | ($1,027,916.57) |
| KAVON YARAGHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,971.261749055) | ($1,971.26) |
| KAVON YARAGHI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,971.261749055 | $1,971.26 |
| KAVON YARAGHI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,971.261805) | ($1,971.26) |
| KAVON YARAGHI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $2.71 |
| KAVON YARAGHI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003638274933) | ($0.01) |
| KAVON YARAGHI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003638274933 | $0.01 |
| KAVON YARAGHI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.67) |
| KAVON YARAGHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86.046510541) | ($86.05) |
| KAVON YARAGHI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86.046510541 | $86.05 |
| KAVON YARAGHI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (86.04651) | ($86.05) |
| KAVON YARAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001096652766538 | $0.04 |
| KAVON YARAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,171.8908997107 | $4,171.89 |
| KAVOSH ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025809883357 | $78.26 |
| KAVOSH ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107082078360999 | $216.62 |
| KAVUCHALJAN GANESATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036110227561 | $0.01 |
| KAVUCHALJAN GANESATHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080513080961 | $0.02 |
| KAVUMA GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000255561907859999 | $0.00 |
| KAVYA ADISHESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4408015500051 | $16.24 |
| KAVYA ADISHESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0084302395752 | $0.50 |
| KAVYA BOBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258090628569999 | $7.64 |
| KAVYA BOBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 750.531140206 | $750.53 |
| KAVYA BOBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090288013595 | $0.68 |
| KAVYA BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173232284559999 | $0.51 |
| KAVYA BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015027077234 | $29.32 |
| KAVYA BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4199527721 | $5.09 |
| KAVYA BOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00070813468 | $3.42 |
| KAVYA NARIMETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030380085579 | $8.99 |
| KAVYA NARIMETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025052537501 | $4.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAVYA NARIMETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0179149464 | $8.02 |
| KAVYA NARIMETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64367904299999 | $1.30 |
| KAVYA NARIMETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65390573789 | $0.41 |
| KAVYA NARIMETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0236422839929999 | $0.26 |
| KAVYA NARIMETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018210375658 | $0.16 |
| KAVYA NARIMETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003509229501 | $0.00 |
| KAVYA NARIMETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0129479567579 | $0.77 |
| KAVYA NARIMETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00844853833719999 | $0.93 |
| KAVYA NARIMETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0154926770689999 | $0.88 |
| KAVYA NARIMETLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19017713046 | $0.35 |
| KAW LEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (2.773) | ($4.79) |
| KAW LEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 2.5311 | $4.01 |
| KAW LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27477581738705 | $6.37 |
| KAWA ROSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.229223928863 | $9.10 |
| KAWALJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037482536331 | $11.09 |
| KAWALJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.470027351 | $28.12 |
| KAWALJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056789870067 | $0.63 |
| KAWALJOT VIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.445163940131899 | $0.47 |
| KAWAN DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003284978519 | $0.00 |
| KAWAN KARADAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166129586719999 | $49.44 |
| KAWAN KARADAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043049510286 | $85.44 |
| KAWAN KARADAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,899.675698092 | $1,899.68 |
| KAWAN KARADAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6029317278 | $15.73 |
| KAWAN KARADAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06307185527099 | $4.89 |
| KAWAN KARADAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.82914193984 | $1.07 |
| KAWESHA MITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13582141011336 | $1.09 |
| KAWIKA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205876712039999 | $40.17 |
| KAWIKA SUBIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065487449416 | $0.01 |
| KAWIKA SUBIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00494048625919999 | $0.02 |
| KAWIN SUWANTRAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022105136506 | $0.65 |
| KAWIN SUWANTRAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5765167427 | $0.67 |
| KAWIN SUWANTRAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13668178506 | $0.14 |
| KAWIN SUWANTRAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113525390516999 | $0.01 |
| KAWIN SUWANTRAGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000077634626105 | $0.02 |
| KAWIN UTAIWATTANAPAKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159671226494 | $0.00 |
| KAWIN UTAIWATTANAPAKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28295744302 | $0.33 |
| KAWIN UTAIWATTANAPAKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062924533775 | $0.00 |
| KAWIN WORRASANGASILPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004514375150911 | $0.00 |
| KA-WING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014916858188 | $0.00 |
| KA-WING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.38089978215 | $2.13 |
| KAWING SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00588667211069435 | $0.01 |
| KAWING TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020462859809 | $0.61 |
| KAWING TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0139716929 | $7.01 |
| KAWITI WAETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007942465773 | $23.51 |
| KAWITI WAETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106252904904 | $20.73 |
| KAWO CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KAWO CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 1,422.455 | $1,000.00 |
| KAWO CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 888.0 | $888.00 |
| KAWO CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| KAWO CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KAWO CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | MATIC | 340.501 | $200.00 |
| KAWO CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 880.0 | $880.00 |
| KAWO CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001184) | ($35.73) |
| KAWO CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 35.661 | $35.73 |
| KAWO CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| KAWO CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOGE | 100.57 | $8.00 |
| KAWO CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| KAWO CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 177.793 | $108.00 |
| KAWO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119881638492769 | $0.41 |
| KAWO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042387633432 | $84.08 |
| KAWO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.447517874 | $202.45 |
| KAWO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.671844199 | $27.11 |
| KAWO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0402069186159999 | $0.00 |
| KAWSAR KHODABOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0902676566632 | $0.09 |
| KAY ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018800032859 | $0.00 |
| KAY ALEXANDER SCHINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034671565003 | $10.75 |
| KAY ANTONIUS BERNARDUS MEULENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024618615295 | $0.01 |
| KAY BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.873838299989 | $224.34 |
| KAY BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6702032682 | $7.96 |
| KAY BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26117457633 | $2.90 |
| KAY BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134127621771 | $3.97 |
| KAY BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6675689053 | $3.67 |
| KAY BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034006312446 | $1.01 |
| KAY BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35707369139999 | $8.57 |
| KAY BRINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| KAY BUROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00476140690073 | $147.72 |
| KAY CHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (792.46) | ($792.46) |
| KAY CHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (7,132.1) | ($7,132.10) |
| KAY CHENG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,589.09) | ($1,589.09) |
| KAY CHENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,589.09) | ($1,589.09) |
| KAY CHENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,589.09) | ($1,589.09) |
| KAY CHENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,589.1) | ($1,589.10) |
| KAY CHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,603.30838) | ($1,603.31) |
| KAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124782501603 | $379.14 |
| KAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.304238170499999 | $621.46 |
| KAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.312269361007 | $120.31 |
| KAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.1142325829999 | $62.72 |
| KAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.179237611 | $22.72 |
| KAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.237387333 | $35.98 |
| KAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3614468731 | $12.02 |
| KAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0530722402687 | $0.05 |
| KAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.82343442597 | $57.89 |
| KAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000218775962939999 | $0.02 |
| KAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.10633913311 | $33.84 |
| KAY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.51622282232 | $28.72 |
| KAY FARMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.298) | ($8,946.68) |
| KAY FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030669323299 | $99.42 |
| KAY FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7040408972 | $9.70 |
| KAY FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024335499031 | $0.00 |
| KAY FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0112457029517 | $20.95 |
| KAY GÜNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033816053554 | $0.01 |
| KAY HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006077997193 | $0.00 |
| KAY HANG LEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.3984 | $2,710.98 |
| KAY HANG LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06524502) | ($1,931.46) |
| KAY HANG LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3988274598) | ($2,518.14) |
| KAY HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064139760465541 | $21.76 |
| KAY HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016106002766 | $0.02 |
| KAY HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163011381391 | $2.93 |
| KAY HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072072150928 | $0.01 |
| KAY HANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001807951652) | ($74.58) |
| KAY HANSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001911817483) | ($74.58) |
| KAY HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1410421048) | ($4,242.83) |
| KAY HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1926027196) | ($5,240.72) |
| KAY HANSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002524883201) | ($74.58) |
| KAY HANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002492397153) | ($74.58) |
| KAY HANSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003310987791) | ($74.58) |
| KAY HANSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01194730881) | ($223.74) |
| KAY HANSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01637787329) | ($306.71) |
| KAY HANSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5339818008) | ($10,000.00) |
| KAY HANSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6648491343 | $12,450.78 |
| KAY HANSEN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003876069713) | ($74.58) |
| KAY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296319119145 | $96.70 |
| KAY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37375779712 | $760.89 |
| KAY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00255204261429999 | $0.00 |
| KAY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.1367699249999 | $12.01 |
| KAY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0821344517279999 | $3.25 |
| KAY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042118456656 | $2.40 |
| KAY HEINZ EHRHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115925581377999 | $0.04 |
| KAY HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018311054107 | $0.54 |
| KAY HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114360407126 | $231.53 |
| KAY HIM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58300216703899 | $3.52 |
| KAY HIROMITSU BRODMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025582188199 | $0.01 |
| KAY IMGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019631270491 | $0.58 |
| KAY IMGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6421459548 | $7.64 |
| KAY KIETZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000091469765 | $0.00 |
| KAY KUEHNE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 102,269.51738 | $102,269.52 |
| KAY KUEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014961623036 | $4.43 |
| KAY KUEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,182.189381476 | $3,182.19 |
| KAY KUO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (62.125297075) | ($22,159.58) |
| KAY KUO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,607.06) |
| KAY KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072979776023 | $226.10 |
| KAY KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.206411152309999 | $429.52 |
| KAY KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56880702607 | $5.02 |
| KAY KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.3540948353 | $1.22 |
| KAY KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.307474090828399 | $122.50 |
| KAY KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00040766456628 | $0.00 |
| KAY KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000110978001629 | $0.00 |
| KAY KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006888553611 | $0.04 |
| KAY LEUSSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005719386672 | $0.00 |
| KAY LEUSSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027347293042 | $0.02 |
| KAY MARCUS ERNST ZWERNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119647447645 | $3.71 |
| KAY MENT TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040488312597 | $0.97 |
| KAY MENT TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1213930279 | $10.86 |
| KAY MENT TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.159113625 | $16.16 |
| KAY MEULENBROEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00316547 | $97.58 |
| KAY MEULENBROEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003244) | ($100.00) |
| KAY MEULENBROEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 169.843 | $100.00 |
| KAY MEULENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112242281258 | $3.29 |
| KAY MEULENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212705384547 | $0.02 |
| KAY MEULENBROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0356253732 | $0.53 |
| KAY MEYER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($43,000.00) |
| KAY MEYER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 42,666.011 | $43,000.00 |
| KAY MEYER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (9,552.0) | ($20,536.80) |
| KAY MEYER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 20,421.471 | $20,536.80 |
| KAY MEYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KAY MEYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (19,990.0) | ($19,990.00) |
| KAY MEYER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 11,625.0 | $11,625.00 |
| KAY MEYER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KAY MEYER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20,089.53) | ($20,089.53) |
| KAY MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 171.87896 | $171.88 |
| KAY MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MCDAI | 725.350489604 | $725.35 |
| KAY MEYER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.5450320236 | $833.74 |
| KAY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,026.93650531848 | $976.37 |
| KAY NADIA FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044177077888 | $0.00 |
| KAY NEKWINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000056538416 | $0.00 |
| KAY NEWLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02824983018 | $84.23 |
| KAY NEWLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.232166 | $6,707.81 |
| KAY NEWLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013586) | ($20.06) |
| KAY NEWLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.260221478) | ($3,325.71) |
| KAY NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00584428559544206 | $0.01 |
| KAY NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166910570094809 | $34.00 |
| KAY NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000053060961488 | $0.00 |
| KAY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115757224988 | $0.34 |
| KAY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48104441614 | $5.35 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.123756401701 | $3,819.56 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3784393402 | $9.77 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52423733197 | $1,058.50 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.971659163 | $55.47 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.967278773 | $26.35 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5549147651 | $28.39 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71023804326 | $6.27 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.537676389 | $2.27 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.101051263605 | $7.40 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0250500252 | $24.00 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.100391040926 | $11.02 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.74667766275 | $4.60 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034018590978 | $2.57 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.8083693339 | $2.80 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.7140057142 | $3.52 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 35.712422318 | $35.71 |
| KAY OSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.36044011309 | $1.35 |
| KAY REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095438792167 | $0.03 |
| KAY SCHWADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017991578847 | $53.76 |
| KAY SCHWADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087265959722 | $17.03 |
| KAY SCHWADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.65904599661 | $17.66 |
| KAY SCHWADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5601404661 | $0.37 |
| KAY SEGERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 13.0 | $195.14 |
| KAY SEGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 13.0 | $153.14 |
| KAY SEGERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 16.03859952 | $152.26 |
| KAY SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7050733346699 | $18.38 |
| KAY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8130262794327 | $0.80 |
| KAY STEFAN STRUEBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051394051802 | $0.00 |
| KAY STROMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112275323678 | $33.23 |
| KAY STUBBINS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (249.7997) | ($501.84) |
| KAY STUBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006466622776 | $25.97 |
| KAY STUBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.59989424991 | $63.91 |
| KAY STUBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2393775909 | $1.24 |
| KAY TOMLINSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XLM | (318.0) | ($55.23) |
| KAY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047492929865 | $0.05 |
| KAY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0150933913449999 | $0.01 |
| KAY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000070548966805 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065676299826 | $0.01 |
| KAY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091581797274 | $0.00 |
| KAY TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21232402474658 | $0.04 |
| KAY WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032431615952 | $99.01 |
| KAY WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042168244201 | $83.63 |
| KAY WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014651958092 | $0.00 |
| KAY WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013437892409 | $0.05 |
| KAY WOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034948578592 | $3.84 |
| KAY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154527954048999 | $45.80 |
| KAY ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074631268503 | $0.00 |
| KAY ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.188456004169999 | $2.09 |
| KAY ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067948282523 | $0.01 |
| KAY ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026410968159 | $0.19 |
| KAYA BUSSINK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (133.0) | ($576.70) |
| KAYA BUSSINK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 574.427 | $576.70 |
| KAYA BUSSINK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (578.0) | ($578.00) |
| KAYA BUSSINK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.016606 | $578.00 |
| KAYA BUSSINK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (1.202) | ($5.21) |
| KAYA BUSSINK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5.19 | $5.21 |
| KAYA BUSSINK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000287) | ($9.99) |
| KAYA BUSSINK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 5.131 | $9.99 |
| KAYA BUSSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048359703828 | $13.65 |
| KAYA BUSSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77774688477746 | $7.61 |
| KAYA BUSSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025688768098 | $0.00 |
| KAYA BUSSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.799102619451 | $3.77 |
| KAYA DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337067239537614 | $0.39 |
| KAYA JOSIAN FABRICE RUFFIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022097039417 | $0.69 |
| KAYA PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220112362409999 | $6.52 |
| KAYA PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057318998429 | $0.07 |
| KAYA PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00987848512839999 | $19.28 |
| KAYA PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.257661756 | $27.16 |
| KAYA PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3637833787 | $4.04 |
| KAYA PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.1718201996 | $3.43 |
| KAYA PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00573668740369999 | $1.30 |
| KAYAH BASSETT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 3,340.0 | $3,340.00 |
| KAYAH BASSETT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,332.0) | ($3,332.00) |
| KAYAH BASSETT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 4.998631077 | $14,737.96 |
| KAYAH BASSETT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.999307972) | ($14,850.86) |
| KAYAH BASSETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08939597 | $2,455.40 |
| KAYAH BASSETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08832423427) | ($2,440.00) |
| KAYAH BASSETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 610.0 | $610.00 |
| KAYAH BASSETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (618.029866) | ($618.03) |
| KAYAH BASSETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107253) | ($31.59) |
| KAYAH BASSETT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 610.0 | $610.00 |
| KAYAH BASSETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (610.0) | ($610.00) |
| KAYAH BASSETT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.08832423427 | $2,694.49 |
| KAYAH BASSETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08832456) | ($2,699.99) |
| KAYAH BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000735701297008 | $0.02 |
| KAYAH BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001324172935195 | $0.04 |
| KAYAH BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03078321246025 | $0.03 |
| KAYAH BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022253425361 | $0.00 |
| KAYAH BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00022961936288 | $0.01 |
| KAYARNA GASCOIGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.605499212) | ($3,740.61) |
| KAYARNA GASCOIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.18594075382 | $65.62 |
| KAYCEE BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.352974574509999 | $3.92 |
| KAYCEE NICHOLAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (7.892273) | ($15,654.17) |
| KAYCEE NICHOLAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.352217) | ($10,222.39) |
| KAYCEE NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019200171267637 | $68.20 |
| KAYCEE NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30916213498999 | $5.12 |
| KAYCEE NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057805248795 | $145.44 |
| KAYCEE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209545413979999 | $0.62 |
| KAYCEE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5234692939999 | $15.48 |
| KAYCEE TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 2,777.0 | $2,771.21 |
| KAYCEE TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (2,777.842914) | ($323.35) |
| KAYCEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125598498986 | $3.72 |
| KAYCEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014237812126 | $0.02 |
| KAYCEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004548639205 | $8.88 |
| KAYCEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051582849431 | $0.01 |
| KAYCEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13909836539 | $1.55 |
| KAYCEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056218737956 | $0.41 |
| KAYCEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0356431173 | $0.97 |
| KAYCEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01027324766794 | $0.01 |
| KAYCEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0059870729625 | $0.32 |
| KAYCEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 7.1056979937 | $1.46 |
| KAYCIE GOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299430686019999 | $0.89 |
| KAYCIE GOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044864730901 | $89.10 |
| KAYCIE GOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.84136017999999 | $3.84 |
| KAYD WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005213390781 | $160.76 |
| KAYD WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.35233353376999 | $6.91 |
| KAYD WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017168415035 | $0.01 |
| KAYD WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081291515057 | $3.22 |
| KAYD WITHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02316886863 | $1.75 |
| KAYDEN AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016405851499 | $0.49 |
| KAYDEN AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15483207302 | $0.15 |
| KAYDEN AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00376028391949999 | $0.00 |
| KAYDEN AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103613496353 | $0.00 |
| KAYDEN AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.757579132899999 | $17.78 |
| KAYDEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075941914465 | $22.48 |
| KAYDEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139310835231999 | $27.17 |
| KAYDEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.186626182949999 | $11.16 |
| KAYDEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017561690051 | $0.00 |
| KAYDEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020646381465 | $0.00 |
| KAYDEN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042450637783 | $0.00 |
| KAYDEN HAO TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KAYDEN HAO TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| KAYDEN HAO TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| KAYDEN HAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565793936937418 | $0.38 |
| KAYDEN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000263997291199999 | $0.00 |
| KAYDEN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108519613395 | $0.01 |
| KAYDEN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00313052935719999 | $0.00 |
| KAYDEN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033941436194 | $0.00 |
| KAYDEN MICKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016432712814 | $4.86 |
| KAYDEN MICKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013719683811 | $0.12 |
| KAYDEN MICKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0310520508839999 | $1.86 |
| KAYDON DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017867139857 | $0.05 |
| KAYDON ROBERT POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017074084824 | $0.51 |
| KAYDON ROBERT POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031811757154 | $0.00 |
| KAYDON ROBERT POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047130925663 | $0.00 |
| KAYDON ROBERT POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00102997049069 | $0.00 |
| KAYDON ROBERT POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021594002493 | $0.00 |
| KAYDON ROBERT POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00033221980743 | $0.00 |
| KAYDON SOH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.61589677 | $60.76 |
| KAYDON SOH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00179505 | $73.22 |
| KAYDON SOH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.025026 | $72.11 |
| KAYDON SOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00197038 | $71.85 |
| KAYDON SOH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.036423 | $72.64 |
| KAYDON SOH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00228178 | $72.50 |
| KAYDON SOH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 129.223887 | $77.72 |
| KAYDON SOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 1.562224 | $53.24 |
| KAYDON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000613470138889739 | $1.61 |
| KAYDON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034705151631 | $0.00 |
| KAYDON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011776870219 | $2.07 |
| KAYDON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000013269854991 | $0.00 |
| KAYDON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0809296267 | $5.64 |
| KAYDON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068145716208 | $0.00 |
| KAYDON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111517371946999 | $6.52 |
| KAYE CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026619229145 | $7.88 |
| KAYE CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019682568103 | $3.84 |
| KAYE FRANCES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012253106160441 | $50.31 |
| KAYE FRANCES CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035315423973 | $6.89 |
| KAYE KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000556125298379999 | $16.46 |
| KAYE KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135591381692 | $2.65 |
| KAYE KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.944524732 | $1.85 |
| KAYE KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17415869901 | $1.94 |
| KAYE KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0616308306039999 | $0.54 |
| KAYE KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.080464981277 | $0.04 |
| KAYE KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020737508799 | $0.49 |
| KAYE KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.50748505669 | $1.05 |
| KAYED SAID | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.002536) | ($4.99) |
| KAYED SAID | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4.973 | $4.99 |
| KAYED SAID | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.74) | ($10.74) |
| KAYED SAID | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.005467 | $10.74 |
| KAYED SAID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10104511) | ($2,766.89) |
| KAYED SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010800531052133 | $35.92 |
| KAYED SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000878503195669999 | $0.00 |
| KAYED SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02877355726 | $56.18 |
| KAYED SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05777044337486 | $0.06 |
| KAYED SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094339159605 | $0.03 |
| KAY-ELAINE STATHIS GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143596633429 | $55.30 |
| KAY-ELAINE STATHIS GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005594378414 | $10.92 |
| KAYHAN SHARIF | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.02481779 | $1,003.76 |
| KAYHAN SHARIF | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 9.161290323 | $923.91 |
| KAYHAN SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.2205191255 | $431.59 |
| KAYHWEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003712077945 | $0.01 |
| KAYHWEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035311246857 | $0.00 |
| KAYHWEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016950984729 | $0.02 |
| KAYHWEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023959138312 | $0.00 |
| KAYHWEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000024697734535 | $0.00 |
| KAYIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054444526158497 | $0.05 |
| KAYIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20370550972 | $0.31 |
| KAYIN HUNTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006544922957) | ($25.53) |
| KAYIN HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006544922957 | $25.53 |
| KAYIN HUNTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01806092665) | ($51.42) |
| KAYIN HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01806092665 | $51.42 |
| KAYIN HUNTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1694145636) | ($0.17) |
| KAYIN HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1694145636 | $0.17 |
| KAYIN HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01806092665) | ($51.51) |
| KAYIN HUNTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065449) | ($25.46) |
| KAYIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002649389717347 | $0.10 |
| KAYIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007031007102093 | $0.21 |
| KAYIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008471022519148 | $0.00 |
| KAYIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029849389784 | $0.00 |
| KAYIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080511717835 | $0.02 |
| KAYIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094708506884 | $0.01 |
| KAYIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110873857105 | $0.01 |
| KAYIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090005779143 | $0.00 |
| KAYIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015778820318 | $0.00 |
| KAYIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054266654899 | $0.00 |
| KAYING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019147302538 | $0.57 |
| KAYING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017001469534 | $0.33 |
| KAYING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.704624165 | $3.70 |
| KAYIS EMIR-CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.36395569035 | $6.84 |
| KAYKOON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.236247889246 | $3.31 |
| KAYKOON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036700469257 | $0.00 |
| KAYKOON KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053732298599 | $0.00 |
| KAYLA ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244892131899999 | $0.72 |
| KAYLA ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019950649364 | $0.18 |
| KAYLA ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.117982281563 | $0.02 |
| KAYLA ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40102300997 | $0.19 |
| KAYLA ADAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020628532641 | $0.03 |
| KAYLA ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003247487205 | $9.61 |
| KAYLA ANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16507849862999 | $0.56 |
| KAYLA APPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080853671382 | $2.39 |
| KAYLA APPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026051736039 | $0.51 |
| KAYLA ARNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019314800882 | $5.72 |
| KAYLA ASHLEY HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231691395139999 | $0.05 |
| KAYLA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156686193453 | $4.64 |
| KAYLA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015536367325 | $0.02 |
| KAYLA BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116949382789 | $0.35 |
| KAYLA BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7596720568 | $1.73 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003330524591) | ($10.00) |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003330524591 | $10.00 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.354712192) | ($6,671.53) |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.354712192 | $6,671.53 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.358042717) | ($6,701.17) |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.0) | ($10.00) |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.0 | $10.00 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5,182.042095395) | ($5,182.04) |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5,182.042095395 | $5,182.04 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5,192.042095395) | ($5,192.04) |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006174509522) | ($234.06) |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006174509522 | $234.06 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (205.776569717) | ($159.07) |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 205.776569717 | $159.07 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (205.776) | ($159.07) |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.057349 | $159.07 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (539.399696041) | ($577.57) |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 539.399696041 | $577.57 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (539.399) | ($579.48) |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.015286 | $579.48 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.02146) | ($812.70) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAYLA BARRIENTOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.29285 | $812.70 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.350199) | ($971.52) |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002198170420815 | $0.87 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006240912866521 | $18.68 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.46155193965799 | $3.22 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5329361822602 | $0.47 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064393982712 | $0.00 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016080696291729999 | $0.00 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105466263844 | $0.00 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 14.0603545035539 | $14.06 |
| KAYLA BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000919846586659 | $0.00 |
| KAYLA BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727544756749 | $53.42 |
| KAYLA BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009321834242 | $1.82 |
| KAYLA BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027884383067 | $0.83 |
| KAYLA BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017455381774 | $34.06 |
| KAYLA BIRMINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070362167811 | $20.83 |
| KAYLA BIRMINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047425048846 | $9.25 |
| KAYLA BIRMINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.893831236 | $53.89 |
| KAYLA BIRMINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.759296112 | $2.99 |
| KAYLA BUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028322862225 | $86.14 |
| KAYLA BUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029672962528 | $5.79 |
| KAYLA BUDNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154692644339999 | $1.72 |
| KAYLA CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152782908144 | $0.45 |
| KAYLA CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6036210151 | $6.71 |
| KAYLA CHRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022722142736 | $4.43 |
| KAYLA CHRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.437919447 | $13.03 |
| KAYLA CHRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7654386288 | $3.62 |
| KAYLA CHRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05859640996 | $0.52 |
| KAYLA CHRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.273457027459999 | $0.69 |
| KAYLA CRANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 261.58342302 | $152.27 |
| KAYLA CRANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.02622641407 | $46.74 |
| KAYLA CRANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.441079715 | $18.76 |
| KAYLA CRANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 19.999995 | $851.00 |
| KAYLA CRANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 7.26444239 | $308.14 |
| KAYLA CRANE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 2.25349248 | $95.59 |
| KAYLA CRANE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.01147922 | $0.75 |
| KAYLA CRANE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.63299966 | $1,170.39 |
| KAYLA CRANE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LINK | 9.62421806 | $68.47 |
| KAYLA CRANE | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BNB | 0.03845117 | $8.41 |
| KAYLA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017189070762 | $51.24 |
| KAYLA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155794989574 | $27.84 |
| KAYLA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0143125172 | $1.10 |
| KAYLA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3640062667 | $15.16 |
| KAYLA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016778793802 | $0.12 |
| KAYLA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000200413481483999 | $0.00 |
| KAYLA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13914953713 | $5.16 |
| KAYLA CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002488442311 | $0.01 |
| KAYLA DEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.12434097) | ($42,054.85) |
| KAYLA DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.12434097 | $42,054.85 |
| KAYLA DEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.0) | ($99,922.55) |
| KAYLA DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.0 | $99,922.55 |
| KAYLA DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (18.0) | ($49,973.53) |
| KAYLA DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.12434085) | ($41,860.33) |
| KAYLA DEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (18.0) | ($49,882.04) |
| KAYLA DEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.429406868) | ($36,618.29) |
| KAYLA DEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.429406868 | $36,618.29 |
| KAYLA DEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (25.428801578) | ($36,828.02) |
| KAYLA DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031191947320767 | $123.20 |
| KAYLA DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29940063121913 | $765.08 |
| KAYLA DONART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027362049959 | $53.39 |
| KAYLA DONART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7398505849 | $4.55 |
| KAYLA DONART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17636292398 | $10.38 |
| KAYLA DONART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82708952294 | $2.83 |
| KAYLA DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92965601225999 | $5.41 |
| KAYLA DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1771337836 | $1.56 |
| KAYLA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034074521671 | $0.00 |
| KAYLA ELIZABETH ZENTMAIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $104.67 |
| KAYLA ELIZABETH ZENTMAIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.48830457 | $573.42 |
| KAYLA ELIZABETH ZENTMAIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (6.4883) | ($677.90) |
| KAYLA ELIZABETH ZENTMAIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 676.171 | $677.90 |
| KAYLA ELIZABETH ZENTMAIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $501.79 |
| KAYLA ELIZABETH ZENTMAIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (5.0) | ($501.79) |
| KAYLA ELIZABETH ZENTMAIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 499.33 | $501.79 |
| KAYLA ELIZABETH ZENTMAIER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| KAYLA ELIZABETH ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131895125675 | $3.89 |
| KAYLA ELIZABETH ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.549305885 | $49.55 |
| KAYLA ELIZABETH ZENTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000003895984425652 | $0.00 |
| KAYLA ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020634873028999 | $0.01 |
| KAYLA ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020187740061 | $3.94 |
| KAYLA ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017430106639 | $0.02 |
| KAYLA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136658966920999 | $4.05 |
| KAYLA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.674465719274 | $1.79 |
| KAYLA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00445521997757 | $8.69 |
| KAYLA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5576203337 | $7.88 |
| KAYLA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113864236941 | $1.27 |
| KAYLA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.68350072809999 | $0.98 |
| KAYLA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.053307147 | $6.24 |
| KAYLA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000990566152859999 | $29.32 |
| KAYLA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6620757911 | $10.29 |
| KAYLA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049678008997999 | $0.10 |
| KAYLA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15578981641 | $0.02 |
| KAYLA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061567868986 | $0.45 |
| KAYLA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039774075189 | $0.90 |
| KAYLA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000133632227769999 | $0.01 |
| KAYLA GASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400915744619999 | $1.19 |
| KAYLA GASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065594743258 | $1.28 |
| KAYLA GASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4788913222 | $3.55 |
| KAYLA GASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35291239955 | $0.05 |
| KAYLA GASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016342251169 | $0.10 |
| KAYLA GELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125728478112 | $3.72 |
| KAYLA GREENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00199662 | $77.38 |
| KAYLA GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039871031472 | $11.73 |
| KAYLA GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037851071349 | $0.00 |
| KAYLA GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142683386561 | $27.84 |
| KAYLA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132026969759569 | $50.41 |
| KAYLA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220559957119999 | $4.30 |
| KAYLA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3945140351 | $7.45 |
| KAYLA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016633047949 | $0.00 |
| KAYLA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11311097488999 | $12.37 |
| KAYLA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.155552759369 | $6.15 |
| KAYLA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000008965543982 | $0.00 |
| KAYLA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0412257328 | $3.74 |
| KAYLA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038630488776 | $0.00 |
| KAYLA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063674927687 | $0.00 |
| KAYLA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000197953774369999 | $0.00 |
| KAYLA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01957598092 | $0.02 |
| KAYLA HENDRICKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08350627 | $3,454.80 |
| KAYLA HENDRICKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.62010141 | $24,688.10 |
| KAYLA HENDRICKSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.065010818) | ($33,210.34) |
| KAYLA HENDRICKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.065010818 | $33,210.34 |
| KAYLA HENDRICKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001603) | ($50.42) |
| KAYLA HENDRICKSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001603) | ($50.79) |
| KAYLA HENDRICKSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06180481) | ($33,649.51) |
| KAYLA HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043027189558394 | $149.86 |
| KAYLA HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064781259213 | $0.01 |
| KAYLA HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023608420465 | $1.73 |
| KAYLA HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035928221785 | $1.06 |
| KAYLA HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002537051337 | $76.88 |
| KAYLA HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049497918742 | $98.63 |
| KAYLA HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5929169964 | $5.59 |
| KAYLA HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7782418282 | $5.37 |
| KAYLA HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4475185486 | $1.54 |
| KAYLA HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065780144835 | $0.58 |
| KAYLA HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019481379312 | $1.43 |
| KAYLA HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08821770895 | $3.72 |
| KAYLA HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103295904565 | $4.09 |
| KAYLA HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032684255049 | $0.20 |
| KAYLA HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0152818028899999 | $1.16 |
| KAYLA HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.73625321301 | $1.14 |
| KAYLA HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22475055479 | $0.11 |
| KAYLA HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.694164064739999 | $0.37 |
| KAYLA HINDERSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.82397519794 | $1.71 |
| KAYLA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016625071472 | $4.92 |
| KAYLA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016764212241 | $32.71 |
| KAYLA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.436020672 | $75.44 |
| KAYLA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.850438696 | $83.92 |
| KAYLA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.9306318717 | $0.45 |
| KAYLA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030949899709 | $9.16 |
| KAYLA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025393959745 | $7.52 |
| KAYLA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000256483685209999 | $0.50 |
| KAYLA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89315914762 | $0.89 |
| KAYLA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0283666785499999 | $0.32 |
| KAYLA KINTCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042220414314 | $1.25 |
| KAYLA KINTCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044941865927 | $8.77 |
| KAYLA KINTCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473171560369999 | $0.47 |
| KAYLA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124427840227999 | $36.83 |
| KAYLA LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128151822904999 | $0.38 |
| KAYLA LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74863280139999 | $2.04 |
| KAYLA LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0826431972 | $10.53 |
| KAYLA LANIECE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021457366973 | $0.04 |
| KAYLA LEVAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79889117494 | $0.50 |
| KAYLA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6968405874 | $0.81 |
| KAYLA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.095537920042 | $0.33 |
| KAYLA LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064169651067 | $0.00 |
| KAYLA LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022350503584 | $0.00 |
| KAYLA LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041809498968 | $0.00 |
| KAYLA LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002657562806 | $7.87 |
| KAYLA LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019986446333 | $0.00 |
| KAYLA M TUTTLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.2016624839 | $588.63 |
| KAYLA M TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019814294121 | $0.59 |
| KAYLA M TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106537466327 | $20.79 |
| KAYLA M TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6938372724 | $8.69 |
| KAYLA M TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2211021822 | $3.35 |
| KAYLA MARIAH ROBINSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00074057 | $30.62 |
| KAYLA MARIAH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171379679955 | $0.50 |
| KAYLA MARIE BAPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049903257383 | $0.15 |
| KAYLA MARIE BAPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016478213472 | $3.22 |
| KAYLA MARIE MINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129651363634099 | $50.42 |
| KAYLA MARIE MINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.90538308229999 | $6.88 |
| KAYLA MARIE SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021045385228 | $0.04 |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,465.150768694) | ($1,465.15) |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,465.150768694 | $1,465.15 |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03286361869) | ($99.66) |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03286361869 | $99.66 |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.032861) | ($99.51) |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 99.275 | $99.51 |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002570065466) | ($1.04) |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002570065466 | $1.04 |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.59) | ($2.59) |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.59 | $2.59 |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,567.015768) | ($1,567.02) |
| KAYLA MAULDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (677.148499573) | ($452.06) |
| KAYLA MAULDIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 677.148499573 | $452.06 |
| KAYLA MAULDIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (677.148499573) | ($473.28) |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026080401588 | $0.00 |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001413514424315 | $0.04 |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7159930453975 | $2.72 |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5798419339585 | $4.97 |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000655405989899999 | $0.00 |
| KAYLA MAULDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027490980757 | $0.00 |
| KAYLA MCGUINNESS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2331715909) | ($6,560.75) |
| KAYLA MCGUINNESS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2331715909 | $6,560.75 |
| KAYLA MCGUINNESS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.345886967) | ($4,953.76) |
| KAYLA MCGUINNESS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.345886967 | $4,953.76 |
| KAYLA MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177506095305 | $60.26 |
| KAYLA MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030394017912389 | $70.56 |
| KAYLA MICHELE ROTH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00011 | $4.50 |
| KAYLA MIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137713118571 | $40.76 |
| KAYLA MIGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129672587172 | $25.30 |
| KAYLA MONSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033187815305 | $0.65 |
| KAYLA NICOLE MAGLIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021862867074 | $0.04 |
| KAYLA NIETO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01484586438) | ($468.28) |
| KAYLA NIETO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01484586438 | $468.28 |
| KAYLA NIETO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01484586) | ($468.10) |
| KAYLA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012722325615338 | $4.39 |
| KAYLA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00518875424929999 | $0.00 |
| KAYLA PETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000897477516059999 | $26.56 |
| KAYLA PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047763703994 | $9.32 |
| KAYLA PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30360969023 | $0.04 |
| KAYLA PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001908870461 | $0.14 |
| KAYLA POTTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01410665 | $413.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAYLA POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017235654516 | $0.51 |
| KAYLA PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154967133168 | $0.46 |
| KAYLA PRUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3689641896 | $1.49 |
| KAYLA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017351827397 | $0.51 |
| KAYLA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163115123669999 | $3.18 |
| KAYLA RENEE EGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021157468131 | $0.04 |
| KAYLA RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045438729991 | $139.78 |
| KAYLA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| KAYLA SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056529346641 | $16.73 |
| KAYLA SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00285866117079999 | $5.58 |
| KAYLA SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6812564907 | $2.92 |
| KAYLA SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9185701879 | $13.39 |
| KAYLA SPIROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022497314056 | $4.39 |
| KAYLA SPIROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24192695101 | $0.04 |
| KAYLA TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013821746885 | $0.41 |
| KAYLA TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025291796385 | $4.94 |
| KAYLA TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16437359251 | $0.25 |
| KAYLA VALES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9827780295) | ($27,976.74) |
| KAYLA VALES | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9827780295 | $27,976.74 |
| KAYLA VALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057326693662645 | $198.63 |
| KAYLA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029152962081 | $8.63 |
| KAYLA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028219466013 | $5.51 |
| KAYLA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6724160389 | $5.29 |
| KAYLA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1977984007 | $2.64 |
| KAYLA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099698086914999 | $0.88 |
| KAYLA WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000581314311279999 | $1.72 |
| KAYLA WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021308123976 | $4.16 |
| KAYLA WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37069966582 | $0.37 |
| KAYLA WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.73306104988 | $0.73 |
| KAYLA WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327650496909999 | $0.97 |
| KAYLA WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.147860596 | $16.15 |
| KAYLA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019133727797 | $0.57 |
| KAYLA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.405712575 | $91.41 |
| KAYLA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000433373303789999 | $0.08 |
| KAYLAH ESCALERA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.0169 | $49.93 |
| KAYLAH ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004025408429 | $7.85 |
| KAYLAN JONATHAN HOLLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002146700862 | $0.04 |
| KAYLAN JONATHAN HOLLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7477167217 | $1.31 |
| KAYLAN ODAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000561816396579999 | $16.63 |
| KAYLAN ODAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067738868327 | $0.01 |
| KAYLAN ODAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041842115358 | $8.16 |
| KAYLE CAPPEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.799767667) | ($169,184.34) |
| KAYLE CAPPEL | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 5.799767667 | $169,184.34 |
| KAYLE CAPPEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (118.208808853) | ($211,697.40) |
| KAYLE CAPPEL | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 118.208808853 | $211,697.40 |
| KAYLE CAPPEL | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| KAYLE CAPPEL | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (5.79966766) | ($183,437.69) |
| KAYLE CAPPEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002037070704) | ($64.48) |
| KAYLE CAPPEL | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002037070704 | $64.48 |
| KAYLE CAPPEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007559484877) | ($21.57) |
| KAYLE CAPPEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0007559484877 | $21.57 |
| KAYLE CAPPEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1119372692) | ($172.40) |
| KAYLE CAPPEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1119372692 | $172.40 |
| KAYLE CAPPEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (217.740271692) | ($217.74) |
| KAYLE CAPPEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 217.740271692 | $217.74 |
| KAYLE CAPPEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($15.40) |
| KAYLE CAPPEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,531.76) |
| KAYLE CAPPEL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00279302) | ($79.58) |
| KAYLE CAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158222833927309 | $557.22 |
| KAYLE CAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.621982516013729 | $1,550.47 |
| KAYLE CAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6489553501069 | $2.65 |
| KAYLE JEANNETTE PILIEGO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 2.312 | $42.63 |
| KAYLE JEANNETTE PILIEGO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 101.98 | $1,873.88 |
| KAYLE JEANNETTE PILIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663063363 | $50.00 |
| KAYLEA GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000749703544 | $0.00 |
| KAYLEA GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018080996159999 | $0.00 |
| KAYLEE ANN ELISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.60284784699999 | $3.60 |
| KAYLEE BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.468163141 | $0.75 |
| KAYLEE HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055066272797 | $0.00 |
| KAYLEE HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100611228071 | $0.02 |
| KAYLEE HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2690067834 | $3.38 |
| KAYLEE HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000004779731594 | $0.00 |
| KAYLEE JARVIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0383703281) | ($1,133.60) |
| KAYLEE JARVIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0383703281 | $1,133.60 |
| KAYLEE JARVIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6583308391) | ($1,348.52) |
| KAYLEE JARVIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6583308391 | $1,348.52 |
| KAYLEE JARVIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (328.513927387) | ($224.95) |
| KAYLEE JARVIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 328.513927387 | $224.95 |
| KAYLEE JARVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6583308391) | ($1,408.10) |
| KAYLEE JARVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03837032) | ($1,196.86) |
| KAYLEE JARVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (328.513927387) | ($220.81) |
| KAYLEE JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021796647449123 | $8.05 |
| KAYLEE JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351665223797869 | $9.56 |
| KAYLEE JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2718558711916 | $2.59 |
| KAYLEE KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354561364749999 | $1.05 |
| KAYLEE KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4312424588 | $4.43 |
| KAYLEE KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0201015716 | $2.52 |
| KAYLEE KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000361176999049999 | $0.00 |
| KAYLEE KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004840395 7683 | $0.00 |
| KAYLEE KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038783968693 | $0.00 |
| KAYLEE KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000063314122481999 | $0.00 |
| KAYLEE KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00012355696005 | $0.00 |
| KAYLEE KNUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000001806148783 | $0.00 |
| KAYLEE MCCLENDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.88551352) | ($6,138.87) |
| KAYLEE MCCLENDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.88551352 | $6,138.87 |
| KAYLEE MCCLENDON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.88551352) | ($5,882.44) |
| KAYLEE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045568528936 | $13.49 |
| KAYLEE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24081305332 | $1.45 |
| KAYLEE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01562117984934 | $42.22 |
| KAYLEE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017120318825 | $0.02 |
| KAYLEE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41108495516 | $3.63 |
| KAYLEE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4588262256 | $11.82 |
| KAYLEE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.146188371523999 | $16.05 |
| KAYLEE RAPOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000189859033979999 | $0.04 |
| KAYLEE SAKODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132165512354 | $0.39 |
| KAYLEE TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296381765309999 | $8.77 |
| KAYLEEN KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116101004025 | $0.00 |
| KAYLEIGH ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (78.306084319) | ($431.84) |
| KAYLEIGH ANDERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 78.306084319 | $431.84 |
| KAYLEIGH ANDERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SNX | (78.306084319) | ($433.82) |
| KAYLEIGH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152162615972 | $45.06 |
| KAYLEIGH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055111251461 | $110.15 |
| KAYLEIGH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2180634490578 | $1.17 |
| KAYLEIGH GROOTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.554405558378499 | $0.53 |
| KAYLEIGH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060474599937 | $0.01 |
| KAYLEIGH ROTSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026974983862 | $7.98 |
| KAYLEIGH SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105604247119298 | $0.00 |
| KAYLEIGH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062456078338 | $193.11 |
| KAYLEIGH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086857588691 | $16.95 |
| KAYLEIGH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.653805159 | $38.57 |
| KAYLEIGH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.554817289 | $12.91 |
| KAYLEIGH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.7962598997 | $3.80 |
| KAYLEIGH ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2882504242539 | $41.28 |
| KAYLEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134873387015 | $273.55 |
| KAYLEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 870.37556909 | $870.38 |
| KAYLEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22962449311 | $2.03 |
| KAYLENE SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000181289939 | $0.00 |
| KAY-LENG CHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145535) | ($4,284.55) |
| KAY-LENG CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.22) |
| KAY-LENG CHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09056248) | ($2,651.04) |
| KAY-LENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015437458640019 | $53.99 |
| KAY-LENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022193879853 | $0.00 |
| KAYLESA DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023715718708 | $71.70 |
| KAYLESA DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040189811052 | $79.58 |
| KAYLESA DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43914838944 | $3.88 |
| KAYLEY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.66488548969 | $9.06 |
| KAYLEY LAHAIE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00293566 | $116.37 |
| KAYLEY LAHAIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00696085 | $269.93 |
| KAYLEY LAHAIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.144977656 | $309.91 |
| KAYLEY LAHAIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00638134 | $189.82 |
| KAYLEY LAHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018084719126 | $53.70 |
| KAYLEY LAHAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019193802037 | $36.85 |
| KAYLEY LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029606598778 | $90.16 |
| KAYLEY LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014662317371 | $28.61 |
| KAYLEY LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5584872083 | $2.03 |
| KAYLEY LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113760646782 | $1.26 |
| KAYLEY LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019992119121 | $0.18 |
| KAYLEY LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20232898154 | $12.10 |
| KAYLIE ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011529170187828 | $50.41 |
| KAYLIE ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7764942054 | $7.78 |
| KAYLIE PEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.16046388746599 | $6.97 |
| KAYLIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025076421237 | $0.01 |
| KAYLIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02787628028999 | $1.20 |
| KAYLIN SABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035303927153 | $10.45 |
| KAYLIN SABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014523649133 | $28.34 |
| KAYLIN SABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.42559283979999 | $1.13 |
| KAYLIN SABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27673466548 | $3.08 |
| KAYLIN SABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15132443313 | $0.20 |
| KAYLIN SPURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020651072623 | $0.61 |
| KAYLIN SPURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.258946389809999 | $0.04 |
| KAYLIN SPURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045373478415 | $0.33 |
| KAYLON DANIELS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (700.0) | ($700.00) |
| KAYLON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| KAYLON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.178045981 | $51.18 |
| KAYLON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025655000784 | $0.00 |
| KAYLON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.69275303162 | $0.69 |
| KAYLON DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 63.584150909 | $63.58 |
| KAYLON DEMERTS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017584628240999 | $0.05 |
| KAYLON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193511714759999 | $0.01 |
| KAYLON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30057941714 | $0.35 |
| KAYLON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021120632801 | $0.00 |
| KAYLON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000189432358689999 | $0.00 |
| KAYLON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000056442783751 | $0.00 |
| KAYLYM YAZZIE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 0.980635528 | $104.99 |
| KAYLYM YAZZIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 0.62273915 | $60.88 |
| KAYLYM YAZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018356309515 | $0.54 |
| KAYLYM YAZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4003214967 | $1.11 |
| KAYLYM YAZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00845043105 | $0.63 |
| KAYLYM YAZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14245063508 | $1.58 |
| KAYLYM YAZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041951661019 | $2.51 |
| KAYLYM YAZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026480747359 | $1.05 |
| KAYLYM YAZZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0074378295522 | $0.01 |
| KAYLYN ADRIAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001551675286846 | $54.58 |
| KAYLYN CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084784701701 | $261.99 |
| KAYLYN CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149523365599999 | $0.02 |
| KAYLYN CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04959437321 | $98.85 |
| KAYLYN CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.965549207869999 | $8.52 |
| KAYLYN CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100760902316 | $0.74 |
| KAYLYN CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0363515941 | $6.38 |
| KAYLYN CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00249148497689999 | $0.56 |
| KAYLYN CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5426265687 | $1.71 |
| KAYLYN CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0767888158 | $1.64 |
| KAYLYN CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023711211255 | $0.56 |
| KAYLYN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011232979057 | $33.25 |
| KAYLYN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014954696534 | $29.18 |
| KAYLYN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.6081320419999 | $32.19 |
| KAYLYN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5333102816 | $7.24 |
| KAYLYN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17258166632 | $1.52 |
| KAYLYN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149385502450999 | $44.22 |
| KAYLYN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068552936364 | $13.38 |
| KAYLYNN KRISTINE CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031437666276 | $106.50 |
| KAYLYNN KRISTINE CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023462926401 | $0.05 |
| KAYMAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3225836195 | $5.04 |
| KAYMOND LUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010992789108 | $0.00 |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,772.70) |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0726478 | $2,772.70 |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,771.91) |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0726913 | $2,771.91 |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,386.35) |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0363595 | $1,386.35 |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,335.21) |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0746435 | $2,335.21 |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (6.549621578) | ($1,989.00) |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005064084367) | ($10.01) |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $192.14 |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.16) | ($5,067.75) |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.534547 | $5,067.75 |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (231.471203798) | ($2,049.11) |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.904420288) | ($13,676.80) |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068) | ($19.82) |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35536525) | ($10,080.22) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024599261047835 | $81.75 |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5172964494 | $5.16 |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060218757325479 | $147.82 |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012396751994 | $0.01 |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2485094955763 | $41.24 |
| KAYNAK DÖNMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0426213087794489 | $16.03 |
| KAYNAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010627421540733 | $0.01 |
| KAYNE HEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000323039355791 | $0.63 |
| KAYNE JOHANNES TIEHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.82010803568 | $191.76 |
| KAYNE MORVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000654995134789999 | $1.94 |
| KAYNE MORVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 533.552301169 | $533.55 |
| KAYNE SHEENAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 21.594479 | $1,868.57 |
| KAYNE SHEENAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $93.07 |
| KAYNE SHEENAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($856.99) |
| KAYNE SHEENAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 60.0 | $5,585.82 |
| KAYNE SHEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035353267491 | $0.00 |
| KAYNE SHEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095671068748 | $0.12 |
| KAYNE SHEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052812403266 | $0.06 |
| KAYNE SHEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.805880427889999 | $0.81 |
| KAYNE SHEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.500243332209 | $20.97 |
| KAYNE SHEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02813794801952 | $0.15 |
| KAYODE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109915206717 | $0.00 |
| KAYODE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009519011563 | $0.00 |
| KAYODE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027353591175999 | $0.00 |
| KAYODE ODEWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.260178860711 | $43.42 |
| KAYODE ODEWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.383639410799999 | $0.13 |
| KAYODE OGUNNAIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016216471927 | $0.48 |
| KAYODE OGUNNAIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02867816503 | $56.00 |
| KAYODE RAPHEAL ADEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000023040495 | $0.00 |
| KAYON BURBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021024611217 | $6.22 |
| KAYON BURBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000213822695653 | $0.00 |
| KAYON BURBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0392564114 | $2.41 |
| KAYON BURBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031805718481 | $1.26 |
| KAYPATRICK PATENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37619558669999 | $2.62 |
| KAYRE SANTOS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141240068979999 | $0.01 |
| KAYRON ROBSON DE CARVALHO | ADDRESS REDACTED | 2/1/2022 | Earn | Incoming | Deposit | MANA | 21.0 | $31.95 |
| KAYRON ROBSON DE CARVALHO | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | XRP | 2.85 | $0.94 |
| KAYRON ROBSON DE CARVALHO | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | XRP | 697.094213 | $229.90 |
| KAYRON ROBSON DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001115191404 | $0.04 |
| KAYRON ROBSON DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8066493022505 | $0.71 |
| KAYRON ROBSON DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01183374794 | $0.03 |
| KAYSAN NIKKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90211598889095 | $5.56 |
| KAYSE SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071862488823 | $2.13 |
| KAYSEOR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.780265368326 | $0.81 |
| KAYSEOR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.58074052439999 | $0.31 |
| KAYTA KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044507392062 | $136.86 |
| KAYTA KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.172336049 | $24.50 |
| KAYTA KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.66174206426 | $1.02 |
| KAYTHI NAING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.9975 | $5,692.01 |
| KAYTHI NAING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,709.20 |
| KAYTHI NAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.84766469775 | $140.14 |
| KAYUE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017637508938 | $0.52 |
| KAYUE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1025259769 | $7.10 |
| KAYUN MONTEAGUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120985321052 | $35.81 |
| KAYUN MONTEAGUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098182770893999 | $0.02 |
| KAYUN MONTEAGUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089311416106 | $0.00 |
| KAYUN MONTEAGUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.81939934196 | $1.26 |
| KAYUN MONTEAGUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.67038782569999 | $3.67 |
| KAYUN MONTEAGUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000058393432077 | $0.01 |
| KAY-UWE MÜNSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103265376046 | $0.03 |
| KAYVAN ENTEZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067432658702999 | $0.00 |
| KAYVAN ENTEZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019181557308 | $0.37 |
| KAYVAN ENTEZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.091713262257 | $0.14 |
| KAYVAN NOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096695839208 | $0.29 |
| KAYVAN PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164585457279999 | $0.49 |
| KAYVAN PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26734551617 | $2.97 |
| KAYVEAN TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063636008281 | $18.83 |
| KAYVEAN TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00799030089586 | $15.59 |
| KAYVEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001725058859 | $0.51 |
| KAYVEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01564047164 | $0.02 |
| KAYVEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019014555345 | $0.04 |
| KAYVEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019100174047 | $0.00 |
| KAYVIN GOH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (590.896347) | ($465.74) |
| KAYVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000029761722119999 | $0.00 |
| KAYVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017459687496 | $0.02 |
| KAYVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.62210897141779 | $1.43 |
| KAYVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073302830485 | $0.01 |
| KAYVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025220714226 | $0.01 |
| KAYVON DELDAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00376918 | $115.73 |
| KAYVON DELDAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.15943714 | $4,903.54 |
| KAYVON DELDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055646668275 | $168.05 |
| KAYVON DELDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041090571879 | $81.42 |
| KAYVON DELDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,547.55309200899 | $1,547.55 |
| KAYVON DELDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1339086448 | $34.83 |
| KAYVON DELDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3289310278 | $11.73 |
| KAYVON DELDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65351998675 | $4.02 |
| KAYVON ESMAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033277047681 | $0.01 |
| KAYVON ESMAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.5771123279 | $25.83 |
| KAYVON FATEMIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56644644298 | $0.67 |
| KAYVON FATEMIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.61043762749999 | $1.61 |
| KAYVON MOSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043992891152 | $13.02 |
| KAYVON MOSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222413715189999 | $4.34 |
| KAYVON MOSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.53844688849999 | $2.22 |
| KAYVON MOSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17605071539 | $1.96 |
| KAYVON MOSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023273253049 | $0.21 |
| KAYVON MOSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0704126289509999 | $0.01 |
| KAYVON MOSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025858801065 | $1.55 |
| KAYVON MOSHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 81.166354545 | $81.17 |
| KAYZ 19 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067077070107 | $0.02 |
| KAYZ 19 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000009237139635999 | $0.00 |
| KAYZEL CARAYAG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10629204) | ($2,920.91) |
| KAYZEL CARAYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110360694211049 | $36.76 |
| KAYZEL CARAYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091150651896 | $0.01 |
| KAZ AKUTSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.31259359955849 | $5.51 |
| KAZ DAMIZA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LINK | 115.9002477 | $788.12 |
| KAZ DAMIZA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SNX | 249.0003572 | $659.85 |
| KAZ DAMIZA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 1,831.1617 | $1,467.21 |
| KAZ DAMIZA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.992482) | ($3,705.50) |
| KAZ DAMIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002220800318 | $0.05 |
| KAZ DAMIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.0319846600329 | $106.30 |
| KAZ DAMIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19059410236 | $1.36 |
| KAZ DAMIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0888454476 | $7.65 |
| KAZ DAMIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0171133377700899 | $32.36 |
| KAZ DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7942023378299 | $12.32 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.109) | ($4,498.01) |
| KAZ HARDING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49259071) | ($20,000.00) |
| KAZ HARDING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49259071 | $20,000.00 |
| KAZ HARDING | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49259071) | ($20,004.84) |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049761171422 | $158.14 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3064073976 | $2.69 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015886596664 | $31.00 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52949805019 | $0.53 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.038423329 | $80.89 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046045719762 | $0.41 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097532148105 | $0.00 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7581791965 | $19.67 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.210205613799999 | $23.08 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00051985892307 | $0.00 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021901635355 | $0.00 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002893239528 | $0.00 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00149111546229999 | $0.00 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020724775527 | $1.48 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.77388058321 | $0.41 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.032600426441 | $0.08 |
| KAZ HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.41826795038 | $0.42 |
| KAZ NURAFSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087726899961 | $0.03 |
| KAZ NURAFSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092160927891 | $0.02 |
| KAZ NURAFSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049380739405 | $0.04 |
| KAZ NURAFSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038022197154 | $0.00 |
| KAZ NURAFSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035250383119 | $0.00 |
| KAZ NURAFSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022059958617 | $0.00 |
| KAZ NURAFSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087165562496 | $0.00 |
| KAZ NURAFSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005344138266 | $0.00 |
| KAZ NURAFSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00096989469755 | $0.00 |
| KAZ WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003449404316 | $0.00 |
| KAZ WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046494036921 | $0.00 |
| KAZ WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024717050743 | $0.02 |
| KAZ WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120832055735999 | $0.00 |
| KAZA NDOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014857863608 | $0.00 |
| KAZA YAMBAYAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001198623319879 | $0.00 |
| KAZARTSEVA ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005151838801 | $0.00 |
| KAZARTSEVA ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079995747211 | $0.00 |
| KAZARTSEVA ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019373789368 | $0.00 |
| KAZEEM ABIODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001460924460034 | $50.39 |
| KAZEEM ADEBIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000841034182499999 | $0.00 |
| KAZEEM ADEBIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007514737585 | $0.00 |
| KAZEEM ADEBIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004089363987 | $0.00 |
| KAZEEM DANIEL BAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000191128412999999 | $0.00 |
| KAZEEM JIMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000046936693581 | $0.00 |
| KAZEEM RAMSAHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200493137949999 | $60.21 |
| KAZEEM RAMSAHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50611680654 | $0.59 |
| KAZEEM RAMSAHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028505814782 | $55.63 |
| KAZEEM RAMSAHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122876017659399 | $0.12 |
| KAZEEM SILE TAIWO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00083152 | $24.98 |
| KAZEEM SILE TAIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000645524211408 | $0.01 |
| KAZEM AL-MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028732718707 | $8.50 |
| KAZEM AL-MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277293621589999 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SNX | (210.0) | ($1,198.52) |
| KAZEM EHSANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DASH | (0.3) | ($29.52) |
| KAZEM EHSANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | EOS | (33.0) | ($77.31) |
| KAZEM EHSANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.078) | ($231.07) |
| KAZEM EHSANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (19,994.526024518) | ($112,797.74) |
| KAZEM EHSANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SNX | 19,966.10527456 | $103,669.16 |
| KAZEM EHSANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($216.16) |
| KAZEM EHSANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SNX | (55.0) | ($139.09) |
| KAZEM EHSANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | EOS | (25.0) | ($32.25) |
| KAZEM EHSANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($49,150.00) |
| KAZEM EHSANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (25.006480125) | ($50,379.12) |
| KAZEM EHSANI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DASH | (100.10177718) | ($5,711.81) |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125511353898 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22757836088476 | $606.05 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016840613039 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000037486902486 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007496589048 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018090618239 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 600.42863241 | $1,969.58 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000058365275485 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000136986572308 | $0.02 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00077527369796 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000677467526829999 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000043776488797 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000011236069536 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 99.854136347 | $154.14 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0063014258471 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.26290217673284 | $23.53 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00058950892246 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00329716259249999 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000024835609654 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000022982120295 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000156976494019999 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000053513366913 | $0.00 |
| KAZEM EHSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.018724374534 | $0.03 |
| KAZEM HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056378384425 | $174.07 |
| KAZEM HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00087158052324 | $0.20 |
| KAZEM HAMIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023358326683 | $1.67 |
| KAZEM MROUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051700309612 | $0.00 |
| KAZI ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4313470375104 | $0.44 |
| KAZI ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027861248935 | $8.25 |
| KAZI ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129520593881 | $5.12 |
| KAZI MONAZER ARIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.00430715 | $9.98 |
| KAZI MONAZER ARIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.21741305 | $503.65 |
| KAZI MONAZER ARIFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.30112544 | $695.59 |
| KAZI TOUFIQ WADUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101884598445 | $0.06 |
| KAZIA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144722949565999 | $0.43 |
| KAZIA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060815982753 | $0.01 |
| KAZIA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055076055555 | $0.00 |
| KAZIA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031528379072 | $0.00 |
| KAZIA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045417499214 | $0.01 |
| KAZIBWE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131155502494999 | $0.00 |
| KAZIBWE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031364921861 | $0.04 |
| KAZIM ALTUNTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7937091697 | $3.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KAZIM BAYAZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099091411083 | $29.33 |
| KAZIM BAYAZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24496150314 | $0.29 |
| KAZIM BAYAZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052299435897 | $10.20 |
| KAZIM BAYAZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000559305003319999 | $0.00 |
| KAZIM BAYAZIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000199430188669999 | $0.00 |
| KAZIM DOGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.5 | $405.50 |
| KAZIM DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233128179787 | $50.10 |
| KAZIM DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.23607204899 | $3.24 |
| KAZIM HIDAYET KAMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277716946 | $50.00 |
| KAZIM HIDAYET KAMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003400672825 | $0.01 |
| KAZIM HIDAYET KAMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1285300198 | $1.13 |
| KAZIM HUSSAIN SYED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009923100281) | ($313.16) |
| KAZIM HUSSAIN SYED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009923100281 | $313.16 |
| KAZIM HUSSAIN SYED | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0099231) | ($307.89) |
| KAZIM HUSSAIN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005125739919844 | $1.93 |
| KAZIM RIFAT OZYILMAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01224062 | $507.34 |
| KAZIM RIFAT OZYILMAZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (1.062) | ($0.88) |
| KAZIM RIFAT OZYILMAZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.000029 | $0.88 |
| KAZIM RIFAT OZYILMAZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01393596) | ($407.61) |
| KAZIM RIFAT OZYILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666347412 | $50.00 |
| KAZIM RIFAT OZYILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81457035397239 | $2.29 |
| KAZIM TOSAYEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16656002 | $502.82 |
| KAZIM TOSAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171299742012 | $50.40 |
| KAZIM TOSAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222633404672 | $4.18 |
| KAZIMIERA SIERACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037937586663058 | $0.00 |
| KAZIMIERA SIERACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0246786384391699 | $0.02 |
| KAZIMIERZ BREJNAK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DASH | 6.99913774 | $408.77 |
| KAZIMIERZ BREJNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002611798076115 | $0.04 |
| KAZIMIERZ BREJNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011367666695 | $0.54 |
| KAZIMIERZ CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163122999232 | $0.48 |
| KAZIMIERZ CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.08120876199999 | $3.82 |
| KAZIMIERZ CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8323632621 | $3.83 |
| KAZIMIERZ DOKURNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014361600983 | $0.00 |
| KAZIMIERZ DOKURNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00536369949139999 | $0.01 |
| KAZIMIERZ DOKURNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021531348316 | $0.02 |
| KAZIMIERZ KOBYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034408801552372 | $0.00 |
| KAZIMIERZ KOBYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087656872903 | $0.00 |
| KAZIMIERZ KOBYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001640401856 | $0.01 |
| KAZIMIERZ KRUCZYNSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.999) | ($444.23) |
| KAZIMIERZ KRUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002872208713 | $100.00 |
| KAZIMIERZ KRUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5361549779941 | $18.45 |
| KAZIMIERZ KRUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019889507425 | $0.00 |
| KAZIMIERZ PODCZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153993284723 | $0.00 |
| KAZIMIERZ SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003160394364 | $0.00 |
| KAZIMIERZ SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011536024266 | $0.01 |
| KAZIMIR BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.03202040791 | $28.65 |
| KAZMER DEMETER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338818) | ($140.04) |
| KAZMER DEMETER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1111288294) | ($340.62) |
| KAZMER DEMETER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (21.6877) | ($44.95) |
| KAZMER DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003176698917 | $0.13 |
| KAZMER DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314804614923842 | $0.67 |
| KAZMER DEMETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001112310933 | $0.34 |
| KAZMI HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024481634143 | $0.02 |
| KAZUHARU IIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52357727879999 | $3.03 |
| KAZUHIDE MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039242563349 | $120.36 |
| KAZUHIDE MATSUURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014378558567 | $28.06 |
| KAZUKI AKUTAGAWA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,662.14) |
| KAZUKI AKUTAGAWA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,662.14 |
| KAZUKI AKUTAGAWA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,573.36) |
| KAZUKI AKUTAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175173247702 | $0.51 |
| KAZUKI AKUTAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108098633853 | $224.65 |
| KAZUKI FUJII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075525960407 | $22.36 |
| KAZUKI NISHIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444657682 | $0.42 |
| KAZUKI NISHIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.261746935 | $181.26 |
| KAZUKI OTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037912492948 | $116.19 |
| KAZUKI OTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7967849941 | $9.80 |
| KAZUKI OTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.0451918 | $36.50 |
| KAZUKI OTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3431845632 | $26.04 |
| KAZUKI OTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4274383549 | $47.81 |
| KAZUKI ROMEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019256794633 | $0.00 |
| KAZUKI TAKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114718419953 | $0.01 |
| KAZUKO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 1.0 | $344.95 |
| KAZUKO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.01 | $3.45 |
| KAZUKO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 10.0 | $3,450.45 |
| KAZUKO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 10.0 | $3,481.70 |
| KAZUKO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 43.3899378 | $15,107.07 |
| KAZUKO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.049 | $17.03 |
| KAZUKO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.999 | $347.60 |
| KAZUKO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 9.999 | $3,453.37 |
| KAZUKO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 15.2382409 | $5,262.85 |
| KAZUKO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 4.999 | $1,726.51 |
| KAZUKO LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.5646682) | ($1,000.00) |
| KAZUKO LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.5646682 | $1,000.00 |
| KAZUKO LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,923.758297779) | ($1,000.00) |
| KAZUKO LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,923.758297779 | $1,000.00 |
| KAZUKO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165209264439999 | $0.49 |
| KAZUKO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 342.952749699 | $274.51 |
| KAZUKO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.27998144607 | $56.08 |
| KAZUO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143437304597 | $4.24 |
| KAZUO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060476540889 | $0.00 |
| KAZUO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015083402857 | $0.00 |
| KAZUO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5272296879 | $2.79 |
| KAZUO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000418055878509999 | $0.00 |
| KAZUO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000056848450398 | $0.00 |
| KAZUO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00001611392922 | $0.00 |
| KAZUO NAKASHIMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06672449) | ($2,000.00) |
| KAZUO NAKASHIMA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06672449 | $2,000.00 |
| KAZUO NAKASHIMA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06672449) | ($2,003.47) |
| KAZUO NAKASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017042520813 | $52.45 |
| KAZUO NAKASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027282735067 | $0.01 |
| KAZUO NAKASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.2078053479999 | $19.98 |
| KAZUO NAKASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18978321792 | $0.65 |
| KAZUO NAKASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.48919081208 | $0.75 |
| KAZUO NAKASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9460815706 | $1.95 |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,593.372176441) | ($28,044.05) |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,593.372176441 | $28,044.05 |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (84.557793084) | ($84.56) |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 84.557793084 | $84.56 |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.5) | ($12.50) |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,176.386635 | $10,176.39 |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.422057362) | ($5.42) |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.422057362 | $5.42 |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,215.356895 | $4,215.36 |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (2,593.372176441) | ($27,515.68) |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 602.84 | $602.84 |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (37.5) | ($37.50) |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 1.642890392 | $56,731.25 |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1249594999) | ($0.12) |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1249594999 | $0.12 |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.8154456982) | ($6.17) |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.8154456982 | $6.17 |
| KAZUYA KOYAMA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (34.68) | ($34.68) |
| KAZUYA KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.040992687709 | $1,237.45 |
| KAZUYA KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92537411166 | $1,851.83 |
| KAZUYA KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.207336893 | $61.04 |
| KAZUYA KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.41723128863979 | $43.90 |
| KAZUYA KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03028719144505 | $0.03 |
| KAZUYA KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.458841787720208 | $0.46 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.603457076) | ($5,662.60) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.603457076 | $5,662.60 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1813480997) | ($5,421.76) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1813480997 | $5,421.76 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.201029785) | ($88.71) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.201029785 | $88.71 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (83.50193085) | ($58.47) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 83.50193085 | $58.47 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.871595969) | ($40.00) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 15.871595969 | $40.00 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (14.402632483) | ($74.79) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 14.402632483 | $74.79 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2808783851) | ($24.40) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2808783851 | $24.40 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.408953373) | ($94.25) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.408953373 | $94.25 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (158.378739425) | ($88.04) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 158.378739425 | $88.04 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.052159) | ($99.97) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (12.201029) | ($79.55) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (83.50193) | ($50.68) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (15.871595) | ($38.25) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00353) | ($100.98) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (14.402632) | ($67.84) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (10.408953) | ($90.87) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.280878) | ($20.88) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (158.378739) | ($76.95) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.551298) | ($4,949.72) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.177818) | ($5,072.69) |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007865034190519 | $29.73 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126530698208559 | $35.21 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5381525202922 | $0.63 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58062266260308 | $0.48 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08278333860488 | $1.30 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019560615885587 | $0.23 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19213859635017 | $0.95 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001228614705479 | $0.19 |
| KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032774728935978 | $0.26 |
| KB WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126047161943299 | $51.43 |
| KB WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061651248274 | $0.01 |
| KB WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160897181749999 | $3.14 |
| KB WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14251562773 | $0.91 |
| KB WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01732817255 | $0.64 |
| KB WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24365611345 | $2.71 |
| KB WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.38984207995 | $0.52 |
| KBUNKER RD LLC | BECKFORD ST., SALEM, MASSACHUSETTS 1970 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056246662887 | $0.02 |
| KC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438085346339999 | $0.52 |
| KC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083063172952 | $1.62 |
| KC GOBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020899345534 | $0.62 |
| KC GOBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8403075007 | $8.84 |
| KC GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025473790319 | $0.01 |
| KC HAMID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 31.0 | $21.56 |
| KC HAMID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 20,597.1 | $14,219.29 |
| KC HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121158854168 | $0.36 |
| KC HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136833813011 | $277.57 |
| KC HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.648537961999 | $182.85 |
| KC HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3149412608 | $1.31 |
| KC HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001679466813 | $0.50 |
| KC LIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188599234439999 | $5.58 |
| KC LIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32406121499 | $0.20 |
| KC LIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.044911667441 | $0.04 |
| KC LIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039809744893 | $1.58 |
| KC LIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000097054742319 | $0.00 |
| KC LIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015856671561 | $0.00 |
| KC LIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0020216406469 | $0.05 |
| KC LIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.013812463701 | $0.03 |
| KC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104311320534 | $30.87 |
| KC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044251747279 | $87.90 |
| KC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016434978183 | $0.01 |
| KCA HOLDINGS, LP | EASTWOODS DRIVE, GRAPEVINE, TEXAS 76051 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.094065165287 | $2,898.43 |
| KCA HOLDINGS, LP | EASTWOODS DRIVE, GRAPEVINE, TEXAS 76051 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.79623847649 | $1,596.44 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.99 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.45711272 | $18,274.45 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366211380744 | $108.44 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3033248478 | $3.85 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.190572658 | $13.63 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.0587489279999 | $2.05 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031756164311 | $2.32 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1581711248 | $7.37 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038744425287 | $4.25 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.23261817283 | $7.59 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0068361553365 | $1.55 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013439104108 | $1.02 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00204994460219999 | $0.00 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.067726481179 | $4.83 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.5947909567 | $3.51 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000351103883 71 | $0.01 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024884772258 | $2.70 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000208306355 | $0.00 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.57975888667 | $1.46 |
| KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.098010113012 | $0.37 |
| KCL GROUP 2 PTY LTD | NULLA NULLA STREET, TURRAMURRA, 2074 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096531718332 | $296.42 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KCL GROUP 2 PTY LTD | NULLA NULLA STREET, TURRAMURRA, 2074 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138913632027 | $27.11 |
| KD NAUDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (336.047) | ($426.78) |
| KD NAUDE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0107669 | $426.78 |
| KD NAUDE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (7.20646) | ($581.78) |
| KD NAUDE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 578.39 | $581.78 |
| KD NAUDE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (578.38) | ($579.29) |
| KD NAUDE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 6.64553 | $579.29 |
| KD NAUDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.503627) | ($897.60) |
| KD NAUDE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0310314 | $897.60 |
| KD NAUDE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0097 | $281.80 |
| KD NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105056985173 | $29.07 |
| KD NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384096683982639 | $9.46 |
| KD NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3098758688725 | $1.76 |
| KD NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.9551343992 | $3.32 |
| KD NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043210704571 | $2.43 |
| KD NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.676162778503 | $0.67 |
| KDK TECHNOLOGY LTD | CAMERON ROAD, TSIM SHA TSUI, HONG KONG | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.0) | ($50.00) |
| KDK TECHNOLOGY LTD | CAMERON ROAD, TSIM SHA TSUI, HONG KONG | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (162.6416) | ($10,052.93) |
| KDK TECHNOLOGY LTD | CAMERON ROAD, TSIM SHA TSUI, HONG KONG | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10,110.032 | $10,052.93 |
| KDK TECHNOLOGY LTD | CAMERON ROAD, TSIM SHA TSUI, HONG KONG | 5/16/2022 | Earn | Outgoing | Collateral | LTC | (255.34468436) | ($17,081.17) |
| KDK TECHNOLOGY LTD | CAMERON ROAD, TSIM SHA TSUI, HONG KONG | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| KDK TECHNOLOGY LTD | CAMERON ROAD, TSIM SHA TSUI, HONG KONG | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (39.06870678) | ($1,801.50) |
| KDK TECHNOLOGY LTD | CAMERON ROAD, TSIM SHA TSUI, HONG KONG | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (1.08433824) | ($50.00) |
| KDK TECHNOLOGY LTD | CAMERON ROAD, TSIM SHA TSUI, HONG KONG | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (1,301.205887757) | ($60,000.00) |
| KDK TECHNOLOGY LTD | CAMERON ROAD, TSIM SHA TSUI, HONG KONG | 6/13/2022 | Earn | Incoming | Collateral | LTC | 1,572.072615451 | $72,489.96 |
| KDK TECHNOLOGY LTD | CAMERON ROAD, TSIM SHA TSUI, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.327139358982 | $134.32 |
| KDK TECHNOLOGY LTD | CAMERON ROAD, TSIM SHA TSUI, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.1911563169999 | $53.19 |
| KDK TECHNOLOGY LTD | CAMERON ROAD, TSIM SHA TSUI, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.459689507 | $48.46 |
| KDK TECHNOLOGY LTD | CAMERON ROAD, TSIM SHA TSUI, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.83646437265 | $73.02 |
| KE BU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003399) | ($100.31) |
| KE BU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.914331) | ($26,909.68) |
| KE BU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.2965858 | $592.25 |
| KE BU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.690696 | $1,161.44 |
| KE BU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.140504) | ($3,299.84) |
| KE BU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039014396598458 | $143.15 |
| KE BU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121096312756869 | $27.39 |
| KE BU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.682801028 | $52.07 |
| KE BU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05726394426 | $11.75 |
| KE BU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19785862048 | $7.83 |
| KE BU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23488767187 | $0.30 |
| KE CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000884941968195059 | $0.00 |
| KE EN ANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| KE EN ANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | GUSD | 1,995.38 | $1,995.38 |
| KE EN ANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| KE EN ANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (6,104.73) | ($6,104.73) |
| KE EN ANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.15) | ($0.82) |
| KE EN ANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.000453 | $0.82 |
| KE EN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000832657590209999 | $2.46 |
| KE EN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010064417112789 | $0.01 |
| KE EN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025804478502 | $50.35 |
| KE EN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.885284814 | $224.89 |
| KE EN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.28517046507 | $34.29 |
| KE FAN CHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,070.040184 | $1,070.04 |
| KE FAN CHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.27897 | $821.33 |
| KE FAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000944120076599999 | $27.94 |
| KE FAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000916747928499999 | $0.00 |
| KE FAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029607717359 | $56.98 |
| KE FAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.1326968184 | $16.13 |
| KE FAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39743191757 | $4.42 |
| KE FAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018145951065 | $1.08 |
| KE FAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00024974326063 | $0.00 |
| KE HAN'EN JEFF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| KE HAN'EN JEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234276896872999 | $50.10 |
| KE HAN'EN JEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.24054891486 | $3.24 |
| KE MIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017506962644 | $5.18 |
| KE MIN SUN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 19.5 | $17.65 |
| KE MIN SUN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1972838024 | $584.39 |
| KE MIN SUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 2.985 | $251.65 |
| KE MIN SUN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01754229 | $630.05 |
| KE MIN SUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1120031473 | $220.48 |
| KE MIN SUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00860043 | $248.55 |
| KE MIN SUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1197220077 | $232.58 |
| KE MIN SUN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.1243598742 | $225.81 |
| KE MIN SUN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00558541 | $167.88 |
| KE MIN SUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09040355) | ($2,668.89) |
| KE MIN SUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.938807568) | ($3,401.35) |
| KE MIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007042697529172 | $23.39 |
| KE MIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062118889951 | $0.07 |
| KE MIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015124150913258 | $34.82 |
| KE MIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.172529263317 | $0.10 |
| KE MIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008491890548 | $0.14 |
| KE PEI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001991283251 | $0.00 |
| KE PEI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152200250659999 | $0.02 |
| KE PEI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07965612705 | $0.08 |
| KE QUYEN LAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($19.32) |
| KE QUYEN LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003334) | ($100.31) |
| KE QUYEN LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($603.19) |
| KE QUYEN LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,520.35) |
| KE QUYEN LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,054.49) |
| KE QUYEN LAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,521.80) |
| KE QUYEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172621489124 | $58.04 |
| KE QUYEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120483278497 | $23.51 |
| KE QUYEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0145122689939999 | $0.01 |
| KE QUYEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.63393608319999 | $7.64 |
| KE QUYEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020373953854 | $0.00 |
| KE QUYEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094242521382 | $0.01 |
| KE QUYEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027247463565 | $1.63 |
| KE QUYEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00243589282259999 | $0.00 |
| KE QUYEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015198873007 | $0.86 |
| KE SHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00039045 | $15.36 |
| KE SHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00037408 | $14.60 |
| KE SHEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0004151 | $14.93 |
| KE SHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00037006 | $11.11 |
| KE SHEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00033172 | $9.64 |
| KE SHEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00032384 | $9.82 |
| KE SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00029483 | $8.44 |
| KE SHEN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00028502 | $5.56 |
| KE SHEN | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00030318 | $6.10 |
| KE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086320360514 | $2.55 |
| KE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.745378372 | $10.75 |
| KE SHUEN YEW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.7786927 | $1,350.49 |
| KE SHUEN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00514176686909999 | $6.94 |
| KE THIEN CO PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (350.26363123) | ($350.26) |
| KE THIEN CO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42624634503 | $0.50 |
| KE THIEN CO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.2138864783815 | $4.21 |
| KE XUEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156850269104 | $46.53 |
| KE XUEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00927570563619999 | $18.10 |
| KE YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074409915128 | $0.01 |
| KE YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144986080849999 | $2.83 |
| KE YUAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0723482698 | $0.45 |
| KE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034220607454 | $10.13 |
| KE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015042539188 | $0.02 |
| KEA CHRISTIAN RIKA-HEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212696776829999 | $0.60 |
| KEA CHRISTIAN RIKA-HEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05804279726678 | $0.12 |
| KEA DECHAUN GOLDEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (143.388493232) | ($112.24) |
| KEA DECHAUN GOLDEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 143.388493232 | $112.24 |
| KEA DECHAUN GOLDEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05360256407) | ($150.98) |
| KEA DECHAUN GOLDEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05360256407 | $150.98 |
| KEA DECHAUN GOLDEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (189.22419192) | ($205.83) |
| KEA DECHAUN GOLDEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 189.22419192 | $205.83 |
| KEA DECHAUN GOLDEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035138) | ($99.94) |
| KEA DECHAUN GOLDEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (63.681688) | ($50.07) |
| KEA DECHAUN GOLDEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (46.296135) | ($50.73) |
| KEA DECHAUN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018511500554256 | $0.55 |
| KEA DECHAUN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.866672064227599 | $1.13 |
| KEA DECHAUN GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.372703279100399 | $0.33 |
| KEA OUTLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024267035795 | $7.18 |
| KEAASHINI NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000166517729 | $0.00 |
| KEAASHINI NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000565341152 | $0.00 |
| KEAASHINI NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005955829677 | $0.00 |
| KEAASHINI NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003091643831 | $0.00 |
| KEABETSWE MOTSUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014490369343 | $0.00 |
| KEADTTISAK KLANGMAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178743260109999 | $0.53 |
| KEADTTISAK KLANGMAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106603448446 | $0.00 |
| KEADTTISAK KLANGMAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021065276179 | $0.00 |
| KEADTTISAK KLANGMAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000058829546023 | $0.00 |
| KEAGAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057221904724 | $16.94 |
| KEAGAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.54859039157 | $22.01 |
| KEAGAN DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014508625158 | $0.00 |
| KEAGAN DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093192708338 | $0.01 |
| KEAGAN DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137088075052 | $0.03 |
| KEAGAN DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01734699959 | $0.01 |
| KEAGAN DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038311421338 | $0.13 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.02794 | $84.10 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 126.185 | $360,412.81 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.807415908) | ($102.06) |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.807415908 | $102.06 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (126.21294) | ($359,755.38) |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 126.21294 | $359,755.38 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.02) | ($19,956.59) |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.02 | $19,956.59 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.002503154279) | ($5.00) |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Outbound Transfer | ETH | (1.0) | ($1,997.40) |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Outbound Transfer | ETH | (1.3) | ($2,398.04) |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Outbound Transfer | ETH | (1.4) | ($2,422.57) |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Outbound Transfer | ETH | (1.3) | ($2,345.88) |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Outbound Transfer | ETH | (1.2) | ($2,340.70) |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Outbound Transfer | ETH | (1.4) | ($2,469.80) |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Outbound Transfer | ETH | (1.3) | ($2,329.59) |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Outbound Transfer | ETH | (1.1) | ($1,927.61) |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0315719273772999 | $774.52 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.31020744672 | $100.44 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.40272280189999 | $8,495.43 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.632244722999 | $121.00 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,097.513156503 | $689.12 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.584742545 | $173.19 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 23.77439952 | $209.87 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 97.1404248709999 | $331.87 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.3459911062 | $499.01 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 13.2056031548 | $301.01 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.0051892175 | $220.17 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 11.6190812489999 | $71.51 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.085052924737 | $6.44 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.7774026132 | $271.96 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 9.2136232523 | $16.89 |
| KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 34.708155093 | $34.08 |
| KEAGAN LEE HELSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018287915716 | $5.41 |
| KEAGAN LEE HELSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027132850108 | $0.53 |
| KEAGAN LEE HELSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0023022005575 | $0.14 |
| KEAGAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017425539156 | $0.52 |
| KEAGAN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4734938282 | $7.47 |
| KEAGAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.7372380959999 | $5.61 |
| KEAGAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029012061186999 | $0.09 |
| KEAGAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014423006711 | $0.03 |
| KEAGAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016538494066 | $0.49 |
| KEAGAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110152853079 | $0.81 |
| KEAGHAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127369588402 | $0.38 |
| KEAGHAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3795351450942 | $0.34 |
| KEAGHAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1855230359 | $1.14 |
| KEAHI HOLDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12387426) | ($5,130.24) |
| KEAHI HOLDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009805511023) | ($3.87) |
| KEAHI HOLDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009805511023 | $3.87 |
| KEAHI HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000980995105951589 | $3.94 |
| KEAHN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001478295351 | $0.00 |
| KEAHN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098803493372 | $0.00 |
| KEAHN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002054871555 | $0.00 |
| KEAHN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05345970501 | $0.05 |
| KEALA KAMALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113399288344 | $0.34 |
| KEALA KAMALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.403951298 | $188.40 |
| KEALA KIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024662519507 | $0.00 |
| KEALA KIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003997318647699 | $0.00 |
| KEALA KIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020783874152 | $0.00 |
| KEALA KIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017892257576 | $0.00 |
| KEALA KIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000071122554869 | $0.00 |
| KEALA KIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000013914929423 | $0.00 |
| KEALEBOGA TLOUETSILE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5166310252) | ($1.18) |
| KEALEBOGA TLOUETSILE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5711922525) | ($1.18) |
| KEALEBOGA TLOUETSILE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,410.0 | $1,410.00 |
| KEALEBOGA TLOUETSILE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| KEALEBOGA TLOUETSILE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.10014505 | $3,376.61 |
| KEALEBOGA TLOUETSILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002468207224 | $5.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEALEBOGA TLOUETSILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.649021661523 | $100.54 |
| KEALEBOGA TLOUETSILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005671313472 | $6.54 |
| KEALEBOGA TLOUETSILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017947592677 | $0.02 |
| KEALEBOGA TSHENYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386999552256774 | $0.05 |
| KEALEBOGA TSHENYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024994425291 | $0.00 |
| KEALEBOGA TSHENYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009946778931 | $0.00 |
| KEALON LINDSEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00014091) | ($4.17) |
| KEALON LINDSEY | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00014091 | $4.17 |
| KEALON LINDSEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006765) | ($2.00) |
| KEALON LINDSEY | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00006765 | $2.00 |
| KEALON LINDSEY | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001410551354) | ($4.17) |
| KEALON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023259032406 | $701.77 |
| KEALON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.100979477 | $16.27 |
| KEALON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035196673835 | $69.35 |
| KEALON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.321529348 | $12.32 |
| KEALON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9883103338 | $3.95 |
| KEALON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036185496229 | $0.04 |
| KEALON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.18795832739999 | $0.32 |
| KEALON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.093320721191 | $6.83 |
| KEALON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.566974308 | $1.78 |
| KEALON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019978072706 | $4.53 |
| KEALON LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0300164361619999 | $0.70 |
| KEAN ANDRE QUIMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00726572744404739 | $0.01 |
| KEAN ANDRE QUIMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115639623274 | $0.00 |
| KEAN ANDRE QUIMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108474284442 | $0.00 |
| KEAN ANDRE QUIMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23015577866 | $0.01 |
| KEAN ANDRE QUIMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036641511264 | $0.00 |
| KEAN CALUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.040761793572 | $2.75 |
| KEAN CHOONG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057297292351 | $16.96 |
| KEAN CHOONG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041462627823 | $8.09 |
| KEAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069494337488 | $13.55 |
| KEAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.12813182879999 | $4.86 |
| KEAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18804865187999 | $0.75 |
| KEAN CHUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001002009182 | $0.00 |
| KEAN CHUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004789874668 | $0.00 |
| KEAN CHUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000795397862 | $0.00 |
| KEAN GOH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($202.95) |
| KEAN GOH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,045.79) |
| KEAN GOH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,251.01) |
| KEAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026137392097 | $79.29 |
| KEAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270709872509 | $0.03 |
| KEAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038902502504 | $84.42 |
| KEAN HAUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013591203840012 | $0.00 |
| KEAN HAUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042476738777 | $0.00 |
| KEAN HILMAR FRIEDRICH VEHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015612000818 | $0.48 |
| KEAN LEONG CHEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1055180572 | $277.50 |
| KEAN LEONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083050498814 | $0.02 |
| KEAN LEONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148109907465 | $2.46 |
| KEAN LEONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00622513853799999 | $0.01 |
| KEAN LEONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000079065847063 | $0.00 |
| KEAN LEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015342727372 | $4.54 |
| KEAN NAM YAP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.51) | ($4.51) |
| KEAN NAM YAP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 110.116723 | $110.12 |
| KEAN NAM YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 564.778007 | $564.78 |
| KEAN NAM YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| KEAN NAM YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.05) | ($18.05) |
| KEAN NAM YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03051183605 | $902.74 |
| KEAN NAM YAP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.03363507483) | ($1,066.00) |
| KEAN NAM YAP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 533.0 | $533.00 |
| KEAN NAM YAP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (550.0) | ($550.00) |
| KEAN NAM YAP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02760634045) | ($533.00) |
| KEAN NAM YAP | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03363507483 | $649.40 |
| KEAN NAM YAP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001236846923) | ($23.88) |
| KEAN NAM YAP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000865295621) | ($16.71) |
| KEAN NAM YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144393042528609 | $4.30 |
| KEAN NAM YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022936585396 | $0.03 |
| KEAN NAM YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.858741766017999 | $0.86 |
| KEAN NICOLE STA. ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027131477066 | $0.01 |
| KEAN NICOLE STA. ANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.21591054599 | $0.22 |
| KEAN TEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017773438401 | $0.53 |
| KEAN TEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126008230038 | $0.00 |
| KEAN TEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.366182789189999 | $0.37 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.17789836 | $7,205.06 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005965219785) | ($2.48) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000609426966) | ($2.48) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001238427013) | ($4.17) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 51.0 | $51.00 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.091 | $4.82 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,590.0 | $2,590.00 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,502.55) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,496.757 | $1,502.55 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($731.33) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 728.828 | $731.33 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($728.17) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 723.553 | $728.17 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($959.51) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 961.29 | $959.51 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($960.51) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 962.195 | $960.51 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008452061955) | ($2.48) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008430944093) | ($2.48) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001374060894) | ($4.17) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.459635354 | $7,857.11 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (6.240193702) | ($7,189.90) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001173408211) | ($2.48) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001231321294) | ($2.48) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002459427517) | ($5.00) |
| KEAN TUCK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00877027201896 | $219.36 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322790606762 | $65.83 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.7295404358499 | $25.73 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000139572686469999 | $0.00 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.739570994789999 | $0.74 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00060894473799 | $0.02 |
| KEAN TUCK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.5992876999 | $25.60 |
| KEAN WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| KEAN WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (100.0) | ($100.00) |
| KEAN WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.1) | ($0.10) |
| KEAN WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.006553938917 | $258.84 |
| KEAN WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00244349 | $90.66 |
| KEAN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01) | ($294.07) |
| KEAN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002235) | ($65.91) |
| KEAN WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 1.26086 | $65.91 |
| KEAN WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (1.26326) | ($48.33) |
| KEAN WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.00162 | $48.33 |
| KEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090589234757 | $2.93 |
| KEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9572893197 | $1.55 |
| KEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0037604065507832 | $0.17 |
| KEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0127604084261 | $0.01 |
| KEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00014287692493 | $0.00 |
| KEAN YEW TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41368876793 | $0.41 |
| KEAN YIP WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1839127021577 | $1.20 |
| KEANA SANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086229935566 | $0.00 |
| KEANAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021312175373999 | $0.00 |
| KEANAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00134513021939999 | $0.00 |
| KEANAUN CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033394414388 | $0.99 |
| KEANAUN CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020015961116 | $0.02 |
| KEANAUN CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23616433746 | $0.15 |
| KEANAUN CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028627439692 | $0.03 |
| KEANAUN CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00052264488638 | $0.17 |
| KEANDA SHEPHERD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0006594 | $26.11 |
| KEANDA SHEPHERD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.38836709 | $15,431.62 |
| KEANDA SHEPHERD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003212665067) | ($111.88) |
| KEANDA SHEPHERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2177893463) | ($5,950.36) |
| KEANDA SHEPHERD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003670908865) | ($111.88) |
| KEANDA SHEPHERD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.306791852) | ($6,551.54) |
| KEANDA SHEPHERD | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005292877441) | ($115.48) |
| KEANDA SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 402.3419015858 | $424.60 |
| KEANDA SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.523842399 | $13.52 |
| KEANE BALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108625065765999 | $0.32 |
| KEANE BALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123691737996 | $0.01 |
| KEANE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297773424349999 | $8.81 |
| KEANE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00478804069929999 | $9.34 |
| KEANE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071015474819 | $0.00 |
| KEANE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1177481678034 | $15.34 |
| KEANE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023277468626 | $5.12 |
| KEANE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00065093372304 | $0.17 |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.585771534) | ($3.51) |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.3368513073) | ($14,000.00) |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0161288588) | ($0.03) |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.274190361) | ($10.71) |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.039257911) | ($4.25) |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05058344086) | ($0.10) |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 16.539626479 | $868.37 |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.772452333) | ($3.75) |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.456555888) | ($2.63) |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 20,366.7043165 | $13,493.56 |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.886255172) | ($11.34) |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.785648336) | ($4.51) |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021578354932 | $70.71 |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.279002848555 | $154.39 |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31384549409 | $641.72 |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.081892561 | $3.08 |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.29308202772 | $81.79 |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000848574256259999 | $0.01 |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107857247777 | $4.22 |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9431911133 | $0.06 |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.30904069452999 | $2.02 |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0021463496192 | $4.00 |
| KEANE JAMES HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.095722561541 | $0.28 |
| KEANE KOUCHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (33.077073969) | ($1,676.00) |
| KEANE KOUCHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 33.077073969 | $1,676.00 |
| KEANE KOUCHI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (33.077073969) | ($1,738.53) |
| KEANE KOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022883527251 | $69.09 |
| KEANE KOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144431034689999 | $28.18 |
| KEANE KOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53325498176 | $36.50 |
| KEANE KOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000057903109954 | $0.01 |
| KEANE NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011944187831 | $2.48 |
| KEANE NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.86046379689 | $12.91 |
| KEANE NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000569408297 | $0.65 |
| KEANE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002674158775 | $0.00 |
| KEANEN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203727497 | $6.03 |
| KEANEN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013802758113 | $2.69 |
| KEANEN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071922510449 | $0.01 |
| KEANEN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0245912446939999 | $752.38 |
| KEANEN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.28450137275999 | $7.39 |
| KEANEN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.97095200669999 | $3.81 |
| KEANEN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078013910707 | $1.77 |
| KEANEN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.3097334589 | $3.76 |
| KEANEY WU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.2988295797 | $884.84 |
| KEANEY WU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2993124111 | $804.79 |
| KEANEY WU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 1,423.41151655 | $994.14 |
| KEANEY WU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.2993221568 | $599.04 |
| KEANEY WU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.2986923474 | $539.32 |
| KEANEY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020335720007 | $0.60 |
| KEANEY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075888623644 | $149.29 |
| KEANEY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.981891112 | $40.15 |
| KEANEY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021202213199 | $0.00 |
| KEANI LE'A BARNES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00513739 | $157.81 |
| KEANI LE'A BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0198669635289999 | $596.50 |
| KEANI LE'A BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053546206697 | $106.66 |
| KEANI LE'A BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00528654686939999 | $0.01 |
| KEANNA ANTONETTE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159901077267 | $56.21 |
| KEANNA SEGRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (29.01461874) | ($221.80) |
| KEANNA SEGRE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01932200934) | ($38.07) |
| KEANNA SEGRE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01279138) | ($374.31) |
| KEANNA SEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008774351841609 | $3.13 |
| KEANNA SEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.445444777533 | $0.73 |
| KEANNA SEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012547250733683 | $0.33 |
| KEANNA SEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000342443134379999 | $0.08 |
| KEANO VAN DIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.583675199778 | $6.72 |
| KEANON ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040186547738 | $11.89 |
| KEANON ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105709188214 | $2.06 |
| KEANU ADORABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081500104181 | $0.24 |
| KEANU ADORABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097722454893 | $0.00 |
| KEANU ADORABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000831271359629999 | $0.00 |
| KEANU ADORABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046399443314 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEANU BELLOCOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029858135994 | $8.84 |
| KEANU BELLOCOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015151329117 | $29.56 |
| KEANU BELLOCOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03564909425 | $0.82 |
| KEANU BELLOCOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27352688372 | $0.04 |
| KEANU BELLOCOITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065422934519 | $0.00 |
| KEANU COHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06650713158) | ($2,091.52) |
| KEANU COHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06650713158 | $2,091.52 |
| KEANU COHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.552520338) | ($13,199.84) |
| KEANU COHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.552520338 | $13,199.84 |
| KEANU COHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($118.57) |
| KEANU COHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.492806) | ($13,066.73) |
| KEANU COHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009665) | ($23.02) |
| KEANU COHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066507) | ($2,007.12) |
| KEANU COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034226769601926 | $12.87 |
| KEANU COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02504000407274 | $70.50 |
| KEANU COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.5664587719999 | $89.57 |
| KEANU COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21848199418 | $1.93 |
| KEANU DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110832083842999 | $32.80 |
| KEANU DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018366594652 | $0.00 |
| KEANU DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022093262218 | $0.00 |
| KEANU GELDENHUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045250978517919 | $0.05 |
| KEANU HESSON-GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38099162975999 | $0.44 |
| KEANU MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029342229042 | $0.00 |
| KEANU MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066729258273999 | $0.01 |
| KEANU MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.413624233 | $16.18 |
| KEANU MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025454132698 | $0.00 |
| KEANU MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029219130633 | $0.00 |
| KEANU MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042683150587 | $0.01 |
| KEANU MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00092833896304 | $0.01 |
| KEANU MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.666651193 | $0.72 |
| KEANU MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017266542174999 | $0.00 |
| KEANU MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017071354561 | $0.00 |
| KEANU MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033946011743 | $0.00 |
| KEANU NOBELLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00475237 | $154.89 |
| KEANU NOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102179910071 | $30.24 |
| KEANU VAN LIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017811675407 | $53.19 |
| KEANU VAN LIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222949318019999 | $0.26 |
| KEANU VAN LIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005128786246 | $10.01 |
| KEANU VAN LIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000175025571849999 | $0.00 |
| KEANU VAN LIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80568656113 | $0.64 |
| KEANU VAN LIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000127141060743 | $0.00 |
| KEANU VAN LIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.0048100957 | $0.47 |
| KEARA SCANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021120484136 | $6.25 |
| KEARA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029405265911 | $8.70 |
| KEARA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004770225881 | $9.31 |
| KEARA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.238708806 | $95.24 |
| KEARABILWE HERMAN MONGAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010916445796703 | $0.01 |
| KEARABILWE INNOCENTIA MONGAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001466021413516 | $54.48 |
| KEARABILWE INNOCENTIA MONGAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002154039246 | $0.04 |
| KEARRIE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002589064582 | $0.00 |
| KEARSTEN MANOULAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (92.005026948) | ($49.05) |
| KEARSTEN MANOULAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 92.005026948 | $49.05 |
| KEARSTEN MANOULAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.138455547) | ($63.51) |
| KEARSTEN MANOULAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.138455547 | $63.51 |
| KEARSTEN MANOULAIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (33.633991527) | ($4.65) |
| KEARSTEN MANOULAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 33.633991527 | $4.65 |
| KEARSTEN MANOULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084280922374 | $0.02 |
| KEARSTEN MANOULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02350304811473 | $1.00 |
| KEARSTEN MANOULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.525232198908919 | $0.37 |
| KEARSTEN MANOULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116161545527 | $0.00 |
| KEARSTEN MANOULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048338697848884 | $0.01 |
| KEARY NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070539763552 | $2.09 |
| KEASTEN WYATT BOYER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00390986 | $151.34 |
| KEASTEN WYATT BOYER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00390986) | ($148.89) |
| KEASTEN WYATT BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161900682324 | $60.45 |
| KEASTEN WYATT BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060552181975 | $11.82 |
| KEASTEN WYATT BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8958575329 | $7.85 |
| KEASTEN WYATT BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12040511499 | $12.45 |
| KEAT CHOW JAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015240869511 | $0.00 |
| KEAT CHOW JAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099435082014 | $0.01 |
| KEAT CHOW JAY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45770430248 | $5.09 |
| KEAT LEE CHEAH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002518025328) | ($7.44) |
| KEAT LEE CHEAH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001421465911) | ($0.42) |
| KEAT LEE CHEAH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000149218729) | ($0.42) |
| KEAT LEE CHEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 107.783821613 | $921.55 |
| KEAT LEE CHEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (107.790739787) | ($831.07) |
| KEAT LEE CHEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (74.962518741) | ($500.00) |
| KEAT LEE CHEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 87.023177142 | $580.44 |
| KEAT LEE CHEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.06296851574) | ($0.42) |
| KEAT LEE CHEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.250764618) | ($15.01) |
| KEAT LEE CHEAH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003757479202) | ($7.44) |
| KEAT LEE CHEAH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | LINK | (9.746925268) | ($66.12) |
| KEAT LEE CHEAH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00023696) | ($0.42) |
| KEAT LEE CHEAH | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006557944995) | ($7.44) |
| KEAT LEE CHEAH | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00039855008777) | ($0.42) |
| KEAT LEE CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1850833203945 | $12.73 |
| KEAT MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034861846116 | $0.10 |
| KEAT MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.189643786609999 | $385.76 |
| KEAT MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.998252963 | $188.68 |
| KEAT MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4887613566 | $6.59 |
| KEAT MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00193784486809999 | $0.02 |
| KEAT MENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3742932168 | $12.13 |
| KEATH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075317404781 | $0.02 |
| KEATH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000187667492349999 | $0.00 |
| KEATH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019343689872 | $0.02 |
| KEATH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2800856747 | $5.77 |
| KEATH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01439040768999 | $0.64 |
| KEATH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15752839163 | $1.39 |
| KEATH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0004432812008 | $0.00 |
| KEATLY THOR HALDEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3115 | $12,852.18 |
| KEATLY THOR HALDEMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5683167886) | ($16,713.36) |
| KEATLY THOR HALDEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5683167886 | $16,713.36 |
| KEATLY THOR HALDEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56831678) | ($16,838.66) |
| KEATLY THOR HALDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030703400314987 | $106.17 |
| KEATLY THOR HALDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.651541325 | $100.00 |
| KEATLY THOR HALDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.23269454 | $16.83 |
| KEATLY THOR HALDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090314377966 | $0.01 |
| KEATLY THOR HALDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8959659237 | $21.07 |
| KEATLY THOR HALDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.29544173418 | $33.18 |
| KEATLY THOR HALDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0380631660589999 | $0.04 |
| KEATON COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9234714715 | $7.49 |
| KEATON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017395848348 | $0.01 |
| KEATON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000008010848271 | $0.00 |
| KEATON DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025666560309 | $0.00 |
| KEATON FORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0040359495951 | $0.00 |
| KEATON GAIBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015248784422 | $0.02 |
| KEATON HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000689987698249999 | $20.42 |
| KEATON HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105284768375 | $20.54 |
| KEATON HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.522664643 | $17.52 |
| KEATON HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4539642065 | $6.70 |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.094204441) | ($60.09) |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.094204441 | $60.09 |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000933418793) | ($2.84) |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000933418793 | $2.84 |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003862449449) | ($1.56) |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003862449449 | $1.56 |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7751335891) | ($1.09) |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7751335891 | $1.09 |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000933) | ($2.84) |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000038) | ($1.54) |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.775133) | ($1.08) |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (60.09204) | ($60.09) |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040999795857 | $0.00 |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105662457173 | $0.00 |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0897995136186999 | $0.09 |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001182544838485 | $0.00 |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00072883408528 | $0.00 |
| KEATON HUCKABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002542671216 | $0.00 |
| KEATON INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000815917244599999 | $0.24 |
| KEATON INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00059356066006 | $0.00 |
| KEATON INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| KEATON INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005329232591 | $0.00 |
| KEATON MANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053548322599999 | $0.00 |
| KEATON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41842055282 | $0.20 |
| KEATON NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012308083000317 | $50.64 |
| KEATON NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1636382431 | $0.19 |
| KEATON NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030377834447 | $5.93 |
| KEATON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041974261938 | $1.24 |
| KEATON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114993157235 | $0.22 |
| KEATON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0017940206 | $3.97 |
| KEATON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019474179128 | $0.00 |
| KEATON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00721997664529999 | $0.00 |
| KEATON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000863341219639999 | $0.00 |
| KEATON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000713347624499999 | $0.00 |
| KEATON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.121501905968 | $0.06 |
| KEATON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023687006769 | $0.00 |
| KEATON PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.52456220793 | $0.28 |
| KEATON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034509427812 | $0.00 |
| KEATON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000636415407059999 | $0.00 |
| KEATON PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028785315285 | $0.02 |
| KEATON PHILO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KEATON PHILO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KEATON PHILO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KEATON PHILO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.95) | ($0.95) |
| KEATON PHILO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KEATON PHILO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KEATON PHILO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9618206273) | ($1,000.00) |
| KEATON PHILO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.183396941 | $1,230.37 |
| KEATON PHILO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02887856815) | ($30.02) |
| KEATON PHILO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007983111207) | ($0.83) |
| KEATON PHILO | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| KEATON PHILO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KEATON PHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002657333231 | $80.65 |
| KEATON PHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.086741855071 | $90.76 |
| KEATON PHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9539134237 | $0.08 |
| KEATON PHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19785831991 | $0.31 |
| KEATON PHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.111544562311 | $0.05 |
| KEATON PHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.074208721586 | $0.10 |
| KEATON PHILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0439297605809999 | $0.11 |
| KEATON RIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029051968126 | $0.01 |
| KEATON RIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000372047117559999 | $0.01 |
| KEATON RIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018033883561 | $0.00 |
| KEATON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126642201027 | $0.37 |
| KEATON SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096311430047 | $0.00 |
| KEATON SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016419259354 | $0.00 |
| KEATON SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014687496017 | $0.00 |
| KEATON SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020592864044 | $0.00 |
| KEATON SCHAEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000726271372439999 | $0.00 |
| KEATON STEVENS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 49.330884 | $47.06 |
| KEATON STEVENS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.06197707 | $7.00 |
| KEATON STEVENS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0001904 | $8.01 |
| KEATON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132501698852 | $0.39 |
| KEATON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4679631316 | $4.69 |
| KEATON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044137086144 | $0.32 |
| KEATON TRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110234068029 | $0.00 |
| KEATON TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077775723939 | $0.00 |
| KEATON TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051815293309 | $0.00 |
| KEATON TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019121059426 | $0.02 |
| KEATON TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2154580302 | $0.22 |
| KEATON TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015495768407 | $0.01 |
| KEATON TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0076490061059 | $0.30 |
| KEATON TUCKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 10,902.843494 | $10,902.84 |
| KEATON TUCKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 9,417.816926 | $9,417.82 |
| KEATON TUCKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.08) | ($70.08) |
| KEATON TUCKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| KEATON TUCKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 19.562274618 | $48,246.46 |
| KEATON TUCKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.535544446) | ($21,000.00) |
| KEATON TUCKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.535544446 | $21,000.00 |
| KEATON TUCKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (8.535544) | ($20,986.69) |
| KEATON TUCKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 20,818.87 | $20,818.87 |
| KEATON TUCKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.55) | ($62.55) |
| KEATON TUCKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| KEATON TUCKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 22.146170875 | $54,240.43 |
| KEATON TUCKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| KEATON TUCKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KEATON TUCKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.019887812 | $34,170.46 |
| KEATON TUCKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,965.0) | ($1,965.00) |
| KEATON TUCKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.114446928) | ($34,562.34) |
| KEATON TUCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.114446928 | $34,562.34 |
| KEATON TUCKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.565577305) | ($71,434.93) |
| KEATON TUCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.565577305 | $71,434.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEATON TUCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000645) | ($19.96) |
| KEATON TUCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.11380192) | ($34,561.27) |
| KEATON TUCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009403) | ($20.23) |
| KEATON TUCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (33.556174751) | ($71,946.12) |
| KEATON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001021647091549 | $34.49 |
| KEATON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02544646868498 | $53.65 |
| KEATON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112452555154 | $0.01 |
| KEATON TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000227098681399999 | $0.02 |
| KEATON VON ARX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($200.38) |
| KEATON VON ARX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $200.38 |
| KEATON VON ARX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($101.67) |
| KEATON VON ARX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($104.62) |
| KEATON VON ARX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,237.99) |
| KEATON VON ARX | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,237.99 |
| KEATON VON ARX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($9,045.04) |
| KEATON VON ARX | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $9,045.04 |
| KEATON VON ARX | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,243.48) |
| KEATON VON ARX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,000.0) | ($1,121.85) |
| KEATON VON ARX | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,000.0 | $1,121.85 |
| KEATON VON ARX | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($9,040.50) |
| KEATON VON ARX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,663.965376448) | ($918.29) |
| KEATON VON ARX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,663.965376448 | $918.29 |
| KEATON VON ARX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2896351705) | ($8,503.69) |
| KEATON VON ARX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2896351705 | $8,503.69 |
| KEATON VON ARX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.420773411) | ($12,821.60) |
| KEATON VON ARX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.420773411 | $12,821.60 |
| KEATON VON ARX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.420773411) | ($13,102.26) |
| KEATON VON ARX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (29.0) | ($16.45) |
| KEATON VON ARX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (3,634.965376) | ($2,034.38) |
| KEATON VON ARX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28963517) | ($8,740.90) |
| KEATON VON ARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023221352707088 | $86.96 |
| KEATON VON ARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047958126559389 | $130.76 |
| KEATON VON ARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.195296817888 | $11.95 |
| KEATON VON ARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041723468419 | $0.46 |
| KEATON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020988484688 | $63.15 |
| KEATON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043924285782 | $83.80 |
| KEATON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109689490839 | $0.01 |
| KEATON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035203572129 | $0.00 |
| KEATTISAK KIWKHUNTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004133668563 | $0.00 |
| KEATTISAK KIWKHUNTHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.92777625524941 | $9.02 |
| KEATTISAK WUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| KEBBA SAIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064775449996 | $1.92 |
| KEBBA SAIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093086585128 | $1.82 |
| KEBIR ALEXIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1921495440439 | $9.80 |
| KECHA THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.700460477808 | $2.71 |
| KECHA THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102610698259 | $0.00 |
| KECIA DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016951699275 | $5.02 |
| KECIA LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001665189136 | $4.93 |
| KECK CHET TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124456837122 | $0.00 |
| KECK CHET TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2764322333 | $7.28 |
| KEDA ALIAKANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021684539103 | $0.01 |
| KEDAR CHITRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021996973284 | $0.00 |
| KEDAR D DIMBLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KEDAR D DIMBLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KEDAR GAONKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75600875992 | $0.76 |
| KEDAR GOPALAKRISHNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01909145325) | ($48.87) |
| KEDAR GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027306099385 | $0.81 |
| KEDAR GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000872314051145399 | $0.25 |
| KEDAR KAVAL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.12003 | $4,616.83 |
| KEDAR KAVAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00511 | $160.58 |
| KEDAR KAVAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.567256185) | ($10,626.28) |
| KEDAR KAVAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.567256185 | $10,626.28 |
| KEDAR KAVAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.125139) | ($3,508.65) |
| KEDAR KAVAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.83909 | $3,508.65 |
| KEDAR KAVAL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (7.406346185) | ($15,242.04) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.680882234) | ($5,000.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.110426467) | ($150.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.574858408 | $6,214.35 |
| KEDAR KAVAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.568132109) | ($10,000.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2270439633) | ($300.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.438837513 | $12,471.82 |
| KEDAR KAVAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.420311252) | ($3,000.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07260933756) | ($90.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.984421321 | $3,699.22 |
| KEDAR KAVAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007295365011) | ($150.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2431788337) | ($5,000.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.297759096 | $6,122.22 |
| KEDAR KAVAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01460270342) | ($300.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4867567808) | ($10,000.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6061524473 | $12,452.88 |
| KEDAR KAVAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001481171357) | ($30.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04937237857) | ($1,000.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06168365537 | $1,249.36 |
| KEDAR KAVAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2598946351) | ($5,000.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3121138669 | $6,004.62 |
| KEDAR KAVAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007796839053) | ($150.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007930872401) | ($150.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2643624134) | ($5,000.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3302209587 | $6,245.61 |
| KEDAR KAVAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00822544294) | ($150.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2741814313) | ($5,000.00) |
| KEDAR KAVAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3366833325 | $6,139.79 |
| KEDAR KAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034048680992 | $99.09 |
| KEDAR KAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036604784387073 | $84.78 |
| KEDAR KAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00300563828073 | $0.00 |
| KEDAR KAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00244652505605 | $0.00 |
| KEDAR KAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019514942146 | $0.00 |
| KEDAR KAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0339972881083999 | $3.44 |
| KEDAR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126052281751 | $0.37 |
| KEDAR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14612920741 | $296.61 |
| KEDAR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.243140152 | $121.24 |
| KEDAR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 204.346350659999 | $128.31 |
| KEDAR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.36010779489999 | $59.57 |
| KEDAR MAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.26418160152 | $37.18 |
| KEDAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0403710453129999 | $0.36 |
| KEDARNATH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000759975125681 | $0.00 |
| KEDARNATH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007036991503 | $0.00 |
| KEDARNATH KEDARNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001444710913 | $50.00 |
| KEDARNATH KEDARNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1113458897 | $1.49 |
| KEDARNATH RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028948413635 | $0.01 |
| KEDARNATH RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179912257119999 | $0.02 |
| KEDD BURMEISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 247.515904 | $247.52 |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01533020314) | ($453.87) |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01533020314 | $453.87 |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2682588721) | ($544.59) |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2682588721 | $544.59 |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00426872 | $126.50 |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001254504204) | ($37.60) |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.2682588721) | ($562.91) |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.01834441) | ($552.04) |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 100.93979 | $100.94 |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 3,512.0 | $3,512.00 |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.32) | ($37.32) |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 2.003448417 | $3,959.30 |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | ETH | 0.2682588721 | $530.15 |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05185) | ($99.86) |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2164088721) | ($406.01) |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.003744871) | ($3,567.24) |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.003744871 | $3,567.24 |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.003744871) | ($3,519.82) |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 127.221167 | $127.22 |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 1,070.0 | $1,070.00 |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 175.000005 | $175.00 |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 125.265034 | $125.27 |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.1404691255 | $4,080.14 |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Collateral | BTC | 0.01834441 | $532.84 |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003446) | ($99.99) |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1404874298) | ($4,076.65) |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1404874298 | $4,076.65 |
| KEDD BURMEISTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15538584) | ($4,504.80) |
| KEDD BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085028910682032 | $3.15 |
| KEDD BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23384487929999 | $4.97 |
| KEDD BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020659274030646 | $5.02 |
| KEDD BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.04919502483 | $4.05 |
| KEDD BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037680955832 | $0.00 |
| KEDD BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014548260011 | $0.00 |
| KEDD BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00058669817548 | $0.00 |
| KEDD BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000032231903962 | $0.00 |
| KEDD BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0112290080839 | $0.01 |
| KEDD BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000102649073818 | $0.00 |
| KEDIAN DMITRI ASULEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000809910860566999 | $0.03 |
| KEDIAN DMITRI ASULEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.775512619 | $25.78 |
| KEDRIC DINES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020024140077 | $0.59 |
| KEDRIC DINES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039830683457 | $78.84 |
| KEDRIC VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016821049368 | $0.50 |
| KEDRIC VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578546676 | $0.36 |
| KEDRICK STAHLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (627.679692762) | ($627.68) |
| KEDRICK STAHLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 627.679692762 | $627.68 |
| KEDRICK STAHLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KEDRICK STAHLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (128.0) | ($128.00) |
| KEDRICK STAHLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (498.679692) | ($498.68) |
| KEDRICK STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016405696507 | $0.49 |
| KEDRICK STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0730137902224 | $2.07 |
| KEDRICK STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.60997189029999 | $2.07 |
| KEDRICK STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5518390225 | $2.86 |
| KEDRICK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028951469583 | $0.00 |
| KEDRICK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072398162654 | $0.01 |
| KEDRICK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020632303442 | $0.00 |
| KEDRICK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000623589316659999 | $0.00 |
| KEDRIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018857156741 | $0.06 |
| KEDRIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033562723472 | $0.04 |
| KEDRIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038143708255 | $0.01 |
| KEDRIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.174821530659999 | $0.14 |
| KEDRIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000055051122959 | $0.00 |
| KEDSARAPORN THARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011464261321 | $0.00 |
| KEDSARAPORN THARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000148424075749999 | $0.00 |
| KEDSARAPORN THARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044814210093 | $0.00 |
| KEDSARAPORN THARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0137901171259999 | $0.01 |
| KEDSARAPORN THARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000177672289679999 | $0.01 |
| KEDUBON NILCHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043651540880652 | $0.04 |
| KEDZIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135360426131 | $4.01 |
| KEDZIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04861382106 | $0.01 |
| KEE CHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09975593712 | $201.91 |
| KEE CHANG | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETH | 0.09978232023 | $106.35 |
| KEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020070020119 | $64.05 |
| KEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.856194278656 | $13.55 |
| KEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00938323033149999 | $19.41 |
| KEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016545386504 | $0.01 |
| KEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3266908004 | $3.33 |
| KEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.554062084 | $1.76 |
| KEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.456944572 | $13.34 |
| KEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0150212489139999 | $5.00 |
| KEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0095992040465 | $2.35 |
| KEE CHING KANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $28.30 |
| KEE CHING KANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 66.17377304 | $933.05 |
| KEE CHING KANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 13.62437857 | $761.92 |
| KEE CHING KANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 280.0 | $292.79 |
| KEE CHING KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.351333056 | $1.94 |
| KEE CHING KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00844805155 | $8.58 |
| KEE CHING KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110650948063 | $2.62 |
| KEE FOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (5.5391) | ($2.01) |
| KEE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000378053044469999 | $1.12 |
| KEE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054292422933074 | $0.07 |
| KEE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075025929918 | $0.00 |
| KEE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000271987053479999 | $0.00 |
| KEE FUN YEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.465472885) | ($12.47) |
| KEE FUN YEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (26.0) | ($156.19) |
| KEE FUN YEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 154.674 | $156.19 |
| KEE FUN YEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (23.4) | ($144.61) |
| KEE FUN YEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 143.535 | $144.61 |
| KEE FUN YEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (10.95) | ($67.86) |
| KEE FUN YEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 66.74 | $67.86 |
| KEE FUN YEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (100.0) | ($141.00) |
| KEE FUN YEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 141.2 | $141.00 |
| KEE FUN YEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (20.0) | ($136.80) |
| KEE FUN YEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 137.26 | $136.80 |
| KEE FUN YEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.55546979 | $1,718.08 |
| KEE FUN YEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (10.0) | ($62.65) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEE FUN YEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 63.15 | $62.65 |
| KEE FUN YEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (10.0) | ($63.66) |
| KEE FUN YEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 63.25 | $63.66 |
| KEE FUN YEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (60.0) | ($381.95) |
| KEE FUN YEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 378.06 | $381.95 |
| KEE FUN YEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (129.0) | ($129.00) |
| KEE FUN YEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 100.527 | $129.00 |
| KEE FUN YEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (100.001) | ($656.69) |
| KEE FUN YEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 648.106 | $656.69 |
| KEE FUN YEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,665.0) | ($1,665.00) |
| KEE FUN YEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 336.732 | $1,665.00 |
| KEE FUN YEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04177063) | ($1,499.15) |
| KEE FUN YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,311.77) |
| KEE FUN YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,300.619 | $2,311.77 |
| KEE FUN YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (336.731) | ($1,157.66) |
| KEE FUN YEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,148.119 | $1,157.66 |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,782.28) |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,783.336 | $4,782.28 |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,194.19) |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,183.041 | $3,194.19 |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,784.59) |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,772.426 | $4,784.59 |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,388.46) |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,374.65 | $2,388.46 |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.757) | ($934.23) |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 931.984 | $934.23 |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (41.506) | ($64.73) |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 64.118 | $64.73 |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($635.20) |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 630.716 | $635.20 |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.992962689) | ($12.47) |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 7.992962689 | $12.47 |
| KEE FUN YEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 21,335.952101306 | $33,273.35 |
| KEE FUN YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (190.98) | ($190.98) |
| KEE FUN YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 18.41126 | $190.98 |
| KEE FUN YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.426103) | ($1,000.00) |
| KEE FUN YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 986.116 | $1,000.00 |
| KEE FUN YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.031904) | ($1,004.36) |
| KEE FUN YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 890.353 | $1,004.36 |
| KEE FUN YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.861008) | ($2,000.00) |
| KEE FUN YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,774.181 | $2,000.00 |
| KEE FUN YEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.008479) | ($249.99) |
| KEE FUN YEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 308.115 | $249.99 |
| KEE FUN YEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.008543) | ($249.99) |
| KEE FUN YEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 320.395 | $249.99 |
| KEE FUN YEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.12687) | ($250.00) |
| KEE FUN YEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 328.764 | $250.00 |
| KEE FUN YEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.008596) | ($249.98) |
| KEE FUN YEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 436.346 | $249.98 |
| KEE FUN YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.008327) | ($250.00) |
| KEE FUN YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 467.18 | $250.00 |
| KEE FUN YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01514876 | $454.57 |
| KEE FUN YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.143994) | ($250.00) |
| KEE FUN YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 513.165 | $250.00 |
| KEE FUN YEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.008528) | ($249.97) |
| KEE FUN YEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 575.206 | $249.97 |
| KEE FUN YEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.008529) | ($249.78) |
| KEE FUN YEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 575.274 | $249.78 |
| KEE FUN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021944479427 | $71.57 |
| KEE FUN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.860663634142 | $265.58 |
| KEE FUN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063347484587 | $151.34 |
| KEE FUN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8216505692 | $0.39 |
| KEE FUN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.152633755 | $0.15 |
| KEE FUN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006213613423 | $0.40 |
| KEE FUN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011699989167 | $2.70 |
| KEE GUAN GOH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (4.236354002) | ($11,816.00) |
| KEE GUAN GOH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.346746553) | ($13,224.00) |
| KEE GUAN GOH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,954.0 | $2,954.00 |
| KEE GUAN GOH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,306.0 | $3,306.00 |
| KEE GUAN GOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| KEE GUAN GOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,160.0) | ($6,160.00) |
| KEE GUAN GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007785656362) | ($2.46) |
| KEE GUAN GOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008735126651) | ($2.76) |
| KEE GUAN GOH | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002618182156) | ($2.76) |
| KEE GUAN GOH | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001268612805) | ($2.46) |
| KEE GUAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096196070033273 | $38.35 |
| KEE GUAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115728156721711 | $242.27 |
| KEE GUAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.414585717 | $23.26 |
| KEE GUAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4032592497 | $26.71 |
| KEE GUAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.265527315895 | $1.27 |
| KEE GUAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1186796366O2999 | $6.32 |
| KEE JOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012904181031 | $0.38 |
| KEE JOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.4228283486 | $7.42 |
| KEE KONG TAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.01808850901 | $32.20 |
| KEE KONG TAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.705387) | ($1,085.29) |
| KEE KONG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002835043427102 | $0.00 |
| KEE KONG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00687840128260299 | $15.76 |
| KEE KONG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147830077472 | $5.85 |
| KEE LENG KOH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0001665 | $0.03 |
| KEE LENG KOH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000154 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000225 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000214 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000296 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000142 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000204 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000249 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000165 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000178 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000021 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000236 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000174 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000232 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.000027 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000217 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000316 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000334 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000191 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000271 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000199 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.000028 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000289 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000364 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000201 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000289 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000369 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000379 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000211 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000291 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000375 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000313 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000373 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000421 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000314 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000378 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000443 | $0.00 |
| KEE LENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176610553769999 | $0.52 |
| KEE LENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108224151533 | $0.79 |
| KEE LENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000114059060000999 | $0.00 |
| KEE LING TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.752133) | ($108.25) |
| KEE LING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017986618115 | $0.53 |
| KEE LING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119507496629 | $0.00 |
| KEE LING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0569190955O736 | $2.57 |
| KEE LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009104998615 | $2.69 |
| KEE LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136519242481 | $0.03 |
| KEE LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35975152165 | $0.36 |
| KEE LUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0287968183779999 | $2.11 |
| KEE NERN JOHN TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25290478) | ($9,886.20) |
| KEE NERN JOHN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056356325593 49 | $22.64 |
| KEE NERN JOHN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021235403205 | $4.14 |
| KEE NERN JOHN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.104907445101 | $33.39 |
| KEE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022608957307 | $6.69 |
| KEE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5538512352 | $8.55 |
| KEE VEN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01065051814) | ($15.47) |
| KEE VEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053882553112 | $0.16 |
| KEE VEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010735486769177 | $0.24 |
| KEE VIN TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 49,999.98 | $6.65 |
| KEE VIN TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 4,487,787.98 | $659.26 |
| KEE VIN TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 3,644,299.98 | $529.83 |
| KEE VIN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.06507513 | $139.33 |
| KEE VIN TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (4,147,046.828601) | ($741.28) |
| KEE VIN TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (4,035,041.116879) | ($622.86) |
| KEE VIN TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02153632) | ($616.37) |
| KEE VIN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1501337132) | ($38.09) |
| KEE VIN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (35.984726) | ($18.35) |
| KEE VIN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.458016) | ($701.62) |
| KEE VIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2718192895064 | $24.37 |
| KEE VIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000001247046 | $0.00 |
| KEE VIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000308828864377 | $0.00 |
| KEE WEE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003043200114 | $0.00 |
| KEE WEE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017258639101 | $0.00 |
| KEE WEE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00037616334872 | $0.00 |
| KEE WEI KHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039971822258 | $1.18 |
| KEE WEI KHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.076811314458 | $9.11 |
| KEE WEI KHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236026678194 | $4.61 |
| KEE WEI KHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8467488292 | $1.79 |
| KEE WEI KHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15817809211 | $1.76 |
| KEE WEI KHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00972322846247 | $0.09 |
| KEE WEI KHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135546938445 | $0.81 |
| KEE WEI KHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00142902820206 | $0.45 |
| KEE WEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007031643892 | $217.75 |
| KEE WEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18449685628999 | $0.22 |
| KEE WEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54045851227 | $1,090.58 |
| KEE WEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 463.766806025 | $463.77 |
| KEE WIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007076334984 | $0.02 |
| KEE WIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11933214632599 | $0.14 |
| KEE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002592027271899 | $78.61 |
| KEE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088492375124 | $0.10 |
| KEE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051445074206 | $102.64 |
| KEE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013944023455 | $0.01 |
| KEE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017542179581 | $0.00 |
| KEE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126460973192 | $0.01 |
| KEE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043269253496 | $0.01 |
| KEE YEE CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,780.0 | $34,780.00 |
| KEE YEE CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 3,657.295198 | $3,657.30 |
| KEE YEE CHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| KEE YEE CHENG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| KEE YEE CHENG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (13,263.69758) | ($13,263.70) |
| KEE YEE CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| KEE YEE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025335455935 | $7.50 |
| KEE YEE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.62255805727 | $133.62 |
| KEE YEE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 118.539911952 | $118.54 |
| KEE YEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000236133577748 | $0.01 |
| KEE YEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94824062808649 | $3.29 |
| KEE YEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032116681939 | $0.75 |
| KEE YEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000917825439 | $0.00 |
| KEE YEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013160569697 | $0.00 |
| KEE YEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001507377438 | $0.01 |
| KEE YEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00234981501439 | $0.00 |
| KEE YEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00075142592358 | $0.00 |
| KEE YEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000012231039164 | $0.00 |
| KEE YEOW TEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($20.09) |
| KEE YEOW TEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47776356) | ($14,091.64) |
| KEE YEOW TEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KEE YEOW TEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (8,109.092084) | ($8,109.09) |
| KEE YEOW TEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (100.56825695) | ($896.89) |
| KEE YEOW TEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.558449) | ($10.56) |
| KEE YEOW TEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025231) | ($7.34) |
| KEE YEOW TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174963043795668 | $66.73 |
| KEE YEOW TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.298660239 | $26.36 |
| KEE YEOW TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.228333146001 | $53.23 |
| KEE YEOW TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1689237947362 | $16.08 |
| KEE YEOW TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032504573487 | $1.03 |
| KEE YEOW TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.2832241912 | $4.28 |
| KEE ZIJIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (625.826861) | ($591.81) |
| KEE ZIJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187836668029999 | $56.24 |
| KEE ZIJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036248310301 | $71.50 |
| KEE ZIJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5878886183616 | $0.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEEAN SHELDON CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021193104354 | $0.04 |
| KEEARA BEAR-DEMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077663874497999 | $240.78 |
| KEEARA BEAR-DEMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30467388612 | $622.61 |
| KEEDAN HOLZWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104391544363 | $0.00 |
| KEEDAN HOLZWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.922962976 | $30.92 |
| KEEDAN HOLZWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59192486659999 | $1.00 |
| KEEDAN HOLZWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043922969334 | $0.32 |
| KEEDAN HOLZWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0586816672 | $13.87 |
| KEEDAN HOLZWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.082654079918 | $1.94 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.01340482 | $39.51 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOT | 2.452632896 | $40.04 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00185132 | $73.46 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 24.95799592 | $29.44 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.075 | $221.11 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 21.0 | $24.77 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.28934557 | $526.06 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 11.959 | $297.16 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.024 | $699.70 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (59.164030596) | ($287.10) |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 59.164030596 | $287.10 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018253081685 | $5.40 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026108058873 | $50.94 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.0995006639999 | $23.07 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3148309865 | $36.84 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.447398210459999 | $3.95 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0066417872171 | $0.01 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.907651108139999 | $35.91 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.206336634140819 | $1.45 |
| KEEDRICK DANGERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000045397234112 | $0.00 |
| KEEFE AU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $385.64 |
| KEEFE AU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $385.64 |
| KEEFE AU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0217656) | ($627.08) |
| KEEFE AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179253429838759 | $53.67 |
| KEEFE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.072572211427 | $4.11 |
| KEEFE CHNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,024.229320051) | ($913.65) |
| KEEFE CHNG | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,024.229320051 | $913.65 |
| KEEFE CHNG | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,024.22932) | ($903.38) |
| KEEFE CHNG | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.01507588 | $594.87 |
| KEEFE CHNG | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.015075) | ($591.57) |
| KEEFE CHNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.553261438) | ($15,897.68) |
| KEEFE CHNG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.553261438 | $15,897.68 |
| KEEFE CHNG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.55326231) | ($16,191.13) |
| KEEFE CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019888398640386 | $75.93 |
| KEEFE CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017281878213 | $0.34 |
| KEEFE CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8578556408711 | $1.71 |
| KEEFE CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104647164763 | $0.01 |
| KEEFE LAPORTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (503.180515243) | ($335.39) |
| KEEFE LAPORTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 503.180515243 | $335.39 |
| KEEFE LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1501080448989 | $4.99 |
| KEEFE WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (3.701212076) | ($19.82) |
| KEEFE WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UMA | 3.701212076 | $19.82 |
| KEEFE WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | UMA | (3.701212076) | ($11.23) |
| KEEFE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073689231085 | $2.18 |
| KEEFE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8944205354 | $3.88 |
| KEEFE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016382311845 | $0.00 |
| KEEFE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66973858255 | $0.10 |
| KEEFE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081519670917 | $0.60 |
| KEEFE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0026916968961748 | $0.02 |
| KEEFER DONDANEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,413.0 | $1,413.00 |
| KEEFER DONDANEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,400.0) | ($1,400.00) |
| KEEFER DONDANEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.43) | ($10.43) |
| KEEFER DONDANEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.05018572727 | $2,005.72 |
| KEEFER DONDANEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05018572) | ($2,005.72) |
| KEEFER DONDANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083632092088 | $0.00 |
| KEEFER DONDANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036897936733 | $0.07 |
| KEEFER DONDANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024213858095 | $0.00 |
| KEEFER DONDANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071468628364 | $0.07 |
| KEEFER DONDANEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022046533299 | $0.00 |
| KEEGAN AARON POPPEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (188.781830195) | ($17,032.37) |
| KEEGAN AARON POPPEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 188.781830195 | $17,032.37 |
| KEEGAN AARON POPPEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,311.184588726) | ($6,311.18) |
| KEEGAN AARON POPPEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,311.184588726 | $6,311.18 |
| KEEGAN AARON POPPEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (6,311.184588) | ($6,311.18) |
| KEEGAN AARON POPPEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (188.781830194) | ($15,980.84) |
| KEEGAN AARON POPPEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24449877) | ($7,500.00) |
| KEEGAN AARON POPPEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24449877 | $7,500.00 |
| KEEGAN AARON POPPEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24449877) | ($6,382.62) |
| KEEGAN AARON POPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096843913622 | $316.65 |
| KEEGAN AARON POPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04988743819 | $99.45 |
| KEEGAN AARON POPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.72373279163 | $32.72 |
| KEEGAN AARON POPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7391201515 | $71.54 |
| KEEGAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067688936617 | $20.03 |
| KEEGAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019191259351 | $37.45 |
| KEEGAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.612425731749999 | $6.81 |
| KEEGAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7074381275 | $1.77 |
| KEEGAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15704826396 | $8.94 |
| KEEGAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000647510416029999 | $0.19 |
| KEEGAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0179056664652 | $46.06 |
| KEEGAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027338676595 | $53.34 |
| KEEGAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.643198804 | $72.65 |
| KEEGAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.712964597 | $15.52 |
| KEEGAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.86472733099999 | $9.79 |
| KEEGAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.34852726529999 | $1.12 |
| KEEGAN BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099873968856 | $2.96 |
| KEEGAN BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2961117207 | $3.84 |
| KEEGAN BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05912990572 | $118.38 |
| KEEGAN BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4799690243 | $8.48 |
| KEEGAN BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2723788152 | $2.68 |
| KEEGAN BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51608295615 | $5.74 |
| KEEGAN BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.15610228495 | $116.72 |
| KEEGAN COSTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141746050294637 | $0.14 |
| KEEGAN COSTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000080281693314 | $0.00 |
| KEEGAN COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128828664864189 | $0.14 |
| KEEGAN D ABREO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 7.892 | $105.46 |
| KEEGAN D ABREO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.822718) | ($10.82) |
| KEEGAN D ABREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146750401211999 | $0.43 |
| KEEGAN D ABREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13709892714 | $0.16 |
| KEEGAN D ABREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023798762733 | $0.05 |
| KEEGAN D ABREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3874128586 | $1.10 |
| KEEGAN D ABREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0340958933 | $1.28 |
| KEEGAN D ABREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.246155888329999 | $2.44 |
| KEEGAN D ABREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0689545653641799 | $0.07 |
| KEEGAN DENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053447199697 | $15.82 |
| KEEGAN DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072829233615 | $2.16 |
| KEEGAN DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048908941685 | $0.95 |
| KEEGAN DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.56583150859999 | $0.24 |
| KEEGAN EMRICK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,714.93975273) | ($23,714.94) |
| KEEGAN EMRICK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,714.93975273 | $23,714.94 |
| KEEGAN EMRICK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.168346483) | ($30.17) |
| KEEGAN EMRICK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.168346483 | $30.17 |
| KEEGAN EMRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (23,745.108099) | ($23,745.11) |
| KEEGAN EMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001665424782 | $0.05 |
| KEEGAN EMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015126493041 | $0.02 |
| KEEGAN EMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127549533176 | $0.02 |
| KEEGAN EMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.997895680013 | $186.00 |
| KEEGAN EMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035235064029 | $0.00 |
| KEEGAN EMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.451295448839999 | $0.45 |
| KEEGAN EPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017097534261 | $0.51 |
| KEEGAN EPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9143879145 | $4.69 |
| KEEGAN FALCONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017338807976 | $51.71 |
| KEEGAN FALCONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062144382936 | $124.56 |
| KEEGAN FALCONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026726401897 | $0.03 |
| KEEGAN FALCONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4929046436 | $1.98 |
| KEEGAN FALCONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.853204793 | $9.95 |
| KEEGAN FALCONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21562886408 | $2.40 |
| KEEGAN FALCONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041310683524 | $0.36 |
| KEEGAN FALCONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0495759727 | $1.94 |
| KEEGAN FEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.032510647 | $61.61 |
| KEEGAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102555060454 | $0.00 |
| KEEGAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155329221349999 | $0.02 |
| KEEGAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15716091774 | $0.16 |
| KEEGAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049861432528 | $0.00 |
| KEEGAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019868548 | $0.00 |
| KEEGAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000453316727519999 | $0.03 |
| KEEGAN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0143494563432 | $0.01 |
| KEEGAN FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022469808666 | $0.00 |
| KEEGAN FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000949330231279999 | $0.00 |
| KEEGAN FRANCIS KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024204538073498 | $0.00 |
| KEEGAN GREIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00162335 | $67.02 |
| KEEGAN GREIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00335755 | $133.74 |
| KEEGAN GREIG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00067847 | $27.44 |
| KEEGAN GREIG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0016939 | $66.18 |
| KEEGAN GREIG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000501) | ($19.96) |
| KEEGAN GREIG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (12.534002085) | ($1,273.85) |
| KEEGAN GREIG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31857) | ($12,603.32) |
| KEEGAN GREIG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.016187356) | ($1.42) |
| KEEGAN GREIG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.409588405) | ($5,600.00) |
| KEEGAN GREIG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,400.0 | $1,400.00 |
| KEEGAN GREIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.903269349) | ($6.67) |
| KEEGAN GREIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,400.0) | ($1,400.00) |
| KEEGAN GREIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.409588405 | $4,506.44 |
| KEEGAN GREIG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02788283 | $58.31 |
| KEEGAN GREIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004888182818) | ($9.94) |
| KEEGAN GREIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.495893212) | ($5,069.51) |
| KEEGAN GREIG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001251797677) | ($2.27) |
| KEEGAN GREIG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10115797) | ($3,163.92) |
| KEEGAN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000111802569999999 | $0.00 |
| KEEGAN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630036283472 | $59.31 |
| KEEGAN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.889716220289597 | $0.93 |
| KEEGAN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129467815266847 | $35.33 |
| KEEGAN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02909371623 | $2.96 |
| KEEGAN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032920580007 | $1.87 |
| KEEGAN HUGH RICE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06601705881) | ($200.00) |
| KEEGAN HUGH RICE | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06601705881 | $200.00 |
| KEEGAN HUGH RICE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1318900124) | ($388.14) |
| KEEGAN HUGH RICE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1318900124 | $388.14 |
| KEEGAN HUGH RICE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.19779) | ($583.16) |
| KEEGAN HUGH RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163497371936999 | $0.48 |
| KEEGAN HUGH RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018015547974802 | $0.54 |
| KEEGAN JOHN WALLS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 346.12 | $402.00 |
| KEEGAN JOHN WALLS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 91.5923 | $188.75 |
| KEEGAN JOHN WALLS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (347.052488751) | ($221.16) |
| KEEGAN JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657876354781 | $50.26 |
| KEEGAN JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40417562491 | $1.53 |
| KEEGAN JOHN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6442530610983 | $1.05 |
| KEEGAN JONES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002875200268) | ($86.45) |
| KEEGAN JONES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002875200268 | $86.45 |
| KEEGAN JONES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,388.85) |
| KEEGAN JONES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,388.85 |
| KEEGAN JONES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,797.93) |
| KEEGAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.262657593) | ($47,515.70) |
| KEEGAN JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.262657593 | $47,515.70 |
| KEEGAN JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,144.32) |
| KEEGAN JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.262657593) | ($46,155.09) |
| KEEGAN JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0028752) | ($82.12) |
| KEEGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286472340744539 | $0.97 |
| KEEGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25010259460756 | $596.30 |
| KEEGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099261596674 | $5.93 |
| KEEGAN KREUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018584748153 | $0.00 |
| KEEGAN KREUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1587193227 | $0.16 |
| KEEGAN LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030811402733 | $9.11 |
| KEEGAN LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017374690436 | $3.39 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (446.413330378) | ($446.41) |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 446.413330378 | $446.41 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (446.41333) | ($446.41) |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039083259233 | $119.86 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071352776189 | $142.85 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9987079727 | $4.00 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.220812131 | $13.65 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.583362034 | $12.30 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8529693660785 | $2.85 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009364168744 | $0.69 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.77340473409999 | $9.48 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058440016217 | $2.31 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034582471676 | $3.80 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00263908322149999 | $0.60 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0080000235322 | $0.61 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015761223241 | $1.12 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.01376155409 | $0.54 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057281745743 | $1.34 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.006290011807 | $0.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.1073957872 | $8.11 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.017611069142 | $32.81 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.36297940108 | $0.67 |
| KEEGAN LUINSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.6500109601 | $2.21 |
| KEEGAN MCCORRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09555544464) | ($286.01) |
| KEEGAN MCCORRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09555544464 | $286.01 |
| KEEGAN MCCORRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.095553) | ($286.00) |
| KEEGAN MCCORRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 286.546 | $286.00 |
| KEEGAN MCCORRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (286.546) | ($286.55) |
| KEEGAN MCCORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002295836497419 | $0.09 |
| KEEGAN MCCORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024231151422405 | $0.73 |
| KEEGAN MCCORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.343984419512 | $0.34 |
| KEEGAN MCCORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13549354573 | $0.83 |
| KEEGAN MICHAEL-DAVID KIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020795353307 | $0.04 |
| KEEGAN MOONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002915738858) | ($83.70) |
| KEEGAN MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002915738858 | $83.70 |
| KEEGAN MOONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,911.744265983) | ($3,911.74) |
| KEEGAN MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,911.744265983 | $3,911.74 |
| KEEGAN MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.002915) | ($83.73) |
| KEEGAN MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 83.495 | $83.73 |
| KEEGAN MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030894859373255 | $1.03 |
| KEEGAN MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.415186912901 | $47.42 |
| KEEGAN MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087738888633 | $0.00 |
| KEEGAN MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00580850119829999 | $0.01 |
| KEEGAN MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.002611375333 | $0.00 |
| KEEGAN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874150372189999 | $25.87 |
| KEEGAN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028631349124 | $55.90 |
| KEEGAN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0880716175 | $5.09 |
| KEEGAN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.7592656279999 | $17.25 |
| KEEGAN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18134167351 | $10.84 |
| KEEGAN O'BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007084222049999 | $0.00 |
| KEEGAN O'BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037510543277 | $0.00 |
| KEEGAN ORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049799582099999 | $0.00 |
| KEEGAN ORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016937185108 | $0.00 |
| KEEGAN ORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000810174606 | $0.00 |
| KEEGAN ORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000222895792719 | $0.00 |
| KEEGAN ORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095921921043 | $0.01 |
| KEEGAN ORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039728481425 | $0.00 |
| KEEGAN ORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000073347899310999 | $0.00 |
| KEEGAN ORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000026526077725 | $0.00 |
| KEEGAN PARR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.36) | ($33.36) |
| KEEGAN PARR | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 33.36 | $33.36 |
| KEEGAN PARR | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| KEEGAN PARR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| KEEGAN PARR | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| KEEGAN PARR | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| KEEGAN PARR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ADA | 81,981.903858169 | $69,235.03 |
| KEEGAN PARR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (81,994.972906923) | ($63,552.02) |
| KEEGAN PARR | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 81,994.972906923 | $63,552.02 |
| KEEGAN PARR | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ADA | (81,994.972906) | ($63,387.58) |
| KEEGAN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048702091803 | $149.65 |
| KEEGAN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000357209753 | $0.07 |
| KEEGAN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.590814768 | $357.59 |
| KEEGAN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21946250436 | $0.17 |
| KEEGAN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.151919033315 | $18.32 |
| KEEGAN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005558427662 | $0.00 |
| KEEGAN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120958677054999 | $0.12 |
| KEEGAN PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00002283993809 | $0.00 |
| KEEGAN RHYNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084717182699 | $0.03 |
| KEEGAN RHYNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007657216734 | $0.01 |
| KEEGAN RHYNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00695127601789999 | $0.01 |
| KEEGAN SCHIEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027905580506 | $0.54 |
| KEEGAN SHRIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019359134187 | $5.73 |
| KEEGAN SHRIMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068854193378 | $0.77 |
| KEEGAN SMELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000375303491489999 | $0.07 |
| KEEGAN SMIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023105060597 | $0.68 |
| KEEGAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000887903842689999 | $0.00 |
| KEEGAN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019599075493 | $0.04 |
| KEEGAN STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150303921425 | $44.49 |
| KEEGAN STOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075428082998 | $0.01 |
| KEEGAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6952716575 | $0.55 |
| KEEGAN WALLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04723148095) | ($100.56) |
| KEEGAN WALLS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04723148095 | $100.56 |
| KEEGAN WALLS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04723148095) | ($94.98) |
| KEEGAN WALLS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEEGAN WALLS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEEGAN WALLS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEEGAN WALLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,799.91481889) | ($4,799.91) |
| KEEGAN WALLS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,799.91481889 | $4,799.91 |
| KEEGAN WALLS | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,799.914818) | ($4,799.91) |
| KEEGAN WALLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01019196604) | ($315.82) |
| KEEGAN WALLS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01019196604 | $315.82 |
| KEEGAN WALLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.464118368) | ($6.46) |
| KEEGAN WALLS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6.464118368 | $6.46 |
| KEEGAN WALLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001234795197) | ($0.37) |
| KEEGAN WALLS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001234795197 | $0.37 |
| KEEGAN WALLS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004430280409) | ($0.09) |
| KEEGAN WALLS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00004430280409 | $0.09 |
| KEEGAN WALLS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0102043) | ($312.79) |
| KEEGAN WALLS | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (6.464119) | ($6.46) |
| KEEGAN WALLS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (245.932973281) | ($137.15) |
| KEEGAN WALLS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 245.932973281 | $137.15 |
| KEEGAN WALLS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ADA | (245.932973) | ($129.21) |
| KEEGAN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061140870741182 | $2.24 |
| KEEGAN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000238748172563301 | $0.66 |
| KEEGAN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.65972988129 | $34.66 |
| KEEGAN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06241256056414 | $0.82 |
| KEEGAN WARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05842056390181 | $0.06 |
| KEEGHAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013864436369 | $0.01 |
| KEEGHAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000282499846329 | $0.00 |
| KEEGHAN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000406502683 | $0.00 |
| KEEHAN ROCHEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58423541476 | $0.46 |
| KEELAH R SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016484259658 | $0.15 |
| KEELAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05205681307798 | $0.06 |
| KEELAN FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037678284421 | $115.46 |
| KEELAN FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| KEELAN FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9399223477 | $32.67 |
| KEELAN FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064962866762 | $0.57 |
| KEELAN FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000290189145359999 | $0.00 |
| KEELAN HARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068865276405 | $0.76 |
| KEELAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081431186744 | $0.24 |
| KEELAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067989748168 | $0.00 |
| KEELAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029441499511 | $0.87 |
| KEELAR DEJOURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039388219974 | $0.00 |
| KEELAR DEJOURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038058944893 | $0.00 |
| KEELAR DEJOURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044726575354 | $0.00 |
| KEELAR DEJOURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054758290272 | $0.00 |
| KEELAR DEJOURNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00031782002649 | $0.00 |
| KEELER KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095150695589 | $0.03 |
| KEELER KIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018322055771 | $0.02 |
| KEELEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091129795989 | $0.00 |
| KEELIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163833775258 | $48.72 |
| KEELIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014887153409 | $36.07 |
| KEELIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.832959706 | $10.97 |
| KEELIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0405131374689999 | $4.45 |
| KEELY CHARVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131856859638 | $0.39 |
| KEELY CHARVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23460736224 | $0.03 |
| KEELY DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098170098812 | $0.01 |
| KEELY DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 134.864898393 | $64.44 |
| KEELY FLOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,679.254200003) | ($1,679.25) |
| KEELY FLOOD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,679.254200003 | $1,679.25 |
| KEELY FLOOD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,679.25) | ($1,679.25) |
| KEELY FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000297254068455 | $0.00 |
| KEELY FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.94021138974099 | $3.94 |
| KEELY FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18195568849 | $0.14 |
| KEELY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019385211971 | $0.06 |
| KEELY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6584997513 | $0.11 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (160.377) | ($150.14) |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0037415 | $150.14 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 330.60052 | $309.21 |
| KEELY JACKSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (704.52846515) | ($1,000.00) |
| KEELY JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 704.52846515 | $1,000.00 |
| KEELY JACKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (704.52846515) | ($993.39) |
| KEELY JACKSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($1,370.00) |
| KEELY JACKSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $1,370.00 |
| KEELY JACKSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,370.21) |
| KEELY JACKSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($2,261.09) |
| KEELY JACKSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $2,261.09 |
| KEELY JACKSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (2,000.0) | ($2,261.09) |
| KEELY JACKSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 2,255.167 | $2,261.09 |
| KEELY JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KEELY JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 1,499.476 | $1,000.00 |
| KEELY JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (555.0) | ($555.00) |
| KEELY JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 12.5472 | $555.00 |
| KEELY JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (625.0) | ($625.00) |
| KEELY JACKSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 983.478 | $625.00 |
| KEELY JACKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,450.0) | ($873.71) |
| KEELY JACKSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.6) | ($2.60) |
| KEELY JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,012.040886448 | $1,939.70 |
| KEELY JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,673.155988629) | ($1,613.00) |
| KEELY JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (50.21895235) | ($48.41) |
| KEELY JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.8090896907) | ($0.78) |
| KEELY JACKSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,032.954) | ($568.05) |
| KEELY JACKSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 28.904442 | $28.90 |
| KEELY JACKSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.6) | ($2.60) |
| KEELY JACKSON | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.6) | ($2.60) |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132765789021999 | $39.22 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.559712333278 | $1.90 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028209043294 | $0.06 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005054223116 | $0.01 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 261.813017836 | $215.40 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9643075128 | $8.73 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008070995659 | $0.01 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044030758675 | $0.00 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000054475453493 | $0.00 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057657041621 | $0.02 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013331131633 | $0.00 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00780246581269999 | $0.00 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003413923431 | $0.00 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000515741483499999 | $0.00 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0074915935327 | $0.00 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00013516959167 | $0.00 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000257890773 | $0.00 |
| KEELY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000109494207167 | $0.00 |
| KEELY SARAH SHARPE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003354) | ($100.75) |
| KEELY SARAH SHARPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000703) | ($20.03) |
| KEELY SARAH SHARPE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09919603) | ($2,732.26) |
| KEELY SARAH SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.021571795603 | $98.04 |
| KEELY SPELLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057828782653 | $178.61 |
| KEEM IBARRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001322220055) | ($51.03) |
| KEEM IBARRA | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001322220055 | $51.03 |
| KEEM IBARRA | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00132222) | ($50.90) |
| KEEM IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013017858054557 | $50.05 |
| KEEM IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000248634536329999 | $0.00 |
| KEEM IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0842148894489999 | $0.74 |
| KEEM IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00291139268249999 | $0.00 |
| KEEM IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000742483924169999 | $0.00 |
| KEEN LUCANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029338549603 | $0.87 |
| KEEN LUCANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121737840391 | $0.01 |
| KEEN LUCANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043675778666 | $0.85 |
| KEEN NAN MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178108527469999 | $0.53 |
| KEEN NAN MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129625532675 | $25.29 |
| KEEN POON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01986634 | $779.40 |
| KEEN POON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01538521 | $490.18 |
| KEEN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234408650763 | $71.55 |
| KEEN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63981695623919 | $3.46 |
| KEEN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072657242595 | $1.40 |
| KEEN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36266246553 | $2.87 |
| KEEN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0899032573739999 | $5.67 |
| KEEN WAH YUE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 1,384.5583 | $1,075.06 |
| KEEN WAH YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.538364754528 | $294.61 |
| KEEN WAH YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.99172476873 | $39.24 |
| KEENAN AARON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.553612611) | ($110,473.98) |
| KEENAN AARON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.553612611 | $110,473.98 |
| KEENAN AARON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7356491135) | ($21,999.31) |
| KEENAN AARON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7356491135 | $21,999.31 |
| KEENAN AARON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,079.55) |
| KEENAN AARON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2,070.923 | $2,079.55 |
| KEENAN AARON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($44,647.00) |
| KEENAN AARON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73564911) | ($21,343.44) |
| KEENAN AARON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,070.923) | ($2,070.92) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEENAN AARON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,002.85) |
| KEENAN AARON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,991.326 | $2,002.85 |
| KEENAN AARON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (23.553612) | ($37,030.05) |
| KEENAN AARON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77,344.709789358) | ($77,344.71) |
| KEENAN AARON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77,344.709789358 | $77,344.71 |
| KEENAN AARON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,978.935708089) | ($25,978.94) |
| KEENAN AARON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,978.935708089 | $25,978.94 |
| KEENAN AARON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,991.32) | ($1,991.32) |
| KEENAN AARON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (77,344.715789) | ($77,344.72) |
| KEENAN AARON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (25,978.93) | ($25,978.93) |
| KEENAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256446185449939 | $98.16 |
| KEENAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19701425912703 | $553.31 |
| KEENAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 934.3644606143 | $934.36 |
| KEENAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.006004731 | $37.68 |
| KEENAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00566334059469999 | $0.06 |
| KEENAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46633086272 | $4.12 |
| KEENAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025416716902 | $0.09 |
| KEENAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.19016017036 | $71.16 |
| KEENAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021145158913 | $0.00 |
| KEENAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15990465666 | $17.56 |
| KEENAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 313.84700974041 | $313.85 |
| KEENAN BROWN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.643316061) | ($105.64) |
| KEENAN BROWN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.643316061 | $105.64 |
| KEENAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3338182440535 | $0.33 |
| KEENAN BURD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 8.221065 | $7.78 |
| KEENAN BURD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.239936648) | ($7.37) |
| KEENAN BURD | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 8.239936648 | $7.37 |
| KEENAN BURD | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ADA | (8.239936) | ($7.35) |
| KEENAN BURD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.242138626) | ($99.79) |
| KEENAN BURD | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 14.242138626 | $99.79 |
| KEENAN BURD | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | LINK | (14.242138626) | ($100.52) |
| KEENAN BURD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.278791016) | ($2,384.37) |
| KEENAN BURD | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.278791016 | $2,384.37 |
| KEENAN BURD | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.278791016) | ($2,345.17) |
| KEENAN BURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033712708004 | $0.01 |
| KEENAN BURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009510228327858 | $23.73 |
| KEENAN BURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000133611107589999 | $0.00 |
| KEENAN BURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9019628804 | $9.44 |
| KEENAN BURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024069367387643 | $0.02 |
| KEENAN BURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031655562850712 | $0.33 |
| KEENAN BURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000087299070494 | $0.00 |
| KEENAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000202584373679999 | $0.00 |
| KEENAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013403131589 | $0.00 |
| KEENAN CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037119789671 | $0.00 |
| KEENAN CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01993515334 | $0.02 |
| KEENAN CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014078749205 | $0.00 |
| KEENAN CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000462593490029999 | $0.00 |
| KEENAN CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015742851549 | $0.00 |
| KEENAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127483712162 | $0.00 |
| KEENAN DIJON HARPER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01884495 | $749.68 |
| KEENAN DIJON HARPER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0047699 | $189.88 |
| KEENAN DIJON HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0231) | ($897.75) |
| KEENAN DIJON HARPER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051485) | ($14.98) |
| KEENAN EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044527862653 | $0.13 |
| KEENAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162482507672 | $4.81 |
| KEENAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.26365853401719 | $7.33 |
| KEENAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000222854802359999 | $0.00 |
| KEENAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.038552403 | $0.74 |
| KEENAN GROVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.122646685) | ($3,613.81) |
| KEENAN GROVER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.122646685 | $3,613.81 |
| KEENAN GROVER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00016951) | ($4.97) |
| KEENAN GROVER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00034056) | ($10.28) |
| KEENAN GROVER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12213661) | ($3,730.65) |
| KEENAN GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000690584188981309 | $25.27 |
| KEENAN HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4761472074 | $3.55 |
| KEENAN HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30168550057 | $0.04 |
| KEENAN HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045482299811 | $0.34 |
| KEENAN HINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37628857919 | $0.20 |
| KEENAN IRVIN-BENNING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00115464177) | ($34.06) |
| KEENAN IRVIN-BENNING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00115464177 | $34.06 |
| KEENAN IRVIN-BENNING | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00115464) | ($34.21) |
| KEENAN IRVIN-BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009073161080351 | $0.32 |
| KEENAN IRVIN-BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113125604013 | $0.01 |
| KEENAN IRVIN-BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.481154516584 | $6.48 |
| KEENAN IRVIN-BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055577114342 | $0.04 |
| KEENAN IRVIN-BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0097504885375 | $0.03 |
| KEENAN IRVIN-BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026727887068 | $0.00 |
| KEENAN IRVIN-BENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00048264542813 | $0.00 |
| KEENAN JACKSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.06387116 | $1,952.67 |
| KEENAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000129488601347999 | $0.00 |
| KEENAN JENNINGS-NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041247904435 | $0.00 |
| KEENAN KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6556516175 | $3.66 |
| KEENAN KEELING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.016668 | $499.74 |
| KEENAN KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057260382087 | $176.83 |
| KEENAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055622203163 | $0.00 |
| KEENAN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000029147734342 | $0.00 |
| KEENAN MANICKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017318734832 | $0.00 |
| KEENAN MANICKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025450856578 | $0.00 |
| KEENAN MANICKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002336155647 | $0.05 |
| KEENAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006941119909 | $20.54 |
| KEENAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031350566777 | $0.01 |
| KEENAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00720709034749999 | $0.01 |
| KEENAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000517732458179999 | $0.00 |
| KEENAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035920683159 | $0.00 |
| KEENAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000081950731799 | $0.00 |
| KEENAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.155702825582 | $9.31 |
| KEENAN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000185466690779999 | $0.00 |
| KEENAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027026690202 | $8.00 |
| KEENAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.9098980449999 | $122.79 |
| KEENAN REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12542501438 | $0.89 |
| KEENAN REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018081468069 | $0.16 |
| KEENAN SABESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005627635074 | $16.66 |
| KEENAN SABESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050899391492 | $0.06 |
| KEENAN SABESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.24510290159999 | $2.04 |
| KEENAN SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025944332125 | $0.08 |
| KEENAN SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016037819708 | $0.00 |
| KEENAN SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015001579618 | $0.02 |
| KEENAN SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017164920347 | $0.01 |
| KEENAN SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071280079368 | $0.00 |
| KEENAN SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000036875243465 | $0.00 |
| KEENAN SKEELS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 1,220.0 | $1,220.00 |
| KEENAN SKEELS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.95) | ($3.95) |
| KEENAN SKEELS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| KEENAN SKEELS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | XRP | 5,735.589329602 | $4,378.19 |
| KEENAN SKEELS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (16.05) | ($16.05) |
| KEENAN SKEELS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | XLM | 78.53 | $16.05 |
| KEENAN SKEELS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,735.589330602) | ($4,433.94) |
| KEENAN SKEELS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,735.589330602 | $4,433.94 |
| KEENAN SKEELS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XRP | (5,735.58933) | ($4,438.33) |
| KEENAN SKEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105070005647 | $0.02 |
| KEENAN SKEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097097923156 | $0.10 |
| KEENAN SKEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023328319087 | $0.02 |
| KEENAN SKEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0037831572467 | $0.00 |
| KEENAN SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2579135151) | ($776.15) |
| KEENAN SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2579135151 | $776.15 |
| KEENAN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (282.428311206) | ($282.43) |
| KEENAN SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 282.428311206 | $282.43 |
| KEENAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005095778228883 | $1.54 |
| KEENAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9373695163542 | $0.94 |
| KEENAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06568825374999 | $0.84 |
| KEENAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65587502324 | $0.41 |
| KEENAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06248480598 | $0.69 |
| KEENAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017505984549 | $5.18 |
| KEENAN TAIAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01169140863584 | $1.94 |
| KEENAN TRUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (157.172369661) | ($200.00) |
| KEENAN TRUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 185.185354091 | $235.65 |
| KEENAN TRUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | EOS | (4.854740154) | ($6.18) |
| KEENAN TRUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (4.652302142) | ($5.92) |
| KEENAN TRUE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 300.7 | $300.70 |
| KEENAN TRUE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (300.7) | ($300.70) |
| KEENAN TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032257156019 | $0.09 |
| KEENAN TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032985840317 | $0.00 |
| KEENAN TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00093657973837 | $0.00 |
| KEENAN TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0127797862838 | $0.00 |
| KEENAN TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.182523435694 | $0.24 |
| KEENAN WAYNE CROSBY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 10.499004154 | $559.18 |
| KEENAN WAYNE CROSBY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (10.499004154) | ($596.03) |
| KEENAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001124946173024 | $0.00 |
| KEENAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003429936852 | $0.10 |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 4.4255851 | $0.85 |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (10.010533263) | ($1.36) |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 10.010533263 | $1.36 |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.243178339) | ($17.32) |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.243178339 | $17.32 |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (121.77277814) | ($22.33) |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 121.77277814 | $22.33 |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01720390687) | ($47.21) |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01720390687 | $47.21 |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XLM | (121.7727781) | ($20.37) |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.243178339) | ($15.77) |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOGE | (10.01053326) | ($1.26) |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01720390687) | ($45.87) |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004148453729) | ($146.66) |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004148453729 | $146.66 |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00414845) | ($142.50) |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019109041962024 | $0.73 |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007098245313799 | $0.21 |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08029166433807 | $0.10 |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.090785040677901 | $0.02 |
| KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00376327517721778 | $0.00 |
| KEENEN VALOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041722492267 | $12.35 |
| KEENEN VALOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039645192333 | $78.46 |
| KEENENG VANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01497757412) | ($42.08) |
| KEENENG VANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01497757412 | $42.08 |
| KEENENG VANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01118920939) | ($31.44) |
| KEENENG VANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.04936144 | $86.69 |
| KEENENG VANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.017888476) | ($31.44) |
| KEENENG VANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0232821858) | ($31.44) |
| KEENENG VANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.018842949) | ($5,427.00) |
| KEENENG VANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 4.998176896 | $6,749.48 |
| KEENENG VANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.121263754) | ($163.75) |
| KEENENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005586320547037 | $0.16 |
| KEENENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25584743693 | $0.26 |
| KEENON COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,070.028953235) | ($773.18) |
| KEENON COLLINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,070.028953235 | $773.18 |
| KEENON COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5949173455 | $1.26 |
| KEENON COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.7880424867678 | $1.71 |
| KEENON RICHARDSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16,179.458259424) | ($16,179.46) |
| KEENON RICHARDSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16,179.458259424 | $16,179.46 |
| KEENON RICHARDSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (16,179.458259) | ($16,179.46) |
| KEENON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047776602921 | $147.11 |
| KEENON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041116865621 | $81.48 |
| KEENON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.717822876 | $16.42 |
| KEENON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.11632654159999 | $3.84 |
| KEENON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3293623651 | $14.77 |
| KEENON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 123.27375201358 | $123.27 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 4,351.7296613 | $884.01 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | XLM | (2,922.310378585) | ($600.00) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 1.80803399 | $766.58 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BNB | (0.9434340198) | ($400.00) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 6.4770986 | $708.16 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | SOL | (3.653155145) | ($400.00) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 5.07720291 | $541.91 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | LTC | (3.746019854) | ($400.00) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0432347 | $1,712.25 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.02526337064) | ($1,000.00) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | XLM | 2,922.310378585 | $555.96 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.02526337064 | $998.44 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | LTC | 3.746019854 | $390.20 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BNB | 0.9434340198 | $377.67 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 5.086688 | $469.46 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.5434163597 | $1,604.24 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 10.01797328 | $342.11 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.82358612 | $8,094.07 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002728577669) | ($0.08) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | SOL | (2.823943455) | ($139.97) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.368126662) | ($6,062.21) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04323197) | ($1,261.92) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (4,351.7296613) | ($561.47) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (5.07720291) | ($318.89) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETC | (10.01797328) | ($231.13) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006912371133) | ($0.08) |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.0616352552757 | $60.17 |
| KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015124441276 | $0.00 |
| KEER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431866566376499 | $0.41 |
| KEER WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125272567843 | $0.01 |
| KEERANA STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112489906999999 | $0.33 |
| KEERANA STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016675776183 | $0.00 |
| KEERANA STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61720712845 | $0.09 |
| KEERAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144031120495999 | $0.43 |
| KEERAT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00513583815479999 | $10.02 |
| KEERATA SINGHOLSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039207471114 | $1.16 |
| KEERATA SINGHOLSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007228693795 | $0.01 |
| KEERATA SINGHOLSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197866618146 | $3.86 |
| KEERATA SINGHOLSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062113987566 | $0.00 |
| KEERATI ONCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000394908899999999 | $0.00 |
| KEERATI ONCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063127493214 | $0.01 |
| KEERATI TIPTHOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000333530904059999 | $0.00 |
| KEERATI TIPTHOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110352366968 | $0.00 |
| KEERATI TIPTHOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070235499705 | $0.00 |
| KEERATI TIPTHOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000111330761025 | $0.00 |
| KEERATI WANGWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389360470208 | $0.38 |
| KEERATI WANGWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3807684982 | $5.38 |
| KEEREE KOMVUTTIKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023199682443 | $70.08 |
| KEEREE KOMVUTTIKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22557386918 | $0.26 |
| KEEREE KOMVUTTIKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078369144738 | $157.79 |
| KEEREE KOMVUTTIKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17727443726 | $13.08 |
| KEEREE KOMVUTTIKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000003907512111 | $0.00 |
| KEEREE KOMVUTTIKARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36152136476 | $0.23 |
| KEERON EMMANUEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.16511355 | $6,502.01 |
| KEERON MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493618515939999 | $152.07 |
| KEERON MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25417311016 | $515.90 |
| KEERON MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071356067438 | $0.01 |
| KEERTHAN KANDASAMY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0338085 | $1,402.84 |
| KEERTHAN KANDASAMY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,142.89) | ($8,142.89) |
| KEERTHAN KANDASAMY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04323417) | ($1,705.55) |
| KEERTHAN KANDASAMY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02213041 | $879.68 |
| KEERTHAN KANDASAMY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1287338186) | ($302.27) |
| KEERTHAN KANDASAMY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02213041) | ($694.12) |
| KEERTHANA CHERUKUR BASKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3037234328437 | $75.98 |
| KEERTHANA CHERUKUR BASKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033276955749 | $9.85 |
| KEERTHANA CHERUKUR BASKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059187576635 | $11.55 |
| KEERTHANA CHERUKUR BASKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094778715301 | $0.09 |
| KEERTHI BALA SUNDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024133752403 | $7.14 |
| KEERTHI BALA SUNDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126891440397 | $2.48 |
| KEERTHI BALA SUNDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4402092222 | $1.93 |
| KEERTHI BALA SUNDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19713798246 | $0.17 |
| KEERTHI KAHANDA KALUARACHCHIGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.4 | $404.40 |
| KEERTHI KAHANDA KALUARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026058117359392 | $50.08 |
| KEERTHI KAHANDA KALUARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8915885355 | $2.89 |
| KEERTHI RANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14107855243 | $0.16 |
| KEERTHI RATHNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013932789772 | $0.00 |
| KEERTHI RATHNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051477338227 | $0.00 |
| KEERTHIKA BOTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001613913949 | $0.00 |
| KEERTHIKA BOTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013105757832 | $0.01 |
| KEERTHIVASAN BALAKRISHNAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00158665 | $46.26 |
| KEERTHIVASAN BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041058193358871 | $102.31 |
| KEERTHIVASAN BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.060201170102 | $1.26 |
| KEERTHIVASAN BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.362381536779999 | $0.36 |
| KEERTHIVASAN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009689523555 | $0.00 |
| KEERTHIVASAN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041971815545 | $0.00 |
| KEERTHIVASAN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041278506276 | $0.00 |
| KEERTHIVASAN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02723388019 | $0.03 |
| KEERTHIVASAN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072032312079999 | $0.01 |
| KEERTHIVASAN RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000003577951 | $0.00 |
| KEERTI JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170690711919999 | $0.51 |
| KEERTI JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.899455792999 | $104.90 |
| KEERTI PALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013411699988 | $3.97 |
| KEERTI PALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4191069631 | $5.42 |
| KEERTI PALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5986229021 | $2.85 |
| KEERTI PALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.831471722419999 | $2.84 |
| KEES BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002091097771 | $0.00 |
| KEES BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041108196209 | $0.01 |
| KEES BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00162883553539999 | $0.02 |
| KEES KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87463131464 | $1.02 |
| KEES KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54885206375 | $0.44 |
| KEES LEMPSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00434900902404999 | $0.00 |
| KEES OOSTVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022884750178 | $69.09 |
| KEES RIPHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022501462992 | $0.01 |
| KEES RIPHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6141132527 | $4.61 |
| KEES SCHOONDERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001649729519 | $4.88 |
| KEES SCHOONDERBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09796849123599 | $0.10 |
| KEES TORREMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| KEES TORREMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.7668 | $30,000.00 |
| KEES TORREMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| KEES TORREMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.8646 | $30,000.00 |
| KEES TORREMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.7) | ($74,463.30) |
| KEES TORREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,305.970725346 | $4,993.90 |
| KEES URSEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00486801) | ($163.58) |
| KEES URSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581447472332473 | $1.05 |
| KEES VAN ENGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019934947661 | $0.06 |
| KEES VAN ENGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017929698687 | $0.02 |
| KEES VAN ENGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000404990747739999 | $0.00 |
| KEES VAN ENGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000129649135849 | $0.00 |
| KEES VERSTEEGH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,921.80) |
| KEES VERSTEEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003123581026 | $99.54 |
| KEES VERSTEEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000986888830139999 | $0.00 |
| KEES VERSTEEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215922555349999 | $42.13 |
| KEES VERSTEEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057740010973 | $0.02 |
| KEES-JAN SIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000464230770789999 | $1.37 |
| KEES-JAN SIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70046589085696 | $5.16 |
| KEES-JAN VAN SONSBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44465046657 | $5.78 |
| KEESUNG PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031551198003 | $0.00 |
| KEESUNG PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188323501739999 | $0.23 |
| KEESUNG PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8592883072 | $1.86 |
| KEETAN MILLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000940606832999999 | $0.00 |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004601465533) | ($17.82) |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003227739571) | ($1.25) |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 469.012661 | $347.66 |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (469.012723) | ($321.60) |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 999.0 | $562.58 |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (999.0) | ($601.01) |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.988435948) | ($1.25) |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,586.123137906) | ($1,500.00) |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,197.240155587 | $1,755.62 |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (107.673347216) | ($45.04) |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00399719) | ($120.59) |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1108378955) | ($2,389.00) |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1377991138 | $2,970.12 |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001653521388) | ($35.64) |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003374742507) | ($72.74) |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70760463904231 | $3.30 |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017002316512 | $0.02 |
| KEETAWAN MANUSAWATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1899286577125 | $1.65 |
| KEETON FAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014600743106 | $2.85 |
| KEETON FAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9553443165 | $3.93 |
| KEETON FAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115429019207 | $1.28 |
| KEETON YOSHIAKI SETTSU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| KEETON YOSHIAKI SETTSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170173018354499 | $50.40 |
| KEETON YOSHIAKI SETTSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.71951097431 | $6.72 |
| KEEVIN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.23695188558 | $7.92 |
| KEEVIN CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 600.0 | $1,248.00 |
| KEEVIN CHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($567.83) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,512.29) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,664.87) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,046.70) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,581.61) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,635.32) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($4,934.17) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,587.49) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($336.46) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($840.63) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (135.602602046) | ($1,255.68) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,276.11) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,110.27) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,300.27) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,122.86) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,178.22) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,373.39) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,000.0) | ($5,111.24) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,818.240789946) | ($4,492.76) |
| KEEVIN CHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (19.807768749) | ($13.72) |
| KEEVIN CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (28.5) | ($3.95) |
| KEEVIN CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.929 | $3.95 |
| KEEVIN CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | COMP | (0.01095) | ($0.67) |
| KEEVIN CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 0.664 | $0.67 |
| KEEVIN CHENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (708.2552) | ($485.86) |
| KEEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016241046171 | $49.08 |
| KEEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.866431789961 | $224.81 |
| KEEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10594316808 | $276.95 |
| KEEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060993734314 | $0.06 |
| KEEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.178586110165 | $142.09 |
| KEEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5552992105 | $7.88 |
| KEEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.209617746756781 | $2.53 |
| KEEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031103890862 | $0.23 |
| KEEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.035752238527 | $11.38 |
| KEEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32392628835 | $27.69 |
| KEEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.368636683 | $26.37 |
| KEEVON CARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017916796613 | $0.53 |
| KEEVON CARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018252013774 | $3.56 |
| KEEWOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001951617327 | $0.00 |
| KEEWOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094463888385 | $189.98 |
| KEEWOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1348488536 | $44.90 |
| KEEWOOK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.460961241 | $26.24 |
| KEEYLONE SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133462125162 | $0.39 |
| KEEYLONE SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027102744515 | $5.29 |
| KEEYON RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037978167426 | $1.12 |
| KEEYON RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3866019816 | $6.52 |
| KEEYON RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10874140663999 | $0.16 |
| KEFSER ALIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021951012105 | $0.65 |
| KEFUWE MOKOENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05418078018647 | $0.05 |
| KEGAN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018528688683 | $5.48 |
| KEGAN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024881448214 | $4.85 |
| KEGAN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080567884475 | $0.01 |
| KEGAN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.88021569 | $17.88 |
| KEGAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020768225199 | $0.61 |
| KEGAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3919843479 | $3.53 |
| KEGAN MCCORKLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09076352894) | ($3,820.32) |
| KEGAN MCCORKLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09076352894 | $3,820.32 |
| KEGAN MCCORKLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.134260381) | ($7.13) |
| KEGAN MCCORKLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.134260381 | $7.13 |
| KEGAN MCCORKLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001216404605) | ($3.77) |
| KEGAN MCCORKLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001216404605 | $3.77 |
| KEGAN MCCORKLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (7.13426) | ($7.13) |
| KEGAN MCCORKLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09076352) | ($3,814.90) |
| KEGAN MCCORKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016505967381142 | $6.65 |
| KEGAN MCCORKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000236075392567399 | $0.01 |
| KEGAN MCCORKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0182478440532299 | $0.02 |
| KEGAN MCCORKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018070487779 | $0.00 |
| KEGAN QUIMBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.100434 | $4,025.60 |
| KEGAN QUIMBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.00 |
| KEGAN QUIMBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,003.25 |
| KEGAN QUIMBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.274278 | $10,960.15 |
| KEGAN QUIMBY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.466595 | $18,944.53 |
| KEGAN QUIMBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6261824828) | ($18,372.60) |
| KEGAN QUIMBY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6261824828 | $18,372.60 |
| KEGAN QUIMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017161646865005 | $64.23 |
| KEGAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00455717939109999 | $0.01 |
| KEH BENG HOCK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 329.600191 | $329.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEH BENG HOCK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.005036 | $196.22 |
| KEH BENG HOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (329.600191) | ($329.60) |
| KEH BENG HOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005036) | ($147.69) |
| KEH BENG HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710453814077 | $50.06 |
| KEH BENG HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004788207872 | $0.01 |
| KEH BENG HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1041947283 | $0.10 |
| KEH HONG GOO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 36,468.87 | $5.17 |
| KEH HONG GOO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (36,468.87) | ($6.21) |
| KEH HONG GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00385311997263 | $0.00 |
| KEH WHOO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669879004 | $50.00 |
| KEH WHOO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34758800242196 | $0.24 |
| KEHELWALA RALALAGE RATHNASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199293579731964 | $0.02 |
| KEHINDE ADELEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025978907953 | $0.08 |
| KEHINDE AJIBOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022042279706 | $0.07 |
| KEHINDE AJIBOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017019790824 | $0.03 |
| KEHINDE AJIBOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0712701910235 | $0.06 |
| KEHINDE AKINLAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032894202379418 | $0.00 |
| KEHINDE ELEMUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001481484917 | $0.00 |
| KEHINDE ELEMUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070391073914 | $0.14 |
| KEHINDE LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183291528909999 | $0.02 |
| KEHINDE ODUMOSU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3306866881) | ($1,000.56) |
| KEHINDE ODUMOSU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.2347728844) | ($6,165.47) |
| KEHINDE ODUMOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017024335033674 | $0.00 |
| KEHINDE ODUMOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037687534582046 | $87.98 |
| KEHINDE OLALEYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93263455) | ($26,588.48) |
| KEHINDE OLALEYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.188208479) | ($7,945.83) |
| KEHINDE OLALEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054915202908779 | $189.86 |
| KEHINDE OLALEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445669588035849 | $104.34 |
| KEHINDE OLUWAFUNMILAYO AWODIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059077429171099 | $2.36 |
| KEHINDE OLUWAFUNMILAYO AWODIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60670871419999 | $1.87 |
| KEHINDE OYELEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030194824733 | $92.00 |
| KEHINDE OYELEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073631895537 | $0.09 |
| KEHINDE OYELEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0582491186266 | $116.58 |
| KEHINDE OYELEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0382015574 | $17.99 |
| KEHINDE RAHEEMAT AKINSANMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060557606206 | $0.00 |
| KEHINDE SAMUEL OLAOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049002214311 | $0.00 |
| KEHINDE SARAH OJEDELE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124769) | ($50.15) |
| KEHINDE SARAH OJEDELE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00074394) | ($30.05) |
| KEHINDE SARAH OJEDELE | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00153121 | $62.06 |
| KEHINDE SARAH OJEDELE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | BTC | 0.00147311 | $56.97 |
| KEHINDE SARAH OJEDELE | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | BTC | 0.00107331 | $41.22 |
| KEHINDE SARAH OJEDELE | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Deposit | BTC | 0.00217724 | $83.76 |
| KEHINDE SARAH OJEDELE | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | BTC | 0.0006947 | $26.72 |
| KEHINDE SARAH OJEDELE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072935) | ($24.99) |
| KEHINDE SARAH OJEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000590281117299999 | $0.20 |
| KEHINDE SHITTU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.493565138) | ($35.14) |
| KEHINDE SHITTU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.186053307) | ($2,387.29) |
| KEHINDE SHITTU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.340406901) | ($35.14) |
| KEHINDE SHITTU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.564032217) | ($2,394.33) |
| KEHINDE SHITTU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.687348629) | ($2,052.84) |
| KEHINDE SHITTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.118576477 | $110.02 |
| KEHINDE SHITTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140186062126 | $1.53 |
| KEHINDE SHITTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13300383109 | $0.88 |
| KEHINDE SHITTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.703867451 | $1.94 |
| KEHINDE TAYO ADENUGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00063632 | $26.31 |
| KEHINDE TAYO ADENUGA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00125084 | $50.61 |
| KEHINDE TAYO ADENUGA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065225) | ($24.90) |
| KEHINDE TAYO ADENUGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123529) | ($40.53) |
| KEHINDE TAYO ADENUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081962752481 | $0.03 |
| KEHSUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029373488893 | $0.00 |
| KEHSUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000493743702849999 | $0.00 |
| KEHUI LIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (627.169577) | ($627.17) |
| KEHUI LIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (30.696221) | ($73,031.75) |
| KEHUI LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (73.877262006) | ($135,579.55) |
| KEHUI LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002966) | ($31,453.81) |
| KEHUI LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,247,648.7486) | ($3,247,648.75) |
| KEHUI LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,565.975151) | ($3,565.98) |
| KEHUI LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014204) | ($21.55) |
| KEHUI LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.054624) | ($103.32) |
| KEHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031248466093629 | $119.65 |
| KEHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128166082768805 | $364.69 |
| KEHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7925590143717 | $3.79 |
| KEHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098641736591 | $0.00 |
| KEHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 20,653.6645837143 | $20,653.66 |
| KEHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.358520320229554 | $687.36 |
| KEI CHAK TANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01368873 | $529.77 |
| KEI CHAK TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008281) | ($25.18) |
| KEI CHAK TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.435) | ($13,262.28) |
| KEI CHAK TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (3.686) | ($2.99) |
| KEI CHAK TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2.974 | $2.99 |
| KEI CHAK TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (7.4) | ($6.04) |
| KEI CHAK TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5.958 | $6.04 |
| KEI CHAK TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (25.874) | ($21.00) |
| KEI CHAK TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 20.854 | $21.00 |
| KEI CHAK TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11.806056) | ($11.81) |
| KEI CHAK TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.854) | ($20.85) |
| KEI CHAK TANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3199461761) | ($602.33) |
| KEI CHAK TANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32809275) | ($9,831.30) |
| KEI CHAK TANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.03803053 | $1,150.82 |
| KEI CHAK TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.03282589 | $910.89 |
| KEI CHAK TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389066270595 | $135.25 |
| KEI CHAK TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8641852661387 | $33.75 |
| KEI CHAK TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007162130683 | $1.35 |
| KEI DOL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004514619922 | $0.00 |
| KEI DOL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092950921838 | $0.00 |
| KEI DOL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017748509751 | $0.00 |
| KEI DOL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18550097122 | $0.19 |
| KEI DOL CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000155037581907 | $0.00 |
| KEI DOMINIC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00129107273634 | $0.00 |
| KEI FUNG SIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.207883926) | ($4.71) |
| KEI FUNG SIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (577.433) | ($1,192.33) |
| KEI FUNG SIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0306564 | $1,192.33 |
| KEI FUNG SIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.6154926495) | ($24,000.00) |
| KEI FUNG SIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| KEI FUNG SIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.01) | ($6,000.01) |
| KEI FUNG SIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004322960788) | ($1.66) |
| KEI FUNG SIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (9.319732164) | ($22,790.91) |
| KEI FUNG SIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 7,521.0 | $7,521.00 |
| KEI FUNG SIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,521.0) | ($7,521.00) |
| KEI FUNG SIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | THKD | 10,000.0 | $1,274.00 |
| KEI FUNG SIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | THKD | (10,635.302448437) | ($1,354.94) |
| KEI FUNG SIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00017677786) | ($5.20) |
| KEI FUNG SIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001684857357) | ($5.04) |
| KEI FUNG SIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000579) | ($1.72) |
| KEI FUNG SIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001030235162) | ($31.28) |
| KEI FUNG SIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| KEI FUNG SIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001101164905) | ($1.67) |
| KEI FUNG SIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| KEI FUNG SIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.001101164905 | $1.67 |
| KEI FUNG SIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.030287561 | $3,079.08 |
| KEI FUNG SIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.034017241) | ($3,175.20) |
| KEI FUNG SIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1573446636) | ($156.39) |
| KEI FUNG SIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2317276706) | ($230.32) |
| KEI FUNG SIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.566911023) | ($7,521.00) |
| KEI FUNG SIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.319732164 | $9,263.19 |
| KEI FUNG SIN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002482502609) | ($5.00) |
| KEI FUNG SIN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002619387417) | ($5.04) |
| KEI FUNG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001644614134978 | $65.08 |
| KEI FUNG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48699474902149 | $5.05 |
| KEI FUNG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043569904265634 | $117.15 |
| KEI HIN ANDERS HO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (193.720111) | ($152.23) |
| KEI HIN ANDERS HO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.45220699) | ($41.24) |
| KEI HIN ANDERS HO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1154488 | $295.29 |
| KEI HIN ANDERS HO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2530397589) | ($581.42) |
| KEI HIN ANDERS HO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.07447375 | $2,482.80 |
| KEI HIN ANDERS HO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 12.24 | $66.50 |
| KEI HIN ANDERS HO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.075158158) | ($2,104.59) |
| KEI HIN ANDERS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011455753805 | $0.30 |
| KEI HIN ANDERS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29112980804485 | $2.68 |
| KEI HIN ANDERS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001628972798369 | $3.33 |
| KEI HIN ANDERS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002323086931 | $0.00 |
| KEI HO SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387393353032 | $0.37 |
| KEI HO SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.85722621562 | $0.86 |
| KEI HUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000862830669799999 | $0.00 |
| KEI HUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268836023666516 | $0.31 |
| KEI HUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000194426771319999 | $0.01 |
| KEI KEI CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($221.71) |
| KEI KEI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($22,508.65) |
| KEI KEI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($82,622.80) |
| KEI KEI CHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13494991) | ($3,770.37) |
| KEI KEI CHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,499.9) | ($11,889.68) |
| KEI KEI CHONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (73.39800725) | ($2,458.83) |
| KEI KEI CHONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (51.481214) | ($522.49) |
| KEI KEI CHONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.0572) | ($1.66) |
| KEI KEI CHONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (23.355672) | ($15.37) |
| KEI KEI CHONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134618) | ($40.34) |
| KEI KEI CHONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4314946216) | ($775.73) |
| KEI KEI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00750530414662822 | $282.52 |
| KEI KEI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058002672692623 | $160.67 |
| KEI KEI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004678647131 | $0.00 |
| KEI KEI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.890083760472 | $128.90 |
| KEI KEI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016571402976 | $0.00 |
| KEI KEI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5065818089655 | $7.41 |
| KEI KEI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.450496015302139 | $26.40 |
| KEI KEI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002346453851 | $0.01 |
| KEI KI PATRICIA YEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.2465 | $486.38 |
| KEI KI PATRICIA YEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.9965 | $3,656.89 |
| KEI KI PATRICIA YEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.9965 | $3,647.82 |
| KEI KI PATRICIA YEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 14.9415 | $27,297.19 |
| KEI KI PATRICIA YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($152.62) |
| KEI KI PATRICIA YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,540.11) |
| KEI KI PATRICIA YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,295.50) |
| KEI KI PATRICIA YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($10,639.79) |
| KEI KI PATRICIA YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.082893) | ($1,582.23) |
| KEI KI PATRICIA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025794450466438 | $50.08 |
| KEI KI PATRICIA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02123373127343 | $35.21 |
| KEI KONOKAWA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($539.84) |
| KEI KONOKAWA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($551.35) |
| KEI KWAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000266025349839999 | $0.00 |
| KEI KWAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016739748983 | $0.00 |
| KEI KWAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000149708059269999 | $0.00 |
| KEI LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1458143837 | $256.34 |
| KEI LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.07221519) | ($3,733.39) |
| KEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027196763448 | $82.61 |
| KEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108469766688999 | $0.01 |
| KEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018302979374177 | $42.83 |
| KEI MAN YEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (29.7701) | ($546.28) |
| KEI MAN YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (69.397550397) | ($100,595.22) |
| KEI MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460329973939999 | $141.64 |
| KEI MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184509935269999 | $0.00 |
| KEI MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.476329330189779 | $1,116.18 |
| KEI MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05723935142721 | $1.03 |
| KEI MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013111344831 | $0.01 |
| KEI MORIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029613534199 | $0.88 |
| KEI MORIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.91791875449999 | $8.92 |
| KEI MORIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.874218249 | $22.89 |
| KEI MORIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.96485579649999 | $1.86 |
| KEI NAGATOMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00233219 | $96.17 |
| KEI NAGATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189127724683 | $72.28 |
| KEI NAGATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00590603042879999 | $11.52 |
| KEI NAGATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7437546158 | $1.74 |
| KEI NAGATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2433565136 | $1.78 |
| KEI NAGATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1626167835 | $3.87 |
| KEI NAGATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65831479495 | $7.32 |
| KEI NAGATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.51794973919999 | $5.19 |
| KEI NAGATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0246221496469999 | $1.47 |
| KEI NAGATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032160956301 | $1.27 |
| KEI NAGATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.042609238074 | $0.06 |
| KEI NAGATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.2457911881 | $0.21 |
| KEI NOZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052159304584 | $1.54 |
| KEI NOZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015281940352 | $0.02 |
| KEI NOZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000263145589459999 | $0.05 |
| KEI NOZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.437698178 | $4.44 |
| KEI NOZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15475886177 | $0.15 |
| KEI NOZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0540255798839999 | $0.05 |
| KEI NOZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.5542103953 | $10.11 |
| KEI NOZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.50937326615 | $36.31 |
| KEI NOZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00165961823429999 | $0.00 |
| KEI NOZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.014611632695 | $0.04 |
| KEI RICKY HO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 6.52991504 | $9,596.22 |
| KEI RICKY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020044819485 | $602.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEI RICKY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000255164826092 | $0.00 |
| KEI RICKY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211039875425738 | $24.05 |
| KEI SAU CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106703827039999 | $0.00 |
| KEI SAU CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025190083997 | $0.03 |
| KEI SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001969379273 | $0.06 |
| KEI SIU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (24,835.6) | ($24,835.60) |
| KEI SIU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 8.050709 | $24,835.60 |
| KEI SIU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.71) |
| KEI SIU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($138.58) |
| KEI SIU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($138.66) |
| KEI SIU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (8.893194) | ($24,997.43) |
| KEI SIU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.6508726 | $24,997.43 |
| KEI SIU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($112,455.49) |
| KEI SIU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.78 |
| KEI SIU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 3.91086849 | $150,799.25 |
| KEI SIU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (19.730002408) | ($56,015.53) |
| KEI SIU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 1.81611145 | $70,223.47 |
| KEI SIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101,004.912605) | ($101,004.91) |
| KEI SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (2.5695) | ($23.31) |
| KEI SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0007893 | $23.31 |
| KEI SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.0219) | ($40.27) |
| KEI SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0014733 | $40.27 |
| KEI SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.75) | ($25.75) |
| KEI SIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.000941 | $25.75 |
| KEI SIU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 31,748.883233 | $31,748.88 |
| KEI SIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| KEI SIU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 13.274 | $25,000.00 |
| KEI SIU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (13.27402) | ($25,684.49) |
| KEI SIU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 25,525.408 | $25,684.49 |
| KEI SIU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (24,315.5) | ($24,315.50) |
| KEI SIU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 12.701445 | $24,315.50 |
| KEI SIU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (12.701435) | ($23,896.06) |
| KEI SIU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 23,821.925 | $23,896.06 |
| KEI SIU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.005341) | ($9.91) |
| KEI SIU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000316 | $9.91 |
| KEI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020589749911 | $546.41 |
| KEI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.191476107772695 | $555.44 |
| KEI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.526302196853 | $257.53 |
| KEI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0206459809474889 | $0.32 |
| KEI SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 526.3250506572 | $526.33 |
| KEI SUZUKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $9.52 |
| KEI SUZUKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.04 |
| KEI SUZUKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (89.28) | ($55.00) |
| KEI SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0042048393092 | $1.16 |
| KEI VIN CHENG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9674311927) | ($2.11) |
| KEI VIN CHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021) | ($83.03) |
| KEI VIN CHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($79.07) |
| KEI VIN CHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,914.37) |
| KEI VIN CHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.356467662) | ($2.73) |
| KEI VIN CHENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.3621991) | ($2.73) |
| KEI VIN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| KEI VIN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.6553929) | ($6.32) |
| KEI VIN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| KEI VIN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01554524342 | $508.74 |
| KEI VIN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.645219) | ($1,450.26) |
| KEI VIN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0470214 | $1,450.26 |
| KEI VIN CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.484033377) | ($2.73) |
| KEI VIN CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.967988311) | ($2.73) |
| KEI VIN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (166.758) | ($85.49) |
| KEI VIN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0030933 | $85.49 |
| KEI VIN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (366.899) | ($190.00) |
| KEI VIN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0068888 | $190.00 |
| KEI VIN CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03663317807) | ($775.01) |
| KEI VIN CHENG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03613355621) | ($764.44) |
| KEI VIN CHENG | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.88) | ($2.88) |
| KEI VIN CHENG | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.88) | ($2.88) |
| KEI VIN CHENG | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| KEI VIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019661238344 | $61.57 |
| KEI VIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.877436913653999 | $1.01 |
| KEI VIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032275247311208 | $8.95 |
| KEI VIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.72221591863 | $4.24 |
| KEI VIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1836567752154 | $0.81 |
| KEI VIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015658062792 | $0.02 |
| KEI VIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015354746236 | $0.05 |
| KEI WING LAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| KEI WING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697700888817 | $50.31 |
| KEI WING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.9145570883 | $13.91 |
| KEI WOLDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000391800078599999 | $0.01 |
| KEI WOLDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131404769733 | $0.03 |
| KEI WOLDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013282345811 | $0.01 |
| KEI WOLDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000763554202519999 | $0.00 |
| KEI YAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020206263838 | $0.60 |
| KEI YAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041830771713 | $8.16 |
| KEI YAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17862995306 | $7.07 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (42.79) | ($42.79) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.05) | ($20.05) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.01) | ($37.01) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.5) | ($1.50) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.85) | ($30.85) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.66) | ($8.66) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.01) | ($1.01) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 20.62864822 | $38,283.13 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (20.637580848) | ($42,418.95) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (42.24) | ($42.24) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 368.1903893 | $3,541.99 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LINK | 237.18261213 | $1,636.56 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 166.84788777 | $8,280.66 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 86,971.496454 | $86,971.50 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 37,240.0 | $37,240.00 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.31) | ($37.31) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.85) | ($30.85) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.66) | ($8.66) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,475.0) | ($10,475.00) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.3) | ($17.30) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 13.506589528 | $24,404.65 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (37,325.0) | ($37,325.00) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (61.69) | ($61.69) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 3.471608613 | $105,772.97 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (44,775.0) | ($44,775.00) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.31) | ($37.31) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 3.323551266 | $101,261.96 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (24,250.0) | ($24,250.00) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.21) | ($20.21) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 40.746175748 | $73,613.67 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (173.794995324) | ($6,845.31) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (237.330627763) | ($1,995.95) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (3,884.357784) | ($2,475.43) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (640.588482372) | ($5,848.57) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($36,130.80) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 36,072.374 | $36,130.80 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,879.858702) | ($7,879.86) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 14,665.0 | $14,665.00 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (42.24) | ($42.24) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,690.0) | ($50,690.00) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 3.259676863 | $99,327.16 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (34.263248061) | ($61,962.34) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (6.79776598) | ($205,756.52) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (3.25967686) | ($98,915.82) |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362216997947399 | $10.98 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130015969150303 | $26.37 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120062008022 | $0.12 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.9281162004109 | $18.05 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.550788228267 | $65.85 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.207358706775449 | $1.55 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 421.6926895171 | $421.69 |
| KEI YEUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50905511232117 | $22.45 |
| KEI YUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,059.28) |
| KEI YUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (24.00164) | ($74,078.03) |
| KEI YUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.898891) | ($36,348.46) |
| KEI YUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001303) | ($41.31) |
| KEI YUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,808.04) |
| KEI YUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,178.1116) | ($1,242.43) |
| KEI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302853973 | $50.00 |
| KEI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.9715242429109 | $215.11 |
| KEIANA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040668169756 | $1.20 |
| KEIANA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15964687702 | $0.92 |
| KEIANA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4566933346 | $0.91 |
| KEIANA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0677282246779999 | $0.01 |
| KEIANA WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.051902863864 | $0.03 |
| KEIARAH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00866611270999 | $0.63 |
| KEIDA DERVISHI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.42) | ($406.42) |
| KEIDA DERVISHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126252) | ($50.79) |
| KEIDA DERVISHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001609041324) | ($4.61) |
| KEIDA DERVISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262522103 | $50.00 |
| KEIDA DERVISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063113251911243 | $0.01 |
| KEIDA DERVISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000446476625458599 | $0.01 |
| KEIDA DERVISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2883755012326 | $1.29 |
| KEIF SE-TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014801525657 | $0.29 |
| KEIF SE-TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070953242479 | $0.79 |
| KEIFER DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102756363957 | $30.41 |
| KEIFER DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.001066017 | $22.20 |
| KEIFER DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8018999931 | $4.27 |
| KEIFER DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02423652944 | $1.77 |
| KEIFER DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01373069532222 | $0.98 |
| KEIFER HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05929570875) | ($2,267.05) |
| KEIFER HALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05929570875 | $2,267.05 |
| KEIFER HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.586970752) | ($91,684.90) |
| KEIFER HALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.586970752 | $91,684.90 |
| KEIFER HALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (32.586970752) | ($94,710.64) |
| KEIFER HALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0592957) | ($2,339.71) |
| KEIFER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016122937392467 | $6.47 |
| KEIFER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085655714445771 | $256.51 |
| KEIFER JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024369066528 | $0.00 |
| KEIFER JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000228551751341 | $0.00 |
| KEIFFER PIERRE-PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00064387790356 | $0.00 |
| KEIFTON DIPMORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00009388 | $3.77 |
| KEIFTON DIPMORE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009388) | ($3.63) |
| KEIFTON DIPMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029432777128 | $0.00 |
| KEIFTON DIPMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000036042588839 | $0.00 |
| KEIFTON DIPMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042178110977 | $0.03 |
| KEIFTON DIPMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014815411968 | $0.00 |
| KEIFTON DIPMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034912437382 | $0.00 |
| KEIFTON DIPMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016698417173 | $0.00 |
| KEIFTON DIPMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000129745124934 | $0.00 |
| KEIFTON DIPMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000053270094333 | $0.00 |
| KEIGAN GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.871370852157 | $5.08 |
| KEIJI MICHAEL RYUJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160581210653 | $58.86 |
| KEIKA SUGIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072483548616 | $0.01 |
| KEIKO FURUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023011597122 | $0.04 |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | TAUD | (52,267.250586) | ($36,759.56) |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.078528) | ($31,731.37) |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (339.072156) | ($3,200.01) |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (535.810227) | ($247.98) |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.47004) | ($141.30) |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000586) | ($17.25) |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 5/30/2022 | Earn | Incoming | Deposit | TAUD | 3.112066 | $2.23 |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00025 | $7.45 |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.686103 | $20,539.20 |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | TAUD | (15.294389) | ($10.99) |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.686353) | ($20,696.29) |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | TAUD | (3.119419) | ($2.24) |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (0.563382) | ($5.74) |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000038) | ($1.20) |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.000399 | $12.75 |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000399) | ($12.68) |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 6/8/2022 | Earn | Incoming | Deposit | CEL | 1,069.44 | $727.03 |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00429982417117 | $158.61 |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5077961860973 | $6.45 |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8641281746 | $2.06 |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3240990827 | $54.05 |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00342898965993 | $1.26 |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 358.704291057757 | $256.95 |
| KEIKO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000272752441132 | $0.00 |
| KEIKO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119549323136999 | $0.01 |
| KEIKO YOSHINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3306376504) | ($9,841.76) |
| KEIKO YOSHINO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3306376504 | $9,841.76 |
| KEIKO YOSHINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.146501559) | ($12,996.06) |
| KEIKO YOSHINO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.146501559 | $12,996.06 |
| KEIKO YOSHINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,032.588825447) | ($3,032.59) |
| KEIKO YOSHINO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,032.588825447 | $3,032.59 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEIKO YOSHINO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (7.146501559) | ($13,105.90) |
| KEIKO YOSHINO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33063765) | ($9,863.77) |
| KEIKO YOSHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019599338587486 | $68.88 |
| KEIKO YOSHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22732206588 | $1.43 |
| KEIKO YOSHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508592376426679 | $125.64 |
| KEIKO YOSHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.1634416241389 | $31.16 |
| KEIKO YOSHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042503101887 | $0.00 |
| KEIKO YOSHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00126638218086999 | $0.00 |
| KEILER CHAPARRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00255758 | $0.29 |
| KEILER CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151093876175 | $4.47 |
| KEILER CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023966920117 | $0.03 |
| KEILER CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000487111570544 | $0.04 |
| KEILI MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048173035126 | $1.43 |
| KEILI MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.7382789743 | $67.72 |
| KEILON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030438134719 | $0.09 |
| KEILON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000258306814349999 | $0.00 |
| KEILYN ERIANNY ARELLANO CASTAÑEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009852161999 | $0.00 |
| KEILYN ERIANNY ARELLANO CASTAÑEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112765414913 | $0.00 |
| KEILYN GONZALEZ CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023104056785 | $0.05 |
| KEILYN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044450202 | $13.16 |
| KEILYN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018160022004 | $3.54 |
| KEILYN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.109623399 | $75.11 |
| KEILYN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17127832783 | $0.11 |
| KEILYN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050580091687 | $0.04 |
| KEIMPE DE JONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.289 | $886.10 |
| KEIMPE DE JONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.839) | ($2.78) |
| KEIMPE DE JONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000918 | $2.78 |
| KEIMPE DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727499605 | $50.00 |
| KEIMPE DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3026716117749 | $7.44 |
| KEIN BUCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086294164476 | $0.00 |
| KEIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000544494225929999 | $16.12 |
| KEIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044547702112 | $0.01 |
| KEIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036058157395 | $71.12 |
| KEIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.115316629 | $5.10 |
| KEIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.565972599969999 | $6.29 |
| KEIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019291653799 | $6.14 |
| KEINAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000314722265143 | $0.93 |
| KEINAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00164668281699999 | $0.01 |
| KEINAN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022659243146 | $0.08 |
| KEINS PHILIPPEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57388958383 | $0.67 |
| KEION CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0904604235669999 | $0.07 |
| KEION ETIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017722277973 | $0.05 |
| KEIR LUCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8495751816 | $1.85 |
| KEIR MENZIES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.22233 | $654.59 |
| KEIR MENZIES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.23081 | $677.59 |
| KEIR MENZIES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0333226 | $88.78 |
| KEIR MENZIES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.06825 | $140.62 |
| KEIR MENZIES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.84403 | $992.50 |
| KEIR MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123288604126999 | $246.08 |
| KEIR MENZIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000011081404348 | $0.00 |
| KEIR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000306081591 | $0.00 |
| KEIR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100884253159 | $0.00 |
| KEIR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000029412773489 | $0.00 |
| KEIR WHYTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.695402393999 | $109.16 |
| KEIR WHYTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7366616197 | $30.41 |
| KEIRAN GRIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33313660564911 | $3.43 |
| KEIRAN GRIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01805314173999 | $0.04 |
| KEIRAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134913011658 | $3.99 |
| KEIRAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.437251089736 | $3.50 |
| KEIRAN MACFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1703965069 | $4.89 |
| KEIRAN O'DWYER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06980885415) | ($199.99) |
| KEIRAN O'DWYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (32.0) | ($329.23) |
| KEIRAN O'DWYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (23.0) | ($312.91) |
| KEIRAN O'DWYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07548184085) | ($194.53) |
| KEIRAN O'DWYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (48.84274163) | ($551.68) |
| KEIRAN O'DWYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNT | (371.12643679) | ($606.04) |
| KEIRAN O'DWYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (55.388871984) | ($470.81) |
| KEIRAN O'DWYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (577.803448) | ($369.85) |
| KEIRAN O'DWYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.846979) | ($20.03) |
| KEIRAN O'DWYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (467.455736245) | ($284.13) |
| KEIRAN O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24593013378884 | $6.76 |
| KEIRAN O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060809099478826 | $1.76 |
| KEIRAN O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8715984338535 | $5.44 |
| KEIRAN O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7262451663353 | $2.60 |
| KEIRAN O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53208454393595 | $8.63 |
| KEIRAN O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023781012121 | $1.74 |
| KEIRAN O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.0435254742999 | $0.41 |
| KEIRAN O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.73290900428299 | $3.60 |
| KEIRAN OLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034384827099 | $1.02 |
| KEIRAN OLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0209622197969999 | $0.02 |
| KEIRAN OLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.058762090074 | $0.04 |
| KEIRAN PAYNE-LINFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000806865879999999 | $0.00 |
| KEIRAN PAYNE-LINFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047038016935 | $0.00 |
| KEIRAN PAYNE-LINFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000161762534689999 | $0.00 |
| KEIRAN PAYNE-LINFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000010871830639 | $0.00 |
| KEIRAN PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.6161827223 | $145.82 |
| KEIREN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003055700583 | $0.00 |
| KEIREN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015601379417 | $0.00 |
| KEIREN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026168367871 | $0.00 |
| KEIREN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001567462046 | $0.00 |
| KEIREN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029842431121 | $0.00 |
| KEIREN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046988395462 | $0.01 |
| KEIREN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001372454005 | $0.00 |
| KEIREN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029387851803 | $0.00 |
| KEIRI VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022665686382 | $68.41 |
| KEIRI VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038864007381 | $76.86 |
| KEIRI VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86480891008 | $0.69 |
| KEIRI VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73018984546 | $8.11 |
| KEIRI VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35423321554 | $0.17 |
| KEIRI VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027504079762 | $0.17 |
| KEIRON BLACKBURN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.042307) | ($124.00) |
| KEIRON BLACKBURN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 123.843 | $124.00 |
| KEIRON BLACKBURN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (0.62684) | ($58.09) |
| KEIRON BLACKBURN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 57.95 | $58.09 |
| KEIRON BLACKBURN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (204.347) | ($235.00) |
| KEIRON BLACKBURN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 234.927 | $235.00 |
| KEIRON BLACKBURN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (416.72) | ($416.72) |
| KEIRON BLACKBURN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 6.24899 | $416.72 |
| KEIRON BLACKBURN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (16.552488002) | ($1,088.26) |
| KEIRON BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040118714742 | $0.00 |
| KEIRON BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000442872120719999 | $0.00 |
| KEIRON BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028655714491 | $56.09 |
| KEIRON BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005368386850336 | $0.00 |
| KEIRON BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07090695678 | $1.37 |
| KEIRON BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114508294525999 | $0.00 |
| KEIRON BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000561866802999999 | $0.00 |
| KEIRON BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00250967047392039 | $0.24 |
| KEIRON BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072941826759 | $0.00 |
| KEIRON BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043086033475514 | $3.02 |
| KEIRON BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.20350304853999 | $0.05 |
| KEIRON GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044269266367 | $0.00 |
| KEIRON GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020402216372 | $0.40 |
| KEIRON GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0666067121 | $2.07 |
| KEIRON GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124024733347999 | $0.10 |
| KEIRON GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06264113665 | $0.04 |
| KEIRON GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022902594561 | $0.25 |
| KEIRON GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36517351136 | $0.37 |
| KEIRON GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080367636598 | $0.01 |
| KEIRON GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.248946756999999 | $0.85 |
| KEIRON GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0025751573223 | $0.00 |
| KEIRON GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0061526709557 | $0.14 |
| KEIRON GELLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000090142638733 | $0.17 |
| KEIRON GULRAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070213186173 | $0.02 |
| KEIRON GULRAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01687824462 | $0.02 |
| KEIRON GULRAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041919994955 | $0.08 |
| KEIRON GULRAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022409977233 | $0.00 |
| KEIRON GULRAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00038238183807 | $0.00 |
| KEIRON GULRAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20426364635 | $0.01 |
| KEIRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146698461763 | $4.34 |
| KEIRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0190604705699999 | $0.17 |
| KEIRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0925593474 | $0.45 |
| KEIRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00101486601938 | $0.07 |
| KEIRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57470741544 | $0.27 |
| KEIRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.75590057681 | $0.76 |
| KEIRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00075829721352 | $0.17 |
| KEIRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000368527091499999 | $0.03 |
| KEIRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.203313290559999 | $0.31 |
| KEIRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23382308878 | $0.12 |
| KEIRON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2740690495 | $0.69 |
| KEIRSEY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056108782696 | $1.66 |
| KEIRSEY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.808433762 | $160.78 |
| KEIRSEY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089427741162 | $0.99 |
| KEIRSTON CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.29276169026 | $98.11 |
| KEISAAC YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016000310122 | $0.00 |
| KEISHA BLACKWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| KEISHA BLACKWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| KEISHA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046084846879 | $13.64 |
| KEISHA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008633499014 | $1.68 |
| KEISHA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078652818915 | $0.08 |
| KEISHA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4764096783 | $3.55 |
| KEISHA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4305922744 | $0.90 |
| KEISHA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.268407763589999 | $2.98 |
| KEISHA BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000102507809762 | $0.01 |
| KEISHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057485432701 | $0.17 |
| KEISHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.103152000148 | $0.35 |
| KEISHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02574738758 | $2.83 |
| KEISHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.073474116332 | $0.11 |
| KEISHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21560401373 | $0.10 |
| KEISHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00523237826479999 | $0.37 |
| KEISHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.104027980919 | $0.13 |
| KEISHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.039263503274 | $0.02 |
| KEISHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00162073208899999 | $0.18 |
| KEISHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0124501016783 | $0.04 |
| KEISHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.071920063998 | $0.18 |
| KEISHA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0105737113042 | $0.04 |
| KEISHA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044011353188 | $0.00 |
| KEISHA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000194830062459999 | $0.00 |
| KEISHA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000026353867412999 | $0.00 |
| KEISHA EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.950042799) | ($16.21) |
| KEISHA EVANS | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 7.950042799 | $16.21 |
| KEISHA EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (41.842828637) | ($48.69) |
| KEISHA EVANS | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | 1INCH | 41.842828637 | $48.69 |
| KEISHA EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003291276866) | ($126.41) |
| KEISHA EVANS | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003291276866 | $126.41 |
| KEISHA EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (302.823194477) | ($52.92) |
| KEISHA EVANS | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 302.823194477 | $52.92 |
| KEISHA EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (588.661143841) | ($652.42) |
| KEISHA EVANS | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 588.661143841 | $652.42 |
| KEISHA EVANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.137250499) | ($52.53) |
| KEISHA EVANS | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 11.137250499 | $52.53 |
| KEISHA EVANS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00015) | ($5.80) |
| KEISHA EVANS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003141) | ($120.95) |
| KEISHA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011627501935233 | $0.46 |
| KEISHA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281669099927399 | $0.06 |
| KEISHA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.667939859022 | $3.49 |
| KEISHA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19537367543549 | $0.04 |
| KEISHA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09524453489811 | $0.52 |
| KEISHA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.13256759753114 | $0.19 |
| KEISHA GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069029099801 | $2.04 |
| KEISHA MICHEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19450373094 | $0.12 |
| KEISHA TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.391723249999 | $115.39 |
| KEISHA TULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097436503691 | $0.86 |
| KEISHIA MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026978323529 | $817.16 |
| KEISHLA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002301426414 | $6.81 |
| KEISHLAMARIE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00143257713459999 | $0.00 |
| KEISHON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009978867312 | $29.54 |
| KEISHON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9297738483 | $3.42 |
| KEISHON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054743189876 | $109.39 |
| KEISHON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.853813109 | $119.85 |
| KEISHON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9068706017 | $2.91 |
| KEISI CHASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001053360462516 | $0.00 |
| KEISTON DEVARIS SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70819754547 | $0.56 |
| KEISTON DEVARIS SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.940672612489999 | $0.59 |
| KEISUKE SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0362903594010299 | $0.04 |
| KEISUKE SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017681098572 | $0.00 |
| KEISUKE YAMASHITA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09748236 | $197.31 |
| KEISUKE YAMASHITA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 447.7 | $373.12 |
| KEISUKE YAMASHITA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0066 | $199.29 |
| KEISUKE YAMASHITA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.21846058 | $400.54 |
| KEISUKE YAMASHITA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 380.9338 | $283.69 |
| KEISUKE YAMASHITA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0133 | $400.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEISUKE YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136694959671 | $39.66 |
| KEISUKE YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7218344112 | $30.30 |
| KEISUKE YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030238443207 | $58.22 |
| KEISUKE YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36934117062 | $0.29 |
| KEISUKE YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4654927765 | $2.80 |
| KEISUKE YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0422150740309999 | $0.37 |
| KEISUKE YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046264490601 | $2.77 |
| KEISUKE YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057533011653 | $0.35 |
| KEISUKE YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00181362179389999 | $3.38 |
| KEIT ILISSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01931262 | $754.25 |
| KEIT ILISSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021167) | ($607.68) |
| KEIT ILISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188642708415897 | $54.86 |
| KEITA FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026529557811 | $0.79 |
| KEITA FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000251568533089999 | $0.00 |
| KEITA FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115323679429 | $2.25 |
| KEITH A FLUEGEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,038.409102254) | ($10,038.41) |
| KEITH A FLUEGEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,038.409102254 | $10,038.41 |
| KEITH A FLUEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262262299 | $50.00 |
| KEITH A FLUEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.50167705105 | $29.50 |
| KEITH ABBOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (691.489727) | ($691.49) |
| KEITH ABBOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46834263) | ($14,383.74) |
| KEITH ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178169050966779 | $67.43 |
| KEITH ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003397929394 | $6.63 |
| KEITH ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1636506911694 | $4.16 |
| KEITH ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.23964659249999 | $36.00 |
| KEITH ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1126855113 | $6.41 |
| KEITH ABRAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00891467 | $268.67 |
| KEITH ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022676920672 | $68.44 |
| KEITH ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014515204907 | $0.00 |
| KEITH ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000542201252919999 | $0.00 |
| KEITH ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021643186324 | $2.38 |
| KEITH ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000331165369029999 | $0.00 |
| KEITH ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000496499595169999 | $0.00 |
| KEITH ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035123865452 | $0.00 |
| KEITH ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000607261888869999 | $0.00 |
| KEITH ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.4275109883 | $4.45 |
| KEITH ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1290289358 | $2.13 |
| KEITH ADAM STOLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,058.869299049) | ($6,222.18) |
| KEITH ADAM STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,058.869299049 | $6,222.18 |
| KEITH ADAM STOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,054.60678) | ($6,302.14) |
| KEITH ADAM STOLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,199.261470416) | ($60,199.26) |
| KEITH ADAM STOLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,199.261470416 | $60,199.26 |
| KEITH ADAM STOLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (60,199.26) | ($60,199.26) |
| KEITH ADAM STOLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9582194116) | ($27,207.02) |
| KEITH ADAM STOLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9582194116 | $27,207.02 |
| KEITH ADAM STOLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95821941) | ($27,424.06) |
| KEITH ADAM STOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055992215962425 | $194.01 |
| KEITH ADAM STOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 593.7904384119 | $593.79 |
| KEITH ADAM STOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.38491491 | $49.46 |
| KEITH ADAM STOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.626824729 | $12.95 |
| KEITH ADAM STOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.1629906627999 | $124.06 |
| KEITH ADAM STOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.72185966088749 | $20.35 |
| KEITH ADAM STOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.290001892 | $59.07 |
| KEITH ADAM STOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.47974203609999 | $137.68 |
| KEITH ADAM STOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.58565467169 | $64.31 |
| KEITH ADAM STOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00174704426289999 | $0.01 |
| KEITH ADAM STOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.408614579 | $23.26 |
| KEITH ADAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.105596 | $202.23 |
| KEITH ADAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (268.286240042) | ($268.29) |
| KEITH ADAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 268.286240042 | $268.29 |
| KEITH ADAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (268.28624) | ($268.29) |
| KEITH ADAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.046953292) | ($9,178.19) |
| KEITH ADAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.046953292 | $9,178.19 |
| KEITH ADAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.152549292) | ($9,381.65) |
| KEITH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038752563905 | $1.15 |
| KEITH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035032297561409 | $87.37 |
| KEITH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4858477761426 | $2.49 |
| KEITH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6094951915 | $6.03 |
| KEITH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049857906841 | $0.00 |
| KEITH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00326638740889999 | $0.01 |
| KEITH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013697208405 | $0.00 |
| KEITH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000126257234527 | $0.00 |
| KEITH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00012290446789 | $0.00 |
| KEITH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000082845050601 | $0.00 |
| KEITH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0038289845572 | $0.00 |
| KEITH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.018504480191 | $0.02 |
| KEITH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000052832654602 | $0.00 |
| KEITH AHN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.077674364) | ($60,000.00) |
| KEITH AHN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.077674364 | $60,000.00 |
| KEITH AHN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (21.071544911) | ($60,013.23) |
| KEITH AHN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3287611276) | ($12,488.95) |
| KEITH AHN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3287611276 | $12,488.95 |
| KEITH AHN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.668622979) | ($98,004.42) |
| KEITH AHN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.668622979 | $98,004.42 |
| KEITH AHN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (35.674752432) | ($97,807.47) |
| KEITH AHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000288158054) | ($8.57) |
| KEITH AHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000288158054 | $8.57 |
| KEITH AHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05069635706) | ($109.83) |
| KEITH AHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05069635706 | $109.83 |
| KEITH AHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05069635706) | ($104.36) |
| KEITH AHN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 14.988377864 | $30,527.32 |
| KEITH AHN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.450391818 | $4,988.95 |
| KEITH AHN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32904928) | ($9,801.60) |
| KEITH AHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (7.309924) | ($15,100.00) |
| KEITH AHN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 15,107.323 | $15,100.00 |
| KEITH AHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| KEITH AHN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 15.674800146 | $32,379.19 |
| KEITH AHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (9.682019) | ($20,000.00) |
| KEITH AHN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 20,016.723 | $20,000.00 |
| KEITH AHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| KEITH AHN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 18.317812993 | $37,838.83 |
| KEITH AHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (124.0) | ($124.00) |
| KEITH AHN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.059688 | $124.00 |
| KEITH AHN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.992658653) | ($70,308.72) |
| KEITH AHN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.992658653 | $70,308.72 |
| KEITH AHN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (34.499173335) | ($71,841.42) |
| KEITH AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000904632120648947 | $36.12 |
| KEITH AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146363944949882 | $436.28 |
| KEITH ALAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020994343016 | $63.17 |
| KEITH ALAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.991360319 | $100.00 |
| KEITH ALAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108982829671 | $21.27 |
| KEITH ALAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.864582635 | $91.86 |
| KEITH ALAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022677052658 | $0.17 |
| KEITH ALAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63742619876 | $2.18 |
| KEITH ALAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0096170496398 | $0.58 |
| KEITH ALAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.413228879329999 | $0.41 |
| KEITH ALAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.044944990404 | $0.06 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00201808 | $83.17 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00300398 | $119.88 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5.236682 | $4.89 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082179604288 | $250.95 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377366701499999 | $7.35 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1510347989 | $3.29 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3416426957 | $3.33 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52529423456 | $5.64 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43347688808 | $0.06 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00066450279301 | $0.05 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0092567917399 | $1.02 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2244026441 | $0.01 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000601702699059999 | $0.01 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2275513712 | $0.11 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.079017508813 | $0.04 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040921459089 | $0.96 |
| KEITH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.45543134417 | $0.92 |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00745227849) | ($235.31) |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00745227849 | $235.31 |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (702.035350767) | ($543.39) |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 702.035350767 | $543.39 |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.007452) | ($235.30) |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 232.361 | $235.30 |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (702.025) | ($543.61) |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 539.07 | $543.61 |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $60.55 |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.029977) | ($60.50) |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 59.615 | $60.50 |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,019.0) | ($2,019.00) |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,019.0 | $2,019.00 |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,000.0 | $3,738.99 |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.046) | ($1,000.05) |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039051203841704 | $1.46 |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061361688177 | $0.00 |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.82660615744 | $13.83 |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.6496485636 | $42.96 |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00294278226849999 | $0.01 |
| KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015134874205 | $0.00 |
| KEITH ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034084109398 | $0.00 |
| KEITH ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000799154578719999 | $23.65 |
| KEITH ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02895807882 | $56.57 |
| KEITH ALLEN COFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053561183085 | $0.10 |
| KEITH ALLEN CURRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.13888603) | ($43.28) |
| KEITH ALLEN CURRAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 4.13888603 | $43.28 |
| KEITH ALLEN CURRAN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | DOT | (4.13888603) | ($43.55) |
| KEITH ALLEN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0515749251447619 | $0.70 |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LINK | 404.2245144 | $2,927.46 |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (404.2245144) | ($2,927.46) |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LINK | 404.2245144 | $2,927.46 |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 10.0 | $100.15 |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 1,053.974 | $10,504.54 |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1,063.974) | ($10,596.11) |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1,063.974 | $10,596.11 |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 1.9 | $56,534.50 |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.9) | ($56,346.40) |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.9 | $56,346.40 |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.062386469) | ($8,500.00) |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.062386469 | $8,500.00 |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011912) | ($20.05) |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.050474469) | ($8,501.94) |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116862445947 | $324.02 |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53202088456 | $0.59 |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29758616485 | $620.64 |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96743002892 | $0.77 |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.01988718081 | $69.84 |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0690729259712 | $7.53 |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.54087849959 | $59.39 |
| KEITH ALLEN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0031571526812 | $0.02 |
| KEITH ALMEIDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01143584 | $463.21 |
| KEITH ALMEIDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01267162 | $393.56 |
| KEITH ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035901864198 | $109.82 |
| KEITH ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0331610372719999 | $65.18 |
| KEITH ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.921768683 | $70.92 |
| KEITH ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9891734819999 | $19.02 |
| KEITH ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.151237508 | $9.51 |
| KEITH ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0123556238 | $44.59 |
| KEITH ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.67441871729999 | $0.54 |
| KEITH ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18206087377 | $0.62 |
| KEITH ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29130281896 | $11.40 |
| KEITH ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071276743247 | $7.83 |
| KEITH ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0117021533821 | $0.62 |
| KEITH ALMIROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018236266134 | $0.54 |
| KEITH ALMIROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030025555346 | $58.76 |
| KEITH ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025021) | ($6.90) |
| KEITH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081991786505 | $24.26 |
| KEITH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026790294433699 | $0.09 |
| KEITH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038544814981 | $0.00 |
| KEITH ANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095276174195 | $28.20 |
| KEITH ANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03001278148 | $58.73 |
| KEITH ANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.37303013258 | $4.26 |
| KEITH ANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5721264344 | $1.62 |
| KEITH ANDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026381044404 | $2.90 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0124901 | $500.00 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.06484776 | $183.36 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 107.71158002 | $138.08 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 240.166 | $500.00 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.01348 | $500.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.01472 | $500.00 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01611 | $500.00 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 20.56174 | $1,000.00 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.243165 | $500.00 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01742 | $500.00 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (20.5886) | ($1,099.83) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,102.215 | $1,099.83 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 20.37656 | $1,000.00 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SOL | (20.37655) | ($1,025.00) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1,019.066 | $1,025.00 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SOL | 20.42442 | $1,000.00 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 1,479.5497 | $595.28 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SOL | 20.8777 | $1,000.00 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 9.56872 | $221.42 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 469.57101 | $272.91 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.42573 | $710.38 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.735009) | ($1,161.55) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,157.269 | $1,161.55 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,157.0) | ($1,157.00) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.78499 | $1,157.00 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.160259) | ($4,418.57) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,401.749 | $4,418.57 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,400.0) | ($4,400.00) |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.164076 | $4,400.00 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142834892806 | $43.84 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5643749636 | $16.05 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321496701159 | $4.91 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.8034897072 | $33.80 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.67895882719 | $2.22 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.99210777579999 | $1.13 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.194192422786 | $7.79 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0327961007339999 | $0.71 |
| KEITH ANDREW RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015875171353 | $0.90 |
| KEITH ANTHONY BERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121597094102 | $367.39 |
| KEITH ANTHONY BERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3642156657346 | $53.34 |
| KEITH ANTHONY BERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112683276816 | $228.09 |
| KEITH ANTHONY BERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17420221585 | $10.42 |
| KEITH ANTHONY BERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22762527716 | $9.01 |
| KEITH ANTHONY BERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1214611218 | $63.84 |
| KEITH ARNS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 5,027.301439 | $5,027.30 |
| KEITH ARNS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| KEITH ARNS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KEITH ARNS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.5229329759 | $21,849.90 |
| KEITH ARNS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,309.484807207) | ($1,026.63) |
| KEITH ARNS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,309.484807207 | $1,026.63 |
| KEITH ARNS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (1,309.484807) | ($1,028.70) |
| KEITH ARNS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| KEITH ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006144310159 | $182.20 |
| KEITH ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069174951836 | $0.00 |
| KEITH ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2399712704186 | $2.90 |
| KEITH ARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 88.444120242 | $183.81 |
| KEITH ARNSTEAD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00659 | $240.72 |
| KEITH ARNSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017278849145999 | $51.37 |
| KEITH ARVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003347606528 | $0.10 |
| KEITH ARVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1546816757 | $1.35 |
| KEITH ARVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034605343926 | $2.53 |
| KEITH ARVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019131620842 | $0.43 |
| KEITH ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019273440971 | $0.57 |
| KEITH ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017494120302 | $1.92 |
| KEITH ATTLESEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000770032668449999 | $22.79 |
| KEITH ATTLESEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015557243625999 | $0.02 |
| KEITH ATTLESEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 15.17275949 | $15.17 |
| KEITH AUCOIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.32264257 | $978.99 |
| KEITH AUCOIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($3.05) |
| KEITH AUCOIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.32164257) | ($984.45) |
| KEITH AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095190912212 | $292.49 |
| KEITH AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.712041536659999 | $0.83 |
| KEITH AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.291234110359999 | $594.61 |
| KEITH AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055653591495 | $0.01 |
| KEITH AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.937798237 | $61.79 |
| KEITH AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73367523989999 | $1.72 |
| KEITH AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19813426373999 | $13.31 |
| KEITH AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31588757723 | $2.79 |
| KEITH AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.991302289529999 | $3.39 |
| KEITH AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 13.0953283006 | $248.84 |
| KEITH AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037328552266 | $4.10 |
| KEITH AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.4736415738 | $6.37 |
| KEITH AUCOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.2089766164 | $2.17 |
| KEITH AXLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423002161169999 | $1.25 |
| KEITH AXLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.76035939449999 | $1.40 |
| KEITH AXLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21961827257 | $0.14 |
| KEITH AXLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35603759392 | $0.05 |
| KEITH AXLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021808469783 | $0.16 |
| KEITH AYLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105887815651 | $31.34 |
| KEITH AYLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134049239994871 | $0.16 |
| KEITH AYLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050745895547 | $9.90 |
| KEITH AYLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1725373796 | $4.89 |
| KEITH AYLMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000004767362727 | $0.00 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 13.0 | $38,182.23 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.0) | ($38,182.23) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.0 | $38,182.23 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $15,184.79 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.0) | ($15,208.05) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.0 | $15,208.05 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $6,201.34 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,206.60) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $6,206.60 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,087.682672234) | ($30,000.00) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,087.682672234 | $30,000.00 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | LINK | (2,052.6186) | ($29,500.00) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 29,401.498 | $29,500.00 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.002187719) | ($62,221.46) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.002187719 | $62,221.46 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (35.064072234) | ($505.27) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | LINK | 35.064072234 | $505.27 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($62,251.60) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (29,400.0) | ($29,400.00) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (491.327816803) | ($7,025.99) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 491.327816803 | $7,025.99 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (491.0) | ($7,023.60) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 1,187.341512269 | $15,406.79 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 928.697241109 | $12,053.53 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.002187718771) | ($6.27) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.002187718771 | $6.27 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (2,116.36657018) | ($27,440.34) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | LINK | 2,116.36657018 | $27,440.34 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.498) | ($1.50) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.498 | $1.50 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,117.023165546) | ($28,495.13) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,117.023165546 | $28,495.13 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (2,117.023165546) | ($28,410.45) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LINK | 2,085.665337011 | $25,947.92 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 28,829.181652 | $28,829.18 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (28,829.181652) | ($28,829.18) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 28,829.181652 | $28,829.18 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (2,085.665337011) | ($25,947.92) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | LINK | 2,085.665337011 | $25,947.92 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 15,323.029213 | $15,323.03 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,323.029213) | ($15,323.03) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,323.029213 | $15,323.03 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 9,424.825878 | $9,424.83 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,424.825878) | ($9,424.83) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,424.825878 | $9,424.83 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 42,583.023141 | $42,583.02 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (42,583.023141) | ($42,583.02) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 42,583.023141 | $42,583.02 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 17,543.826524 | $17,543.83 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (17,543.826524) | ($17,543.83) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 17,543.826524 | $17,543.83 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 32,470.935237 | $32,470.94 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (32,470.935237) | ($32,470.94) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 32,470.935237 | $32,470.94 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (146,958.605428599) | ($146,958.61) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 146,958.605428599 | $146,958.61 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,086.391220137) | ($16,399.03) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,086.391220137 | $16,399.03 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006308650735) | ($14.60) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006308650735 | $14.60 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.006308) | ($14.67) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14.752 | $14.67 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (146,973.0) | ($146,973.00) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2,086.39) | ($15,224.90) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.617457213) | ($80.62) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.617457213 | $80.62 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (80.97) | ($80.97) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | XLM | 593.1 | $80.97 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (593.1) | ($81.63) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | XLM | 593.1 | $81.63 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002047934983) | ($0.60) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002047934983 | $0.60 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (593.158056082) | ($73.26) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 593.158056082 | $73.26 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.003632318281) | ($6.75) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.003632318281 | $6.75 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.5356761935) | ($3.52) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.5356761935 | $3.52 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.730289731) | ($1.65) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.730289731 | $1.65 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1170405669) | ($1.13) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1170405669 | $1.13 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | XLM | (593.15) | ($73.26) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 72.571 | $73.26 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (0.5368) | ($3.53) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3.485 | $3.53 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (0.117) | ($1.13) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1.115 | $1.13 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2.730289731) | ($1.65) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2.730289731 | $1.65 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00002047934983) | ($0.60) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00002047934983 | $0.60 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.005885811535) | ($0.01) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.005885811535 | $0.01 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.000004318281473) | ($0.01) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.000004318281473 | $0.01 |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (77.17) | ($77.17) |
| KEITH B MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.003628) | ($6.74) |
| KEITH B MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031143766339 | $0.01 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041067552387 | $0.05 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00412859591103786 | $12.42 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.847192130854 | $126.85 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013677941588034 | $0.02 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.76930351108614 | $32.80 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.178841144748649 | $0.02 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033953139159 | $0.00 |
| KEITH B MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000263946483454109 | $0.05 |
| KEITH BABBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02588475209999 | $0.81 |
| KEITH BABBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068259570937 | $0.01 |
| KEITH BABBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22201280012 | $0.22 |
| KEITH BABBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001427412183 | $0.01 |
| KEITH BADYNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $24,738.97 |
| KEITH BADYNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.250313823) | ($35,813.99) |
| KEITH BADYNA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.250313823 | $35,813.99 |
| KEITH BADYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006150384531052 | $207.47 |
| KEITH BADYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0229654885 | $7.15 |
| KEITH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090768929659 | $0.03 |
| KEITH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025273392783 | $0.00 |
| KEITH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086159293157 | $0.00 |
| KEITH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037542791186 | $0.00 |
| KEITH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017213997827 | $0.00 |
| KEITH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003329538805 | $0.00 |
| KEITH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00028883446898 | $0.00 |
| KEITH BARKSDALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2330059977) | ($465.01) |
| KEITH BARKSDALE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2330059977 | $465.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH BARKSDALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02468755011) | ($724.73) |
| KEITH BARKSDALE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02468755011 | $724.73 |
| KEITH BARKSDALE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.232644) | ($465.63) |
| KEITH BARKSDALE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.024687) | ($738.63) |
| KEITH BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150723878623799 | $5.49 |
| KEITH BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235546568519999 | $0.26 |
| KEITH BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013508452839124 | $3.61 |
| KEITH BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073853895716 | $0.01 |
| KEITH BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107953986159 | $0.00 |
| KEITH BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051366158513 | $10.02 |
| KEITH BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02942179728 | $0.03 |
| KEITH BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.034365382 | $11.92 |
| KEITH BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066014214884 | $0.73 |
| KEITH BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113817103194 | $0.00 |
| KEITH BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47253536912 | $1.61 |
| KEITH BARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.197902039689999 | $0.19 |
| KEITH BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060640702958 | $0.00 |
| KEITH BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014434508703 | $2.82 |
| KEITH BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143341347649 | $0.42 |
| KEITH BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085014910145 | $0.10 |
| KEITH BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4708346914 | $2.75 |
| KEITH BEAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.59716559 | $8.41 |
| KEITH BECKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XRP | 661.037794 | $472.65 |
| KEITH BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0194102052909999 | $582.45 |
| KEITH BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.30567228213 | $22.37 |
| KEITH BELAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5396342162 | $0.97 |
| KEITH BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016128941251 | $3.15 |
| KEITH BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021585338046 | $0.64 |
| KEITH BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026907620555 | $0.05 |
| KEITH BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32899669611 | $0.33 |
| KEITH BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020149659998 | $0.00 |
| KEITH BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000817532378959999 | $0.02 |
| KEITH BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.786439235 | $152.79 |
| KEITH BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 332.431548462 | $263.54 |
| KEITH BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017479648428 | $0.52 |
| KEITH BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029799774899 | $58.29 |
| KEITH BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072608584214 | $0.01 |
| KEITH BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7550375363 | $1.73 |
| KEITH BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061825051749 | $0.55 |
| KEITH BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117566158077 | $0.04 |
| KEITH BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.029563452286 | $0.03 |
| KEITH BLOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034640706817 | $0.01 |
| KEITH BLOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0100450052314999 | $0.01 |
| KEITH BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064304159578 | $19.03 |
| KEITH BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29784373949 | $0.35 |
| KEITH BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028699587702 | $56.04 |
| KEITH BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.965934945309999 | $0.97 |
| KEITH BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045532789771 | $0.40 |
| KEITH BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0706009016339999 | $0.43 |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.226379058) | ($2,948.32) |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.226379058 | $2,948.32 |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.226379) | ($2,948.32) |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,936.529 | $2,948.32 |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,936.529) | ($2,936.53) |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.015798678) | ($7.02) |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.015798678 | $7.02 |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2290857817) | ($7,198.33) |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2290857817 | $7,198.33 |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.229085) | ($7,186.17) |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 7,160.117 | $7,186.17 |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,167.132798) | ($7,167.13) |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,162.806498592) | ($7,486.43) |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,162.806498592 | $7,486.43 |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (8,162.776) | ($7,486.40) |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 7,449.009 | $7,486.40 |
| KEITH BOEGNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,449.009) | ($7,449.01) |
| KEITH BOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009147761855237 | $34.87 |
| KEITH BOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072253848265 | $0.01 |
| KEITH BOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060921985459841 | $17.12 |
| KEITH BOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04275158095982 | $0.04 |
| KEITH BOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.143820942386 | $60.87 |
| KEITH BOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013774586517 | $0.00 |
| KEITH BOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024474300271 | $0.00 |
| KEITH BOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040113710053 | $0.14 |
| KEITH BOEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00018583472275 | $0.01 |
| KEITH BONAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020293363911 | $60.97 |
| KEITH BONAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01780388652 | $34.74 |
| KEITH BONAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20323053593 | $1.79 |
| KEITH BONAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.178741033909999 | $10.17 |
| KEITH BONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.759513163158 | $3.62 |
| KEITH BOYCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| KEITH BOYCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEITH BOYCE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEITH BOYCE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEITH BOYCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEITH BOYCE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.001395 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139496) | ($50.11) |
| KEITH BOYCE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.019375 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019375) | ($47.47) |
| KEITH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0015745 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.021392 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021392) | ($50.01) |
| KEITH BOYCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00157454) | ($49.94) |
| KEITH BOYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.001704 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.022788 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001704) | ($48.67) |
| KEITH BOYCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022788) | ($47.04) |
| KEITH BOYCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.023876 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023876) | ($50.74) |
| KEITH BOYCE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.001681 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001681) | ($50.73) |
| KEITH BOYCE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.025382 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.001712 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.025375 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050757) | ($99.98) |
| KEITH BOYCE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0016915 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034035) | ($99.21) |
| KEITH BOYCE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.02837 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02837) | ($49.86) |
| KEITH BOYCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.028344 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028344) | ($50.86) |
| KEITH BOYCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEITH BOYCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.059684 | $100.00 |
| KEITH BOYCE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.001714 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059684) | ($99.99) |
| KEITH BOYCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00171089) | ($50.09) |
| KEITH BOYCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEITH BOYCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.001749 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.032469 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032469) | ($50.45) |
| KEITH BOYCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00175211) | ($50.20) |
| KEITH BOYCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEITH BOYCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEITH BOYCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.001842 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH BOYCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.034167 | $50.00 |
| KEITH BOYCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034167) | ($49.91) |
| KEITH BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080778462138 | $2.39 |
| KEITH BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.536896784 | $31.54 |
| KEITH BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005927771445123 | $0.01 |
| KEITH BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047449047459 | $2.84 |
| KEITH BRADFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.020159 | $785.71 |
| KEITH BRADFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.20670909 | $2,350.42 |
| KEITH BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015021513907 | $44.21 |
| KEITH BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01093912700389 | $16.35 |
| KEITH BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.256097440489999 | $0.26 |
| KEITH BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.98653663519999 | $5.01 |
| KEITH BRADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000252169591509999 | $0.05 |
| KEITH BRAHO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $12,209.61 |
| KEITH BRAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166022573059999 | $0.00 |
| KEITH BRAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094400107863 | $290.18 |
| KEITH BRAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6760293641 | $1,358.70 |
| KEITH BRAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6307700309999 | $13.18 |
| KEITH BRAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4041164509999 | $6.53 |
| KEITH BRAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.797886049439999 | $8.87 |
| KEITH BRAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55658296535 | $1.90 |
| KEITH BRAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30264553137 | $18.10 |
| KEITH BRAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046536133155 | $0.00 |
| KEITH BRAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.51900217313 | $32.40 |
| KEITH BRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028257942532 | $0.03 |
| KEITH BRASWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,165.536845158) | ($642.87) |
| KEITH BRASWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,165.536845158 | $642.87 |
| KEITH BRASWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004657619172) | ($133.54) |
| KEITH BRASWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004657619172 | $133.54 |
| KEITH BRASWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (132.659867974) | ($1,087.81) |
| KEITH BRASWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 132.659867974 | $1,087.81 |
| KEITH BRASWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.978100987) | ($361.84) |
| KEITH BRASWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.978100987 | $361.84 |
| KEITH BRASWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004445761305) | ($6.90) |
| KEITH BRASWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004445761305 | $6.90 |
| KEITH BRASWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,163.0) | ($629.50) |
| KEITH BRASWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (132.35) | ($1,001.78) |
| KEITH BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049367396608023 | $1.65 |
| KEITH BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044267532861576 | $0.10 |
| KEITH BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.418681020212 | $13.06 |
| KEITH BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0234768611545 | $25.65 |
| KEITH BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.154212927872497 | $1.50 |
| KEITH BRENNAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002090204347) | ($5.99) |
| KEITH BRENNAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.206) | ($592.84) |
| KEITH BRENNAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 1.0355 | $409.54 |
| KEITH BRENNAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.081189) | ($234.59) |
| KEITH BRENNAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00833) | ($326.47) |
| KEITH BRENNAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.035500005) | ($412.27) |
| KEITH BRENNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00561261 | $191.32 |
| KEITH BRENNAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00347159 | $99.75 |
| KEITH BRENNAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0760830421) | ($149.48) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH BRENNAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00518045) | ($148.89) |
| KEITH BRENNAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1067333627) | ($191.27) |
| KEITH BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233319722676999 | $6.86 |
| KEITH BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16103216750886 | $4.84 |
| KEITH BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001973437859656 | $5.36 |
| KEITH BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003013540635 | $0.00 |
| KEITH BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000741868651438452 | $0.30 |
| KEITH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019813829806 | $0.01 |
| KEITH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064916379631 | $0.01 |
| KEITH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.3367164789999 | $45.46 |
| KEITH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026286054315 | $0.01 |
| KEITH BRODIE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5226562966) | ($18,836.01) |
| KEITH BRODIE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5226562966 | $18,836.01 |
| KEITH BRODIE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.522656) | ($17,778.85) |
| KEITH BRODIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 17,732.437 | $17,778.85 |
| KEITH BRODIE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| KEITH BRODIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.194457716 | $40,737.48 |
| KEITH BRODIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.194457716) | ($40,698.79) |
| KEITH BRODIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.194457716 | $40,698.79 |
| KEITH BRODIE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.211931) | ($7,221.13) |
| KEITH BRODIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,214.628 | $7,221.13 |
| KEITH BRODIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.175098) | ($5,299.98) |
| KEITH BRODIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 5,253.01 | $5,299.98 |
| KEITH BRODIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| KEITH BRODIE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.624167614 | $49,161.37 |
| KEITH BRODIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.62448953) | ($51,442.71) |
| KEITH BRODIE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.62448953 | $51,442.71 |
| KEITH BRODIE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (200.07) | ($200.07) |
| KEITH BRODIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.431918) | ($75,334.41) |
| KEITH BRODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001768125894037 | $68.43 |
| KEITH BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 865.0 | $865.00 |
| KEITH BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (27.68) | ($27.68) |
| KEITH BROWN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (27.95) | ($27.95) |
| KEITH BROWN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.47) | ($20.47) |
| KEITH BROWN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (77.77) | ($77.77) |
| KEITH BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (389.76) | ($389.76) |
| KEITH BROWN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (20.47) | ($20.47) |
| KEITH BROWN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (37.92) | ($37.92) |
| KEITH BROWN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (52.58) | ($52.58) |
| KEITH BROWN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (157.92) | ($157.92) |
| KEITH BROWN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (29.37) | ($29.37) |
| KEITH BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02028322411) | ($389.78) |
| KEITH BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05290630632) | ($1,016.69) |
| KEITH BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.74326032) | ($33,500.00) |
| KEITH BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.1110159 | $40,567.11 |
| KEITH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060775554415026 | $12.67 |
| KEITH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015277569974 | $0.02 |
| KEITH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005326794687 | $0.10 |
| KEITH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00082330289351 | $0.01 |
| KEITH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.285251657159999 | $0.29 |
| KEITH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0106645659887 | $0.00 |
| KEITH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 438.15106254 | $17.86 |
| KEITH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0148714985443 | $3.37 |
| KEITH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.1344622927999 | $20.26 |
| KEITH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031085226188 | $0.00 |
| KEITH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021438760116 | $0.03 |
| KEITH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.045306209823 | $4.91 |
| KEITH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.019451604261 | $1.22 |
| KEITH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097751702066 | $0.02 |
| KEITH BUCKLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019972579406 | $0.59 |
| KEITH BUCKLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036151185 | $7.05 |
| KEITH BUCKLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.08983450379999 | $2.45 |
| KEITH BUCKLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15741947725 | $1.75 |
| KEITH BUNCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9697823624) | ($39,507.84) |
| KEITH BUNCE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9697823624 | $39,507.84 |
| KEITH BUNCE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002473) | ($100.09) |
| KEITH BUNCE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96730936) | ($39,106.38) |
| KEITH BUNCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005111519626) | ($15.53) |
| KEITH BUNCE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005111519626 | $15.53 |
| KEITH BUNCE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005111519626) | ($15.53) |
| KEITH BUNCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009249617531) | ($36.45) |
| KEITH BUNCE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009249617531 | $36.45 |
| KEITH BUNCE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00092496) | ($36.43) |
| KEITH BUNCE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.03101257 | $1,280.70 |
| KEITH BUNCE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03101257) | ($1,276.48) |
| KEITH BUNCE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00014475762) | ($5.54) |
| KEITH BUNCE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00014475762 | $5.54 |
| KEITH BUNCE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014476) | ($5.55) |
| KEITH BUNCE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001245706473) | ($48.21) |
| KEITH BUNCE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001245706473 | $48.21 |
| KEITH BUNCE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012457) | ($48.16) |
| KEITH BUNCE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01027344 | $370.83 |
| KEITH BUNCE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01027344) | ($369.29) |
| KEITH BUNCE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,201.44173 | $1,201.44 |
| KEITH BUNCE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,201.44173) | ($1,201.44) |
| KEITH BUNCE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,001.001001 | $1,001.00 |
| KEITH BUNCE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,001.001001) | ($1,001.00) |
| KEITH BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231580064623436 | $93.04 |
| KEITH BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000604384721229 | $0.02 |
| KEITH BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027403233961 | $0.00 |
| KEITH BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031860691138 | $0.00 |
| KEITH BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014500528261 | $0.01 |
| KEITH BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000073760692523 | $0.00 |
| KEITH BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003012711118 | $0.00 |
| KEITH BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000068431072105 | $0.00 |
| KEITH BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092722332713 | $2.74 |
| KEITH CALABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000827670689319999 | $0.00 |
| KEITH CAMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045097090132 | $1.33 |
| KEITH CAMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032325465719 | $0.00 |
| KEITH CAMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029140873682 | $0.57 |
| KEITH CAMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.466507612019999 | $0.29 |
| KEITH CAMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0110315539458 | $0.10 |
| KEITH CAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263277243149999 | $79.80 |
| KEITH CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035401714373 | $1.05 |
| KEITH CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4788393335 | $7.48 |
| KEITH CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.57909682979999 | $1.25 |
| KEITH CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65587561182 | $0.10 |
| KEITH CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013986797413 | $0.10 |
| KEITH CANTELMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (99.91) | ($99.91) |
| KEITH CANTELMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0024329 | $99.91 |
| KEITH CANTELMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (0.06719) | ($10.04) |
| KEITH CANTELMO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9.982 | $10.04 |
| KEITH CANTELMO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074121) | ($3,049.26) |
| KEITH CANTELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006178040648332 | $2.47 |
| KEITH CANTELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.270606116 | $17.80 |
| KEITH CANTELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28138085335 | $0.28 |
| KEITH CANTELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56110010618 | $0.08 |
| KEITH CANTELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0269852640909999 | $1.98 |
| KEITH CANTELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000067356519979 | $0.01 |
| KEITH CANTELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00117287664261 | $0.00 |
| KEITH CANTELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000203961794466349 | $0.00 |
| KEITH CANTELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.47402442149999 | $0.71 |
| KEITH CANTELMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00282115056619999 | $0.00 |
| KEITH CARPENTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,018.78) | ($1,018.78) |
| KEITH CARPENTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,018.78 | $1,018.78 |
| KEITH CARPENTER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEITH CARPENTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 5.37501 | $500.00 |
| KEITH CARPENTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEITH CARPENTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 6.39174 | $500.00 |
| KEITH CARPENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,277.80814965) | ($856.48) |
| KEITH CARPENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,277.80814965 | $856.48 |
| KEITH CARPENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (1,277.802) | ($855.42) |
| KEITH CARPENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 853.571 | $855.42 |
| KEITH CARPENTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (872.35) | ($872.35) |
| KEITH CARPENTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AAVE | 7.76526 | $872.35 |
| KEITH CARPENTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,021.29) | ($4,021.29) |
| KEITH CARPENTER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,021.29 | $4,021.29 |
| KEITH CARPENTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (4,021.291) | ($4,021.29) |
| KEITH CARPENTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,009.686362) | ($1,009.69) |
| KEITH CARPENTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,009.686362 | $1,009.69 |
| KEITH CARPENTER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (384.0) | ($384.00) |
| KEITH CARPENTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 10.08113 | $384.00 |
| KEITH CARPENTER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (158.0) | ($158.00) |
| KEITH CARPENTER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 4.25567 | $158.00 |
| KEITH CARPENTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000270154) | ($0.49) |
| KEITH CARPENTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.165721007) | ($0.17) |
| KEITH CARPENTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000270154 | $0.49 |
| KEITH CARPENTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.165721007 | $0.17 |
| KEITH CARPENTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.472676266) | ($0.27) |
| KEITH CARPENTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.001236944) | ($0.61) |
| KEITH CARPENTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.472676266 | $0.27 |
| KEITH CARPENTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.001236944 | $0.61 |
| KEITH CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144483893018 | $4.28 |
| KEITH CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000243450434105 | $0.01 |
| KEITH CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.13831758566 | $51.14 |
| KEITH CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011252971020875 | $0.01 |
| KEITH CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.37776115292629 | $3.67 |
| KEITH CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.574034946079999 | $6.38 |
| KEITH CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38747151525 | $0.06 |
| KEITH CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77890227092 | $2.66 |
| KEITH CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000092828445879 | $0.01 |
| KEITH CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06411252929 | $2.54 |
| KEITH CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0003438490688 | $0.04 |
| KEITH CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034195552274 | $1.95 |
| KEITH CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0018253976267049 | $0.00 |
| KEITH CASSIDY GALLIMORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00109257 | $3.30 |
| KEITH CASSIDY GALLIMORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.66986799 | $5,046.04 |
| KEITH CASSIDY GALLIMORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $19.79 |
| KEITH CASSIDY GALLIMORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01657837 | $663.32 |
| KEITH CASSIDY GALLIMORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01667376 | $667.13 |
| KEITH CASSIDY GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216857711436741 | $64.43 |
| KEITH CASSIDY GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02225406187268 | $41.65 |
| KEITH CHARLES WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05891729861) | ($182.14) |
| KEITH CHARLES WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05891729861 | $182.14 |
| KEITH CHARLES WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3642936312) | ($40.87) |
| KEITH CHARLES WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3642936312 | $40.87 |
| KEITH CHARLES WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05891729861) | ($109.28) |
| KEITH CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010652709352725 | $0.32 |
| KEITH CHARLES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022634418755484 | $0.02 |
| KEITH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000308370074829999 | $0.00 |
| KEITH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080090467125 | $0.06 |
| KEITH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000062990107118 | $0.00 |
| KEITH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002492496201 | $0.00 |
| KEITH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000149074833634999 | $0.00 |
| KEITH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000086472662182 | $0.00 |
| KEITH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14099825453 | $286.10 |
| KEITH CHI KIT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46959838015131 | $4.32 |
| KEITH CHIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,423.11) | ($4,423.11) |
| KEITH CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017879683637 | $0.53 |
| KEITH CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.462190716235 | $53.46 |
| KEITH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050373637035 | $155.25 |
| KEITH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015487832717 | $0.00 |
| KEITH CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.110150564346999 | $8.06 |
| KEITH CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002092992819 | $0.01 |
| KEITH CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022003804507 | $0.00 |
| KEITH CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018347967988 | $0.00 |
| KEITH CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00814206592229999 | $0.01 |
| KEITH CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067265188864 | $0.00 |
| KEITH CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018115520395 | $0.02 |
| KEITH CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00032423256026 | $0.00 |
| KEITH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101388711230999 | $0.03 |
| KEITH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020810924325 | $0.01 |
| KEITH CHUA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01649256021) | ($50.00) |
| KEITH CHUA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01649256021 | $50.00 |
| KEITH CHUA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01649256021) | ($50.96) |
| KEITH CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.646344377) | ($979.37) |
| KEITH CHUA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.646344377 | $979.37 |
| KEITH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006549126896069 | $14.94 |
| KEITH CITRENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016399649432 | $0.49 |
| KEITH CITRENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031562934157 | $6.16 |
| KEITH COCHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0505287722179999 | $0.05 |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000546227) | ($16.08) |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000546) | ($16.09) |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ADA | 29.387 | $16.09 |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000546227 | $16.08 |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (10.54446949) | ($13.14) |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (391.244456) | ($55.28) |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.29255273) | ($6.24) |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.238072276) | ($0.24) |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.238072276 | $0.24 |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | EOS | 10.54446949 | $13.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 391.244456 | $55.28 |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.29255273 | $6.24 |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SNX | (2.29) | ($6.23) |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 6.274 | $6.23 |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (29.371) | ($16.09) |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | XLM | (390.65) | ($55.20) |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 16.021 | $16.09 |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 54.983 | $55.20 |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | EOS | (10.515) | ($13.10) |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 13.069 | $13.10 |
| KEITH COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (90.585072) | ($90.59) |
| KEITH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005022423086848 | $0.17 |
| KEITH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00252303388101818 | $0.00 |
| KEITH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.606338652946339 | $0.10 |
| KEITH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04645113943446 | $0.19 |
| KEITH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.067335969446973 | $0.12 |
| KEITH CRAWFORD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.9760494821) | ($1,188.62) |
| KEITH CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0504402428) | ($50.61) |
| KEITH CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.681341427) | ($1,687.00) |
| KEITH CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.0615772208 | $2,068.51 |
| KEITH CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4365606443) | ($8,000.00) |
| KEITH CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5405299539 | $9,905.24 |
| KEITH CRAWFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01309681933) | ($240.00) |
| KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060510357682 | $17.91 |
| KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129731951965 | $256.28 |
| KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060556062528 | $15.47 |
| KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32463382298665 | $6.54 |
| KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110251231428999 | $23.79 |
| KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.721078336 | $2.95 |
| KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063462286396 | $0.06 |
| KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9282077531 | $10.00 |
| KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.14329005739 | $25.73 |
| KEITH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015375243754 | $1.69 |
| KEITH CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24689914614 | $0.04 |
| KEITH CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.190327056129999 | $0.09 |
| KEITH DARBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (142,475.468197347) | ($142,475.47) |
| KEITH DARBY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 142,475.468197347 | $142,475.47 |
| KEITH DARBY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| KEITH DARBY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KEITH DARBY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| KEITH DARBY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (31,631.44) | ($31,631.44) |
| KEITH DARBY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| KEITH DARBY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (49,843.028197) | ($49,843.03) |
| KEITH DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001944510804 | $0.58 |
| KEITH DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000719158385109999 | $1.40 |
| KEITH DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,094.3090041538 | $1,094.31 |
| KEITH DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030321787172 | $0.09 |
| KEITH DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89055700857 | $0.89 |
| KEITH DAVID DOXTATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021544667411 | $0.04 |
| KEITH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034012694438 | $0.04 |
| KEITH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014328613189 | $0.00 |
| KEITH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018589413025 | $0.01 |
| KEITH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009182423606 | $0.00 |
| KEITH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000141373627288999 | $0.00 |
| KEITH DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021796925893 | $0.00 |
| KEITH DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44150172699999 | $4.01 |
| KEITH DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196106175449999 | $0.58 |
| KEITH DERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013547644937 | $0.99 |
| KEITH DIAMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 16.45767 | $16.46 |
| KEITH DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0830034541899999 | $0.08 |
| KEITH DICKENSCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075878824349 | $235.18 |
| KEITH DICKENSCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000222062098267 | $0.00 |
| KEITH DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015337543589 | $0.02 |
| KEITH DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.17591589602 | $12.54 |
| KEITH DIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2931972299 | $1.82 |
| KEITH DIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000075301544652 | $0.00 |
| KEITH DILGARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16763824) | ($5,000.00) |
| KEITH DILGARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16763824 | $5,000.00 |
| KEITH DILGARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.282070398) | ($5,000.00) |
| KEITH DILGARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.282070398 | $5,000.00 |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001753) | ($50.02) |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.343121016) | ($38,926.46) |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.343121016 | $38,926.46 |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.412863339) | ($55,353.86) |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.412863339 | $55,353.86 |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16588524) | ($4,792.76) |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057675) | ($101.49) |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.34312101) | ($38,805.45) |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057675) | ($101.21) |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (295.026784947) | ($1,872.96) |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 295.026784947 | $1,872.96 |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (40.349678874) | ($2,496.43) |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 40.349678874 | $2,496.43 |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057251) | ($100.04) |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,857.407612594) | ($7,287.67) |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,857.407612594 | $7,287.67 |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,331.979377404) | ($775.74) |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,331.979377404 | $775.74 |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.696450276) | ($10,002.38) |
| KEITH DILGARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (27.825882461) | ($48,776.27) |
| KEITH DILGARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (40.34967887) | ($2,531.96) |
| KEITH DILGARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (15,857.407612) | ($7,386.41) |
| KEITH DILGARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007116363276) | ($22.79) |
| KEITH DILGARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007116363276 | $22.79 |
| KEITH DILGARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (295.026784947) | ($2,200.90) |
| KEITH DILGARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,331.979377404) | ($890.14) |
| KEITH DILGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00601067239630328 | $215.21 |
| KEITH DILGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.721153913 | $117.19 |
| KEITH DILGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197671311408119 | $506.78 |
| KEITH DILGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.700718757669 | $12.66 |
| KEITH DILGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.07055533713 | $61.70 |
| KEITH DILGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70068904118023 | $7.17 |
| KEITH DILGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.095831147262983 | $8.45 |
| KEITH DILGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000128041722243 | $0.01 |
| KEITH DIMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018418144473 | $0.55 |
| KEITH DIMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.199031655 | $180.20 |
| KEITH DORMITORIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32955444) | ($10,000.00) |
| KEITH DORMITORIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32955444 | $10,000.00 |
| KEITH DORMITORIO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| KEITH DORMITORIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.98765432) | ($28,931.44) |
| KEITH DORMITORIO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.98765432 | $28,931.44 |
| KEITH DORMITORIO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.379) | ($11,087.00) |
| KEITH DORMITORIO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.061825) | ($1,824.74) |
| KEITH DORMITORIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.061825 | $1,824.74 |
| KEITH DORMITORIO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,436.00) |
| KEITH DORMITORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021203503218 | $650.41 |
| KEITH DORMITORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29478138532 | $0.04 |
| KEITH DORMITORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038386729248 | $0.06 |
| KEITH DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000026733013813 | $0.00 |
| KEITH DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00012435763748 | $0.00 |
| KEITH DUET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.98833761) | ($30,000.00) |
| KEITH DUET | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.98833761 | $30,000.00 |
| KEITH DUET | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.98833761) | ($29,988.14) |
| KEITH DUET | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| KEITH DUET | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| KEITH DUET | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KEITH DUET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,203.518271989) | ($35,203.52) |
| KEITH DUET | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 35,203.518271989 | $35,203.52 |
| KEITH DUET | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | USDC | (35,203.518271) | ($35,203.52) |
| KEITH DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030667017744 | $940.18 |
| KEITH DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| KEITH DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29835653135 | $609.45 |
| KEITH DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 478.1487417096 | $478.15 |
| KEITH DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8882938043 | $9.87 |
| KEITH DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038592155121 | $0.34 |
| KEITH DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6870815581 | $0.25 |
| KEITH DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00651727790069999 | $0.72 |
| KEITH DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.108169939251 | $0.67 |
| KEITH DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048493776854 | $0.37 |
| KEITH DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.045076894921 | $0.07 |
| KEITH DUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125980859405 | $0.01 |
| KEITH DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07754964864 | $0.08 |
| KEITH DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0904982173429999 | $1.01 |
| KEITH DURKIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.268430871) | ($7,977.35) |
| KEITH DURKIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.268430871 | $7,977.35 |
| KEITH DURKIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.056488186) | ($3,650.87) |
| KEITH DURKIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.056488186 | $3,650.87 |
| KEITH DURKIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02763) | ($50.05) |
| KEITH DURKIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001669) | ($49.94) |
| KEITH DURKIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.028858186) | ($3,672.31) |
| KEITH DURKIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26676187) | ($8,001.70) |
| KEITH DURKIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002011585094) | ($6.32) |
| KEITH DURKIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002011585094 | $6.32 |
| KEITH DURKIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002284891089) | ($4.36) |
| KEITH DURKIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002284891089 | $4.36 |
| KEITH DURKIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002284891089) | ($4.36) |
| KEITH DURKIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020115) | ($6.32) |
| KEITH DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173805140962234 | $60.57 |
| KEITH DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179045014091622 | $42.78 |
| KEITH DWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015900138624 | $0.47 |
| KEITH DWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079396703353 | $15.49 |
| KEITH E KNECHT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21.5) | ($11.34) |
| KEITH E KNECHT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21.5 | $11.34 |
| KEITH E KNECHT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (21.5) | ($10.54) |
| KEITH E KNECHT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.028519) | ($53.08) |
| KEITH E KNECHT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.028519 | $53.08 |
| KEITH E KNECHT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002758) | ($81.01) |
| KEITH E KNECHT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002758 | $81.01 |
| KEITH E KNECHT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002758) | ($78.94) |
| KEITH E KNECHT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028519) | ($51.09) |
| KEITH E KNECHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001227031) | ($3,182.44) |
| KEITH E KNECHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1001227031 | $3,182.44 |
| KEITH E KNECHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.512646411) | ($4,883.34) |
| KEITH E KNECHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.512646411 | $4,883.34 |
| KEITH E KNECHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1001227) | ($3,181.81) |
| KEITH E KNECHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.512646411) | ($4,861.34) |
| KEITH E KNECHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,003.085127124) | ($1,006.73) |
| KEITH E KNECHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,003.085127124 | $1,006.73 |
| KEITH E KNECHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,003.085127) | ($1,012.64) |
| KEITH E KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000888992187162 | $30.60 |
| KEITH E KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020028849091814 | $48.83 |
| KEITH E KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.315648441248 | $9.85 |
| KEITH E KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000648610411119999 | $0.01 |
| KEITH EAGLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.3459082037 | $80.79 |
| KEITH EAGLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00798272362 | $0.58 |
| KEITH EAGLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117088014178 | $1.29 |
| KEITH EDWARD BRAZILE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00058556 | $22.45 |
| KEITH EDWARD BRAZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001485303846592 | $54.66 |
| KEITH EDWARD BRAZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021194559315 | $0.04 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 5.0 | $4.73 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 675.5 | $599.87 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $2,662.44 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.116 | $3,241.39 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.112 | $3,286.08 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (680.498) | ($378.05) |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 373.525 | $378.05 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.103 | $3,045.30 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (637.283689399) | ($356.69) |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 637.283689399 | $356.69 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (637.281) | ($358.17) |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 354.965 | $358.17 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (728.49) | ($728.49) |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 1,499.877 | $728.49 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (1,495.0) | ($813.73) |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 821.203 | $813.73 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 4,290.0 | $2,491.59 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 2,872.0 | $1,885.95 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (42.854541) | ($20.05) |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154431322323 | $227.30 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.038963665 | $32.69 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125109063126999 | $0.02 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017321713167 | $0.00 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6171748466818 | $2.06 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98731530983 | $10.97 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056293489501 | $0.00 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000489997197599999 | $0.00 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014558620599 | $0.05 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00046717901104 | $0.00 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00308749694319999 | $0.00 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000018055456036 | $0.00 |
| KEITH EDWARD PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000022428677046 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016377756102 | $0.48 |
| KEITH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5073927039 | $7.51 |
| KEITH ERIC TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002453095235) | ($8.26) |
| KEITH ERIC TAYLOR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002720505896) | ($8.26) |
| KEITH ERIC TAYLOR | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003830280547) | ($8.26) |
| KEITH ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173253639386999 | $20.54 |
| KEITH ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.16018318631 | $100.38 |
| KEITH ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.250433079659999 | $0.25 |
| KEITH ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.5009459619999 | $70.16 |
| KEITH ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3885406926 | $48.77 |
| KEITH ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79992991477 | $47.41 |
| KEITH ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8164771277 | $46.48 |
| KEITH ERICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.6846199489999) | ($28.68) |
| KEITH ERICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.6846199489999 | $28.68 |
| KEITH ERICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (28.68) | ($28.68) |
| KEITH ERICKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0010082 | $28.68 |
| KEITH ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133933620080999 | $0.04 |
| KEITH ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035831764515 | $0.00 |
| KEITH ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1818772888027 | $0.18 |
| KEITH ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026916701787 | $0.00 |
| KEITH ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031312911651 | $0.00 |
| KEITH ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00081934552463 | $0.00 |
| KEITH ESPOSITO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (108.40000443) | ($706.77) |
| KEITH ESPOSITO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 108.40000443 | $706.77 |
| KEITH ESPOSITO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,756.903213793) | ($31,756.90) |
| KEITH ESPOSITO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,756.903213793 | $31,756.90 |
| KEITH ESPOSITO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.649496777) | ($20,619.26) |
| KEITH ESPOSITO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.649496777 | $20,619.26 |
| KEITH ESPOSITO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,364.10402015) | ($914.27) |
| KEITH ESPOSITO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,364.10402015 | $914.27 |
| KEITH ESPOSITO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KEITH ESPOSITO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEITH ESPOSITO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015) | ($45.54) |
| KEITH ESPOSITO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (21,706.903213) | ($21,706.90) |
| KEITH ESPOSITO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($61.61) |
| KEITH ESPOSITO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,264.10402) | ($768.62) |
| KEITH ESPOSITO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.225) | ($6,791.63) |
| KEITH ESPOSITO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.422996) | ($12,768.13) |
| KEITH ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033381457177889 | $118.78 |
| KEITH ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.44144444385 | $315.44 |
| KEITH ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.82513926994 | $13.46 |
| KEITH ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5325747202 | $17.03 |
| KEITH ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.508420770136 | $2.85 |
| KEITH ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019923469541 | $0.00 |
| KEITH ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041089333364 | $4.51 |
| KEITH ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0262909824759999 | $1.99 |
| KEITH ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000058331762638 | $0.00 |
| KEITH ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.98163813219999 | $1.05 |
| KEITH ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000032198862062 | $0.00 |
| KEITH ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079996748384 | $0.00 |
| KEITH ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002090909224261 | $0.00 |
| KEITH EVANS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,643.061763 | $1,643.06 |
| KEITH EVANS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 359.52 | $279.51 |
| KEITH EVANS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LINK | 21.346 | $240.73 |
| KEITH EVANS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MANA | 191.0 | $288.99 |
| KEITH EVANS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEITH EVANS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.014475 | $500.00 |
| KEITH EVANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEITH EVANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01539 | $500.00 |
| KEITH EVANS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 5.0197 | $332.06 |
| KEITH EVANS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | 1INCH | 53.0 | $55.50 |
| KEITH EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEITH EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003515 | $100.00 |
| KEITH EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (48,886.271256807) | ($48,886.27) |
| KEITH EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 48,886.271256807 | $48,886.27 |
| KEITH EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KEITH EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 3.38067 | $150.00 |
| KEITH EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEITH EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 11.5327 | $100.00 |
| KEITH EVANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (48,886.27) | ($48,886.27) |
| KEITH EVANS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11507509) | ($3,654.41) |
| KEITH EVANS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11507509 | $3,654.41 |
| KEITH EVANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006455) | ($197.31) |
| KEITH EVANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.042) | ($1,280.58) |
| KEITH EVANS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,047.40) |
| KEITH EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9892285419) | ($28,319.63) |
| KEITH EVANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9892285419 | $28,319.63 |
| KEITH EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.660679725) | ($24,182.32) |
| KEITH EVANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.660679725 | $24,182.32 |
| KEITH EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (59.391271584) | ($59.39) |
| KEITH EVANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 59.391271584 | $59.39 |
| KEITH EVANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.660679725) | ($24,129.00) |
| KEITH EVANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (59.39) | ($59.39) |
| KEITH EVANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,264.535268674) | ($2,864.37) |
| KEITH EVANS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,264.535268674 | $2,864.37 |
| KEITH EVANS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98922854) | ($28,067.92) |
| KEITH EVANS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,264.535268674) | ($2,843.90) |
| KEITH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005787012514701 | $200.23 |
| KEITH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12511299000086 | $296.33 |
| KEITH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.27863797486 | $59.05 |
| KEITH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33336304414 | $13.19 |
| KEITH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 316.6103822567 | $316.61 |
| KEITH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06110305943 6 | $0.01 |
| KEITH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009397524475629 | $32.45 |
| KEITH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391276002 | $0.46 |
| KEITH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00242350977439999 | $4.73 |
| KEITH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.086402298 | $14.34 |
| KEITH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14335281223 | $12.71 |
| KEITH FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000751748778 17 | $0.02 |
| KEITH FENTIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7244798735 76 | $5.77 |
| KEITH FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325837684 | $0.42 |
| KEITH FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.070767830379 | $0.07 |
| KEITH FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2848876123 | $6.57 |
| KEITH FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76947286398388 | $2.06 |
| KEITH FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059599590763 | $0.07 |
| KEITH FLEMING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,050.440246318) | ($762.41) |
| KEITH FLEMING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,050.440246318 | $762.41 |
| KEITH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090445545191 | $0.27 |
| KEITH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.824670638 | $32.36 |
| KEITH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000512752228689999 | $0.04 |
| KEITH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18321144455 | $0.10 |
| KEITH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00024378375571 | $0.03 |
| KEITH FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.027372443653 | $0.07 |
| KEITH FOINTNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018664038554 | $5.52 |
| KEITH FOINTNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012003631283 2 | $0.00 |
| KEITH FOINTNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004681683811 | $0.00 |
| KEITH FOINTNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001345146549 | $0.00 |
| KEITH FORMOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00069) | ($1.02) |
| KEITH FORMOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.346598144) | ($508.84) |
| KEITH FORMOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.62707118123 | $9.49 |
| KEITH FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037722297327 | $115.60 |
| KEITH FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000350569408 | $0.68 |
| KEITH FRACALOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077061016317 | $15.04 |
| KEITH FRANK COOK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 17.776108873 | $51,594.67 |
| KEITH FRANK COOK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 19.295482876 | $56,147.09 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.261220657) | ($740.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.261220657 | $740.00 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.2611218168) | ($739.72) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 2.293818838 | $75,799.93 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.624356059 | $53,655.46 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.961108759) | ($50,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.961108759 | $50,000.00 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | ETH | (14.218441102) | ($34,037.42) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.254301208) | ($3,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.254301208 | $3,000.00 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | ETH | (7.210325408) | ($17,245.44) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47430168) | ($15,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.47430168 | $15,000.00 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.3857770737) | ($12,200.37) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39119692) | ($12,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.39119692 | $12,000.00 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16328627) | ($5,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.16328627 | $5,000.00 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01959435) | ($600.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01959435 | $600.00 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | BTC | (0.6574153547) | ($20,130.76) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.98832928) | ($84,794.95) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.98832928 | $84,794.95 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.504595084) | ($47,722.18) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 24.504595084 | $47,722.18 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | ETH | (1.745662073) | ($3,399.64) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | ETH | (9.729168466) | ($18,947.35) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | ETH | (9.115293573) | ($17,713.75) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.5298345768) | ($15,908.26) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.02529260643) | ($758.07) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | ETH | (4.055107347) | ($8,484.42) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 78.193554985 | $161,361.00 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 42.482055583 | $87,609.45 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 49.14467666 | $98,439.68 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.02599647784) | ($760.41) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.092677345) | ($100,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 51.092677345 | $100,000.00 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Collateral | ETH | (11.027935445) | ($21,584.18) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Collateral | ETH | (18.63941596) | ($36,481.58) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Collateral | ETH | (9.751333809) | ($19,085.58) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Collateral | ETH | (5.155350463) | ($10,106.25) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.025241) | ($50.82) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0124220776) | ($373.26) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.39997033) | ($69,985.53) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.3720004751) | ($764.25) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.3735813093) | ($739.71) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (118.474722572) | ($210,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 118.474722572 | $210,000.00 |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Collateral | ETH | (33.359504901) | ($59,094.47) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Collateral | ETH | (17.860176939) | ($31,638.29) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Collateral | ETH | (15.445857437) | ($27,361.46) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Collateral | ETH | (18.437790699) | ($32,661.50) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.1411333846) | ($251.50) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.8562335171) | ($1,525.81) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.3348256272) | ($596.66) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.4927918841) | ($887.65) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.4106608287) | ($739.71) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.1643632145) | ($295.88) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.003864199803) | ($7.38) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.009639555335) | ($18.41) |
| KEITH FRANK COOK | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0115559471099999) | ($22.07) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.050870562) | ($90.24) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.323980346) | ($581.76) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.4096418495) | ($743.81) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.003412609453) | ($6.15) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.4161759096) | ($745.84) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (2.0) | ($2,645.40) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (8.0) | ($9,869.57) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (4.0) | ($4,934.79) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (4.0) | ($4,934.79) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (3.0) | ($3,701.09) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (3.0) | ($3,701.09) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (3.0) | ($3,701.09) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (2.0) | ($2,467.39) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.5) | ($616.85) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (2.0) | ($2,467.39) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (3.0) | ($3,701.09) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (2.0) | ($2,467.39) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (2.0) | ($2,467.39) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.6361679677) | ($784.84) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.416148383 | $5,498.77 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | ETH | 2.245662073 | $2,796.19 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 12.188564466 | $15,149.90 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 9.155350463 | $11,379.73 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.6588552299) | ($745.83) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (36.433200627) | ($40,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 32.05179494 | $35,189.66 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | ETH | 12.115293573 | $13,301.38 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.2717279186) | ($298.33) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | ETH | (1.101147856) | ($1,208.95) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.104401434) | ($30,855.81) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.752869778) | ($3,022.37) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6793243506) | ($745.83) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (62.978600134) | ($69,144.19) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 69.327497163 | $76,114.64 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | ETH | 41.49402503 | $45,556.28 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (45.632577604) | ($50,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.3403460168) | ($372.92) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | ETH | (1.379187709) | ($1,511.19) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 40.06474384 | $43,899.28 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | ETH | 16.027935445 | $17,561.94 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (36.763929077) | ($39,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.274202351) | ($290.88) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | ETH | (1.111143943) | ($1,178.73) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 30.100954473 | $31,931.77 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | ETH | 12.751333809 | $13,526.90 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (47.133242406) | ($50,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 38.59096659 | $40,938.16 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | ETH | 17.860176939 | $18,946.48 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.3668693035) | ($391.33) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | ETH | (1.425064063) | ($1,511.74) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (47.133242406) | ($50,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.3515385752) | ($372.92) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 41.005287248 | $43,499.33 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | ETH | 15.445857437 | $16,385.31 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | ETH | (1.424543429) | ($1,511.19) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (94.098163204) | ($100,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.7018123306) | ($745.83) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | ETH | (2.843999266) | ($3,022.37) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 79.542787462 | $84,531.71 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | ETH | 33.359504901 | $35,451.81 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.706399616) | ($1,813.43) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4210892803) | ($447.50) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (56.458897922) | ($60,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 49.303585757 | $52,395.91 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | ETH | 18.437790699 | $19,594.21 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.75257848) | ($20,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 15.062791499 | $16,064.77 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | ETH | 8.055107347 | $8,590.93 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.1398661066) | ($149.17) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.5667733376) | ($604.48) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (49.353087471) | ($51,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 35.435914808 | $36,618.41 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Collateral | ETH | 24.939493874 | $25,771.72 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.3680966159) | ($380.38) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Operation Cost | ETH | (1.491635523) | ($1,541.41) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0194016543) | ($373.26) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03956624489) | ($761.20) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9136960991) | ($17,578.20) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | BTC | (0.3857770763) | ($7,421.80) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.195228647 | $22,994.48 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.3857770737 | $7,421.80 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.608310039 | $49,859.46 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.6574153547 | $12,566.90 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.615661956) | ($50,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.01950865313) | ($372.92) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.07905511828) | ($1,511.19) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.705846422) | ($50,000.00) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.02018128496) | ($372.92) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.08178083122) | ($1,511.19) |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.800728201 | $51,753.27 |
| KEITH FRANK COOK | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.5298345768 | $9,790.55 |
| KEITH FRANK COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018478113477176 | $54.45 |
| KEITH FRANK COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4299917194986 | $726.90 |
| KEITH FRANK COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5389457392 | $1.54 |
| KEITH FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000325681730109999 | $0.00 |
| KEITH FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030794607542 | $0.00 |
| KEITH FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043862888643 | $0.01 |
| KEITH FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066522940135 | $0.00 |
| KEITH FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00060573627120999 | $0.00 |
| KEITH FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115665141603999 | $0.00 |
| KEITH FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00008834924898 | $0.00 |
| KEITH FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073334573609 | $0.00 |
| KEITH FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057026217714 | $0.00 |
| KEITH FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0069612889894 | $0.01 |
| KEITH FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0108688337351 | $0.00 |
| KEITH FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000133499032537 | $0.00 |
| KEITH FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000107877154327999 | $0.00 |
| KEITH FREEWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000249613803069999 | $0.00 |
| KEITH FREEWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5535490532 | $2.02 |
| KEITH FREEWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3720083972 | $2.75 |
| KEITH FUKUMAE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.1020694265 | $235.73 |
| KEITH FUKUMAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00832853337049 | $257.59 |
| KEITH FUKUMAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0332091144969999 | $65.28 |
| KEITH FUKUMAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019230860104 | $0.00 |
| KEITH FUKUMAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21519465676 | $0.74 |
| KEITH FUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5587959884 | $1.61 |
| KEITH GADSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00137087710739999 | $0.00 |
| KEITH GAINES DRAGO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214361879279999 | $0.04 |
| KEITH GALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (102.132337418) | ($213,291.13) |
| KEITH GALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 102.132337418 | $213,291.13 |
| KEITH GALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (402,150.028764573) | ($402,150.03) |
| KEITH GALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 402,150.028764573 | $402,150.03 |
| KEITH GALLEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEITH GALLEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,832.06) |
| KEITH GALLEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($38,900.60) |
| KEITH GALLEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| KEITH GALLEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KEITH GALLEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($39,109.60) |
| KEITH GALLEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($39,643.40) |
| KEITH GALLEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KEITH GALLEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KEITH GALLEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($41,008.53) |
| KEITH GALLEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KEITH GALLEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (20.132337) | ($40,169.51) |
| KEITH GALLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109853667065 | $3.25 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4057005597126 | $1,101.77 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,904.17271112339 | $2,904.17 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 215.887881773 | $171.15 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.4030970269999 | $171.18 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029624833415 | $0.00 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00748891549619999 | $0.00 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000026867117546 | $0.00 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040198075792 | $0.01 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 13.6410293144999 | $538.10 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00082397752025999 | $0.09 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00051321098695 | $0.00 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000075251747634 | $0.00 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045941290089 | $0.00 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0032960311897 | $0.01 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0026129367057 | $0.00 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000096736780085999 | $0.01 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000284476822739999 | $0.00 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0011436651355 | $0.00 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00020773779037 | $0.00 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00001643661843 | $0.00 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0010411594024 | $0.00 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00024938727312 | $0.00 |
| KEITH GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00023951349892 | $0.00 |
| KEITH GARRETT NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078630804962 | $243.70 |
| KEITH GARRETT NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43867239281 | $889.08 |
| KEITH GARRETT NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.6814846619999 | $9.22 |
| KEITH GARRETT NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29265393982 | $17.50 |
| KEITH GARRETT NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0595670070659999 | $6.54 |
| KEITH GEORGE KIRISHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092646468673 | $0.27 |
| KEITH GEORGE KIRISHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.952597399 | $24.42 |
| KEITH GERBER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.083601462) | ($1,477.14) |
| KEITH GERBER | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 21.083601462 | $1,477.14 |
| KEITH GERBER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014959162) | ($2,972.35) |
| KEITH GERBER | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.014959162 | $2,972.35 |
| KEITH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009625426018 | $28.49 |
| KEITH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002952846903389 | $8.82 |
| KEITH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.251153142 | $93.25 |
| KEITH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.486211769 | $16.24 |
| KEITH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000961646555019999 | $0.00 |
| KEITH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018428813053 | $0.00 |
| KEITH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060966116648 | $0.00 |
| KEITH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18398833218 | $11.00 |
| KEITH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06576789726412 | $4.86 |
| KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| KEITH GIBBS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.24) | ($1.24) |
| KEITH GIBBS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.24 | $1.24 |
| KEITH GIBBS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| KEITH GIBBS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| KEITH GIBBS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| KEITH GIBBS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| KEITH GIBBS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| KEITH GIBBS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| KEITH GIBBS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| KEITH GIBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 531.838167154 | $366.22 |
| KEITH GIBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (435.669354253) | ($300.00) |
| KEITH GIBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.178346771) | ($1.50) |
| KEITH GIBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (13.135431031) | ($9.05) |
| KEITH GIBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (1,045.905879239) | ($150.00) |
| KEITH GIBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 1,261.201529898 | $180.88 |
| KEITH GIBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (5.229529396) | ($0.75) |
| KEITH GIBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | XLM | (31.534062259) | ($4.52) |
| KEITH GIBBS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.01017388515 | $303.45 |
| KEITH GIBBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004190956211) | ($1.25) |
| KEITH GIBBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008381912422) | ($250.00) |
| KEITH GIBBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002527146595) | ($7.54) |
| KEITH GIBBS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.6) | ($1.60) |
| KEITH GIBBS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001093018838) | ($2.00) |
| KEITH GIBBS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1093018838) | ($200.00) |
| KEITH GIBBS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00331184708) | ($6.06) |
| KEITH GIBBS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 0.132032759 | $241.59 |
| KEITH GIBBS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.893670556) | ($11.89) |
| KEITH GIBBS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.893670556 | $11.89 |
| KEITH GIBBS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.57) | ($1.57) |
| KEITH GIBBS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 320.0 | $320.00 |
| KEITH GIBBS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (320.0) | ($320.00) |
| KEITH GIBBS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.2401318366 | $429.97 |
| KEITH GIBBS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2584808157) | ($448.50) |
| KEITH GIBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2584808157 | $448.50 |
| KEITH GIBBS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (773.767755646) | ($59.56) |
| KEITH GIBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 773.767755646 | $59.56 |
| KEITH GIBBS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (81.074977326) | ($47.57) |
| KEITH GIBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 81.074977326 | $47.57 |
| KEITH GIBBS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001503175618) | ($44.29) |
| KEITH GIBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001503175618 | $44.29 |
| KEITH GIBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.25848) | ($438.02) |
| KEITH GIBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 432.78 | $438.02 |
| KEITH GIBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (81.072) | ($46.58) |
| KEITH GIBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 46.543 | $46.58 |
| KEITH GIBBS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (475.0) | ($475.00) |
| KEITH GIBBS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01990228587) | ($500.00) |
| KEITH GIBBS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02459962408 | $618.01 |
| KEITH GIBBS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0006030392618) | ($15.15) |
| KEITH GIBBS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001990228587) | ($5.00) |
| KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028162037682858 | $0.66 |
| KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072828365329025 | $0.12 |
| KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13679097611566 | $0.14 |
| KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1118771068632 | $0.15 |
| KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28534592428758 | $0.16 |
| KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0111059555953999 | $0.10 |
| KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.291611762576216 | $0.04 |
| KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002663047756082 | $0.03 |
| KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0008252830488942 | $0.08 |
| KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000099659081098 | $0.00 |
| KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013786632626 | $0.78 |
| KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.673172814209207 | $0.07 |
| KEITH GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0010723312577 | $0.00 |
| KEITH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000489356190969999 | $14.48 |
| KEITH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03386406184 | $66.62 |
| KEITH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040736758645 | $0.04 |
| KEITH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.787203042 | $100.51 |
| KEITH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046139610475 | $0.00 |
| KEITH GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00896442234659999 | $2.03 |
| KEITH GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005901749494 | $0.24 |
| KEITH GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55978180389514 | $1.34 |
| KEITH GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03096604278 | $0.03 |
| KEITH GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000266880344 | $0.00 |
| KEITH GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000286270063399999 | $0.00 |
| KEITH GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009602046899 | $0.00 |
| KEITH GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074908388322 | $0.06 |
| KEITH GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054315580254 | $0.00 |
| KEITH GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023676960602 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000149877539832 | $0.00 |
| KEITH GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019829187095 | $0.03 |
| KEITH GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0034183367448 | $0.00 |
| KEITH GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022090891579 | $0.00 |
| KEITH GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080221826409 | $0.00 |
| KEITH GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021794409469 | $0.00 |
| KEITH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017395041292 | $5.15 |
| KEITH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026911642047 | $5.25 |
| KEITH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.694782352009999 | $0.55 |
| KEITH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041201546069 | $0.46 |
| KEITH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126685180069 | $0.50 |
| KEITH GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0155266950539999 | $0.02 |
| KEITH GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241768515849999 | $73.14 |
| KEITH GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112981396661 | $0.00 |
| KEITH GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057730214862 | $115.51 |
| KEITH GRAINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.61654747749999 | $5.25 |
| KEITH GRANT | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KEITH GRANT | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 11,999.0 | $11,999.00 |
| KEITH GRANT | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| KEITH GRANT | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.9977635071 | $19,428.61 |
| KEITH GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028305829137 | $72.91 |
| KEITH GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01994311648 | $0.02 |
| KEITH GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028844451361 | $0.02 |
| KEITH GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4355553228 | $3.84 |
| KEITH GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.331122722342 | $24.24 |
| KEITH GRAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.000026925 | $0.05 |
| KEITH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010777881849 | $0.00 |
| KEITH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028291802926 | $0.00 |
| KEITH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022144072066 | $66.77 |
| KEITH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030689852228 | $59.98 |
| KEITH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.38031645 | $15.31 |
| KEITH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033531977762 | $0.00 |
| KEITH GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 132.278750315 | $5.39 |
| KEITH GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003028476829 | $0.00 |
| KEITH GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025132046158 | $0.02 |
| KEITH GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019483837369 | $0.00 |
| KEITH GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0014196886741 | $0.00 |
| KEITH GREY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4173242971) | ($0.49) |
| KEITH GREY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4173242971 | $0.49 |
| KEITH GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018219480832 | $0.54 |
| KEITH GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089948090557 | $0.01 |
| KEITH GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021545535694451 | $0.00 |
| KEITH GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3672847495 | $4.67 |
| KEITH GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.2197948019999 | $1.78 |
| KEITH GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.7755236459999 | $45.80 |
| KEITH GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000013786469991999 | $0.00 |
| KEITH GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00019067048634 | $0.00 |
| KEITH GUMBS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01611907 | $640.37 |
| KEITH GUMBS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.01653) | ($656.60) |
| KEITH GUMBS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 654.785 | $656.60 |
| KEITH GUMBS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.092797 | $3,681.81 |
| KEITH GUMBS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (654.0) | ($654.00) |
| KEITH GUMBS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 7.59555 | $654.00 |
| KEITH GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011432507971911 | $30.97 |
| KEITH GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0900101997252099 | $0.17 |
| KEITH GUMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0251420856249999 | $0.64 |
| KEITH GUNN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4661202019) | ($18,543.01) |
| KEITH GUNN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4661202019 | $18,543.01 |
| KEITH GUNN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00252) | ($99.72) |
| KEITH GUNN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4636002) | ($18,133.83) |
| KEITH GUNN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $56.01 |
| KEITH GUNN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004457155443) | ($5.00) |
| KEITH GUNN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002211681388) | ($2.50) |
| KEITH GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009510652111945 | $38.27 |
| KEITH GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9331857208 | $4.49 |
| KEITH GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000131897325927 | $0.00 |
| KEITH GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020784165187 | $0.02 |
| KEITH GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18162251287 | $13.13 |
| KEITH GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025231347255 | $0.00 |
| KEITH GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048949061989999 | $0.02 |
| KEITH GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020595512025 | $0.02 |
| KEITH GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000065353734917 | $0.00 |
| KEITH GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.105702529756 | $0.16 |
| KEITH GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00121686632852 | $0.09 |
| KEITH GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0060029560377 | $0.14 |
| KEITH GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.53516107755 | $0.72 |
| KEITH H KILPATRICK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $163.18 |
| KEITH H KILPATRICK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 2,338.935640522 | $190,813.87 |
| KEITH H KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,329.10698824272 | $3,468.11 |
| KEITH HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098931085739 | $0.29 |
| KEITH HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20324008805 | $413.61 |
| KEITH HALEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.75 |
| KEITH HALEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.24915211 | $10,278.60 |
| KEITH HALEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.06664191955) | ($2,000.00) |
| KEITH HALEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| KEITH HALEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (980.0) | ($980.00) |
| KEITH HALEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002410038441) | ($44.82) |
| KEITH HALEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05377149579) | ($1,000.00) |
| KEITH HALEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06664191955 | $1,239.35 |
| KEITH HALEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001685446027) | ($31.34) |
| KEITH HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185406360287 | $53.13 |
| KEITH HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.89617324585199 | $4.87 |
| KEITH HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.82570946127 | $0.83 |
| KEITH HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 633.203238 | $633.20 |
| KEITH HALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.44164734 | $1,259.58 |
| KEITH HALL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,219.274775 | $1,219.27 |
| KEITH HALL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,189.135061 | $1,189.14 |
| KEITH HALL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,220.715166 | $1,220.72 |
| KEITH HALL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,047.631327 | $3,047.63 |
| KEITH HALL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.11960353 | $3,516.88 |
| KEITH HALL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,226.379677 | $1,226.38 |
| KEITH HALL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.43659717 | $767.25 |
| KEITH HALL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,237.83032 | $1,237.83 |
| KEITH HALL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,238.781444 | $1,238.78 |
| KEITH HALL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,451.532208 | $2,451.53 |
| KEITH HALL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,448.775612 | $2,448.78 |
| KEITH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.54886220569999 | $5.98 |
| KEITH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172765109095999 | $48.84 |
| KEITH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55982426804 | $0.59 |
| KEITH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242323470239999 | $44.37 |
| KEITH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12732117629 | $0.89 |
| KEITH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0324032880379999 | $0.36 |
| KEITH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007692108893 | $0.07 |
| KEITH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 150.5528542403 | $150.55 |
| KEITH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14282018803 | $0.49 |
| KEITH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029284866694 | $0.66 |
| KEITH HALMERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01787816738) | ($52.19) |
| KEITH HALMERS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01787816738 | $52.19 |
| KEITH HALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475104040849999 | $14.06 |
| KEITH HALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000268165352901199 | $0.08 |
| KEITH HALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0378530472909999 | $2.26 |
| KEITH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000937789463349999 | $1.83 |
| KEITH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4966093503 | $1.19 |
| KEITH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56241761532 | $0.35 |
| KEITH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.926318889532 | $36.86 |
| KEITH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026630305871 | $7.88 |
| KEITH HARTMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06972651 | $211.46 |
| KEITH HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021365573904 | $64.33 |
| KEITH HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069544411791 | $139.63 |
| KEITH HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0126609545 | $4.01 |
| KEITH HAYWOOD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MCDAI | 15.00258044 | $15.00 |
| KEITH HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000261409700489999 | $0.01 |
| KEITH HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019215294349 | $0.57 |
| KEITH HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052698169727 | $0.00 |
| KEITH HAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.60130082156 | $0.02 |
| KEITH HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019629110079 | $0.58 |
| KEITH HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17209903344 | $349.81 |
| KEITH HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.888106647 | $141.82 |
| KEITH HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002402957343 | $0.00 |
| KEITH HEINL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000159245280539999 | $0.00 |
| KEITH HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021676181451 | $0.01 |
| KEITH HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078468759993 | $0.00 |
| KEITH HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00099012780613 | $0.00 |
| KEITH HENSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03262286934) | ($937.40) |
| KEITH HENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03262286934 | $937.40 |
| KEITH HENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064) | ($19.93) |
| KEITH HENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031) | ($918.79) |
| KEITH HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172880462917249 | $6.47 |
| KEITH HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032411302435 | $0.63 |
| KEITH HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.7834577209999 | $61.66 |
| KEITH HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0843160473 | $0.08 |
| KEITH HERINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00038689 | $11.02 |
| KEITH HERINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038689) | ($11.89) |
| KEITH HERINGTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00014235 | $4.51 |
| KEITH HERINGTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014235) | ($4.34) |
| KEITH HERINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040386907992 | $1.20 |
| KEITH HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000548978253683199 | $2.20 |
| KEITH HEROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.555625025 | $11.54 |
| KEITH HEROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114730820978 | $1.28 |
| KEITH HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016531027162 | $0.49 |
| KEITH HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5134291582 | $9.51 |
| KEITH HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78477134753 | $0.11 |
| KEITH HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.927365332019999 | $0.04 |
| KEITH HINCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038521395911 | $118.10 |
| KEITH HINCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 502.356385708102 | $463.64 |
| KEITH HINCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086625592651 | $174.71 |
| KEITH HINCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.575687098 | $34.58 |
| KEITH HINCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 148.313941481 | $93.12 |
| KEITH HINCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.431528384 | $71.47 |
| KEITH HINCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 45.84928816 | $21.91 |
| KEITH HINCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.7633685233999 | $394.74 |
| KEITH HINCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.1305467974 | $213.97 |
| KEITH HO WEI XIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| KEITH HO WEI XIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 37,986.0 | $37,979.70 |
| KEITH HO WEI XIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (1.0) | ($1.00) |
| KEITH HO WEI XIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (1.0) | ($1.00) |
| KEITH HO WEI XIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | UST | (1.0) | ($1.00) |
| KEITH HO WEI XIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (37,984.0) | ($37,821.62) |
| KEITH HO WEI XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 67.4405525361 | $37.09 |
| KEITH HOANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,626.0) | ($3,702.66) |
| KEITH HOANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.826489237) | ($458.66) |
| KEITH HOANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.826489237 | $458.66 |
| KEITH HOANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (97.472436419) | ($139.48) |
| KEITH HOANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 97.472436419 | $139.48 |
| KEITH HOANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001061272447) | ($44.12) |
| KEITH HOANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001061272447 | $44.12 |
| KEITH HOANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (23.826482) | ($435.07) |
| KEITH HOANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001061) | ($42.87) |
| KEITH HOANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (97.472026) | ($128.79) |
| KEITH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000182316230179399 | $0.07 |
| KEITH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3783041562343 | $4.70 |
| KEITH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0725920375132 | $1.32 |
| KEITH HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025835623685 | $7.65 |
| KEITH HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041505548095 | $8.08 |
| KEITH HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.385559987 | $20.39 |
| KEITH HOGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085557316816 | $0.00 |
| KEITH HOLDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95831675) | ($37,979.98) |
| KEITH HOLDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000899) | ($36.13) |
| KEITH HOLDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.011997 | $36.13 |
| KEITH HOLDER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000141) | ($4.14) |
| KEITH HOLDER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 7.843 | $4.14 |
| KEITH HOLDER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (7.811) | ($4.12) |
| KEITH HOLDER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0001399 | $4.12 |
| KEITH HOLDER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00014) | ($4.12) |
| KEITH HOLDER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 5.36 | $4.12 |
| KEITH HOLDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.96349786) | ($1,968.82) |
| KEITH HOLDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,501.78) |
| KEITH HOLDER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 1.2195512 | $35,501.78 |
| KEITH HOLDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (5.020221) | ($8,938.03) |
| KEITH HOLDER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 8,872.434 | $8,938.03 |
| KEITH HOLDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.21955147) | ($35,328.27) |
| KEITH HOLDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.020391) | ($31.10) |
| KEITH HOLDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 31.341 | $31.10 |
| KEITH HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019403106239349 | $78.24 |
| KEITH HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038700058528 | $0.03 |
| KEITH HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158666013436293 | $406.36 |
| KEITH HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.280700932 | $70.28 |
| KEITH HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016855798135 | $0.00 |
| KEITH HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033911031054 | $0.03 |
| KEITH HOLLIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0469696487) | ($1,973.57) |
| KEITH HOLLIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0469696487 | $1,973.57 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH HOLLIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.992684078) | ($6,130.87) |
| KEITH HOLLIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.992684078 | $6,130.87 |
| KEITH HOLLIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.992684078) | ($5,870.17) |
| KEITH HOLLIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04696964) | ($1,858.25) |
| KEITH HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000854483792046 | $3.44 |
| KEITH HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003879412039398 | $11.70 |
| KEITH HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8186421694 | $3.82 |
| KEITH HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3780082557 | $7.77 |
| KEITH HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121876576286 | $1.08 |
| KEITH HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038377225519 | $2.81 |
| KEITH HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49999316921 | $29.89 |
| KEITH HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.21897477479 | $0.12 |
| KEITH HOLMES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2432494887) | ($752.13) |
| KEITH HOLMES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2432494887 | $752.13 |
| KEITH HOLMES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2432494887) | ($733.62) |
| KEITH HOLMES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.9998365383) | $0.00 |
| KEITH HOLMES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.9998365383 | $0.00 |
| KEITH HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004532156336394 | $1.37 |
| KEITH HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.41181477539999 | $1.41 |
| KEITH HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006756740051 | $0.38 |
| KEITH HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065923064447 | $0.07 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188267699641 | $56.38 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108638556941 | $21.20 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016036262691 | $0.00 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74790876565 | $0.59 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016848726729 | $0.15 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3615067917 | $0.49 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026682984908 | $0.20 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.257579672389999 | $0.26 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00088624059259999 | $0.20 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016048035744 | $0.02 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17946905245 | $0.09 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0044431064457 | $0.32 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.071030211331 | $0.04 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0098393886155999 | $0.23 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00057046648198999 | $0.06 |
| KEITH HOPCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0017139622709 | $0.11 |
| KEITH HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002279806149 | $0.00 |
| KEITH HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063288948937 | $0.07 |
| KEITH HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000069531585594 | $0.00 |
| KEITH HUDDLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118467846732 | $0.35 |
| KEITH HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00777043224419999 | $0.01 |
| KEITH HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048613174732999 | $0.00 |
| KEITH HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0128763657438999 | $0.04 |
| KEITH HUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.000013 | $0.39 |
| KEITH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030547246765 | $0.90 |
| KEITH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061911009957 | $0.07 |
| KEITH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.0409481389999 | $44.04 |
| KEITH HYCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018393211697 | $0.02 |
| KEITH J SCHUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058587886989999 | $17.34 |
| KEITH J SCHUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018874413905 | $3.68 |
| KEITH J SCHUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03472307601 | $0.65 |
| KEITH J SCHUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23143869084 | $2.57 |
| KEITH J SCHUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062525628348 | $0.55 |
| KEITH J SCHUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0139803652629 | $0.84 |
| KEITH J SCHUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02223235054 | $0.03 |
| KEITH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039749766335 | $0.12 |
| KEITH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033848092989999 | $6.69 |
| KEITH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1500216392 | $2.15 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 39.284293 | $39.28 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1.2784 | $2.84 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 39.37878 | $39.38 |
| KEITH JAMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 78.124656 | $78.12 |
| KEITH JAMES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 17.2145 | $39.24 |
| KEITH JAMES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.000976 | $39.41 |
| KEITH JAMES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 9.0743 | $19.60 |
| KEITH JAMES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 77.939018 | $77.94 |
| KEITH JAMES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 18.2163 | $39.13 |
| KEITH JAMES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.000998 | $39.03 |
| KEITH JAMES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 385.977648 | $385.98 |
| KEITH JAMES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 97.060781 | $97.06 |
| KEITH JAMES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 106.854948 | $106.85 |
| KEITH JAMES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 0.4613098499 | $31.03 |
| KEITH JAMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 170.82512 | $170.83 |
| KEITH JAMES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 77.077231 | $76.89 |
| KEITH JAMES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.001028 | $38.66 |
| KEITH JAMES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 9.1497 | $18.86 |
| KEITH JAMES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 76.775432 | $76.77 |
| KEITH JAMES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 41.76104 | $41.76 |
| KEITH JAMES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001023 | $38.73 |
| KEITH JAMES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 13.1674 | $28.31 |
| KEITH JAMES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 86.42561 | $86.43 |
| KEITH JAMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 155.593589 | $155.75 |
| KEITH JAMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 77.839185 | $77.90 |
| KEITH JAMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 34.8787 | $76.02 |
| KEITH JAMES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.001054 | $39.00 |
| KEITH JAMES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 77.255871 | $77.22 |
| KEITH JAMES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001066 | $38.77 |
| KEITH JAMES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.0397981 | $3.79 |
| KEITH JAMES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (0.0729) | ($6.93) |
| KEITH JAMES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 6.944 | $6.93 |
| KEITH JAMES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 7.0876 | $14.47 |
| KEITH JAMES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 61.887223 | $61.89 |
| KEITH JAMES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 197.079201 | $197.08 |
| KEITH JAMES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 15.4545 | $30.96 |
| KEITH JAMES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 174.066322 | $174.07 |
| KEITH JAMES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 13.0732 | $25.74 |
| KEITH JAMES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 38.473376 | $38.37 |
| KEITH JAMES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001103 | $38.10 |
| KEITH JAMES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 93.121645 | $93.12 |
| KEITH JAMES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 10.1479 | $19.72 |
| KEITH JAMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001124 | $38.23 |
| KEITH JAMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| KEITH JAMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.005969 | $188.15 |
| KEITH JAMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 89.97918 | $89.98 |
| KEITH JAMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 17.0931 | $27.65 |
| KEITH JAMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.560036 | $37.24 |
| KEITH JAMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KEITH JAMES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.003009 | $95.12 |
| KEITH JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 39.767464 | $32.28 |
| KEITH JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.52345 | $25.83 |
| KEITH JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 236.97369 | $236.97 |
| KEITH JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 24.6054 | $28.13 |
| KEITH JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.006144 | $176.54 |
| KEITH JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 44.103379 | $16.50 |
| KEITH JAMES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 45.696 | $39.59 |
| KEITH JAMES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002357 | $72.69 |
| KEITH JAMES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (26.946436) | ($26.95) |
| KEITH JAMES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 97.662027 | $97.66 |
| KEITH JAMES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 42.559 | $39.73 |
| KEITH JAMES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00061632 | $0.04 |
| KEITH JAMES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00015575 | $0.03 |
| KEITH JAMES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 42.0784 | $35.98 |
| KEITH JAMES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.001298 | $39.57 |
| KEITH JAMES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 202.844053 | $202.84 |
| KEITH JAMES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 182.966881 | $182.97 |
| KEITH JAMES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 41.3102 | $32.21 |
| KEITH JAMES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 15.0 | $9.66 |
| KEITH JAMES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 139.36935 | $139.37 |
| KEITH JAMES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 97.957865 | $97.96 |
| KEITH JAMES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 39.9123 | $32.48 |
| KEITH JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 212.840382 | $212.84 |
| KEITH JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.003853 | $116.87 |
| KEITH JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| KEITH JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 156.611671 | $156.61 |
| KEITH JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 317.630897 | $317.63 |
| KEITH JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 24.3708 | $19.02 |
| KEITH JAMES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 391.527053 | $391.53 |
| KEITH JAMES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 396.752565 | $396.75 |
| KEITH JAMES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 21.5747 | $15.90 |
| KEITH JAMES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 340.036668 | $340.04 |
| KEITH JAMES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 370.55929 | $370.56 |
| KEITH JAMES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000331) | ($10.01) |
| KEITH JAMES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 15.0 | $10.44 |
| KEITH JAMES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00031763 | $0.02 |
| KEITH JAMES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010935 | $0.02 |
| KEITH JAMES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 321.728132 | $321.73 |
| KEITH JAMES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 400.63054 | $400.63 |
| KEITH JAMES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.75) | ($18.75) |
| KEITH JAMES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| KEITH JAMES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.6805441424 | $20,524.26 |
| KEITH JAMES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 88.429215 | $88.43 |
| KEITH JAMES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 34.6326 | $26.65 |
| KEITH JAMES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.04195578 | $2.94 |
| KEITH JAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 386.052684 | $386.05 |
| KEITH JAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 368.633359 | $368.63 |
| KEITH JAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033767) | ($1,000.42) |
| KEITH JAMES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.969373) | ($28,719.89) |
| KEITH JAMES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 349.981271 | $349.98 |
| KEITH JAMES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 25.2332 | $15.27 |
| KEITH JAMES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 22.1901 | $11.77 |
| KEITH JAMES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| KEITH JAMES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 200.149771 | $200.15 |
| KEITH JAMES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 70.5705 | $38.07 |
| KEITH JAMES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 337.76237 | $337.76 |
| KEITH JAMES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 77.5751 | $43.39 |
| KEITH JAMES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 65.0447 | $41.74 |
| KEITH JAMES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00185664 | $0.13 |
| KEITH JAMES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00056456 | $0.11 |
| KEITH JAMES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 40.527514 | $40.53 |
| KEITH JAMES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00026717 | $0.02 |
| KEITH JAMES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00015869 | $0.03 |
| KEITH JAMES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.010007 | $301.58 |
| KEITH JAMES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KEITH JAMES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 75.6999 | $34.45 |
| KEITH JAMES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 41.885816 | $41.89 |
| KEITH JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 55.217952 | $55.22 |
| KEITH JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 326.163469 | $326.16 |
| KEITH JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 101.5369 | $27.85 |
| KEITH JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 387.301802 | $387.30 |
| KEITH JAMES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 72.833214 | $72.83 |
| KEITH JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 177.96257 | $177.96 |
| KEITH JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 410.825888 | $410.83 |
| KEITH JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 315.925071 | $315.93 |
| KEITH JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 114.508236 | $114.51 |
| KEITH JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| KEITH JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KEITH JAMES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4425072461 | $12,163.72 |
| KEITH JAMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.001414 | $37.78 |
| KEITH JAMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00977525 | $257.25 |
| KEITH JAMES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00022708 | $0.01 |
| KEITH JAMES | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00070549 | $0.04 |
| KEITH JAMES | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00028771 | $0.03 |
| KEITH JAMES | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00050933 | $0.03 |
| KEITH JAMES | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00015362 | $0.02 |
| KEITH JAMES | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | DASH | 0.00010226 | $0.01 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000064042994 | $0.00 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152100937112685 | $0.23 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005584050505 | $0.00 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006038417757 | $0.00 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000024131384347 | $0.00 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000095460931868 | $0.01 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012456733355 | $0.00 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027170363206 | $0.00 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000009315317284 | $0.00 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000017042036492 | $0.00 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000009252557855 | $0.00 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00991936196 | $0.01 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000011719221824 | $0.00 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190093703482499 | $64.16 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.9464998994778 | $96.45 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076749434224 | $14.77 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.118780644 | $46.12 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6358046901 | $0.52 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22527849329999 | $3.59 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070789466643 | $3.63 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02611807535 | $1.46 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01792014017 | $1.47 |
| KEITH JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.5956711357 | $0.52 |
| KEITH JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.463673068 | $89.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH JAYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019888094212 | $5.89 |
| KEITH JAYMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,714.153308809 | $1,714.15 |
| KEITH JEREMY SATINITIGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.0127 | $0.69 |
| KEITH JEREMY SATINITIGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 6.9863 | $377.82 |
| KEITH JEREMY SATINITIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079995679226 | $2.37 |
| KEITH JEREMY SATINITIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021910676853 | $0.00 |
| KEITH JEREMY SATINITIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028908139503 | $5.64 |
| KEITH JEREMY SATINITIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5720076061 | $3.57 |
| KEITH JEREMY SATINITIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0312260132 | $1.28 |
| KEITH JEREMY SATINITIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0385362473769999 | $1.45 |
| KEITH JIA HONG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004125179159 | $0.09 |
| KEITH JIA HONG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00705451903799999 | $0.01 |
| KEITH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038256300624 | $117.27 |
| KEITH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.4971993463 | $39.28 |
| KEITH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021076604634999 | $0.00 |
| KEITH JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018267214842 | $0.54 |
| KEITH JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018495000623 | $36.09 |
| KEITH JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.8376155949999 | $22.50 |
| KEITH JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06837060723 | $4.09 |
| KEITH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008905548841 | $0.00 |
| KEITH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02939182012 | $57.26 |
| KEITH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0554327655401 | $4.06 |
| KEITH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021472501767 | $0.00 |
| KEITH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0960847336 | $7.21 |
| KEITH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026933363016 | $0.00 |
| KEITH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000135522832668 | $0.00 |
| KEITH JOURNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018229932404 | $0.54 |
| KEITH JOURNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075501295516 | $0.09 |
| KEITH JOURNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0376779618189999 | $74.43 |
| KEITH JOURNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33882181076 | $2.99 |
| KEITH JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088928654498999 | $26.32 |
| KEITH JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015112776699 | $0.02 |
| KEITH JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059304795757 | $118.74 |
| KEITH JUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.327084752 | $14.65 |
| KEITH KARAMANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074899935473 | $0.02 |
| KEITH KARAMANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000709603580169999 | $0.01 |
| KEITH KARAMANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0282960842239999 | $0.03 |
| KEITH KARAMANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047653183851999 | $0.00 |
| KEITH KARAMANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000038338739486 | $0.00 |
| KEITH KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146028225982999 | $0.43 |
| KEITH KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0468122987 | $1.29 |
| KEITH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036222369624 | $1.07 |
| KEITH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4964791379 | $5.83 |
| KEITH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105915281592 | $0.21 |
| KEITH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3695825347 | $0.37 |
| KEITH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2019503832 | $9.67 |
| KEITH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2283192215 | $6.42 |
| KEITH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31116106288 | $3.46 |
| KEITH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118727860062 | $1.05 |
| KEITH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0778283418 | $0.30 |
| KEITH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00710680623219999 | $0.52 |
| KEITH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36989750953 | $22.12 |
| KEITH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0177720982819999 | $0.11 |
| KEITH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20466481445 | $0.32 |
| KEITH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37746701604 | $0.18 |
| KEITH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32899580793 | $0.18 |
| KEITH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050938730384 | $0.32 |
| KEITH KERVIN DECIPULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029155444232 | $5.69 |
| KEITH KHOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.13) |
| KEITH KHOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.44) |
| KEITH KHOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (12.503493799) | ($118.28) |
| KEITH KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242698886238 | $7.18 |
| KEITH KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105904852602 | $20.66 |
| KEITH KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.64534856989999 | $4.80 |
| KEITH KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17572031616621 | $2.34 |
| KEITH KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040001758296 | $0.00 |
| KEITH KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0103619154092 | $0.01 |
| KEITH KIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096792827137 | $2.86 |
| KEITH KLEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,286.415139) | ($1,286.42) |
| KEITH KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013861719468 | $0.00 |
| KEITH KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018745915726 | $0.00 |
| KEITH KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027745834462 | $0.54 |
| KEITH KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.346128315036 | $3.35 |
| KEITH KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003515935459 | $0.00 |
| KEITH KNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010035499137 | $0.00 |
| KEITH KNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000334367656349999 | $0.00 |
| KEITH KNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014216012076 | $0.00 |
| KEITH KORNELL | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Deposit | ETH | 0.2011438013 | $354.92 |
| KEITH KORNELL | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Deposit | ADA | 129.769657 | $75.83 |
| KEITH KORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170264955 | $5.04 |
| KEITH KORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049559836856 | $9.67 |
| KEITH KORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.59315692989999 | $1.63 |
| KEITH KORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044796669754 | $0.00 |
| KEITH KRAUTERBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167666047809999 | $49.92 |
| KEITH KRAUTERBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.599039814519999 | $6.66 |
| KEITH KRAUTERBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027199497329 | $0.21 |
| KEITH KRAUTERBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.099925418072 | $7.12 |
| KEITH KRAUTERBLUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.386110987649999 | $0.21 |
| KEITH KRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100644466086999 | $0.06 |
| KEITH KUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623250619191 | $0.62 |
| KEITH KUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056675082039 | $0.01 |
| KEITH KUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054999457581 | $0.49 |
| KEITH KUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0228214147 | $1.92 |
| KEITH KURIGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.009701177908) | ($0.18) |
| KEITH KURIGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.009701177908 | $0.18 |
| KEITH KURIGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.001150682467) | $0.00 |
| KEITH KURIGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.001150682467 | $0.00 |
| KEITH KURIGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0004064957265) | ($0.01) |
| KEITH KURIGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0004064957265 | $0.01 |
| KEITH KURIGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.02364890639) | ($0.03) |
| KEITH KURIGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.02364890639 | $0.03 |
| KEITH KURIGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.003816987516) | $0.00 |
| KEITH KURIGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.003816987516 | $0.00 |
| KEITH KURIGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005758080149) | ($22.52) |
| KEITH KURIGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005758080149 | $22.52 |
| KEITH KURIGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00001611888013) | $0.00 |
| KEITH KURIGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00001611888013 | $0.00 |
| KEITH KURIGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001060830783) | ($0.03) |
| KEITH KURIGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001060830783 | $0.03 |
| KEITH KURIGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000001360192741) | $0.00 |
| KEITH KURIGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000001360192741 | $0.00 |
| KEITH KURIGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00003183506616) | $0.00 |
| KEITH KURIGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00003183506616 | $0.00 |
| KEITH KURIGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000005035487355) | $0.00 |
| KEITH KURIGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000005035487355 | $0.00 |
| KEITH KURIGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005758) | ($22.50) |
| KEITH KURIGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002541308616) | ($0.01) |
| KEITH KURIGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002541308616 | $0.01 |
| KEITH KURIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000576052551331362 | $23.13 |
| KEITH KURIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106133377394259 | $0.03 |
| KEITH KURIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000005911048743046 | $0.00 |
| KEITH KURIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000373712790021779 | $0.00 |
| KEITH KURIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000104039724076 | $0.00 |
| KEITH KURIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000018932572213972 | $0.00 |
| KEITH KURIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000159343594684 | $0.00 |
| KEITH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003901592283 | $0.12 |
| KEITH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027799546609 | $0.05 |
| KEITH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107589681785 | $0.00 |
| KEITH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000153004813769999 | $0.00 |
| KEITH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000103504509374 | $0.00 |
| KEITH LANDON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020651739707 | $0.04 |
| KEITH LANDON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.36812535226 | $78.16 |
| KEITH LARRONDE ASHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (542.984568943) | ($278.87) |
| KEITH LARRONDE ASHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 542.984568943 | $278.87 |
| KEITH LARRONDE ASHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00113695613) | ($32.87) |
| KEITH LARRONDE ASHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00113695613 | $32.87 |
| KEITH LARRONDE ASHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (420.410305492) | ($35.54) |
| KEITH LARRONDE ASHER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 420.410305492 | $35.54 |
| KEITH LARRONDE ASHER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOGE | (420.41030549) | ($38.16) |
| KEITH LARRONDE ASHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00113695) | ($33.02) |
| KEITH LARRONDE ASHER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.03) |
| KEITH LARRONDE ASHER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (540.984568) | ($261.74) |
| KEITH LARRONDE ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006026372951257 | $0.23 |
| KEITH LARRONDE ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0050890780991 | $1.64 |
| KEITH LARRONDE ASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.195125838228487 | $0.03 |
| KEITH LASITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172009361379999 | $0.51 |
| KEITH LAWRENCE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| KEITH LAWRENCE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| KEITH LAWRENCE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KEITH LAWRENCE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (19,995.0) | ($19,995.00) |
| KEITH LAWRENCE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KEITH LAWRENCE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KEITH LAWRENCE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KEITH LAWRENCE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (9,995.0) | ($9,995.00) |
| KEITH LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,097.55) | ($13,097.55) |
| KEITH LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,097.55 | $13,097.55 |
| KEITH LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13,097.55) | ($13,097.55) |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11,280.535641202) | ($82,627.15) |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11,280.535641202 | $82,627.15 |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($36.25) |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,516.482106174) | ($39,516.48) |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39,516.482106174 | $39,516.48 |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.015204149) | ($28,864.28) |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.015204149 | $28,864.28 |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (39,511.48) | ($39,511.48) |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (11,275.53) | ($80,169.02) |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,133.032510005) | ($3,354.50) |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,133.032510005 | $3,354.50 |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6,622.078222063) | ($15,429.44) |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6,622.078222063 | $15,429.44 |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.76) |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (2.0) | ($4.64) |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (6,620.07) | ($15,292.36) |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.30) |
| KEITH LAWRENCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,128.03) | ($3,304.79) |
| KEITH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058865701049362 | $203.99 |
| KEITH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 641.99241327238 | $641.99 |
| KEITH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.79642661243 | $68.70 |
| KEITH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 34.702132415492 | $337.83 |
| KEITH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 153.2906890091 | $584.11 |
| KEITH LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.51433886334 | $56.48 |
| KEITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020255340203999 | $0.60 |
| KEITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.284812252 | $214.78 |
| KEITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.101878404 | $3.10 |
| KEITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031640582111 | $0.00 |
| KEITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127035781237 | $0.01 |
| KEITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.477869498 | $3.43 |
| KEITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.044301329598 | $0.04 |
| KEITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6342714299 | $0.52 |
| KEITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000036062390911 | $0.01 |
| KEITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.8810669126 | $3.80 |
| KEITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.060236813849 | $4.29 |
| KEITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.907277946 | $20.91 |
| KEITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1473657803 | $1.68 |
| KEITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.191081078959999 | $0.55 |
| KEITH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0526928883799999 | $3.30 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47,000.0) | ($47,000.00) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47,000.0 | $47,000.00 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (46,990.0) | ($46,990.00) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 8.5 | $23,777.61 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BNT | 1,360.47580972 | $1,919.04 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.5) | ($17,179.08) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.5 | $17,179.08 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.320726009) | ($102.24) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.320726009 | $102.24 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BNT | (1,360.472) | ($1,942.48) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,947.133 | $1,942.48 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,947.133) | ($1,947.13) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,947.133 | $1,947.13 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25,852.447759662) | ($192,600.74) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25,852.447759662 | $192,600.74 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.041687801) | ($29,719.70) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.041687801 | $29,719.70 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.69179) | ($19.97) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012801) | ($19.95) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (19.028886801) | ($29,617.49) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (122.6424428) | ($38.42) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 122.6424428 | $38.42 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,468.339499667) | ($8,468.34) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,468.339499667 | $8,468.34 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8,468.339499) | ($8,468.34) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,514.585542082) | ($31,640.98) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1,514.585542082 | $31,640.98 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (123.712873405) | ($9,877.24) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 123.712873405 | $9,877.24 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (123.712873405) | ($9,495.85) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (25,849.755969662) | ($187,410.73) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1,521.054420983) | ($30,223.35) |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104560147265 | $30.95 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.798255545161 | $100.33 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10886147324335 | $243.93 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.90617636575 | $219.91 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4122105465 | $60.15 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 79.4869505358729 | $773.94 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017139088193 | $0.01 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76280379489 | $45.61 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026970520784 | $0.00 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 21.28562257773 | $844.92 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.03176661701169 | $129.12 |
| KEITH LEE ZACHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000112370893809 | $0.00 |
| KEITH LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088405308573 | $0.01 |
| KEITH LEONARD SHOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264857764185 | $0.77 |
| KEITH LEONARD SHOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052051897315 | $10.16 |
| KEITH LEONARD SHOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0226841196646899 | $0.02 |
| KEITH LEONARD SHOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.78571010079999 | $4.59 |
| KEITH LEONARD SHOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1461732646 | $3.23 |
| KEITH LEONARD SHOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22538817108 | $2.50 |
| KEITH LEONARD SHOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056027155556 | $0.49 |
| KEITH LEONARD SHOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003224470189314 | $0.00 |
| KEITH LEONARD SHOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035373939194 | $2.12 |
| KEITH LEONARD SHOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064501454251 | $2.55 |
| KEITH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040305917913 | $11.93 |
| KEITH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00978447418029999 | $18.96 |
| KEITH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.57137601 | $11.53 |
| KEITH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78800564528 | $0.58 |
| KEITH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0066477587054 | $0.06 |
| KEITH LEWIS MENDENHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127645537451999 | $0.00 |
| KEITH LEWIS MENDENHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022909884997 | $44.70 |
| KEITH LEWIS MENDENHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027903207524 | $0.03 |
| KEITH LEWIS-SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001803178965 | $5.34 |
| KEITH LEWIS-SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062108241035 | $0.69 |
| KEITH LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053425084146999 | $0.16 |
| KEITH LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.68240428499999 | $1.33 |
| KEITH LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021904103613 | $0.19 |
| KEITH LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119202757768 | $0.87 |
| KEITH LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| KEITH LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34599588691 | $0.53 |
| KEITH LONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00375054 | $150.40 |
| KEITH LONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01257316) | ($528.98) |
| KEITH LONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (102.442115) | ($63.45) |
| KEITH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008316823263 | $0.33 |
| KEITH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355455113627468 | $0.68 |
| KEITH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04863690205 | $0.04 |
| KEITH LOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014515806133484 | $0.02 |
| KEITH LOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021566816521 | $0.42 |
| KEITH LOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018535265121 | $0.16 |
| KEITH LOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.351316833459999 | $0.17 |
| KEITH LOVELAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01973766) | ($800.00) |
| KEITH LOVELAND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01973766 | $800.00 |
| KEITH LOVELAND | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01973766) | ($803.72) |
| KEITH LOVELAND | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00303919 | $119.66 |
| KEITH LOVELAND | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00303919) | ($125.79) |
| KEITH LOVELAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00038737 | $15.03 |
| KEITH LOVELAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00322986) | ($100.00) |
| KEITH LOVELAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00322986 | $100.00 |
| KEITH LOVELAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00323) | ($100.64) |
| KEITH LOVELAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00038576 | $12.26 |
| KEITH LOVELAND | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00188277 | $55.06 |
| KEITH LOVELAND | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00034844 | $10.18 |
| KEITH LOVELAND | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0030042) | ($87.20) |
| KEITH LOVELAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00031335 | $9.03 |
| KEITH LOVELAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1191318626) | ($200.00) |
| KEITH LOVELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1191318626 | $200.00 |
| KEITH LOVELAND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1191318626) | ($199.81) |
| KEITH LOVELAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1495881399) | ($235.09) |
| KEITH LOVELAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1495881399 | $235.09 |
| KEITH LOVELAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1495881399) | ($234.81) |
| KEITH LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075444829338999 | $22.69 |
| KEITH LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264027769749069 | $6.08 |
| KEITH LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014760000045 | $0.01 |
| KEITH LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0197315903931 | $0.02 |
| KEITH LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007471648877 | $0.01 |
| KEITH LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095553898673 | $0.01 |
| KEITH LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012250875734 | $0.00 |
| KEITH LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095106478053 | $0.00 |
| KEITH LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000168473172632 | $0.01 |
| KEITH LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000106253728723 | $0.00 |
| KEITH LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020272406887 | $0.00 |
| KEITH LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000204702937793 | $0.00 |
| KEITH LOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00007377087753 | $0.00 |
| KEITH LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073601302731 | $0.09 |
| KEITH LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067100351921 | $0.00 |
| KEITH LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017676194864 | $0.00 |
| KEITH LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02602759445 | $0.04 |
| KEITH LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111608919055 | $340.62 |
| KEITH LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.540345482 | $8.79 |
| KEITH LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18311453749 | $372.38 |
| KEITH LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 754.6435587296 | $754.64 |
| KEITH LYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008891549679999 | $0.00 |
| KEITH LYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325606866001 | $0.00 |
| KEITH LYNN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021628808013 | $651.20 |
| KEITH LYNN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.827745657479 | $100.64 |
| KEITH LYNN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035785874034 | $6.98 |
| KEITH LYNN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,407.303592732 | $2,407.30 |
| KEITH LYNN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 2.00439430689999 | $142.90 |
| KEITH M WARNER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($101.61) |
| KEITH M WARNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $101.61 |
| KEITH M WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5970172310599 | $100.47 |
| KEITH M WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.2115877449999 | $36.21 |
| KEITH MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.208261845419999 | $2.31 |
| KEITH MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092980996362 | $0.82 |
| KEITH MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028504429666 | $1.13 |
| KEITH MAINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042486479768 | $12.58 |
| KEITH MALAIT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,474.12) |
| KEITH MALAIT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,474.09) |
| KEITH MALAIT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (2,123.0) | ($1,458.77) |
| KEITH MALAIT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,257.57) |
| KEITH MALAIT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (1,060.0) | ($642.57) |
| KEITH MALAIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,039.45) |
| KEITH MALAIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (120,059.541082) | ($50,794.85) |
| KEITH MALAIT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 134,718.143158 | $50,542.48 |
| KEITH MALAIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (4,718.0) | ($2,001.17) |
| KEITH MALAIT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($413.55) |
| KEITH MALAIT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (5,114.0) | ($2,093.87) |
| KEITH MALAIT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($38,836.37) |
| KEITH MALAIT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (4,055.0) | ($1,695.33) |
| KEITH MALAIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (20,010.714512) | ($8,167.65) |
| KEITH MALAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000531143058370454 | $0.00 |
| KEITH MALAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 425.658320607314 | $245.37 |
| KEITH MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086077991821 | $265.78 |
| KEITH MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023689365562 | $0.03 |
| KEITH MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047583302625 | $94.73 |
| KEITH MANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038628425432 | $0.00 |
| KEITH MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609347854743 | $0.60 |
| KEITH MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070953628033 | $0.01 |
| KEITH MARTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7921720927) | ($31,526.84) |
| KEITH MARTIN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7921720927 | $31,526.84 |
| KEITH MARTIN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08085593) | ($2,990.21) |
| KEITH MARTIN | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.43346541) | ($15,022.41) |
| KEITH MARTIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.27785075) | ($8,234.32) |
| KEITH MARTIN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | USDC | 2,530.0 | $2,530.00 |
| KEITH MARTIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KEITH MARTIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.39) | ($7.39) |
| KEITH MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.02874218234 | $916.42 |
| KEITH MARTIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KEITH MARTIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.39) | ($7.39) |
| KEITH MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.02874218234 | $915.78 |
| KEITH MARTIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KEITH MARTIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| KEITH MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.02877625363 | $916.86 |
| KEITH MARTIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KEITH MARTIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| KEITH MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.02877602948 | $917.21 |
| KEITH MARTIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KEITH MARTIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| KEITH MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.02877872251 | $917.30 |
| KEITH MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1442287828) | ($3,967.53) |
| KEITH MARTIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1442287828 | $3,967.53 |
| KEITH MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (550.368915844) | ($223.37) |
| KEITH MARTIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 550.368915844 | $223.37 |
| KEITH MARTIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | CEL | (550.3689) | ($224.79) |
| KEITH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025367200450279 | $97.78 |
| KEITH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63352432909469 | $7.37 |
| KEITH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000384321569359999 | $0.07 |
| KEITH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010618164405 | $0.01 |
| KEITH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064385213291 | $0.00 |
| KEITH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.7778978871 | $9.78 |
| KEITH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 10.1160289803 | $10.12 |
| KEITH MARTINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024056058994 | $72.76 |
| KEITH MASON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (85.99) | ($200.00) |
| KEITH MASON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 198.843 | $200.00 |
| KEITH MASON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.676211454) | ($128.66) |
| KEITH MASON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 320.2617 | $694.26 |
| KEITH MASON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000493) | ($19.93) |
| KEITH MASON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01235018) | ($496.79) |
| KEITH MASON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01954556) | ($798.66) |
| KEITH MASON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (95.888220524) | ($224.87) |
| KEITH MASON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.62357832) | ($95.09) |
| KEITH MASON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.028365 | $1,129.09 |
| KEITH MASON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (198.843) | ($198.84) |
| KEITH MASON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.722087379) | ($151.87) |
| KEITH MASON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (82.598322921) | ($172.93) |
| KEITH MASON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40,144.636238 | $40,144.64 |
| KEITH MASON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (82.774460762) | ($168.32) |
| KEITH MASON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (23,000.0) | ($23,000.00) |
| KEITH MASON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 1.434627851 | $52,379.46 |
| KEITH MASON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (17,000.0) | ($17,000.00) |
| KEITH MASON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (130.99) | ($130.99) |
| KEITH MASON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.9307674991 | $33,983.10 |
| KEITH MASON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.5226793747) | ($16,616.50) |
| KEITH MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.135 | $3,893.61 |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,037.17) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4837776353) | ($13,328.64) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5511890523) | ($14,813.38) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,727.62) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02869646316) | ($800.00) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02869646316 | $815.55 |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($169.50) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 161.76 | $169.50 |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($82.86) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 76.039 | $82.86 |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (616.224) | ($499.14) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 460.812 | $499.14 |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 136.036 | $100.00 |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 139.959 | $100.00 |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 144.635 | $100.00 |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 77.846 | $50.00 |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (34.4868) | ($303.91) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 299.793 | $303.91 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | EOS | (49.02) | ($62.75) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 62.103 | $62.75 |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (720.507) | ($720.51) |
| KEITH MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 634.997077 | $635.00 |
| KEITH MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (227.48) | ($227.48) |
| KEITH MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KEITH MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KEITH MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEITH MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 12.659 | $10.00 |
| KEITH MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 1.0726 | $50.00 |
| KEITH MASON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEITH MASON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 135.962 | $100.00 |
| KEITH MASON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,314.20075 | $34,314.20 |
| KEITH MASON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (230.57) | ($230.57) |
| KEITH MASON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (31,000.0) | ($31,000.00) |
| KEITH MASON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 1.963309254 | $58,068.80 |
| KEITH MASON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,413.59034 | $24,413.59 |
| KEITH MASON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (27,150.0) | ($27,150.00) |
| KEITH MASON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (202.49) | ($202.49) |
| KEITH MASON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.970878339 | $58,935.94 |
| KEITH MASON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH MASON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 59.738 | $50.00 |
| KEITH MASON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEITH MASON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.003357 | $100.00 |
| KEITH MASON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.97) | ($59,801.32) |
| KEITH MASON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.774) | ($85,154.57) |
| KEITH MASON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH MASON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.001696 | $50.00 |
| KEITH MASON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH MASON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.025086 | $50.00 |
| KEITH MASON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH MASON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0017265 | $50.00 |
| KEITH MASON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| KEITH MASON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.010229 | $20.00 |
| KEITH MASON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH MASON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.025421 | $50.00 |
| KEITH MASON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH MASON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.026135 | $50.00 |
| KEITH MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.025497 | $50.00 |
| KEITH MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00677916) | ($205.28) |
| KEITH MASON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (299.83) | ($299.83) |
| KEITH MASON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH MASON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.025812 | $50.00 |
| KEITH MASON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| KEITH MASON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0013856 | $40.00 |
| KEITH MASON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH MASON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 67.259 | $50.00 |
| KEITH MASON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH MASON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 66.068 | $50.00 |
| KEITH MASON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013856) | ($41.21) |
| KEITH MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| KEITH MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 41.935 | $30.00 |
| KEITH MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.027363 | $50.00 |
| KEITH MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEITH MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 146.693 | $100.00 |
| KEITH MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1888067764) | ($348.28) |
| KEITH MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KEITH MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (489.0) | ($325.82) |
| KEITH MASON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEITH MASON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,660.515476 | $30,660.52 |
| KEITH MASON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,500.0) | ($30,500.00) |
| KEITH MASON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (227.48) | ($227.48) |
| KEITH MASON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 2.26974089 | $65,915.77 |
| KEITH MASON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.27100194) | ($65,734.90) |
| KEITH MASON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (1.073474954) | ($45.43) |
| KEITH MASON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05082157751) | ($15.41) |
| KEITH MASON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.016073) | ($499.99) |
| KEITH MASON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 500.875 | $499.99 |
| KEITH MASON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.015606) | ($500.00) |
| KEITH MASON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 501.284 | $500.00 |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0032271 | $100.00 |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0032281 | $100.00 |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0016195 | $50.00 |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.006494 | $200.00 |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0016968 | $52.00 |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.001631 | $50.00 |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.00167 | $50.00 |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003306 | $100.00 |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.00993 | $300.00 |
| KEITH MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011235) | ($33.42) |
| KEITH MASON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 136.0781 | $106.02 |
| KEITH MASON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034) | ($1,014.63) |
| KEITH MASON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.034 | $1,009.64 |
| KEITH MASON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.01664) | ($499.67) |
| KEITH MASON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 498.371 | $499.67 |
| KEITH MASON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.016003) | ($500.00) |
| KEITH MASON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 499.087 | $500.00 |
| KEITH MASON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEITH MASON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.01695 | $500.00 |
| KEITH MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (497.6) | ($497.60) |
| KEITH MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0173464 | $497.60 |
| KEITH MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (307.0) | ($100.80) |
| KEITH MASON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.529017722 | $48,631.82 |
| KEITH MASON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04677649448) | ($899.49) |
| KEITH MASON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06411933653) | ($1,232.98) |
| KEITH MASON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.090534723) | ($40,200.00) |
| KEITH MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001182079979 | $2.43 |
| KEITH MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.2285702489393 | $75.69 |
| KEITH MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000568009245 | $0.00 |
| KEITH MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0020892810649163 | $0.10 |
| KEITH MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000007942743586 | $0.00 |
| KEITH MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0001627815823 | $0.00 |
| KEITH MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093954420758 | $43.78 |
| KEITH MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.854258383853 | $113.03 |
| KEITH MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.802311169707 | $22.87 |
| KEITH MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.4958393120555 | $79.78 |
| KEITH MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166348704369999 | $0.49 |
| KEITH MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.661150012 | $26.66 |
| KEITH MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073709601594 | $2.18 |
| KEITH MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5791470267 | $1.25 |
| KEITH MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069376085456 | $0.77 |
| KEITH MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000858304506089999 | $0.00 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 304.60284638 | $419.70 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (351.449) | ($485.00) |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 482.701 | $485.00 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (485.0) | ($485.00) |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 2.79555 | $485.00 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 736.0 | $736.00 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (730.0) | ($730.00) |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 9.48003 | $730.00 |
| KEITH MCCALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (5.328602527) | ($0.84) |
| KEITH MCCALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (3,171.787218285) | ($500.00) |
| KEITH MCCALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 3,930.474354472 | $619.60 |
| KEITH MCCALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | XLM | (95.313474624) | ($15.03) |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284626135009999 | $55.55 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24072382612 | $0.24 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.439811117 | $41.70 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048805516955 | $0.00 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08292668955206 | $0.14 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00764004665129999 | $0.03 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.258008878788 | $14.77 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.553453862279999 | $21.45 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057720866047 | $6.18 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030821090983 | $0.00 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000064598154469999 | $0.00 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0411326747749999 | $2.21 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0088083114192 | $0.01 |
| KEITH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0048624160686 | $0.00 |
| KEITH MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000086539427121 | $0.00 |
| KEITH MCFALLS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1643985699 | $513.19 |
| KEITH MCFALLS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.2525705574 | $496.96 |
| KEITH MCFALLS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.391582947 | $686.93 |
| KEITH MCFALLS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.05873418294 | $63.83 |
| KEITH MCFALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053219135308 | $106.27 |
| KEITH MCFALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64224272873999 | $1.64 |
| KEITH MCFALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.541665802 | $20.43 |
| KEITH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083522122905 | $16.30 |
| KEITH MCKENZIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03842041) | ($1,154.07) |
| KEITH MCKENZIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1) | ($32,842.53) |
| KEITH MCKENZIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061) | ($18.68) |
| KEITH MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039595866671951 | $149.22 |
| KEITH MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120700765369 | $0.00 |
| KEITH MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017763821261 | $0.03 |
| KEITH MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016712174834 | $3.26 |
| KEITH MCLACHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9733960623 | $3.47 |
| KEITH MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143709804217 | $0.43 |
| KEITH MELLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.26976 | $543.62 |
| KEITH MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123572598388999 | $36.57 |
| KEITH MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101935074261 | $206.07 |
| KEITH MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.5512856499999 | $13.12 |
| KEITH MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.093381725 | $19.09 |
| KEITH MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0611445662343999 | $0.07 |
| KEITH MEYER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009928) | ($409.71) |
| KEITH MEYER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009928 | $409.71 |
| KEITH MEYER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009928) | ($410.30) |
| KEITH MEYER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06997010171) | ($4.85) |
| KEITH MEYER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06997010171 | $4.85 |
| KEITH MEYER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.069841) | ($4.85) |
| KEITH MEYER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0699) | ($201.28) |
| KEITH MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0699 | $201.28 |
| KEITH MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.069897) | ($201.46) |
| KEITH MEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.053022587) | ($70,561.79) |
| KEITH MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.053022587 | $70,561.79 |
| KEITH MEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002039572) | ($31,218.54) |
| KEITH MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002039572 | $31,218.54 |
| KEITH MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.053025) | ($69,547.47) |
| KEITH MEYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.002039) | ($31,663.43) |
| KEITH MEYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01763971484) | ($34.54) |
| KEITH MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01763971484 | $34.54 |
| KEITH MEYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004226330542) | ($12.58) |
| KEITH MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004226330542 | $12.58 |
| KEITH MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017638) | ($34.53) |
| KEITH MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000423) | ($12.58) |
| KEITH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314108942869999 | $95.82 |
| KEITH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018256801076 | $35.62 |
| KEITH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333066269521599 | $127.73 |
| KEITH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130527920362332 | $368.70 |
| KEITH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000091974675714 | $0.00 |
| KEITH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004540701477 | $0.00 |
| KEITH MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0148132498235056 | $1.15 |
| KEITH MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209674264009999 | $6.21 |
| KEITH MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068041446316 | $136.50 |
| KEITH MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.515363283 | $444.52 |
| KEITH MHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034266157246 | $1,043.25 |
| KEITH MHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.05163294011 | $2,101.15 |
| KEITH MHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.3982891439999 | $74.84 |
| KEITH MHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7888458843 | $23.19 |
| KEITH MHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8474953522 | $110.46 |
| KEITH MHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02847408255 | $40.69 |
| KEITH MICHAEL BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138599034665999 | $0.41 |
| KEITH MICHAEL HENNEK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DOT | 294.98 | $2,961.60 |
| KEITH MICHAEL HENNEK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (294.979556992) | ($2,948.01) |
| KEITH MICHAEL HENNEK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | DOT | 294.979556992 | $2,948.01 |
| KEITH MICHAEL HENNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012077527053 | $0.33 |
| KEITH MICHAEL HENNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.712135842878 | $16.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH MICHAEL HENNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.870416318 | $27.35 |
| KEITH MICHAEL HENNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2677265388 | $26.54 |
| KEITH MICHAEL SCHARWATH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.09859311 | $3,985.05 |
| KEITH MICHAEL SCHARWATH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.98394437 | $2,989.24 |
| KEITH MICHAEL SCHARWATH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01525899 | $618.13 |
| KEITH MICHAEL SCHARWATH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.52792808 | $1,605.36 |
| KEITH MICHAEL SCHARWATH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (1.511872) | ($2,972.64) |
| KEITH MICHAEL SCHARWATH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.1014739 | $2,972.64 |
| KEITH MICHAEL SCHARWATH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($20.10) |
| KEITH MICHAEL SCHARWATH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.214642) | ($6,273.84) |
| KEITH MICHAEL SUCKNO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.92244153) | ($205,000.00) |
| KEITH MICHAEL SUCKNO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.92244153 | $205,000.00 |
| KEITH MICHAEL SUCKNO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (4.92244153) | ($195,247.15) |
| KEITH MICHAEL SUCKNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (600.0) | ($922,164.00) |
| KEITH MICHAEL SUCKNO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 600.0 | $922,164.00 |
| KEITH MICHAEL SUCKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102509545232999 | $341.49 |
| KEITH MICHAEL SUCKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.12931515992 | $9,456.94 |
| KEITH MICHAEL SUCKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.827035954 | $172.69 |
| KEITH MICHAEL SUCKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.57564930169999 | $84.53 |
| KEITH MIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149185081847 | $4.42 |
| KEITH MIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.365606251 | $24.87 |
| KEITH MIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5959832146 | $28.85 |
| KEITH MIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5386977424 | $32.21 |
| KEITH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020399670611 | $0.02 |
| KEITH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0082654003229 | $0.01 |
| KEITH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262392032829999 | $79.61 |
| KEITH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078378924704 | $157.81 |
| KEITH MILVERSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011198267953 | $0.00 |
| KEITH MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.2211186745 | $150.64 |
| KEITH MONDY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 13.675197 | $13.68 |
| KEITH MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143806733002 | $0.43 |
| KEITH MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 794.45910797 | $794.46 |
| KEITH MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054962283533 | $0.00 |
| KEITH MORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029944471714 | $0.89 |
| KEITH MORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007709063312999 | $0.00 |
| KEITH MORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.3466695889999 | $43.35 |
| KEITH MORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014106033673999 | $0.00 |
| KEITH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005249002094 | $15.54 |
| KEITH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0485842519 | $7.05 |
| KEITH MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000054643883415 | $0.00 |
| KEITH MOSOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3894744043 | $4.39 |
| KEITH MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035325436333 | $107.98 |
| KEITH MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05312281567 | $105.91 |
| KEITH MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.139089073 | $103.14 |
| KEITH MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.11515603384 | $0.12 |
| KEITH MOZDZEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.002023 | $77.38 |
| KEITH MOZDZEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.002148 | $77.16 |
| KEITH MOZDZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.002552 | $69.00 |
| KEITH MOZDZEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TCAD | (2,200.999534102) | ($1,714.36) |
| KEITH MOZDZEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.002578 | $77.68 |
| KEITH MOZDZEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.042539 | $79.11 |
| KEITH MOZDZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000615169967409999 | $17.83 |
| KEITH MOZDZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039102962456 | $7.46 |
| KEITH MOZDZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.4881851939999 | $42.49 |
| KEITH MOZDZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 15.1375274689906 | $11.86 |
| KEITH NAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105155481349 | $3.11 |
| KEITH NAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.119850992 | $2.59 |
| KEITH NAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6227599382 | $0.09 |
| KEITH NAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000169336603163 | $0.01 |
| KEITH NAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015599742906 | $0.04 |
| KEITH NAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.034803151042 | $0.09 |
| KEITH NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64975981154 | $0.76 |
| KEITH NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3004424839 | $11.28 |
| KEITH NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005522917193 | $0.01 |
| KEITH NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017605322941 | $0.00 |
| KEITH NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018371210004 | $1.39 |
| KEITH NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000912915792439999 | $0.00 |
| KEITH NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0061713754745 | $0.44 |
| KEITH NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60625693595 | $0.32 |
| KEITH NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062719811809 | $0.68 |
| KEITH NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.359392887249999 | $0.91 |
| KEITH NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0042375779014 | $0.27 |
| KEITH NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.40 |
| KEITH NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.15026761 | $6,139.48 |
| KEITH NG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.05238571 | $1,564.71 |
| KEITH NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (14.0) | ($125.45) |
| KEITH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00671464093522069 | $0.01 |
| KEITH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029267043583 | $85.93 |
| KEITH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0586309161136 | $117.36 |
| KEITH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6249945267 | $40.66 |
| KEITH NISONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081247030918 | $251.62 |
| KEITH NISONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17701199335 | $359.47 |
| KEITH NISONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.645633249 | $169.37 |
| KEITH NISONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26847295635 | $2.37 |
| KEITH NISONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 214.029884891 | $731.21 |
| KEITH NISONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.100030643916 | $7.57 |
| KEITH NISONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.29918257663 | $21.33 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (14,211.149334) | ($14,211.15) |
| KEITH NISSANKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 35,535.139706 | $34,225.43 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 32,100.0 | $30,969.76 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (100,000.0) | ($95,097.46) |
| KEITH NISSANKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 19.82908 | $18.85 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($4.75) |
| KEITH NISSANKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($4.75) |
| KEITH NISSANKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (167,635.139706) | ($160,622.12) |
| KEITH NISSANKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 100,000.2223 | $95,328.51 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 167,700.0 | $160,095.31 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (150,000.0) | ($143,757.60) |
| KEITH NISSANKA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 150,000.0 | $143,643.45 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 56,700.0 | $50,370.64 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,090.903795 | $2,090.90 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 14,986.0 | $14,986.00 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (140,000.0) | ($132,784.39) |
| KEITH NISSANKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (150,000.0) | ($142,268.99) |
| KEITH NISSANKA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (34,464.812177) | ($32,779.38) |
| KEITH NISSANKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 200,000.0 | $187,629.20 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 124,400.0 | $116,858.99 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (175,000.0) | ($148,114.23) |
| KEITH NISSANKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (149,597.231656) | ($126,740.47) |
| KEITH NISSANKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 10.88517 | $9.77 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 324,186.309774 | $290,728.50 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (182,000.0) | ($148,020.35) |
| KEITH NISSANKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (142,197.194944) | ($115,648.78) |
| KEITH NISSANKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $77.59 |
| KEITH NISSANKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 100,000.0 | $77,686.67 |
| KEITH NISSANKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 99,999.82908 | $77,341.51 |
| KEITH NISSANKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 99,999.82908 | $77,441.07 |
| KEITH NISSANKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (150,000.0) | ($129,302.83) |
| KEITH NISSANKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (150,327.0) | ($128,709.42) |
| KEITH NISSANKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 300,326.827987 | $236,918.82 |
| KEITH NISSANKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (150,504.580883) | ($102,397.09) |
| KEITH NISSANKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (150,000.0) | ($102,053.80) |
| KEITH NISSANKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 300,504.40887 | $189,503.61 |
| KEITH NISSANKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (200,000.0) | ($106,627.97) |
| KEITH NISSANKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (100,504.40887) | ($53,582.52) |
| KEITH NISSANKA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 300,504.236857 | $152,517.62 |
| KEITH NISSANKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (150,000.0) | ($81,915.98) |
| KEITH NISSANKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (150,504.236857) | ($82,191.34) |
| KEITH NISSANKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 299,999.492351 | $173,084.03 |
| KEITH NISSANKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 79,560.172456 | $79,560.17 |
| KEITH NISSANKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (150,000.0) | ($79,298.85) |
| KEITH NISSANKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (150,000.0) | ($79,206.79) |
| KEITH NISSANKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 299,999.827987 | $155,322.41 |
| KEITH NISSANKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (20,409.32939) | ($10,551.77) |
| KEITH NISSANKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (280,000.0) | ($144,761.96) |
| KEITH NISSANKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 300,409.157377 | $154,601.61 |
| KEITH NISSANKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (300,409.157377) | ($141,368.30) |
| KEITH NISSANKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| KEITH NISSANKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| KEITH NISSANKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| KEITH NISSANKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,945.268401) | ($21,945.27) |
| KEITH NISSANKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,132.643743) | ($15,132.64) |
| KEITH NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032817395082 | $9.71 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00349582215909999 | $0.00 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.712245204779 | $170.71 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,263.8109100701 | $875.56 |
| KEITH NISSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 373.12631935936 | $373.13 |
| KEITH NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036158526258 | $10.70 |
| KEITH NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045830770303 | $8.94 |
| KEITH NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1792354778 | $4.90 |
| KEITH NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079562234852 | $0.70 |
| KEITH NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.42828628889999 | $4.88 |
| KEITH NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004674903928 | $0.35 |
| KEITH NORMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.046 | $1,835.67 |
| KEITH NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052234601171 | $160.72 |
| KEITH NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18410780719 | $374.41 |
| KEITH NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20336383573 | $0.20 |
| KEITH NOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154757778881 | $0.46 |
| KEITH NOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043729000365 | $0.01 |
| KEITH NOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 934.886740747 | $934.89 |
| KEITH OBRIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEITH OBRIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.003212 | $10.00 |
| KEITH OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047263755717 | $154.72 |
| KEITH OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061920988981 | $124.08 |
| KEITH OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.8420653819999 | $26.84 |
| KEITH OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0609682906 | $3.22 |
| KEITH OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.783658155 | $6.09 |
| KEITH OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000023465756577 | $0.00 |
| KEITH OHLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026204781217 | $79.50 |
| KEITH OHLMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022020785239 | $42.97 |
| KEITH OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (246.99) | ($246.99) |
| KEITH OLIVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 246.99 | $246.99 |
| KEITH OLIVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (246.99) | ($246.99) |
| KEITH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035513711858 | $0.11 |
| KEITH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287365603393 | $5.61 |
| KEITH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5385632383865 | $1.54 |
| KEITH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8126901697 | $5.99 |
| KEITH OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0105526056949 | $0.63 |
| KEITH ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027805460598 | $8.23 |
| KEITH ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010977669989 | $0.01 |
| KEITH ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3403693827 | $2.73 |
| KEITH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110185689 | $0.00 |
| KEITH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086897506223 | $0.02 |
| KEITH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005368305085 | $0.01 |
| KEITH OSBORNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008340677592) | ($3.33) |
| KEITH OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 0.2 | $10.12 |
| KEITH OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 15.1776 | $763.74 |
| KEITH OSBORNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00099398) | ($30.00) |
| KEITH OSBORNE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00099398 | $30.00 |
| KEITH OSBORNE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008839831303) | ($26.68) |
| KEITH OSBORNE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (15.35091) | ($672.00) |
| KEITH OSBORNE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 671.402 | $672.00 |
| KEITH OSBORNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09141839148) | ($2,859.20) |
| KEITH OSBORNE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09141839148 | $2,859.20 |
| KEITH OSBORNE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.091528) | ($2,863.18) |
| KEITH OSBORNE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,855.411 | $2,863.18 |
| KEITH OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008938397408028 | $30.39 |
| KEITH OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039565241263 | $0.04 |
| KEITH OUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105161968602 | $31.13 |
| KEITH OUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059706770087 | $11.65 |
| KEITH OUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1127468453 | $3.11 |
| KEITH OUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.166332411 | $40.56 |
| KEITH OUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5317383388 | $2.22 |
| KEITH OUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8008447056 | $8.90 |
| KEITH OUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.554520192179999 | $1.89 |
| KEITH OUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018582277559 | $2.04 |
| KEITH OUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.66305758374 | $1.02 |
| KEITH OUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.75002223519 | $0.36 |
| KEITH PACKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043045257289 | $132.28 |
| KEITH PACKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1432980119 | $290.81 |
| KEITH PALMATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 594.547770574068 | $652.64 |
| KEITH PARENTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135301943517 | $0.00 |
| KEITH PARENTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002253426809 | $0.00 |
| KEITH PARENTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000322017540079999 | $0.01 |
| KEITH PARENTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035732627035 | $0.00 |
| KEITH PARENTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000131135455970999 | $0.00 |
| KEITH PARENTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000162392701499999 | $0.00 |
| KEITH PARENTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000380130929119999 | $0.00 |
| KEITH PARENTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037128076446 | $0.00 |
| KEITH PARENTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000409000372079999 | $0.00 |
| KEITH PARENTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000005686694718 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH PARENTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000094563493978 | $0.00 |
| KEITH PARENTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000118730014171 | $0.00 |
| KEITH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223388038369999 | $67.38 |
| KEITH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.284684783 | $38.28 |
| KEITH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116977069566 | $0.86 |
| KEITH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0638511930869999 | $0.11 |
| KEITH PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.645767217 | $17.65 |
| KEITH PARNELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,003.54084022) | ($2,003.54) |
| KEITH PARNELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,003.54084022 | $2,003.54 |
| KEITH PARNELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,003.54084) | ($2,003.54) |
| KEITH PARNELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (101.077794289) | ($0.01) |
| KEITH PARNELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 101.077794289 | $0.01 |
| KEITH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014285878049 | $432.20 |
| KEITH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17749343565 | $360.86 |
| KEITH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 258.768277404 | $205.01 |
| KEITH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7461913785 | $19.41 |
| KEITH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48593704488 | $4.29 |
| KEITH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.00755150001299 | $3.01 |
| KEITH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64380631587 | $24.09 |
| KEITH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018664714064 | $2.05 |
| KEITH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6830680365 | $38.88 |
| KEITH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00043988796065 | $0.00 |
| KEITH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000006421510154 | $0.00 |
| KEITH PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.009651434443 | $0.22 |
| KEITH PASCOE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.042259) | ($1.48) |
| KEITH PASCOE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (125.9999) | ($177.66) |
| KEITH PASCOE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (1.028579) | ($0.97) |
| KEITH PASCOE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.89) |
| KEITH PASCOE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (137.0) | ($129.62) |
| KEITH PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086420351808 | $2.56 |
| KEITH PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.291022305252099 | $0.41 |
| KEITH PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.201588649033169 | $0.19 |
| KEITH PATRICK LATINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094212260642 | $27.89 |
| KEITH PATRICK LATINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64463470892 | $2.20 |
| KEITH PATRICK LATINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.24504259153 | $136.71 |
| KEITH PATTERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0100025 | $400.55 |
| KEITH PATTERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.98999564 | $39,732.49 |
| KEITH PATTERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003144093) | ($28,712.99) |
| KEITH PATTERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003144093 | $28,712.99 |
| KEITH PATTERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,869.22987323) | ($6,869.23) |
| KEITH PATTERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,869.22987323 | $6,869.23 |
| KEITH PATTERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (6,869.22) | ($6,869.22) |
| KEITH PATTERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($19.98) |
| KEITH PATTERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00245409) | ($29,122.88) |
| KEITH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037691118115389 | $131.68 |
| KEITH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.39844648401 | $64.40 |
| KEITH PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00127696818506 | $0.00 |
| KEITH PAYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.185364823) | ($8,200.00) |
| KEITH PAYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.715631917 | $10,228.69 |
| KEITH PAYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1860252997) | ($246.62) |
| KEITH PAYNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01547849831) | ($20.52) |
| KEITH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021499862274 | $0.64 |
| KEITH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02566023532 | $46.64 |
| KEITH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41264523089 | $0.41 |
| KEITH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.465913899 | $23.52 |
| KEITH PEARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01851115751) | ($561.39) |
| KEITH PEARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01851115751 | $561.39 |
| KEITH PEARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5282832414) | ($1,094.67) |
| KEITH PEARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5282832414 | $1,094.67 |
| KEITH PEARSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000224269792) | ($0.69) |
| KEITH PEARSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000224269792 | $0.69 |
| KEITH PEARSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5282832414) | ($1,117.17) |
| KEITH PEARSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01853358) | ($545.89) |
| KEITH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109435696924279 | $4.01 |
| KEITH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029758957932163 | $8.01 |
| KEITH PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033342972982 | $101.87 |
| KEITH PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025198662558 | $0.00 |
| KEITH PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118724482972999 | $1.05 |
| KEITH PEPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025955006947 | $0.00 |
| KEITH PERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.228163709 | $127.19 |
| KEITH PERYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000360705674749999 | $0.00 |
| KEITH PERYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033459590398 | $0.00 |
| KEITH PERYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0082780668193 | $0.00 |
| KEITH PERYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4888263528 | $1.67 |
| KEITH PETERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004999) | ($2.00) |
| KEITH PETERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004999 | $2.00 |
| KEITH PETERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01999799) | ($800.00) |
| KEITH PETERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01999799 | $800.00 |
| KEITH PETERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.020047) | ($790.57) |
| KEITH PETERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 785.785 | $790.57 |
| KEITH PETERSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (785.785) | ($785.79) |
| KEITH PETERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3135837312) | ($620.49) |
| KEITH PETERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3135837312 | $620.49 |
| KEITH PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.313583) | ($631.09) |
| KEITH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108772482806 | $32.74 |
| KEITH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017182721163922 | $4.66 |
| KEITH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0168438252039999 | $0.02 |
| KEITH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20888355334 | $0.17 |
| KEITH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0265496780776799 | $0.03 |
| KEITH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.60955426203 | $0.61 |
| KEITH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138315704149 | $40.94 |
| KEITH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000661115769729999 | $0.02 |
| KEITH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0145731662589999 | $0.01 |
| KEITH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004591046749 | $0.00 |
| KEITH PETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018957355428 | $0.56 |
| KEITH PETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015851208715 | $3.09 |
| KEITH PETTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7803030457 | $1.41 |
| KEITH PETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129130853538 | $38.22 |
| KEITH PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064312739813 | $1.90 |
| KEITH PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036113888172 | $0.03 |
| KEITH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013396190083 | $0.00 |
| KEITH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002765377749 | $0.00 |
| KEITH PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002606126771 | $0.77 |
| KEITH PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.741895627853 | $0.80 |
| KEITH PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073347803499 | $2.17 |
| KEITH PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127734405069 | $2.49 |
| KEITH PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3399327703 | $1.86 |
| KEITH PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091523827099 | $0.00 |
| KEITH PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0958338228 | $8.10 |
| KEITH PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030106451558 | $0.89 |
| KEITH PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080174610701 | $161.49 |
| KEITH PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.975426229 | $3.98 |
| KEITH PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2339241391 | $1.40 |
| KEITH PORRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0147525827239999 | $4.70 |
| KEITH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022199157375 | $0.01 |
| KEITH PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013302956696 | $0.39 |
| KEITH PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42751108725 | $0.43 |
| KEITH PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108073894233 | $31.99 |
| KEITH PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016532450248 | $32.26 |
| KEITH PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8415458687 | $1.16 |
| KEITH PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085921806238 | $0.76 |
| KEITH PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123101669542 | $0.74 |
| KEITH PRIOR-SHEARY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,998.0008 | $4,998.00 |
| KEITH PRIOR-SHEARY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,998.0008) | ($4,998.00) |
| KEITH PRIOR-SHEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130987910662 | $3.88 |
| KEITH PRIOR-SHEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087989344343 | $0.00 |
| KEITH PRIOR-SHEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 222.990374751 | $222.99 |
| KEITH PROPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013214030431 | $0.00 |
| KEITH PROPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022757899185 | $0.00 |
| KEITH PROPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000131733236459999 | $0.00 |
| KEITH PROPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030269875609 | $0.00 |
| KEITH PROPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000020185350568 | $0.00 |
| KEITH PROPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000021616578592 | $0.00 |
| KEITH PROSKURA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| KEITH PROSKURA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| KEITH PROSKURA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004346975038) | ($125.43) |
| KEITH PROSKURA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004346975038 | $125.43 |
| KEITH PROSKURA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05818041782) | ($103.34) |
| KEITH PROSKURA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05818041782 | $103.34 |
| KEITH PROSKURA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (25.161070964) | ($62.18) |
| KEITH PROSKURA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 25.161070964 | $62.18 |
| KEITH PROSKURA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.079650825) | ($214.08) |
| KEITH PROSKURA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214.079650825 | $214.08 |
| KEITH PROSKURA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (57.44529111) | ($57.45) |
| KEITH PROSKURA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 57.44529111 | $57.45 |
| KEITH PROSKURA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (214.07965) | ($214.08) |
| KEITH PROSKURA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (107.445291) | ($107.45) |
| KEITH PROSKURA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05818041782) | ($104.29) |
| KEITH PROSKURA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (25.161070964) | ($62.31) |
| KEITH PROSKURA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00434697) | ($138.93) |
| KEITH PROSKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034754149579903 | $1.21 |
| KEITH PROSKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000439050498176139 | $1.09 |
| KEITH PROSKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.98965801344259 | $1.99 |
| KEITH PROSKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0019728518256 | $1.00 |
| KEITH PROSKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4474848528152 | $1.86 |
| KEITH QUEEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00137197 | $56.21 |
| KEITH QUEEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008581363338) | ($25.00) |
| KEITH QUEEN | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.008581363338 | $25.00 |
| KEITH QUEEN | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.008581363338) | ($24.80) |
| KEITH QUEEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (55.661065838) | ($2,433.61) |
| KEITH QUEEN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 55.661065838 | $2,433.61 |
| KEITH QUEEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,269.795335426) | ($1,439.58) |
| KEITH QUEEN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 1,269.795335426 | $1,439.58 |
| KEITH QUEEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,341.483591849) | ($1,910.60) |
| KEITH QUEEN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,341.483591849 | $1,910.60 |
| KEITH QUEEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (171.770827279) | ($7,865.39) |
| KEITH QUEEN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 171.770827279 | $7,865.39 |
| KEITH QUEEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0823779024) | ($2,548.13) |
| KEITH QUEEN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0823779024 | $2,548.13 |
| KEITH QUEEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.120548949) | ($2,571.19) |
| KEITH QUEEN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.120548949 | $2,571.19 |
| KEITH QUEEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.120548949) | ($2,644.64) |
| KEITH QUEEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | MANA | (1,269.795335426) | ($1,460.23) |
| KEITH QUEEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,341.483591849) | ($2,150.09) |
| KEITH QUEEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | AVAX | (55.661065838) | ($2,572.65) |
| KEITH QUEEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | LUNC | (171.770827) | ($4,242.74) |
| KEITH QUEEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0823779) | ($2,583.77) |
| KEITH QUEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03048066161) | ($1.01) |
| KEITH QUEEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.03048066161 | $1.01 |
| KEITH QUEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005111621412) | ($1.54) |
| KEITH QUEEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005111621412 | $1.54 |
| KEITH QUEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006434817463) | ($1.32) |
| KEITH QUEEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0006434817463 | $1.32 |
| KEITH QUEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.605944615) | ($1.10) |
| KEITH QUEEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.605944615 | $1.10 |
| KEITH QUEEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0006434817463) | ($1.30) |
| KEITH QUEEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.03048066161) | ($1.00) |
| KEITH QUEEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1.605944615) | ($1.09) |
| KEITH QUEEN | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00005111) | ($1.51) |
| KEITH QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386111152405407 | $14.62 |
| KEITH QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00505136458309223 | $14.20 |
| KEITH QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00141281778219999 | $0.00 |
| KEITH QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1726299632294 | $17.12 |
| KEITH QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.269196699486167 | $17.73 |
| KEITH QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.874135027453499 | $66.23 |
| KEITH QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.336305579222789 | $0.62 |
| KEITH R LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.19168 | $342.70 |
| KEITH R LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (133.4538778) | ($360.33) |
| KEITH R LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 133.4538778 | $360.33 |
| KEITH R LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.825732159) | ($1,473.54) |
| KEITH R LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.825732159 | $1,473.54 |
| KEITH R LEE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.017412159) | ($1,845.87) |
| KEITH R LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009257727829) | ($1.63) |
| KEITH R LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009257727829 | $1.63 |
| KEITH R LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3377409647) | ($0.88) |
| KEITH R LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3377409647 | $0.88 |
| KEITH R LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (133.791618725) | ($347.86) |
| KEITH R LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071865542816788 | $17.18 |
| KEITH R LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.71564831217819 | $10.84 |
| KEITH RAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080788852978 | $0.00 |
| KEITH RAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95065697279999 | $2.27 |
| KEITH RAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.544328689 | $28.18 |
| KEITH RAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018251996408 | $0.00 |
| KEITH RAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2509556403 | $11.11 |
| KEITH RAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0815924433209999 | $3.22 |
| KEITH RAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000122435526381 | $0.00 |
| KEITH RAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000114102161543 | $0.00 |
| KEITH RAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036256386946 | $0.00 |
| KEITH RAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000949337173849999 | $0.00 |
| KEITH RAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00031155061477 | $0.00 |
| KEITH RAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000799085226569999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH RAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00348050560886 | $0.00 |
| KEITH RAMBURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76135293979694 | $0.76 |
| KEITH RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014092320884 | $426.04 |
| KEITH RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117871282069 | $238.72 |
| KEITH RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.0984912029999 | $44.47 |
| KEITH RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0037176919 | $55.61 |
| KEITH RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2927047156 | $20.24 |
| KEITH RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9169036464 | $6.55 |
| KEITH RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0782110005049999 | $8.59 |
| KEITH RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.16723214346 | $7.18 |
| KEITH RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.135708495599999 | $10.20 |
| KEITH RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.09136283379 | $1.68 |
| KEITH RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.865161746 | $2.34 |
| KEITH RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029824614397 | $2.13 |
| KEITH RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4172501271 | $1.29 |
| KEITH RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0079294512795 | $0.86 |
| KEITH RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000020258739481 | $0.00 |
| KEITH REABY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $33.37 |
| KEITH REABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097453204548 | $0.26 |
| KEITH REABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020736524620315 | $0.04 |
| KEITH REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035884352283 | $0.11 |
| KEITH REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78351718479999 | $1.78 |
| KEITH REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.77417166959999 | $1.77 |
| KEITH REJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239657002959999 | $0.71 |
| KEITH REJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135991538356 | $275.84 |
| KEITH REJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.195791676 | $88.95 |
| KEITH REJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.418755805 | $14.08 |
| KEITH REJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.1799213146 | $68.68 |
| KEITH REJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3177179113 | $2.80 |
| KEITH REJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.448522182 | $6.93 |
| KEITH REJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0838964255109999 | $6.15 |
| KEITH REJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.6704268689999 | $84.28 |
| KEITH REJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.61046338074 | $24.15 |
| KEITH REJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.118534442557 | $8.97 |
| KEITH REJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.5586443631 | $36.58 |
| KEITH REJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.95023903408 | $1.74 |
| KEITH REJINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.0567960305 | $3.98 |
| KEITH REZENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176230249609999 | $5.22 |
| KEITH REZENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015118982635 | $0.02 |
| KEITH REZENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7708755794 | $1.77 |
| KEITH RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022917867579 | $691.19 |
| KEITH RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01564214058 | $30.52 |
| KEITH RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.3972730729999 | $260.02 |
| KEITH RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051103280096 | $3.74 |
| KEITH RICHARD ANDERSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 35.71971575 | $110,548.74 |
| KEITH RICHARD ANDERSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| KEITH RICHARD ANDERSEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 74,950.0 | $74,950.00 |
| KEITH RICHARD ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.832501298) | ($54,792.55) |
| KEITH RICHARD ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.832501298 | $54,792.55 |
| KEITH RICHARD ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| KEITH RICHARD ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,518.19) |
| KEITH RICHARD ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (34.832501298) | ($52,888.62) |
| KEITH RICHARD ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (74,000.0) | ($74,000.00) |
| KEITH RICHARD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 438.26116455227 | $388.79 |
| KEITH RICHARD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0977855478949999 | $284.43 |
| KEITH RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013870503648 | $420.05 |
| KEITH RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35102721707 | $715.94 |
| KEITH RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.949563298 | $102.23 |
| KEITH RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11368783622 | $9.83 |
| KEITH RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063883325365 | $0.22 |
| KEITH RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000132245725279 | $0.01 |
| KEITH RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.592147843179999 | $3.64 |
| KEITH RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017219461927 | $0.05 |
| KEITH RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028962635927 | $0.00 |
| KEITH RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015813933054 | $0.31 |
| KEITH RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14156245118 | $0.09 |
| KEITH ROBERT MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159837324983999 | $60.64 |
| KEITH ROBERT MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022796391237 | $0.04 |
| KEITH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154767862852 | $4.58 |
| KEITH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301232608 | $50.00 |
| KEITH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022958136481 | $0.04 |
| KEITH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.99783356595 | $1.83 |
| KEITH ROBINSON JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 498.0 | $498.00 |
| KEITH ROBINSON JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0058187 | $167.58 |
| KEITH ROBINSON JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEITH ROBINSON JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.003165 | $100.00 |
| KEITH ROBINSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022200576659 | $6.57 |
| KEITH ROBINSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119820338971 | $2.34 |
| KEITH ROBINSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.11339646 | $78.11 |
| KEITH RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157181351574 | $0.47 |
| KEITH RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.098799247 | $34.10 |
| KEITH ROGERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6995188487) | ($28,955.76) |
| KEITH ROGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6995188487 | $28,955.76 |
| KEITH ROGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69951884) | ($28,940.12) |
| KEITH ROGERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,955.761781863) | ($25,955.76) |
| KEITH ROGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,955.761781863 | $25,955.76 |
| KEITH ROGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (25,955.761781) | ($25,955.76) |
| KEITH ROGERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00175900207) | ($5.42) |
| KEITH ROGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00175900207 | $5.42 |
| KEITH ROGERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,499.153855767) | ($2,145.51) |
| KEITH ROGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,499.153855767 | $2,145.51 |
| KEITH ROGERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (414.006898072) | ($919.10) |
| KEITH ROGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 414.006898072 | $919.10 |
| KEITH ROGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,499.153855767) | ($2,143.79) |
| KEITH ROGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004531076954) | ($15.64) |
| KEITH ROGERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004531076954 | $15.64 |
| KEITH ROGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.755635725) | ($23.76) |
| KEITH ROGERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.755635725 | $23.76 |
| KEITH ROGERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.402724349) | ($1.38) |
| KEITH ROGERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.402724349 | $1.38 |
| KEITH ROGERS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000453) | ($15.65) |
| KEITH ROGERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.006157 | $15.65 |
| KEITH ROGERS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (23.75) | ($23.75) |
| KEITH ROGERS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.009346 | $23.75 |
| KEITH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110971157830078 | $44.77 |
| KEITH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7986413021273 | $1.70 |
| KEITH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002998726002096 | $0.01 |
| KEITH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.9948970220851 | $57.99 |
| KEITH ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.42067864409984 | $4.78 |
| KEITH ROLAND STYLES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.4030336018 | $1,235.71 |
| KEITH ROLAND STYLES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 7.764813388 | $794.25 |
| KEITH ROLAND STYLES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00161441 | $64.99 |
| KEITH ROLAND STYLES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00167475 | $49.54 |
| KEITH ROLAND STYLES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.02933639509 | $59.21 |
| KEITH ROLAND STYLES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00197879 | $58.48 |
| KEITH ROLAND STYLES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.07771020958 | $153.89 |
| KEITH ROLAND STYLES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01041898 | $303.79 |
| KEITH ROLAND STYLES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 2.74798887 | $112.09 |
| KEITH ROLAND STYLES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00431902 | $123.38 |
| KEITH ROLAND STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4089134227625 | $20.20 |
| KEITH ROLAND STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003004648949 | $0.90 |
| KEITH ROLAND STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005950697037 | $0.61 |
| KEITH ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083988318712 | $0.00 |
| KEITH ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005043749384 | $0.98 |
| KEITH ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045348296138 | $0.00 |
| KEITH ROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055635027067 | $16.47 |
| KEITH ROOMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44020619353 | $0.44 |
| KEITH ROSCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017512044149 | $0.01 |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($186.47) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $186.47 |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($186.89) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($934.41) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $934.41 |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($936.34) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($1,352.29) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8 | $1,352.29 |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8) | ($1,350.63) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.200344019) | ($2,023.48) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.200344019 | $2,023.48 |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.200344019) | ($2,022.33) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,298.631966178) | ($4,298.63) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,298.631966178 | $4,298.63 |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,298.631966) | ($4,298.63) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($29.21) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $29.21 |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.23) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09243313819) | ($2,704.69) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09243313819 | $2,704.69 |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.71) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08243313) | ($2,414.02) |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009786217362197 | $32.82 |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57046908395 | $0.65 |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023509029398837 | $54.87 |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.2261272980599 | $75.23 |
| KEITH ROTTINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031953850975999 | $0.00 |
| KEITH RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030666705753 | $93.48 |
| KEITH RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.016685967 | $25.13 |
| KEITH RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4305412827 | $0.50 |
| KEITH RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0055305011951 | $0.03 |
| KEITH RYALS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (351,912.395534) | ($351,912.40) |
| KEITH RYALS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.684328605) | ($11,129.03) |
| KEITH RYALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528901604489999 | $163.13 |
| KEITH RYALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346363299806 | $10.46 |
| KEITH RYALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 392.9084437672 | $392.91 |
| KEITH RYALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.81932749239999 | $3.03 |
| KEITH RYALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0275628252553229 | $0.06 |
| KEITH RYALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.1901382075291 | $0.61 |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13.380113169) | ($10.41) |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13.380113169 | $10.41 |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ADA | (2.565) | ($2.00) |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1.991 | $2.00 |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.507356341) | ($9.51) |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.507356341 | $9.51 |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (10.815113) | ($7.21) |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,385.314042298) | ($1,804.00) |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 4,110.275689223 | $2,190.32 |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 10.815113 | $5.76 |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (39.107508116) | ($20.84) |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (102.732646512) | ($54.75) |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (583.128612183) | ($311.88) |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 583.128612183 | $311.88 |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (593.943725) | ($360.29) |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0463636008237 | $0.05 |
| KEITH SAFO BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050890353549383 | $0.04 |
| KEITH SAMPICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103668030482 | $0.00 |
| KEITH SAMPICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000926276223469999 | $0.00 |
| KEITH SAMUEL PATRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.674975177 | $100.00 |
| KEITH SAMUEL PATRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.649888795 | $100.00 |
| KEITH SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152131550813999 | $0.45 |
| KEITH SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016270090377 | $0.03 |
| KEITH SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.8778072271999 | $23.88 |
| KEITH SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015207527651 | $0.00 |
| KEITH SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000124644407318 | $0.00 |
| KEITH SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025637164756 | $0.00 |
| KEITH SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021292336524 | $0.00 |
| KEITH SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057549999272 | $0.02 |
| KEITH SCHOELERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317292380749999 | $9.39 |
| KEITH SCHOELERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061555743387 | $12.01 |
| KEITH SCHUCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020767090954 | $0.01 |
| KEITH SEAN WASHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (152.336251325) | ($152.34) |
| KEITH SEAN WASHER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 152.336251325 | $152.34 |
| KEITH SEAN WASHER | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (152.336251) | ($152.34) |
| KEITH SEAN WASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083150432288 | $0.00 |
| KEITH SEAN WASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004407709522151 | $0.13 |
| KEITH SEAN WASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1343340974635 | $0.13 |
| KEITH SEAN WASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00248883986438999 | $0.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00264568 | $109.61 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 4,818.0 | $956.01 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (4,818.08) | ($955.52) |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 955.136 | $955.52 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0124801 | $500.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.066036 | $200.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 11.0835 | $200.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (55.14) | ($55.14) |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.018191 | $55.14 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 2,623.0 | $523.56 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (2,623.02) | ($523.56) |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 523.581 | $523.56 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.004992 | $200.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.066064 | $200.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 5.5457 | $100.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (23.58) | ($23.58) |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 17.0 | $23.58 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (19.323) | ($26.86) |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0006679 | $26.86 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (505.107606819) | ($270.03) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 505.107606819 | $270.03 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07699509997) | ($2,333.24) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07699509997 | $2,333.24 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.985707438) | ($241.47) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.985707438 | $241.47 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2410041046) | ($490.88) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2410041046 | $490.88 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003755826963) | ($0.03) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003755826963 | $0.03 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001599680488) | ($0.11) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001599680488 | $0.11 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.009314466173) | ($0.01) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.009314466173 | $0.01 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (53.708723094) | ($144.78) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 53.708723094 | $144.78 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001730448098) | $0.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001730448098 | $0.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01496961859) | $0.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01496961859 | $0.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SNX | (53.708) | ($144.71) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 144.743 | $144.71 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | DOT | (23.9857) | ($241.40) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 241.128 | $241.40 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (505.107) | ($271.25) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 270.888 | $271.25 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (656.76073) | ($656.76) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.241004) | ($493.04) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 491.137 | $493.04 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.076995) | ($2,335.84) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 2,326.657 | $2,335.84 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,817.794) | ($2,817.79) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,141.0626) | ($474.82) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,141.0626 | $474.82 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XRP | (1,141.0626) | ($474.85) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (14.693610393) | $0.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 14.693610393 | $0.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LUNC | 39,998.87 | $6.44 |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (6,130.322261) | ($1.00) |
| KEITH SENHOLZI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LUNC | (33,883.241349) | ($5.55) |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000500522659778299 | $17.86 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013916128441156 | $3.57 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000212536592718834 | $0.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00316135864637107 | $0.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3276345016644 | $1.77 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21230707235378 | $2.99 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000075326510328599 | $0.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000251057018799376 | $0.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003225615671142 | $0.00 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8155664187293 | $3.64 |
| KEITH SENHOLZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0983745541499999 | $5.57 |
| KEITH SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038103340763 | $11.28 |
| KEITH SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058044996696 | $11.31 |
| KEITH SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.533853761 | $97.53 |
| KEITH SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.60628713599999 | $2.86 |
| KEITH SHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92883160119999 | $3.17 |
| KEITH SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058941061718 | $182.10 |
| KEITH SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.559796346338 | $328.24 |
| KEITH SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033689717739 | $9.97 |
| KEITH SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054110626649 | $10.56 |
| KEITH SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7401648498 | $1.09 |
| KEITH SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022369035439 | $0.66 |
| KEITH SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018745967736 | $0.01 |
| KEITH SINCLAIR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.18 |
| KEITH SINCLAIR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,361,887.032254 | $323.08 |
| KEITH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170527020089999 | $50.82 |
| KEITH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155262887009999 | $30.30 |
| KEITH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045343004782 | $0.33 |
| KEITH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17644375174 | $6.98 |
| KEITH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 852.2446466855 | $0.12 |
| KEITH SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.5254860795 | $10.53 |
| KEITH SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019979816236 | $59.99 |
| KEITH SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019498477375 | $38.05 |
| KEITH SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.5029134449999 | $13.08 |
| KEITH SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.84403462599999 | $20.49 |
| KEITH SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47628335187 | $4.20 |
| KEITH SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000303068937179999 | $0.00 |
| KEITH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59042430463 | $0.09 |
| KEITH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000371660656389999 | $0.01 |
| KEITH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057282729657 | $0.04 |
| KEITH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000680616004519999 | $0.00 |
| KEITH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015773546347 | $475.84 |
| KEITH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0387200289 | $2.38 |
| KEITH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094107261527 | $190.04 |
| KEITH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0104116775975 | $0.02 |
| KEITH SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020303090709 | $61.00 |
| KEITH SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022631753914 | $46.11 |
| KEITH SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9919050613 | $3.99 |
| KEITH SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5413824226 | $1.54 |
| KEITH SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023998193006 | $7.10 |
| KEITH SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.372913675 | $4.69 |
| KEITH SOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040186307797 | $1.59 |
| KEITH SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002331040849 | $0.69 |
| KEITH SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3574055168 | $3.45 |
| KEITH SPRATLING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055492339405 | $1.64 |
| KEITH SPRATLING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044990632447 | $0.01 |
| KEITH SPRATLING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113241762858 | $0.01 |
| KEITH SPRATLING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7600995246 | $2.36 |
| KEITH SPRATLING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048217119534 | $0.01 |
| KEITH ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128492193319 | $38.03 |
| KEITH ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020890490648 | $40.76 |
| KEITH ST JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 639.280034259 | $639.28 |
| KEITH STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009516322104 | $0.00 |
| KEITH STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006510932584 | $0.13 |
| KEITH STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032219205455 | $0.03 |
| KEITH STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003038710188 | $0.00 |
| KEITH STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.159666006139999 | $1.77 |
| KEITH STAHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31193042391 | $2.75 |
| KEITH STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089963368491 | $17.55 |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.588897224) | ($895.32) |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.588897224 | $895.32 |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.846380761) | ($154.19) |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.846380761 | $154.19 |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (302.395155169) | ($246.75) |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 302.395155169 | $246.75 |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.893413804) | ($9.89) |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.893413804 | $9.89 |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (13.45557) | ($877.84) |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0281456 | $877.84 |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (17.846) | ($154.19) |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0049412 | $154.19 |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (302.39) | ($245.22) |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 241.177 | $245.22 |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (251.07) | ($251.07) |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0082201 | $251.07 |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (0.1333) | ($8.72) |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0002767 | $8.72 |
| KEITH STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0415836) | ($1,285.26) |
| KEITH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002216599077 | $0.00 |
| KEITH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107189857305 | $0.02 |
| KEITH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058760250973227 | $0.06 |
| KEITH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8325871000878 | $2.21 |
| KEITH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126276211934 | $0.00 |
| KEITH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026918996496574 | $0.33 |
| KEITH STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063073827355093 | $5.73 |
| KEITH STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164739237869999 | $0.49 |
| KEITH STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015863222199 | $0.02 |
| KEITH STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000263438461059999 | $0.00 |
| KEITH STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016074909961 | $0.00 |
| KEITH STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031947543316 | $0.03 |
| KEITH STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00272925908559999 | $0.02 |
| KEITH STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000182586808219999 | $0.00 |
| KEITH STOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001545117154 | $0.00 |
| KEITH STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051250212477 | $0.02 |
| KEITH STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064533803909 | $0.01 |
| KEITH STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088822716487 | $0.02 |
| KEITH STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0164757619599999 | $0.02 |
| KEITH STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2511695673 | $6.54 |
| KEITH STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55586667798 | $0.08 |
| KEITH STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0507336349389999 | $0.05 |
| KEITH STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044516737752 | $0.00 |
| KEITH STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.42982623039999 | $0.06 |
| KEITH STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.04956676199 | $0.14 |
| KEITH STUERENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 125.0 | $125.00 |
| KEITH STUERENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00303642 | $125.26 |
| KEITH STUERENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193025001740999 | $68.59 |
| KEITH STUERENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5704799807 | $5.57 |
| KEITH SUSKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 2.45784 | $0.33 |
| KEITH SUSKO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 99.89999 | $6.44 |
| KEITH SUSKO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LUNC | 1,149.9 | $0.16 |
| KEITH SUSKO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LUNC | 6,599.9 | $0.91 |
| KEITH SUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140795791593999 | $4.17 |
| KEITH SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005770282151 | $1.71 |
| KEITH SWANK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1904706038) | ($589.94) |
| KEITH SWANK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1904706038 | $589.94 |
| KEITH SWANK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.19047) | ($589.21) |
| KEITH SWANK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ADA | 619.415 | $589.21 |
| KEITH SWANK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (619.415) | ($557.91) |
| KEITH SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020035485271 | $0.00 |
| KEITH SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002557872864117 | $0.77 |
| KEITH SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.248020782627 | $0.23 |
| KEITH SWANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001531114034 | $0.00 |
| KEITH SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039990107686 | $0.08 |
| KEITH SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.172853923 | $6.17 |
| KEITH SYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19785254607 | $0.23 |
| KEITH SYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054200307512 | $0.01 |
| KEITH TAFELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004228330944 | $0.13 |
| KEITH TAFELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129481537704 | $0.13 |
| KEITH TAFELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| KEITH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.859261927039999 | $1.00 |
| KEITH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001824151987 | $0.54 |
| KEITH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7610474531 | $2.99 |
| KEITH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012702252552 | $0.33 |
| KEITH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09416678668259 | $0.20 |
| KEITH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0053928528134 | $0.01 |
| KEITH TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00614712177959999 | $190.00 |
| KEITH TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,914.207462803 | $1,914.21 |
| KEITH TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.822456065 | $29.40 |
| KEITH TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4100533284 | $21.28 |
| KEITH TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.2223012144 | $192.66 |
| KEITH TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.277722394335 | $5.69 |
| KEITH TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019676334093 | $0.02 |
| KEITH TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002181837392 | $0.00 |
| KEITH TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005293139068999999 | $0.00 |
| KEITH TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109857984529 | $0.00 |
| KEITH TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073841555983 | $0.00 |
| KEITH TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00188380738729999 | $0.00 |
| KEITH TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120346197855 | $0.00 |
| KEITH TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000222291321389999 | $0.00 |
| KEITH TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000494582784039999 | $0.00 |
| KEITH TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084207048043 | $3.17 |
| KEITH TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.011194416183 | $0.01 |
| KEITH TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000233299562939999 | $0.04 |
| KEITH TATE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (18.385677903) | ($158.64) |
| KEITH TATE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 18.385677903 | $158.64 |
| KEITH TATE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004188016817) | ($16.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH TATE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004188016817 | $16.51 |
| KEITH TATE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.835090943) | ($11,231.56) |
| KEITH TATE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.835090943 | $11,231.56 |
| KEITH TATE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | UNI | (18.385677903) | ($151.85) |
| KEITH TATE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.835090943) | ($8,847.17) |
| KEITH TATE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004188) | ($13.32) |
| KEITH TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104451745199 | $0.04 |
| KEITH TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009637465618742 | $28.92 |
| KEITH TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041231198263 | $0.00 |
| KEITH TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021888418124739 | $0.20 |
| KEITH TAUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020043747952 | $0.59 |
| KEITH TAUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8211129152 | $5.62 |
| KEITH TAUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.3834268999999 | $70.07 |
| KEITH TAUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85918157227 | $9.55 |
| KEITH TAUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22743853344 | $2.01 |
| KEITH TAUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031861227668 | $0.00 |
| KEITH TAUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2395589277 | $24.73 |
| KEITH TAUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32052387714 | $12.68 |
| KEITH TAUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000001872687388 | $0.00 |
| KEITH TAUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019386167658 | $1.10 |
| KEITH TAUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.005877238106 | $0.01 |
| KEITH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18457780781 | $375.38 |
| KEITH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019164288528 | $4.34 |
| KEITH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 176.365742539 | $176.37 |
| KEITH TEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031825264509 | $0.03 |
| KEITH TEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1118771929 | $5.64 |
| KEITH TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009670834678 | $0.00 |
| KEITH TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049566228298 | $0.00 |
| KEITH THOMAS CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362787412979999 | $10.74 |
| KEITH THOMAS SIMONSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($98.47) |
| KEITH THOMAS SIMONSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $98.47 |
| KEITH THOMAS SIMONSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | GUSD | 2,599.73 | $2,599.73 |
| KEITH THOMAS SIMONSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,599.73) | ($2,599.73) |
| KEITH THOMAS SIMONSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,599.73 | $2,599.73 |
| KEITH THOMAS SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036622639922 | $1,116.36 |
| KEITH THOMAS SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.18979667154 | $381.40 |
| KEITH THOMAS SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.772463701 | $205.77 |
| KEITH THOMAS SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.454018266 | $38.45 |
| KEITH THORNTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00108814 | $44.56 |
| KEITH THORNTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00120443 | $51.08 |
| KEITH THORNTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00127915 | $50.00 |
| KEITH THORNTON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00129735 | $51.30 |
| KEITH THORNTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00128756 | $36.64 |
| KEITH THORNTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00150623 | $44.57 |
| KEITH THORNTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00167454 | $49.51 |
| KEITH THORNTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00164203 | $49.14 |
| KEITH THORNTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00163391 | $49.22 |
| KEITH THORNTON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00158997 | $33.75 |
| KEITH THORNTON | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00206525 | $42.52 |
| KEITH THORNTON | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.0024276 | $46.66 |
| KEITH THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053538760692 | $15.84 |
| KEITH THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2053142617 | $7.23 |
| KEITH THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066366305223 | $133.21 |
| KEITH THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2965344127 | $25.52 |
| KEITH THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2258501068 | $0.47 |
| KEITH THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7726475778 | $0.24 |
| KEITH THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58876191461 | $0.31 |
| KEITH TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016101552008 | $47.83 |
| KEITH TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019547898639 | $0.02 |
| KEITH TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.24991568459999 | $3.37 |
| KEITH TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090414119479 | $0.66 |
| KEITH TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288630636896799 | $0.00 |
| KEITH TRIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 8.479212254 | $155.00 |
| KEITH TRIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 95.00351865 | $135.12 |
| KEITH TRIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.649131936 | $278.95 |
| KEITH TRIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 5.33997864 | $75.13 |
| KEITH TRIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0055735 | $227.87 |
| KEITH TRIDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.13693003 | $415.89 |
| KEITH TRIDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 2.3255814 | $180.54 |
| KEITH TRIDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 4.36522372 | $60.07 |
| KEITH TRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00691230950309999 | $198.66 |
| KEITH TRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21029325056 | $427.83 |
| KEITH TRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3307242457 | $5.33 |
| KEITH TRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 196.65383492 | $155.83 |
| KEITH TRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020174724227 | $0.01 |
| KEITH TRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.43758356969999 | $71.45 |
| KEITH TRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6881205221 | $14.89 |
| KEITH TRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.7748303727 | $285.38 |
| KEITH TRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.352390416 | $332.96 |
| KEITH TRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023503788034 | $0.00 |
| KEITH TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030555100462 | $0.90 |
| KEITH TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38439624568 | $0.45 |
| KEITH TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.817435103 | $12.54 |
| KEITH TUPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1750729086 | $2.54 |
| KEITH TUPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.197551232 | $25.24 |
| KEITH TUPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 4.71945820039999 | $1,502.00 |
| KEITH TUPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.087166264043 | $6.21 |
| KEITH TURNER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034485415621 | $1.02 |
| KEITH TURNER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041251097316 | $8.05 |
| KEITH TURNER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82033476554 | $0.65 |
| KEITH TURNER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22173708565 | $1.96 |
| KEITH URDANETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001550449118) | ($45.26) |
| KEITH URDANETA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001550449118 | $45.26 |
| KEITH URDANETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001656140344) | ($0.09) |
| KEITH URDANETA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.001656140344 | $0.09 |
| KEITH URDANETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.16033463) | ($195.70) |
| KEITH URDANETA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.16033463 | $195.70 |
| KEITH URDANETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (490.219371511) | ($65.81) |
| KEITH URDANETA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 490.219371511 | $65.81 |
| KEITH URDANETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (139.542757519) | ($67.48) |
| KEITH URDANETA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 139.542757519 | $67.48 |
| KEITH URDANETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (6.222841058) | ($30.37) |
| KEITH URDANETA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 6.222841058 | $30.37 |
| KEITH URDANETA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.326735387) | ($0.80) |
| KEITH URDANETA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.326735387 | $0.80 |
| KEITH URDANETA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (490.219371) | ($66.02) |
| KEITH URDANETA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00155) | ($45.38) |
| KEITH URDANETA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (1.16033463) | ($183.08) |
| KEITH URDANETA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (6.222841058) | ($26.32) |
| KEITH URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161835300176339 | $0.54 |
| KEITH URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54746567473389 | $2.11 |
| KEITH URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030035494574 | $0.00 |
| KEITH URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016177927131245 | $0.01 |
| KEITH URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85729696067341 | $0.14 |
| KEITH URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00073976053882 | $0.00 |
| KEITH URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026855778187154 | $0.18 |
| KEITH URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00322120216790695 | $0.85 |
| KEITH URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005912896796825 | $0.00 |
| KEITH URDANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000053056294448 | $0.00 |
| KEITH VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158431768389 | $0.00 |
| KEITH VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108995905214 | $0.00 |
| KEITH VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000222354454536 | $0.00 |
| KEITH VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020606266432 | $0.00 |
| KEITH VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013864654019 | $0.00 |
| KEITH VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044758254109 | $0.00 |
| KEITH VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0012940051142 | $0.00 |
| KEITH VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000425662135399999 | $0.00 |
| KEITH VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000234359327059999 | $0.00 |
| KEITH VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018598579923 | $0.01 |
| KEITH VENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.86391477764 | $12.37 |
| KEITH VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045388134579999 | $0.00 |
| KEITH VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000807149960309999 | $0.00 |
| KEITH VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040325807362 | $0.03 |
| KEITH VETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00759497024199999 | $0.01 |
| KEITH VILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183562809709999 | $0.54 |
| KEITH VILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3314998721 | $37.02 |
| KEITH VILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.974240961269999 | $8.60 |
| KEITH VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156748730972 | $0.46 |
| KEITH VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.717833348879999 | $6.34 |
| KEITH VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.211277887 | $2.66 |
| KEITH VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038224110623 | $1.13 |
| KEITH VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155403954489999 | $0.02 |
| KEITH VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016451210553 | $0.32 |
| KEITH VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017133305637 | $0.02 |
| KEITH VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.07955997269999 | $2.44 |
| KEITH VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15185774707 | $1.69 |
| KEITH VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094698308327 | $0.01 |
| KEITH VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32401294615 | $1.11 |
| KEITH VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048340614829 | $0.29 |
| KEITH VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3087345901 | $0.05 |
| KEITH VOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000078578610538 | $0.00 |
| KEITH WAGNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2468794344) | ($7,177.28) |
| KEITH WAGNER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2468794344 | $7,177.28 |
| KEITH WAGNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2453815084) | ($7,208.26) |
| KEITH WAGNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2453815084 | $7,208.26 |
| KEITH WAGNER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00027934) | ($8.23) |
| KEITH WAGNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24463804) | ($7,230.03) |
| KEITH WAGNER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2466) | ($7,371.61) |
| KEITH WAGNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00074315) | ($21.96) |
| KEITH WAGNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 11,500.0 | $11,500.00 |
| KEITH WAGNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| KEITH WAGNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.8173563852 | $24,865.01 |
| KEITH WAGNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8173563852) | ($24,865.01) |
| KEITH WAGNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8173563852 | $24,865.01 |
| KEITH WAGNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8173567) | ($24,850.35) |
| KEITH WAGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001909215772) | ($5.59) |
| KEITH WAGNER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001909215772 | $5.59 |
| KEITH WAGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001902100624) | ($5.57) |
| KEITH WAGNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001902100624 | $5.57 |
| KEITH WAGNER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00019101) | ($5.64) |
| KEITH WAGNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019021) | ($5.62) |
| KEITH WAGNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004075602445) | ($1.25) |
| KEITH WAGNER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004075602445 | $1.25 |
| KEITH WAGNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004142334649) | ($1.27) |
| KEITH WAGNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004142334649 | $1.27 |
| KEITH WAGNER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004076) | ($1.24) |
| KEITH WAGNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004142) | ($1.26) |
| KEITH WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033915400936 | $0.01 |
| KEITH WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060029108926 | $0.00 |
| KEITH WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000623780276329999 | $0.00 |
| KEITH WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000030670876242 | $0.00 |
| KEITH WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027990464429 | $0.00 |
| KEITH WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107527911981737 | $40.21 |
| KEITH WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036459661216 | $0.00 |
| KEITH WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107100842994442 | $40.04 |
| KEITH WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000643270120144 | $0.19 |
| KEITH WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067282860479 | $0.00 |
| KEITH WALLACE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,003.239241041) | ($3,003.24) |
| KEITH WALLACE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,003.239241041 | $3,003.24 |
| KEITH WALLACE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002894286168) | ($1.15) |
| KEITH WALLACE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002894286168 | $1.15 |
| KEITH WALLACE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.786320499) | ($2.47) |
| KEITH WALLACE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.786320499 | $2.47 |
| KEITH WALLACE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000028) | ($1.11) |
| KEITH WALLACE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.961965598) | ($3.96) |
| KEITH WALLACE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.961965598 | $3.96 |
| KEITH WALLACE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,007.201206) | ($3,007.20) |
| KEITH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.8209981858699 | $64.34 |
| KEITH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002364118354235 | $0.09 |
| KEITH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.392833481868 | $8.39 |
| KEITH WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.147394883113716 | $0.20 |
| KEITH WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109231864335999 | $0.13 |
| KEITH WARD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($380.52) |
| KEITH WARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003042) | ($99.89) |
| KEITH WARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($26,121.61) |
| KEITH WARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 4.29299 | $237.83 |
| KEITH WARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00017809 | $5.39 |
| KEITH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038776962564 | $137.91 |
| KEITH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051100339301 | $101.93 |
| KEITH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.315258036 | $6.48 |
| KEITH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47236368989 | $4.17 |
| KEITH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.01623468469999 | $119.98 |
| KEITH WARREN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.716409913) | ($51,113.59) |
| KEITH WARREN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.716409913 | $51,113.59 |
| KEITH WARREN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($20.27) |
| KEITH WARREN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.71573991) | ($51,791.86) |
| KEITH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00577066477341169 | $211.54 |
| KEITH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00830834669969999 | $16.21 |
| KEITH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.991139412 | $19.02 |
| KEITH WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017985230118 | $5.32 |
| KEITH WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014672572478 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037808866118 | $0.00 |
| KEITH WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023548956681 | $0.26 |
| KEITH WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048853619616 | $0.14 |
| KEITH WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152817302429999 | $0.02 |
| KEITH WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042642778505 | $84.60 |
| KEITH WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00006588320689 | $0.00 |
| KEITH WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.05182314021 | $0.51 |
| KEITH WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000042976526934 | $0.00 |
| KEITH WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 64.7526507359999 | $64.75 |
| KEITH WEI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (8.218) | ($17.15) |
| KEITH WEI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 17.162 | $17.15 |
| KEITH WEI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | AVAX | (0.8768) | ($60.00) |
| KEITH WEI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 59.925 | $60.00 |
| KEITH WEI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (70.703) | ($59.97) |
| KEITH WEI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 59.885 | $59.97 |
| KEITH WEI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.6) | ($74.60) |
| KEITH WEI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.6) | ($74.60) |
| KEITH WEI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.5522581428) | ($7.44) |
| KEITH WEI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (222.684734982) | ($3,000.00) |
| KEITH WEI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 273.1628 | $3,680.04 |
| KEITH WEI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | DOT | (6.697109794) | ($90.22) |
| KEITH WEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (145.192543135) | ($1,200.00) |
| KEITH WEI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 174.36319 | $1,441.09 |
| KEITH WEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LINK | (4.366593139) | ($36.09) |
| KEITH WEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.3605614821) | ($2.98) |
| KEITH WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.261) | ($4.86) |
| KEITH WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4.791 | $4.86 |
| KEITH WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (1.19459) | ($48.00) |
| KEITH WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 48.781 | $48.00 |
| KEITH WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.83) | ($48.83) |
| KEITH WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (10,752.813946971) | ($4,500.00) |
| KEITH WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 12,175.328806021 | $5,095.32 |
| KEITH WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (189.846904019) | ($79.45) |
| KEITH WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (328.27982553) | ($137.38) |
| KEITH WEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.01059123) | ($310.37) |
| KEITH WEI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | AVAX | (3.40831) | ($101.36) |
| KEITH WEI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 101.707 | $101.36 |
| KEITH WEI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (94.208) | ($49.99) |
| KEITH WEI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 49.883 | $49.99 |
| KEITH WEI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (55.9) | ($55.90) |
| KEITH WEI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | MATIC | (15.428) | ($10.00) |
| KEITH WEI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 9.984 | $10.00 |
| KEITH WEI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.84) | ($111.84) |
| KEITH WEI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (60.349546778) | ($39.05) |
| KEITH WEI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (145.748) | ($77.00) |
| KEITH WEI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 76.619 | $77.00 |
| KEITH WEI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (9.464) | ($5.00) |
| KEITH WEI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 4.975 | $5.00 |
| KEITH WEI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (82.03) | ($82.03) |
| KEITH WEI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.363128586 | $2,408.33 |
| KEITH WEI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05023864098) | ($88.76) |
| KEITH WEI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.132010838) | ($2,000.00) |
| KEITH WEI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03546748436) | ($62.66) |
| KEITH WEI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.145411623) | ($269.16) |
| KEITH WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.586687061) | ($2,500.00) |
| KEITH WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04796904056) | ($75.58) |
| KEITH WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01228095785) | ($19.35) |
| KEITH WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.978397303 | $3,117.18 |
| KEITH WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.288160576) | ($5,000.00) |
| KEITH WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.996498323 | $6,077.10 |
| KEITH WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.100126857) | ($152.25) |
| KEITH WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04940132449) | ($75.12) |
| KEITH WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.296326574) | ($5,000.00) |
| KEITH WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04952401044) | ($75.12) |
| KEITH WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.998114869 | $6,064.50 |
| KEITH WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1003755175) | ($152.25) |
| KEITH WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.442158576) | ($2,187.52) |
| KEITH WEI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7995406276) | ($1,100.00) |
| KEITH WEI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02470253454) | ($33.99) |
| KEITH WEI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02387719056) | ($32.85) |
| KEITH WEI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.99541356 | $1,369.48 |
| KEITH WEI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,515.057260819) | ($1,600.00) |
| KEITH WEI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (11.797410932) | ($5.37) |
| KEITH WEI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 4,384.673871102 | $1,995.84 |
| KEITH WEI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (105.805640153) | ($48.16) |
| KEITH WEI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1167366141 | $2,702.22 |
| KEITH WEI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007322446864) | ($16.95) |
| KEITH WEI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002873185588) | ($66.51) |
| KEITH WEI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09504060826) | ($2,200.00) |
| KEITH WEI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001070681165) | ($23.22) |
| KEITH WEI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004182047429) | ($90.70) |
| KEITH WEI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1383308998) | ($3,000.00) |
| KEITH WEI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1694575601 | $3,675.05 |
| KEITH WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3966823464681 | $40.89 |
| KEITH WEINHOLD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.07822303 | $2,441.19 |
| KEITH WEINHOLD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.05869732 | $1,844.04 |
| KEITH WEINHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.066616021772 | $2,046.85 |
| KEITH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004711242674 | $0.00 |
| KEITH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058974882269 | $0.00 |
| KEITH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000946762239549999 | $0.00 |
| KEITH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083433356105 | $0.07 |
| KEITH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015320914441 | $0.00 |
| KEITH WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001947412586 | $0.04 |
| KEITH WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017796525825 | $0.00 |
| KEITH WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.653053498 | $1.74 |
| KEITH WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035722091548 | $0.00 |
| KEITH WIECHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031748638748 | $0.01 |
| KEITH WIECHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020189024954 | $0.00 |
| KEITH WIECHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1980246132 | $1.74 |
| KEITH WILDIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KEITH WILDIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| KEITH WILDIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| KEITH WILDIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KEITH WILDIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | CEL | 356.226481469 | $722.61 |
| KEITH WILDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039356523072 | $1.16 |
| KEITH WILDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37289661411403 | $3.75 |
| KEITH WILDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061074512634 | $0.01 |
| KEITH WILDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019758182791 | $0.02 |
| KEITH WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039529499691 | $0.00 |
| KEITH WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034834268603 | $10.31 |
| KEITH WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.710233639 | $11.66 |
| KEITH WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020160106082 | $0.18 |
| KEITH WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38869155057 | $1.33 |
| KEITH WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0858429851339999 | $0.53 |
| KEITH WILLIAM EGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.243 | $9,834.25 |
| KEITH WILLIAM EGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24272) | ($7,350.05) |
| KEITH WILLIAM WANDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024061375993 | $0.05 |
| KEITH WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 448.4049 | $973.04 |
| KEITH WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SUSHI | 558.31153406 | $1,786.60 |
| KEITH WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.2382396 | $9,007.94 |
| KEITH WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.15906574 | $5,003.80 |
| KEITH WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.17276846 | $5,506.85 |
| KEITH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040114052193 | $123.09 |
| KEITH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061133743376 | $122.49 |
| KEITH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.029456975 | $103.08 |
| KEITH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0461348182 | $67.19 |
| KEITH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.632820171 | $128.57 |
| KEITH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2726629939 | $135.88 |
| KEITH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 10.347019561 | $18.96 |
| KEITH WINTERHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026726627809 | $0.01 |
| KEITH WINTERHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059003201917 | $0.01 |
| KEITH WINTERHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000313470952089999 | $0.00 |
| KEITH WOJCIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024347460379 | $7.21 |
| KEITH WOJCIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0575882277249999 | $115.22 |
| KEITH WOJCIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 438.99960831 | $348.03 |
| KEITH WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0012057 | $48.81 |
| KEITH WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0178899 | $723.77 |
| KEITH WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.42120793 | $1,289.28 |
| KEITH WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 524.456947 | $484.69 |
| KEITH WONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 66.61027701 | $6,311.24 |
| KEITH WONG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LTC | (66.0) | ($6,242.08) |
| KEITH WONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.1815 | $6,242.08 |
| KEITH WONG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LTC | (0.6027) | ($57.00) |
| KEITH WONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0016595 | $57.00 |
| KEITH WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01709557322) | ($585.47) |
| KEITH WONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01709557322 | $585.47 |
| KEITH WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1305418184) | ($330.81) |
| KEITH WONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1305418184 | $330.81 |
| KEITH WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20025507) | ($6,146.75) |
| KEITH WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.13054) | ($295.54) |
| KEITH WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 293.177 | $295.54 |
| KEITH WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (293.177) | ($293.18) |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008191037824799 | $3.12 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005979188946185 | $1.70 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066160055545 | $0.20 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116434397582999 | $0.01 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024413083535 | $0.48 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000131976366 | $0.00 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018876766847 | $0.02 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00398764455759999 | $0.00 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020356574695 | $0.60 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1756509827239 | $18.16 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.170380657 | $1.50 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029846242685 | $1.18 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09295914084 | $5.29 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175893543409999 | $5.21 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020818300063 | $4.06 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3965202751 | $3.49 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38711632716 | $0.06 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021088545506 | $0.13 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00048365584336 | $0.04 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.076752122114 | $0.04 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195236176698999 | $58.12 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054893723832 | $10.14 |
| KEITH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6705815426 | $2.75 |
| KEITH WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000421838300979999 | $0.12 |
| KEITH WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068684632248 | $0.01 |
| KEITH WOOLLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.25061093 | $7,403.05 |
| KEITH WOOLLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,684.00 |
| KEITH WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108094653444 | $318.92 |
| KEITH WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102967152452 | $208.19 |
| KEITH WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 422.984544722 | $422.98 |
| KEITH WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86055183094 | $7.60 |
| KEITH WRZOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088016934845 | $26.05 |
| KEITH WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182215666709999 | $5.39 |
| KEITH WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035886490254 | $0.70 |
| KEITH WYRICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001034812759) | ($2.12) |
| KEITH WYRICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001034812759 | $2.12 |
| KEITH WYRICK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001034812759) | ($2.03) |
| KEITH WYRICK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001278316298) | $0.00 |
| KEITH WYRICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001278316298 | $0.00 |
| KEITH WYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139846243333 | $4.14 |
| KEITH WYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055385814697728 | $0.02 |
| KEITH WYTINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167631635649999 | $4.96 |
| KEITH WYTINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39758561844 | $0.47 |
| KEITH YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.995089262861 | $8.16 |
| KEITH YODER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 6,024.1 | $4,810.83 |
| KEITH YODER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (6,024.1) | ($4,714.26) |
| KEITH YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001888368094 | $0.01 |
| KEITH YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018217720616 | $0.04 |
| KEITH YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00684274586629999 | $0.01 |
| KEITH YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00896740281 | $0.01 |
| KEITH YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001334231202 | $0.01 |
| KEITH YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0109240112299 | $0.04 |
| KEITH YONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.52947991) | ($33.10) |
| KEITH YONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,693.497401) | ($3,693.50) |
| KEITH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049320874363 | $0.15 |
| KEITH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6207591734536 | $43.06 |
| KEITH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00129270640730003 | $0.11 |
| KEITH YUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (349.0) | ($349.00) |
| KEITH YUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.2491517256 | $748.73 |
| KEITH YUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2495283422) | ($739.48) |
| KEITH YUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9909310122) | ($2.04) |
| KEITH YUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7101866484) | ($1.44) |
| KEITH YUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2548358503 | $719.04 |
| KEITH YUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.254868381) | ($747.06) |
| KEITH YUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,183.586077 | $2,183.59 |
| KEITH YUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.406267564) | ($60.88) |
| KEITH YUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,147.0) | ($2,147.00) |
| KEITH YUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 1.794033642 | $4,780.75 |
| KEITH YUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.794033642) | ($4,787.02) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEITH YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 950.0 | $950.00 |
| KEITH YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.759162304) | ($14.82) |
| KEITH YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (349.0) | ($349.00) |
| KEITH YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.2195320633 | $554.72 |
| KEITH YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.786873634) | ($9.12) |
| KEITH YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (257.0) | ($257.00) |
| KEITH YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.1572153912 | $397.62 |
| KEITH YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.781404315) | ($12.92) |
| KEITH YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (365.0) | ($365.00) |
| KEITH YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.2336216801 | $590.87 |
| KEITH YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6103691346) | ($1,544.04) |
| KEITH YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013621302902 | $0.00 |
| KEITH YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89891789529264 | $1.46 |
| KEITH YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009557208665735 | $0.27 |
| KEITH YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001331225118 | $0.00 |
| KEITH YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19707230795 | $0.20 |
| KEITH YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00081899974441 | $0.00 |
| KEITH ZELINSKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.8 | $556.31 |
| KEITH ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045944914151 | $13.60 |
| KEITH ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025933184536 | $50.60 |
| KEITH ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.690801258 | $33.05 |
| KEITH ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.172245097 | $8.90 |
| KEITH ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040688149614 | $0.05 |
| KEITH ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.459421625029999 | $4.06 |
| KEITH ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8013624313 | $0.80 |
| KEITH ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.32176359139999 | $18.18 |
| KEITH ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.48729992001 | $19.13 |
| KEITH ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119705147417999 | $1.31 |
| KEITH ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.637342906119999 | $3.92 |
| KEITH ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22702114626 | $12.71 |
| KEITH ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025364417917 | $1.81 |
| KEITH ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0043041514062 | $0.47 |
| KEITH ZELINSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.01691260067 | $1.86 |
| KEITH ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001761153178 | $0.52 |
| KEITH ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.544642382 | $113.80 |
| KEITH ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2511582642999 | $38.44 |
| KEITH ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.58718990319 | $64.47 |
| KEITH ZNAMENAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1.88) | ($1.88) |
| KEITH ZNAMENAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1.88 | $1.88 |
| KEITH ZNAMENAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04971058) | ($2,050.90) |
| KEITH ZNAMENAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04971058 | $2,050.90 |
| KEITH ZNAMENAK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BUSD | (1.88) | ($1.88) |
| KEITH ZNAMENAK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000121) | ($0.05) |
| KEITH ZNAMENAK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000121 | $0.05 |
| KEITH ZNAMENAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003037583538) | ($0.90) |
| KEITH ZNAMENAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003037583538 | $0.90 |
| KEITH ZNAMENAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049608) | ($1,456.22) |
| KEITH ZNAMENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076916675437926 | $3.10 |
| KEITH ZNAMENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.531679905467149 | $0.53 |
| KEITHEDWARD GAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007950449645 | $23.53 |
| KEITHEDWARD GAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.66898997339999 | $3.67 |
| KEITHEDWARD GAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.16725269387999 | $0.93 |
| KEITHEDWARD GAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5767296008 | $1.62 |
| KEITHEDWARD GAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.859276963299999 | $0.13 |
| KEITHEDWARD GAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.108019616098 | $2.53 |
| KEITH-LAWERENCE BROWN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $34.24 |
| KEITH-LAWERENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030265684266 | $0.01 |
| KEITH-LAWERENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3282506467005 | $2.44 |
| KEITH-LAWERENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022202784269 | $43.32 |
| KEITH-LAWERENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.0441500759999 | $15.89 |
| KEITH-LAWERENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6499092809 | $4.80 |
| KEITH-LAWERENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32579358525 | $3.62 |
| KEITH-LAWERENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4662022856 | $1.65 |
| KEITH-LAWERENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12679224744 | $7.22 |
| KEITH-LAWERENCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23542501519 | $0.30 |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,339.094540597) | ($25,788.75) |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,339.094540597 | $25,788.75 |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (90.0) | ($694.64) |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 90.0 | $694.64 |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (3,421.98675349) | ($26,428.95) |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,283.990472935) | ($31,179.10) |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,283.990472935 | $31,179.10 |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (5,287.478333901) | ($31,199.68) |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,587.545051608) | ($33,076.90) |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,587.545051608 | $33,076.90 |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001450869952) | ($39.35) |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001450869952 | $39.35 |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 23,000.0 | $23,000.00 |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (23,000.0) | ($23,000.00) |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 5,703.657780533 | $38,212.91 |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (2.666667) | ($19.25) |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (588.0) | ($4,357.08) |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (5,000.498310748) | ($41,954.18) |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007747173874345 | $0.29 |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068453699223 | $0.01 |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 38.478364512 | $382.03 |
| KEITHRIN WEATHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019710084893 | $0.07 |
| KEITHY ANDRADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053162376627 | $1.57 |
| KEITHY ANDRADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7989008913 | $8.05 |
| KEITHY ANDRADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015494263844 | $3.02 |
| KEITHY ANDRADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25597142389 | $13.96 |
| KEITHY ANDRADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18949857447 | $1.67 |
| KEITHY ANDRADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.43241998519999 | $0.94 |
| KEITHY ANDRADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63444412175 | $0.30 |
| KEITHY ANDRADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023610487535 | $2.59 |
| KEITHY ANDRADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20520551889 | $0.01 |
| KEITHY ANDRADE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.9921533602 | $1.53 |
| KEITIANY MIRANDA PINHEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.0 | $406.00 |
| KEITIANY MIRANDA PINHEIRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.0) | ($406.00) |
| KEITIANY MIRANDA PINHEIRO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165077) | ($48.76) |
| KEITIANY MIRANDA PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165135305506551 | $50.02 |
| KEITIANY MIRANDA PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92137145703399 | $2.40 |
| KEITOH SPEARS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 22.049928856 | $2,224.40 |
| KEITOH SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027288029955 | $0.00 |
| KEITOH SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2476711933203 | $13.90 |
| KEITUMETSE MATHIMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.309772472 | $36.59 |
| KEITUMETSE MOATSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68306205367 | $5.20 |
| KEITY HENAO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000127418881218999 | $0.00 |
| KEITY HENAO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000077495344728 | $0.00 |
| KEITY HENAO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000029369132538 | $0.00 |
| KEIVA YEARWOOD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 19.05867804 | $1,925.30 |
| KEIVA YEARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160447419598 | $0.48 |
| KEIVA YEARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.110009006 | $18.91 |
| KEIVA YEARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055096799379 | $3.29 |
| KEIVAN MEMARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041719142204 | $0.08 |
| KEIVAN PERAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004003989572 | $0.00 |
| KEIVAN PERAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434080266969999 | $0.51 |
| KEIVAN PERAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009108952714 | $0.00 |
| KEIVAN PERAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000037137811431 | $0.00 |
| KEIVAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069750438277 | $0.00 |
| KEIVAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001861337248 | $0.00 |
| KEIVAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021930959248 | $4.28 |
| KEIVAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029081684079 | $0.00 |
| KEIVAN SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024268055201 | $0.00 |
| KEIVAN SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019991099969 | $0.59 |
| KEIVAN SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037797363775 | $0.74 |
| KEIVAN SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023489649861 | $0.17 |
| KEIVAN ZARINEH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| KEIVAN ZARINEH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.25) | ($3.25) |
| KEIVAN ZARINEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.25) | ($3.25) |
| KEIVAN ZARINEH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.989667) | ($401.99) |
| KEIVAN ZARINEH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,816.522896 | $3,816.52 |
| KEIVAN ZARINEH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.04188717 | $1,251.03 |
| KEIVAN ZARINEH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| KEIVAN ZARINEH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| KEIVAN ZARINEH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.25) | ($3.25) |
| KEIVAN ZARINEH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,900.0) | ($3,900.00) |
| KEIVAN ZARINEH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2489900089 | $5,166.54 |
| KEIVAN ZARINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094527461085 | $21.90 |
| KEIVAN ZARINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022481983092 | $0.00 |
| KEIVAN ZARINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.21437040527 | $20.21 |
| KEIVAN ZARINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.1020189129328 | $6.10 |
| KEIVAN ZARINEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.96913062949999 | $4.29 |
| KEIVER TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.913657096199 | $4.71 |
| KEIVI HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5539593069265 | $0.53 |
| KEIVON SIMONS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.71) | ($6.71) |
| KEIVON SIMONS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01578793333) | ($48.12) |
| KEIVON SIMONS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 921.0 | $921.00 |
| KEIVON SIMONS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.877210362) | ($6.37) |
| KEIVON SIMONS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| KEIVON SIMONS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 1.078024495 | $3,321.80 |
| KEIVON SIMONS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.096508493) | ($3,280.08) |
| KEIVON SIMONS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00781122) | ($230.17) |
| KEIVON SIMONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004185621711) | ($96.24) |
| KEIVON SIMONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00854378289) | ($196.45) |
| KEIVON SIMONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2806071413) | ($6,452.00) |
| KEIVON SIMONS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3481639663 | $8,005.33 |
| KEIVON SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.40632157376437 | $8.49 |
| KEIZO SUGIMOTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETC | (94.186) | ($66.60) |
| KEIZO SUGIMOTO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 66.749 | $66.60 |
| KEIZO SUGIMOTO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (2.08704) | ($3,729.47) |
| KEIZO SUGIMOTO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.026609) | ($790.45) |
| KEIZO SUGIMOTO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 788.347 | $790.45 |
| KEIZO SUGIMOTO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 3,717.329 | $3,729.47 |
| KEIZO SUGIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253652831117975 | $8.84 |
| KEIZO SUGIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.769968113742599 | $1.13 |
| KEIZO SUGIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018557472622836 | $44.09 |
| KEIZO SUGIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.8170113024 | $33.82 |
| KEIZO SUGIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01338561754 | $0.98 |
| KEIZO SUGIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017891955243 | $5.69 |
| KE-JAY LAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.5000223867 | $17.59 |
| KE-JAY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.666276775) | ($8,934.73) |
| KE-JAY LAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.666276775 | $8,934.73 |
| KE-JAY LAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000970791121) | ($2.00) |
| KE-JAY LAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (4.665305984) | ($9,556.97) |
| KE-JAY LAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.1525931576 | $328.02 |
| KE-JAY LAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1525931576) | ($327.18) |
| KE-JAY LAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.5007666634 | $10.76 |
| KE-JAY LAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004082047177) | ($7.36) |
| KE-JAY LAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004082047177 | $7.36 |
| KE-JAY LAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.682469032) | ($24.68) |
| KE-JAY LAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.682469032 | $24.68 |
| KE-JAY LAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004082) | ($7.36) |
| KE-JAY LAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETC | (1.00078905) | ($23.89) |
| KE-JAY LAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (24.682469) | ($24.68) |
| KE-JAY LAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.5003357244 | $9.03 |
| KE-JAY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105212058768 | $0.00 |
| KE-JAY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223237974072846 | $62.01 |
| KE-JAY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23969449590793 | $0.24 |
| KE-JAY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.117764730429999 | $0.12 |
| KEJDI KUSHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004093626986 | $0.00 |
| KEJDI KUSHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018492210386822 | $0.00 |
| KEJDI KUSHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049983794912 | $0.00 |
| KEJDI KUSHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032194719068 | $0.00 |
| KEJI FAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462882238299999 | $0.54 |
| KEJI FAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7047914122 | $7.69 |
| KEJI FAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51542938183 | $5.73 |
| KEJI FAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019594172141 | $0.17 |
| KEJI FAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004057626318 | $0.30 |
| KEJI FAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017107159719 | $0.00 |
| KEJI FAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004160145040799 | $0.00 |
| KEJI FAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.064487497588 | $1.51 |
| KEJIN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005647176 | $0.00 |
| KEJIN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.624547979543286 | $0.58 |
| KEJING HOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (303.223400775) | ($9,191.14) |
| KEJING HOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (38,735.026857515) | ($24,775.37) |
| KEJING HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016871333769 | $0.50 |
| KEJING HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.74706765 | $18.95 |
| KEJING HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000200966419519999 | $0.00 |
| KEJING HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 253.978628061099 | $294.57 |
| KEJING HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000002097366 | $0.00 |
| KEJING HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000038593239843 | $0.00 |
| KEJING HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000142018271299999 | $0.00 |
| KEJING HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.4951561536577 | $94.59 |
| KEJSI HASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000147613523839899 | $0.00 |
| KEK CHWEE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00907835275326 | $50.08 |
| KEK CHWEE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031359577126 | $61.49 |
| KEK CHWEE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105880792508 | $0.01 |
| KEK HONG SENG KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7729070600777 | $0.74 |
| KEK HONG SENG KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4719007002 | $4.47 |
| KEK LIAN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000061432 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEK LIAN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025722377533 | $5.02 |
| KEK LIAN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3057748448 | $6.31 |
| KEK LIAN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2421445633 | $1.41 |
| KEK LIAN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007134866759 | $0.41 |
| KEK SANG NG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (403.50852) | ($403.51) |
| KEK SHIAN GHEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.62) | ($0.62) |
| KEK SHIAN GHEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.22) | ($5.22) |
| KEK SHIAN GHEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,440.0 | $1,440.00 |
| KEK SHIAN GHEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| KEK SHIAN GHEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.22) | ($5.22) |
| KEK SHIAN GHEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.04057091524 | $1,339.73 |
| KEK SHIAN GHEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (740.0) | ($740.00) |
| KEK SHIAN GHEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.62) | ($0.62) |
| KEK SHIAN GHEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.06314802465 | $2,088.04 |
| KEK SHIAN GHEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12425104) | ($3,929.11) |
| KEK SHIAN GHEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 911.0 | $911.00 |
| KEK SHIAN GHEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (910.0) | ($910.00) |
| KEK SHIAN GHEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.76) | ($0.76) |
| KEK SHIAN GHEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.083364815 | $2,510.84 |
| KEK SHIAN GHEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.089674868) | ($2,170.20) |
| KEK SHIAN GHEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.885608) | ($20.89) |
| KEK SHIAN GHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014017643571186 | $5.02 |
| KEK SHIAN GHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075238165188 | $0.00 |
| KEK SHIAN GHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002111218952189 | $0.46 |
| KEK SHIAN GHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016699366197 | $0.02 |
| KEK SHIAN GHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096808137539 | $0.00 |
| KEK SHIAN GHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18858792012167 | $0.19 |
| KEK SHIAN GHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022265154579999 | $0.01 |
| KEK SUH FEEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033604122898 | $0.00 |
| KEK SUH FEEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081454171645 | $0.02 |
| KEK SUH FEEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058228679433 | $0.01 |
| KEK SUH FEEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072534882513 | $0.00 |
| KEK YAN RONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (56.44) | ($37.35) |
| KEK YAN RONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0012169 | $37.35 |
| KEK YAN RONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (53.621807954) | ($486.97) |
| KEK YAN RONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4165292224) | ($746.23) |
| KEK YAN RONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00440119) | ($132.39) |
| KEK YAN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033151154352561 | $1.12 |
| KEK YAN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.704132914797092 | $0.91 |
| KEK YAN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040463593705974 | $9.41 |
| KEK YAN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.161580352686708 | $1.58 |
| KEK YAN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.07888762703 | $0.08 |
| KEKAI TANAKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6606591682) | ($18,424.74) |
| KEKAI TANAKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6606591682 | $18,424.74 |
| KEKAI TANAKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.660659) | ($18,204.20) |
| KEKAI TANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023543579372668 | $89.83 |
| KEKE JOSEPH FIYEBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000372476646 | $0.00 |
| KEKELI CHEN-KWAWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040454226983 | $0.00 |
| KEKELI CHEN-KWAWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0108380924209 | $0.01 |
| KEKUMUNUI SHIM VASCONCELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022947161172 | $0.04 |
| KEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058289761041 | $0.17 |
| KEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121011641645 | $0.24 |
| KEL HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.29546213059999 | $5.30 |
| KEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463404165 | $13.72 |
| KEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2442030442 | $0.28 |
| KEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119153008304 | $23.25 |
| KELAERIN BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019334471723 | $0.00 |
| KELAERIN BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040290012619 | $0.00 |
| KELAN MCELDUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265306434789999 | $80.52 |
| KELAN MCELDUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117106611537 | $237.15 |
| KELASEVA ANATOLEVNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005888547737 | $0.00 |
| KELASEVA ANATOLEVNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00379578894499999 | $0.00 |
| KELASEVA ANATOLEVNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016703487506 | $0.02 |
| KELBY GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220036571799999 | $0.01 |
| KELBY GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056769707879 | $0.00 |
| KELBY GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067212505106 | $0.00 |
| KELBY GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066522111449 | $0.74 |
| KELBY HILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00456235 | $181.42 |
| KELBY HILL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00211049 | $62.46 |
| KELBY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070627436541 | $20.91 |
| KELBY LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003670539782 | $7.65 |
| KELBY LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.80406960374 | $51.27 |
| KELBY LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004221658713 | $0.23 |
| KELBY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024937734463 | $0.07 |
| KELBY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064896168782 | $0.00 |
| KELBY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033811639713 | $0.07 |
| KELBY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.256516807 | $458.26 |
| KELBY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061935720017 | $0.06 |
| KELBY SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027137639912 | $82.42 |
| KELBY TIRTABUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126236186212 | $0.37 |
| KELBY TIRTABUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108482817793 | $0.01 |
| KELBY VARGAS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | ETH | 0.4994386813 | $1,563.48 |
| KELBY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011719858175 | $34.69 |
| KELBY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015518563756 | $0.02 |
| KELBY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121149073677 | $245.44 |
| KELBY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.957778299 | $10.02 |
| KELBY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001886217484 | $0.56 |
| KELBY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0737593523 | $7.07 |
| KELCENT TAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27028334) | ($8,212.22) |
| KELCENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016130524853437 | $56.81 |
| KELCEY BERNICE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023604664394 | $0.05 |
| KELCEY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028789600919 | $0.85 |
| KELCEY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099523894711 | $0.01 |
| KELCEY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67902843836 | $0.54 |
| KELCEY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5007647381 | $3.45 |
| KELCEY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25635085626 | $0.18 |
| KELCI AUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156211399475 | $0.46 |
| KELCI AUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029354293468 | $0.00 |
| KELCI AUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018477609869 | $0.00 |
| KELCI AUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024089639678 | $0.00 |
| KELCY BAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.44008775) | ($11.44) |
| KELCY BAL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.44008775 | $11.44 |
| KELCY BAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (11.44) | ($11.44) |
| KELCY BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000491659325959999 | $0.00 |
| KELCY BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000536928187159999 | $0.00 |
| KELCY BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045891842062 | $0.00 |
| KELCY BAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0239530463489 | $1.02 |
| KELD BUCH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05688372) | ($2,290.29) |
| KELD BUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145236116281 | $43.58 |
| KELD BUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.18350063692 | $19.76 |
| KELD CHRISTOFFER SCHURMANN MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155453682173999 | $46.09 |
| KELD MEX-JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96801423837099 | $3.03 |
| KELDON WESTGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000445363941042 | $0.17 |
| KELDON WESTGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1393365097 | $0.02 |
| KELE DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144219920541099 | $51.55 |
| KELE DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54613995501 | $0.64 |
| KELE DIABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000109045105329999 | $0.00 |
| KELEBOGILE DORA MOOTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01049771) | ($314.93) |
| KELEBOGILE DORA MOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135862715883817 | $52.04 |
| KELEBOGILE DORA MOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022843489243 | $0.04 |
| KELEBOHILE KHUTSOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153945958109999 | $0.02 |
| KELEBOHILE KHUTSOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17968401752 | $0.09 |
| KELEBOHILE KHUTSOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014622863776 | $0.00 |
| KELECHI A AKUSOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020608788296 | $61.96 |
| KELECHI A AKUSOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7733413264 | $1.77 |
| KELECHI AHUNWA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 150.0 | $150.00 |
| KELECHI AHUNWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.2888405 | $95.90 |
| KELECHI AHUNWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 0.0333143458 | $61.96 |
| KELECHI AHUNWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.858281686362069 | $0.62 |
| KELECHI AHUNWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.88444003732029 | $1.88 |
| KELECHI AHUNWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0002757083537 | $0.51 |
| KELECHI EDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2042652903009 | $0.20 |
| KELECHI IBE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (12,620.050533616) | ($21,500.00) |
| KELECHI IBE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 15,033.788918369 | $25,612.14 |
| KELECHI IBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (146.310409117) | ($249.26) |
| KELECHI IBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (382.990828282) | ($652.48) |
| KELECHI IBE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 198.494877769 | $1,802.23 |
| KELECHI IBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (165.207920567) | ($1,500.00) |
| KELECHI IBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (4.964498013) | ($45.08) |
| KELECHI IBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2753465343) | ($2.50) |
| KELECHI IBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.04790668674) | ($5.00) |
| KELECHI IBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.8637575619) | ($90.15) |
| KELECHI IBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (28.744012043) | ($3,000.00) |
| KELECHI IBE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | AAVE | 35.594477567 | $3,714.98 |
| KELECHI IBE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,671.690163669 | $8,063.46 |
| KELECHI IBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,923.672518678) | ($7,000.00) |
| KELECHI IBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (85.629698918) | ($121.74) |
| KELECHI IBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (150.279066528) | ($213.65) |
| KELECHI IBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (96.33911368) | ($500.00) |
| KELECHI IBE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 107.933081544 | $560.17 |
| KELECHI IBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.161849711) | ($0.84) |
| KELECHI IBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (2.895028902) | ($15.03) |
| KELECHI IBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,354.934908366) | ($6,619.00) |
| KELECHI IBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (31.206672122) | ($22.08) |
| KELECHI IBE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 11,171.308016878 | $7,904.16 |
| KELECHI IBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (281.584247415) | ($199.23) |
| KELECHI IBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (62.25227142) | ($7.90) |
| KELECHI IBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (9,456.04122834) | ($1,200.00) |
| KELECHI IBE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 11,293.054770823 | $1,433.12 |
| KELECHI IBE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | XLM | (285.548804993) | ($36.24) |
| KELECHI IBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (170.176566993) | ($1,000.00) |
| KELECHI IBE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 188.679245304 | $1,108.73 |
| KELECHI IBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (5.113771803) | ($30.05) |
| KELECHI IBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2824931012) | ($1.66) |
| KELECHI IBE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06336430664) | ($111.95) |
| KELECHI IBE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.698016257) | ($3,000.00) |
| KELECHI IBE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.047830494 | $3,618.04 |
| KELECHI IBE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0528414169) | ($93.36) |
| KELECHI IBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (23.246024616) | ($37,000.00) |
| KELECHI IBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7129988628) | ($1,134.86) |
| KELECHI IBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5206041453) | ($828.63) |
| KELECHI IBE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 29.037692671 | $46,218.42 |
| KELECHI IBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,342.868547837) | ($2,350.00) |
| KELECHI IBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (130.612048781) | ($70.68) |
| KELECHI IBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (10.866411515) | ($5.88) |
| KELECHI IBE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 5,412.158583862 | $2,928.61 |
| KELECHI IBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BAT | (14.938270431) | ($5.01) |
| KELECHI IBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BAT | (5,963.381409548) | ($2,000.00) |
| KELECHI IBE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BAT | 7,453.601254683 | $2,499.79 |
| KELECHI IBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | BAT | (179.349590399) | ($60.15) |
| KELECHI IBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006840098266) | ($186.55) |
| KELECHI IBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005705147949) | ($155.60) |
| KELECHI IBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1833315) | ($5,000.00) |
| KELECHI IBE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2291265695 | $6,248.97 |
| KELECHI IBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002097707216) | ($49.68) |
| KELECHI IBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1055609509) | ($2,500.00) |
| KELECHI IBE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.126739985 | $3,001.58 |
| KELECHI IBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003229759743) | ($76.49) |
| KELECHI IBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004625993938) | ($109.32) |
| KELECHI IBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2327384436) | ($5,500.00) |
| KELECHI IBE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2780464492 | $6,570.70 |
| KELECHI IBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007120933127) | ($168.28) |
| KELECHI IBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006871812603) | ($15.90) |
| KELECHI IBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03457515775) | ($800.00) |
| KELECHI IBE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0417559402 | $966.15 |
| KELECHI IBE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00105787017) | ($24.48) |
| KELECHI IBE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5607904223 | $12,387.11 |
| KELECHI IBE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007873269428) | ($173.91) |
| KELECHI IBE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01381782552) | ($305.22) |
| KELECHI IBE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4527209147) | ($10,000.00) |
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553467580262408 | $11.51 |
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0519071241861 | $17.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172376054725672 | $19.99 |
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8282297606099 | $12.28 |
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060798949907 | $0.00 |
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047721907218 | $0.07 |
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115635973694744 | $0.82 |
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.34404203245 | $0.44 |
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000713376789606 | $0.01 |
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52692632512 | $1.80 |
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.9516971764 | $7.95 |
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0415716856879107 | $3.44 |
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50642738505 | $3.08 |
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.501496781 | $0.92 |
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.945662349163915 | $0.38 |
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30416530958 | $0.16 |
| KELECHI IBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.4147309001 | $1.04 |
| KELECHI MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000506228985757099 | $0.00 |
| KELECHI MICHAEL OKEAKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463908433125497 | $0.05 |
| KELECHI UCHEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130188041721999 | $3.85 |
| KELECHI UCHEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059171888304 | $1.15 |
| KELED ESSRAOWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032937199767 | $0.01 |
| KELED ESSRAOWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010359130721 | $0.00 |
| KELED ESSRAOWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086374483293 | $0.09 |
| KELED ESSRAOWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039361938658 | $0.00 |
| KELED ESSRAOWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0109384658751999 | $0.04 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082390745507 | $254.97 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4375831872 | $5.17 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39686815037 | $806.60 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,624.482093125 | $1,624.48 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 685.061106898 | $543.10 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69124972046 | $6.10 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.46116565 | $52.46 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25867443178 | $0.04 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01474486681 | $1.08 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5994890312 | $12.30 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016124962404 | $0.02 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0142197825097 | $1.56 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.52942328 | $15.57 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0066030512864 | $1.50 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014772059766 | $1.12 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7394224612 | $2.68 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027033949294 | $1.93 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 57.868487867 | $57.87 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.085758409861 | $0.05 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17011722911 | $3.99 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.546826619 | $18.55 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.40311441532 | $1.02 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.909483194569999 | $0.89 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.035671697344 | $0.13 |
| KELEKALANI SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.80640786823 | $1.08 |
| KELEM TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042962688099 | $12.72 |
| KELEM TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| KELEM TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14491426788 | $294.12 |
| KELEM TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6149905664 | $0.24 |
| KELEM TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11604162673 | $8.49 |
| KELEM TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 88.055532328 | $42.08 |
| KELEM TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.18985511 | $1.15 |
| KELEMEN BELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0786060220504923 | $0.09 |
| KELERAYANI DONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098092289548 | $0.29 |
| KELI BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018259376092 | $54.60 |
| KELI BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055987527384 | $111.94 |
| KELI BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.7160871799999 | $26.73 |
| KELI BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.909379612 | $14.38 |
| KELI BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.412516078 | $15.70 |
| KELI BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57001775176 | $5.03 |
| KELI BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.82744319654 | $49.47 |
| KELI BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.81129861662 | $32.10 |
| KELI BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13619620839 | $7.75 |
| KELI BRIANNA BELL-BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013324702966586 | $50.88 |
| KELI BRIANNA BELL-BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8132282041 | $4.28 |
| KELI EDEM AGODE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15856546) | ($451.04) |
| KELI EDEM AGODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252473635 | $50.00 |
| KELI FACKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019018629604 | $0.00 |
| KELI HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078244422421 | $1.53 |
| KELI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5054918171728 | $7.70 |
| KELIAN DEVANLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410151695438629 | $0.48 |
| KELIM CARON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10539351) | ($4,000.00) |
| KELIM CARON | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.10539351 | $4,000.00 |
| KELIM CARON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10539351) | ($2,930.05) |
| KELIM CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263384526019999 | $82.21 |
| KELINDE SECREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017992236264 | $0.00 |
| KELINDE SECREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127713557444 | $0.00 |
| KELINDE SECREASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037301194953 | $0.00 |
| KELL LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.78355618916 | $120.93 |
| KELL LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.367784518 | $56.58 |
| KELLAN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063158772470999 | $0.19 |
| KELLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075546603357 | $22.36 |
| KELLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2121126763 | $0.25 |
| KELLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.94960954149999 | $6.95 |
| KELLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1684248586 | $2.51 |
| KELLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019877347246 | $0.00 |
| KELLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000125211883829999 | $0.00 |
| KELLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000052914339203 | $0.00 |
| KELLAN LONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,365.710523734) | ($2,080.05) |
| KELLAN LONG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,365.710523734 | $2,080.05 |
| KELLAN LONG | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,365.710523734) | ($2,269.85) |
| KELLAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.5350566799429 | $26.10 |
| KELLAN MOUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.603020842177 | $5.39 |
| KELLAN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017685096945 | $0.52 |
| KELLAN STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064917588928 | $0.06 |
| KELLAR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024253513193 | $7.16 |
| KELLAR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021504502164 | $4.20 |
| KELLAR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1437731865 | $5.66 |
| KELLAR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4352472141 | $15.95 |
| KELLAR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045381543148 | $2.71 |
| KELLAR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068555183346 | $2.71 |
| KELLAR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026227484568 | $2.88 |
| KELLAR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081222063958 | $0.50 |
| KELLEA JEANNE NELSEN-CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022770782534 | $0.04 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 999.0 | $939.61 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.40432864 | $16,192.15 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,500.0) | ($1,500.00) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,500.0 | $1,500.00 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 20.5931495 | $2,099.47 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 1,540.0 | $1,540.00 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00387713 | $156.76 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,550.0) | ($1,550.00) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (20.5931495) | ($2,110.71) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 20.5931495 | $2,110.71 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00387713) | ($158.51) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00387713 | $158.51 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.221669109) | ($99.41) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.221669109 | $99.41 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,001.0) | ($26,001.00) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,001.0 | $26,001.00 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (26,001.0) | ($26,001.00) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($31,266.06) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8 | $31,266.06 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.25) | ($9,285.58) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.25 | $9,285.58 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (3.25) | ($9,342.33) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($31,412.39) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 9.99 | $705.15 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.99) | ($703.97) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.99 | $703.97 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.78094082 | $30,167.29 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.78094082) | ($30,163.06) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.78094082 | $30,163.06 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 9.99 | $921.23 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.99) | ($921.38) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.99 | $921.38 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.06602728 | $3,136.85 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.06602728) | ($3,128.47) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.06602728 | $3,128.47 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,601.52) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,601.52 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,530.40) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (600.0) | ($600.00) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 600.0 | $600.00 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 100.0 | $90.51 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | UST | (100.0) | ($90.22) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | UST | 100.0 | $90.22 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 49,900.0 | $23,836.42 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | UST | (49,900.0) | ($33,944.28) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | UST | 49,900.0 | $33,944.28 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UST | (50,000.0) | ($6,155.14) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UST | 50,000.0 | $6,155.14 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UST | (50,000.0) | ($6,413.17) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (21,786.718183154) | ($21,786.72) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 21,786.718183154 | $21,786.72 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (21,786.718183) | ($21,786.72) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XRP | 141.761262 | $59.40 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UST | (20.897324961) | ($1.78) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UST | 20.897324961 | $1.78 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (29.152179399) | ($29.15) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 29.152179399 | $29.15 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (29.152179) | ($29.15) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032964) | ($10.00) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032964 | $10.00 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000329) | ($9.97) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6955396327) | ($21,044.64) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6955396327 | $21,044.64 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69554) | ($21,108.25) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($19.72) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $19.72 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.73) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.56) | ($3,064.26) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.56 | $3,064.26 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.56) | ($3,090.91) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XRP | (141.761262) | ($58.82) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.0) | ($1,517.00) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.0 | $1,517.00 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($25.22) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (29.5) | ($1,488.82) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2) | ($14.01) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2 | $14.01 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.1) | ($7.22) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.1 | $7.22 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LTC | (0.1) | ($7.22) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.8) | ($345.70) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.8 | $345.70 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1114963484) | ($8.19) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1114963484 | $8.19 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6989368164) | ($37.71) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.6989368164 | $37.71 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UST | (11.480714) | ($0.77) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UST | 11.480714 | $0.77 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008802356359) | ($18.30) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008802356359 | $18.30 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.698936) | ($37.82) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008802) | ($18.26) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 17,645.467363 | $17,645.47 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (17,645.467363) | ($17,645.47) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 17,645.467363 | $17,645.47 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (4.911496348) | ($354.75) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | LTC | 4.911496348 | $354.75 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | UST | (32.378038) | ($2.06) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00040419175) | ($11.67) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00040419175 | $11.67 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01759486537) | ($508.19) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01759486537 | $508.19 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.017594) | ($508.56) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.017594 | $508.56 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72,900.729007204) | ($72,900.73) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72,900.729007204 | $72,900.73 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017594) | ($503.58) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (72,900.729007) | ($72,900.73) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003582135512) | ($0.67) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003582135512 | $0.67 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002256994561) | ($0.69) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002256994561 | $0.69 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.912914116) | ($324.64) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.912914116 | $324.64 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (84.961338) | ($84.96) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 84.961338 | $84.96 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (4.912914) | ($335.33) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (84.961338) | ($84.96) |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0200916008532992 | $606.47 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.74291024203 | $100.54 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137284730585706 | $37.21 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 600.26247196612 | $600.26 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.22475987672 | $5.55 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 155.649716734073 | $155.65 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122683152726444 | $1.07 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124405773582384 | $8.38 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0960286617289999 | $2.76 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007010930693 | $0.00 |
| KELLEE ANN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 32.378039395 | $2.96 |
| KELLEN BORDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.402152166) | ($13,001.37) |
| KELLEN BORDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.402152166 | $13,001.37 |
| KELLEN BORDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.550074559) | ($3,748.03) |
| KELLEN BORDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.550074559 | $3,748.03 |
| KELLEN BORDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.402152) | ($12,879.37) |
| KELLEN BORDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0010083106) | ($2.09) |
| KELLEN BORDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0010083106 | $2.09 |
| KELLEN BORDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001535554771) | ($4.63) |
| KELLEN BORDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001535554771 | $4.63 |
| KELLEN BORDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.551082) | ($3,209.25) |
| KELLEN BORDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000153) | ($4.62) |
| KELLEN BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143541771530096 | $55.19 |
| KELLEN BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00738966963053576 | $20.76 |
| KELLEN CAREL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00802761018) | ($22.72) |
| KELLEN CAREL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00802761018 | $22.72 |
| KELLEN CAREL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00802761018) | ($22.72) |
| KELLEN CAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018893872925 | $0.06 |
| KELLEN CAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079256453204 | $0.00 |
| KELLEN CAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497016260339999 | $99.10 |
| KELLEN CAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089169059149 | $0.01 |
| KELLEN CAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015546683938 | $0.02 |
| KELLEN CAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000716805309449999 | $0.00 |
| KELLEN CAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090440201842 | $0.00 |
| KELLEN CAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024194974358 | $0.01 |
| KELLEN CAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029443400609 | $0.00 |
| KELLEN CROSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000551388770369999 | $0.02 |
| KELLEN CROSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084684016688 | $0.00 |
| KELLEN CROSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085436900169 | $0.00 |
| KELLEN DE BRUYNE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0553700272 | $159.27 |
| KELLEN DE BRUYNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 28.0 | $312.20 |
| KELLEN DE BRUYNE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.146047905 | $264.70 |
| KELLEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.55701403962 | $41.20 |
| KELLEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042188480107 | $7.48 |
| KELLEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2779952737 | $8.15 |
| KELLEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4677973538 | $4.06 |
| KELLEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89164066784 | $8.91 |
| KELLEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5291677163 | $4.53 |
| KELLEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.23440687682 | $0.05 |
| KELLEN DUTTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00501952 | $193.58 |
| KELLEN DUTTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00503201 | $193.33 |
| KELLEN DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197664013309999 | $59.32 |
| KELLEN DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036411043428 | $0.01 |
| KELLEN DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020487466439 | $0.02 |
| KELLEN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.851511131 | $24.46 |
| KELLEN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0506010624 | $2.54 |
| KELLEN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29668022274 | $3.30 |
| KELLEN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017883187856 | $0.71 |
| KELLEN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015469579769 | $0.02 |
| KELLEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087738604043 | $0.00 |
| KELLEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000620162194949999 | $0.00 |
| KELLEN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.8656526884 | $0.36 |
| KELLEN HOLMES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00476028 | $148.94 |
| KELLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022813644444 | $6.75 |
| KELLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082678981242 | $16.13 |
| KELLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6200789365 | $4.62 |
| KELLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0666833189 | $2.43 |
| KELLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5146459509 | $0.95 |
| KELLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22207562429 | $2.47 |
| KELLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0328389797479999 | $0.29 |
| KELLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018607158225 | $1.11 |
| KELLEN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0923472625689999 | $3.65 |
| KELLEN J SAILORS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.20118541 | $8,053.69 |
| KELLEN J SAILORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01063387191524 | $72.68 |
| KELLEN MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000386397624319999 | $0.00 |
| KELLEN MILLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $731.02 |
| KELLEN MILLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $2,189.96 |
| KELLEN MILLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($127.70) |
| KELLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000807606583255 | $19.91 |
| KELLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066093654472 | $0.01 |
| KELLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107167400086 | $0.02 |
| KELLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029875523603 | $0.00 |
| KELLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000052632133065 | $0.02 |
| KELLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000555928479 | $0.00 |
| KELLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000634141604499999 | $0.00 |
| KELLEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003983243249 | $0.00 |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (538.83549912) | ($315.65) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 538.83549912 | $315.65 |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05567137917) | ($1,629.65) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05567137917 | $1,629.65 |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.900168891) | ($4,884.65) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.900168891 | $4,884.65 |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.153077675) | ($836.24) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 100.153077675 | $836.24 |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,215.276703626) | ($2,551.73) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4,215.276703626 | $2,551.73 |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.910668355) | ($73.91) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 73.910668355 | $73.91 |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.345347219) | ($164.88) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 4.345347219 | $164.88 |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (5.0) | ($5.00) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (68.10668) | ($68.11) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($14.70) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3.0) | ($1.54) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.2) | ($6.40) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (2.0) | ($1.04) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.890168) | ($4,204.14) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (536.835499) | ($279.30) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | SOL | (4.145347) | ($132.49) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0005) | ($13.78) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.055171) | ($1,520.18) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (4,212.276703) | ($2,269.31) |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058126000839791 | $19.53 |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026461105642326 | $61.84 |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.409157048314 | $46.95 |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.74390939560519 | $2.59 |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.304686363525809 | $2.98 |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0404799587603069 | $2.72 |
| KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.58044354151488 | $0.58 |
| KELLEN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125744939437529 | $50.81 |
| KELLEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039808297189 | $122.13 |
| KELLEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040563758793 | $80.35 |
| KELLEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.518902793 | $26.57 |
| KELLEY BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019716014435 | $5.84 |
| KELLEY BROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007799634356 | $0.00 |
| KELLEY BROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044839125007 | $0.00 |
| KELLEY BROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00340304246559999 | $0.00 |
| KELLEY BROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022525547383 | $0.00 |
| KELLEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036063933726 | $1.07 |
| KELLEY CEPERO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.036 | $1,069.92 |
| KELLEY CEPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028572124194 | $86.61 |
| KELLEY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017958005632 | $53.65 |
| KELLEY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038750940293 | $76.63 |
| KELLEY CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000925849247629999 | $27.07 |
| KELLEY COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123416240006 | $0.37 |
| KELLEY COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0200283088859999 | $0.02 |
| KELLEY DUILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23075922456 | $0.77 |
| KELLEY ELIZABETH WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201412406259999 | $5.96 |
| KELLEY ELIZABETH WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,417.157764455 | $3,417.16 |
| KELLEY FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046207662445 | $0.90 |
| KELLEY J BEASLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (5.6) | ($569.41) |
| KELLEY J BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000188228024168 | $0.07 |
| KELLEY J BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035988538023 | $0.70 |
| KELLEY J BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0157118318191 | $1.15 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XTZ | (12.588784) | ($39.15) |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SUSHI | (27.627308563) | ($88.41) |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (219.308479) | ($204.09) |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.414181811) | ($261.87) |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (680.838752) | ($680.84) |
| KELLEY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.516823081) | ($3,822.68) |
| KELLEY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.516823081 | $3,822.68 |
| KELLEY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1217659348) | ($3,444.03) |
| KELLEY JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1217659348 | $3,444.03 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000812816773161 | $0.03 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6044541731478 | $1.29 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009497781516789 | $2.87 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.872240255627 | $0.87 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042149903828 | $0.03 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.157076405753 | $0.15 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000818405573049999 | $0.00 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130861152581999 | $0.01 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037770145657 | $0.00 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123046273175 | $0.00 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04423352711737 | $0.04 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003442603341258 | $0.27 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00009872838466 | $0.02 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027649571638 | $0.00 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37077317928 | $0.02 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023744523522367 | $0.01 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016227212993002 | $0.00 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000108059203111999 | $0.00 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000058072156943 | $0.00 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.02013259057303 | $0.07 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.805701324241999 | $0.81 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.009425202597108 | $0.03 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118223714558609 | $39.60 |
| KELLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023756935283481 | $54.62 |
| KELLEY KUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141194354439999 | $0.42 |
| KELLEY KUGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.180617151 | $114.18 |
| KELLEY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004631619187 | $1.37 |
| KELLEY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067240397044 | $135.00 |
| KELLEY MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071931979955 | $2.13 |
| KELLEY MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29015540764 | $0.34 |
| KELLEY MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017414650419 | $3.40 |
| KELLEY PATILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00799670524909999 | $247.87 |
| KELLEY PATILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028954725434 | $56.56 |
| KELLEY PATILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 384.244950462999 | $384.24 |
| KELLEY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077384502223 | $22.90 |
| KELLEY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046886261225 | $9.15 |
| KELLEY SECREST WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154557969914 | $0.00 |
| KELLEY SECREST WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085602280401 | $1.67 |
| KELLEY SECREST WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061370288411 | $0.01 |
| KELLEY SECREST WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.92620176379999 | $3.11 |
| KELLEY SECREST WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7815266147 | $3.00 |
| KELLEY SECREST WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103718738848 | $1.15 |
| KELLEY SECREST WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0305791867679999 | $1.83 |
| KELLEY SPODRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110697453574 | $3.28 |
| KELLEY SPODRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00746546934119999 | $14.57 |
| KELLEY SPODRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038261727186 | $0.01 |
| KELLEY SPODRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.007834359568 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELLEY SPODRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025816414247 | $0.20 |
| KELLEY SPODRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.013672656184 | $0.02 |
| KELLEY SPODRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03119010916 | $0.73 |
| KELLEY SPODRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00018985776148 | $0.02 |
| KELLEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.19404834429999 | $3.19 |
| KELLEY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016941083015 | $510.07 |
| KELLEY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105060091750999 | $212.47 |
| KELLEY ZHOU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.0032 | $9.46 |
| KELLEY ZHOU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000504677134) | ($1.49) |
| KELLEY ZHOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 498.9 | $498.90 |
| KELLEY ZHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 926.019124 | $926.02 |
| KELLEY ZHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 414.115964 | $414.12 |
| KELLEY ZHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,839.035088) | ($1,839.04) |
| KELLEY ZHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | TUSD | 1,809.98064106 | $1,809.98 |
| KELLEY ZHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | TUSD | (1,800.0) | ($1,800.00) |
| KELLEY ZHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00079325680541) | ($1.55) |
| KELLEY ZHOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,716.686563704 | $2,713.30 |
| KELLEY ZHOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003399427682) | ($100.52) |
| KELLEY ZHOU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003399427682 | $100.52 |
| KELLEY ZHOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.61550239) | ($2.62) |
| KELLEY ZHOU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.61550239 | $2.62 |
| KELLEY ZHOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.235504949) | ($0.24) |
| KELLEY ZHOU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.235504949 | $0.24 |
| KELLEY ZHOU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00339942) | ($101.17) |
| KELLEY ZHOU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001902066061) | ($3.91) |
| KELLEY ZHOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,486.63882) | ($1,008.21) |
| KELLEY ZHOU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,486.63882 | $1,008.21 |
| KELLEY ZHOU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,486.63882) | ($1,007.61) |
| KELLEY ZHOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($716.10) |
| KELLEY ZHOU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $716.10 |
| KELLEY ZHOU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($687.93) |
| KELLEY ZHOU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,679.672985704) | ($1,005.00) |
| KELLEY ZHOU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,679.672985704 | $1,005.00 |
| KELLEY ZHOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (208.130290727) | ($125.00) |
| KELLEY ZHOU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 208.130290727 | $125.00 |
| KELLEY ZHOU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,679.672985704) | ($1,069.79) |
| KELLEY ZHOU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (208.130290727) | ($132.43) |
| KELLEY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197458423014189 | $0.73 |
| KELLEY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7667627230999 | $7.99 |
| KELLEY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018089577948763 | $0.02 |
| KELLEY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010684960413408 | $0.00 |
| KELLEY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046154849422 | $0.01 |
| KELLI ARTLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.00751891 | $15.19 |
| KELLI ARTLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00299307 | $88.48 |
| KELLI ARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073540562262 | $2.18 |
| KELLI ARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000262366558299999 | $0.51 |
| KELLI BUCKHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040580028192 | $1.20 |
| KELLI BUCKHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.40698281329999 | $1.91 |
| KELLI BUCKHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046027715824 | $0.51 |
| KELLI COLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000103244048537 | $0.00 |
| KELLI DUCLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017499951735 | $0.52 |
| KELLI DUCLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079593055766 | $15.53 |
| KELLI ELIZABETH ARBAUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00842606 | $348.96 |
| KELLI ELIZABETH ARBAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (114.365600514) | ($98.86) |
| KELLI ELIZABETH ARBAUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 114.365600514 | $98.86 |
| KELLI ELIZABETH ARBAUGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11) | ($3,270.90) |
| KELLI ELIZABETH ARBAUGH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11 | $3,270.90 |
| KELLI ELIZABETH ARBAUGH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($3,258.92) |
| KELLI ELIZABETH ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019333487057 | $60.44 |
| KELLI ELIZABETH ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.3270557527799 | $100.70 |
| KELLI ELIZABETH ARBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.117974552 | $450.12 |
| KELLI ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027250878435 | $0.00 |
| KELLI ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021452119305 | $0.01 |
| KELLI ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00169846176819999 | $0.00 |
| KELLI FROATS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (408.535929321) | ($408.54) |
| KELLI FROATS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 408.535929321 | $408.54 |
| KELLI FROATS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (408.535929) | ($408.54) |
| KELLI FROATS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001175077074) | ($46.07) |
| KELLI FROATS | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001175077074 | $46.07 |
| KELLI FROATS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01539590944) | ($44.53) |
| KELLI FROATS | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01539590944 | $44.53 |
| KELLI FROATS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00117507) | ($37.37) |
| KELLI FROATS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01539590944) | ($37.47) |
| KELLI FROATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000337602885898 | $0.14 |
| KELLI FROATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000435113515851799 | $0.13 |
| KELLI FROATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4231536552706 | $1.42 |
| KELLI GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355699207329999 | $10.53 |
| KELLI GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037627024877 | $7.34 |
| KELLI GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.303432634 | $37.50 |
| KELLI GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.23903579409999 | $2.66 |
| KELLI HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019819021638 | $0.00 |
| KELLI HARPER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4769650178) | ($1,400.00) |
| KELLI HARPER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4769650178 | $1,400.00 |
| KELLI HARPER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4769650178) | ($1,432.57) |
| KELLI HARPER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004780827951) | ($0.98) |
| KELLI HARPER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004780827951 | $0.98 |
| KELLI HARPER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004780827951) | ($0.98) |
| KELLI HARPER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004780827951 | $0.98 |
| KELLI HARPER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004780827951) | ($0.98) |
| KELLI HARPER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00001010330936) | ($0.02) |
| KELLI HARPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08085255417) | ($124.40) |
| KELLI HARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08085255417 | $124.40 |
| KELLI HARPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009642368142) | ($27.53) |
| KELLI HARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009642368142 | $27.53 |
| KELLI HARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001751252248) | ($0.50) |
| KELLI HARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08132053365) | ($126.38) |
| KELLI HARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 331.015417 | $331.02 |
| KELLI HARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 275.0 | $275.00 |
| KELLI HARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| KELLI HARPER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5660150418 | $876.04 |
| KELLI HARPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5660150418) | ($875.11) |
| KELLI HARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5660150418 | $875.11 |
| KELLI HARPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5660150418) | ($874.35) |
| KELLI HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010207685814256 | $0.34 |
| KELLI HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015172112419173 | $4.01 |
| KELLI HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00924008524199999 | $0.01 |
| KELLI KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248505576589999 | $7.36 |
| KELLI KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.141727606 | $18.14 |
| KELLI KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4995984383 | $6.74 |
| KELLI KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6119687054 | $2.27 |
| KELLI KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.299168564519999 | $3.32 |
| KELLI KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02570236505 | $0.15 |
| KELLI KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20993653491 | $0.72 |
| KELLI KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00663919055389999 | $0.73 |
| KELLI KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048057758223 | $0.30 |
| KELLI KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.02669857703 | $0.01 |
| KELLI KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.78629843098 | $0.79 |
| KELLI KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0206123443329999 | $0.03 |
| KELLI KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00314546399169999 | $0.01 |
| KELLI KENNEDY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (15.0) | ($15.00) |
| KELLI KENNEDY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 15.0 | $15.00 |
| KELLI KENNEDY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| KELLI KENNEDY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| KELLI KENNEDY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| KELLI KENNEDY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.05) | ($6.05) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03089027 | $951.95 |
| KELLI KENNEDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03089027) | ($852.52) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.27406273 | $520.06 |
| KELLI KENNEDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2720273068) | ($520.41) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 179.40241122 | $179.40 |
| KELLI KENNEDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.34) | ($0.34) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 261.437908497 | $149.78 |
| KELLI KENNEDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (18.724965093) | ($18.72) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 18.724965093 | $18.72 |
| KELLI KENNEDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.34) | ($0.34) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 27.991602519 | $177.47 |
| KELLI KENNEDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.737103489) | ($221.00) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.737103489 | $221.00 |
| KELLI KENNEDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (30.737103489) | ($217.93) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (275.52584108) | ($182.36) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 275.52584108 | $182.36 |
| KELLI KENNEDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (275.52584108) | ($174.62) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MCDAI | 964.17674031 | $964.18 |
| KELLI KENNEDY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (24.22) | ($24.22) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (805.0) | ($805.00) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 0.5695460789 | $1,123.36 |
| KELLI KENNEDY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | ETH | 0.2720273068 | $536.54 |
| KELLI KENNEDY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.34) | ($0.34) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | DOT | 23.20281281 | $231.45 |
| KELLI KENNEDY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.777508404) | ($245.43) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.777508404 | $245.43 |
| KELLI KENNEDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5695905973) | ($1,040.14) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5695905973 | $1,040.14 |
| KELLI KENNEDY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5695905973) | ($1,047.11) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.27406273) | ($503.82) |
| KELLI KENNEDY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (24.777508404) | ($259.51) |
| KELLI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011638028675736 | $0.20 |
| KELLI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.231316810012 | $0.20 |
| KELLI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055171438352 | $0.00 |
| KELLI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018121286693371 | $0.25 |
| KELLI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0066070533947752 | $0.07 |
| KELLI KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.11615480597014 | $0.12 |
| KELLI LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017590651545 | $0.00 |
| KELLI LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134847468059999 | $0.03 |
| KELLI LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017064416594 | $0.00 |
| KELLI LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16998592401 | $0.17 |
| KELLI LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000208352821 | $0.00 |
| KELLI LAZALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141859873746 | $12.14 |
| KELLI LAZALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070311405452 | $13.72 |
| KELLI LAZALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.383564129 | $42.76 |
| KELLI LAZALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017025033885 | $0.01 |
| KELLI LAZALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0144985328049999 | $0.16 |
| KELLI LAZALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043654529943 | $0.00 |
| KELLI LAZALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.96374253519999 | $3.96 |
| KELLI LAZALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.456183810784 | $25.91 |
| KELLI LAZALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36183456619 | $8.66 |
| KELLI LAZALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6928965961 | $39.44 |
| KELLI LEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138276597747 | $0.41 |
| KELLI LEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00190599089639999 | $0.43 |
| KELLI NASONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191637734439999 | $57.43 |
| KELLI NASONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18416484652 | $374.53 |
| KELLI NASONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008206870682 | $0.00 |
| KELLI NASONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038121910278 | $0.00 |
| KELLI PIRRUCCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016756677915 | $0.50 |
| KELLI PIRRUCCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 272.893589047 | $272.89 |
| KELLI PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116982842683 | $34.62 |
| KELLI ROBINSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.185 | $560.73 |
| KELLI ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022132939474 | $66.31 |
| KELLI ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9461235729 | $3.13 |
| KELLI ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00593204249 | $0.00 |
| KELLI ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045803453799 | $1.36 |
| KELLI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00159275415929999 | $0.00 |
| KELLI SWEARINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131806548727999 | $0.00 |
| KELLI SWEARINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000745150034519999 | $0.00 |
| KELLI SWEARINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051373350933 | $0.01 |
| KELLI SWEARINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000032994568886 | $0.00 |
| KELLI SWEARINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001083884944?1 | $0.00 |
| KELLI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020785312218 | $0.62 |
| KELLI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056988009507 | $1.11 |
| KELLI VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.691124490679999 | $0.03 |
| KELLI YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142685314803 | $222.03 |
| KELLI YEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029622015975 | $57.93 |
| KELLIE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470992583849999 | $13.94 |
| KELLIE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00773209215 | $15.09 |
| KELLIE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3513429585 | $7.35 |
| KELLIE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3551101328 | $0.85 |
| KELLIE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062463045727 | $0.69 |
| KELLIE ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0153137369769999 | $0.14 |
| KELLIE ASIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.07934667727 | $10.00 |
| KELLIE ASIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004245725345 | $0.83 |
| KELLIE BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.184466634159999 | $0.15 |
| KELLIE BARNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| KELLIE BARNES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,011.24 |
| KELLIE BARNES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $960.10 |
| KELLIE BARNES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.725 | $1,277.99 |
| KELLIE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02923674019 | $49.58 |
| KELLIE BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.011565708999 | $191.01 |
| KELLIE BECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.26863261356 | $34.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELLIE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141649218371 | $4.19 |
| KELLIE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.777493409749999 | $0.92 |
| KELLIE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017999003708 | $3.51 |
| KELLIE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9406907518 | $1.94 |
| KELLIE BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6643620749 | $1.05 |
| KELLIE ELAINE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000762226700769999 | $22.56 |
| KELLIE ELAINE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026348075348 | $51.41 |
| KELLIE ELAINE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.35987276919999 | $6.63 |
| KELLIE ELAINE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3019074824 | $5.84 |
| KELLIE ELAINE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60893059408 | $6.77 |
| KELLIE ELAINE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8706363615 | $9.81 |
| KELLIE ELAINE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.891442836586 | $26.81 |
| KELLIE ELAINE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067543463121 | $7.42 |
| KELLIE ELAINE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.22793617069999 | $5.92 |
| KELLIE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.57090875785 | $8.76 |
| KELLIE HALZETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008799125574 | $2.60 |
| KELLIE HALZETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3952541638 | $0.20 |
| KELLIE HALZETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2950391545 | $0.01 |
| KELLIE KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038075388369 | $1.51 |
| KELLIE LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116256309928999 | $3.44 |
| KELLIE LAPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123099646174 | $2.40 |
| KELLIE MARIE COLONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021143317228 | $0.04 |
| KELLIE MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074844175504 | $231.94 |
| KELLIE MARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0491955448549999 | $98.03 |
| KELLIE MARKHAM SLIMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64367190666 | $0.64 |
| KELLIE NICHOL-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.97719192834 | $31.59 |
| KELLIE PRAED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116872803973 | $3.46 |
| KELLIE SAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00599162605879999 | $185.15 |
| KELLIE SAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0933540556 | $188.46 |
| KELLIE STORMYRENEE AKINS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001201307821) | ($4.86) |
| KELLIE STORMYRENEE AKINS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001201307821 | $4.86 |
| KELLIE STORMYRENEE AKINS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012013) | ($4.78) |
| KELLIE STORMYRENEE AKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000200920088028999 | $0.01 |
| KELLIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256165544179999 | $77.66 |
| KELLIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025655824896 | $0.50 |
| KELLIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 596.011218005999 | $472.50 |
| KELLIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.843065021 | $53.82 |
| KELLIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9042841461 | $7.98 |
| KELLIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.64851524309999 | $0.19 |
| KELLIE TOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406482576397099 | $0.39 |
| KELLIE TOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076654657762 | $14.96 |
| KELLIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003219539771 | $6.28 |
| KELLIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000888262075309999 | $0.07 |
| KELLIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.818595876039999 | $0.44 |
| KELLON KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018123774765 | $0.54 |
| KELLUM HO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LINK | 128.20413 | $1,810.24 |
| KELLUM HO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (128.20413) | ($1,752.55) |
| KELLY ABRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053597651671 | $0.01 |
| KELLY ALWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8022269821) | ($1,000.00) |
| KELLY ALWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02442540492) | ($30.45) |
| KELLY ALWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01195318203) | ($14.90) |
| KELLY ALWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9929398883 | $1,237.73 |
| KELLY ALWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073503795734 | $21.76 |
| KELLY ALWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041465514075 | $7.60 |
| KELLY ALWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1387332417 | $2.60 |
| KELLY ALWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.044885083329 | $0.04 |
| KELLY ALWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00166042444519999 | $0.38 |
| KELLY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022832801661 | $0.68 |
| KELLY ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088740283317 | $0.00 |
| KELLY ANN TOTARO-MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251063299749999 | $76.06 |
| KELLY ANN TOTARO-MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.1489410159999 | $95.15 |
| KELLY ANN TOTARO-MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000793181768839999 | $0.06 |
| KELLY ANNALISE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013256835409784 | $50.50 |
| KELLY ANNALISE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226486736399999 | $0.04 |
| KELLY ANNALISE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003942514321 | $0.00 |
| KELLY ANNE TAYLOR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.141089502) | ($100.50) |
| KELLY ANNE TAYLOR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.141089502 | $100.50 |
| KELLY ANNE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50803541467 | $8.72 |
| KELLY ANNE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091057342044 | $15.25 |
| KELLY ANNE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023619642173 | $0.01 |
| KELLY ANNE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6740915864 | $100.51 |
| KELLY ANNE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001627183026 | $0.00 |
| KELLY ANNE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031777957018 | $0.00 |
| KELLY ANNE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86850262766 | $7.67 |
| KELLY BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125246101659999 | $37.07 |
| KELLY BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027595858467 | $0.03 |
| KELLY BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000288143182319999 | $0.06 |
| KELLY BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3222873024 | $9.77 |
| KELLY BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.64050441636 | $0.31 |
| KELLY BAKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.000114195) | ($42,249.00) |
| KELLY BAKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.000114195 | $42,249.00 |
| KELLY BAKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (15.000114195) | ($42,326.37) |
| KELLY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000243572315049999 | $0.00 |
| KELLY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020827374869 | $0.00 |
| KELLY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005279440724 | $162.83 |
| KELLY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| KELLY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070681559975 | $186.83 |
| KELLY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00178795858599999 | $0.41 |
| KELLY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.6524031488 | $5.67 |
| KELLY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000083568287699 | $0.00 |
| KELLY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043546740662 | $0.13 |
| KELLY BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091474359423 | $0.09 |
| KELLY BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016459360917 | $0.49 |
| KELLY BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.88236038999999 | $8.88 |
| KELLY BARON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.119523063) | ($231.76) |
| KELLY BARON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KELLY BARON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2062885121 | $399.60 |
| KELLY BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.137196116463 | $7.99 |
| KELLY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017684563814 | $0.02 |
| KELLY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041055316856 | $0.00 |
| KELLY BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065207565875 | $1.93 |
| KELLY BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031292615152 | $61.35 |
| KELLY BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185973547529999 | $0.55 |
| KELLY BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5702375892 | $6.79 |
| KELLY BEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403637569 | $0.42 |
| KELLY BEIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063415761797 | $127.16 |
| KELLY BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 362.20787005 | $422.14 |
| KELLY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1723677095 | $0.59 |
| KELLY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000104158271805 | $0.00 |
| KELLY BLAIKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508333950529 | $0.60 |
| KELLY BLAIKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9315286359 | $0.92 |
| KELLY BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000289031297439999 | $0.00 |
| KELLY BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000018329804628 | $0.00 |
| KELLY BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000049608533899999 | $0.00 |
| KELLY BLAYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000085780465141 | $0.00 |
| KELLY BOSMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002672) | ($74.83) |
| KELLY BOSMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 74.837 | $74.83 |
| KELLY BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028750714810604 | $0.95 |
| KELLY BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015676275137 | $0.00 |
| KELLY BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.259412226 | $177.26 |
| KELLY BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034259208805 | $0.00 |
| KELLY BROMAN-FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040408822012 | $11.96 |
| KELLY BROMAN-FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17801331399999 | $0.18 |
| KELLY BROMAN-FULKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7829740097 | $1.75 |
| KELLY BROOKS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03076572649) | ($920.24) |
| KELLY BROOKS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03076572649 | $920.24 |
| KELLY BROOKS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003690175156) | ($1.15) |
| KELLY BROOKS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003690175156 | $1.15 |
| KELLY BROOKS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,084.760182611) | ($1,084.76) |
| KELLY BROOKS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,084.760182611 | $1,084.76 |
| KELLY BROOKS | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0000369) | ($1.15) |
| KELLY BROOKS | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03076572) | ($960.66) |
| KELLY BROOKS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.431049004) | ($1.43) |
| KELLY BROOKS | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.431049004 | $1.43 |
| KELLY BROOKS | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,084.760182) | ($1,084.76) |
| KELLY BROOKS | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.431049) | ($1.43) |
| KELLY BROOKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000004470789113) | $0.00 |
| KELLY BROOKS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000004470789113 | $0.00 |
| KELLY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168902838974253 | $6.28 |
| KELLY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0253736353661 | $12.03 |
| KELLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021595420726 | $4.21 |
| KELLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4347215415 | $1.67 |
| KELLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.3710630907 | $32.02 |
| KELLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.474573241569999 | $2.92 |
| KELLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0202450650869999 | $1.44 |
| KELLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.075258841333 | $1.77 |
| KELLY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.82717081226 | $1.11 |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $38,861.97 |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,038.75) |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,344.211533611) | ($13,230.80) |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,344.211533611 | $13,230.80 |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6540523758) | ($19,121.39) |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6540523758 | $19,121.39 |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (1,344.211533611) | ($13,264.57) |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65405237) | ($19,124.96) |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032871279698802 | $117.33 |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.33097805 | $100.00 |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074975559979 | $1.46 |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.519874233 | $0.52 |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088319487899 | $0.07 |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.40367850825 | $222.50 |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00090102278451 | $0.01 |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015527667315 | $0.00 |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.101838944934 | $0.35 |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000419819877889999 | $0.03 |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020513408304 | $0.81 |
| KELLY BRYN CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00032238278539 | $0.04 |
| KELLY BUBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.607 | $25,027.59 |
| KELLY BUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0170777615822 | $509.21 |
| KELLY BURDZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016666732931 | $49.61 |
| KELLY BURDZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048963720675 | $14.49 |
| KELLY BURFICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024550426718 | $0.73 |
| KELLY BURN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.662178364) | ($10.63) |
| KELLY BURN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01549854) | ($485.11) |
| KELLY BURN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00538367 | $150.44 |
| KELLY BURN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00181495 | $51.16 |
| KELLY BURN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00719862) | ($205.18) |
| KELLY BURN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.785018539) | ($10.63) |
| KELLY BURN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07422548088) | ($1,500.00) |
| KELLY BURN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09277150821 | $1,874.79 |
| KELLY BURN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005537220873) | ($11.19) |
| KELLY BURN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002243376089) | ($45.34) |
| KELLY BURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6990810116233 | $23.08 |
| KELLY CALDWELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 229.40074906 | $245.69 |
| KELLY CALDWELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.04067431 | $1,481.52 |
| KELLY CALDWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07169320147) | ($2,063.19) |
| KELLY CALDWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07169320147 | $2,063.19 |
| KELLY CALDWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,389.867978668) | ($790.47) |
| KELLY CALDWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,389.867978668 | $790.47 |
| KELLY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000755941298868899 | $25.30 |
| KELLY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.110245156406 | $15.54 |
| KELLY CAMPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.7301428295 | $59.41 |
| KELLY CARMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062815690209 | $1.86 |
| KELLY CARMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7199177257 | $12.72 |
| KELLY CARMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.843973884 | $1.46 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01173438 | $469.54 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15412884 | $465.27 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000769441954189999 | $22.65 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19302086666 | $0.23 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078745348294 | $15.21 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.10434330919999 | $5.63 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.38987878568 | $0.87 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85288414697 | $9.48 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0284730233129999 | $0.25 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2527305707 | $11.09 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025035032969 | $1.50 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0506850805729999 | $2.01 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032909815361 | $0.36 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00879287763969999 | $0.67 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0200141898429999 | $1.14 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.430270836259999 | $0.23 |
| KELLY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.51481565177 | $0.94 |
| KELLY CASTEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048244172468 | $1.43 |
| KELLY CASTEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.629471485999 | $108.63 |
| KELLY CASTEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00103963125024 | $0.11 |
| KELLY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079656204404 | $246.96 |
| KELLY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031770499187 | $62.33 |
| KELLY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.589680703 | $17.59 |
| KELLY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7176172636 | $4.53 |
| KELLY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.3511349399999 | $14.66 |
| KELLY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13388170393 | $12.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELLY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016560490864 | $1.21 |
| KELLY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0128665883336 | $2.92 |
| KELLY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000075620576020999 | $0.00 |
| KELLY CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.18407333139999 | $2.17 |
| KELLY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090174125852 | $0.27 |
| KELLY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146667185844 | $43.41 |
| KELLY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13826479937 | $0.16 |
| KELLY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028904206246 | $56.46 |
| KELLY CHIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25687919) | ($9,765.75) |
| KELLY CHIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (6.057913264) | ($11,094.14) |
| KELLY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008178238858692 | $32.30 |
| KELLY CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0437444291397609 | $107.80 |
| KELLY CHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040640398106 | $12.03 |
| KELLY CHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015053153983 | $29.37 |
| KELLY CHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00937603384 | $11.22 |
| KELLY CHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473299582279999 | $0.47 |
| KELLY CHRISTINY OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116974423390422 | $0.01 |
| KELLY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1293103708 | $8.31 |
| KELLY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200273475209999 | $5.93 |
| KELLY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134555218152 | $2.63 |
| KELLY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5355301373 | $4.54 |
| KELLY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9879419364 | $1.25 |
| KELLY CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016530180322 | $0.49 |
| KELLY CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.838309715 | $99.76 |
| KELLY CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.606055198 | $75.97 |
| KELLY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000027315572932 | $0.05 |
| KELLY CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099823291159 | $306.07 |
| KELLY COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020087174315 | $0.06 |
| KELLY COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126446981942999 | $0.02 |
| KELLY COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003172782364 | $0.00 |
| KELLY COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060462556873 | $0.00 |
| KELLY COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027220954317 | $0.01 |
| KELLY CONDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018307443346 | $0.54 |
| KELLY CONDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.278484235085 | $9.30 |
| KELLY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009955838039 | $0.00 |
| KELLY CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031123194266 | $9.21 |
| KELLY CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031735132658 | $0.62 |
| KELLY CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41430516309999 | $0.89 |
| KELLY CURTIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0275001 | $839.39 |
| KELLY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025445704606 | $77.12 |
| KELLY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033973833866 | $66.85 |
| KELLY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.030200011828 | $0.03 |
| KELLY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000301753293 | $0.00 |
| KELLY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007465150675 | $0.00 |
| KELLY CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093749410377 | $0.01 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.064883 | $2,687.12 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $60.72 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006924687317) | ($2.07) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 99.0 | $99.00 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 2,475.0 | $2,475.00 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,500.0) | ($2,500.00) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.09) | ($2.09) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1593650895 | $4,612.81 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 25.0 | $25.00 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 2,475.0 | $2,475.00 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,500.0) | ($2,500.00) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.341755849 | $4,112.93 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.52) | ($2.52) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (16.22) | ($16.22) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01930753127) | ($34.62) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,133.646737606) | ($4,133.65) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,133.646737606 | $4,133.65 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,603.673833379) | ($2,603.67) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,603.673833379 | $2,603.67 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.56) | ($7.56) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.111588512 | $6,324.53 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,130.49) | ($1,130.49) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,083.67) | ($2,083.67) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00362122) | ($100.00) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00362122 | $100.00 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06795370993) | ($100.00) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06795370993 | $100.00 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.067706) | ($99.53) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003621) | ($99.69) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.826279622) | ($26,046.16) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.826279622 | $26,046.16 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,462.41) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($11,647.28) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.826527) | ($12,864.66) |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484950601299999 | $145.31 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0971384806263599 | $226.06 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.1445055783549 | $50.14 |
| KELLY CURTIS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 31.584897656024 | $31.58 |
| KELLY DA SILVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 390.3 | $390.30 |
| KELLY DA SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (618.58) | ($618.58) |
| KELLY DA SILVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046442) | ($13.42) |
| KELLY DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002994342634677 | $0.11 |
| KELLY DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2010094427953 | $3.20 |
| KELLY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044617292256 | $148.56 |
| KELLY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071741353282 | $144.22 |
| KELLY DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031747771806 | $0.94 |
| KELLY DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6496848051 | $8.65 |
| KELLY DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0704935333 | $1.30 |
| KELLY DANIELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0457227828869999 | $1.07 |
| KELLY DANSEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | ADA | (4.165799) | ($2.30) |
| KELLY DANSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (211.237219) | ($211.24) |
| KELLY DANSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,321.50) |
| KELLY DANSEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (3.320352601) | ($1,004.90) |
| KELLY DANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132711043942999 | $47.66 |
| KELLY DANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5480808261113 | $11.69 |
| KELLY DANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00730598516549999 | $14.23 |
| KELLY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.994766177 | $18.23 |
| KELLY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.72235766632 | $0.03 |
| KELLY DEBOUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434333342779999 | $12.86 |
| KELLY DEBOUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010152214007 | $0.01 |
| KELLY DEBOUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125880665565 | $0.00 |
| KELLY DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000563798014819999 | $0.00 |
| KELLY DELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054702934283 | $1.62 |
| KELLY DELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4449655829999 | $14.44 |
| KELLY DELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.8947644 | $20.89 |
| KELLY DELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099810201278 | $0.73 |
| KELLY DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022530632389 | $0.01 |
| KELLY DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4560824564 | $1.72 |
| KELLY DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00678247060179999 | $13.23 |
| KELLY DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7398101967 | $4.74 |
| KELLY DELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041211661162 | $1.63 |
| KELLY DIXON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (36.7157168) | ($6.63) |
| KELLY DIXON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (79.480844) | ($48.74) |
| KELLY DIXON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (2.3491571) | ($11.67) |
| KELLY DIXON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | COMP | (0.02375624) | ($2.76) |
| KELLY DIXON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (5.481541) | ($4.47) |
| KELLY DIXON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016693) | ($6.35) |
| KELLY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.140468491445352 | $0.28 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 108.0 | $108.00 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | 1INCH | 96.266 | $108.00 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01233806 | $388.90 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (505.426173207) | ($1,285.82) |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 505.426173207 | $1,285.82 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (505.425) | ($1,285.82) |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,268.797 | $1,285.82 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,268.79) | ($1,268.79) |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.591739 | $1,268.79 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (17.221490804) | ($353.71) |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 17.221490804 | $353.71 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (473.526786247) | ($314.95) |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 473.526786247 | $314.95 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (473.512) | ($310.00) |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 309.227 | $310.00 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (309.23) | ($309.23) |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.149566 | $309.23 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | 1INCH | (96.263) | ($77.68) |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 77.039 | $77.68 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (77.04) | ($77.04) |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.039324 | $77.04 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETC | (17.221490804) | ($355.28) |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01233806) | ($366.29) |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 840.0 | $840.00 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (815.0) | ($815.00) |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9308512279 | $1,429.83 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017466077853 | $52.11 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067576780453 | $9.96 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032319514332 | $0.03 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0840983266474 | $3.61 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.17174559052399 | $30.28 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000038148901358 | $0.00 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.038100245882954 | $1.19 |
| KELLY DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0101173515757 | $0.01 |
| KELLY DONALDSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.22211001 | $118.61 |
| KELLY DONALDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.716717 | $30.35 |
| KELLY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000635395377009999 | $1.88 |
| KELLY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029069434504 | $56.80 |
| KELLY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3714889712 | $4.26 |
| KELLY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.13908828049999 | $0.31 |
| KELLY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0443191413 | $1.93 |
| KELLY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0166312521243 | $0.76 |
| KELLY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0108264150693999 | $0.25 |
| KELLY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.61546520445 | $0.06 |
| KELLY ECKERSLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7185) | ($3,379.00) |
| KELLY ECKERSLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44182882) | ($12,900.52) |
| KELLY ECKERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008735942524859 | $70.35 |
| KELLY ECKERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010408305242475 | $26.76 |
| KELLY EILEEN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017561029665 | $0.52 |
| KELLY EILEEN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.66858769946 | $100.69 |
| KELLY EILEEN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01451869427 | $28.33 |
| KELLY EKCHANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001716644071 | $5.08 |
| KELLY EKCHANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328308369539999 | $6.41 |
| KELLY EKCHANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23211537716 | $2.58 |
| KELLY EKCHANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0130029379603999 | $0.11 |
| KELLY EKCHANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105376058751 | $0.01 |
| KELLY EKCHANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023705145627 | $0.18 |
| KELLY EKCHANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0033728428967 | $6.28 |
| KELLY ELAINE THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01164196225) | ($330.66) |
| KELLY ELAINE THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01164196225 | $330.66 |
| KELLY ELAINE THOMAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01164196) | ($341.71) |
| KELLY ELAINE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165414828554289 | $51.92 |
| KELLY ELIZABETH SCHOEPPLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 8.98 | $687.87 |
| KELLY ELIZABETH SCHOEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020673880917 | $0.61 |
| KELLY ELIZABETH SCHOEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044410965312 | $8.60 |
| KELLY ELIZABETH SCHOEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.036199963 | $16.04 |
| KELLY ELIZABETH SCHOEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52535289363 | $5.84 |
| KELLY ELIZABETH SCHOEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.984037560143999 | $27.80 |
| KELLY ELIZABETH SCHOEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0486945743009999 | $2.73 |
| KELLY ELIZABETH SCHOEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.86809285509999 | $9.87 |
| KELLY EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000007043484622 | $0.00 |
| KELLY EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000103552709524999 | $0.00 |
| KELLY ENAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019335043792 | $3.77 |
| KELLY ENGLISHGRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.1533089420999 | $54.19 |
| KELLY ETCHELLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01190521) | ($399.95) |
| KELLY ETCHELLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01070011235) | ($206.10) |
| KELLY ETCHELLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3566704116) | ($6,870.00) |
| KELLY ETCHELLS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4365055639 | $8,407.74 |
| KELLY ETCHELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331386814423 | $8.21 |
| KELLY ETCHELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12704849145 | $0.15 |
| KELLY ETCHELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0535227033959999 | $106.89 |
| KELLY FABROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022889427) | ($29,222.26) |
| KELLY FABROS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022889427 | $29,222.26 |
| KELLY FABROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593866664258409 | $205.44 |
| KELLY FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291459744899999 | $88.72 |
| KELLY FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0541744196069999 | $108.23 |
| KELLY FAUS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00248036 | $100.00 |
| KELLY FAUS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.002478) | ($100.00) |
| KELLY FAUS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 99.786 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELLY FAUS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| KELLY FAUS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00132597 | $47.66 |
| KELLY FAUS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001328) | ($47.76) |
| KELLY FAUS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 47.762 | $47.76 |
| KELLY FAUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00164027 | $51.50 |
| KELLY FAUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.00164) | ($51.48) |
| KELLY FAUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 51.223 | $51.48 |
| KELLY FAUS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00169866 | $51.00 |
| KELLY FAUS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.001699) | ($50.97) |
| KELLY FAUS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 50.812 | $50.97 |
| KELLY FAUS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| KELLY FAUS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00335211 | $101.18 |
| KELLY FAUS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.003352) | ($101.39) |
| KELLY FAUS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 101.057 | $101.39 |
| KELLY FAUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00187214 | $53.06 |
| KELLY FAUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001872) | ($53.14) |
| KELLY FAUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 53.173 | $53.14 |
| KELLY FAUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00536711 | $150.21 |
| KELLY FAUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.005367) | ($150.06) |
| KELLY FAUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 150.056 | $150.06 |
| KELLY FAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (199.480741478) | ($199.48) |
| KELLY FAUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 199.480741478 | $199.48 |
| KELLY FAUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| KELLY FAUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| KELLY FAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06881355787 | $1,924.65 |
| KELLY FAUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06881371099) | ($1,925.13) |
| KELLY FAUS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06881371099 | $1,925.13 |
| KELLY FAUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06881433) | ($1,934.60) |
| KELLY FAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014374608633 | $0.00 |
| KELLY FAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002701503119 | $0.01 |
| KELLY FAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4520040714193 | $2.45 |
| KELLY FAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000048469492745999 | $0.00 |
| KELLY FAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115558078920999 | $0.00 |
| KELLY FAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000068004533791 | $0.00 |
| KELLY FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040270639867 | $0.00 |
| KELLY FEASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042717624972999 | $0.04 |
| KELLY FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019668731981 | $0.02 |
| KELLY FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017845936094 | $53.30 |
| KELLY FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293976492 | $57.47 |
| KELLY FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24054990529 | $26.41 |
| KELLY FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000064734998715 | $0.00 |
| KELLY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.99522923366 | $4.87 |
| KELLY GAGNON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 14.99966188 | $438,670.97 |
| KELLY GAGNON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (14.716504295) | ($472,000.00) |
| KELLY GAGNON | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.08682887914) | ($1,741.44) |
| KELLY GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074353507197 | $230.40 |
| KELLY GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.014871121 | $61.06 |
| KELLY GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.135453136619999 | $8.48 |
| KELLY GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271639969 | $82.50 |
| KELLY GENE MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KELLY GENE MOORE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KELLY GENE MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 119.41652465 | $873.00 |
| KELLY GENE MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,965.639163) | ($10,965.64) |
| KELLY GENE MOORE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 11.665 | $629.51 |
| KELLY GENE MOORE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 195.682 | $1,834.20 |
| KELLY GENE MOORE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 1,395.145 | $879.68 |
| KELLY GENE MOORE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 4.432 | $179.58 |
| KELLY GENE MOORE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 25.472 | $200.72 |
| KELLY GENE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015512168522 | $468.18 |
| KELLY GENE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51323230912 | $1,036.73 |
| KELLY GENE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.272654247312 | $138.27 |
| KELLY GENE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.965868233 | $134.98 |
| KELLY GENE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 656.731483896 | $412.36 |
| KELLY GENE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.48199778211999 | $10.87 |
| KELLY GENE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.2710596101 | $63.60 |
| KELLY GENE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000065968543066999 | $0.00 |
| KELLY GENE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69434263678 | $39.63 |
| KELLY GENE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 160.75066187 | $6.55 |
| KELLY GENE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016347249733 | $0.00 |
| KELLY GENE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.092577663821 | $10.03 |
| KELLY GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400135677969999 | $79.22 |
| KELLY GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220514057029999 | $43.03 |
| KELLY GIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025590793846999 | $4.99 |
| KELLY GIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.711516589199999 | $0.71 |
| KELLY GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017443396629 | $0.52 |
| KELLY GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4148098979 | $8.85 |
| KELLY GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.4575851 | $32.46 |
| KELLY GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20817012582 | $0.01 |
| KELLY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233608703729999 | $0.69 |
| KELLY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03432702988 | $67.57 |
| KELLY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.86925445509999 | $1.87 |
| KELLY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58792709249 | $5.19 |
| KELLY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021820880233 | $2.40 |
| KELLY GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.83348402776 | $1.11 |
| KELLY GOLDKAMP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04210748245) | ($954.64) |
| KELLY GOLDKAMP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02243517576) | ($508.64) |
| KELLY GOLDKAMP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7057317096) | ($16,000.00) |
| KELLY GOLDKAMP | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8788310499 | $19,924.42 |
| KELLY GOLDKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000538767722319 | $12.32 |
| KELLY GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017792485367 | $0.05 |
| KELLY GOODBRAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 2.0 | $4.28 |
| KELLY GOODBRAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 398.0 | $854.79 |
| KELLY GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030872286766 | $0.91 |
| KELLY GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7715549544 | $8.58 |
| KELLY GOODBRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8394862806 | $12.84 |
| KELLY GROSJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000259694293585999 | $0.00 |
| KELLY GROSJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00244400823099999 | $0.00 |
| KELLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003189541713 | $9.44 |
| KELLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114738980121 | $0.13 |
| KELLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1539894917 | $9.15 |
| KELLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.19052803959999 | $2.00 |
| KELLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22838764228 | $2.54 |
| KELLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.6359606127 | $10.64 |
| KELLY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.151268370509999 | $0.52 |
| KELLY HALMI-DULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049862169887 | $1.48 |
| KELLY HARADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,297.670382766) | ($3,297.67) |
| KELLY HARADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,297.670382766 | $3,297.67 |
| KELLY HARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097088488591 | $28.74 |
| KELLY HARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034517463441 | $6.74 |
| KELLY HARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 40.516345430897 | $40.52 |
| KELLY HARDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006949163715 | $0.00 |
| KELLY HARDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033588698889 | $0.00 |
| KELLY HARDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071767512531 | $0.01 |
| KELLY HARDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000225463842319999 | $0.00 |
| KELLY HARDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108708522811999 | $0.00 |
| KELLY HARDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022737550889 | $0.00 |
| KELLY HARDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000254403570649999 | $0.00 |
| KELLY HARDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000030204288729 | $0.00 |
| KELLY HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022379017041 | $6.62 |
| KELLY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074303172014 | $2.20 |
| KELLY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026504545609 | $5.17 |
| KELLY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042767890054 | $0.00 |
| KELLY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112911759093999 | $1.21 |
| KELLY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0105733667960999 | $0.62 |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.515322385) | ($14,781.86) |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.515322385 | $14,781.86 |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07664092626) | ($2,245.43) |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07664092626 | $2,245.43 |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (7.515322385) | ($13,127.84) |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07664092) | ($2,212.73) |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000524733739981799 | $18.75 |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042433184831337 | $112.38 |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.426039766 | $43.15 |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45101973354 | $5.01 |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21131836253 | $1.87 |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1287621546 | $7.27 |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03181746341 | $1.59 |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0353628798329999 | $2.52 |
| KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.0655839598 | $5.43 |
| KELLY HENAO FORERO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 369.81 | $369.81 |
| KELLY HENAO FORERO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 447.53 | $447.53 |
| KELLY HENAO FORERO | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.0170176 | $328.80 |
| KELLY HENAO FORERO | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | USDC | 505.46 | $505.46 |
| KELLY HENAO FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030775346779 | $8.97 |
| KELLY HENAO FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.783677121 | $35.78 |
| KELLY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.136897930301 | $2.14 |
| KELLY HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000083425632579999 | $0.00 |
| KELLY HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.006101003905 | $0.01 |
| KELLY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023171447304 | $6.86 |
| KELLY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071260887932999 | $13.90 |
| KELLY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05826701453 | $0.51 |
| KELLY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018989914663 | $0.04 |
| KELLY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106493770523 | $0.01 |
| KELLY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077245496401 | $22.86 |
| KELLY HERRMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014372634) | ($1,837.19) |
| KELLY HERRMANN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.014372634 | $1,837.19 |
| KELLY HERRMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0470961) | ($1,382.05) |
| KELLY HERRMANN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0470961 | $1,382.05 |
| KELLY HERRMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.506826647) | ($911.56) |
| KELLY HERRMANN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.506826647 | $911.56 |
| KELLY HERRMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02355269) | ($689.21) |
| KELLY HERRMANN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02355269 | $689.21 |
| KELLY HERRMANN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.233611686) | ($424.58) |
| KELLY HERRMANN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.233611686 | $424.58 |
| KELLY HERRMANN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00702527) | ($211.07) |
| KELLY HERRMANN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.070648) | ($2,122.58) |
| KELLY HERRMANN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00702527 | $211.07 |
| KELLY HERRMANN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.521199) | ($2,764.72) |
| KELLY HERRMANN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.233611) | ($421.28) |
| KELLY HERRMANN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007026) | ($209.91) |
| KELLY HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000907600883349999 | $30.10 |
| KELLY HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179099579857 | $41.82 |
| KELLY HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031684854224 | $0.94 |
| KELLY HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023779266888 | $4.64 |
| KELLY HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44910202808 | $0.45 |
| KELLY HIGHTOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28753624398 | $0.18 |
| KELLY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000496502597509999 | $14.70 |
| KELLY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042782249125 | $8.35 |
| KELLY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88554038289999 | $1.18 |
| KELLY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066414181162 | $0.74 |
| KELLY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036876883309 | $112.95 |
| KELLY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000653749634219999 | $0.00 |
| KELLY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025336101264 | $0.16 |
| KELLY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060732030546 | $0.12 |
| KELLY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18312607431 | $0.18 |
| KELLY HOWES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.326019) | ($10,004.73) |
| KELLY HOWES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 4.776711 | $10,004.73 |
| KELLY HOWES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($18,797.26) |
| KELLY HOWES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($37,041.15) |
| KELLY HOWES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($37,054.41) |
| KELLY HOWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($47,113.50) |
| KELLY HOWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($53,964.05) |
| KELLY HOWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (32.0) | ($49,483.95) |
| KELLY HOWES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.947416205) | ($33,678.31) |
| KELLY HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484175423729999 | $156.45 |
| KELLY HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.928728022409199 | $2,223.03 |
| KELLY HUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094451492684 | $290.33 |
| KELLY HUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.99777611873 | $31.84 |
| KELLY HUBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0723946055219999 | $145.56 |
| KELLY HUSS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00138299 | $39.39 |
| KELLY HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004801308859 | $0.00 |
| KELLY HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020970160707 | $0.00 |
| KELLY HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016248965011 | $0.00 |
| KELLY HUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040687492923 | $0.45 |
| KELLY IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082625859222 | $24.46 |
| KELLY IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72811460579 | $0.85 |
| KELLY IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032413198171 | $63.65 |
| KELLY IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035891157242 | $0.32 |
| KELLY IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47315052731 | $0.07 |
| KELLY IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054293460853 | $0.00 |
| KELLY IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022216199065 | $0.00 |
| KELLY IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1515618313 | $0.17 |
| KELLY IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000043326592919 | $0.00 |
| KELLY INUZUKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (544.036719503) | ($544.04) |
| KELLY INUZUKA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 544.036719503 | $544.04 |
| KELLY INUZUKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001368171873) | ($41.30) |
| KELLY INUZUKA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001368171873 | $41.30 |
| KELLY INUZUKA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (544.036719) | ($544.04) |
| KELLY INUZUKA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00136817) | ($42.59) |
| KELLY INUZUKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002092693223) | ($0.06) |
| KELLY INUZUKA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002092693223 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELLY INUZUKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9059369308) | ($0.91) |
| KELLY INUZUKA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9059369308 | $0.91 |
| KELLY INUZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007962579493315 | $0.29 |
| KELLY INUZUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76854785601328 | $3.77 |
| KELLY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156449606239999 | $0.02 |
| KELLY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000176502161869999 | $0.34 |
| KELLY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001267433907 | $3.75 |
| KELLY JARSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000227406147997999 | $0.00 |
| KELLY JARSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.450852397 | $25.73 |
| KELLY JO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038519574745 | $0.00 |
| KELLY JOEHRS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002811590189) | ($0.11) |
| KELLY JOEHRS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002811590189 | $0.11 |
| KELLY JOEHRS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0008279628635) | ($0.09) |
| KELLY JOEHRS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0008279628635 | $0.09 |
| KELLY JOEHRS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1178570627) | ($0.28) |
| KELLY JOEHRS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1178570627 | $0.28 |
| KELLY JOEHRS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01000987919) | ($0.01) |
| KELLY JOEHRS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01000987919 | $0.01 |
| KELLY JOEHRS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000003488325644) | $0.00 |
| KELLY JOEHRS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000003488325644 | $0.00 |
| KELLY JOEHRS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1265221573) | ($0.13) |
| KELLY JOEHRS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1265221573 | $0.13 |
| KELLY JOEHRS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00007556117981) | $0.00 |
| KELLY JOEHRS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00007556117981 | $0.00 |
| KELLY JOEHRS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0001246999065) | $0.00 |
| KELLY JOEHRS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0001246999065 | $0.00 |
| KELLY JOEHRS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00219211199) | $0.00 |
| KELLY JOEHRS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00219211199 | $0.00 |
| KELLY JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006198961744 | $0.00 |
| KELLY JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015367829624 | $0.02 |
| KELLY JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088036140467 | $0.01 |
| KELLY JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000022035656189544 | $0.00 |
| KELLY JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000625869738058 | $0.00 |
| KELLY JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0118734543 | $6.87 |
| KELLY JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000621686804312722 | $0.00 |
| KELLY JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.5894632699999 | $0.64 |
| KELLY JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000223562636515428 | $0.00 |
| KELLY JOEHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00007496193462958 | $0.00 |
| KELLY JOHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028179227424 | $8.34 |
| KELLY JOHN WALSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005765869358) | ($17.45) |
| KELLY JOHN WALSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03936381 | $1,591.30 |
| KELLY JOHN WALSH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001585711564) | ($4.49) |
| KELLY JOHN WALSH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1360988321 | $380.84 |
| KELLY JOHN WALSH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03879166083) | ($104.24) |
| KELLY JOHN WALSH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03012132 | $1,084.94 |
| KELLY JOHN WALSH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.00046537 | $27,924.57 |
| KELLY JOHN WALSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1751631273) | ($5,333.54) |
| KELLY JOHN WALSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001142552462) | ($0.24) |
| KELLY JOHN WALSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008307308527) | ($17.45) |
| KELLY JOHN WALSH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00248624915) | ($4.49) |
| KELLY JOHN WALSH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008668648881) | ($0.17) |
| KELLY JOHN WALSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07127962961) | ($104.24) |
| KELLY JOHN WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005184663566) | ($6.65) |
| KELLY JOHN WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3242381291) | ($7,516.01) |
| KELLY JOHN WALSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.8855514195) | ($19,745.14) |
| KELLY JOHN WALSH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000780341651) | ($17.45) |
| KELLY JOHN WALSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.4158215673) | ($7,379.76) |
| KELLY JOHN WALSH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004247717344) | ($4.50) |
| KELLY JOHN WALSH | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005391347207) | ($104.24) |
| KELLY JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139696630561 | $431.61 |
| KELLY JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044187328881 | $0.01 |
| KELLY JOHN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071069896084 | $1.42 |
| KELLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018478036089 | $5.47 |
| KELLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.33119986899999 | $1.85 |
| KELLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000059521688868 | $0.00 |
| KELLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000087303792171 | $0.00 |
| KELLY JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008454640216) | ($25.62) |
| KELLY JONES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008454640216 | $25.62 |
| KELLY JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (631.128693755) | ($387.88) |
| KELLY JONES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 631.128693755 | $387.88 |
| KELLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007643902467692 | $0.26 |
| KELLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.71726501567499 | $6.42 |
| KELLY JULIA BARBARAN LLACTAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011233) | ($339.80) |
| KELLY JULIA BARBARAN LLACTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012214740383855 | $50.38 |
| KELLY JUSTYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153951568935999 | $45.62 |
| KELLY JUSTYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116237367273 | $22.68 |
| KELLY KIEWEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,249.11) | ($8,249.11) |
| KELLY KIEWEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,249.11 | $8,249.11 |
| KELLY KIEWEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (8,249.11) | ($8,249.11) |
| KELLY KIEWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016902594582999 | $0.50 |
| KELLY KIEWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.03865802278 | $52.04 |
| KELLY KIGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 245.439591 | $245.44 |
| KELLY KIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.829268768999 | $102.83 |
| KELLY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010202263382 | $0.00 |
| KELLY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013393069568 | $0.01 |
| KELLY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007324897869 | $0.00 |
| KELLY KIRK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.002799 | $85.23 |
| KELLY KIRK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002799) | ($83.54) |
| KELLY KIRK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0022902 | $67.60 |
| KELLY KIRK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022902) | ($67.54) |
| KELLY KIRK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0042749 | $130.19 |
| KELLY KIRK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0042749) | ($130.14) |
| KELLY KIRK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00417758 | $122.50 |
| KELLY KIRK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00417758) | ($122.39) |
| KELLY KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000118476758999999 | $0.00 |
| KELLY KLAPROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147096475598 | $4.35 |
| KELLY KLAPROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.7362068814034 | $34.10 |
| KELLY KLAPROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000564339434019999 | $0.11 |
| KELLY KLAPROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27045536632 | $4.34 |
| KELLY KLAPROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.81952614408 | $1.06 |
| KELLY KNITSCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00102988 | $40.60 |
| KELLY KNITSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00102572 | $35.47 |
| KELLY KNITSCH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00106105 | $31.26 |
| KELLY KNITSCH | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00110303 | $22.51 |
| KELLY KNITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097975301938 | $2.77 |
| KELLY KNITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013880030266 | $0.02 |
| KELLY KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057107391716 | $16.90 |
| KELLY KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379599001389 | $7.41 |
| KELLY KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1115831376 | $6.43 |
| KELLY KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023030147755 | $0.20 |
| KELLY KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.73314530909999 | $0.25 |
| KELLY KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00915161977149999 | $1.00 |
| KELLY KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079415564921 | $0.49 |
| KELLY KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027820675162 | $0.21 |
| KELLY KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.61857871124 | $0.30 |
| KELLY KNUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30495395621 | $0.56 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2884879208) | ($0.62) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.006260984) | ($4.34) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | MATIC | (756.834532374) | ($1,052.00) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 263.0 | $263.00 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (263.0) | ($263.00) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.004819) | ($196.88) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 94.723 | $196.88 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4170325459) | ($0.86) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02901095971) | ($0.06) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2038526293) | ($0.43) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2413225453) | ($0.50) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.290270976) | ($2.50) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 57.516 | $90.00 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (191.439890076) | ($299.36) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 2.550671 | $203.64 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (2.5512) | ($188.58) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 190.14 | $188.58 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (190.14) | ($190.14) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ZRX | 459.72 | $190.14 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 6.522512 | $479.08 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ZRX | (460.01) | ($197.17) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 198.126 | $197.17 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (6.5225) | ($498.48) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 499.623 | $498.48 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 310.0 | $310.00 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5928067906) | ($0.62) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ZRX | 3,849.360024832 | $1,624.49 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZRX | 1,202.74654516 | $514.18 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (5,052.111779874) | ($2,149.29) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 11.019685 | $674.85 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (11.0197) | ($684.56) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 685.204 | $684.56 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.753187614) | ($1.73) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 342.937221638 | $161.40 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.082331025) | ($0.99) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (263.0) | ($263.00) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 756.834532374 | $431.62 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 672.0 | $672.00 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.53) | ($11.53) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8015614417 | $1,540.33 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2964646589) | ($600.00) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZRX | 3,000.0 | $1,053.50 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ZRX | (2,598.350403594) | ($909.09) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.69) | ($2.69) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 32.086633912 | $1,623.58 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SOL | (15.578741254) | ($800.00) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $1,493.76 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | SOL | (15.942606616) | ($800.00) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.953649476) | ($4.36) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 4.953649476 | $4.36 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 382.622359065 | $336.81 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (237.73) | ($237.73) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 4.47711 | $237.73 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1330124699) | ($0.08) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | SOL | (27.869481505) | ($1,200.00) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (300.05) | ($300.05) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.167143 | $300.05 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.166832) | ($300.00) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 298.737 | $300.00 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (298.74) | ($298.74) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ZRX | 784.31 | $298.74 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ZRX | (787.0) | ($301.15) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.387223328) | ($3.00) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.089070803) | ($138.62) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1046987706) | ($0.02) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.169631284) | ($1.66) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000007898589263) | ($0.02) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.169631284) | ($1.66) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1187949212) | ($141.33) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.2443083773) | ($250.28) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003452425505) | ($3.33) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1245153027) | ($120.10) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.147057664) | ($4,000.00) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.135002423 | $4,952.91 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.1008045559) | ($99.95) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006552918916) | ($0.08) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001024081745) | ($0.02) |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071560774173 1199 | $0.29 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9424954871329 | $13.76 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005309983852896 | $7.79 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055727311390566 | $0.06 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.624386351 | $3.26 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007798678584 | $0.00 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138417303690999 | $6.33 |
| KELLY KOH CHIEW HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31546038852564 | $0.11 |
| KELLY KRAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01007178 | $402.10 |
| KELLY KRAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01007179) | ($402.71) |
| KELLY KRAMER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00748742 | $287.45 |
| KELLY KRAMER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007487) | ($286.64) |
| KELLY KRAMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00687008 | $189.91 |
| KELLY KRAMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0068705) | ($187.30) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELLY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127560092229999 | $0.00 |
| KELLY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002867674228 | $0.00 |
| KELLY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019666872804 | $0.00 |
| KELLY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057281313306 | $0.01 |
| KELLY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024955106599 | $0.00 |
| KELLY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023060289711 | $69.64 |
| KELLY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3085007021 | $2.69 |
| KELLY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111520960079 | $21.76 |
| KELLY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042875012974 | $0.38 |
| KELLY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9558836467 | $0.29 |
| KELLY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061011296535 | $0.45 |
| KELLY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0095313275156 | $1.05 |
| KELLY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00154791239262 | $0.35 |
| KELLY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023582159299 | $0.18 |
| KELLY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.794995278209999 | $0.38 |
| KELLY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.048129874253 | $3.43 |
| KELLY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32181857983 | $0.17 |
| KELLY KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024844058229 | $0.27 |
| KELLY KUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.249316322 | $145.84 |
| KELLY KULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031808897206 | $9.41 |
| KELLY KULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405406545549999 | $80.30 |
| KELLY KULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.63393855994 | $10.63 |
| KELLY KULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078256447138 | $0.69 |
| KELLY L NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018436800985 | $0.55 |
| KELLY L NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015368182482 | $0.02 |
| KELLY L NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014557650337 | $0.28 |
| KELLY L NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042103806833 | $0.03 |
| KELLY L NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000112763276969999 | $0.03 |
| KELLY L NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.025046524541 | $0.01 |
| KELLY L NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0123069961799 | $0.01 |
| KELLY L O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036383496224 | $111.40 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00617543 | $254.93 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LINK | 11.01235792 | $160.56 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (11.01235792) | ($160.56) |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 11.01235792 | $160.56 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00289763 | $117.92 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.233 | $24.75 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00289763) | ($120.02) |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00289763 | $120.02 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.233) | ($24.75) |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.233 | $24.75 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 32.340732 | $46.25 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.018832 | $58.25 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.018832) | ($58.33) |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.018832 | $58.33 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (32.340732) | ($46.25) |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 32.340732 | $46.25 |
| KELLY L VOSTAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 55.42113 | $46.67 |
| KELLY L VOSTAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (55.42113) | ($47.04) |
| KELLY L VOSTAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 55.42113 | $47.04 |
| KELLY L VOSTAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0063707 | $200.81 |
| KELLY L VOSTAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0063707) | ($197.16) |
| KELLY L VOSTAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0063707 | $197.16 |
| KELLY L VOSTAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 0.684364 | $47.35 |
| KELLY L VOSTAL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.684364) | ($47.52) |
| KELLY L VOSTAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.684364 | $47.52 |
| KELLY L VOSTAL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,500.625136 | $2,500.63 |
| KELLY L VOSTAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.625136) | ($2,500.63) |
| KELLY L VOSTAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.625136 | $2,500.63 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022983097086 | $53.03 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.419404063359999 | $0.49 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000453927449279999 | $0.85 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 549.03715897 | $549.04 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0713268513 | $9.39 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142094739522 | $1.23 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061608463804 | $0.01 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121717809191 | $0.61 |
| KELLY L VOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000083287503803 | $0.01 |
| KELLY LAU SUET KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000070679923 | $0.00 |
| KELLY LAU SUET KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028394724385 | $0.00 |
| KELLY LAU SUET KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059936921466 | $0.01 |
| KELLY LAZZARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.421453758) | ($7,500.00) |
| KELLY LAZZARA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1926436127) | ($225.00) |
| KELLY LAZZARA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.99215703 | $9,334.52 |
| KELLY LAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000583298072039999 | $17.26 |
| KELLY LAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033645626144 | $62.92 |
| KELLY LAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.767537057 | $25.60 |
| KELLY LAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 101.034853191 | $14.76 |
| KELLY LAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06380214304 | $0.06 |
| KELLY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000471786724749999 | $1.40 |
| KELLY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.379986033 | $19.38 |
| KELLY LENAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000619434062099999 | $18.33 |
| KELLY LENAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.500376865 | $88.50 |
| KELLY LENAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015138787371 | $0.01 |
| KELLY LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4736285619986 | $31.03 |
| KELLY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4195071047 | $15.78 |
| KELLY LIM PEI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245784964892564 | $0.24 |
| KELLY LIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.508404929528 | $217.29 |
| KELLY LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6567410991 | $1,320.55 |
| KELLY LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.019581109 | $83.02 |
| KELLY LOZACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3057293394 | $4.31 |
| KELLY LU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 94.83229872 | $10,093.00 |
| KELLY LU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.871 | $34,892.26 |
| KELLY LU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00318066) | ($100.00) |
| KELLY LU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00318066 | $100.00 |
| KELLY LU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.502186918) | ($47,233.67) |
| KELLY LU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.502186918 | $47,233.67 |
| KELLY LU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.502187) | ($47,084.55) |
| KELLY LU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00318) | ($99.75) |
| KELLY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069376169447987 | $238.31 |
| KELLY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454791880059999 | $90.42 |
| KELLY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.340140785 | $16.92 |
| KELLY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.196462595 | $7.66 |
| KELLY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2624300804 | $25.14 |
| KELLY LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.07626718935 | $60.89 |
| KELLY LUDWIG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.008777189354 | $26.12 |
| KELLY LUDWIG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.000795 | $23.42 |
| KELLY LUDWIG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 309.35250445 | $11,424.39 |
| KELLY LUDWIG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.05905621 | $1,718.96 |
| KELLY LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009002500806 | $276.42 |
| KELLY LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047217905648 | $93.96 |
| KELLY LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8544044455 | $30.09 |
| KELLY LYNN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230690401532 | $0.05 |
| KELLY LYNNE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002562068781 | $77.67 |
| KELLY LYNNE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.9638076059999 | $51.96 |
| KELLY LYNNE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.12898043519999 | $7.24 |
| KELLY LYNNE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18467413098 | $1.63 |
| KELLY M ALEKSANDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001551474761596 | $54.78 |
| KELLY M ALEKSANDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018452895901 | $36.01 |
| KELLY M ALEKSANDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043592525305 | $0.04 |
| KELLY M CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007534343485 | $233.50 |
| KELLY M CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.526401657 | $14.60 |
| KELLY M CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.273043274 | $556.72 |
| KELLY M CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.702179431 | $74.70 |
| KELLY M CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.923876503 | $65.74 |
| KELLY M CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.533781057 | $43.03 |
| KELLY M CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018439684287 | $0.00 |
| KELLY M CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088532029548 | $0.03 |
| KELLY M CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053104209115 | $0.01 |
| KELLY M CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00039892628468 | $0.00 |
| KELLY M CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003030448079 | $0.00 |
| KELLY M CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.2354655041 | $438.66 |
| KELLY M CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 827.597691879 | $827.60 |
| KELLY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.311882403981 | $7.46 |
| KELLY MAPLES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (123.966237758) | ($152.67) |
| KELLY MAPLES | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 123.966237758 | $152.67 |
| KELLY MAPLES | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (123.966237758) | ($88.83) |
| KELLY MAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4958624798597 | $0.66 |
| KELLY MAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000281748784919999 | $0.00 |
| KELLY MARCELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034135) | ($999.98) |
| KELLY MARCELLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,001.559 | $999.98 |
| KELLY MARCELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071673250707 | $222.78 |
| KELLY MARCELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061994958981 | $124.25 |
| KELLY MARCELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.256247733 | $39.26 |
| KELLY MARCELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2279853335 | $1.40 |
| KELLY MARCELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144237310644 | $0.00 |
| KELLY MARCELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060019900078 | $0.01 |
| KELLY MARTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.449639568) | ($2,850.71) |
| KELLY MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.449639568 | $2,850.71 |
| KELLY MARTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04944481625) | ($1,445.65) |
| KELLY MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04944481625 | $1,445.65 |
| KELLY MARTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.461341755) | ($143.99) |
| KELLY MARTIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.461341755 | $143.99 |
| KELLY MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.449341) | ($2,858.93) |
| KELLY MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DASH | (2.453614) | ($139.76) |
| KELLY MARTIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.719673762) | ($400.66) |
| KELLY MARTIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.719673762 | $400.66 |
| KELLY MARTIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (269.190818294) | ($142.59) |
| KELLY MARTIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 269.190818294 | $142.59 |
| KELLY MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049426) | ($1,440.77) |
| KELLY MARTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.04011596943) | ($0.04) |
| KELLY MARTIN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 0.04011596943 | $0.04 |
| KELLY MARTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.508778308) | ($1.55) |
| KELLY MARTIN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2.508778308 | $1.55 |
| KELLY MARTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.341766188) | ($173.69) |
| KELLY MARTIN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 6.341766188 | $173.69 |
| KELLY MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LTC | (5.710664) | ($402.00) |
| KELLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337519351899269 | $12.07 |
| KELLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009370678543691 | $24.37 |
| KELLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2900716092774 | $0.97 |
| KELLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05188952874 | $0.58 |
| KELLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18204187106 | $0.03 |
| KELLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119884506826862 | $1.10 |
| KELLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002676611353 | $0.02 |
| KELLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0063191352878526 | $0.57 |
| KELLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.241558827608957 | $0.33 |
| KELLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045042046020254 | $2.43 |
| KELLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0044409517168216 | $0.01 |
| KELLY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037904534043 | $1.12 |
| KELLY MASON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123713) | ($50.00) |
| KELLY MASON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00123713 | $50.00 |
| KELLY MASON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001237) | ($49.85) |
| KELLY MASON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00126291) | ($50.00) |
| KELLY MASON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00126291 | $50.00 |
| KELLY MASON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001263) | ($50.12) |
| KELLY MASON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25.490565998) | ($22.35) |
| KELLY MASON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25.490565998 | $22.35 |
| KELLY MASON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00164607) | ($64.24) |
| KELLY MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00164607 | $64.24 |
| KELLY MASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001646) | ($64.35) |
| KELLY MASON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00051437) | ($20.00) |
| KELLY MASON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00051437 | $20.00 |
| KELLY MASON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000514) | ($19.98) |
| KELLY MASON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (21.809649568) | ($21.81) |
| KELLY MASON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 21.809649568 | $21.81 |
| KELLY MASON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (21.8) | ($21.80) |
| KELLY MASON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00105147) | ($38.32) |
| KELLY MASON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00105147 | $38.32 |
| KELLY MASON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($36.38) |
| KELLY MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00115992) | ($33.33) |
| KELLY MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00115992 | $33.33 |
| KELLY MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009) | ($25.31) |
| KELLY MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.009821943611) | $0.00 |
| KELLY MASON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.009821943611 | $0.00 |
| KELLY MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00110765) | ($33.33) |
| KELLY MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00110765 | $33.33 |
| KELLY MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011) | ($33.02) |
| KELLY MASON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031952) | ($9.65) |
| KELLY MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000007172137849) | $0.00 |
| KELLY MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000007172137849 | $0.00 |
| KELLY MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00093994) | ($27.00) |
| KELLY MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00093994 | $27.00 |
| KELLY MASON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093994) | ($26.90) |
| KELLY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000440668291975 | $1.60 |
| KELLY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000408814251239999 | $0.00 |
| KELLY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0488045440391653 | $0.04 |
| KELLY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004757535149 | $0.00 |
| KELLY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.055467440081 | $0.19 |
| KELLY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.10953039501692 | $0.11 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01287552525) | ($0.01) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01287552525 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002475062379) | ($0.17) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002475062379 | $0.17 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.270416329) | ($83.32) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.270416329 | $83.32 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0001678907927) | ($0.02) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0001678907927 | $0.02 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.4576675528) | ($0.06) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.4576675528 | $0.06 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003769323918) | ($0.06) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003769323918 | $0.06 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.009581295656) | ($0.02) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.009581295656 | $0.02 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001941509028) | ($0.06) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001941509028 | $0.06 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40.467537902) | ($51.01) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40.467537902 | $51.01 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003099818138) | ($121.43) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003099818138 | $121.43 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03393667986) | ($0.20) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03393667986 | $0.20 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.9732206081) | ($0.18) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.9732206081 | $0.18 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06942192019) | ($0.07) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06942192019 | $0.07 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4944613497) | ($48.60) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4944613497 | $48.60 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BCH | (0.27032) | ($83.29) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 83.142 | $83.29 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.003099) | ($121.39) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 120.904 | $121.39 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (40.465) | ($50.94) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 50.735 | $50.94 |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SOL | (0.49438) | ($48.51) |
| KELLY MASSEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 48.23 | $48.51 |
| KELLY MASSEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (303.080421) | ($303.08) |
| KELLY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008797140373204 | $0.35 |
| KELLY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000543012620699999 | $0.00 |
| KELLY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025575128783703 | $0.00 |
| KELLY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.152113294834979 | $0.21 |
| KELLY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002748347414395 | $0.00 |
| KELLY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00377432612373352 | $0.07 |
| KELLY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052159595364492 | $0.00 |
| KELLY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002403507624567 | $0.00 |
| KELLY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0014220950022976 | $0.14 |
| KELLY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000007421841096313 | $0.00 |
| KELLY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00034432286943162 | $0.12 |
| KELLY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000156576816460999 | $0.00 |
| KELLY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000222405232569709 | $0.00 |
| KELLY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000091219770233 | $0.00 |
| KELLY MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00122601792557648 | $0.00 |
| KELLY MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016772093286 | $0.00 |
| KELLY MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000977894800549999 | $0.02 |
| KELLY MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000258809949228 | $0.00 |
| KELLY MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056269853478 | $0.00 |
| KELLY MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018530541637 | $0.00 |
| KELLY MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000049729846261 | $0.00 |
| KELLY MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000068679760532 | $0.00 |
| KELLY MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002502250835 | $0.00 |
| KELLY MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000262609860697 | $0.00 |
| KELLY MATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0067769191599 | $0.01 |
| KELLY MAYURI RONDON PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167532341443499 | $50.40 |
| KELLY MAYURI RONDON PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200384732821 | $3.78 |
| KELLY MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001320349098) | ($5.45) |
| KELLY MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001138649681) | ($4.70) |
| KELLY MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007292203278) | ($3.01) |
| KELLY MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $205.22 |
| KELLY MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02117406542) | ($870.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 400.0 | $400.00 |
| KELLY MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (22.56) | ($22.56) |
| KELLY MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.02446722615 | $972.68 |
| KELLY MCCALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04572743238) | ($1,849.46) |
| KELLY MCCALL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04572743238 | $1,849.46 |
| KELLY MCCALL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (0.03045082069) | ($1,230.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007909632449) | ($3.20) |
| KELLY MCCALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.0999867 | $11.28 |
| KELLY MCCALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.006 | $243.24 |
| KELLY MCCALL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005784933576) | ($2.26) |
| KELLY MCCALL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.008185656143) | ($320.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MCDAI | 911.0 | $911.00 |
| KELLY MCCALL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (31.02) | ($31.02) |
| KELLY MCCALL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (825.0) | ($825.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.03694415834 | $1,526.13 |
| KELLY MCCALL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03696645968) | ($1,525.98) |
| KELLY MCCALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03696645968 | $1,525.98 |
| KELLY MCCALL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.03074938754) | ($1,270.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 635.0 | $635.00 |
| KELLY MCCALL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (28.49) | ($28.49) |
| KELLY MCCALL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (635.0) | ($635.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Collateral | BTC | 0.03074938754 | $1,269.80 |
| KELLY MCCALL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.03076644747) | ($1,270.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.009700637092) | ($400.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001084696229) | ($4.51) |
| KELLY MCCALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $127.93 |
| KELLY MCCALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.0999867 | $11.41 |
| KELLY MCCALL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.006874877234) | ($280.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.009 | $357.78 |
| KELLY MCCALL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.007820093166) | ($310.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001024271341) | ($3.95) |
| KELLY MCCALL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007312519448) | ($2.82) |
| KELLY MCCALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MCDAI | 360.0 | $360.00 |
| KELLY MCCALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.0999867 | $10.42 |
| KELLY MCCALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MCDAI | 107.0 | $107.00 |
| KELLY MCCALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 195.0 | $195.00 |
| KELLY MCCALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 204.0 | $204.00 |
| KELLY MCCALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (31.96) | ($31.96) |
| KELLY MCCALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (850.0) | ($850.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.03828052872 | $1,483.52 |
| KELLY MCCALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03828427523) | ($1,486.68) |
| KELLY MCCALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03828427523 | $1,486.68 |
| KELLY MCCALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.03012923697) | ($1,170.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.006961998336) | ($270.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001050232551) | ($4.14) |
| KELLY MCCALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 128.73434 | $128.73 |
| KELLY MCCALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 401.0 | $401.00 |
| KELLY MCCALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 99.0 | $99.00 |
| KELLY MCCALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MCDAI | 101.0 | $101.00 |
| KELLY MCCALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (76.184139637) | ($76.18) |
| KELLY MCCALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 76.184139637 | $76.18 |
| KELLY MCCALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (29.14) | ($29.14) |
| KELLY MCCALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (775.0) | ($775.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.04033379732 | $1,585.91 |
| KELLY MCCALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04033379732) | ($1,595.80) |
| KELLY MCCALL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04033379732 | $1,595.80 |
| KELLY MCCALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.02476949121) | ($980.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.01141333869) | ($450.00) |
| KELLY MCCALL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008704933698) | ($3.37) |
| KELLY MCCALL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006096036655) | ($2.36) |
| KELLY MCCALL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $154.48 |
| KELLY MCCALL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.0999867 | $10.07 |
| KELLY MCCALL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | BTC | (0.01088756732) | ($420.00) |
| KELLY MCCALL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001712783403) | ($6.58) |
| KELLY MCCALL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MCDAI | 913.0 | $913.00 |
| KELLY MCCALL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (26.32) | ($26.32) |
| KELLY MCCALL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (875.0) | ($875.00) |
| KELLY MCCALL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.04114258846 | $1,605.27 |
| KELLY MCCALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04114270827) | ($1,604.70) |
| KELLY MCCALL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04114270827 | $1,604.70 |
| KELLY MCCALL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.03204869563) | ($1,250.00) |
| KELLY MCCALL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008960005029) | ($3.55) |
| KELLY MCCALL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007824229743) | ($3.10) |
| KELLY MCCALL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.0999867 | $10.50 |
| KELLY MCCALL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.009 | $355.93 |
| KELLY MCCALL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.01598071773) | ($600.00) |
| KELLY MCCALL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MCDAI | 441.366087433 | $441.37 |
| KELLY MCCALL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (450.0) | ($450.00) |
| KELLY MCCALL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004626766867) | ($16.82) |
| KELLY MCCALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.01910503524 | $694.54 |
| KELLY MCCALL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.003937573671) | ($143.17) |
| KELLY MCCALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01910503524) | ($694.65) |
| KELLY MCCALL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01910503524 | $694.65 |
| KELLY MCCALL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.01375250983) | ($500.00) |
| KELLY MCCALL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001180015777) | ($4.30) |
| KELLY MCCALL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001437822412) | ($5.24) |
| KELLY MCCALL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000614641642) | ($2.24) |
| KELLY MCCALL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.005977876504) | ($215.22) |
| KELLY MCCALL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004183448021) | ($1.50) |
| KELLY MCCALL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0048 | $169.04 |
| KELLY MCCALL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.005506346851) | ($193.92) |
| KELLY MCCALL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002002185954) | ($6.96) |
| KELLY MCCALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00015472) | ($5.12) |
| KELLY MCCALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.89) | ($4.89) |
| KELLY MCCALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.0999867 | $8.14 |
| KELLY MCCALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1065508783) | ($8.63) |
| KELLY MCCALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1065508783 | $8.63 |
| KELLY MCCALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LTC | (0.7064) | ($57.20) |
| KELLY MCCALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0018305 | $57.20 |
| KELLY MCCALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0018305) | ($57.86) |
| KELLY MCCALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.12) | ($1.12) |
| KELLY MCCALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02042773909) | ($575.00) |
| KELLY MCCALL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02504480145 | $704.96 |
| KELLY MCCALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.00015472 | $4.36 |
| KELLY MCCALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007638198096) | ($21.50) |
| KELLY MCCALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006357467671) | ($17.90) |
| KELLY MCCALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.013 | $368.19 |
| KELLY MCCALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003217569318) | ($91.68) |
| KELLY MCCALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003217569318 | $91.68 |
| KELLY MCCALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01382045343) | ($393.80) |
| KELLY MCCALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00255184) | ($72.71) |
| KELLY MCCALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0115 | $338.81 |
| KELLY MCCALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00156412 | $46.07 |
| KELLY MCCALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01172239034) | ($345.28) |
| KELLY MCCALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001845143379) | ($5.45) |
| KELLY MCCALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001591224566) | ($4.70) |
| KELLY MCCALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001019060839) | ($3.01) |
| KELLY MCCALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001469293791) | ($4.34) |
| KELLY MCCALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001101810895) | ($3.25) |
| KELLY MCCALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.0999867 | $6.80 |
| KELLY MCCALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LTC | (0.1) | ($6.80) |
| KELLY MCCALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0002258 | $6.80 |
| KELLY MCCALL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001081482984) | ($3.20) |
| KELLY MCCALL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.00075672) | ($22.54) |
| KELLY MCCALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MCDAI | 132.0 | $132.00 |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.26) | ($2.26) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.6) | ($4.60) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.2) | ($1.20) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MCDAI | 1,506.0 | $1,506.00 |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (27.81) | ($27.81) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (925.0) | ($925.00) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.04842424877 | $1,414.62 |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04842430946) | ($1,413.84) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04842430946 | $1,413.84 |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.01566307139) | ($457.44) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.008572156931) | ($250.56) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.005707584318) | ($166.69) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.01163002485) | ($339.94) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00464316423) | ($135.00) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00220831) | ($64.16) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (19.55) | ($19.55) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (650.0) | ($650.00) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.03323337661 | $962.17 |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03323337661) | ($963.20) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03323337661 | $963.20 |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.01186488631) | ($343.88) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.003057383267) | ($88.86) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.006944759158) | ($202.28) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.01061510664) | ($309.09) |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $292.74 |
| KELLY MCCALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00851212327) | ($249.46) |
| KELLY MCCALL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.00223912) | ($66.62) |
| KELLY MCCALL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.75) | ($4.75) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELLY MCCALL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.0999867 | $7.04 |
| KELLY MCCALL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00124251 | $37.54 |
| KELLY MCCALL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LTC | (0.1) | ($6.70) |
| KELLY MCCALL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0002323 | $6.70 |
| KELLY MCCALL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $288.81 |
| KELLY MCCALL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $57.84 |
| KELLY MCCALL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.01312788366) | ($379.83) |
| KELLY MCCALL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.00034693) | ($10.08) |
| KELLY MCCALL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.5) | ($1.50) |
| KELLY MCCALL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.51) | ($4.51) |
| KELLY MCCALL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $147.40 |
| KELLY MCCALL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.003482288538) | ($102.95) |
| KELLY MCCALL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003570505713) | ($1.05) |
| KELLY MCCALL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MCDAI | 279.0 | $279.00 |
| KELLY MCCALL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.1) | ($10.10) |
| KELLY MCCALL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (225.0) | ($225.00) |
| KELLY MCCALL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | BTC | 0.01141333869 | $347.71 |
| KELLY MCCALL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.007373966696) | ($224.82) |
| KELLY MCCALL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.004502994202) | ($135.79) |
| KELLY MCCALL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.00101838) | ($30.85) |
| KELLY MCCALL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MCDAI | 82.9 | $82.90 |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.95) | ($3.95) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.82) | ($2.82) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.16) | ($1.16) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MCDAI | 1,600.0 | $1,600.00 |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (21.81) | ($21.81) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (725.0) | ($725.00) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.0371588107 | $1,098.63 |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.8) | ($18.80) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (625.0) | ($625.00) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.03202400638 | $946.81 |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.22) | ($11.22) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (300.0) | ($300.00) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.01357594095 | $401.43 |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | BTC | 0.00255184 | $75.46 |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.00255184) | ($75.46) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08275885464) | ($2,445.78) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08275885464 | $2,445.78 |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.003990319056) | ($117.93) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.005757590863) | ($170.16) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.004516135711) | ($133.47) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.00009000465266) | ($2.66) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.0025993073) | ($76.82) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.001650874813) | ($48.79) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.009459285977) | ($279.56) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.002173646198) | ($64.24) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.003323743245) | ($98.23) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.01024665751) | ($302.83) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.004321238418) | ($127.71) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.000005752927751) | ($0.17) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.02364066194) | ($700.00) |
| KELLY MCCALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0035 | $103.95 |
| KELLY MCCALL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003495677134) | ($1.01) |
| KELLY MCCALL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001513569799) | ($4.38) |
| KELLY MCCALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.0999867 | $6.34 |
| KELLY MCCALL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0065 | $189.08 |
| KELLY MCCALL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.0137210322) | ($400.00) |
| KELLY MCCALL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001434442096) | ($4.14) |
| KELLY MCCALL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001268196631) | ($3.66) |
| KELLY MCCALL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007486466409) | ($2.36) |
| KELLY MCCALL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005281894095) | ($1.58) |
| KELLY MCCALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00084326 | $25.18 |
| KELLY MCCALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $283.50 |
| KELLY MCCALL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (0.01511301658) | ($450.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.007 | $213.95 |
| KELLY MCCALL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000158158) | ($4.70) |
| KELLY MCCALL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000119227) | ($3.55) |
| KELLY MCCALL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000104113) | ($3.10) |
| KELLY MCCALL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000759) | ($2.26) |
| KELLY MCCALL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001673907488) | ($5.24) |
| KELLY MCCALL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006005622285) | ($1.88) |
| KELLY MCCALL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005079872591) | ($1.50) |
| KELLY MCCALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003821221426) | ($1.12) |
| KELLY MCCALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.014 | $386.86 |
| KELLY MCCALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.099421) | ($5.19) |
| KELLY MCCALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 22.65161 | $22.65 |
| KELLY MCCALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 3.14847 | $3.15 |
| KELLY MCCALL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001442841287) | ($3.25) |
| KELLY MCCALL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001926748058) | ($4.34) |
| KELLY MCCALL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001336293008) | ($3.01) |
| KELLY MCCALL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000146874747) | ($3.20) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001163338369) | ($2.26) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002367856858) | ($4.60) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000617701789) | ($1.20) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01296208538) | ($250.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0004034837938) | ($7.78) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004873744104) | ($9.40) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01599162983 | $308.43 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02573388849) | ($490.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008008963796) | ($15.25) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0009626575019) | ($18.33) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03214345791 | $612.04 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02280827064) | ($425.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005141252535) | ($9.58) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02147603527 | $400.18 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006711304202 | $125.06 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0006996718768) | ($13.04) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01511301658 | $278.00 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01223159696) | ($225.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0003834197927) | ($7.05) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005490627969) | ($10.10) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01911893397) | ($350.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005994441307) | ($10.97) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008625370498) | ($15.79) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02364066194 | $432.78 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01095321086) | ($200.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01352985563 | $247.05 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0003408693985) | ($6.22) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004091024255) | ($7.47) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.008845073702) | ($160.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0108275008 | $195.86 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0002732796084) | ($4.94) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002642465769) | ($4.78) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.008568665149) | ($155.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0002666789721) | ($4.82) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003206339217) | ($5.80) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01048934798 | $189.74 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01160915923) | ($210.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004361726969) | ($7.89) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01421131056 | $257.07 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0003613599579) | ($6.54) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.03233980072) | ($585.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001006464352) | ($18.21) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001209011012) | ($21.87) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03958852294 | $716.12 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.007739439489) | ($140.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002891233466) | ($5.23) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.009474184534 | $171.38 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0002408568851) | ($4.36) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02625881255) | ($475.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008113309698) | ($14.68) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007855531082) | ($14.21) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02040904013 | $369.18 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01173546737 | $212.28 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02294190992) | ($415.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007088552628) | ($12.82) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006865988461) | ($12.42) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0180615398 | $326.72 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01002248256 | $181.30 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.007463030936) | ($135.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0002322661072) | ($4.20) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002791726387) | ($5.05) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.009135644534 | $165.26 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01741373885) | ($315.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005380181925) | ($9.73) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005202008971) | ($9.41) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01338911366 | $242.20 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.007927892727 | $143.41 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02030195615 | $367.62 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01656779376) | ($300.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.000515722284) | ($9.34) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006229490452) | ($11.28) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.03454038719) | ($625.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001075173172) | ($19.46) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001298718558) | ($23.50) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04230110606 | $765.43 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.02917024992) | ($525.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0009014273975) | ($16.22) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008773299929) | ($15.79) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02392562548 | $430.61 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01172239034 | $210.98 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02117406542 | $374.74 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.00851212327 | $150.65 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02457905745) | ($435.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.000759442022) | ($13.44) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007356766161) | ($13.02) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02098579764) | ($375.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0170869467 | $305.33 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.008572156931 | $153.18 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0006485115131) | ($11.59) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006312527931) | ($11.28) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01678863811) | ($300.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003783039788) | ($6.76) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01483688697 | $265.12 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.005707584318 | $101.99 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005150082628) | ($9.20) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.03457011163) | ($615.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001068132132) | ($19.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001034292771) | ($18.40) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04208084554 | $748.62 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03951256831) | ($700.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03151713994 | $558.35 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01641979139 | $290.89 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001220819823) | ($21.63) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001181425792) | ($20.93) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01129837225) | ($200.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0003542378652) | ($6.27) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005095565885) | ($9.02) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0137210322 | $242.89 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.03377282421) | ($600.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0010436647) | ($18.54) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001015999128) | ($18.05) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02876594113 | $511.05 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01244560664 | $221.11 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008443206051) | ($150.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0002608781806) | ($4.63) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002527333011) | ($4.49) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.007264598776 | $129.06 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.003057383267 | $54.32 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.009114199269 | $163.16 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.00464316423 | $83.12 |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01117230738) | ($200.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0003451740226) | ($6.18) |
| KELLY MCCALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003334933752) | ($5.97) |
| KELLY MCCALL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02215160872) | ($400.00) |
| KELLY MCCALL | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Operation Cost | BTC | (0.000679533825) | ($12.27) |
| KELLY MCCALL | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004995187767) | ($9.02) |
| KELLY MCCALL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.02052123714 | $370.56 |
| KELLY MCCALL | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | BTC | 0.006944759158 | $125.40 |
| KELLY MCCALL | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002362057001) | ($4.75) |
| KELLY MCCALL | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001982758621) | ($4.14) |
| KELLY MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354935242343202 | $7.90 |
| KELLY MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000149038170349022 | $0.01 |
| KELLY MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27643823630471 | $0.28 |
| KELLY MCCLUSKEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03337545 | $1,052.70 |
| KELLY MCCLUSKEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08247599) | ($2,490.46) |
| KELLY MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005492340595859 | $18.38 |
| KELLY MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077348074741 | $0.00 |
| KELLY MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0670014128339999 | $0.07 |
| KELLY MCCLUSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000039982351 | $0.00 |
| KELLY MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110266838676 | $3.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELLY MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0881389309559999 | $0.98 |
| KELLY MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000266995519179 | $0.06 |
| KELLY MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.057808384152 | $0.09 |
| KELLY MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0042295601246 | $0.10 |
| KELLY MCCRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002166721009 | $0.68 |
| KELLY MCCRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014237084199 | $0.01 |
| KELLY MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021667975816 | $6.41 |
| KELLY MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091219499358 | $1.78 |
| KELLY MCDONALD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MCDAI | 85.0 | $85.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (444.7202586) | ($444.72) |
| KELLY MCDONALD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 444.7202586 | $444.72 |
| KELLY MCDONALD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MCDAI | 885.0 | $885.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (923.02) | ($923.02) |
| KELLY MCDONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (51.5842913) | ($61,880.00) |
| KELLY MCDONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 60.09064 | $72,084.13 |
| KELLY MCDONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.559070682) | ($1,870.25) |
| KELLY MCDONALD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3847314499) | ($461.52) |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121041067362 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003707070717313 | $0.01 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005070215813 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000793127906429999 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000196455561719 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000128314084814 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000222823458115999 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032861147343 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000167533778989999 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000057376359707 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000035089450894 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000146600268439 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000004193225876 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000059855347135 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000585116094889999 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000022618515334 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000040563825003 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000062115090992 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000496086414909999 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000030835613112 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000146225826839999 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000085152264335 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000001333375413 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000002785102083 | $0.00 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77190798033499 | $3.71 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02014037259132 | $23.06 |
| KELLY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.09876266143409 | $3.10 |
| KELLY MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.47183982964 | $24.37 |
| KELLY MEEHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DASH | 44.35782623 | $4,332.45 |
| KELLY MEEHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (573.432807) | ($4,186.06) |
| KELLY MEEHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (498.9428) | ($2,549.60) |
| KELLY MEEHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (56.95) | ($5,934.19) |
| KELLY MEEHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DASH | (45.660073) | ($2,678.88) |
| KELLY MEEHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | COMP | (23.12263) | ($1,601.24) |
| KELLY MEEHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (577.85167) | ($1,612.80) |
| KELLY MEEHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZRX | (10,902.006) | ($4,531.22) |
| KELLY MEEHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (15,988.0) | ($2,240.78) |
| KELLY MEEHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZRX | 331.358 | $146.68 |
| KELLY MEEHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.158) | ($4,762.76) |
| KELLY MEEHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (200.26) | ($1,958.54) |
| KELLY MEEHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AAVE | (26.11) | ($2,373.13) |
| KELLY MEEHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (8,010.79) | ($6,094.41) |
| KELLY MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 344.32089012349 | $469.68 |
| KELLY MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,027.795504423 | $491.13 |
| KELLY MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 60.721361638 | $2.48 |
| KELLY MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.1575851917 | $3.16 |
| KELLY MICHOPOULOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,062.20 |
| KELLY MICHOPOULOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0425 | $1,720.23 |
| KELLY MICHOPOULOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,601.18) |
| KELLY MICHOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002313214551355 | $70.38 |
| KELLY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004648092976 | $0.00 |
| KELLY MIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0103098 | $356.15 |
| KELLY MIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0309 | $921.59 |
| KELLY MIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.014398 | $425.01 |
| KELLY MIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067638019224 | $17.64 |
| KELLY MISSHELL VIZUETE LEMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.68005864 | $27,621.66 |
| KELLY MISSHELL VIZUETE LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015878575763 | $32.99 |
| KELLY MISSHELL VIZUETE LEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.081794296691 | $111.59 |
| KELLY MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49248825924 | $0.39 |
| KELLY MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3295742596 | $0.83 |
| KELLY MOTTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154478826691 | $4.57 |
| KELLY MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043304122793 | $0.13 |
| KELLY MOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029500175882 | $57.68 |
| KELLY MUNGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001030711449293 | $0.00 |
| KELLY MUSKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075577194393 | $0.09 |
| KELLY NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5881532609 | $1.59 |
| KELLY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022175896933 | $0.66 |
| KELLY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046399697983 | $0.91 |
| KELLY NGKEIYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.716568368685 | $15.36 |
| KELLY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017485382924 | $0.52 |
| KELLY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029028709437 | $0.03 |
| KELLY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115157382352999 | $0.00 |
| KELLY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000866117690999 | $0.00 |
| KELLY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47342888662 | $0.47 |
| KELLY NIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127649418981 | $0.38 |
| KELLY NIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1069915459999 | $18.11 |
| KELLY NIGHTENGALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05056484) | ($1,530.00) |
| KELLY NIGHTENGALE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05056484 | $1,530.00 |
| KELLY NIGHTENGALE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05056484) | ($1,531.56) |
| KELLY NIGHTENGALE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11028561) | ($3,340.00) |
| KELLY NIGHTENGALE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11028561 | $3,340.00 |
| KELLY NIGHTENGALE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11028561) | ($3,341.87) |
| KELLY NIGHTENGALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1030519) | ($2,918.43) |
| KELLY NIGHTENGALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1030519 | $2,918.43 |
| KELLY NIGHTENGALE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1030519) | ($2,926.47) |
| KELLY NIGHTENGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190107770601389 | $65.01 |
| KELLY NIGHTENGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000761100434569999 | $0.15 |
| KELLY NIGHTENGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078759817276 | $0.00 |
| KELLY NIGHTENGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.621299543 | $10.80 |
| KELLY NIGHTENGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032749203223 | $0.00 |
| KELLY OHARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 23.55 | $1,827.72 |
| KELLY OHARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,526.1 | $1,436.50 |
| KELLY OHARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 11.46658 | $1,238.62 |
| KELLY OHARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 584.3 | $810.61 |
| KELLY OHARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.098821 | $3,957.48 |
| KELLY OHARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.09992474 | $3,331.32 |
| KELLY OHARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 16.87 | $1,704.54 |
| KELLY OHARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 3,696.49 | $745.56 |
| KELLY OHARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.040745 | $1,634.65 |
| KELLY OHARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00719764 | $288.76 |
| KELLY OHARA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 287.492734 | $1,552.05 |
| KELLY OHARA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 656.906 | $913.10 |
| KELLY OHARA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.948875 | $198.53 |
| KELLY OHARA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 24.18 | $914.18 |
| KELLY OHARA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 2.827453 | $289.28 |
| KELLY OHARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.8034657 | $2,363.57 |
| KELLY OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172880312580099 | $50.35 |
| KELLY OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146363909312299 | $27.38 |
| KELLY OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6613850622999 | $9.57 |
| KELLY OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.09282252303 | $8.48 |
| KELLY OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.546583202345 | $1.21 |
| KELLY OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.77849366849999 | $23.16 |
| KELLY OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1889196183677 | $10.58 |
| KELLY OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.272276647102 | $9.82 |
| KELLY OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0462602835427 | $2.94 |
| KELLY ORITSETSERUNDEDE OGBARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000215906887 | $0.00 |
| KELLY PARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014190270689 | $4.13 |
| KELLY PARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000177573424060999 | $0.34 |
| KELLY PARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19050373708 | $1.19 |
| KELLY PARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.238113494 | $13.96 |
| KELLY PARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046136457 | $0.39 |
| KELLY PARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0052332310144 | $0.30 |
| KELLY PARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025059617119 | $0.03 |
| KELLY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011872772662343 | $50.31 |
| KELLY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.618775467 | $260.62 |
| KELLY PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174378610449999 | $5.16 |
| KELLY PHANUEKTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.7537864499999 | $90.62 |
| KELLY PHANUEKTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070526772183 | $141.73 |
| KELLY PHILBIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.052955036) | ($30,669.42) |
| KELLY PHILBIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.052955036 | $30,669.42 |
| KELLY PHILBIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.82) |
| KELLY PHILBIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031172) | ($998.48) |
| KELLY PHILBIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003146) | ($99.94) |
| KELLY PHILBIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01653467) | ($500.98) |
| KELLY PHILBIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033057) | ($1,000.34) |
| KELLY PHILBIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03373804) | ($1,001.54) |
| KELLY PHILBIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100644) | ($2,994.26) |
| KELLY PHILBIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100378) | ($3,001.60) |
| KELLY PHILBIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.095472) | ($2,997.44) |
| KELLY PHILBIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100338) | ($3,005.73) |
| KELLY PHILBIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09921329) | ($2,992.47) |
| KELLY PHILBIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.198899) | ($6,002.97) |
| KELLY PHILBIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.239863) | ($6,920.53) |
| KELLY PHILBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8849480694) | ($1,303.05) |
| KELLY PHILBIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8849480694 | $1,303.05 |
| KELLY PHILBIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,244.382407996) | ($643.76) |
| KELLY PHILBIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,244.382407996 | $643.76 |
| KELLY PHILBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040854632324608 | $151.83 |
| KELLY PHILBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008907720181142 | $20.34 |
| KELLY PHILBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8623692676412 | $6.09 |
| KELLY PHILBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26437828802 | $2.94 |
| KELLY PHILBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.901391645 | $0.28 |
| KELLY POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005696351894 | $1.69 |
| KELLY POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000212436912289999 | $0.41 |
| KELLY QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016947551171 | $5.02 |
| KELLY QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064637601333 | $12.61 |
| KELLY R HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8552799153716 | $4.71 |
| KELLY RAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021114204215 | $6.25 |
| KELLY RAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010754018323 | $2.10 |
| KELLY RATHBONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07984142154) | ($2,313.68) |
| KELLY RATHBONE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07984142154 | $2,313.68 |
| KELLY RATHBONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.201478364) | ($2,149.28) |
| KELLY RATHBONE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.201478364 | $2,149.28 |
| KELLY RATHBONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.230998673) | ($238.69) |
| KELLY RATHBONE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.230998673 | $238.69 |
| KELLY RATHBONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.38783062) | ($0.64) |
| KELLY RATHBONE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.38783062 | $0.64 |
| KELLY RATHBONE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.862074006) | ($497.93) |
| KELLY RATHBONE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.862074006 | $497.93 |
| KELLY RATHBONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.201478364) | ($2,161.70) |
| KELLY RATHBONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (7.862074) | ($499.74) |
| KELLY RATHBONE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07984142) | ($2,316.43) |
| KELLY RATHBONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (25.230998673) | ($255.65) |
| KELLY RATHBONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009673095263) | ($2.95) |
| KELLY RATHBONE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009673095263 | $2.95 |
| KELLY RATHBONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04192227449) | ($0.43) |
| KELLY RATHBONE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04192227449 | $0.43 |
| KELLY RATHBONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001347042084) | ($2.54) |
| KELLY RATHBONE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001347042084 | $2.54 |
| KELLY RATHBONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002630770915) | ($0.17) |
| KELLY RATHBONE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002630770915 | $0.17 |
| KELLY RATHBONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001347042084) | ($2.54) |
| KELLY RATHBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065148087266282 | $22.60 |
| KELLY RATHBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092505678492946 | $22.82 |
| KELLY RATHBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076428552273577 | $0.01 |
| KELLY RATHBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30073071495326 | $4.11 |
| KELLY RATHBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0189397127235569 | $1.66 |
| KELLY REGINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143452800097 | $0.42 |
| KELLY REGINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.76972787579999 | $1.74 |
| KELLY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0608185291865948 | $0.06 |
| KELLY RIELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.880091) | ($16,758.32) |
| KELLY RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.880091 | $16,758.32 |
| KELLY RIELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05966327) | ($30,295.40) |
| KELLY RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05966327 | $30,295.40 |
| KELLY RIELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,497.300458117) | ($26,497.30) |
| KELLY RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,497.300458117 | $26,497.30 |
| KELLY RIELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004560526082) | ($7.02) |
| KELLY RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004560526082 | $7.02 |
| KELLY RIELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (32.106109368) | ($32.11) |
| KELLY RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 32.106109368 | $32.11 |
| KELLY RIELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (15.184827411) | ($15.18) |
| KELLY RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 15.184827411 | $15.18 |
| KELLY RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.884651) | ($16,773.76) |
| KELLY RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,497.300458) | ($26,497.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELLY RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (32.1) | ($32.10) |
| KELLY RIELY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.059663) | ($30,225.83) |
| KELLY RIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00608563835080919 | $210.32 |
| KELLY RIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0877188205179899 | $206.95 |
| KELLY RIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.70861768679 | $321.71 |
| KELLY RIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.121124066233079 | $0.12 |
| KELLY RIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.38981210805979 | $0.39 |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (8.07031958) | ($42.53) |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 0.551894 | $38.93 |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $255.29 |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 45.670442 | $38.64 |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 1.142675 | $77.24 |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 1.000168 | $59.79 |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $221.69 |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SUSHI | 17.153 | $38.59 |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.039636497) | ($209.99) |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (128.336292) | ($66.11) |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (2.817909) | ($138.30) |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XTZ | (31.96605) | ($61.74) |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.033945322 | $41.90 |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (800.463576) | ($800.46) |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3919904522) | ($606.80) |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089745205681 | $3.03 |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53140709110591 | $3.89 |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00335905958241478 | $7.34 |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.69098817059999 | $9.69 |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000026428510555 | $0.00 |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039095977052043 | $2.02 |
| KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.067940565052 | $0.10 |
| KELLY RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146211653556955 | $0.15 |
| KELLY ROOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019625545915 | $0.00 |
| KELLY ROOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111527229501 | $0.01 |
| KELLY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025842605667 | $0.76 |
| KELLY RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0106618873596 | $0.09 |
| KELLY SAWRUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (36.489554885) | ($20.60) |
| KELLY SAWRUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 36.489554885 | $20.60 |
| KELLY SAWRUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05653993486) | ($1,616.91) |
| KELLY SAWRUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05653993486 | $1,616.91 |
| KELLY SAWRUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4780709429) | ($737.22) |
| KELLY SAWRUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4780709429 | $737.22 |
| KELLY SAWRUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.528434631) | ($81.21) |
| KELLY SAWRUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.528434631 | $81.21 |
| KELLY SAWRUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (308.582520645) | ($308.58) |
| KELLY SAWRUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 308.582520645 | $308.58 |
| KELLY SAWRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060000059878843 | $20.03 |
| KELLY SAWRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047662654255937 | $10.94 |
| KELLY SAWRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25748217517528 | $0.18 |
| KELLY SAWRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.74617487881969 | $3.75 |
| KELLY SAWRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047220171141165 | $0.39 |
| KELLY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.991228734 | $87.99 |
| KELLY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050307531609 | $14.89 |
| KELLY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004955870364 | $9.67 |
| KELLY SCHONAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003887671229 | $0.08 |
| KELLY SCHONAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3593680071 | $7.36 |
| KELLY SCHUMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.1499923 | $6,023.69 |
| KELLY SCHUMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (0.1499923) | ($6,017.84) |
| KELLY SCHUMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,987.0 | $1,987.00 |
| KELLY SCHUMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,850.0) | ($1,850.00) |
| KELLY SCHUMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.66) | ($2.66) |
| KELLY SCHUMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.51) | ($11.51) |
| KELLY SCHUMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02560184227) | ($762.00) |
| KELLY SCHUMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02560184227 | $762.00 |
| KELLY SCHUMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.828947583) | ($103.83) |
| KELLY SCHUMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.828947583 | $103.83 |
| KELLY SCHUMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| KELLY SCHUMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($535.37) |
| KELLY SCHUMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006242429148) | ($1.33) |
| KELLY SCHUMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005396408646) | ($11.51) |
| KELLY SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019748812240572 | $6.91 |
| KELLY SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028575579261 | $0.00 |
| KELLY SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9331401587511 | $0.93 |
| KELLY SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066711463579 | $0.00 |
| KELLY SCHUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161290387305 | $0.48 |
| KELLY SCHUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18308924384 | $1.62 |
| KELLY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027046859848 | $82.14 |
| KELLY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048222934635 | $96.04 |
| KELLY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19554258346 | $1.73 |
| KELLY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028540169553 | $0.01 |
| KELLY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071505564487999 | $0.00 |
| KELLY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009762907674 | $0.02 |
| KELLY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000210030211819999 | $0.00 |
| KELLY SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016791245475 | $50.00 |
| KELLY SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0215518274169999 | $0.02 |
| KELLY SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080429141295 | $23.80 |
| KELLY SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073310403285 | $1.43 |
| KELLY SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.433794893 | $33.64 |
| KELLY SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14329989853 | $1.59 |
| KELLY SHAUGHNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.24221155965 | $31.58 |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.153248637) | ($97.54) |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.153248637 | $97.54 |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007868861373) | ($2.00) |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007868861373 | $2.00 |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,083.33) |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,083.33 |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.000786) | ($4,569.33) |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | PAXG | 2.989402 | $5,538.82 |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2537875626) | ($7,566.17) |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2537875626 | $7,566.17 |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (12.956183418) | ($24,244.39) |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 12.956183418 | $24,244.39 |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.183062924) | ($12,114.58) |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.183062924 | $12,114.58 |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253784) | ($7,856.85) |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.183063) | ($10,091.56) |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (15.945585) | ($29,454.05) |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010133765056701 | $38.51 |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6981960684899 | $100.44 |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031477270464948 | $88.96 |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035347318784 | $0.03 |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000492721762249999 | $0.00 |
| KELLY SHAWN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.06245791087141 | $119.61 |
| KELLY SIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137781769384999 | $0.41 |
| KELLY SIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3471900452 | $7.35 |
| KELLY SIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.634524) | ($212.63) |
| KELLY SIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01982923) | ($594.92) |
| KELLY SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205549395691029 | $6.92 |
| KELLY SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.15374760299999 | $2.61 |
| KELLY SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5240186444656 | $2.52 |
| KELLY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136061539456 | $40.27 |
| KELLY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008594365157 | $16.77 |
| KELLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016710395328 | $49.74 |
| KELLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084985179764 | $16.58 |
| KELLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039161824472 | $0.00 |
| KELLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014149845455 | $0.00 |
| KELLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035460978215 | $108.51 |
| KELLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034288771993 | $67.49 |
| KELLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.067930893 | $15.12 |
| KELLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00147607446843 | $0.33 |
| KELLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019481243045 | $0.12 |
| KELLY SOKALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020669769044 | $0.01 |
| KELLY SPANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022714061874 | $6.72 |
| KELLY SPANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016243163483 | $0.00 |
| KELLY SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020032957489 | $0.59 |
| KELLY SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121626024954999 | $23.67 |
| KELLY SPILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04154376636) | ($1,000.00) |
| KELLY SPILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05039476002 | $1,213.05 |
| KELLY SPILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001859498982) | ($44.76) |
| KELLY SPILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00130209796) | ($31.34) |
| KELLY SPILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005312354165) | ($11.19) |
| KELLY SPILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007280488808) | ($15.34) |
| KELLY SPILL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02373706061) | ($500.00) |
| KELLY SPILL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.02961362718 | $623.78 |
| KELLY SPILL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02381746296) | ($500.00) |
| KELLY SPILL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02974168378 | $624.37 |
| KELLY SPILL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005330348211) | ($11.19) |
| KELLY SPILL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007305149335) | ($15.34) |
| KELLY SPILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018565984464 | $55.53 |
| KELLY SPILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53110835264 | $0.62 |
| KELLY SPILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044829394056 | $0.01 |
| KELLY SPILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082432962085 | $0.00 |
| KELLY SPILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042289650223 | $0.00 |
| KELLY SPILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0007002312635 | $0.00 |
| KELLY SPILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000190538019619999 | $0.00 |
| KELLY SPILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00101617837683 | $0.08 |
| KELLY SPILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000068843752518 | $0.00 |
| KELLY SPILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3895433625 | $0.67 |
| KELLY SPILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.42899565138 | $0.23 |
| KELLY SPILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00025138076001 | $0.03 |
| KELLY SPILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0071682895753 | $0.02 |
| KELLY SPIVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00709601 | $283.69 |
| KELLY SPIVEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,384.676244833) | ($6,384.68) |
| KELLY SPIVEY | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,384.676244833 | $6,384.68 |
| KELLY SPIVEY | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,384.676244) | ($6,384.68) |
| KELLY SPIVEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05150244546) | ($1,510.42) |
| KELLY SPIVEY | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05150244546 | $1,510.42 |
| KELLY SPIVEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05150244) | ($1,477.29) |
| KELLY SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004121437226372 | $14.16 |
| KELLY SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.7041280693 | $59.70 |
| KELLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041278978522 | $126.74 |
| KELLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4737285991 | $1.72 |
| KELLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3815560469 | $776.31 |
| KELLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 584.949660196 | $463.73 |
| KELLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18082087053 | $2.01 |
| KELLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26612828855 | $2.35 |
| KELLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00288988208069999 | $0.00 |
| KELLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0233500121589999 | $1.71 |
| KELLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.7861745717 | $43.68 |
| KELLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0049681107237 | $0.55 |
| KELLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.027143449 | $0.98 |
| KELLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029905955825 | $0.02 |
| KELLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00102278128139 | $0.00 |
| KELLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.043709968035 | $0.06 |
| KELLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6481475191 | $0.88 |
| KELLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00003550762073 | $0.00 |
| KELLY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017202244176 | $0.51 |
| KELLY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015239469077 | $29.74 |
| KELLY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.100350416 | $156.10 |
| KELLY STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2377634285 | $2.03 |
| KELLY STOLZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022871644072 | $0.68 |
| KELLY STOLZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.271622428 | $106.27 |
| KELLY STOLZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94716555571 | $0.95 |
| KELLY STOUT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XLM | 376.8183766 | $61.67 |
| KELLY STOUT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 404.502985 | $56.01 |
| KELLY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065280923413 | $1.93 |
| KELLY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.629347492 | $3.63 |
| KELLY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95428597879999 | $1.23 |
| KELLY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0868439613 | $0.45 |
| KELLY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.2531569724 | $2.25 |
| KELLY SULLIVAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0023003 | $96.68 |
| KELLY SULLIVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001022101032) | ($41.45) |
| KELLY SULLIVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001022101032 | $41.45 |
| KELLY SULLIVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.158855018) | ($387.63) |
| KELLY SULLIVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.158855018 | $387.63 |
| KELLY SULLIVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.35717527) | ($1.90) |
| KELLY SULLIVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.35717527 | $1.90 |
| KELLY SULLIVAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (21.158855018) | ($388.17) |
| KELLY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105996050356 | $31.37 |
| KELLY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0205866477 | $6.36 |
| KELLY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000192120454033 | $0.08 |
| KELLY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003661382692678 | $0.01 |
| KELLY SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07056645412524 | $1.28 |
| KELLY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.48452449777 | $25.02 |
| KELLY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018050605069 | $0.00 |
| KELLY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101307783778 | $0.01 |
| KELLY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057949059605 | $0.01 |
| KELLY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084118954349 | $0.00 |
| KELLY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000587927900799999 | $0.00 |
| KELLY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.714205862 | $22.76 |
| KELLY TODD KIRK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.678447066) | ($101.25) |
| KELLY TODD KIRK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.678447066 | $101.25 |
| KELLY TODD KIRK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LUNC | 5.985 | $535.36 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 7512 of 14532

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (126.717561532) | ($45.86) |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 126.717561532 | $45.86 |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (60.820450458) | ($78.51) |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 60.820450458 | $78.51 |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (102.194604859) | ($659.01) |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 102.194604859 | $659.01 |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.734252307) | ($172.44) |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.734252307 | $172.44 |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,021.082703477) | ($485.32) |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,021.082703477 | $485.32 |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (274.721418643) | ($163.51) |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 274.721418643 | $163.51 |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (38.838856891) | ($1.16) |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 38.838856891 | $1.16 |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (46.391052566) | ($111.28) |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 46.391052566 | $111.28 |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (550.952000762) | ($67.76) |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 550.952000762 | $67.76 |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (377.209376692) | ($251.83) |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 377.209376692 | $251.83 |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (256.645409481) | ($97.80) |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 256.645409481 | $97.80 |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.024780804) | ($7.02) |
| KELLY VOGEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.024780804 | $7.02 |
| KELLY VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.640561814) | ($3,335.04) |
| KELLY VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (102.194604859) | ($725.58) |
| KELLY VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (1,021.082703) | ($547.03) |
| KELLY VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.683110855) | ($220.61) |
| KELLY VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (2.7342523) | ($184.70) |
| KELLY VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (46.391052566) | ($121.54) |
| KELLY VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04953823) | ($1,457.58) |
| KELLY VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XRP | (256.645409) | ($110.09) |
| KELLY VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (550.9520007) | ($75.56) |
| KELLY VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (7.02478) | ($7.02) |
| KELLY VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BAT | (126.717561532) | ($51.35) |
| KELLY VOGEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BCH | (0.27413136) | ($54.86) |
| KELLY VOGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | KNC | (60.815) | ($98.18) |
| KELLY VOGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 96.993 | $98.18 |
| KELLY VOGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (274.721) | ($185.24) |
| KELLY VOGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 184.785 | $185.24 |
| KELLY VOGEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| KELLY VOGEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (280.828) | ($280.83) |
| KELLY VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026952963594537 | $10.03 |
| KELLY VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9636191674229 | $3.70 |
| KELLY VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008501470950971 | $23.38 |
| KELLY VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04577596212941 | $0.05 |
| KELLY VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8265709257033 | $2.12 |
| KELLY VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8610703383798 | $3.13 |
| KELLY VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16897669663748 | $1.98 |
| KELLY VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.523616860965969 | $0.09 |
| KELLY VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00452105625780339 | $0.44 |
| KELLY VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5795705126364 | $2.82 |
| KELLY VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012099346712937 | $1.81 |
| KELLY VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19776370734287 | $0.01 |
| KELLY VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00048984286179187 | $0.15 |
| KELLY VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.120423290456319 | $0.08 |
| KELLY VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0289012890237938 | $0.11 |
| KELLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000984998183659999 | $0.00 |
| KELLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128770052480999 | $0.00 |
| KELLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005284248126 | $0.01 |
| KELLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020588531909 | $0.00 |
| KELLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00038755919229 | $0.00 |
| KELLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000056644462513 | $0.00 |
| KELLY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037152560357 | $0.00 |
| KELLY WALTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01019573827) | ($292.71) |
| KELLY WALTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01019573827 | $292.71 |
| KELLY WALTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (142.972156326) | ($81.11) |
| KELLY WALTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 142.972156326 | $81.11 |
| KELLY WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010804046614218 | $3.61 |
| KELLY WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00744698763279 | $0.69 |
| KELLY WAREING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.20117138114 | $11.43 |
| KELLY WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018239553341 | $35.59 |
| KELLY WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004402118108 | $0.05 |
| KELLY WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013460880535 | $0.00 |
| KELLY WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0258337818319999 | $0.01 |
| KELLY WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.116071956832 | $8.13 |
| KELLY WESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014646787302 | $28.58 |
| KELLY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029948538183272 | $0.00 |
| KELLY WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211597649169999 | $0.63 |
| KELLY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026675698415 | $7.88 |
| KELLY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010437185389 | $2.04 |
| KELLY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2354373126 | $8.24 |
| KELLY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.27983440909999 | $1.43 |
| KELLY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0276453593429999 | $1.65 |
| KELLY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073108575337 | $0.00 |
| KELLY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001545394061 | $0.03 |
| KELLY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016691744702 | $0.00 |
| KELLY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000144326078369999 | $0.00 |
| KELLY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000111495962471 | $0.00 |
| KELLY WILLICH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08991100755) | ($3,439.59) |
| KELLY WILLICH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08991100755 | $3,439.59 |
| KELLY WILLICH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.089911) | ($3,419.14) |
| KELLY WILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003208409519725 | $12.68 |
| KELLY WILLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47342750227 | $0.47 |
| KELLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069809259577 | $2.07 |
| KELLY WITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037710904828 | $1.12 |
| KELLY WITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014824582482 | $28.93 |
| KELLY WITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 918.708931027999 | $918.71 |
| KELLY WITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.937748049 | $11.26 |
| KELLY WITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071169109885 | $0.01 |
| KELLY WITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000108537920035 | $0.01 |
| KELLY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124345081802 | $0.37 |
| KELLY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.2662918715 | $11.21 |
| KELLY WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002496640212 | $0.00 |
| KELLY WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115122591742 | $0.01 |
| KELLY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009259941224 | $284.90 |
| KELLY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036398519761 | $71.81 |
| KELLY YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.202810019 | $2.57 |
| KELLY YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74384467906 | $0.59 |
| KELLY YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.110334623747 | $0.11 |
| KELLY YING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237213091481965 | $0.00 |
| KELLY YOLLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($600.60) |
| KELLY YOLLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($68.12) |
| KELLY YOLLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($20.01) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELSEY BERTIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 2,936.360739 | $2,936.36 |
| KELSEY BERTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005766442599) | ($17.50) |
| KELSEY BERTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.464995469 | $834.29 |
| KELSEY BERTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,626.960131 | $2,626.96 |
| KELSEY BERTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,951.8) | ($2,951.80) |
| KELSEY BERTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.466896) | ($719.10) |
| KELSEY BERTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (81.829282) | ($662.86) |
| KELSEY BERTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,147.929654 | $4,147.93 |
| KELSEY BERTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,358.646501 | $9,358.65 |
| KELSEY BERTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (21,000.0) | ($21,000.00) |
| KELSEY BERTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.5) | ($17.50) |
| KELSEY BERTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 27.056585913 | $41,232.61 |
| KELSEY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027699582519999 | $0.87 |
| KELSEY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2464453701305 | $22.70 |
| KELSEY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07847502718962 | $89.45 |
| KELSEY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.252350734823 | $15.85 |
| KELSEY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25374367947 | $0.62 |
| KELSEY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069209533172 | $1.75 |
| KELSEY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.8488913734999 | $105.25 |
| KELSEY BULLOCK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.18412559 | $327.17 |
| KELSEY BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003793248939 | $0.01 |
| KELSEY BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001470321621 | $0.00 |
| KELSEY BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014119781567 | $27.55 |
| KELSEY BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011426656196499 | $0.01 |
| KELSEY BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0744421689999 | $34.17 |
| KELSEY BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056499329381999 | $0.01 |
| KELSEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50181374920899 | $3.37 |
| KELSEY CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113054210323999 | $33.46 |
| KELSEY CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046836513443 | $93.20 |
| KELSEY CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7448983546 | $7.74 |
| KELSEY CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5414157675 | $4.11 |
| KELSEY CARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0217459495069999 | $0.07 |
| KELSEY CARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040595373879999 | $0.00 |
| KELSEY CARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018201917858 | $0.02 |
| KELSEY CARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.57701283454 | $0.02 |
| KELSEY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001065769862 | $0.32 |
| KELSEY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062374173618 | $0.06 |
| KELSEY CLOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032943826038 | $0.01 |
| KELSEY COSTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2625252414 | $2.59 |
| KELSEY COWHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018163448564 | $0.54 |
| KELSEY COWHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.09454912489999 | $9.09 |
| KELSEY DARST | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.11816319 | $357.58 |
| KELSEY DARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00750816461279999 | $232.68 |
| KELSEY DARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105663488887 | $212.98 |
| KELSEY DARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021839071043 | $1.60 |
| KELSEY ERICA JACOBSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| KELSEY ERICA JACOBSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| KELSEY ERICA JACOBSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KELSEY ERICA JACOBSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106.172905101) | ($106.17) |
| KELSEY ERICA JACOBSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106.172905101 | $106.17 |
| KELSEY ERICA JACOBSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (106.172905) | ($106.17) |
| KELSEY ERICA JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058420482223 | $17.29 |
| KELSEY ERICA JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003008193824 | $5.87 |
| KELSEY ERICA JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8281463483648 | $0.83 |
| KELSEY ERICA JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5026580899 | $1.19 |
| KELSEY ERICA JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7405279675 | $1.72 |
| KELSEY ERICA JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000716931472219999 | $0.00 |
| KELSEY ERICA JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00124297932901 | $0.09 |
| KELSEY ERICA JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.714113409949999 | $2.44 |
| KELSEY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0876209684 | $0.68 |
| KELSEY FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.75379100911 | $12.27 |
| KELSEY FOO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.69297 | $1,991.50 |
| KELSEY FOO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.19464 | $2,004.82 |
| KELSEY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025910915449 | $0.77 |
| KELSEY FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14184466041 | $287.83 |
| KELSEY FORRISTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009580413862 | $2.84 |
| KELSEY FORRISTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7629954095 | $10.76 |
| KELSEY FURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00626543049679999 | $193.73 |
| KELSEY FURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17288890939 | $351.43 |
| KELSEY GOIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0273452 | $804.61 |
| KELSEY GOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102525440432 | $30.34 |
| KELSEY GOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063044158084 | $126.40 |
| KELSEY GOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.260745507 | $12.89 |
| KELSEY GOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.952259893 | $1.23 |
| KELSEY GOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90370937159 | $10.04 |
| KELSEY GOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110674533096 | $0.98 |
| KELSEY GOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061972223107 | $0.01 |
| KELSEY GOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.672612332129999 | $0.10 |
| KELSEY GOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18760270484 | $1.15 |
| KELSEY GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039621936185 | $11.73 |
| KELSEY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001733770447 | $0.51 |
| KELSEY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7481713187 | $8.52 |
| KELSEY HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.987378183 | $10.04 |
| KELSEY HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1943931418 | $1.19 |
| KELSEY HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.24883725852 | $1.25 |
| KELSEY HENDRIKS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (4,082.190321436) | ($2,944.86) |
| KELSEY HENDRIKS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 4,082.190321436 | $2,944.86 |
| KELSEY HENDRIKS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ZRX | (4,082.190321) | ($2,944.01) |
| KELSEY HENDRIKS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2522073518) | ($7,825.25) |
| KELSEY HENDRIKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2522073518 | $7,825.25 |
| KELSEY HENDRIKS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.252207) | ($7,825.44) |
| KELSEY HENDRIKS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($198.25) |
| KELSEY HENDRIKS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $198.25 |
| KELSEY HENDRIKS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.4) | ($20,394.45) |
| KELSEY HENDRIKS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.4 | $20,394.45 |
| KELSEY HENDRIKS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (10.5) | ($20,823.06) |
| KELSEY HENDRIKS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($18.20) |
| KELSEY HENDRIKS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $18.20 |
| KELSEY HENDRIKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.197450945) | ($6,425.58) |
| KELSEY HENDRIKS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.197450945 | $6,425.58 |
| KELSEY HENDRIKS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.20745) | ($6,397.76) |
| KELSEY HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011284072668746 | $41.94 |
| KELSEY HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045564965396 | $0.05 |
| KELSEY HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104767685502245 | $257.16 |
| KELSEY HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10242310756 | $0.10 |
| KELSEY HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0034952100519 | $0.00 |
| KELSEY HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007693916190503 | $0.83 |
| KELSEY HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.4560300708899 | $1.11 |
| KELSEY HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0016623716683 | $0.00 |
| KELSEY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008155129603 | $0.02 |
| KELSEY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141588756792 | $0.00 |
| KELSEY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053470142699 | $0.00 |
| KELSEY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000144425257606 | $0.00 |
| KELSEY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013210897186 | $0.00 |
| KELSEY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000097702757917 | $0.00 |
| KELSEY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000040208067231 | $0.00 |
| KELSEY JANDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297157760059999 | $8.79 |
| KELSEY JANDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110117099291 | $2.15 |
| KELSEY KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KELSEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.940468054761 | $9.14 |
| KELSEY KISZLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.896474059) | ($2,728.76) |
| KELSEY KISZLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.896474059 | $2,728.76 |
| KELSEY KISZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019509764101 | $0.58 |
| KELSEY KISZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019012604873131 | $43.50 |
| KELSEY KISZLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16345110779 | $1.82 |
| KELSEY KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185191599479999 | $0.55 |
| KELSEY KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5450070246 | $5.28 |
| KELSEY LAWSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,576.71947949) | ($25,576.72) |
| KELSEY LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,576.71947949 | $25,576.72 |
| KELSEY LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KELSEY LAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (25,575.719479) | ($25,575.72) |
| KELSEY LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021340536751 | $6.32 |
| KELSEY LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| KELSEY LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.87967994404 | $51.88 |
| KELSEY LEGGAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07482657) | ($2,200.00) |
| KELSEY LEGGAT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07482657 | $2,200.00 |
| KELSEY LEGGAT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($20.09) |
| KELSEY LEGGAT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07414657) | ($2,187.27) |
| KELSEY LEGGAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03434165) | ($1,000.00) |
| KELSEY LEGGAT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03434165 | $1,000.00 |
| KELSEY LEGGAT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03434165) | ($996.72) |
| KELSEY LEGGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130863174015 | $42.91 |
| KELSEY LEGGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017830752511 | $0.02 |
| KELSEY LEGGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013519549307 | $0.00 |
| KELSEY LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144736778068 | $4.28 |
| KELSEY LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56968616702 | $0.36 |
| KELSEY LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127662252279 | $0.02 |
| KELSEY LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000120020944463999 | $0.36 |
| KELSEY LISHCHYNSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115154314071 | $3.41 |
| KELSEY LISHCHYNSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140716741049 | $2.75 |
| KELSEY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008303936767 | $0.00 |
| KELSEY MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.49 | $79.34 |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (503.0) | ($503.00) |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 503.0 | $503.00 |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.67281106) | ($29.00) |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.67281106 | $29.00 |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01784739053) | ($50.00) |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01784739053 | $50.00 |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.017847) | ($50.01) |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 49.836 | $50.01 |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001790298686) | ($5.00) |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001790298686 | $5.00 |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001778893159) | ($5.00) |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001778893159 | $5.00 |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.003568) | ($10.03) |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 9.949 | $10.03 |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LINK | (2.6686) | ($30.00) |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 30.061 | $30.00 |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (555.0) | ($555.00) |
| KELSEY MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 78.362160254 | $880.93 |
| KELSEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027248356716 | $0.00 |
| KELSEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057835887801 | $115.80 |
| KELSEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.338111034281 | $2.34 |
| KELSEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.854912477 | $20.50 |
| KELSEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000612466978509999 | $0.00 |
| KELSEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.94887535 | $32.72 |
| KELSEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2522303645913 | $1.85 |
| KELSEY MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020200882009 | $60.68 |
| KELSEY MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036484504116 | $71.99 |
| KELSEY MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.068402565 | $52.38 |
| KELSEY MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.3449466879999 | $15.29 |
| KELSEY MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59957968527 | $2.05 |
| KELSEY MCAFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1418549018 | $0.18 |
| KELSEY MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5964157031 | $1.60 |
| KELSEY MCMILLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01017933234) | ($18.66) |
| KELSEY MCMILLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01275976485) | ($18.66) |
| KELSEY MCMILLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.888308594) | ($2,500.00) |
| KELSEY MCMILLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05707208789) | ($75.56) |
| KELSEY MCMILLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01409433535) | ($18.66) |
| KELSEY MCMILLAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.332552 | $3,088.15 |
| KELSEY MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5247290778199 | $14.40 |
| KELSEY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00370429032543 | $0.00 |
| KELSEY MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.821957312) | ($3,571.96) |
| KELSEY MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.821957312 | $3,571.96 |
| KELSEY MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.258702713) | ($36,860.83) |
| KELSEY MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.258702713 | $36,860.83 |
| KELSEY MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (773.515301609) | ($490.61) |
| KELSEY MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 773.515301609 | $490.61 |
| KELSEY MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (398.586272191) | ($402.58) |
| KELSEY MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 398.586272191 | $402.58 |
| KELSEY MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (353.184326892) | ($181.28) |
| KELSEY MONAGHAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 353.184326892 | $181.28 |
| KELSEY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051413071074257 | $185.91 |
| KELSEY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012885253899731 | $32.57 |
| KELSEY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8942585113279 | $7.07 |
| KELSEY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79248771079449 | $1.31 |
| KELSEY MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.146456947052456 | $0.24 |
| KELSEY RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001156987586 | $0.00 |
| KELSEY RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000124284180674 | $0.00 |
| KELSEY RINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030491906066 | $0.59 |
| KELSEY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.67 | $26,807.83 |
| KELSEY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0197781766423 | $355.78 |
| KELSEY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0681228876869999 | $136.80 |
| KELSEY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8318003732 | $1.45 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,000.0) | ($6,300.00) |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,000.0 | $6,300.00 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | CEL | (3,000.0) | ($6,279.55) |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,143.5515) | ($6,500.00) |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,143.5515 | $6,500.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | CEL | (3,143.5515) | ($6,507.15) |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,948.862746296) | ($3,914.09) |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,948.862746296 | $3,914.09 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | CEL | (1,948.8627) | ($3,920.14) |
| KELSEY SHEPHERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,989.672823522) | ($10,000.00) |
| KELSEY SHEPHERD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 16,949.152427032 | $12,115.47 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (420.390227934) | ($300.50) |
| KELSEY SHEPHERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (23.33477427) | ($16.68) |
| KELSEY SHEPHERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,521.628746836) | ($1,756.08) |
| KELSEY SHEPHERD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,521.628746836 | $1,756.08 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (2,521.6287) | ($1,752.03) |
| KELSEY SHEPHERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,525.862571798) | ($3,600.00) |
| KELSEY SHEPHERD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,408.545064281 | $4,175.05 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (165.91356323) | ($108.09) |
| KELSEY SHEPHERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.589535858) | ($2.99) |
| KELSEY SHEPHERD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02653417707) | ($777.19) |
| KELSEY SHEPHERD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02653417707 | $777.19 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02653417) | ($792.31) |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018373853611928 | $6.55 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0856821116599 | $56.01 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016006193336 | $0.03 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020466280199 | $0.02 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045564023232 | $0.00 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039687030988 | $0.00 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.36531921 | $0.18 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000081027704492 | $0.00 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00068920009584 | $0.00 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00152661075412999 | $0.00 |
| KELSEY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00018197988813 | $0.00 |
| KELSEY SIEKKINEN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00101283 | $40.12 |
| KELSEY SIEKKINEN | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | BTC | 0.00101283 | $40.34 |
| KELSEY SIEKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118963716724999 | $35.19 |
| KELSEY SIEKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057367341977 | $11.19 |
| KELSEY SIEKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083868263522 | $0.01 |
| KELSEY SIEKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.087460297052 | $0.11 |
| KELSEY UDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016340293057 | $0.48 |
| KELSEY UDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21875404396 | $0.03 |
| KELSEY UDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00062798203317 | $0.05 |
| KELSEY UDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003767304235 | $0.09 |
| KELSEY UDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00630258015879999 | $0.45 |
| KELSEY UDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022296628636 | $0.24 |
| KELSEY VAN DER AA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045382166079 | $0.13 |
| KELSEY VAN DER AA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000581666612749999 | $0.11 |
| KELSEY VAN DER AA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.374429382409999 | $0.37 |
| KELSEY WITHERSPOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.1117060269 | $279.70 |
| KELSEY WITHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072970999417 | $1.42 |
| KELSEY WITHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7623738803 | $2.19 |
| KELSEY WITHERSPOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.6406553073 | $3.64 |
| KELSEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248972852079999 | $0.74 |
| KELSEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6593450036299 | $25.66 |
| KELSEY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028179403808 | $0.83 |
| KELSEY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69251224983 | $0.69 |
| KELSIE MARIEVIDAD HYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002297004237 | $0.04 |
| KELSIE TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13922104583 | $282.46 |
| KELSONN ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10118273441512 | $0.10 |
| KELSONN ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000056032033653 | $0.00 |
| KELSY ABBOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.009927862) | ($2,304.41) |
| KELSY ABBOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.009927862 | $2,304.41 |
| KELSY ABBOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001284603242) | ($39.88) |
| KELSY ABBOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001284603242 | $39.88 |
| KELSY ABBOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (125.385645966) | ($94.49) |
| KELSY ABBOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 125.385645966 | $94.49 |
| KELSY ABBOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.00992786) | ($2,256.33) |
| KELSY ABBOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (123.0) | ($88.83) |
| KELSY ABBOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012846) | ($38.91) |
| KELSY ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006736310025296 | $0.25 |
| KELSY ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050276423510795 | $13.94 |
| KELSY ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8061742186778 | $0.95 |
| KELSY MUDGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.42496044548 | $6.74 |
| KELTEN TSCHANZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01728900982) | ($505.62) |
| KELTEN TSCHANZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01728900982 | $505.62 |
| KELTEN TSCHANZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (162,002.842838615) | ($162,002.84) |
| KELTEN TSCHANZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 162,002.842838615 | $162,002.84 |
| KELTEN TSCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006533583416129 | $1.93 |
| KELTEN TSCHANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,938.29164590339 | $1,938.29 |
| KELTON BREEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063176725864 | $1.87 |
| KELTON FARIAS FALCÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002505128377 | $0.51 |
| KELTON FARIAS FALCÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.701373617133 | $4.64 |
| KELTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004392784716 | $13.00 |
| KELTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033659076628 | $6.57 |
| KELTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029216953871 | $0.00 |
| KELTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001474225325 | $0.00 |
| KELTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0385295951209999 | $2.30 |
| KELTON MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154068622087 | $0.46 |
| KELTON MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020519288349 | $0.00 |
| KELTON MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2238381237 | $2.49 |
| KELUN ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.30236102 | $3,961.06 |
| KELUN ZHANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,550.05) |
| KELUN ZHANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3639116807) | ($15,050.66) |
| KELUN ZHANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3639116807 | $15,050.66 |
| KELUN ZHANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.362769) | ($14,993.48) |
| KELUN ZHANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 4.862827 | $14,993.48 |
| KELUN ZHANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.818971706) | ($21,015.14) |
| KELUN ZHANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.818971706 | $21,015.14 |
| KELUN ZHANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (12.484159) | ($38,133.24) |
| KELUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612797132305 | $24.69 |
| KELUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011555954411761 | $34.87 |
| KELUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0557947838859999 | $0.06 |
| KELVEN QUICK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.9 | $2,850.72 |
| KELVEN QUICK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.890302) | ($2,820.00) |
| KELVEN QUICK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 2,806.565 | $2,820.00 |
| KELVEN QUICK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,806.0) | ($2,806.00) |
| KELVEN QUICK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.0) | ($650.00) |
| KELVEN QUICK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.0 | $650.00 |
| KELVEN QUICK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| KELVEN QUICK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | MATIC | 478.005 | $650.00 |
| KELVEN QUICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| KELVEN QUICK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| KELVEN QUICK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KELVEN QUICK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 1.05807 | $3,000.00 |
| KELVEN QUICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (478.005) | ($596.84) |
| KELVEN QUICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KELVEN QUICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KELVEN QUICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.56) | ($500.56) |
| KELVEN QUICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0163083 | $500.56 |
| KELVEN QUICK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.016308) | ($476.49) |
| KELVEN QUICK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 474.316 | $476.49 |
| KELVEN QUICK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (1.067767) | ($1,920.70) |
| KELVEN QUICK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 1,908.559 | $1,920.70 |
| KELVEN QUICK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0396583934) | ($1,158.71) |
| KELVEN QUICK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0396583934 | $1,158.71 |
| KELVEN QUICK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.033912283) | ($1,859.80) |
| KELVEN QUICK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.033912283 | $1,859.80 |
| KELVEN QUICK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.039658) | ($1,157.94) |
| KELVEN QUICK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 1,152.942 | $1,157.94 |
| KELVEN QUICK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (1.033912) | ($1,858.09) |
| KELVEN QUICK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 1,849.277 | $1,858.09 |
| KELVEN QUICK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| KELVEN QUICK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 2.18216 | $4,000.00 |
| KELVEN QUICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006586087614) | ($1.91) |
| KELVEN QUICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006586087614 | $1.91 |
| KELVEN QUICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.558767209) | ($274.88) |
| KELVEN QUICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.558767209 | $274.88 |
| KELVEN QUICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001588870667) | ($2.66) |
| KELVEN QUICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001588870667 | $2.66 |
| KELVEN QUICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.25956954) | ($118.78) |
| KELVEN QUICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.25956954 | $118.78 |
| KELVEN QUICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (550.450819256) | ($329.66) |
| KELVEN QUICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 550.450819256 | $329.66 |
| KELVEN QUICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.27485515) | ($85.00) |
| KELVEN QUICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.27485515 | $85.00 |
| KELVEN QUICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,015.841292895) | ($2,015.84) |
| KELVEN QUICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,015.841292895 | $2,015.84 |
| KELVEN QUICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.183750154) | ($3,363.22) |
| KELVEN QUICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,400.940292) | ($3,400.94) |
| KELVEN QUICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (2.27485515) | ($77.62) |
| KELVEN QUICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (14.25956954) | ($103.24) |
| KELVEN QUICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (550.450819256) | ($297.42) |
| KELVEN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351911853297156 | $12.29 |
| KELVEN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00865475081356096 | $21.51 |
| KELVEN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.177667528843 | $36.18 |
| KELVEN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.814220981988 | $6.29 |
| KELVEN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47284563052214 | $6.04 |
| KELVEN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0432270941974829 | $0.42 |
| KELVEN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4762477738 | $5.04 |
| KELVEN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021139102430032 | $1.42 |
| KELVERN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100637666363 | $2.98 |
| KELVERN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.925728568379999 | $1.10 |
| KELVERN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091776441125 | $1.79 |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0013816 | $55.00 |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,120.0) | ($1,120.00) |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.027048 | $1,120.00 |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.001273 | $50.00 |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.02594 | $1,000.00 |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0011557 | $45.00 |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014595 | $50.00 |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (32,625.519947) | ($32,625.52) |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09339557) | ($2,558.44) |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0012093 | $36.00 |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000381346926146899 | $13.73 |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247266782549999 | $0.28 |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.499269511868 | $231.50 |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114531172048 | $0.00 |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19079967081 | $0.65 |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017374042116 | $0.01 |
| KELVIEN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00013738805277 | $0.26 |
| KELVIN ABDERHALDEN RAMIREZ OLIVAREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 3.81692238 | $408.18 |
| KELVIN ABDERHALDEN RAMIREZ OLIVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401851711563259 | $100.47 |
| KELVIN ABDERHALDEN RAMIREZ OLIVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53540223331999 | $0.42 |
| KELVIN ABDERHALDEN RAMIREZ OLIVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00766961912099999 | $0.60 |
| KELVIN AKYEAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182702005339999 | $5.41 |
| KELVIN AKYEAMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033860794635 | $6.61 |
| KELVIN ALAKH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.209644) | ($18.74) |
| KELVIN ALAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000659713823806499 | $0.06 |
| KELVIN ALPHONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0795919663398126 | $0.09 |
| KELVIN ALVIZURES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4729791947) | ($1,400.00) |
| KELVIN ALVIZURES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4729791947 | $1,400.00 |
| KELVIN ALVIZURES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4729791947) | ($1,405.48) |
| KELVIN ALVIZURES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.011304161) | ($2,996.46) |
| KELVIN ALVIZURES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.011304161 | $2,996.46 |
| KELVIN ALVIZURES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.011304161) | ($3,004.18) |
| KELVIN ALVIZURES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (60.923841692) | ($1,204.41) |
| KELVIN ALVIZURES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 60.923841692 | $1,204.41 |
| KELVIN ALVIZURES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,115.274585299) | ($3,388.21) |
| KELVIN ALVIZURES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,115.274585299 | $3,388.21 |
| KELVIN ALVIZURES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.193016336) | ($1,052.89) |
| KELVIN ALVIZURES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.193016336 | $1,052.89 |
| KELVIN ALVIZURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064580476933 | $1.91 |
| KELVIN ALVIZURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003408146528395 | $10.24 |
| KELVIN ALVIZURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.038680006545 | $38.83 |
| KELVIN ALVIZURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.037679926 | $21.37 |
| KELVIN ALVIZURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.251699553199999 | $2.80 |
| KELVIN ALVIZURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1097617526942 | $9.70 |
| KELVIN ALVIZURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.0028468379999 | $1.14 |
| KELVIN ALVIZURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.133973166357305 | $4.21 |
| KELVIN APARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000372263511929999 | $0.00 |
| KELVIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032587201592 | $0.03 |
| KELVIN BALARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047327727462 | $0.00 |
| KELVIN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000423771771 | $0.00 |
| KELVIN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000100698601797 | $0.00 |
| KELVIN BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000990095582809999 | $0.00 |
| KELVIN BOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00274254) | ($81.63) |
| KELVIN BOO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (3,261.255983) | ($1,317.70) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELVIN BOO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.166181154) | ($50.73) |
| KELVIN BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020809998592669 | $0.73 |
| KELVIN BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102697197797 | $0.00 |
| KELVIN BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017926688237 | $0.03 |
| KELVIN BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042964664995 | $0.00 |
| KELVIN BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.4050979220225 | $6.89 |
| KELVIN BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0013630156466115 | $0.49 |
| KELVIN BROADNAX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.17599863 | $5,572.83 |
| KELVIN BROADNAX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3630583911) | ($10,932.58) |
| KELVIN BROADNAX | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3630583911 | $10,932.58 |
| KELVIN BROADNAX | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($19.98) |
| KELVIN BROADNAX | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53839502) | ($16,228.84) |
| KELVIN BROADNAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238628311059932 | $82.57 |
| KELVIN BROADNAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17063038504 | $346.80 |
| KELVIN BROADNAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00762933800258 | $0.01 |
| KELVIN BROADNAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00536248888946 | $0.00 |
| KELVIN BROADNAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.083768721858 | $0.29 |
| KELVIN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000254698369949999 | $0.00 |
| KELVIN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09647636060663 | $0.11 |
| KELVIN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056794599961 | $0.01 |
| KELVIN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005476299123 | $0.00 |
| KELVIN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031961349957 | $0.00 |
| KELVIN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000000487211317799999 | $0.00 |
| KELVIN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022079088751 | $0.00 |
| KELVIN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000062869259423 | $0.00 |
| KELVIN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00035726981153 | $0.00 |
| KELVIN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018809592826 | $5.57 |
| KELVIN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015073831884 | $455.33 |
| KELVIN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518715677024 | $103.51 |
| KELVIN CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.274900584999 | $175.27 |
| KELVIN CAPULONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029591149643 | $0.00 |
| KELVIN CAPULONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031691256479 | $0.00 |
| KELVIN CAPULONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028736402931 | $0.00 |
| KELVIN CAPULONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00089814644458 | $0.00 |
| KELVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050436165256 | $0.01 |
| KELVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035952948647 | $1.06 |
| KELVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.368150529 | $5.37 |
| KELVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3346979443 | $2.72 |
| KELVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152965209434999 | $45.31 |
| KELVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026942953709 | $0.00 |
| KELVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146446447519999 | $28.58 |
| KELVIN CHAN ZIXING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154416972721999 | $4.57 |
| KELVIN CHAN ZIXING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.983290865445 | $6.20 |
| KELVIN CHAN ZIXING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029507739874 | $5.76 |
| KELVIN CHAN ZIXING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082394165828 | $0.08 |
| KELVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006782440489 | $0.00 |
| KELVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033685210201 | $0.00 |
| KELVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97932793936 | $1.12 |
| KELVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064695290829 | $0.00 |
| KELVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018437214974 | $0.00 |
| KELVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041626111857 | $0.00 |
| KELVIN CHI CHEUNG FONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 2.11564189 | $85,626.90 |
| KELVIN CHI CHEUNG FONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 3.97158687 | $156,759.94 |
| KELVIN CHI CHEUNG FONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (5.096874518) | ($200,500.00) |
| KELVIN CHI CHEUNG FONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,125.0 | $50,125.00 |
| KELVIN CHI CHEUNG FONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (71.88669542) | ($39.70) |
| KELVIN CHI CHEUNG FONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.3627672 | $4,198.94 |
| KELVIN CHI CHEUNG FONG | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.79) | ($41.79) |
| KELVIN CHI CHEUNG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049059633883 | $127.10 |
| KELVIN CHI CHEUNG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.60774585831 | $332.12 |
| KELVIN CHI CHEUNG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014443380491 | $19.32 |
| KELVIN CHI CHEUNG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.642962736 | $464.64 |
| KELVIN CHIDINMA OCHEI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00083457 | $32.19 |
| KELVIN CHIDINMA OCHEI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083539) | ($32.20) |
| KELVIN CHIDINMA OCHEI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00092996 | $27.97 |
| KELVIN CHIDINMA OCHEI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00088156 | $26.42 |
| KELVIN CHIDINMA OCHEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00092997) | ($27.78) |
| KELVIN CHIDINMA OCHEI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088156) | ($26.33) |
| KELVIN CHIDINMA OCHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008939534648 | $0.00 |
| KELVIN CHIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| KELVIN CHIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | LTC | 0.1984 | $20.00 |
| KELVIN CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (3.3269) | ($293.88) |
| KELVIN CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0088305 | $293.88 |
| KELVIN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4789031205745 | $25.96 |
| KELVIN CHONG KENG HOW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 434.13 | $338.48 |
| KELVIN CHONG KENG HOW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 262.7727 | $204.75 |
| KELVIN CHONG KENG HOW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 355.4 | $151.40 |
| KELVIN CHONG KENG HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005147540486373 | $151.11 |
| KELVIN CHONG KENG HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71960786754217 | $2.35 |
| KELVIN CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (922.055734) | ($922.06) |
| KELVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026921211322 | $0.00 |
| KELVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000124857449638 | $0.00 |
| KELVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.744949388757 | $5.74 |
| KELVIN CHUA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2169185719) | ($636.49) |
| KELVIN CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0854) | ($4.87) |
| KELVIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018075366084 | $0.00 |
| KELVIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02053374935261 | $2.16 |
| KELVIN COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115390913429 | $0.34 |
| KELVIN COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00695534330369999 | $13.57 |
| KELVIN COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.688487596 | $286.69 |
| KELVIN CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018572902095 | $0.55 |
| KELVIN CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17800185245 | $0.14 |
| KELVIN CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.872426165239999 | $2.98 |
| KELVIN CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029938860444 | $0.70 |
| KELVIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007481613493 | $0.00 |
| KELVIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039195030035 | $0.00 |
| KELVIN DICKERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,038.82 |
| KELVIN DICKERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6516639259) | ($1,910.04) |
| KELVIN DICKERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6516639259 | $1,910.04 |
| KELVIN DICKERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($29.36) |
| KELVIN DICKERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.641663) | ($4,798.87) |
| KELVIN DICKERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.836145066) | ($40,000.00) |
| KELVIN DICKERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.836145066 | $40,000.00 |
| KELVIN DICKERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,524.73) |
| KELVIN DICKERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (14.836145) | ($37,644.18) |
| KELVIN DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001895983525 | $0.56 |
| KELVIN DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3857052684 | $826.53 |
| KELVIN DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0536338608889999 | $0.05 |
| KELVIN DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00099488689033 | $0.01 |
| KELVIN E CHICA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015783014128 | $0.00 |
| KELVIN ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000486829944879999 | $0.03 |
| KELVIN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006691863824 | $0.00 |
| KELVIN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123255406375999 | $0.36 |
| KELVIN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4316762653799 | $13.78 |
| KELVIN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220665335674501 | $0.02 |
| KELVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238087111549999 | $0.05 |
| KELVIN GENE TARRANCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AAVE | 1.72544413 | $145.81 |
| KELVIN GENE TARRANCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | COMP | 0.96475132 | $65.29 |
| KELVIN GENE TARRANCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 599.86664775 | $407.28 |
| KELVIN GENE TARRANCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | UNI | 23.12020381 | $118.14 |
| KELVIN GENE TARRANCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 1,021.6046329 | $137.60 |
| KELVIN GENE TARRANCE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 22.973993866 | $245.82 |
| KELVIN GENE TARRANCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 142.03734121 | $1,062.00 |
| KELVIN GODEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242557517787334 | $0.03 |
| KELVIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024329239627 | $0.72 |
| KELVIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107720438444 | $2.10 |
| KELVIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89178477332 | $0.89 |
| KELVIN GUSTAVO LEON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010084274497 | $0.06 |
| KELVIN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000600108279749999 | $17.76 |
| KELVIN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017808272620999 | $0.05 |
| KELVIN HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (79.645143142) | ($6,339.75) |
| KELVIN HE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 79.645143142 | $6,339.75 |
| KELVIN HE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (79.645143) | ($6,328.49) |
| KELVIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14116774893273 | $10.90 |
| KELVIN HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.1900308903) | ($0.35) |
| KELVIN HO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.1900308903 | $0.35 |
| KELVIN HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (499.108692117) | ($337.78) |
| KELVIN HO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 499.108692117 | $337.78 |
| KELVIN HO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (499.108) | ($337.69) |
| KELVIN HO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0112134 | $337.69 |
| KELVIN HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.31291899) | ($12,850.58) |
| KELVIN HO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.31291899 | $12,850.58 |
| KELVIN HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.222598) | ($6,644.55) |
| KELVIN HO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.222598 | $6,644.55 |
| KELVIN HO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.312918) | ($12,656.07) |
| KELVIN HO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.233811) | ($6,944.85) |
| KELVIN HO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.09950001 | $2,940.99 |
| KELVIN HO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.59749739 | $17,609.10 |
| KELVIN HO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.696997) | ($20,611.95) |
| KELVIN HO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.10945079 | $3,165.38 |
| KELVIN HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00699505221) | ($12.52) |
| KELVIN HO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00699505221 | $12.52 |
| KELVIN HO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.006996) | ($12.52) |
| KELVIN HO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0004302 | $12.52 |
| KELVIN HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4895338314) | ($14,215.16) |
| KELVIN HO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4895338314 | $14,215.16 |
| KELVIN HO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.599412) | ($17,397.33) |
| KELVIN HO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.420565695) | ($339.77) |
| KELVIN HO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.420565695 | $339.77 |
| KELVIN HO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (8.420565) | ($312.99) |
| KELVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031226657725478 | $112.39 |
| KELVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298391778048618 | $81.37 |
| KELVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087391227708 | $0.00 |
| KELVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.447433016591 | $3.87 |
| KELVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0758881158239995 | $5.10 |
| KELVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000800351681591399 | $0.00 |
| KELVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2104128727 | $1.39 |
| KELVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036574821096 | $10.82 |
| KELVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092920807379 | $0.01 |
| KELVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2831809187 | $2.52 |
| KELVIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002301023364 | $0.00 |
| KELVIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00377206868413363 | $0.00 |
| KELVIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009159450376 | $0.00 |
| KELVIN HOSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019009826574 | $0.00 |
| KELVIN HOSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080748102842 | $0.01 |
| KELVIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000278484939319999 | $0.01 |
| KELVIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078729236645 | $0.02 |
| KELVIN HUYNH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001024 | $0.33 |
| KELVIN HUYNH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001046 | $0.31 |
| KELVIN HUYNH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001101 | $0.33 |
| KELVIN HUYNH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0000103 | $0.31 |
| KELVIN HUYNH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001127 | $0.33 |
| KELVIN HUYNH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001296 | $0.38 |
| KELVIN HUYNH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001457 | $0.46 |
| KELVIN HUYNH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001598 | $0.51 |
| KELVIN HUYNH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000102 | $0.30 |
| KELVIN HUYNH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000107 | $0.32 |
| KELVIN HUYNH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001066 | $0.34 |
| KELVIN HUYNH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001031 | $0.32 |
| KELVIN HUYNH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001008 | $0.30 |
| KELVIN HUYNH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001073 | $0.29 |
| KELVIN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000437174083329999 | $1.29 |
| KELVIN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043826594082 | $0.05 |
| KELVIN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509871163019999 | $9.91 |
| KELVIN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5590644213 | $1.10 |
| KELVIN ILONWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323599883436953 | $0.04 |
| KELVIN ILONWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035826561421 | $0.00 |
| KELVIN ILONWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000044162713791 | $0.00 |
| KELVIN IN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (6,351.617864) | ($6,351.62) |
| KELVIN IN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (105.962301129) | ($1,071.23) |
| KELVIN IN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.005685) | ($10.00) |
| KELVIN IN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 9.942 | $10.00 |
| KELVIN IN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (17.79) | ($17.79) |
| KELVIN IN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.010156 | $17.79 |
| KELVIN IN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001098) | ($31.63) |
| KELVIN IN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.018035 | $31.63 |
| KELVIN IN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (0.1706) | ($1.63) |
| KELVIN IN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.000923 | $1.63 |
| KELVIN IN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (218.996397967) | ($1,585.53) |
| KELVIN IN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.87007915) | ($3,663.95) |
| KELVIN IN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETC | (81.611896612) | ($1,750.58) |
| KELVIN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000878907296798 | $0.31 |
| KELVIN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2189191711 | $8.05 |
| KELVIN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146332984219669 | $35.35 |
| KELVIN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.5936231710396 | $49.59 |
| KELVIN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0652156582 | $1.92 |
| KELVIN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04879990780637 | $15.32 |
| KELVIN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14146365461 | $8.05 |
| KELVIN IN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.313607139580969 | $8.54 |
| KELVIN IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000374491589999999 | $0.00 |
| KELVIN IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010087919711 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137694651269999 | $0.00 |
| KELVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1074761206 | $0.13 |
| KELVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031077305356 | $0.01 |
| KELVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045729559835 | $0.00 |
| KELVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0267870866219999 | $0.02 |
| KELVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124400880452 | $0.00 |
| KELVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0093448772747 | $0.03 |
| KELVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000134412612611 | $0.01 |
| KELVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015605439143 | $0.00 |
| KELVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000115352235455 | $0.00 |
| KELVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000070766633065 | $0.00 |
| KELVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0039029766964 | $0.00 |
| KELVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00014940153068 | $0.00 |
| KELVIN JANSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001481912759) | ($4.59) |
| KELVIN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000272466103092999 | $0.00 |
| KELVIN JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000255972304065 | $0.01 |
| KELVIN JAQUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.8144) | ($6.22) |
| KELVIN JAQUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.8144 | $6.22 |
| KELVIN JAQUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001766) | ($7.00) |
| KELVIN JAQUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001766 | $7.00 |
| KELVIN JAQUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001652505341) | ($6.55) |
| KELVIN JAQUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00022238) | ($6.50) |
| KELVIN JAQUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00022238 | $6.50 |
| KELVIN JAQUEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002240925109) | ($6.55) |
| KELVIN JAQUEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01637339 | $410.04 |
| KELVIN JAQUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04214669968) | ($885.00) |
| KELVIN JAQUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05258301024 | $1,104.14 |
| KELVIN JAQUEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001283088408) | ($26.94) |
| KELVIN JAQUEZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006229139342) | ($13.08) |
| KELVIN JAQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019788902983 | $0.01 |
| KELVIN JAQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092590550991 | $0.00 |
| KELVIN JAQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077787351294 | $1.95 |
| KELVIN JAQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106839102632 | $0.13 |
| KELVIN JAQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038323919294 | $7.48 |
| KELVIN JAQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1795622025 | $4.18 |
| KELVIN JAQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64945934429999 | $1.04 |
| KELVIN JAQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76268222785 | $0.11 |
| KELVIN JAQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.151563932329999 | $0.52 |
| KELVIN JAQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0108571775776 | $0.01 |
| KELVIN JAY DE JOYA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.02119803 | $64.31 |
| KELVIN JAY DE JOYA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00192082 | $76.07 |
| KELVIN JAY DE JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032604694179 | $99.54 |
| KELVIN JAY DE JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036584540986 | $72.17 |
| KELVIN JAY DE JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8072776914 | $2.81 |
| KELVIN JAY DE JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1653043512 | $2.62 |
| KELVIN JAY DE JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3660044126 | $4.07 |
| KELVIN JAY DE JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079795610037 | $0.70 |
| KELVIN JAY DE JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62964591601 | $0.09 |
| KELVIN JAY DE JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.23711303015 | $1.24 |
| KELVIN JAY DE JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0451536159459999 | $0.00 |
| KELVIN JAY DE JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017434888 | $0.03 |
| KELVIN JAY DE JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0122488289307 | $0.01 |
| KELVIN JAY DE JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30755467558 | $0.16 |
| KELVIN JAY DE JOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.38974188563 | $0.04 |
| KELVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017507767192 | $0.01 |
| KELVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21929832615 | $0.22 |
| KELVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064242179867 | $0.06 |
| KELVIN KA KI KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122106089874 | $0.00 |
| KELVIN KA KI KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070732097684 | $0.00 |
| KELVIN KA KI KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2350075255 | $0.19 |
| KELVIN KAH-WING CHOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KELVIN KAH-WING CHOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (440.0) | ($440.00) |
| KELVIN KAH-WING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025977338285 | $0.01 |
| KELVIN KAH-WING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.309382568761753 | $0.35 |
| KELVIN KAH-WING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.937834494 | $52.94 |
| KELVIN KAI WEN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3744916122199 | $28.28 |
| KELVIN KAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,434.33322551) | ($4,434.33) |
| KELVIN KAY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,434.33322551 | $4,434.33 |
| KELVIN KAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KELVIN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036932012915 | $10.93 |
| KELVIN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.440507642459 | $16.44 |
| KELVIN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.78532116119999 | $1.75 |
| KELVIN KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43491038654675 | $7.50 |
| KELVIN KERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20496207427 | $0.16 |
| KELVIN KERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.071163884 | $17.07 |
| KELVIN KERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6178115114 | $5.53 |
| KELVIN KHABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522168432689999 | $0.61 |
| KELVIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.33250192743 | $37.00 |
| KELVIN KHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6954827422248 | $0.65 |
| KELVIN KO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 2.087682 | $198.52 |
| KELVIN KO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 1,586.036798643 | $2,002.87 |
| KELVIN KO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 14.706403 | $441.14 |
| KELVIN KO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.32258 | $769.71 |
| KELVIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000400307243999999 | $0.00 |
| KELVIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6774651229872 | $4.04 |
| KELVIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113148533709 | $20.74 |
| KELVIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0717966904 | $4.07 |
| KELVIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.894732288691 | $14.00 |
| KELVIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4949800947 | $16.61 |
| KELVIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24171932706 | $36.52 |
| KELVIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0064958330371 | $2.07 |
| KELVIN KRISTARTO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $106.91 |
| KELVIN KRISTARTO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 148.99 | $16,083.47 |
| KELVIN KRISTARTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009856) | ($19.97) |
| KELVIN KRISTARTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.406504) | ($19.98) |
| KELVIN KRISTARTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (20.466042031) | ($40,241.97) |
| KELVIN KRISTARTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (152.55230257) | ($7,107.41) |
| KELVIN KRISTARTO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| KELVIN KRISTARTO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 45,633.099549 | $45,633.10 |
| KELVIN KRISTARTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016844753) | ($29.96) |
| KELVIN KRISTARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012830303608 | $389.56 |
| KELVIN KRISTARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096958675915913 | $268.15 |
| KELVIN KRISTARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 308.300924773 | $308.30 |
| KELVIN KRISTARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5534748510458 | $42.85 |
| KELVIN KRISTARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000238125889941 | $0.01 |
| KELVIN KRISTARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003052169590306 | $0.01 |
| KELVIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059693850575 | $17.67 |
| KELVIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23637639479 | $1.28 |
| KELVIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108821530119 | $21.23 |
| KELVIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053533941897 | $14.42 |
| KELVIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58507214149999 | $9.49 |
| KELVIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106287675639999 | $0.00 |
| KELVIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030366451417 | $0.00 |
| KELVIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029744898376 | $0.00 |
| KELVIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036816201776 | $0.00 |
| KELVIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038299411458 | $0.00 |
| KELVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047649319756 | $0.09 |
| KELVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040803576585 | $0.00 |
| KELVIN LAU JIA WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034204540818 | $0.01 |
| KELVIN LAU JIA WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047809024141651 | $0.04 |
| KELVIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058545660469 | $17.33 |
| KELVIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185372473219999 | $36.17 |
| KELVIN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006058498596 | $0.00 |
| KELVIN LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.10 |
| KELVIN LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.157586 | $3,492.08 |
| KELVIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.031 | $965.07 |
| KELVIN LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0333 | $1,036.66 |
| KELVIN LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0161 | $502.22 |
| KELVIN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002255166338) | ($4.75) |
| KELVIN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21873508) | ($457.37) |
| KELVIN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016505) | ($4.90) |
| KELVIN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04656083) | ($1,375.08) |
| KELVIN LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.86) | ($1.86) |
| KELVIN LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | EOS | (70.9188) | ($100.00) |
| KELVIN LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | EOS | (3,883.8296) | ($5,515.04) |
| KELVIN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4852598585) | ($14,123.00) |
| KELVIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4852598585 | $14,123.00 |
| KELVIN LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,837.35) |
| KELVIN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.009116758) | ($2,957.92) |
| KELVIN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10047041) | ($2,770.77) |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0965011123847 | $0.12 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000914562159951799 | $29.65 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018804358630435 | $41.79 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000374626492249999 | $0.00 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098803393543 | $0.01 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.86318558334368 | $1.86 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052011605209 | $1.54 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00594529844472 | $7.94 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016523009715 | $0.01 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015005900087 | $0.02 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 20.7192486777195 | $40.58 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.139947270067 | $0.07 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240720917549999 | $0.71 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122210395173 | $0.14 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.21950522327 | $0.22 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003058134925544 | $105.80 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082426019436 | $0.16 |
| KELVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69707308472 | $0.70 |
| KELVIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018671580315 | $5.53 |
| KELVIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004078129738 | $7.96 |
| KELVIN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192020786139 | $0.00 |
| KELVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.137287162748 | $6.68 |
| KELVIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016584508753 | $0.49 |
| KELVIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023365367558 | $0.00 |
| KELVIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000913460480239999 | $0.00 |
| KELVIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035461088125 | $0.12 |
| KELVIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00525750220979999 | $0.40 |
| KELVIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014316385661 | $0.00 |
| KELVIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.74532679349999 | $3.75 |
| KELVIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0115910496458 | $0.27 |
| KELVIN LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (6.916) | ($2.22) |
| KELVIN LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000761 | $2.22 |
| KELVIN LOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01022523) | ($281.88) |
| KELVIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83922245215297 | $4.05 |
| KELVIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017769437808 | $0.53 |
| KELVIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072644201095 | $14.17 |
| KELVIN MA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($1.04) |
| KELVIN MA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007793) | ($322.81) |
| KELVIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013388130726819 | $0.54 |
| KELVIN MALDONADO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00082542) | ($38,800.00) |
| KELVIN MALDONADO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00082542 | $38,800.00 |
| KELVIN MALDONADO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00082542) | ($38,282.42) |
| KELVIN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039757880108 | $142.87 |
| KELVIN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.725162062 | $19.29 |
| KELVIN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063183068471 | $0.19 |
| KELVIN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028415551848 | $0.01 |
| KELVIN MATEO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 12,661.016949153 | $15,056.92 |
| KELVIN MATEO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (12,661.012) | ($15,049.65) |
| KELVIN MATEO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 14,957.648 | $15,049.65 |
| KELVIN MATEO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (14,800.0) | ($14,800.00) |
| KELVIN MATEO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 463.821892393 | $502.29 |
| KELVIN MATEO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (463.823) | ($504.71) |
| KELVIN MATEO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 506.318 | $504.71 |
| KELVIN MATEO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (505.0) | ($505.00) |
| KELVIN MATEO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.17767 | $505.00 |
| KELVIN MATEO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.177668) | ($504.54) |
| KELVIN MATEO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 503.761 | $504.54 |
| KELVIN MATEO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (502.0) | ($502.00) |
| KELVIN MATEO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 74,900.0 | $74,900.00 |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.991217234 | $58,020.09 |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.92051976) | ($120.92) |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.92051976 | $120.92 |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 3.039523422 | $88,734.74 |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.25455135) | ($35.34) |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.25455135 | $35.34 |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (5.254) | ($35.34) |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.001205 | $35.34 |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (56.58) | ($56.58) |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0018508 | $56.58 |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003638479352) | ($7.67) |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003638479352 | $7.67 |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.00364) | ($7.67) |
| KELVIN MATEO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0002492 | $7.67 |
| KELVIN MATEO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.035584816) | ($151,747.35) |
| KELVIN MATEO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.035584816 | $151,747.35 |
| KELVIN MATEO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($20.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELVIN MATEO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (5.03822581) | ($151,378.53) |
| KELVIN MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007746689331129 | $23.47 |
| KELVIN MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000192969860361849 | $0.05 |
| KELVIN MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.817002010510399 | $0.82 |
| KELVIN MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000082906634886 | $0.00 |
| KELVIN MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087491491359369 | $0.10 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00386507 | $119.90 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 36.4535 | $2,051.24 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2321931162) | ($6,965.69) |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2321931162 | $6,965.69 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.14) | ($4,218.46) |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 82.58112 | $4,218.46 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.086058) | ($2,593.09) |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 50.82151 | $2,593.09 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0330674 | $987.83 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.033067) | ($991.58) |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 19.89388 | $991.58 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | SOL | (176.056243964) | ($8,885.67) |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($296.93) |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.99744 | $1,933.72 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,615.671833 | $2,615.67 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 309.381 | $309.38 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,575.0) | ($3,575.00) |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | SOL | 107.276819205 | $4,934.04 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | SOL | 176.056243964 | $8,097.44 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,291.0) | ($6,291.00) |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.537366969 | $16,523.24 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,934.0) | ($2,934.00) |
| KELVIN MC ENTEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 3.504488662 | $6,731.88 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5376719147) | ($15,923.15) |
| KELVIN MC ENTEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5376719147 | $15,923.15 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (189.75001) | ($7,328.15) |
| KELVIN MC ENTEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5376725) | ($15,943.93) |
| KELVIN MC ENTEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.148329157) | ($2.15) |
| KELVIN MC ENTEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.148329157 | $2.15 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (127.2) | ($127.20) |
| KELVIN MC ENTEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 197.946 | $127.20 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256984797483689 | $96.63 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186407236583769 | $24.60 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0251411387554679 | $0.03 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.902902448 | $39.56 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34118720852 | $3.01 |
| KELVIN MC ENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.475005558445189 | $17.53 |
| KELVIN MERCEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002187609589 | $0.00 |
| KELVIN MERCEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018643860407 | $0.00 |
| KELVIN MERCEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048494451158 | $0.00 |
| KELVIN MERCEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006317420996 | $0.00 |
| KELVIN MERCEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000020762437746 | $0.00 |
| KELVIN MILLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04252918562) | ($125.75) |
| KELVIN MILLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004867034319) | ($17.45) |
| KELVIN MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.237376556) | ($6,149.85) |
| KELVIN MILLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06352455759) | ($125.75) |
| KELVIN MILLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006009005044) | ($17.75) |
| KELVIN MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (5.200482353) | ($7,654.85) |
| KELVIN MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (39.950701) | ($19.70) |
| KELVIN MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (42.65702) | ($19.96) |
| KELVIN MILLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,993.224289303) | ($1,425.82) |
| KELVIN MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4184552927) | ($377.25) |
| KELVIN MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.578258627) | ($521.32) |
| KELVIN MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.856832274) | ($17,000.00) |
| KELVIN MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 23.098610076 | $20,824.09 |
| KELVIN MILLER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008607996311) | ($17.50) |
| KELVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059933203984 | $185.23 |
| KELVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.30558278648 | $150.85 |
| KELVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106116093193 | $204.00 |
| KELVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.258426543297 | $30.12 |
| KELVIN MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.334779168995 | $11.12 |
| KELVIN NAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036188404582 | $0.00 |
| KELVIN NAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045374625235 | $0.00 |
| KELVIN NAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000197968355229999 | $0.01 |
| KELVIN NG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000235457407) | ($0.95) |
| KELVIN NG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003069972646) | ($1.24) |
| KELVIN NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (556.021489) | ($319.55) |
| KELVIN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,647.204797903) | ($1,150.00) |
| KELVIN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,002.829999638 | $1,304.49 |
| KELVIN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.186821355) | ($0.95) |
| KELVIN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (79.481748578) | ($34.53) |
| KELVIN NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004062510238) | ($1.24) |
| KELVIN NG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.13155453) | ($1,500.00) |
| KELVIN NG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03394663589) | ($45.00) |
| KELVIN NG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.412110258 | $1,871.91 |
| KELVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130787931412 | $0.39 |
| KELVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.453725446991 | $2.91 |
| KELVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051251424902 | $9.20 |
| KELVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| KELVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070114755645 | $0.21 |
| KELVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015787159089 | $0.99 |
| KELVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053924470307 | $1.60 |
| KELVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100387118161 | $0.01 |
| KELVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000393019310589999 | $0.00 |
| KELVIN OBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0577670327439999 | $115.59 |
| KELVIN OBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8358329759 | $6.21 |
| KELVIN OBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.272275341129999 | $0.69 |
| KELVIN OBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.799646852919999 | $0.79 |
| KELVIN OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026230499989 | $0.01 |
| KELVIN ONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00017623 | $7.27 |
| KELVIN ONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00018428 | $7.22 |
| KELVIN ONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00018641 | $7.16 |
| KELVIN ONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00035736 | $10.74 |
| KELVIN ONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00034433 | $10.88 |
| KELVIN ONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00036154 | $10.85 |
| KELVIN ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000063) | ($1.99) |
| KELVIN ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 2.829 | $1.99 |
| KELVIN ONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.0007955 | $14.91 |
| KELVIN ONG | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.00052797 | $10.22 |
| KELVIN ONG | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00054072 | $10.69 |
| KELVIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020938466403 | $6.11 |
| KELVIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013355626553 | $0.01 |
| KELVIN ONIHA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.12754075 | $7.93 |
| KELVIN ONIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001356369012 | $0.00 |
| KELVIN ONIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030890640921 | $0.00 |
| KELVIN ONIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000269740331455 | $0.02 |
| KELVIN PANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (25,508.88) | ($25,508.88) |
| KELVIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.0578188607195 | $116.71 |
| KELVIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.596923821 | $13.56 |
| KELVIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000123780122059999 | $0.00 |
| KELVIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027391746868 | $8.72 |
| KELVIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.075298961038 | $0.00 |
| KELVIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003712577655 | $0.00 |
| KELVIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000043707235426 | $0.00 |
| KELVIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000022355542223 | $0.00 |
| KELVIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000015765912302 | $0.00 |
| KELVIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000115937988621999 | $0.00 |
| KELVIN POH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.06400095 | $198.17 |
| KELVIN POH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00480004 | $199.78 |
| KELVIN POH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.23800266 | $713.36 |
| KELVIN POH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01760003 | $707.92 |
| KELVIN POH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.8453305 | $1,676.25 |
| KELVIN POH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.06350396 | $1,894.01 |
| KELVIN POH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (262.154905) | ($262.15) |
| KELVIN POH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08475497) | ($2,464.12) |
| KELVIN POH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100139) | ($3,124.10) |
| KELVIN POH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.944098) | ($3,492.63) |
| KELVIN POH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.385928) | ($17.39) |
| KELVIN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010181290871917 | $34.51 |
| KELVIN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0599114967399999 | $0.07 |
| KELVIN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011726578869732 | $25.87 |
| KELVIN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4121626438054 | $2.41 |
| KELVIN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00089007798057 | $0.00 |
| KELVIN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20168014543482 | $0.20 |
| KELVIN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21506008715 | $0.73 |
| KELVIN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0051414395544 | $0.20 |
| KELVIN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008965082804 | $0.98 |
| KELVIN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.090921172648 | $0.09 |
| KELVIN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.062095681417 | $0.11 |
| KELVIN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024972607915 | $0.74 |
| KELVIN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000194469754259999 | $0.04 |
| KELVIN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019896853156 | $0.01 |
| KELVIN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030730018744 | $0.03 |
| KELVIN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000053448436591 | $0.02 |
| KELVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.28237448 | $872.50 |
| KELVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01121453 | $460.95 |
| KELVIN RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00542323 | $225.11 |
| KELVIN RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | BTC | 0.00582334 | $225.49 |
| KELVIN RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01124657) | ($433.24) |
| KELVIN RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | BTC | 0.00559523 | $193.71 |
| KELVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006413031149 | $198.24 |
| KELVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00472862809233 | $8.95 |
| KELVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,730.788641197 | $1,730.79 |
| KELVIN ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017791980558 | $0.00 |
| KELVIN RUSSELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (415.0) | ($415.00) |
| KELVIN RUSSELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126273) | ($51.11) |
| KELVIN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262736172 | $50.00 |
| KELVIN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.744114805898629 | $1.50 |
| KELVIN SEB BEB | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.000038 | $0.00 |
| KELVIN SEB BEB | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000355 | $0.00 |
| KELVIN SEB BEB | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000428 | $0.00 |
| KELVIN SEB BEB | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000451 | $0.00 |
| KELVIN SEB BEB | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009444 | $0.01 |
| KELVIN SEB BEB | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00021376 | $0.01 |
| KELVIN SEB BEB | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006704 | $0.00 |
| KELVIN SEB BEB | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00020956 | $0.01 |
| KELVIN SEB BEB | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00015075 | $0.01 |
| KELVIN SEB BEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036098906288025 | $0.00 |
| KELVIN SEB BEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0109786675213 | $0.00 |
| KELVIN SEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,799.77) |
| KELVIN SEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,798.14) |
| KELVIN SEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52314993) | ($14,635.15) |
| KELVIN SEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74721722) | ($20,586.58) |
| KELVIN SEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.796927896) | ($7,393.91) |
| KELVIN SEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($28,615.45) |
| KELVIN SEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($31,273.39) |
| KELVIN SEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.852933248) | ($13,770.08) |
| KELVIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039379578534172 | $150.01 |
| KELVIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16530760095959 | $455.97 |
| KELVIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.84747947849999 | $2.85 |
| KELVIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.559612264 | $22.96 |
| KELVIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002941675026 | $0.00 |
| KELVIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39609520494 | $22.55 |
| KELVIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035013623873354 | $133.84 |
| KELVIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018264614230145 | $50.74 |
| KELVIN SHAO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326528185364999 | $99.61 |
| KELVIN SHAO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089109153154 | $17.07 |
| KELVIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014718375268 | $48.16 |
| KELVIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1903026935999 | $41.79 |
| KELVIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014013565651 | $30.84 |
| KELVIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7278414699 | $4.96 |
| KELVIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.327004093899999 | $4.01 |
| KELVIN SOUZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.009358718185) | ($0.87) |
| KELVIN SOUZA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.009358718185 | $0.87 |
| KELVIN SOUZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04843978909) | ($0.05) |
| KELVIN SOUZA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04843978909 | $0.05 |
| KELVIN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025354117699 | $76.80 |
| KELVIN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207411308839999 | $40.46 |
| KELVIN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054289292524151 | $0.00 |
| KELVIN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4043363777 | $1.51 |
| KELVIN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000081827282679 | $0.00 |
| KELVIN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.63373378462 | $0.31 |
| KELVIN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000103789455085039 | $0.00 |
| KELVIN STANDIFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8655604912) | ($1,060.00) |
| KELVIN STANDIFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002155735563) | ($2.64) |
| KELVIN STANDIFER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.005 | $1,230.76 |
| KELVIN STANDIFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0260314868) | ($31.88) |
| KELVIN STANDIFER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.011836818 | $6,249.66 |
| KELVIN STANDIFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.089881153) | ($5,100.00) |
| KELVIN STANDIFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1230031757) | ($153.38) |
| KELVIN STANDIFER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01022470288) | ($12.75) |
| KELVIN STANDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109444121246 | $0.32 |
| KELVIN STANDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00398120406428 | $4.87 |
| KELVIN STANDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77537514139999 | $1.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELVIN STANDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006954882271 | $0.01 |
| KELVIN STANDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015860347937 | $0.02 |
| KELVIN STANDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01415103295 | $0.05 |
| KELVIN STANDIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000019644456587 | $0.00 |
| KELVIN SYLVESTER-OMORODION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000729272711 | $0.00 |
| KELVIN SYLVESTER-OMORODION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002891259416 | $0.00 |
| KELVIN SYLVESTER-OMORODION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047881707323 | $0.00 |
| KELVIN SYLVESTER-OMORODION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000123721594363 | $0.00 |
| KELVIN SYLVESTER-OMORODION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000434129203089999 | $0.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 11.638445 | $1,028.12 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.00125 | $50.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0012305 | $50.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0012361 | $50.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.005028 | $200.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.005128 | $200.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.002528 | $100.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.00254 | $100.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.005104 | $200.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.002562 | $100.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.002599 | $100.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.002589 | $100.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.002608 | $100.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0012936 | $50.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.002651 | $100.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0026911 | $100.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (72.0) | ($72.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0019757 | $72.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (7.77417) | ($200.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 186.222 | $200.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (1.94354) | ($50.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 46.576 | $50.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (1.90467) | ($47.75) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 47.784 | $47.75 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1.50698 | $100.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001677) | ($49.98) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 90.747 | $49.98 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (89.439) | ($50.26) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016358 | $50.26 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.001775 | $50.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0017105 | $50.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.001712 | $50.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.07) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.395431) | ($12,119.17) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (31.15) | ($31.15) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 0.79695 | $31.15 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000261) | ($7.76) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 0.19863 | $7.76 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.895) | ($2.74) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2.742 | $2.74 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2.74) | ($2.74) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 0.07024 | $2.74 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($3.91) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (12.779325) | ($497.01) |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205013257405159 | $72.21 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36082827390135 | $6.37 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000189418551805999 | $0.05 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082764771163 | $0.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00142536287859999 | $0.02 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016971046169 | $0.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0969805838353669 | $6.51 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036490286875 | $0.00 |
| KELVIN TAM KUAN KEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0490255758820299 | $3.58 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.21491623 | $33.22 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 1.48355794 | $511.75 |
| KELVIN TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 1.41861805 | $486.69 |
| KELVIN TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BCH | (6.59) | ($2,233.15) |
| KELVIN TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.31927501 | $46.46 |
| KELVIN TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.11616687 | $17.06 |
| KELVIN TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 1.32630852 | $452.11 |
| KELVIN TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BCH | (6.5) | ($2,225.51) |
| KELVIN TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.22154615 | $31.92 |
| KELVIN TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 1.28349148 | $435.48 |
| KELVIN TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 1.30812609 | $418.53 |
| KELVIN TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003154271952) | ($9.22) |
| KELVIN TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 1.33530223 | $447.56 |
| KELVIN TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.66119625 | $104.24 |
| KELVIN TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 1.39718343 | $468.52 |
| KELVIN TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 290.0 | $675.07 |
| KELVIN TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BCH | (2.279) | ($767.29) |
| KELVIN TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 1.40218192 | $466.42 |
| KELVIN TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BCH | 1.42123158 | $463.43 |
| KELVIN TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BCH | (6.11) | ($1,980.11) |
| KELVIN TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BCH | (18.82417382) | ($6,024.15) |
| KELVIN TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0101699 | $401.12 |
| KELVIN TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 1.44100326 | $458.89 |
| KELVIN TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 1.43534297 | $451.13 |
| KELVIN TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BCH | (2.87634623) | ($897.82) |
| KELVIN TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 1.45973411 | $448.78 |
| KELVIN TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.188647343) | ($120.45) |
| KELVIN TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.78373976) | ($1,632.74) |
| KELVIN TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (1.45973411) | ($453.90) |
| KELVIN TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.99602436 | $312.48 |
| KELVIN TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (0.99602436) | ($311.82) |
| KELVIN TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000526) | ($20.00) |
| KELVIN TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($5,016.80) |
| KELVIN TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004180362552) | ($11.96) |
| KELVIN TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002094874415) | ($0.83) |
| KELVIN TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 1.99999809 | $552.94 |
| KELVIN TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BCH | (1.99999) | ($552.72) |
| KELVIN TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 550.837 | $552.72 |
| KELVIN TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (550.83) | ($550.83) |
| KELVIN TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 271.801 | $550.83 |
| KELVIN TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.616831683) | ($106.29) |
| KELVIN TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.266142952) | ($8,061.29) |
| KELVIN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (10.173175141) | ($19,890.70) |
| KELVIN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.68819584 | $1,252.15 |
| KELVIN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3092876998) | ($576.37) |
| KELVIN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4314935675) | ($812.90) |
| KELVIN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (271.345585065) | ($283.41) |
| KELVIN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47120857) | ($13,154.37) |
| KELVIN TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00652817 | $201.79 |
| KELVIN TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004527019728) | ($9.22) |
| KELVIN TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 750.3244268 | $99.96 |
| KELVIN TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | XLM | (750.14) | ($100.00) |
| KELVIN TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 99.408 | $100.00 |
| KELVIN TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (99.41) | ($99.41) |
| KELVIN TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 128.653 | $99.41 |
| KELVIN TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (158.366641247) | ($120.45) |
| KELVIN TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006561622191) | ($11.96) |
| KELVIN TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XLM | 804.7391083 | $116.16 |
| KELVIN TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (806.17) | ($116.37) |
| KELVIN TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 116.08 | $116.37 |
| KELVIN TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (113.0) | ($113.00) |
| KELVIN TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 141.357 | $113.00 |
| KELVIN TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000279) | ($0.83) |
| KELVIN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (136.083181719) | ($106.29) |
| KELVIN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01083884611) | ($298.33) |
| KELVIN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.5484 | $804.57 |
| KELVIN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4740838235) | ($698.63) |
| KELVIN TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.4484 | $572.99 |
| KELVIN TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1484 | $181.08 |
| KELVIN TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.6864241161) | ($842.97) |
| KELVIN TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (33.592273777) | ($40,000.00) |
| KELVIN TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 40.916305825 | $48,721.09 |
| KELVIN TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.015284401) | ($1,208.95) |
| KELVIN TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2505395759) | ($298.33) |
| KELVIN TAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.5984 | $699.17 |
| KELVIN TAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.5661832609) | ($662.14) |
| KELVIN TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006025281566) | ($126.79) |
| KELVIN TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02441684646) | ($513.80) |
| KELVIN TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8078696003) | ($17,000.00) |
| KELVIN TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.009072439 | $21,233.91 |
| KELVIN TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.400589407) | ($1,458.32) |
| KELVIN TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009105903035) | ($9.22) |
| KELVIN TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7958070518) | ($15,000.00) |
| KELVIN TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9904481154 | $18,668.75 |
| KELVIN TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00593565953) | ($111.88) |
| KELVIN TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02405228134) | ($453.36) |
| KELVIN TAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.192 | $183.96 |
| KELVIN TAN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.9784 | $935.16 |
| KELVIN TAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.5408244441) | ($523.51) |
| KELVIN TAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.5710005286) | ($552.72) |
| KELVIN TAN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0114003565) | ($11.96) |
| KELVIN TAN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004071005597) | ($0.83) |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.247658027786 | $3.59 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0758471716663 | $2,286.28 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45988723267 | $3.52 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014721338993092 | $32.85 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.844210299 | $20.84 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004273188581 | $0.00 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186359782235913 | $0.19 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000043519606692 | $0.00 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036482036149 | $119.34 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.322588531604 | $57.38 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107973121442 | $238.39 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019829871676 | $0.02 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14247340411 | $0.14 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002093248103633 | $0.00 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005788841732 | $0.00 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0103228561339 | $0.00 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0029387157775 | $0.07 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0033932065835846 | $0.50 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45894682113 | $2.76 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51947822744 | $5.77 |
| KELVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.82581410855 | $1.27 |
| KELVIN TAN XIAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0125022974883 | $0.01 |
| KELVIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044239210049 | $13.09 |
| KELVIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054073986791 | $0.06 |
| KELVIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010854893727999 | $21.18 |
| KELVIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121162413627 | $3.59 |
| KELVIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029193928108 | $57.05 |
| KELVIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050781265985 | $0.01 |
| KELVIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000127570518433 | $0.00 |
| KELVIN TIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000603500895892199 | $0.00 |
| KELVIN TIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044736431903 | $0.00 |
| KELVIN TOH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| KELVIN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026164831070276 | $50.66 |
| KELVIN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021046363451 | $0.02 |
| KELVIN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021576160884 | $0.00 |
| KELVIN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.973332812 | $17.97 |
| KELVIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017706947467 | $0.05 |
| KELVIN TOULGOAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,243.194079) | ($1,243.19) |
| KELVIN TOULGOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140076000505999 | $0.41 |
| KELVIN TOULGOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032761013916 | $0.04 |
| KELVIN TOULGOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5000619203239 | $14.50 |
| KELVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.3905007749999 | $29.64 |
| KELVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2637490435 | $2.68 |
| KELVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025991221473 | $0.00 |
| KELVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045170867225 | $3.31 |
| KELVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.212144476 | $0.86 |
| KELVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.63526032577 | $14.91 |
| KELVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019692418953 | $59.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KELVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260133750589999 | $50.76 |
| KELVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.91971268 | $51.92 |
| KELVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.278674632 | $15.28 |
| KELVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.321010549 | $14.64 |
| KELVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0231047178 | $22.48 |
| KELVIN TSANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,080.10) |
| KELVIN TSANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.38) | ($4,181.43) |
| KELVIN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147564444646 | $45.67 |
| KELVIN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091757072621 | $19.94 |
| KELVIN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1100928537 | $4.83 |
| KELVIN V HERWIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166670980164 | $49.62 |
| KELVIN V HERWIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103091531236 | $208.44 |
| KELVIN VAN BARNEVELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205704) | ($6,250.06) |
| KELVIN VAN BARNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132466330976291 | $46.42 |
| KELVIN VAN GORP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 48.925 | $41.91 |
| KELVIN VAN GORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.82463311086999 | $7.52 |
| KELVIN WAI KIT LING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00712) | ($276.56) |
| KELVIN WAI KIT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025962590247186 | $1.03 |
| KELVIN WAI KIT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.6827687439859 | $82.32 |
| KELVIN WAI KIT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.997475456 | $21.44 |
| KELVIN WAI KIT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.246930709 | $11.25 |
| KELVIN WAI KIT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.16889965524 | $2.17 |
| KELVIN WAI KIT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00432735519854 | $1.19 |
| KELVIN WAI KIT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2371170822 | $0.01 |
| KELVIN WAI KIT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020413816931 | $0.12 |
| KELVIN WAI KIT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.3227161003 | $1.32 |
| KELVIN WAI KIT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 22.8226916289999 | $2.91 |
| KELVIN WANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 3.8 | $189.70 |
| KELVIN WANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.02996 | $53.57 |
| KELVIN WANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.004258 | $124.04 |
| KELVIN WANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02996) | ($53.73) |
| KELVIN WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (3.8) | ($139.23) |
| KELVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066674873716 | $206.34 |
| KELVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153058700469999 | $0.00 |
| KELVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07132062167 | $143.45 |
| KELVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070014479113 | $0.07 |
| KELVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.190775888 | $29.48 |
| KELVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.26242312099999 | $3.30 |
| KELVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018512385404 | $0.00 |
| KELVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033788906765 | $0.00 |
| KELVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.65917025759 | $72.38 |
| KELVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000091631614874 | $0.00 |
| KELVIN WEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 4,846.0 | $2,776.12 |
| KELVIN WEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($911.45) |
| KELVIN WEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (19.5) | ($35,552.60) |
| KELVIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026075195585831 | $50.05 |
| KELVIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37667572193736 | $3.97 |
| KELVIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34938786233 | $761.13 |
| KELVIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.7037488727 | $14.94 |
| KELVIN WERIOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00033224762583 | $0.11 |
| KELVIN WESTEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019624769829999 | $0.58 |
| KELVIN WESTEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7885943706 | $6.77 |
| KELVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040373863409999 | $0.00 |
| KELVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51678264269 | $0.60 |
| KELVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004451559003 | $0.09 |
| KELVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00236554299178 | $0.00 |
| KELVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000307698158289999 | $0.00 |
| KELVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000000158345012299999 | $0.00 |
| KELVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00700901828219999 | $0.00 |
| KELVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003244477682199999 | $0.00 |
| KELVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017136645941 | $0.00 |
| KELVIN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5,718.952966) | ($2,974.75) |
| KELVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104687826607 | $0.31 |
| KELVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 117.471688176 | $14.97 |
| KELVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017150684221 | $5.08 |
| KELVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1914403447 | $9.56 |
| KELVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.35397467429999 | $15.05 |
| KELVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.55783976209 | $31.76 |
| KELVIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019434548078 | $58.28 |
| KELVIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034734303092 | $68.40 |
| KELVIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1029403997 | $5.09 |
| KELVIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.0266633219999 | $11.96 |
| KELVIN YEW CHOR YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000543810869859999 | $16.10 |
| KELVIN YONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.7) | ($4,511.64) |
| KELVIN YONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($23,788.65) |
| KELVIN YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003662) | ($100.48) |
| KELVIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019514350824 | $58.60 |
| KELVIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13981654932887 | $332.72 |
| KELVIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00036652317299 | $0.12 |
| KELVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103310733856999 | $0.03 |
| KELVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6484982779 | $2.65 |
| KELVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021014827964 | $0.02 |
| KELVIN YSAIAS GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 92.90512832 | $131.93 |
| KELVIN YSAIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03250418770449 | $0.94 |
| KELVIN YSAIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007287370075 | $0.01 |
| KELVIN YU FU VOO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00120759 | $49.02 |
| KELVIN YU FU VOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.452764 | $407.45 |
| KELVIN YU FU VOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 228.983029 | $228.98 |
| KELVIN YU FU VOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01942473 | $757.64 |
| KELVIN YU FU VOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.77 |
| KELVIN YU FU VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001496639494797 | $57.81 |
| KELVIN YU FU VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.1771390803 | $14.18 |
| KELVIN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001371121911 | $4.06 |
| KELVIN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.78050128259999 | $4.78 |
| KELVIN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8452709393 | $1.79 |
| KELVIN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56564410412 | $6.29 |
| KELVIN ZIMMERMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2.463054187) | ($5.00) |
| KELVIN ZIMMERMAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 2.463054187 | $5.00 |
| KELVIN ZIMMERMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (58.530542108) | ($119.00) |
| KELVIN ZIMMERMAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 58.530542108 | $119.00 |
| KELVIN ZIMMERMAN | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | MANA | (60.0) | ($121.20) |
| KELVIN ZIMMERMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001434901973) | ($58.11) |
| KELVIN ZIMMERMAN | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001434901973 | $58.11 |
| KELVIN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000266354573628 | $0.11 |
| KELVIN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.59382043099999 | $2.85 |
| KELVIN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.101290108445 | $0.05 |
| KELVIN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040688175651 | $0.06 |
| KELVINDER SINGH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 664.42 | $397.80 |
| KELVINDER SINGH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 992.69 | $388.68 |
| KELVINDER SINGH | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | XRP | 1,231.99 | $407.01 |
| KELVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416884870379999 | $12.34 |
| KELVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334188425579999 | $0.00 |
| KELVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.7037721809999 | $14.12 |
| KELVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33509393709 | $0.01 |
| KELVIO NASCIMENTO DO MONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002709783118 | $0.00 |
| KELVN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000326790061139999 | $0.13 |
| KELVN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.297597307330319 | $0.22 |
| KELVON AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42525970564 | $0.27 |
| KELVY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23670022593 | $0.03 |
| KELVYN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051834795145 | $15.34 |
| KELVYN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000467273842109999 | $0.01 |
| KELVYN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71171728529999 | $1.71 |
| KELVYN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000304528172709999 | $0.00 |
| KELWYN LYKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159381072805 | $0.47 |
| KELWYN LYKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053763642122 | $0.04 |
| KELWYN LYKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8410370084 | $2.41 |
| KELWYN LYKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2009960913 | $0.61 |
| KELY FERREIRA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000612846453 | $0.00 |
| KELYM BELLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112624551942999 | $0.00 |
| KELYM BELLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016949602741 | $0.00 |
| KELYM BELLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134938448605999 | $0.03 |
| KELYM BELLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103618056868 | $0.00 |
| KELYM BELLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072413849848 | $0.00 |
| KELYM BELLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000140520615059999 | $0.00 |
| KELYM BELLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016908491711 | $0.01 |
| KELYM BELLIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040246398154 | $0.00 |
| KEM RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9224544694882 | $0.95 |
| KEMAL BAGMACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018178485098 | $0.56 |
| KEMAL BESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032131655439261 | $0.00 |
| KEMAL CAN ERSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000665344465659999 | $0.00 |
| KEMAL CAN ERSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009409768494 | $2.99 |
| KEMAL DELIOGLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120857) | ($49.57) |
| KEMAL DELIOGLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (474.0) | ($446.03) |
| KEMAL DELIOGLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (0.4994) | ($1.11) |
| KEMAL DELIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208577412 | $50.00 |
| KEMAL DELIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2931645490844 | $0.63 |
| KEMAL ERTANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016137645382 | $0.05 |
| KEMAL GÖKDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071362407597 | $0.08 |
| KEMAL JAMAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017420501372 | $0.05 |
| KEMAL KELEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020442244114 | $3.99 |
| KEMAL KELEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.036260774 | $18.04 |
| KEMAL KORJENIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141457221823 | $0.00 |
| KEMAL KORJENIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033410502 | $0.03 |
| KEMAR DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000088562978054 | $0.00 |
| KEMAR DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100511897392999 | $0.01 |
| KEMAR DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024443788311 | $0.00 |
| KEMAR HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| KEMAR MAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185189776419999 | $0.55 |
| KEMAR MAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.2549204879999 | $26.25 |
| KEMAR ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064407325694 | $1.91 |
| KEMAR ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017019624194 | $0.00 |
| KEMAREE RAVENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021350350428 | $0.63 |
| KEMAREE RAVENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031027227854 | $0.61 |
| KEMAREE RAVENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.54831551469999 | $1.23 |
| KEMAREE RAVENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0960224364 | $0.31 |
| KEMAREE RAVENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00079428475354 | $0.06 |
| KEMAREE RAVENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.050636111963 | $0.02 |
| KEMAREE RAVENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019418005948 | $0.03 |
| KEMAREE RAVENELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.020165583185 | $0.01 |
| KEMEAL MYRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005417360369 | $0.00 |
| KEMI OBAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020417929033 | $6.04 |
| KEMIKA PLIEMHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014022449381 | $0.02 |
| KEMIKA PLIEMHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0137658049949999 | $0.01 |
| KEMIKA PLIEMHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015858914284 | $0.02 |
| KEMIKA PLIEMHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5960115249 | $5.45 |
| KEMIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023065617363 | $0.05 |
| KEMISH ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3843730629999 | $15.37 |
| KEMMACHAT WANLAYAPHORN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.958264) | ($2,711.54) |
| KEMMACHAT WANLAYAPHORN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.056922) | ($2,166.53) |
| KEMMACHAT WANLAYAPHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017565184371 | $7.04 |
| KEMMACHAT WANLAYAPHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6274134949505 | $1.20 |
| KEMMACHAT WANLAYAPHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028774412175 | $8.61 |
| KEMMY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.04350300348 | $69.48 |
| KEMMY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028845824555 | $56.34 |
| KEMOI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370975940229999 | $1.10 |
| KEMOY ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005974744014 | $0.00 |
| KEMOY ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038330424554 | $0.00 |
| KEMP WINIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40764102993499 | $3.41 |
| KEMPER GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118520537231 | $0.00 |
| KEMPER GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014780120023 | $0.03 |
| KEMPER GOTTSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036470283173 | $0.00 |
| KEMPER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000447403824689999 | $0.01 |
| KEMPER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135014722803 | $0.00 |
| KEMPER ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040934518382 | $0.00 |
| KEMRY CARRONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136553264302 | $0.40 |
| KEMRY CARRONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035110533164 | $0.00 |
| KEMUEL J LOIS-ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052682051736 | $0.00 |
| KEMUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015528757545 | $0.00 |
| KEMUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0225807946 | $0.02 |
| KEMUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002688187367 | $0.00 |
| KEMUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000350387524519999 | $0.00 |
| KEMUEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000043092665338 | $0.00 |
| KEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088371579659 | $0.00 |
| KEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27815750935 | $3.09 |
| KEN AISO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07984718281) | ($2,315.46) |
| KEN AISO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07984718281 | $2,315.46 |
| KEN AISO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07984718) | ($2,316.61) |
| KEN AISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006542751890003 | $22.68 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,288.935228) | ($952.57) |
| KEN ALLENSWORTH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,288.935228 | $952.57 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XRP | (27.51096) | ($19.92) |
| KEN ALLENSWORTH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | XRP | (1,261.424268) | ($889.49) |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 820.0 | $820.00 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 471.5 | $471.50 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,745.455017 | $1,745.46 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 294.061542 | $294.06 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (717.344292535) | ($717.34) |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 717.344292535 | $717.34 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,745.455017) | ($1,745.46) |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,719.429461 | $1,719.43 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 5.905780652 | $17,068.02 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (511.04326164) | ($597.76) |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 511.04326164 | $597.76 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MANA | (507.06) | ($593.26) |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 585.654 | $593.26 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (607.989295) | ($607.99) |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.734048093) | ($1.46) |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.734048093 | $1.46 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.09354118506) | ($0.96) |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.09354118506 | $0.96 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.01548792184) | ($0.02) |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.01548792184 | $0.02 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.659505391) | ($2.05) |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.659505391 | $2.05 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5798111753) | ($0.58) |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5798111753 | $0.58 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,014.062867451) | ($141.05) |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,014.062867451 | $141.05 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | XLM | (1,012.42) | ($140.82) |
| KEN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 139.724 | $140.82 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (140.303811) | ($140.30) |
| KEN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028751484408 | $87.48 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092040989088 | $166.31 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.41175721903864 | $3.41 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 212.687244797 | $168.61 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0156733020138076 | $0.01 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011605861076879 | $0.02 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.46350018241089 | $0.24 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012427114513218 | $0.05 |
| KEN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.138316341950837 | $0.25 |
| KEN AMANQUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31276677328 | $0.36 |
| KEN AMORNKUL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,523.840423172) | ($1,420.27) |
| KEN AMORNKUL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,523.840423172 | $1,420.27 |
| KEN AMORNKUL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.868978665) | ($299.28) |
| KEN AMORNKUL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.868978665 | $299.28 |
| KEN AMORNKUL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001175099994) | ($47.86) |
| KEN AMORNKUL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001175099994 | $47.86 |
| KEN AMORNKUL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (77.982602499) | ($1,421.67) |
| KEN AMORNKUL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 77.982602499 | $1,421.67 |
| KEN AMORNKUL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.899458363) | ($2,737.32) |
| KEN AMORNKUL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.899458363 | $2,737.32 |
| KEN AMORNKUL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (154.570386604) | ($218.95) |
| KEN AMORNKUL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 154.570386604 | $218.95 |
| KEN AMORNKUL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,036.959929819) | ($2,036.96) |
| KEN AMORNKUL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,036.959929819 | $2,036.96 |
| KEN AMORNKUL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (1,523.840423) | ($1,395.71) |
| KEN AMORNKUL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.899458363) | ($2,703.30) |
| KEN AMORNKUL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,036.959929) | ($2,036.96) |
| KEN AMORNKUL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117509) | ($47.66) |
| KEN AMORNKUL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (77.982602499) | ($1,433.41) |
| KEN AMORNKUL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.868978665) | ($292.35) |
| KEN AMORNKUL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (154.570386604) | ($227.91) |
| KEN AMORNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001746410827604 | $0.07 |
| KEN AMORNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014265798543526 | $4.31 |
| KEN AMORNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.329635201652599 | $0.46 |
| KEN AMORNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.843799587588 | $1.73 |
| KEN AMORNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2054806788742 | $3.74 |
| KEN AMORNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.256803086337 | $4.26 |
| KEN AMORNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006578777920245 | $0.51 |
| KEN ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072704578279 | $0.00 |
| KEN ANKLOVITCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,215.05) |
| KEN ANKLOVITCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| KEN ANKLOVITCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 11,686.424996 | $11,686.42 |
| KEN ANKLOVITCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MANA | (196.52459) | ($237.79) |
| KEN ANKLOVITCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($166.75) |
| KEN ANKLOVITCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 30,246.816416 | $30,246.82 |
| KEN ANKLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015086978561 | $382.29 |
| KEN ANKLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,525.75399175658 | $2,568.88 |
| KEN ANKLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63746366618 | $950.42 |
| KEN ANKLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 921.167823624 | $921.17 |
| KEN ANKLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000038000196874 | $0.00 |
| KEN ANKLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000027778548903 | $0.00 |
| KEN ANKLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003063636605159 | $0.09 |
| KEN ANKLOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0052640469887967 | $0.01 |
| KEN ARAKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8700952782) | ($24,478.62) |
| KEN ARAKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8700952782 | $24,478.62 |
| KEN ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052085112096004 | $179.28 |
| KEN ARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9964040825 | $7.13 |
| KEN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124296511467 | $0.37 |
| KEN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092053632584 | $1.80 |
| KEN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 270.556179559 | $214.49 |
| KEN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.278536258 | $25.32 |
| KEN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1055319187 | $2.11 |
| KEN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23122692642 | $25.39 |
| KEN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26010156192 | $7.76 |
| KEN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.50940908329999 | $1.21 |
| KEN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.730269556 | $3.54 |
| KEN ARTS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001962596862) | ($0.08) |
| KEN ARTS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.00242) | ($99.96) |
| KEN ARTS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 100.037 | $99.96 |
| KEN ARTS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003418744866) | ($0.10) |
| KEN ARTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.095123785 | $118.05 |
| KEN ARTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08057952797) | ($100.00) |
| KEN ARTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002417385839) | ($3.00) |
| KEN ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2559377622273 | $3.15 |
| KEN ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021689231637 | $0.38 |
| KEN ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5176915703587 | $1.52 |
| KEN ASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9609903827 | $6.70 |
| KEN BERKENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000292129762529999 | $0.09 |
| KEN BERKENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054176904793 | $0.01 |
| KEN BIALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139134071377 | $2.70 |
| KEN BIALECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128209279726 | $0.13 |
| KEN BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060449388926 | $17.89 |
| KEN BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7360718024803 | $2.94 |
| KEN BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00916521529139999 | $17.88 |
| KEN BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046545085199 | $0.34 |
| KEN BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005693780463 | $0.01 |
| KEN BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019464219697 | $0.02 |
| KEN BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017612478435 | $0.06 |
| KEN BRUEHL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2830944177) | ($590.07) |
| KEN BRUEHL | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2830944177 | $590.07 |
| KEN BRUEHL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.283094) | ($590.21) |
| KEN BRUEHL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9699788219) | ($29,636.73) |
| KEN BRUEHL | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9699788219 | $29,636.73 |
| KEN BRUEHL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.9699) | ($29,602.32) |
| KEN BRUEHL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (825.756577511) | ($5,648.17) |
| KEN BRUEHL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 825.756577511 | $5,648.17 |
| KEN BRUEHL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.0) | ($6.85) |
| KEN BRUEHL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | LINK | 1.0 | $6.85 |
| KEN BRUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036468584205988 | $135.69 |
| KEN BRUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016972098507503 | $4.50 |
| KEN BRUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015553095419 | $0.17 |
| KEN BRUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5581124771029 | $24.85 |
| KEN BRUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000576274045669999 | $0.06 |
| KEN BRUNNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,094.89) |
| KEN BRUNNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003500844262) | ($10.26) |
| KEN BRUNNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003500844262 | $10.26 |
| KEN BRUNNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0035) | ($10.25) |
| KEN BRUNNER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (573.137205964) | ($713.45) |
| KEN BRUNNER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 573.137205964 | $713.45 |
| KEN BRUNNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($12.46) |
| KEN BRUNNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (563.137205) | ($700.31) |
| KEN BRUNNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7106044063) | ($0.76) |
| KEN BRUNNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7106044063 | $0.76 |
| KEN BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000442425436 | $0.00 |
| KEN BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035024846394615 | $10.63 |
| KEN BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.25106629171858 | $3.03 |
| KEN BRYAN MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064066262473 | $18.96 |
| KEN BRYAN MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88291971689999 | $3.88 |
| KEN BRYAN MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830321361469999 | $0.83 |
| KEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002016384044 | $0.60 |
| KEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023847471481 | $0.00 |
| KEN BUTTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002259892213) | ($7.87) |
| KEN BUTTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,635.5403) | ($2,934.15) |
| KEN BUTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,150.220620571) | ($9,443.00) |
| KEN BUTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,163.368406737 | $9,456.57 |
| KEN BUTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.625991346) | ($7.87) |
| KEN BUTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (5.52179482) | ($5.70) |
| KEN BUTTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003236799446) | ($8.62) |
| KEN BUTTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.1256627417) | ($259.56) |
| KEN BUTTI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 10,475.0 | $10,475.00 |
| KEN BUTTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| KEN BUTTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KEN BUTTI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 8.491550346 | $16,741.86 |
| KEN BUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9474200199649 | $56.48 |
| KEN BUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0465004764000799 | $65.30 |
| KEN BUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.806655505 | $20.00 |
| KEN CAMILLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (6.383558518) | ($75.01) |
| KEN CAMILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0129796 | $391.18 |
| KEN CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117629051312 | $2.94 |
| KEN CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08000511713463 | $0.09 |
| KEN CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049847391959999 | $0.00 |
| KEN CAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05718126760793 | $0.86 |
| KEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019670774499 | $59.02 |
| KEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030148389721 | $59.01 |
| KEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 867.849270291999 | $867.85 |
| KEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.390219545 | $20.92 |
| KEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.2304648599999 | $18.98 |
| KEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5357042139 | $39.29 |
| KEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33056435344 | $19.76 |
| KEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.35351575789 | $27.51 |
| KEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017438925577 | $0.52 |
| KEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018422309552 | $35.95 |
| KEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.0122087569999 | $37.01 |
| KEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010003811173 | $306.70 |
| KEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117294602897999 | $237.54 |
| KEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 770.493988985 | $770.49 |
| KEN CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020693673495 | $0.07 |
| KEN CHIT MING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167159403349999 | $49.76 |
| KEN CHIT MING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128354074250999 | $0.13 |
| KEN CHIT MING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0893719687649999 | $0.09 |
| KEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083779319379 | $259.04 |
| KEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152877344059999 | $29.83 |
| KEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.95355405459999 | $0.08 |
| KEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016929541094 | $50.43 |
| KEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017587240052 | $34.32 |
| KEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007167843811 | $0.01 |
| KEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022329884515 | $1.63 |
| KEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019487441911 | $0.58 |
| KEN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0532429879 | $4.01 |
| KEN COLEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1248072 | $5,145.68 |
| KEN COLEMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.47277123) | ($0.55) |
| KEN COLEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.47277123 | $0.55 |
| KEN COLEMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.07624643885) | ($0.39) |
| KEN COLEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.07624643885 | $0.39 |
| KEN COLEMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01573407967) | ($0.26) |
| KEN COLEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01573407967 | $0.26 |
| KEN COLEMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2170831545) | ($0.18) |
| KEN COLEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2170831545 | $0.18 |
| KEN COLEMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2985672299) | ($0.30) |
| KEN COLEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2985672299 | $0.30 |
| KEN COLEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 2,300.0 | $2,300.00 |
| KEN COLEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| KEN COLEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.9165325283 | $2,554.41 |
| KEN COLEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| KEN COLEMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.1330819563 | $5,028.98 |
| KEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01005480437197 | $70.28 |
| KEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110854364843999 | $18.22 |
| KEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012399862443415 | $0.00 |
| KEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020036148326345 | $0.00 |
| KEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005222982085086 | $0.00 |
| KEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008237520741928 | $0.00 |
| KEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006094314399577 | $0.00 |
| KEN CORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026295161181 | $79.78 |
| KEN CORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119184487674 | $241.41 |
| KEN CORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51427789008 | $0.51 |
| KEN CORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7976190307 | $8.56 |
| KEN CORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.860032149 | $16.24 |
| KEN CORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030253896728 | $0.03 |
| KEN CORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3368568855 | $0.34 |
| KEN CORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08120388492 | $5.94 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEN CORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.299900784 | $89.85 |
| KEN CORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.181730634379999 | $10.87 |
| KEN CORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0362360342 | $4.68 |
| KEN CORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.30501314619 | $21.74 |
| KEN CORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016858476796 | $0.40 |
| KEN COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063706038159 | $197.03 |
| KEN COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.320601733 | $94.32 |
| KEN COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116650438929 | $1.28 |
| KEN COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064349747986 | $0.40 |
| KEN DARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065046141502 | $198.05 |
| KEN DARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082797364174 | $166.87 |
| KEN DARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3452319118 | $37.18 |
| KEN DARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56796329806 | $6.90 |
| KEN DARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00019052507072 | $0.00 |
| KEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020746686742 | $0.00 |
| KEN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019946699166 | $0.59 |
| KEN DORCHESTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001881691248) | ($74.58) |
| KEN DORCHESTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (110.508027377) | ($835.44) |
| KEN DORCHESTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.252575) | ($522.57) |
| KEN DORCHESTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 9,980.3619 | $9,980.36 |
| KEN DORCHESTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000661) | ($19.87) |
| KEN DORCHESTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 20.414 | $20.41 |
| KEN DORCHESTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002490981964) | ($74.58) |
| KEN DORCHESTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KEN DORCHESTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.5969257645 | $17,871.96 |
| KEN DORCHESTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.000000399) | ($6,147.49) |
| KEN DORCHESTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07278856) | ($32,082.81) |
| KEN DORCHESTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002251856474) | ($4.29) |
| KEN DORCHESTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002142) | ($6.57) |
| KEN DORCHESTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,401.85548207) | ($1,535.37) |
| KEN DORCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201680546304102 | $74.83 |
| KEN DORCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.317219470672 | $10.95 |
| KEN DORCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183567944070041 | $49.04 |
| KEN DORCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.156622752203 | $23.58 |
| KEN DRUCKENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3246855499 | $663.55 |
| KEN DRUCKENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,243.86931045599 | $2,571.66 |
| KEN DRUCKENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 44.522405827 | $494.78 |
| KEN DRUCKENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.29068076639999 | $256.54 |
| KEN DRUCKENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.8846810872 | $114.14 |
| KEN DRUCKENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3585623075 | $73.89 |
| KEN EE TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.958224653076829 | $1.12 |
| KEN EKANAYAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.066772) | ($30,618.65) |
| KEN EKANAYAKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.90541) | ($55.91) |
| KEN EKANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00489312289958729 | $175.69 |
| KEN EKANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020569277602 | $0.01 |
| KEN EKANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.524713267807299 | $0.52 |
| KEN FAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017028556189 | $0.50 |
| KEN FAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016044684965 | $0.00 |
| KEN FARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114631155 | $0.34 |
| KEN FARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.85440605839999 | $3.85 |
| KEN FILSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024427) | ($10.00) |
| KEN FILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024427 | $10.00 |
| KEN FILSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24364334) | ($10,000.00) |
| KEN FILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24364334 | $10,000.00 |
| KEN FILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000244) | ($10.01) |
| KEN FILSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00240627) | ($100.00) |
| KEN FILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00240627 | $100.00 |
| KEN FILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002406) | ($99.66) |
| KEN FILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.243643) | ($10,068.25) |
| KEN FILSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.83718131) | ($35,000.00) |
| KEN FILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.83718131 | $35,000.00 |
| KEN FILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82) | ($34,485.10) |
| KEN GRAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000684970568399999 | $0.00 |
| KEN GRAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000995709769799999 | $0.00 |
| KEN GRAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000050561411004 | $0.00 |
| KEN GRAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018192727167 | $0.00 |
| KEN GRAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00103394701492 | $0.02 |
| KEN GRAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000154900793917 | $0.00 |
| KEN GRAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00082276789909 | $0.00 |
| KEN GREENIDGE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SGB | 5.11 | $0.27 |
| KEN GREENIDGE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00285546 | $109.93 |
| KEN GREENIDGE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00285546) | ($111.63) |
| KEN GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090556881078 | $2.68 |
| KEN GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29227220227 | $1.00 |
| KEN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160000506466 | $0.47 |
| KEN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.293330977 | $18.29 |
| KEN HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000081179922298 | $0.00 |
| KEN HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000109244081668 | $0.00 |
| KEN HARDY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00200787 | $81.54 |
| KEN HARDY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00193786 | $78.53 |
| KEN HARDY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00223329 | $80.43 |
| KEN HARDY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00259834 | $78.53 |
| KEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214260186301 | $64.74 |
| KEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024400115036 | $0.00 |
| KEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046307963344 | $0.90 |
| KEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5412603681 | $1.60 |
| KEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00518609395949999 | $0.38 |
| KEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640619546656 | $0.70 |
| KEN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143471554495999 | $0.42 |
| KEN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.6548143499999 | $47.65 |
| KEN HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01566282816 | $0.64 |
| KEN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2159743575 | $0.17 |
| KEN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13132146098 | $0.08 |
| KEN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290486196344092 | $0.04 |
| KEN HAU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 999.0 | $530.44 |
| KEN HAU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 6,828.6798 | $3,636.58 |
| KEN HAU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 1,150.7 | $745.55 |
| KEN HAU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | EOS | 471.9 | $610.41 |
| KEN HAU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (162.044) | ($100.00) |
| KEN HAU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 99.883 | $100.00 |
| KEN HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002436548858 | $50.00 |
| KEN HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000982632532829999 | $0.29 |
| KEN HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095874135427 | $0.00 |
| KEN HEADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01798021479 | $0.02 |
| KEN HEADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128737946425 | $0.00 |
| KEN HEADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001663704624 | $0.00 |
| KEN HEADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000117800072305 | $0.00 |
| KEN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044093739629999 | $0.01 |
| KEN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013340642583 | $0.00 |
| KEN HILTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,650.56199159) | ($2,604.14) |
| KEN HILTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,650.56199159 | $2,604.14 |
| KEN HILTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001331083186) | ($45.61) |
| KEN HILTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001331083186 | $45.61 |
| KEN HILTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,650.56199159) | ($2,599.74) |
| KEN HILTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00133108) | ($41.24) |
| KEN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000637525772527 | $0.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07083649773 | $0.07 |
| KEN HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.514814517045 | $20.27 |
| KEN HO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| KEN HO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KEN HO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 37.4926 | $29.53 |
| KEN HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.138279) | ($209.51) |
| KEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000499519393889999 | $1.74 |
| KEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5712435956473 | $7.07 |
| KEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010313490335 | $2.56 |
| KEN HOADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025866992361 | $7.63 |
| KEN HOADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.124090463303 | $0.08 |
| KEN HOADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063524225029 | $0.71 |
| KEN HOADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00344469442 | $0.25 |
| KEN HOONG AUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061695533064 | $18.26 |
| KEN HOONG AUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117267358923 | $22.88 |
| KEN HOONG AUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8176288639 | $1.14 |
| KEN HOONG AUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055942584528 | $0.01 |
| KEN HOURIHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.04809751 | $1,443.84 |
| KEN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016882943245 | $508.36 |
| KEN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05661964647 | $0.07 |
| KEN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24287662939 | $494.81 |
| KEN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.312638181 | $76.31 |
| KEN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.109748822 | $127.72 |
| KEN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9928734949 | $99.94 |
| KEN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57802384101 | $5.10 |
| KEN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53574734173 | $0.08 |
| KEN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048800123199 | $3.57 |
| KEN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.44129514939999 | $11.76 |
| KEN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.425815550059999 | $0.02 |
| KEN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000918600141129999 | $0.07 |
| KEN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.175492066049999 | $0.27 |
| KEN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.83449634733 | $0.40 |
| KEN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.781070497 | $1.75 |
| KEN HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025455655224 | $77.15 |
| KEN HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048032503938 | $95.65 |
| KEN HUGO BOLGVÄG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3859203413 | $28.00 |
| KEN IBUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019470735049 | $58.39 |
| KEN IBUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.880979881904 | $6.04 |
| KEN IBUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046566088912 | $9.09 |
| KEN ICHI KOBAYASHI LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178127510929999 | $5.27 |
| KEN ISHIMURA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.062827 | $195.57 |
| KEN ISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000739695253649999 | $6.87 |
| KEN ISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.918119256921 | $6.02 |
| KEN ISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014829020307 | $2.31 |
| KEN IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018150061777 | $0.00 |
| KEN IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074977018762 | $0.15 |
| KEN JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115596558027 | $0.34 |
| KEN JIRAMANEEKUL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| KEN JIRAMANEEKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105561254990999 | $0.00 |
| KEN JIRAMANEEKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.587722222 | $53.59 |
| KEN JIRAMANEEKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.701777719 | $18.91 |
| KEN JOB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | AAVE | (0.06158) | ($5.30) |
| KEN JOB | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5.3 | $5.30 |
| KEN JOB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.94800401) | ($28,223.53) |
| KEN JOB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.333891614) | ($10,878.47) |
| KEN JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034946158255702 | $131.90 |
| KEN JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027752007363431 | $75.29 |
| KEN JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054298840564 | $0.05 |
| KEN JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00029637157540918 | $0.04 |
| KEN JOH SZUBZDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0698 | $2,774.74 |
| KEN JOH SZUBZDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00442042 | $176.14 |
| KEN JOH SZUBZDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.4859683 | $4,466.84 |
| KEN JOH SZUBZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002777250334081 | $81.36 |
| KEN JOH SZUBZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01983149467868 | $37.16 |
| KEN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (221.325759008) | ($156.91) |
| KEN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (210.124023031) | ($210.12) |
| KEN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 210.124023031 | $210.12 |
| KEN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.479654905) | ($254.27) |
| KEN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.479654905 | $254.27 |
| KEN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.68368898) | ($246.67) |
| KEN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.68368898 | $246.67 |
| KEN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (210.124023) | ($210.12) |
| KEN JOHNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.479654905) | ($256.60) |
| KEN JOHNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (13.68368898) | ($255.59) |
| KEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020495158632 | $0.02 |
| KEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023570635515345 | $0.42 |
| KEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2858416124044 | $0.29 |
| KEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001386285842347 | $0.24 |
| KEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.039700312532287 | $0.03 |
| KEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.53096668076 | $0.52 |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (54.0674) | ($4,101.01) |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 54.0674 | $4,101.01 |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (54.0674) | ($4,240.25) |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.1775) | ($53.18) |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.1775 | $53.18 |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (53.17) | ($53.17) |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | AVAX | 0.672 | $53.17 |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.672) | ($53.04) |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00597148 | $245.52 |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02504173) | ($1,000.00) |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02504173 | $1,000.00 |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.743668343) | ($4,404.64) |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.743668343 | $4,404.64 |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.743668343) | ($3,976.28) |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.743668343 | $3,976.28 |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.743668343) | ($4,112.18) |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.743668343 | $4,112.18 |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.743668) | ($4,109.97) |
| KEN JUDSON MCCALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 570.511655362351 | $653.55 |
| KEN JUN TRIPONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004402394 | $0.50 |
| KEN JUN TRIPONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291544267769999 | $5.69 |
| KEN K VARKEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KEN K VARKEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KEN K VARKEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.88) | ($28.88) |
| KEN K VARKEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KEN K VARKEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KEN K VARKEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KEN K VARKEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KEN K VARKEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KEN K VARKEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KEN K VARKEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KEN K VARKEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KEN K VARKEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KEN K VARKEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (566.087104655) | ($566.09) |
| KEN K VARKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 566.087104655 | $566.09 |
| KEN K VARKEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KEN K VARKEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.88) | ($28.88) |
| KEN K VARKEY | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28494464) | ($5,788.92) |
| KEN K VARKEY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28494464 | $5,788.92 |
| KEN K VARKEY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.28494464) | ($5,825.37) |
| KEN K VARKEY | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.88) | ($28.88) |
| KEN K VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021961364868804 | $72.84 |
| KEN K VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19466022846 | $396.03 |
| KEN K VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.87416993367 | $13.87 |
| KEN K VARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0199495945419999 | $0.07 |
| KEN KADONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130628969200809 | $50.44 |
| KEN KADONOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018208912259 | $35.53 |
| KEN KAI ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003545407376 | $0.00 |
| KEN KAI ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003443819883 | $0.00 |
| KEN KAJITA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.060387) | ($11,574.44) |
| KEN KAJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036809322537 | $112.73 |
| KEN KAJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79289227044 | $0.92 |
| KEN KAJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042360002389 | $96.66 |
| KEN KANADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440703193691 | $0.43 |
| KEN KANARIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 13,513.0417456 | $2,379.53 |
| KEN KANARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063636511537 | $1.88 |
| KEN KANARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16391487045 | $0.19 |
| KEN KANARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.0824000859999 | $18.30 |
| KEN KANARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3361730454 | $2.72 |
| KEN KANARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5937793803 | $17.71 |
| KEN KANARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.432205328779999 | $3.82 |
| KEN KANARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.0519565655983 | $3.07 |
| KEN KANARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.699984577 | $124.43 |
| KEN KANARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8371845866 | $1.36 |
| KEN KANARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0936260454769999 | $10.28 |
| KEN KANARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.9428722429 | $4.54 |
| KEN KANARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.1179572977 | $4.40 |
| KEN KARIUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071475454661 | $0.21 |
| KEN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3485721378 | $1.35 |
| KEN KELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056435163523 | $0.01 |
| KEN KEOGH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0017764 | $74.35 |
| KEN KEOGH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.28486516 | $11,970.10 |
| KEN KEOGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($6,831.75) |
| KEN KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015640320020476 | $46.62 |
| KEN KEOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000792081167529999 | $0.00 |
| KEN KHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107316408049 | $0.00 |
| KEN KHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106581792445 | $0.02 |
| KEN KHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033797682489 | $0.30 |
| KEN KHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00161830406929999 | $0.10 |
| KEN KHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000116537859626 | $0.00 |
| KEN KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035717315414 | $0.00 |
| KEN KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000377711109419999 | $0.74 |
| KEN KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3728977653 | $4.37 |
| KEN KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060738027256 | $0.05 |
| KEN KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0980166713419999 | $0.06 |
| KEN KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015490360178 | $0.00 |
| KEN KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0064707306515 | $0.39 |
| KEN KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000971179578 | $0.00 |
| KEN KIRKPATRICK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 1,449.80303048 | $204.48 |
| KEN KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16372564211834 | $0.13 |
| KEN KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2712703568 | $0.03 |
| KEN KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00653423748099999 | $202.16 |
| KEN KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27262465501 | $555.85 |
| KEN KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.96531498509999 | $4.97 |
| KEN KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.683801886 | $41.77 |
| KEN KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0480767949 | $1.91 |
| KEN KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4804038498 | $27.56 |
| KEN KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.809375602 | $3.77 |
| KEN KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015583248684 | $3.53 |
| KEN KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009070910825 | $0.69 |
| KEN KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00047664483977 | $0.00 |
| KEN KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.3382800818 | $2.57 |
| KEN KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.101169218067 | $7.21 |
| KEN KLUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 19.816624701 | $10.55 |
| KEN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4043128462645 | $0.39 |
| KEN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039614714141 | $12.61 |
| KEN KUHN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (90.9218) | ($1,625.02) |
| KEN KUHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.535152 | $1,625.02 |
| KEN KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.091293) | ($3,643.87) |
| KEN KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 1.205229 | $3,643.87 |
| KEN KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02493615 | $999.42 |
| KEN KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.024937) | ($1,000.01) |
| KEN KUHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.329502 | $1,000.01 |
| KEN KUHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.2) | ($2,460.43) |
| KEN KUHN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.2 | $2,460.43 |
| KEN KUHN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.2) | ($2,466.59) |
| KEN KUHN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,093.12) |
| KEN KUHN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,093.12 |
| KEN KUHN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,099.23) |
| KEN KUHN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,694.18) |
| KEN KUHN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.0 | $8,694.18 |
| KEN KUHN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,358.50) |
| KEN KUHN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5 | $14,358.50 |
| KEN KUHN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($8,736.01) |
| KEN KUHN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000656) | ($19.99) |
| KEN KUHN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.299344) | ($9,148.13) |
| KEN KUHN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($6,112.12) |
| KEN KUHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,280.30) |
| KEN KUHN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5 | $15,280.30 |
| KEN KUHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,779.79) |
| KEN KUHN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.0 | $3,779.79 |
| KEN KUHN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,053.87) |
| KEN KUHN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($6,098.17) |
| KEN KUHN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,762.02) |
| KEN KUHN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($6,076.75) |
| KEN KUHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,057.91) |
| KEN KUHN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.0 | $3,057.91 |
| KEN KUHN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,047.86) |
| KEN KUHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,467.30) |
| KEN KUHN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,467.30 |
| KEN KUHN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,467.20) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEN KUHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.088) | ($1,598.73) |
| KEN KUHN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.088 | $1,598.73 |
| KEN KUHN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.088) | ($1,596.64) |
| KEN KUHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,043.11) |
| KEN KUHN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.0 | $3,043.11 |
| KEN KUHN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,032.08) |
| KEN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486058245218599 | $173.98 |
| KEN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126464009393 | $298.80 |
| KEN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073269972025 | $0.07 |
| KEN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1483408858478 | $2.67 |
| KEN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048308100923 | $0.00 |
| KEN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010971696026 | $0.04 |
| KEN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2602759448 | $0.42 |
| KEN KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000191843954865 | $0.00 |
| KEN KUWAHARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01125549 | $451.56 |
| KEN KUWAHARA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01004451 | $404.04 |
| KEN KUWAHARA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,000.0) | ($50,000.00) |
| KEN KUWAHARA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50,000.0 | $50,000.00 |
| KEN KUWAHARA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| KEN KUWAHARA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01095153 | $444.85 |
| KEN KUWAHARA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020996) | ($829.67) |
| KEN KUWAHARA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01000752 | $391.34 |
| KEN KUWAHARA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01071604 | $422.65 |
| KEN KUWAHARA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020723) | ($816.77) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07847504111) | ($3,016.47) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07847504111 | $3,016.47 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.078475) | ($3,021.87) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.953521766) | ($102.62) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.953521766 | $102.62 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01033665 | $393.10 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02207153 | $839.17 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03240882111) | ($1,241.84) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03240882111 | $1,241.84 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (45,000.0) | ($45,000.00) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 45,000.0 | $45,000.00 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (40,000.0) | ($40,000.00) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 40,000.0 | $40,000.00 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,000.0) | ($30,000.00) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0100075 | $329.06 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0100075) | ($331.91) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0100075 | $331.91 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0102695 | $318.59 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0102695) | ($318.59) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0102695 | $318.59 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,744.467817758) | ($10,744.47) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,744.467817758 | $10,744.47 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 19,976.185556 | $19,976.19 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,744.46) | ($20,744.46) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,976.185556) | ($19,976.19) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,976.185556 | $19,976.19 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06535140585) | ($1,853.45) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06535140585 | $1,853.45 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,992.489826505) | ($19,992.49) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,992.489826505 | $19,992.49 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (19,992.489826) | ($19,992.49) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25,001.0) | ($25,001.00) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01064908 | $323.50 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 39,903.3 | $39,903.30 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (39,903.300000505) | ($39,903.30) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 39,903.300000505 | $39,903.30 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07600048585) | ($2,294.20) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07600048585 | $2,294.20 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01141536 | $344.53 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0106036 | $305.42 |
| KEN KUWAHARA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02201896) | ($643.65) |
| KEN KUWAHARA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02201896 | $643.65 |
| KEN KUWAHARA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01010137 | $300.95 |
| KEN KUWAHARA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01006182 | $315.09 |
| KEN KUWAHARA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02016319) | ($630.93) |
| KEN KUWAHARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02016319 | $630.93 |
| KEN KUWAHARA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01066066 | $315.86 |
| KEN KUWAHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01037072 | $285.55 |
| KEN KUWAHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02103138) | ($580.95) |
| KEN KUWAHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02103138 | $580.95 |
| KEN KUWAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127843974142 | $35.99 |
| KEN KUWAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4285787388899 | $100.38 |
| KEN KUWAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0514690857859999 | $102.49 |
| KEN KUWAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 417.994650356999 | $417.99 |
| KEN KUWAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 426.075812605129 | $426.08 |
| KEN LAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.307331529) | ($4,715.56) |
| KEN LAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08712009) | ($2,632.25) |
| KEN LAI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002473988377) | ($5.13) |
| KEN LAI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010555) | ($3.22) |
| KEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589176907933482 | $21.11 |
| KEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144403211332413 | $37.79 |
| KEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1445887364 | $7.14 |
| KEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020424048719 | $0.00 |
| KEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.82212047246 | $0.81 |
| KEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123514757364 | $0.37 |
| KEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14767215405 | $0.15 |
| KEN LARRABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001655532184 | $0.00 |
| KEN LARRABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040465332873 | $0.00 |
| KEN LARRABEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002706109782 | $0.00 |
| KEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261841289359999 | $0.77 |
| KEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19191999366 | $390.42 |
| KEN LAVERDI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3619085225) | ($708.56) |
| KEN LAVERDI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3619085225 | $708.56 |
| KEN LAVERDI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3619085225) | ($699.11) |
| KEN LAVERDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.025) | ($4,655.32) |
| KEN LAVERDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.025 | $4,655.32 |
| KEN LAVERDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.305442) | ($8,731.89) |
| KEN LAVERDI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.305442 | $8,731.89 |
| KEN LAVERDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.025) | ($4,657.80) |
| KEN LAVERDI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.305442) | ($8,735.99) |
| KEN LAVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455932304199999 | $145.99 |
| KEN LAVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105933487358 | $223.04 |
| KEN LAVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.547762500049999 | $0.55 |
| KEN LAVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00504633855561 | $0.00 |
| KEN LAVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5321078236 | $13.53 |
| KEN LAVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114591850468 | $0.04 |
| KEN LAVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014941681808 | $0.00 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 20,500.0 | $20,500.00 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.4781) | ($94.91) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.4781 | $94.91 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (29,500.0) | ($29,500.00) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,000.0) | ($15,000.00) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,000.0 | $15,000.00 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,000.0) | ($15,000.00) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.75 | $1,312.31 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.75) | ($1,315.04) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.75 | $1,315.04 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.4733115272) | ($0.25) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.4733115272 | $0.25 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.75 | $1,311.21 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.75) | ($1,313.36) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.75 | $1,313.36 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,443.61456552) | ($5,443.61) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,443.61456552 | $5,443.61 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,443.61) | ($5,443.61) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,919.630669322) | ($12,919.63) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,919.630669322 | $12,919.63 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (12,919.63) | ($12,919.63) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6427470275) | ($20,126.98) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6427470275 | $20,126.98 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.642747) | ($20,127.62) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.10545179) | ($519.55) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.10545179 | $519.55 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (8.105451) | ($518.99) |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036648353904466 | $128.48 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.8235539672 | $100.62 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06032965205 | $116.17 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 473.76888055023 | $473.77 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02305665512578078 | $1.93 |
| KEN LAWRENCE RUBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 182.898764472203 | $182.90 |
| KEN LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (264.73) | ($264.73) |
| KEN LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,828.20 |
| KEN LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 254.208411 | $254.21 |
| KEN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 1.01 | $63.85 |
| KEN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 4.35916 | $275.59 |
| KEN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00733133 | $229.55 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00496042696109999 | $151.99 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066934290683 | $0.08 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015104745993 | $29.47 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6252939161 | $8.42 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094045039798 | $0.83 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009534152435 | $0.00 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.106057542258999 | $0.14 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021858063216 | $0.00 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020124838985 | $0.00 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000061810342307 | $0.00 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033734635836 | $0.00 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036808133001 | $1.09 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00724757627947 | $0.01 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.56495170169999 | $5.56 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022614134594 | $0.00 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00801198237299 | $2.55 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031821850857 | $0.94 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025599377822 | $46.82 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.89524391189999 | $3.90 |
| KEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5128645928718 | $0.51 |
| KEN LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008987300761 | $0.03 |
| KEN LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024252770184 | $47.32 |
| KEN LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097892617666 | $0.10 |
| KEN LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045554933058 | $0.40 |
| KEN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393674842259999 | $11.65 |
| KEN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004925631867 | $9.61 |
| KEN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4564362346 | $2.80 |
| KEN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99065188386 | $11.01 |
| KEN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0774620677579999 | $0.48 |
| KEN LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001043455561 | $0.00 |
| KEN LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00058518871624 | $0.00 |
| KEN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017845809571 | $536.59 |
| KEN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022123854344 | $43.17 |
| KEN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.254183807 | $101.25 |
| KEN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5245830103 | $5.83 |
| KEN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9207678536 | $40.73 |
| KEN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018609246451 | $0.55 |
| KEN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097139090245 | $0.00 |
| KEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014745771807 | $0.00 |
| KEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078178601764 | $0.00 |
| KEN LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1304107932) | ($3,710.58) |
| KEN LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1304107932 | $3,710.58 |
| KEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122002964148069 | $41.03 |
| KEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041258074394 | $126.68 |
| KEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052756908382 | $10.29 |
| KEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3977090585 | $3.51 |
| KEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5700230512 | $0.23 |
| KEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0477990432689999 | $3.50 |
| KEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0293544504139999 | $6.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.627371050240999 | $0.61 |
| KEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000112529992 | $0.00 |
| KEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08835352075 | $1.28 |
| KEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047870376373 | $9.34 |
| KEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.16865599119999 | $3.17 |
| KEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1585791906 | $2.50 |
| KEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000087233847009999 | $0.00 |
| KEN LUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,022.040029) | ($2,022.04) |
| KEN LUI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 13.49 | $409.69 |
| KEN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046511948878 | $13.77 |
| KEN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85667651135 | $1.00 |
| KEN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.88661261 | $29.44 |
| KEN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62680504964 | $6.97 |
| KEN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.051675225445 | $13.05 |
| KEN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123964360479 | $7.41 |
| KEN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21451821792 | $6.81 |
| KEN LUM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001363786912) | ($4.13) |
| KEN LUM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006836348172) | ($2.08) |
| KEN LUM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3464675323) | ($0.74) |
| KEN LUM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,500.0 | $8,500.00 |
| KEN LUM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 4,525.2056 | $9,434.23 |
| KEN LUM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.424311927) | ($3.11) |
| KEN LUM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7184555534) | ($1.56) |
| KEN LUM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (4,000.0) | ($8,279.05) |
| KEN LUM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,714.0) | ($8,714.00) |
| KEN LUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 5,252.6276 | $9,852.40 |
| KEN LUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| KEN LUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0916694125) | ($0.17) |
| KEN LUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| KEN LUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 5,912.520766048 | $7,710.28 |
| KEN LUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.980856435) | ($3.73) |
| KEN LUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| KEN LUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 487.063891583 | $3,421.15 |
| KEN LUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8250247125) | ($1.55) |
| KEN LUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| KEN LUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 4,705.962556564 | $4,539.11 |
| KEN LUM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (4,300.0) | ($8,072.07) |
| KEN LUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BAT | (5,005.460841) | ($2,323.36) |
| KEN LUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,074.3202) | ($6,161.28) |
| KEN LUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (500.0) | ($3,005.00) |
| KEN LUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SUSHI | (496.85) | ($884.39) |
| KEN LUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MANA | (6,332.72) | ($7,092.65) |
| KEN LUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.224494604) | ($39.16) |
| KEN LUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 15,610.489203 | $15,610.49 |
| KEN LUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| KEN LUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.724402425 | $11,244.99 |
| KEN LUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.264531) | ($12,467.25) |
| KEN LUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (3,011.0075) | ($2,366.74) |
| KEN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.677650427276 | $214.78 |
| KEN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0066432511 | $2.34 |
| KEN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000569698390731 | $0.00 |
| KEN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086331027178 | $0.03 |
| KEN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000102389271953 | $0.01 |
| KEN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000185715025039999 | $0.00 |
| KEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080004342533 | $247.98 |
| KEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303907229529999 | $59.50 |
| KEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.39008452 | $55.80 |
| KEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.639042151 | $35.56 |
| KEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059826606569 | $0.53 |
| KEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80236371137 | $2.74 |
| KEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051857713676 | $5.69 |
| KEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55009085331 | $3.39 |
| KEN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0103352862056 | $0.04 |
| KEN MAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084080650524 | $2.49 |
| KEN MARSHALL CARNAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.106267870407 | $0.36 |
| KEN MARSHALL GREENBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 478.636986 | $383.02 |
| KEN MARSHALL GREENBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00885717 | $342.05 |
| KEN MARSHALL GREENBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 4.494200994 | $67.56 |
| KEN MARSHALL GREENBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 0.0 | $0.00 |
| KEN MARSHALL GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155894366 | $50.00 |
| KEN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025968290972 | $0.77 |
| KEN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14199716343 | $288.15 |
| KEN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 241.980931081 | $191.84 |
| KEN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075509068552 | $8.29 |
| KEN MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089589267782 | $0.27 |
| KEN MATSUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030186932404 | $0.89 |
| KEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156340861776999 | $46.37 |
| KEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30604820917 | $0.36 |
| KEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075888578602 | $14.81 |
| KEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0298850830519999 | $2.19 |
| KEN MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041300178885 | $8.06 |
| KEN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004252332864 | $0.01 |
| KEN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059453188758 | $0.00 |
| KEN MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0245077907019999 | $0.03 |
| KEN MENDOZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.019130173) | ($11,000.00) |
| KEN MENDOZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3005739052) | ($330.00) |
| KEN MENDOZA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.354052514 | $13,563.51 |
| KEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045993412891 | $1.36 |
| KEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| KEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175262290418999 | $28.98 |
| KEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023334432248 | $0.00 |
| KEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.939535799 | $17.39 |
| KEN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024022093988 | $0.01 |
| KEN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116698129374999 | $3.45 |
| KEN MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52353230419 | $0.08 |
| KEN MICHAEL BENNY FREMINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61549715688999 | $3.73 |
| KEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172820315799999 | $51.53 |
| KEN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016872404713 | $0.33 |
| KEN MISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066887295834 | $0.02 |
| KEN MISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093596235333 | $0.00 |
| KEN MOMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02407046972 | $0.03 |
| KEN MONARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193409454707 | $58.80 |
| KEN MONARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.237871543609999 | $0.03 |
| KEN MONARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00096922717062 | $0.06 |
| KEN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063819900776 | $197.39 |
| KEN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118426274406999 | $3.51 |
| KEN MOTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001999749778 | $0.01 |
| KEN MURRAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 4.69823 | $479.98 |
| KEN MURRAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 14.11468 | $1,444.46 |
| KEN MURRAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.22858 | $678.78 |
| KEN MURRAY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.07424 | $2,950.43 |
| KEN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000975710254939999 | $27.18 |
| KEN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027577138690999 | $4.84 |
| KEN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18675494125 | $9.36 |
| KEN NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01627092 | $50.05 |
| KEN NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00126076 | $51.66 |
| KEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087655317714 | $25.93 |
| KEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012654233046 | $24.67 |
| KEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101477868165 | $0.00 |
| KEN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.23625448289999 | $4.94 |
| KEN NEWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3025664749) | ($615.41) |
| KEN NEWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (63.0) | ($43.48) |
| KEN NEWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.021212 | $43.48 |
| KEN NEWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021212) | ($43.47) |
| KEN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50857482286099 | $5.96 |
| KEN NGOC THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020992597132 | $0.04 |
| KEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007420751218 | $0.00 |
| KEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.104749273149 | $0.00 |
| KEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.623042957 | $18.62 |
| KEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166725841779999 | $0.49 |
| KEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98105858583 | $1.14 |
| KEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026681559043 | $0.00 |
| KEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103166109131999 | $0.01 |
| KEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000072782441453 | $0.00 |
| KEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033465065518 | $9.90 |
| KEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039764340122 | $7.76 |
| KEN OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105875813796 | $0.00 |
| KEN OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001044644004 19999 | $0.00 |
| KEN OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000258393816359999 | $0.00 |
| KEN OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00157834205159999 | $0.00 |
| KEN OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000130184979439 | $0.00 |
| KEN OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074185256149 | $14.46 |
| KEN OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.056677782 | $16.69 |
| KEN OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1273637333 | $3.85 |
| KEN OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.536665353999999 | $5.96 |
| KEN OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062792406921 | $3.75 |
| KEN OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27695458706 | $10.96 |
| KEN PALMERSTON NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009370119213 | $0.00 |
| KEN PALMERSTON NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0182430905839999 | $0.02 |
| KEN PALMERSTON NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000039466432826 | $0.00 |
| KEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002069466975845 | $60.59 |
| KEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000449527494299999 | $0.85 |
| KEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.47122894503 | $1.47 |
| KEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0453990992409999 | $0.49 |
| KEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0591586695039999 | $0.51 |
| KEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086271962813 | $0.63 |
| KEN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57381229529 | $1.96 |
| KEN PATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.017466 | $491.28 |
| KEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00658735906969999 | $203.82 |
| KEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.137776401 | $12.79 |
| KEN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2750124316 | $10.88 |
| KEN PAUL DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008568984125 | $0.00 |
| KEN PAUL DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194120928852413 | $0.21 |
| KEN PAUL DE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018108228267 | $35.33 |
| KEN PEEPLES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0000226 | $0.89 |
| KEN PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047179560295 | $13.96 |
| KEN PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027184186515 | $5.30 |
| KEN PEEPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068051647539 | $0.04 |
| KEN PHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002583712653) | ($7.93) |
| KEN PHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002583712653 | $7.93 |
| KEN PHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.814583234) | ($390.86) |
| KEN PHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.814583234 | $390.86 |
| KEN PHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.289229463) | ($446.15) |
| KEN PHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.289229463 | $446.15 |
| KEN PHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (5.81458323) | ($398.07) |
| KEN PHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DASH | (7.28922946) | ($458.37) |
| KEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002198754550127 | $0.08 |
| KEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000458498435929999 | $0.09 |
| KEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70496586599999 | $3.70 |
| KEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4198477299999 | $8.26 |
| KEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.136787588 | $8.88 |
| KEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.729124599539999 | $8.10 |
| KEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0820921360729999 | $0.72 |
| KEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13064126955 | $0.02 |
| KEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0145809668863947 | $1.27 |
| KEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78313203798 | $2.68 |
| KEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00090609493781 | $0.21 |
| KEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000091521459941 | $0.00 |
| KEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3415533044 | $3.61 |
| KEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022137183383058 | $1.88 |
| KEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.109246769368 | $0.14 |
| KEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.25451881141 | $0.47 |
| KEN PIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017095546635 | $0.01 |
| KEN POON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (28.338884938) | ($141.98) |
| KEN POON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 28.338884938 | $141.98 |
| KEN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029681327992 | $0.09 |
| KEN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002063006108 | $0.00 |
| KEN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0738777578166 | $0.57 |
| KEN PRAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03318696752299 | $2.06 |
| KEN PRAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.99071815014 | $0.04 |
| KEN R BOOTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06965867 | $2,039.61 |
| KEN R BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063374363799 | $181.37 |
| KEN R BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.25095377767 | $122.01 |
| KEN RARAMA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21469547) | ($6,360.43) |
| KEN RARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010145997448846 | $37.51 |
| KEN RARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044098508214 | $0.01 |
| KEN RARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070105800543 | $0.07 |
| KEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0149813185034 | $2.00 |
| KEN RIDDLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KEN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028335772355 | $85.86 |
| KEN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072861335965 | $144.12 |
| KEN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.422867366 | $357.42 |
| KEN RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.0416588729999 | $46.01 |
| KEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027290008962 | $8.08 |
| KEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.756959388423 | $4.26 |
| KEN RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031941613637 | $6.23 |
| KEN RIMANDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (735.449886694) | ($467.13) |
| KEN RIMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4016765195719 | $7.22 |
| KEN RIMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000440794290189999 | $0.00 |
| KEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02450938853 | $1.07 |
| KEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010209823791 | $0.30 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053915351392 | $0.00 |
| KEN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08478449778 | $0.01 |
| KEN ROCHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| KEN ROCHIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| KEN ROCHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.192167192) | ($11.19) |
| KEN ROCHIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.192167192 | $11.19 |
| KEN ROCHIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (11.19) | ($11.19) |
| KEN ROCHIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| KEN ROCHIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (84.425148731) | ($84.43) |
| KEN ROCHIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 84.425148731 | $84.43 |
| KEN ROCHIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (84.425148) | ($84.43) |
| KEN ROCHIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 23.941 | $255.45 |
| KEN ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033975166903 | $1.01 |
| KEN ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014352371555 | $28.00 |
| KEN ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.92253997219999 | $3.90 |
| KEN ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.202230833 | $58.45 |
| KEN ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.205192485129699 | $0.21 |
| KEN ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133931566929 | $8.01 |
| KEN ROCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02253702794471 | $0.02 |
| KEN ROCKHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065572808874 | $0.58 |
| KEN ROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.304063664 | $20.17 |
| KEN ROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00537331936389999 | $0.05 |
| KEN ROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0090849579203 | $0.00 |
| KEN ROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.601719997 | $0.88 |
| KEN ROMERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.06381255391 | $193.81 |
| KEN ROMERO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002816663285) | ($8.33) |
| KEN ROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003032951029) | ($8.33) |
| KEN ROMERO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004208028348) | ($8.33) |
| KEN ROMERO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004416333542) | ($8.33) |
| KEN ROMERO | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007341406236) | ($8.33) |
| KEN ROMERO | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007369322384) | ($8.33) |
| KEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017137113804 | $522.46 |
| KEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079178628326 | $159.12 |
| KEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7130547486 | $0.71 |
| KEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.885032508 | $79.98 |
| KEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.5166002609999 | $14.77 |
| KEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01605645205 | $0.14 |
| KEN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037259302589 | $0.01 |
| KEN RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076695481637 | $2.27 |
| KEN RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121394717422999 | $0.24 |
| KEN RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0469754688639999 | $0.41 |
| KEN RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00434211311855 | $0.32 |
| KEN SANDBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805132815669999 | $249.47 |
| KEN SANDBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031953774542 | $62.43 |
| KEN SANDBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.041896874 | $257.04 |
| KEN SANDBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021013994065 | $0.02 |
| KEN SANDBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.018983148 | $33.92 |
| KEN SANDBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084568149246 | $5.06 |
| KEN SANDBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473539685639999 | $0.47 |
| KEN SCHULZE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.115 | $4,745.61 |
| KEN SCHULZE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.95 | $2,895.76 |
| KEN SCHULZE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.95) | ($2,890.94) |
| KEN SCHULZE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50941312) | ($15,000.00) |
| KEN SCHULZE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50941312 | $15,000.00 |
| KEN SCHULZE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000698) | ($20.03) |
| KEN SCHULZE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,446.25) |
| KEN SCHULZE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25871512) | ($8,182.90) |
| KEN SCHULZE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KEN SCHULZE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KEN SCHULZE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEN SCHULZE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| KEN SCHULZE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.215218325) | ($10,534.07) |
| KEN SCHULZE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.215218325 | $10,534.07 |
| KEN SCHULZE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.215218325) | ($10,617.01) |
| KEN SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044571293457 | $146.34 |
| KEN SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060430385136522 | $141.60 |
| KEN SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.295336043 | $194.30 |
| KEN SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.839702279 | $18.74 |
| KEN SETO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.853296092) | ($32,000.00) |
| KEN SETO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 26.5 | $38,804.22 |
| KEN SETO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.694751248) | ($1,017.33) |
| KEN SETO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.305078843) | ($1,911.04) |
| KEN SETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5485043007485 | $15.51 |
| KEN SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.256456993 | $60.90 |
| KEN SHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305156230828 | $0.30 |
| KEN SHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176517443929999 | $34.44 |
| KEN SHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.400499328 | $18.40 |
| KEN SHIBAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093206901122 | $0.28 |
| KEN SHIBAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151713672689999 | $29.60 |
| KEN SHIBAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1683952387999 | $7.64 |
| KEN SHIBAYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44342857364 | $0.44 |
| KEN SHOUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015272203803 | $0.02 |
| KEN SHOUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2667353592 | $2.27 |
| KEN SIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123010938536 | $0.36 |
| KEN SIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.199864463 | $1.40 |
| KEN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.992542615) | ($427.61) |
| KEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.992542615 | $427.61 |
| KEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (47.9921) | ($427.61) |
| KEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0142056 | $427.61 |
| KEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0142056) | ($445.26) |
| KEN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,202.994214745) | ($867.89) |
| KEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,202.994214745 | $867.89 |
| KEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,202.991) | ($867.89) |
| KEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0284519 | $867.89 |
| KEN SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0284519) | ($854.76) |
| KEN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6708586156) | ($1,190.95) |
| KEN SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6708586156 | $1,190.95 |
| KEN SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.670858) | ($1,175.24) |
| KEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.55793333 | $14.71 |
| KEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081748927405 | $0.24 |
| KEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00506275321396449 | $12.55 |
| KEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.742945746249 | $9.11 |
| KEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.379324658663099 | $5.99 |
| KEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087851131991 | $0.00 |
| KEN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.265424601 | $35.27 |
| KEN SOWER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,231.738420311) | ($4,499.17) |
| KEN SOWER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,231.738420311 | $4,499.17 |
| KEN SOWER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (5,231.738) | ($4,476.81) |
| KEN SOWER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 4,470.987 | $4,476.81 |
| KEN SOWER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KEN SOWER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KEN SOWER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,460.987) | ($2,460.99) |
| KEN SOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.994718691561 | $9.15 |
| KEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.2092874264 | $68.85 |
| KEN STROBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006549195202 | $0.19 |
| KEN STROBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.635791463559999 | $0.64 |
| KEN STROBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3945187599 | $0.88 |
| KEN STROBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026820182227 | $0.30 |
| KEN STROBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037342913483 | $0.01 |
| KEN STROBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060743940428 | $0.21 |
| KEN STUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019553313554 | $0.58 |
| KEN STUYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.369858256 | $52.37 |
| KEN SURGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7460675495966 | $1.65 |
| KEN SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030088509606 | $0.89 |
| KEN SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9958533116 | $13.00 |
| KEN SWENNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (22.638) | ($18.38) |
| KEN SWENNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0005796 | $18.38 |
| KEN SWENNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ZRX | (142.0) | ($62.23) |
| KEN SWENNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058) | ($18.29) |
| KEN SWENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284661087622979 | $0.43 |
| KEN TALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249979340329999 | $7.40 |
| KEN TALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6605062237 | $3.66 |
| KEN TALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3670101131 | $4.67 |
| KEN TALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058581523612 | $6.43 |
| KEN TALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.019728408 | $1.63 |
| KEN TALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114669455331 | $0.87 |
| KEN TALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0154647685599999 | $1.10 |
| KEN TALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000126333558389 | $0.00 |
| KEN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (119.1031) | ($914.71) |
| KEN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.622432 | $914.71 |
| KEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028130919376 | $8.33 |
| KEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043785643999 | $85.36 |
| KEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 246.895846114 | $195.73 |
| KEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8268698113629 | $23.11 |
| KEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137714316596999 | $2.69 |
| KEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.49450218667 | $0.49 |
| KEN TORMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.78904484948 | $25.08 |
| KEN TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00863295 | $357.13 |
| KEN TRAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0471257 | $132.09 |
| KEN TRAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00331752 | $126.97 |
| KEN TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.170009 | $326.35 |
| KEN TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01155075 | $327.92 |
| KEN TRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00195283 | $58.59 |
| KEN TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1647434 | $336.21 |
| KEN TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01119792 | $334.39 |
| KEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394066456053999 | $10.43 |
| KEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003491146699368 | $5.24 |
| KEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16043241192 | $0.13 |
| KEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017906872933 | $0.00 |
| KEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039426030024 | $0.04 |
| KEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344377608399999 | $1.02 |
| KEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6972107225 | $9.70 |
| KEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.9729182979999 | $15.04 |
| KEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.462492111 | $3.14 |
| KEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000112433682827 | $0.01 |
| KEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.20988245699999 | $3.41 |
| KEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.10783547785 | $7.69 |
| KEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.5693635428 | $1.90 |
| KEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.30206984629 | $30.55 |
| KEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.26711076103 | $0.77 |
| KEN TRIEU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.018 | $696.02 |
| KEN TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154067617873 | $4.56 |
| KEN TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043832629102 | $0.86 |
| KEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033119000357 | $0.01 |
| KEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023656640435 | $0.00 |
| KEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045353418205 | $0.00 |
| KEN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090562728229 | $0.01 |
| KEN TYBURCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024625840234 | $74.55 |
| KEN TYBURCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6263611843 | $14.93 |
| KEN VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0749104851797 | $0.06 |
| KEN VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38805852301 | $0.26 |
| KEN VAN DYCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (8.09) | ($7.86) |
| KEN VAN DYCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0001897 | $7.86 |
| KEN VAN DYCK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00802099 | $313.96 |
| KEN VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067958143823 | $19.80 |
| KEN VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44853838313 | $0.52 |
| KEN VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017988285897 | $35.10 |
| KEN VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00542406337255 | $0.01 |
| KEN VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000092763798 | $0.00 |
| KEN VAN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000030980864 | $0.00 |
| KEN VAN NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00022065 | $8.61 |
| KEN VAN NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08220703468) | ($219.71) |
| KEN VAN NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.252314234) | ($6,029.43) |
| KEN VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028226458555 | $8.35 |
| KEN VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009688600472628 | $27.95 |
| KEN VRIES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001283) | ($38.16) |
| KEN VRIES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 38.01 | $38.16 |
| KEN VRIES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEN VRIES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 11.742 | $10.00 |
| KEN VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283464002 | $50.00 |
| KEN VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.724272304549269 | $0.56 |
| KEN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.283208884) | ($600.77) |
| KEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016233526577 | $0.00 |
| KEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143416677497749 | $3.97 |
| KEN WEBSTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.096404057) | ($0.73) |
| KEN WEBSTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.096404057 | $0.73 |
| KEN WEBSTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1726776664) | ($0.36) |
| KEN WEBSTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1726776664 | $0.36 |
| KEN WEBSTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.002508181144) | ($0.25) |
| KEN WEBSTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.002508181144 | $0.25 |
| KEN WEBSTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01963626487) | ($0.25) |
| KEN WEBSTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01963626487 | $0.25 |
| KEN WEBSTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (120.041847031) | ($6.83) |
| KEN WEBSTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SGB | 120.041847031 | $6.83 |
| KEN WEBSTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (787.120753468) | $0.00 |
| KEN WEBSTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 787.120753468 | $0.00 |
| KEN WEBSTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2509268063) | ($0.25) |
| KEN WEBSTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2509268063 | $0.25 |
| KEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004882447923072 | $0.00 |
| KEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019373436581289 | $0.00 |
| KEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000978519362422099 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3654121808462 | $0.02 |
| KEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00062142407389973 | $0.00 |
| KEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003803718931871 | $0.00 |
| KEN WEI HONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KEN WEI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039601047191 | $1.17 |
| KEN WEI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8104287957 | $11.81 |
| KEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018641481169 | $55.79 |
| KEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001936408794 | $0.38 |
| KEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32087263341 | $3.57 |
| KEN WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063165645196 | $18.70 |
| KEN WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051415257519 | $102.58 |
| KEN WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.78445461739999 | $7.78 |
| KEN WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5740379803 | $2.83 |
| KEN WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9034931053 | $1.01 |
| KEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041775530903 | $0.00 |
| KEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106458121725 | $0.01 |
| KEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096479870902 | $0.00 |
| KEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115233231705 | $0.04 |
| KEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026382782259 | $0.00 |
| KEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000094572294807 | $0.00 |
| KEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000107457795779 | $0.00 |
| KEN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000067682960092 | $0.00 |
| KEN WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 238.18 | $238.18 |
| KEN WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.1316745978 | $192.91 |
| KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220559344779999 | $0.65 |
| KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6141656518 | $0.24 |
| KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19100522381 | $0.09 |
| KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026150889903 | $7.74 |
| KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083821951476 | $16.36 |
| KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.55927317119999 | $3.61 |
| KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.93361307739999 | $1.84 |
| KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.216504830469999 | $2.41 |
| KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.794259537 | $18.79 |
| KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.54638326689999 | $4.55 |
| KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094086535795 | $0.03 |
| KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041157072271 | $8.03 |
| KEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1076125966999 | $14.63 |
| KEN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028452248433 | $8.42 |
| KEN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.9430100556 | $9,797.57 |
| KEN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.023784587999 | $449.02 |
| KEN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 463.97333683 | $463.97 |
| KEN WOUTERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEN WOUTERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 48.833 | $100.00 |
| KEN WOUTERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KEN WOUTERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.009738 | $300.00 |
| KEN WOUTERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KEN WOUTERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 491.16 | $200.00 |
| KEN WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.0777088041 | $265.10 |
| KEN WURZELBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025848187071 | $78.38 |
| KEN WURZELBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106151681 | $214.54 |
| KEN WURZELBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.317951786 | $38.31 |
| KEN WURZELBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13439449666 | $1.19 |
| KEN WURZELBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000153243933944 | $0.00 |
| KEN WYLOCK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.309582 | $975.16 |
| KEN WYLOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,035.387814 | $1,035.39 |
| KEN WYLOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 747.25 | $747.25 |
| KEN WYLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008244) | ($20.06) |
| KEN WYLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.140116618) | ($5,241.10) |
| KEN WYLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109548) | ($34.84) |
| KEN WYLOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,783.610256) | ($1,783.61) |
| KEN WYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005704294482236 | $0.21 |
| KEN WYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100241592044559 | $27.76 |
| KEN WYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.01809994896332 | $3.02 |
| KEN WYLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034186397779 | $0.00 |
| KEN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021959922925 | $0.65 |
| KEN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.2063091069999 | $23.95 |
| KEN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058358410119 | $0.01 |
| KEN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034360866425 | $0.00 |
| KEN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030422702797 | $0.00 |
| KEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016101087557 | $47.83 |
| KEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7034410082 | $7.82 |
| KEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 280.601766318 | $222.45 |
| KEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06395095905999 | $0.67 |
| KEN YUDHANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026839695168 | $0.79 |
| KEN YUDHANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030915491501 | $0.60 |
| KEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029654747204 | $0.58 |
| KEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20524657934 | $0.96 |
| KENA DELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035865215799 | $0.70 |
| KENAN AVDIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00096082) | ($40.00) |
| KENAN AVDIC | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00096082 | $40.00 |
| KENAN AVDIC | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00096082) | ($40.05) |
| KENAN AVDIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (224.421844683) | ($285.66) |
| KENAN AVDIC | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 224.421844683 | $285.66 |
| KENAN AVDIC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (224.421844683) | ($286.53) |
| KENAN AVDIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($27,398.00) |
| KENAN AVDIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $27,398.00 |
| KENAN AVDIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,602.14) |
| KENAN AVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049180703827 | $172.70 |
| KENAN AVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155251980679999 | $0.02 |
| KENAN AVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052818829394 | $105.45 |
| KENAN AVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.826843258939 | $1.12 |
| KENAN AVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026488823168 | $0.00 |
| KENAN AVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000032767442811 | $0.00 |
| KENAN AVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22444390931 | $0.01 |
| KENAN AVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000057448773629999 | $0.00 |
| KENAN BAJRAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105918056436 | $3.13 |
| KENAN BAJRAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035773596287 | $70.53 |
| KENAN BAJRAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7022681162 | $2.95 |
| KENAN BEGULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000038829447732 | $0.00 |
| KENAN CAUSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086804306548 | $0.00 |
| KENAN DALCI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 4.225769 | $425.86 |
| KENAN DALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172132835393 | $50.28 |
| KENAN DALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014051615375 | $0.88 |
| KENAN DÖMEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (1,210.082) | ($822.13) |
| KENAN DÖMEK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0271808 | $822.13 |
| KENAN DÖMEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (4.305) | ($3.48) |
| KENAN DÖMEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001167 | $3.48 |
| KENAN DÖMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060241692227 | $185.56 |
| KENAN DÖMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0898580017874 | $12.86 |
| KENAN DÖMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.98674240749999 | $0.20 |
| KENAN GOKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125369841 | $50.00 |
| KENAN GOKDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164411532874204 | $0.35 |
| KENAN GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.5877005590399 | $52.79 |
| KENAN GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057112943425 | $11.14 |
| KENAN HANGISI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002764872769) | ($8.33) |
| KENAN HANGISI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 2,087.614178698 | $11,762.77 |
| KENAN HANGISI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (1,774.764503145) | ($10,000.00) |
| KENAN HANGISI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (1.478378831) | ($8.33) |
| KENAN HANGISI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (53.287286459) | ($300.25) |
| KENAN HANGISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040886876848 | $0.80 |
| KENAN HANGISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052412380927 | $0.05 |
| KENAN HANGISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.01524384401826 | $5.15 |
| KENAN KARAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015168954176 | $0.00 |
| KENAN KIN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100953895176 | $0.30 |
| KENAN KIN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040655042459 | $0.08 |
| KENAN KIN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0151468213849999 | $0.01 |
| KENAN KIN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024586634569 | $0.00 |
| KENAN KIN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065877562931 | $0.01 |
| KENAN KIN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.294594403119999 | $2.60 |
| KENAN KIN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00504729418379999 | $0.01 |
| KENAN KIN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000086672946338 | $0.01 |
| KENAN KIN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00012084995014 | $0.00 |
| KENAN KIN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.137905734432 | $43.89 |
| KENAN KIN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017509749189 | $0.01 |
| KENAN KIN LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046229459385 | $0.00 |
| KENAN MAYACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043948800469 | $0.00 |
| KENAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062547002302 | $0.05 |
| KENAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00135921238579999 | $0.00 |
| KENAN MORRIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119) | ($50.08) |
| KENAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114559035346 | $3.41 |
| KENAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124751940008 | $2.43 |
| KENAN MUJEZINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113550824731 | $0.34 |
| KENAN MUJEZINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002837496341 | $5.54 |
| KENAN RIFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00854188720353484 | $0.01 |
| KENAN ROGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002068161669 | $0.00 |
| KENAN SAHABETTIN GUZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021059875811 | $0.04 |
| KENAN TARHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001408734343 | $0.00 |
| KENAN TORBIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.81422) | ($409.81) |
| KENAN TORBIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012465) | ($50.25) |
| KENAN TORBIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159538) | ($49.91) |
| KENAN TORBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00527867042213147 | $150.19 |
| KENAN TORBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.586197104009199 | $0.59 |
| KENAN TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047103519954 | $0.14 |
| KENAN TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035474773005 | $0.00 |
| KENAN VATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025214602 | $0.00 |
| KENAN VATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002336753661 | $0.00 |
| KENAN VATRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015194033076 | $0.00 |
| KENAN YARDIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.184134916) | ($24.87) |
| KENAN YARDIM | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 9.184134916 | $24.87 |
| KENAN YARDIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.008319788) | ($51.98) |
| KENAN YARDIM | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 1.008319788 | $51.98 |
| KENAN YARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11914144601419 | $0.57 |
| KENAN YARDIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00532771205211139 | $0.46 |
| KENAN YESILYURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157582750111 | $0.47 |
| KENAN YESILYURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.242886597871 | $2.94 |
| KENAN ZENGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012403266933002 | $0.00 |
| KENARD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02944089373 | $0.00 |
| KENBRYAN RUIVIVAR MAR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KENDA HEALY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001085456959) | ($4.17) |
| KENDA HEALY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007600801728) | ($2.92) |
| KENDA HEALY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03310012) | ($958.85) |
| KENDA HEALY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (1.273731159) | ($2,517.19) |
| KENDA HEALY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.868267138) | ($3.13) |
| KENDA HEALY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.708714639) | ($2.19) |
| KENDA HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9492527829818 | $39.93 |
| KENDAHL BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001995626186 | $5.91 |
| KENDAHL BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134096154248 | $0.00 |
| KENDAHL BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034723526697 | $0.00 |
| KENDAHL BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000046123822064 | $0.00 |
| KENDAHL DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270254536493 | $52.34 |
| KENDAHL DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,124.741078952 | $1,124.74 |
| KENDAL BRENNEMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0133 | $405.52 |
| KENDAL BRENNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00949852014459999 | $65.38 |
| KENDAL BRENNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05044037303 | $100.38 |
| KENDAL BRENNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9715787377 | $2.49 |
| KENDAL BRENNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049418569375 | $0.00 |
| KENDAL BRENNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036719782763 | $2.20 |
| KENDAL DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001370729186 | $4.06 |
| KENDAL DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039519621324 | $0.01 |
| KENDAL KESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063816868013 | $0.01 |
| KENDAL SEELY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 6.69055 | $258.46 |
| KENDAL SEELY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16270039) | ($5,000.00) |
| KENDAL SEELY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16270039 | $5,000.00 |
| KENDAL SEELY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1627) | ($4,955.78) |
| KENDAL SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028195234158 | $88.77 |
| KENDAL SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049809179604 | $9.72 |
| KENDAL SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.57400681559999 | $7.57 |
| KENDAL SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6698006372 | $2.87 |
| KENDAL SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066534564334 | $0.59 |
| KENDAL SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028014074991 | $2.02 |
| KENDAL SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.063838589367 | $1.45 |
| KENDALL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279263144 | $50.00 |
| KENDALL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0653673352 | $1.92 |
| KENDALL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025362896043 | $1.00 |
| KENDALL ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019105020757 | $0.00 |
| KENDALL BEAVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.001278 | $52.54 |
| KENDALL BEAVER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004763031443) | ($1.84) |
| KENDALL BEAVER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002638631083) | ($1.04) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,178.18826062) | ($20,000.00) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 12,395.015325175 | $24,356.03 |
| KENDALL BEAVER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (16.977218019) | ($33.36) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (305.854964359) | ($601.00) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,418.540027115) | ($20,000.00) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 12,600.450553187 | $24,188.51 |
| KENDALL BEAVER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.689062383) | ($16.68) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | CEL | (312.816872685) | ($600.50) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (890.231249715) | ($1,250.00) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,038.361527313 | $1,457.99 |
| KENDALL BEAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.7406723998) | ($1.04) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (26.729157663) | ($37.53) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,226.340770348) | ($10,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENDALL BEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (307.046086157) | ($300.25) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.528768202) | ($8.34) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 12,318.819370441 | $12,046.17 |
| KENDALL BEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,224.644803145) | ($2,500.00) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.365808952) | ($4.16) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,444.44591923 | $2,670.41 |
| KENDALL BEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (96.900318363) | ($75.12) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,542.536331621) | ($5,331.78) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,542.536331621 | $5,331.78 |
| KENDALL BEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,083.186413134) | ($2,200.00) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,842.794521235 | $2,742.02 |
| KENDALL BEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (92.572952344) | ($66.06) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.578665) | ($1.84) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (35.996343) | ($19.87) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($549.73) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($548.21) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($546.28) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($539.68) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($536.62) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($536.62) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($536.03) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,111.0) | ($595.31) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,111.0) | ($594.66) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (173.539988) | ($91.76) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (1,111.0) | ($589.13) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.504111678) | ($3.87) |
| KENDALL BEAVER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.504111678 | $3.87 |
| KENDALL BEAVER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (7.504112) | ($3.89) |
| KENDALL BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095948795247 | $0.29 |
| KENDALL BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.0518911837858 | $50.26 |
| KENDALL BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0258506936029999 | $0.03 |
| KENDALL BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.7237116647961 | $32.26 |
| KENDALL BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.095163330306 | $0.10 |
| KENDALL BELLINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,909.19349903) | ($31,909.19) |
| KENDALL BELLINI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,909.19349903 | $31,909.19 |
| KENDALL BELLINI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (31,909.193499) | ($31,909.19) |
| KENDALL BELLINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.346568692) | ($36.35) |
| KENDALL BELLINI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.346568692 | $36.35 |
| KENDALL BELLINI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (36.346568) | ($36.35) |
| KENDALL BELLINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2280249355) | ($6,864.62) |
| KENDALL BELLINI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2280249355 | $6,864.62 |
| KENDALL BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016995346373469 | $58.31 |
| KENDALL BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.208290723781 | $204.21 |
| KENDALL BILLUPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.7963162389999 | $77.53 |
| KENDALL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379447698999999 | $1.12 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017608715051 | $52.56 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04005853992 | $79.31 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 339.746345438 | $339.75 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.784107989 | $76.73 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.27614614 | $30.94 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4315063244 | $27.02 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49260512763 | $4.35 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.072292596 | $94.07 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.853225934 | $3.05 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.165696021 | $65.48 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24515901703 | $14.66 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153524491531999 | $6.07 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027061226235 | $2.97 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1535078664 | $0.94 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0084334155171 | $1.91 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021516678078 | $0.00 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0149493929989999 | $1.07 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36104386005 | $0.47 |
| KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3773451395 | $0.20 |
| KENDALL COBB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DASH | 2.00575579 | $220.25 |
| KENDALL COBB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00132218 | $53.97 |
| KENDALL COBB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00149297 | $59.91 |
| KENDALL COBB | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DASH | 2.55389712 | $242.53 |
| KENDALL COBB | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00144998 | $55.83 |
| KENDALL COBB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00156009 | $48.93 |
| KENDALL COBB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DASH | 2.01039587 | $120.91 |
| KENDALL COBB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00157819 | $47.24 |
| KENDALL COBB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004534285621) | ($13.84) |
| KENDALL COBB | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | DASH | 2.00630845 | $114.48 |
| KENDALL COBB | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00160538 | $46.96 |
| KENDALL COBB | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DASH | 2.00616397 | $120.46 |
| KENDALL COBB | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DASH | 2.00991411 | $117.80 |
| KENDALL COBB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,061.698531511) | ($17,833.69) |
| KENDALL COBB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,061.698531511 | $17,833.69 |
| KENDALL COBB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2,061.698531511) | ($14,952.87) |
| KENDALL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133311789291 | $404.24 |
| KENDALL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9307744908 | $8.08 |
| KENDALL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048936497137 | $0.05 |
| KENDALL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.2463827140018 | $61.12 |
| KENDALL COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.19421239863 | $13.85 |
| KENDALL CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021493557419 | $0.64 |
| KENDALL CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147754881839999 | $28.83 |
| KENDALL CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.603509743 | $18.71 |
| KENDALL ELIZABETH MORPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118614660542879 | $50.31 |
| KENDALL ELIZABETH MORPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.380956685 | $17.38 |
| KENDALL GARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000980632063419999 | $29.03 |
| KENDALL GARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1844005644 | $0.21 |
| KENDALL GARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017839844095 | $34.81 |
| KENDALL GERRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064870052307 | $1.92 |
| KENDALL GERRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031790736121 | $0.62 |
| KENDALL GERRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.456497979949999 | $0.29 |
| KENDALL GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000283456942519999 | $0.00 |
| KENDALL GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053564193629 | $1.59 |
| KENDALL GUNKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.945563763 | $81.95 |
| KENDALL HASKELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05364806901) | ($1,632.73) |
| KENDALL HASKELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05364806901 | $1,632.73 |
| KENDALL HASKELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (272.408682431) | ($194.66) |
| KENDALL HASKELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 272.408682431 | $194.66 |
| KENDALL HASKELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (225.363947315) | ($225.36) |
| KENDALL HASKELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 225.363947315 | $225.36 |
| KENDALL HASKELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (225.363947) | ($225.36) |
| KENDALL HASKELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (272.408682431) | ($170.43) |
| KENDALL HASKELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05364806) | ($1,581.17) |
| KENDALL HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015937308503684 | $60.87 |
| KENDALL HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.84665604473 | $2.13 |
| KENDALL HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4972081550318 | $1.50 |
| KENDALL HATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057128175647 | $16.91 |
| KENDALL HOLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067095574227 | $0.00 |
| KENDALL J MOTES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00133095 | $53.54 |
| KENDALL J MOTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00130335 | $54.20 |
| KENDALL J MOTES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00126299 | $49.85 |
| KENDALL J MOTES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00121749 | $47.91 |
| KENDALL J MOTES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00124062 | $49.84 |
| KENDALL J MOTES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00138703 | $52.77 |
| KENDALL J MOTES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00123876 | $48.09 |
| KENDALL J MOTES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00114486 | $41.26 |
| KENDALL J MOTES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00124995 | $39.80 |
| KENDALL J MOTES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00153477 | $47.14 |
| KENDALL J MOTES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00153614 | $45.81 |
| KENDALL J MOTES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00104396 | $30.28 |
| KENDALL J MOTES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00142306 | $42.06 |
| KENDALL J MOTES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00102365 | $29.93 |
| KENDALL J MOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154872219032999 | $60.13 |
| KENDALL JADE DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081810119420007 | $0.08 |
| KENDALL KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.029495865 | $63.03 |
| KENDALL KEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009783169751 | $0.00 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.999995 | $502.92 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.165168) | ($500.00) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 27.7874 | $500.00 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.165168) | ($500.00) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 497.963 | $500.00 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 19.209 | $100.00 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 72.79 | $100.00 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 1.30024 | $100.00 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 69.4704 | $150.06 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 106.827 | $100.00 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0009326034818) | ($0.01) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0009326034818 | $0.01 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($10,120.50) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $10,120.50 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.251) | ($10,173.02) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.251 | $10,173.02 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.501) | ($20,281.98) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 5,306.5753 | $12,152.06 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 9,998.5 | $1,468.92 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 179.005 | $958.50 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5,353.700922999) | ($11,296.31) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5,353.700922999 | $11,296.31 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (9,998.5) | ($1,394.21) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 9,998.5 | $1,394.21 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (179.005) | ($1,036.62) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | SNX | 179.005 | $1,036.62 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 4.999995 | $498.20 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 12.837 | $896.46 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 1,059.8 | $892.75 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 29.98 | $509.19 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 696.2 | $880.46 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,059.8) | ($892.96) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,059.8 | $892.96 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (12.837) | ($895.77) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 12.837 | $895.77 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (696.2) | ($877.21) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 696.2 | $877.21 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.999995) | ($497.91) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.999995 | $497.91 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (29.98) | ($508.44) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | DOT | 29.98 | $508.44 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.104192721) | ($98.10) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98.104192721 | $98.10 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (98.1) | ($98.10) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.034756 | $98.10 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,828.19 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.353671768) | ($1,000.00) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.353671768 | $1,000.00 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.38842) | ($1,098.25) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 1,094.26 | $1,098.25 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.000007768) | ($2,788.72) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.000007768 | $2,788.72 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,094.26) | ($1,091.68) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,094.26 | $1,091.68 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 34.29472 | $1,000.00 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (34.29472) | ($1,038.23) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 34.29472 | $1,038.23 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001968395) | ($31,272.44) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001968395 | $31,272.44 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.371946052) | ($26,581.70) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.371946052 | $26,581.70 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00196839) | ($31,405.33) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.371946052) | ($26,192.78) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1,094.26) | ($157.20) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UST | 1,094.26 | $157.20 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,094.26) | ($152.39) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,094.26 | $152.39 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,166.720248561) | ($543.14) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,166.720248561 | $543.14 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.138679754) | ($317.96) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.138679754 | $317.96 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.003941052) | ($48.67) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.003941052 | $48.67 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (9,998.5) | ($778.57) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 9,998.5 | $778.57 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.005308519) | ($419.32) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.005308519 | $419.32 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (34.29472) | $0.00 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 34.29472 | $0.00 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (57.815519929) | ($514.22) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 57.815519929 | $514.22 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (769.096652869) | ($451.15) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 769.096652869 | $451.15 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (198.267121213) | ($468.26) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 198.267121213 | $468.26 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000000441930061) | $0.00 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000000441930061 | $0.00 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1,094.26) | ($40.37) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UST | 1,094.26 | $40.37 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (1,166.717) | ($541.27) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.307546 | $541.27 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (14.13838) | ($316.45) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 311.199 | $316.45 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOGE | (9,998.49) | ($777.72) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 769.483 | $777.72 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (57.8151) | ($514.22) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.291214 | $514.22 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (769.091) | ($451.15) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 445.588 | $451.15 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SNX | (198.263) | ($468.25) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 464.133 | $468.25 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (10.00518) | ($418.29) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 414.524 | $418.29 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,404.93) | ($2,404.93) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 1.375933 | $2,404.93 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.974693) | ($3,574.57) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 4,400.0 | $2,432.86 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4,400.0) | ($2,432.86) |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4,400.0 | $2,432.86 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020304457914 | $81.98 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 268.261479377125 | $365.37 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02178079915 | $65.86 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.133554841451 | $0.13 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10096439842 | $0.14 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.084075366796 | $0.08 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047581273285 | $0.87 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050104229507 | $0.30 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0053185193341 | $0.55 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00143975432586 | $0.11 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000441930060922 | $0.00 |
| KENDALL KEN FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000771817039 | $0.07 |
| KENDALL KIDD BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013107562398 | $0.00 |
| KENDALL LANE CLARK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0105194 | $400.21 |
| KENDALL LANE CLARK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.02651043 | $74.91 |
| KENDALL LEE GLOUNER-ZEAMER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00013271 | $4.01 |
| KENDALL LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005361881439 | $1.59 |
| KENDALL LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126785146543 | $0.25 |
| KENDALL LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14175554998 | $0.09 |
| KENDALL LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000385207754849999 | $0.00 |
| KENDALL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000581297272569999 | $17.21 |
| KENDALL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52570150399999 | $1.81 |
| KENDALL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06121876693 | $0.06 |
| KENDALL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017108724707 | $0.00 |
| KENDALL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00131109414691 | $0.00 |
| KENDALL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000147043441945 | $0.00 |
| KENDALL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013214509139 | $0.00 |
| KENDALL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000160689254541 | $0.00 |
| KENDALL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000042835099302 | $0.00 |
| KENDALL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0010081556566 | $0.00 |
| KENDALL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000077365620227 | $0.00 |
| KENDALL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00068474839362 | $0.00 |
| KENDALL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000092374672598 | $0.00 |
| KENDALL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017620341322 | $0.00 |
| KENDALL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021057583785 | $0.00 |
| KENDALL MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 34.29998 | $34.30 |
| KENDALL MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KENDALL MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| KENDALL MOORE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 8,927.729528322 | $7,256.14 |
| KENDALL MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| KENDALL MOORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 23.711 | $20.00 |
| KENDALL MOORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| KENDALL MOORE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| KENDALL MOORE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | LINK | 6.7488 | $51.00 |
| KENDALL MOORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (13.722252691) | $0.00 |
| KENDALL MOORE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 13.722252691 | $0.00 |
| KENDALL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003116814059 | $0.00 |
| KENDALL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041993939748 | $0.08 |
| KENDALL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 458.278585526999 | $340.91 |
| KENDALL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.16696483 | $10.15 |
| KENDALL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44040507855 | $4.89 |
| KENDALL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.197904687849999 | $11.83 |
| KENDALL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020923556545 | $2.30 |
| KENDALL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13563722055 | $0.83 |
| KENDALL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013547679201 | $1.03 |
| KENDALL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09273285264 | $5.28 |
| KENDALL MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.58749975229999 | $0.84 |
| KENDALL NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160266970807 | $0.47 |
| KENDALL NUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007690856547 | $15.01 |
| KENDALL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067744774767 | $2.01 |
| KENDALL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023017915177 | $4.49 |
| KENDALL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02054714544 | $0.64 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.03129456 | $920.97 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03129456) | ($923.04) |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03129456 | $923.04 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.756549198) | ($96.69) |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.756549198 | $96.69 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.41651325 | $841.35 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.41651325) | ($842.59) |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.41651325 | $842.59 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.03431515 | $1,007.84 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03431515) | ($1,007.84) |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03431515 | $1,007.84 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.569639 | $1,033.59 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.569639) | ($1,032.93) |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.569639 | $1,032.93 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 25.61435 | $1,048.78 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (25.61435) | ($1,045.89) |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 25.61435 | $1,045.89 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.57072 | $1,008.21 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.57072) | ($1,008.19) |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.57072 | $1,008.19 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.03626551 | $994.62 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03626551) | ($994.62) |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03626551 | $994.62 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325233304155 | $65.82 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.6712675437 | $100.65 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095696413498 | $12.57 |
| KENDALL PAUL PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102114787023 | $3.72 |
| KENDALL PICKERING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00045936 | $18.41 |
| KENDALL PICKERING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00045936) | ($18.55) |
| KENDALL PICKERING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00045936 | $18.55 |
| KENDALL PICKERING | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045936) | ($18.70) |
| KENDALL PICKERING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00028689 | $11.87 |
| KENDALL PICKERING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028689) | ($11.88) |
| KENDALL PICKERING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00021249 | $8.65 |
| KENDALL PICKERING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00021249) | ($8.58) |
| KENDALL PICKERING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00018979 | $7.49 |
| KENDALL PICKERING | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000189) | ($7.50) |
| KENDALL PICKERING | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00011156 | $4.45 |
| KENDALL PICKERING | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000112) | ($4.46) |
| KENDALL PICKERING | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0001331 | $5.30 |
| KENDALL PICKERING | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013345) | ($5.29) |
| KENDALL PICKERING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00009537 | $3.74 |
| KENDALL PICKERING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009537) | ($3.72) |
| KENDALL PICKERING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00064656 | $26.29 |
| KENDALL PICKERING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064656) | ($26.17) |
| KENDALL PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043746593194 | $0.00 |
| KENDALL PRIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016937901226 | $5.01 |
| KENDALL PRIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6340362244 | $1.65 |
| KENDALL PRIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060529368444 | $0.44 |
| KENDALL QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113305077405 | $0.00 |
| KENDALL QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018760016807 | $0.00 |
| KENDALL REAGOR | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BUSD | 1,141.09 | $1,141.09 |
| KENDALL REAGOR | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BUSD | 28.96 | $28.96 |
| KENDALL REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153143714369 | $0.45 |
| KENDALL REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001583015651 | $3.09 |
| KENDALL REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07365235492 | $0.07 |
| KENDALL REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026728706899 | $0.00 |
| KENDALL REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037289630972 | $0.00 |
| KENDALL REAGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.93319581579999 | $6.93 |
| KENDALL REBUSMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084201601073 | $260.28 |
| KENDALL REBUSMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030268465953 | $0.59 |
| KENDALL REBUSMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.387680862999 | $188.39 |
| KENDALL ROSS GINSBACH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| KENDALL ROSS GINSBACH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| KENDALL ROSS GINSBACH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| KENDALL ROSS GINSBACH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.308290265) | ($104.03) |
| KENDALL ROSS GINSBACH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.308290265 | $104.03 |
| KENDALL ROSS GINSBACH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 253.0 | $253.00 |
| KENDALL ROSS GINSBACH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (253.0) | ($253.00) |
| KENDALL ROSS GINSBACH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 253.0 | $253.00 |
| KENDALL ROSS GINSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019637182096 | $0.58 |
| KENDALL ROSS GINSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.256942243254 | $100.67 |
| KENDALL ROSS GINSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.572023924 | $40.57 |
| KENDALL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017472149709 | $0.52 |
| KENDALL RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.613322988 | $87.61 |
| KENDALL SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028304500172 | $0.00 |
| KENDALL SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000103212343965999 | $0.00 |
| KENDALL SAVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.092398100719 | $2,850.00 |
| KENDALL SIMAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005434 | $21.70 |
| KENDALL SIMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028155695416 | $54.50 |
| KENDALL SIMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020640050164 | $4.03 |
| KENDALL SIMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5676834741 | $2.83 |
| KENDALL SIMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07960364678 | $4.53 |
| KENDALL SMARDZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032699561475 | $0.10 |
| KENDALL SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (472.13) | ($472.13) |
| KENDALL SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,998.826772673) | ($25,998.83) |
| KENDALL SMITH | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,998.826772673 | $25,998.83 |
| KENDALL SMITH | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,998.826772) | ($25,998.83) |
| KENDALL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6029716457891 | $3.60 |
| KENDALL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.63601431198 | $231.64 |
| KENDALL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028926419619 | $0.86 |
| KENDALL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.17660315782 | $0.17 |
| KENDALL SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066686853000055 | $0.27 |
| KENDALL SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123560198427 | $0.00 |
| KENDALL SORENSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.088841 | $252.35 |
| KENDALL SORENSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09372074421) | ($265.25) |
| KENDALL SORENSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09372074421 | $265.25 |
| KENDALL SORENSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.182561) | ($436.47) |
| KENDALL SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024349444037 | $0.00 |
| KENDALL SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000332963009292549 | $0.98 |
| KENDALL TODD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (177.076368321) | ($24.23) |
| KENDALL TODD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 177.076368321 | $24.23 |
| KENDALL TODD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | XLM | (177.0763683) | ($23.16) |
| KENDALL TODD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001325929253) | ($3.95) |
| KENDALL TODD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001325929253 | $3.95 |
| KENDALL TODD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013259) | ($3.82) |
| KENDALL TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001017423876785 | $0.04 |
| KENDALL TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.219296617938219 | $0.04 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (0.83157) | ($148.26) |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 147.911 | $148.26 |
| KENDALL WALTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00049369 | $20.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000493) | ($19.96) |
| KENDALL WALTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ADA | 20.961 | $19.96 |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.003255602803) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.003255602803 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.006314001645) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.006314001645 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00009849223766) | ($0.01) |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00009849223766 | $0.01 |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00005819438023) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00005819438023 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (2.095) | ($2.00) |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1.991 | $2.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (3.141) | ($3.00) |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 2.985 | $3.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (2.095) | ($2.00) |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1.99 | $2.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (6.96) | ($6.96) |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | XLM | 33.7 | $6.96 |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | XLM | (33.69) | ($6.97) |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 6.94 | $6.97 |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (6.94) | ($6.94) |
| KENDALL WALTON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 7.276 | $6.94 |
| KENDALL WALTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (20.906) | ($19.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENDALL WALTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00074404 | $30.10 |
| KENDALL WALTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000744) | ($30.10) |
| KENDALL WALTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.00981 | $30.10 |
| KENDALL WALTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00981) | ($30.00) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0006675635354) | ($0.11) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0006675635354 | $0.11 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.1167128148) | ($0.02) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.1167128148 | $0.02 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00164924789) | ($0.02) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00164924789 | $0.02 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000002817348571) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000002817348571 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000001214231085) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000001214231085 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0004473105661) | ($0.05) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0004473105661 | $0.05 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.321672048) | ($98.65) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.321672048 | $98.65 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AVAX | (1.32167) | ($98.65) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 97.996 | $98.65 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | AAVE | 0.03115 | $5.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AAVE | (0.03181) | ($5.11) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 5.084 | $5.11 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | XLM | 25.67 | $5.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (25.68) | ($5.02) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 4.987 | $5.02 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | DOGE | 36.78 | $5.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOGE | (36.89) | ($5.01) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 4.998 | $5.01 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LINK | 0.3749 | $5.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LINK | (0.3766) | ($5.01) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 5.001 | $5.01 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LTC | 0.0468 | $5.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LTC | (0.0473) | ($5.08) |
| KENDALL WALTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 5.036 | $5.08 |
| KENDALL WALTON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (98.108) | ($98.11) |
| KENDALL WALTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.0) | ($35.98) |
| KENDALL WALTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.0 | $35.98 |
| KENDALL WALTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5) | ($54.20) |
| KENDALL WALTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5 | $54.20 |
| KENDALL WALTON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($53.47) |
| KENDALL WALTON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($35.89) |
| KENDALL WALTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (27.208345517) | ($166.52) |
| KENDALL WALTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 27.208345517 | $166.52 |
| KENDALL WALTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (103.525209822) | ($142.18) |
| KENDALL WALTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 103.525209822 | $142.18 |
| KENDALL WALTON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (103.525209822) | ($140.90) |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SNX | (0.91) | ($4.99) |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 4.993 | $4.99 |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SNX | (0.912) | ($5.00) |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 5.006 | $5.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 6.913 | $9.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1632283243) | ($0.21) |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1632283243 | $0.21 |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.06885804308) | ($0.38) |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.06885804308 | $0.38 |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0006991084555) | ($0.05) |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0006991084555 | $0.05 |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.000005316475497) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.000005316475497 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (7.076) | ($9.20) |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 9.218 | $9.20 |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 0.07159 | $5.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (0.07229) | ($5.01) |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 5.034 | $5.01 |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.25) | ($10.25) |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SNX | 1.83 | $10.25 |
| KENDALL WALTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (27.28520356) | ($153.10) |
| KENDALL WALTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.35638336) | ($228.83) |
| KENDALL WALTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.35638336 | $228.83 |
| KENDALL WALTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (2.35638336) | ($228.47) |
| KENDALL WALTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00028417 | $10.79 |
| KENDALL WALTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.012451 | $34.40 |
| KENDALL WALTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.006225) | ($17.41) |
| KENDALL WALTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0004536 | $17.41 |
| KENDALL WALTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.00026) | ($9.94) |
| KENDALL WALTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOGE | 74.72 | $9.94 |
| KENDALL WALTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOGE | (74.72671813) | ($10.04) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000478) | ($18.51) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 16.784 | $18.51 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (16.781) | ($18.52) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 18.415 | $18.52 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (18.41) | ($18.41) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | XLM | 104.89 | $18.41 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | XLM | (104.89) | ($18.40) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 18.348 | $18.40 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (18.35) | ($18.35) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0004744 | $18.35 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.019822484) | ($0.09) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.019822484 | $0.09 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001705952072) | ($0.15) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001705952072 | $0.15 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000129) | ($4.97) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 0.05688 | $4.97 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SOL | (0.05858) | ($5.09) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0001324 | $5.09 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04024923226) | ($0.04) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.04024923226 | $0.04 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.002536) | ($7.10) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 7.116 | $7.10 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (7.12) | ($7.12) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SNX | 1.556 | $7.12 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | SNX | (1.575) | ($7.12) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 7.177 | $7.12 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 4.636 | $5.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (4.679) | ($5.04) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 5.027 | $5.04 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.002132) | ($6.00) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 5.976 | $6.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (13.18) | ($13.18) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.004688 | $13.18 |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006246) | ($17.48) |
| KENDALL WALTON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004783) | ($18.29) |
| KENDALL WALTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000003998380508) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000003998380508 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00000008298553777) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00000008298553777 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00002367239265) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.00002367239265 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00002558470829) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00002558470829 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (188.815633873) | ($117.08) |
| KENDALL WALTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 188.815633873 | $117.08 |
| KENDALL WALTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (188.815633) | ($119.45) |
| KENDALL WALTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0792554448) | ($0.04) |
| KENDALL WALTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0792554448 | $0.04 |
| KENDALL WALTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00002861944665) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00002861944665 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.4095 | $25.35 |
| KENDALL WALTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (0.4095458) | ($26.19) |
| KENDALL WALTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000000356408172) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000000356408172 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000002646628438) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000002646628438 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000001621104494) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000001621104494 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000002901863696) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000002901863696 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000001720471247) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000001720471247 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0000002826167087) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0000002826167087 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00000000228905646) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00000000228905646 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00000007572841906) | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00000007572841906 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021719346093 | $6.43 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23325702339 | $0.27 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016572282476 | $3.24 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.9504191479999 | $51.95 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.376285270989538 | $0.52 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.656245981598315 | $0.55 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001649512594031 | $0.02 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000138629359522299 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000447386306315329 | $0.05 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.157388446987975 | $0.89 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00748110079162858 | $0.76 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000321741561982599 | $0.00 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00211873677237735 | $0.16 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000632735581563251 | $0.11 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00140426893302 | $2.61 |
| KENDALL WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.116718130717134 | $0.02 |
| KENDALL WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018221242815 | $0.54 |
| KENDALL WEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.03443345619999 | $7.03 |
| KENDALL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091048098586 | $17.77 |
| KENDALL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.2120370759999 | $36.64 |
| KENDALL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50885559872 | $4.49 |
| KENDALL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.175309963 | $1.34 |
| KENDALL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.573160638529999 | $1.96 |
| KENDALL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.451622261 | $0.83 |
| KENDALL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.1518576837 | $1.49 |
| KENDALL WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000396444056699999 | $0.00 |
| KENDALL WINTERHALTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5702036564) | ($17,145.81) |
| KENDALL WINTERHALTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5702036564 | $17,145.81 |
| KENDALL WINTERHALTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.267080508) | ($17,156.09) |
| KENDALL WINTERHALTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.267080508 | $17,156.09 |
| KENDALL WINTERHALTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006966722212) | ($14.28) |
| KENDALL WINTERHALTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006966722212 | $14.28 |
| KENDALL WINTERHALTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57020365) | ($17,198.48) |
| KENDALL WINTERHALTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (8.27404723) | ($16,952.12) |
| KENDALL WINTERHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021944958698704 | $82.23 |
| KENDALL WINTERHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040808789544952 | $111.50 |
| KENDALL WINTERHALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.774852945 | $8.18 |
| KENDALL YODER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.805155894) | ($37.81) |
| KENDALL YODER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 37.805155894 | $37.81 |
| KENDALL YODER | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (37.805155) | ($37.81) |
| KENDALL YODER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,000.0) | ($13,215.29) |
| KENDALL YODER | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1,000.0 | $13,215.29 |
| KENDALL YODER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,635.570625684) | ($34,789.53) |
| KENDALL YODER | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 2,635.570625684 | $34,789.53 |
| KENDALL YODER | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | LINK | (3,635.570625) | ($48,379.54) |
| KENDALL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031103841767 | $0.92 |
| KENDALL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.8258766782479 | $37.83 |
| KENDALL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000055728890611 | $0.00 |
| KENDALL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.05078633523329 | $41.53 |
| KENDALL YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018253862844 | $0.00 |
| KENDANA HESTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014696861) | ($38,934.93) |
| KENDANA HESTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014696861 | $38,934.93 |
| KENDANA HESTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01469) | ($529.77) |
| KENDANA HESTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000005) | ($36,000.72) |
| KENDANA HESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027926868820827 | $110.92 |
| KENDEAS FANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018030949784 | $0.53 |
| KENDEAS FANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056366798527 | $0.01 |
| KENDEAS FANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3430326578 | $9.34 |
| KENDEAS FANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.5201215012 | $9.52 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000547192705 | $0.00 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057099417875 | $0.00 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028528391151 | $0.01 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014799030622 | $0.00 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056560392605 | $0.04 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000066405198515 | $0.00 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000026947890385 | $0.00 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014686480041 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00093592317985 | $0.00 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00521502228298 | $0.00 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000314803668149999 | $0.00 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0592211826099999 | $0.20 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00187064269969999 | $0.01 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.264471787 | $0.58 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000099017017216 | $0.00 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0032856828607 | $0.01 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000070583173149 | $0.00 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.006183822812 | $0.00 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000031362928985 | $0.00 |
| KENDELL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000938239656169999 | $0.00 |
| KENDELL SANDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00385738 | $156.44 |
| KENDELL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000557136221598 | $1.61 |
| KENDELL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00916080572389999 | $17.77 |
| KENDELL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9058408965 | $10.91 |
| KENDELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004173505893 | $0.00 |
| KENDELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001795174228 | $0.01 |
| KENDELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1231005518 | $2.49 |
| KENDELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02730448914 | $2.00 |
| KENDELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115298978188 | $12.66 |
| KENDENN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006338817824 | $0.00 |
| KENDENN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083726770181 | $0.00 |
| KENDENN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000417509232889999 | $0.00 |
| KENDENN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002841480851 | $0.00 |
| KENDENN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027254932853 | $0.03 |
| KENDES FERNANDO ARCHER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| KENDES FERNANDO ARCHER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KENDES FERNANDO ARCHER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| KENDES FERNANDO ARCHER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KENDES FERNANDO ARCHER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KENDES FERNANDO ARCHER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KENDES FERNANDO ARCHER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KENDES FERNANDO ARCHER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KENDES FERNANDO ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023411859097 | $0.07 |
| KENDES FERNANDO ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167207394719999 | $0.19 |
| KENDES FERNANDO ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061597482571 | $0.00 |
| KENDES FERNANDO ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128386735106 | $0.13 |
| KENDES FERNANDO ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000118280170108999 | $0.00 |
| KENDEW FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000091773452581 | $0.00 |
| KENDEW FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00326707809529999 | $0.00 |
| KENDEW FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000808036322239999 | $0.00 |
| KENDIR EMIR VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56433903392 | $0.57 |
| KENDIR EMIR VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018758914341 | $0.01 |
| KENDIS POH XIN RUI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000341) | ($9.97) |
| KENDIS POH XIN RUI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013594) | ($406.19) |
| KENDIS POH XIN RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38603248907249 | $4.25 |
| KENDJY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142529653236999 | $0.42 |
| KENDJY JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118718132004 | $0.00 |
| KENDO SKIBANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.656796924414 | $0.65 |
| KENDRA BRUMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038521478709 | $1.14 |
| KENDRA BRUMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166391901889999 | $3.25 |
| KENDRA CLEMENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01560152768 | $0.02 |
| KENDRA CLEMENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0939390951 | $2.09 |
| KENDRA CLEMENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020693660253 | $0.02 |
| KENDRA CLEMENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22614213801 | $0.03 |
| KENDRA CLEMENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0661146460669999 | $0.23 |
| KENDRA CLEMENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000113873554501999 | $0.00 |
| KENDRA CLEMENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000453209845879999 | $0.03 |
| KENDRA CLEMENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0189056729789999 | $0.01 |
| KENDRA COTTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002481344739 | $7.34 |
| KENDRA ELAINE ROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143002299306 | $42.33 |
| KENDRA GAUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004775777258 | [illegible] |
| KENDRA GAUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4403301511609 | $25.74 |
| KENDRA HEFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160068648466 | $0.47 |
| KENDRA HEFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014846797552 | $28.97 |
| KENDRA HEFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.490806682839999 | $5.45 |
| KENDRA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048896573634 | $0.01 |
| KENDRA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.39604105098 | $0.40 |
| KENDRA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035946549094 | $1.06 |
| KENDRA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.295625404 | $21.30 |
| KENDRA MCGARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0468031262799999 | $0.05 |
| KENDRA MCGARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00236673759329999 | $0.00 |
| KENDRA MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075321853989 | $0.22 |
| KENDRA MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016827045173 | $4.98 |
| KENDRA MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184137378359999 | $3.59 |
| KENDRA MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9498364689999 | $17.95 |
| KENDRA NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052855036961 | $15.64 |
| KENDRA NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152179957089999 | $29.69 |
| KENDRA NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.2643782019999 | $37.21 |
| KENDRA NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022506190886 | $1.65 |
| KENDRA NICHOLE ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002436879429 | $7.21 |
| KENDRA NICHOLE ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27347315981 | $4.35 |
| KENDRA OJUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006671299129999 | $0.00 |
| KENDRA PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025257489017 | $0.75 |
| KENDRA PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018485326806 | $0.36 |
| KENDRA REAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153491907281 | $45.48 |
| KENDRA REAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.29295849109999 | $4.29 |
| KENDRA REAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2580211452 | $1.42 |
| KENDRA REAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 38.99021162 | $38.99 |
| KENDRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017525761333 | $5.19 |
| KENDRA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3405617993 | $1.47 |
| KENDRA TOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002063196541 | $0.06 |
| KENDRA TOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000158199127619999 | $0.03 |
| KENDRA ULLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06774265 | $2,705.10 |
| KENDRA ULLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147543897707 | $43.09 |
| KENDRA ULLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.7359469159999 | $67.74 |
| KENDRA VANESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113812891388 | $33.69 |
| KENDRA VANESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163186491139999 | $31.84 |
| KENDRA VANESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0251014971989999 | $1.84 |
| KENDRA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001796009661 | $0.53 |
| KENDRA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9073618087 | $5.48 |
| KENDRA WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000653654580299999 | $0.01 |
| KENDRA WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00242082 | $99.78 |
| KENDRA WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00333259 | $99.14 |
| KENDRA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122563141577 | $3.63 |
| KENDRA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000691462844429999 | $1.35 |
| KENDRA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13853533857 | $1.54 |
| KENDRA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0969795469559999 | $0.01 |
| KENDRA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00480511682839999 | $0.35 |
| KENDRA WILSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010080907494 2 | $0.00 |
| KENDRA WILSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.236169296369999 | $0.03 |
| KENDRA WILSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35617202035 | $0.36 |
| KENDRA WILSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022255617242 | $0.02 |
| KENDREW GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000263138373659999 | $0.01 |
| KENDREW GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036909030456 | $0.00 |
| KENDREW GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055254122128 | $0.01 |
| KENDRIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003166292012 | $0.07 |
| KENDRIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8372970273689 | $12.83 |
| KENDRIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8680538462 | $0.87 |
| KENDRIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099032045352 | $0.19 |
| KENDRIA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.203802646079999 | $0.01 |
| KENDRIC JUDE LIWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002410008392 | $7.13 |
| KENDRIC JUDE LIWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046403842729 | $0.01 |
| KENDRIC JUDE LIWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105451607095 | $2.06 |
| KENDRIC JUDE LIWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17262265971 | $0.17 |
| KENDRICK BEAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 349.811051 | $136.87 |
| KENDRICK BEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.103902751) | ($32,698.10) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.103902751 | $32,698.10 |
| KENDRICK BEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.038080645) | ($29,768.19) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.038080645 | $29,768.19 |
| KENDRICK BEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (301.002783286) | ($1,970.47) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 301.002783286 | $1,970.47 |
| KENDRICK BEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,319.624013892) | ($12,258.23) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,319.624013892 | $12,258.23 |
| KENDRICK BEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.053337) | ($20.12) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000691) | ($20.14) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.94) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,286.570676892) | ($12,347.96) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($19.97) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03602064) | ($30,445.54) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01128) | ($19.85) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (3.081286) | ($19.70) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XRP | (51.171326) | ($19.80) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (297.921497286) | ($1,906.95) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (18.092622751) | ($31,777.93) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (298.639725) | ($125.80) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24.9317914) | ($16.50) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24.9317914 | $16.50 |
| KENDRICK BEAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005160483404) | ($16.41) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005160483404 | $16.41 |
| KENDRICK BEAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01309305642) | ($25.56) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01309305642 | $25.56 |
| KENDRICK BEAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (24.9317914) | ($16.50) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01309305642) | ($25.51) |
| KENDRICK BEAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051605) | ($16.43) |
| KENDRICK BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416145130663676 | $148.16 |
| KENDRICK BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036114624612 | $0.00 |
| KENDRICK BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117005053306334 | $303.53 |
| KENDRICK BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0440321694387 | $0.04 |
| KENDRICK BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 190.149659565841 | $192.39 |
| KENDRICK BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69559781009987 | $7.18 |
| KENDRICK BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013518941065 | $0.00 |
| KENDRICK BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0025742194647 | $0.00 |
| KENDRICK BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00015685495874 | $0.00 |
| KENDRICK BENNETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49816203) | ($15,403.17) |
| KENDRICK BENNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49816203 | $15,403.17 |
| KENDRICK BENNETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00325032) | ($100.00) |
| KENDRICK BENNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00325032 | $100.00 |
| KENDRICK BENNETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,509.40) |
| KENDRICK BENNETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45) | ($13,560.02) |
| KENDRICK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053888843671 | $171.14 |
| KENDRICK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9567035268 | $8.96 |
| KENDRICK BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57302653365 | $32.67 |
| KENDRICK BERNADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051549365913 | $0.01 |
| KENDRICK BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000452258033859999 | $0.00 |
| KENDRICK BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00204532481829999 | $0.00 |
| KENDRICK CHIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.061998 | $187.91 |
| KENDRICK CHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| KENDRICK CHIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001.326803) | ($1,001.33) |
| KENDRICK CHIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,458.0) | ($1,458.00) |
| KENDRICK CHIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.390689 | $1,086.19 |
| KENDRICK CHIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01675898 | $637.31 |
| KENDRICK CHIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,804.0) | ($1,804.00) |
| KENDRICK CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| KENDRICK CHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| KENDRICK CHIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | GUSD | (8,592.14) | ($8,592.14) |
| KENDRICK CHIA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.206405 | $417.44 |
| KENDRICK CHIA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.02758719 | $828.14 |
| KENDRICK CHIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | GUSD | (11.33) | ($11.33) |
| KENDRICK CHIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (3.36) | ($3.36) |
| KENDRICK CHIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06520041) | ($2,070.45) |
| KENDRICK CHIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.370737667) | ($2,490.32) |
| KENDRICK CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031589885946036 | $10.34 |
| KENDRICK CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.621508121223699 | $1.33 |
| KENDRICK CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008734074271907 | $20.04 |
| KENDRICK CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.906721694514 | $0.91 |
| KENDRICK CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 153.876275767441 | $153.88 |
| KENDRICK CO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| KENDRICK CO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| KENDRICK CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018184121026 | $0.00 |
| KENDRICK CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.034037434999 | $124.03 |
| KENDRICK D HAWKINS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 24,800.0 | $24,800.00 |
| KENDRICK DAVID BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9954765873222 | $42.82 |
| KENDRICK FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053780073603 | $0.16 |
| KENDRICK GOH WEI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022607698819 | $0.03 |
| KENDRICK GOH WEI JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0497444232929999 | $0.05 |
| KENDRICK HAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015662505201 | $0.02 |
| KENDRICK HAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031835276054 | $0.01 |
| KENDRICK HAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1610963275 | $0.16 |
| KENDRICK HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003350593268 | $9.90 |
| KENDRICK HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382293601069999 | $7.46 |
| KENDRICK HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63227567142 | $0.40 |
| KENDRICK HOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017515615437 | $0.52 |
| KENDRICK HOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0412688299 | $7.04 |
| KENDRICK LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017268267749 | $0.01 |
| KENDRICK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019723458345 | $59.19 |
| KENDRICK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026296663935 | $51.31 |
| KENDRICK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013734531475 | $1.01 |
| KENDRICK LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145783885078 | $0.00 |
| KENDRICK LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048844645361 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENDRICK MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190257536409999 | $0.56 |
| KENDRICK MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.73703362319999 | $2.35 |
| KENDRICK MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000183361477399999 | $0.36 |
| KENDRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003271779208 | $0.01 |
| KENDRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015099961032 | $0.02 |
| KENDRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004179704566 | $0.01 |
| KENDRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9289776089 | $1.93 |
| KENDRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049939289484999 | $0.00 |
| KENDRICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.096943738 | $7.16 |
| KENDRICK NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39044419585 | $0.46 |
| KENDRICK NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033823735591999 | $0.01 |
| KENDRICK SEE ZHEN BAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.10604 | $3,376.63 |
| KENDRICK SEE ZHEN BAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| KENDRICK SEE ZHEN BAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06697 | $1,981.44 |
| KENDRICK SEE ZHEN BAO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| KENDRICK SEE ZHEN BAO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| KENDRICK SEE ZHEN BAO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| KENDRICK SEE ZHEN BAO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| KENDRICK SEE ZHEN BAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.48441 | $14,412.92 |
| KENDRICK SEE ZHEN BAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,030.0) | ($4,030.00) |
| KENDRICK SEE ZHEN BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362386353855 | $96.66 |
| KENDRICK SEE ZHEN BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.6281998558 | $176.13 |
| KENDRICK SHAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021077897229 | $0.04 |
| KENDRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018452173786 | $5.46 |
| KENDRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56396456137 | $0.45 |
| KENDRICK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059258410196 | $17.54 |
| KENDRICK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139320918018 | $2.72 |
| KENDRIK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17507404472 | $1.81 |
| KENDRIK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046534997002 | $8.70 |
| KENDRIK OGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030514297625 | $93.01 |
| KENDRIX HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021517977586 | $0.00 |
| KENDY BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070428006444 | $0.21 |
| KENDY BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021873453943 | $0.04 |
| KENDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012683517829 | $0.00 |
| KENDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059687209736 | $0.00 |
| KENDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063333815289 | $0.00 |
| KENDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000064953785828 | $0.00 |
| KENDY SILVERIO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001445607848 | $0.00 |
| KENDY SILVERIO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084890355469 | $0.01 |
| KENDY SILVERIO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073563661674 | $0.00 |
| KENDZO TSAFACK BERTHO BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018408414849 | $0.00 |
| KENE ORIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026067110212384 | $0.00 |
| KENE ORIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32827894095 | $0.33 |
| KENE ORIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000028560995938 | $0.00 |
| KENECHI EJEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2797900084 | $7.28 |
| KENECHUKWU EZEJI-OKOYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17451433) | ($5,431.23) |
| KENECHUKWU EZEJI-OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007446475358752 | $28.28 |
| KENECHUKWU EZEJI-OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079799951051 | $0.02 |
| KENECHUKWU EZEJI-OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00871871215299999 | $0.01 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 76.620132 | $15.81 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.09533297 | $39.64 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 82.1585193 | $15.35 |
| KENECHUKWU OBI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 63.73998 | $38.69 |
| KENECHUKWU OBI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 77.397384 | $11.54 |
| KENECHUKWU OBI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 30.120482 | $14.79 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035339970875 | $1.05 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266325112962 | $0.03 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025530895834 | $0.50 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.179117019609999 | $0.14 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.188511562307999 | $0.10 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026932151286 | $0.30 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1673547822 | $0.60 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.152379197 | $30.15 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00283005507059999 | $0.17 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0162068247563 | $0.64 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00103222389679 | $0.31 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0622236957459999 | $0.38 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022019619604 | $0.50 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0048271961612 | $0.27 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.843707928 | $36.84 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0116888274341 | $0.02 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00213198442299999 | $3.97 |
| KENECHUKWU OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.421899088 | $0.13 |
| KENECHUKWU OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.0415189442562 | $29.69 |
| KENECHUKWU OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30.318229218 | $30.32 |
| KENECHUKWU STANLEY OGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09278035018 | $0.11 |
| KENED ANDERSON GALVAO VALADAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000307898651839 | $0.00 |
| KENEROY KENRICK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140463501513 | $0.27 |
| KENESHA G KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163935282042 | $61.28 |
| KENESHA G KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032426112947 | $6.33 |
| KENESHA G KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0144771001357 | $0.57 |
| KENESHA G KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006764845535 | $0.39 |
| KENESHA G KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0277296569869999 | $0.04 |
| KENESHA G KELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.0083414657 | $0.47 |
| KENETH TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (206.039877) | ($206.04) |
| KENETH TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (142.91) | ($142.91) |
| KENETH TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| KENETH TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | GUSD | 197.16 | $197.16 |
| KENETH TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| KENETH TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,210.73) | ($5,210.73) |
| KENETH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096152177003 | $2.85 |
| KENETH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.313813583865699 | $0.31 |
| KENETH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.508625415 | $1.58 |
| KENETH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00832366669269999 | $0.61 |
| KENETH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01039015335583 | $3.31 |
| KENETH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.907821462672 | $18.91 |
| KENG BEE SIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 137.801 | $2,370.67 |
| KENG BEE SIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (105.5) | ($1,574.82) |
| KENG BEE SIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (62.127624728) | ($932.39) |
| KENG BEE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109095048215 | $3.23 |
| KENG BEE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059029710227 | $0.01 |
| KENG BEE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031112164538 | $60.98 |
| KENG BEE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.388456784591 | $6.31 |
| KENG BEE SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.820420485759999 | $0.39 |
| KENG BENG KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034328845192 | $1.02 |
| KENG BENG KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.080305967 | $40.88 |
| KENG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,105.82224931) | ($4,105.82) |
| KENG CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,105.82224931 | $4,105.82 |
| KENG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00355328) | ($100.00) |
| KENG CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00355328 | $100.00 |
| KENG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05289298163) | ($100.00) |
| KENG CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05289298163 | $100.00 |
| KENG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.32128514) | ($20.00) |
| KENG CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.32128514 | $20.00 |
| KENG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (171.98383352) | ($100.00) |
| KENG CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 171.98383352 | $100.00 |
| KENG CHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KENG CHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KENG CHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (3,005.822249) | ($3,005.82) |
| KENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000523503083399999 | $15.64 |
| KENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00700552840079999 | $13.89 |
| KENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.813616735125 | $26.81 |
| KENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.3303416989999 | $19.71 |
| KENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00466407744259999 | $0.35 |
| KENG CHEONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00121143 | $50.08 |
| KENG CHEONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00169763 | $51.43 |
| KENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170444758063 | $4.96 |
| KENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033164301517 | $0.00 |
| KENG CHOE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000283735895199999 | $0.00 |
| KENG CHOE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001869000959 | $0.00 |
| KENG CHONG CHEANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014579) | ($459.68) |
| KENG CHONG CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1214294136725 | $4.92 |
| KENG CHONG SIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00500794 | $198.89 |
| KENG CHONG SIM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0246302 | $719.37 |
| KENG CHONG SIM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02499529 | $731.91 |
| KENG CHONG SIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.03647512 | $1,082.69 |
| KENG CHONG SIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,725.50) |
| KENG CHONG SIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29020839) | ($7,965.89) |
| KENG CHONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043814068813983 | $150.13 |
| KENG CHONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000094637176918999 | $0.00 |
| KENG CHONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087637157853 | $17.10 |
| KENG CHONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012419498121 | $0.00 |
| KENG CHONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026714553691 | $0.00 |
| KENG CHONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023617745151 | $0.00 |
| KENG CHONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.044262278816 | $0.02 |
| KENG CHONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000055781551187 | $0.00 |
| KENG CHONG TIMOTHY QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025412184779999 | $0.01 |
| KENG CHONG TIMOTHY QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062988303716 | $0.07 |
| KENG CHUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072668100075 | $0.00 |
| KENG CHUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034884268697 | $0.01 |
| KENG CHUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087352362933 | $0.01 |
| KENG CHUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021879401711 | $0.00 |
| KENG CHUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.15596596428 | $0.16 |
| KENG EE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034204501297 | $1.01 |
| KENG EE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01006905706 | $1.21 |
| KENG EE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.62883547629999 | $4.63 |
| KENG HIN CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0081584401775 | $0.03 |
| KENG HOCK SIAH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.382263056) | ($4.93) |
| KENG HOCK SIAH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001741667534) | ($5.19) |
| KENG HOCK SIAH | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002437385868) | ($5.19) |
| KENG HOCK SIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016655578669 | $49.58 |
| KENG HOCK SIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075787804553 | $0.09 |
| KENG HWEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064574161838 | $0.06 |
| KENG JOO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0296431087798685 | $0.03 |
| KENG JOO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000108697995469 | $0.00 |
| KENG JOO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000093663524159 | $0.00 |
| KENG JOO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128819779196 | $0.00 |
| KENG JOO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000235910067149999 | $0.00 |
| KENG JOO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000075528145269 | $0.00 |
| KENG JOO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000119698920902 | $0.00 |
| KENG JOO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000025555195162 | $0.00 |
| KENG KEAT CHUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.661374) | ($11.64) |
| KENG KEAT CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023352146358 | $0.01 |
| KENG KEAT CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027596133598 | $0.01 |
| KENG KEAT CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.749632722 | $80.75 |
| KENG KEAT CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.42242801449999 | $3.51 |
| KENG KEAT CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.955992319 | $3.11 |
| KENG KEAT CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50395447054 | $5.60 |
| KENG KEAT CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00140333578179999 | $0.00 |
| KENG KEAT CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035739002092172 | $2.57 |
| KENG LEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.31724235251 | $8.09 |
| KENG LEONG TEIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.18 |
| KENG LEONG TEIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.41011945 | $2,543.09 |
| KENG LEONG TEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022179847453 | $0.00 |
| KENG LEONG TEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00672938221699999 | $7.89 |
| KENG LEONG TEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002720010089 | $0.00 |
| KENG LEONG TEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002023790674 | $0.00 |
| KENG LIM JEREMY TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (280.0) | ($280.00) |
| KENG LIM JEREMY TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01302339584) | ($29.92) |
| KENG LIM JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4196832375515 | $49.14 |
| KENG LIM JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13721618146 | $0.11 |
| KENG LIM JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72867738369999 | $1.09 |
| KENG LIM JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037042853459 | $0.04 |
| KENG LIM JEREMY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0144329813689999 | $4.59 |
| KENG LOON CHOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8099533257) | ($1.73) |
| KENG LOON CHOW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (449.0) | ($449.00) |
| KENG LOON CHOW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (227.684889) | ($227.68) |
| KENG LOON CHOW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.327432101) | ($1.73) |
| KENG LOON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652455 | $50.00 |
| KENG LOON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334433972671551 | $0.23 |
| KENG LOON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 417.859244294217 | $446.67 |
| KENG MENG WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001189) | ($34.99) |
| KENG MENG WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.020204 | $34.99 |
| KENG MENG WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (65.2463) | ($576.78) |
| KENG MENG WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.333082 | $576.78 |
| KENG MENG WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.290689) | ($3,962.41) |
| KENG MENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123666910879299 | $0.42 |
| KENG MENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018925161497129 | $43.90 |
| KENG MENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9768919512263 | $12.49 |
| KENG MENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035684000101 | $0.00 |
| KENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.487188789585 | $7.72 |
| KENG PENG CHOO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 11.75277233 | $1,036.97 |
| KENG PENG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660493017 | $50.00 |
| KENG PENG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1168016186798 | $4.47 |
| KENG PENG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006152249078 | $0.02 |
| KENG PENG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004637061525 | $0.38 |
| KENG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208458429279999 | $0.62 |
| KENG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285891540019999 | $55.81 |
| KENG SENG PATRICK OU YONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17572709) | ($328.84) |
| KENG SENG PATRICK OU YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26585076333 | $2.40 |
| KENG SENG PATRICK OU YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015921234062886 | $3.77 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENG SENG PATRICK OU YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069293643879 | $0.01 |
| KENG SENG PATRICK OU YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.40584274 | $31.24 |
| KENG SENG PATRICK OU YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2939466217 | $1.44 |
| KENG SENG PATRICK OU YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70558000824 | $7.84 |
| KENG SIEN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101177608596 | $0.03 |
| KENG SIEN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120728292933999 | $0.14 |
| KENG SIEN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.876063318 | $25.67 |
| KENG SIEN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018888845623 | $0.02 |
| KENG SIEN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.183256811849999 | $1.62 |
| KENG SIEN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014660792469 | $0.00 |
| KENG SIEN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41598982825 | $2.56 |
| KENG SIEW CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.025639 | $78.17 |
| KENG SIEW CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00481822 | $199.69 |
| KENG SIEW CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00100438 | $42.27 |
| KENG SIEW CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00109266 | $43.34 |
| KENG SIEW CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.008536 | $25.10 |
| KENG SIEW CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00235405 | $89.38 |
| KENG SIEW CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.019275 | $56.77 |
| KENG SIEW CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 135.7528 | $72.49 |
| KENG SIEW CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 19.0432 | $12.85 |
| KENG SIEW CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (136.917962) | ($74.24) |
| KENG SIEW CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024569) | ($50.06) |
| KENG SIEW CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4417386595) | ($920.60) |
| KENG SIEW CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02521883) | ($762.24) |
| KENG SIEW CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.01) |
| KENG SIEW CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.064275 | $114.09 |
| KENG SIEW CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00308224 | $91.71 |
| KENG SIEW CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0649737798) | ($124.04) |
| KENG SIEW CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00312421) | ($98.38) |
| KENG SIEW CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00560975 | $162.98 |
| KENG SIEW CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00560975) | ($164.34) |
| KENG SIEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001339817178923 | $4.83 |
| KENG SIEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250362796845123 | $6.69 |
| KENG SIEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5354810832 | $1.96 |
| KENG SIEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0187250569318899 | $0.01 |
| KENG SIEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014936226341 | $0.85 |
| KENG SOON CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104928755633 | $31.06 |
| KENG SOON CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.306914801571 | $3.90 |
| KENG SOON CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016089059176 | $0.00 |
| KENG SOON CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044115322136 | $14.09 |
| KENG SWEE VICTOR LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097210680526 | $2.88 |
| KENG SWEE VICTOR LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021865301434 | $42.66 |
| KENG SWEE VICTOR LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92821612059 | $0.93 |
| KENG TIAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018208274353 | $0.00 |
| KENG TIAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086567984307 | $0.01 |
| KENG TIAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123945498712999 | $0.01 |
| KENG TOU CHAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.8) | ($1,677.75) |
| KENG TOU CHAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0550014 | $1,677.75 |
| KENG TOU CHAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05521284) | ($1,620.61) |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | LINK | (51.7505) | ($334.78) |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 334.256 | $334.78 |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ZRX | (1,834.09) | ($695.63) |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 689.434 | $695.63 |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MANA | (192.59) | ($184.01) |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 183.153 | $184.01 |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | OMG | (43.749) | ($104.81) |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 104.599 | $104.81 |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | AAVE | (1.45722) | ($135.86) |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 135.681 | $135.86 |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.868675) | ($1,548.60) |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0533405 | $1,548.60 |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SNX | (68.748) | ($168.05) |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 168.363 | $168.05 |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | UNI | (14.8456) | ($72.30) |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 72.149 | $72.30 |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | COMP | (0.99095) | ($56.34) |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 56.196 | $56.34 |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | EOS | (35.201) | ($44.00) |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 43.86 | $44.00 |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.05335) | ($1,548.47) |
| KENG TOU CHAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,542.91 | $1,548.47 |
| KENG TOU CHAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,330.601) | ($3,330.60) |
| KENG TOU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104759599665884 | $0.32 |
| KENG TOU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1027943822 | $11.58 |
| KENG TOU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010910913771812 | $28.05 |
| KENG TOU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32570397440177 | $0.33 |
| KENG TOU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124591271227015 | $1.27 |
| KENG TOU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.246688229341 | $5.15 |
| KENG TOU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.940715331 | $0.93 |
| KENG TOU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009566267931869 | $1.27 |
| KENG TOU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0508356758735299 | $0.36 |
| KENG TOU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0102331924075 | $0.00 |
| KENG TOU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023859806320396 | $0.24 |
| KENG TOU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20337110400441 | $0.38 |
| KENG TOU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026753172494 | $1.91 |
| KENG TOU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0759130884720863 | $0.12 |
| KENG TOU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.70996993179385 | $1.12 |
| KENG TOU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0302828603917722 | $0.11 |
| KENG YEW CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019360204113 | $5.73 |
| KENG YEW CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.154013732634 | $5.57 |
| KENG YONG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.379912913705 | $4.21 |
| KENG YONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016470462488 | $0.49 |
| KENG YONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014845853076 | $2.90 |
| KENG-SHING QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016524488736 | $49.16 |
| KENG-SHING QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139605658752999 | $27.24 |
| KENG-SHING QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051622767774 | $0.04 |
| KENG-SHING QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0123758916798 | $0.01 |
| KENG-SHING QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94763951131 | $10.53 |
| KENG-SHING QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00124954893322 | $0.00 |
| KENGSHUO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057432794333 | $0.01 |
| KENGSHUO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022813800679 | $0.01 |
| KENI JHEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03965202624116 | $0.04 |
| KENIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134261154734 | $3.97 |
| KENIA MARTINS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082002946367 | $0.24 |
| KENIA MARTINS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0797613483958 | $0.08 |
| KENIA REBOZO MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035006810654 | $106.23 |
| KENIA REBOZO MESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028481751273 | $55.11 |
| KENIA YOLANDA LEPE MORENO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | ETH | (0.665512923) | ($1,200.00) |
| KENIA YOLANDA LEPE MORENO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| KENIA YOLANDA LEPE MORENO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| KENIA YOLANDA LEPE MORENO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001159393405) | ($0.25) |
| KENIA YOLANDA LEPE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081215693652 | $24.04 |
| KENIA YOLANDA LEPE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00707271639066 | $16.26 |
| KENIA YOLANDA LEPE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9543147709 | $1.23 |
| KENIA YOLANDA LEPE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.36146589647 | $1.36 |
| KENICHI IWANAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000202066424393 | $0.01 |
| KENICHI IWANAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63340393490164 | $0.69 |
| KENICHI IWANAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012507772846 | $0.02 |
| KENICHI IWANAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.837196504309999 | $0.12 |
| KENICHI IWANAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.20214472211 | $0.57 |
| KENICHI KURIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129447442615 | $36.70 |
| KENICHI KURIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86185773380879 | $2.17 |
| KENICHI KURIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.185421277 | $13.19 |
| KENICHI KURIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.653328927 | $14.79 |
| KENICHI KURIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05987004245 | $11.78 |
| KENICHI KURIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.205324987309999 | $1.81 |
| KENICHI KURIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.46168549872 | $0.22 |
| KENICHI KURIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040983675267 | $2.33 |
| KENICHI MATSUMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043920032209 | $145.30 |
| KENICHI MATSUMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028471140371 | $55.57 |
| KENICHI MATSUMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42742771123 | $3.77 |
| KENICHI MATSUMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.21829583976 | $0.12 |
| KENICHI MIYAGUCHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (4,647.524) | ($2,650.00) |
| KENICHI MIYAGUCHI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 1.486045 | $2,650.00 |
| KENICHI MIYAGUCHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (15,750.196) | ($9,000.00) |
| KENICHI MIYAGUCHI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 5.004467 | $9,000.00 |
| KENICHI MIYAGUCHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (6,635.4) | ($3,781.65) |
| KENICHI MIYAGUCHI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 2.12001 | $3,781.65 |
| KENICHI MIYAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.82116381195 | $362.89 |
| KENICHI MIYAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18883387606 | $357.23 |
| KENICHI NAKAJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039361024599 | $11.65 |
| KENICHI NAKAJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015917864677 | $31.06 |
| KENICHI NAKAJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0196353402 | $1.27 |
| KENICHI OTSUKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| KENICHI OTSUKA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| KENICHI OTSUKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KENICHI OTSUKA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KENICHI OTSUKA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| KENICHI OTSUKA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KENICHI OTSUKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.08566091788 | $2,504.35 |
| KENICHI OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114989503436 | $349.21 |
| KENICHI OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152176094779999 | $0.02 |
| KENICHI OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0482364799099999 | $96.06 |
| KENICHI OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.074571346 | $47.07 |
| KENICHI OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.945557842 | $12.64 |
| KENICHI OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6553689006 | $9.07 |
| KENICHI OTSUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038049036376 | $4.18 |
| KENICHI TATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.661188456739999 | $0.10 |
| KENICHI TATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15260942997 | $0.52 |
| KENICHI TATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35537451233 | $0.36 |
| KENICHI TATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034492773775 | $0.38 |
| KENICHI TATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00093401727963 | $0.07 |
| KENICHI TATARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0072353385597 | $0.03 |
| KENIEL BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364625332499999 | $10.79 |
| KENIEL BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213233427729999 | $0.25 |
| KENIEL BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7582864534 | $1.73 |
| KENIEL BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32678886547 | $3.63 |
| KENIER GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014577235274 | $440.77 |
| KENIER GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8527551279 | $3,685.92 |
| KENIER GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028504400423 | $0.03 |
| KENIER GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00076483197298 | $0.02 |
| KENIKA KWANTONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03973435652) | ($121.92) |
| KENIKA KWANTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000287257735 | $0.12 |
| KENIKA KWANTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.713988974589 | $4.75 |
| KENIL KHAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0200616658739999 | $0.01 |
| KENIL KHAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.023333484423 | $0.01 |
| KENIL KHAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000490077008689999 | $0.00 |
| KENIL KHENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.981332509077 | $2.87 |
| KENIN SOTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SGB | (825.106903231) | ($51.42) |
| KENIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000103658464 | $0.00 |
| KENIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039387748882 | $0.05 |
| KENIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000014191938489 | $0.00 |
| KENIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029494612336 | $0.00 |
| KENIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.842010808859599 | $0.05 |
| KENIOR MAIREMBAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021759508898 | $0.02 |
| KENISH SURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345996085029999 | $10.24 |
| KENITA HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028556724582 | $8.45 |
| KENIVON TISDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00237444642029999 | $0.00 |
| KENJI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.099603873117 | $4.22 |
| KENJI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.307612204 | $58.98 |
| KENJI CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026044698806 | $7.71 |
| KENJI CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015934560113 | $3.11 |
| KENJI CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014567227412 | $0.01 |
| KENJI CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4675534938 | $2.81 |
| KENJI CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.129096503823 | $0.13 |
| KENJI CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9453944488 | $0.58 |
| KENJI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278419943 | $0.82 |
| KENJI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.031121913829 | $0.03 |
| KENJI FRANCOIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (64.0) | ($64.00) |
| KENJI FRANCOIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 64.0 | $64.00 |
| KENJI FRANCOIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| KENJI FRANCOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| KENJI FRANCOIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 194.526503 | $194.53 |
| KENJI FRANCOIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 445.632978 | $445.63 |
| KENJI FRANCOIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 952.451645 | $952.45 |
| KENJI FRANCOIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 437.302075 | $437.30 |
| KENJI FRANCOIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 44.773839 | $44.77 |
| KENJI FRANCOIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,864.498231 | $6,864.50 |
| KENJI FRANCOIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 93.734953 | $93.73 |
| KENJI FRANCOIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| KENJI FRANCOIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| KENJI FRANCOIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.732228545 | $11,898.18 |
| KENJI FRANCOIS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,197.54958 | $1,197.55 |
| KENJI FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081337349922 | $2.41 |
| KENJI FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339792667512 | $44.15 |
| KENJI FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0705757599 | $4.07 |
| KENJI FUJIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018580798365 | $0.55 |
| KENJI FUJIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034066339346 | $0.00 |
| KENJI FUJIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000115102131488 | $0.00 |
| KENJI HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000699515211829999 | $20.70 |
| KENJI HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040423828837 | $80.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENJI HIGASHIDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($27,085.00) |
| KENJI HIGASHIDE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $27,085.00 |
| KENJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0170327566828 | $527.34 |
| KENJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.417709499 | $35.46 |
| KENJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098714197953 | $199.47 |
| KENJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023067592096 | $0.00 |
| KENJI HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156265804179 | $4.63 |
| KENJI KUIJTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00434263818977 | $0.00 |
| KENJI LARRAZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175331754309999 | $0.52 |
| KENJI LARRAZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0060560929737 | $0.07 |
| KENJI OKABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207676825917 | $0.61 |
| KENJI OKABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048868699366 | $9.52 |
| KENJI OKABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.458907655849999 | $5.10 |
| KENJI OKABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3059568272 | $0.63 |
| KENJI ONG SHAO QIANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 412.093037 | $412.09 |
| KENJI ONG SHAO QIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 71.01398646 | $8.00 |
| KENJI ONG SHAO QIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (413.769628) | ($413.77) |
| KENJI ONG SHAO QIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702528786 | $50.00 |
| KENJI ONG SHAO QIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89773241388534 | $0.58 |
| KENJI ONG SHAO QIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.22244916799 | $2.22 |
| KENJI ONG SHAO QIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.009267124368 | $0.00 |
| KENJI SUGIMOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51512488) | ($15,000.00) |
| KENJI SUGIMOTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51512488 | $15,000.00 |
| KENJI SUGIMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000729) | ($19.90) |
| KENJI SUGIMOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5146679457) | ($14,030.88) |
| KENJI SUGIMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5146679457 | $14,030.88 |
| KENJI SUGIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005970374310862 | $206.44 |
| KENJI SUGIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031924930957 | $0.06 |
| KENJI SUGIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19820061745 | $0.20 |
| KENJI SUGIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.106417077229 | $0.07 |
| KENJI SUGIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0561637769674 | $0.06 |
| KENJI SUGIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.798885586799999 | $0.80 |
| KENJI SUGIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.127866178374 | $0.13 |
| KENJI TAKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045335174121 | $139.45 |
| KENJI TAKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0730831788471 | $23.42 |
| KENJI TAKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01487091721 | $29.02 |
| KENJI TAKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.924949203 | $24.52 |
| KENJI TAKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042011208899 | $0.31 |
| KENJI TAKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 110.63113561999 | $52.86 |
| KENJI TAKIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.004158291861 | $7.52 |
| KENJI WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000811500325989999 | $2.40 |
| KENJI WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4707394603 | $4.47 |
| KENJI WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2909939534 | $0.48 |
| KENJIE NIKKO BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053097517142 | $0.01 |
| KENJIRO SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174102101127 | $0.52 |
| KENJIRO SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102184899661 | $0.20 |
| KENJIRO SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.652208 | $58.65 |
| KENJIRO SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.149080773629999 | $0.15 |
| KENJUAN SIMON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.052630177) | ($208.05) |
| KENJUAN SIMON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.052630177 | $208.05 |
| KENJUAN SIMON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| KENJUAN SIMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (197.368421053) | ($300.00) |
| KENJUAN SIMON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 237.360550676 | $360.79 |
| KENJUAN SIMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.289473684) | ($3.48) |
| KENJUAN SIMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (5.989736842) | ($9.10) |
| KENJUAN SIMON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (208.05263) | ($208.05) |
| KENJUAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026575168144 | $0.08 |
| KENJUAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53021289693 | $1.64 |
| KENJUAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097383944879999 | $0.19 |
| KENJUAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21492496656239 | $1.21 |
| KENJUAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1230361119 | $1.33 |
| KENJUAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000550291641107 | $0.00 |
| KENJUAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057846734006 | $0.00 |
| KENJUAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6437588942 | $0.52 |
| KENJUAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000058933093596 | $0.00 |
| KEN-KENH LUMANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00044557237896 | $0.00 |
| KENLAN FERNANDEZ BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021899388172 | $0.04 |
| KENLEE LIEW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001281) | ($37.48) |
| KENLEE LIEW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 37.328 | $37.48 |
| KENLEE LIEW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (451.0) | ($451.00) |
| KENLEE LIEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KENLEE LIEW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.006874 | $10.00 |
| KENLEE LIEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.8544) | ($34.05) |
| KENLEE LIEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.006836) | ($10.11) |
| KENLEE LIEW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 10.155 | $10.11 |
| KENLEE LIEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.006781) | ($10.00) |
| KENLEE LIEW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 10.046 | $10.00 |
| KENLEE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3363372928953 | $13.16 |
| KENLEE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.176229930299999 | $0.01 |
| KENLEY DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6892972073 | $7.69 |
| KENLY CHARLES ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220800268339999 | $6.54 |
| KENN ALCANTARA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.0334745 | $9.85 |
| KENN ALCANTARA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.03038888 | $9.70 |
| KENN ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.279813635311 | $0.17 |
| KENN ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000019351619223999 | $0.00 |
| KENN ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00160883665494999 | $0.49 |
| KENN KRIEGISH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6971570234) | ($2,113.00) |
| KENN KRIEGISH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6971570234 | $2,113.00 |
| KENN KRIEGISH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6971570234) | ($2,112.44) |
| KENN KRIEGISH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1024006943) | ($0.10) |
| KENN KRIEGISH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1024006943 | $0.10 |
| KENN KRIEGISH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00049018212299) | ($1.52) |
| KENN KRIEGISH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00049018212299 | $1.52 |
| KENN KRIEGISH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9518218771) | ($1.37) |
| KENN KRIEGISH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9518218771 | $1.37 |
| KENN KRIEGISH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003745891606) | ($0.40) |
| KENN KRIEGISH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003745891606 | $0.40 |
| KENN KRIEGISH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00049018212299) | ($1.52) |
| KENN KRIEGISH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.9518218771) | ($1.34) |
| KENN KRIEGISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169911802866 | $50.33 |
| KENN KRIEGISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000554679998899219 | $1.68 |
| KENN KRIEGISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.952967103044907 | $1.32 |
| KENN KRIEGISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000147903626996599 | $0.00 |
| KENN KRIEGISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00374932667533398 | $0.38 |
| KENN PAINAGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00241451 | $92.25 |
| KENN PAINAGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00009155 | $3.56 |
| KENN PAINAGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0014811 | $43.66 |
| KENN PAINAGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.056578253) | ($3.96) |
| KENN PAINAGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KENN PAINAGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 4,295.006259 | $4,295.01 |
| KENN PAINAGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KENN PAINAGAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3402091925 | $7,541.76 |
| KENN PAINAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097848966001 | $22.27 |
| KENN PAINAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3310713773166 | $40.51 |
| KENN PAINAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01823994954 | $36.80 |
| KENN PAINAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036756004018 | $2.20 |
| KENN SUGIYAMA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| KENN SUGIYAMA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1,589.957728 | $1,589.96 |
| KENN SUGIYAMA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,614.0) | ($1,614.00) |
| KENN SUGIYAMA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1051475463 | $2,385.59 |
| KENN SUGIYAMA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 5,886.644536 | $5,886.64 |
| KENN SUGIYAMA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KENN SUGIYAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4315015174 | $8,021.10 |
| KENN SUGIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000999551555423999 | $21.01 |
| KENN SUGIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4093365799 | $1.69 |
| KENN SUGIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01414946287 | $0.01 |
| KENN SUGIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.03578389139999 | $3.79 |
| KENN SUGIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017780455024 | $0.00 |
| KENN SUGIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000091925100932 | $0.00 |
| KENNA DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098110058082 | $29.04 |
| KENNA DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190081893909999 | $37.09 |
| KENNA DELGADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1167097001 | $44.81 |
| KENNA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.19589409769999 | $2.53 |
| KENNA LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008449941731 | $2.50 |
| KENNA LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090525686826 | $17.66 |
| KENNA LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102327178205 | $0.10 |
| KENNA SHANNON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.020074 | $776.20 |
| KENNA SHANNON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.070239 | $2,108.66 |
| KENNA SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034046778502 | $87.90 |
| KENNA SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136752705154999 | $2.67 |
| KENNA SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112066878587 | $0.99 |
| KENNA SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.6549156949999 | $3.46 |
| KENNA SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.056910407448 | $106.02 |
| KENNA VECCHIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110216664456 | $0.33 |
| KENNA VECCHIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7348667156 | $3.73 |
| KENNA VECCHIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.543776856 | $82.88 |
| KENNAN LOVEN LUMAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.049399789533 | $10.61 |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.113146938) | ($2.38) |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4292155683) | ($0.86) |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3914823316) | ($0.79) |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.123790044) | ($2.38) |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.11179624) | ($0.88) |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04875906781) | ($0.04) |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.007577597) | ($0.79) |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.098273) | ($3,071.82) |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.655164 | $3,071.82 |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.10028) | ($2,881.19) |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.825655 | $2,881.19 |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.671606715) | ($2,532.20) |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.808045748) | ($2,746.87) |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002018627365) | ($2.50) |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000668293115) | ($0.83) |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007407586335) | ($0.92) |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008746249512 | $32.86 |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9806390570336 | $27.72 |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030779942676 | $5.33 |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030632154639 | $0.27 |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013436602716 | $1.21 |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.767326496 | $13.21 |
| KENNARD ANG KAI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0105586728281 | $3.36 |
| KENNARD KRIJGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019940007972 | $0.39 |
| KENNARD KRIJGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21876978505 | $0.22 |
| KENNARD WOTTOWA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001461074141) | ($0.57) |
| KENNARD WOTTOWA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001102213826) | ($0.43) |
| KENNARD WOTTOWA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004870247136) | ($0.19) |
| KENNARD WOTTOWA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (4.476034215) | ($50.29) |
| KENNARD WOTTOWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (80.938230296) | ($700.00) |
| KENNARD WOTTOWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (2.428146909) | ($21.00) |
| KENNARD WOTTOWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 99.443557371 | $860.04 |
| KENNARD WOTTOWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | EOS | (28.389) | ($45.48) |
| KENNARD WOTTOWA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MATIC | (75.702867419) | ($50.91) |
| KENNARD WOTTOWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | EOS | (12.096774194) | ($15.00) |
| KENNARD WOTTOWA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (403.225806452) | ($500.00) |
| KENNARD WOTTOWA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | EOS | 502.01993411 | $622.50 |
| KENNARD WOTTOWA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (523.303362689) | ($250.00) |
| KENNARD WOTTOWA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (15.699100881) | ($7.50) |
| KENNARD WOTTOWA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 653.7375495 | $312.31 |
| KENNARD WOTTOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.47405334111921 | $6.35 |
| KENNEATH BROMWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010054822054 | $0.00 |
| KENNEATH BROMWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000086608584161999 | $0.00 |
| KENNEDY ASSOUMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032275704865 | $9.55 |
| KENNEDY ASSOUMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00680764297629999 | $13.28 |
| KENNEDY ASSOUMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7879051323 | $3.01 |
| KENNEDY ASSOUMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.615457291299999 | $6.84 |
| KENNEDY ASSOUMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8499537941 | $2.80 |
| KENNEDY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105148469675 | $0.31 |
| KENNEDY FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10216742749 | $2.20 |
| KENNEDY GILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091983255939 | $2.72 |
| KENNEDY GILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092334899693 | $1.80 |
| KENNEDY GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00616876 | $253.01 |
| KENNEDY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000433536262 | $0.00 |
| KENNEDY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0093168978 | $1.89 |
| KENNEDY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059301459653 | $0.01 |
| KENNEDY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104768264462 | $3.10 |
| KENNEDY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.88505654789 | $0.89 |
| KENNEDY MAHOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127906047881544 | $0.14 |
| KENNEDY MWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054139933192 | $0.01 |
| KENNEDY MWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578865562 | $0.36 |
| KENNEDY OKOIBHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315119048834 | $0.33 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00138267 | $55.95 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009161) | ($36.99) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00062057 | $25.15 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00092073) | ($35.94) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00066802 | $26.44 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083443) | ($32.23) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00332677 | $101.03 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033269) | ($97.68) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00332991 | $97.87 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013441) | ($40.01) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00095198 | $28.34 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138152) | ($40.06) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00090009 | $26.07 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00177656 | $51.31 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138747) | ($40.02) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00093607 | $27.13 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086442) | ($25.06) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0015054 | $43.72 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00120937 | $35.49 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136942) | ($40.03) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00096901 | $28.50 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127317) | ($39.02) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012623) | ($40.18) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00095959 | $30.41 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125594) | ($39.92) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00091197 | $28.42 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133935) | ($40.14) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00094712 | $28.62 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00085908 | $26.23 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084377) | ($25.01) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00149209 | $44.07 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135387) | ($40.09) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00090085 | $26.84 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127704) | ($39.95) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00092712) | ($28.01) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0016384 | $49.84 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131103) | ($40.05) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00097942 | $29.80 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00083086 | $25.06 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013318) | ($39.96) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00094571 | $27.97 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136123) | ($39.52) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0017344 | $50.31 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141031) | ($40.04) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00105111 | $29.96 |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087746) | ($25.10) |
| KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039621503400 08 | $0.10 |
| KENNEDY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001022801711 3 | $0.00 |
| KENNEDY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018142338517 | $0.02 |
| KENNEDY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004344415581 5 | $0.00 |
| KENNEDY RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047280397623 | $0.00 |
| KENNEDY RELIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055894154417 | $0.00 |
| KENNEDY RELIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000198153166969999 | $0.39 |
| KENNEDY RELIFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0349108070689999 | $0.39 |
| KENNEDY STEWART TINDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00711940581 34 | $0.01 |
| KENNEDY STEWART TINDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003174474696 | $0.00 |
| KENNEDY SUNDAY ENOCH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.377753304) | ($3.13) |
| KENNEDY SUNDAY ENOCH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 5,800.0 | $5,800.00 |
| KENNEDY SUNDAY ENOCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KENNEDY SUNDAY ENOCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KENNEDY SUNDAY ENOCH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ZEC | 156.999 | $15,511.50 |
| KENNEDY SUNDAY ENOCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (156.999) | ($15,649.66) |
| KENNEDY SUNDAY ENOCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (795.85238) | ($795.85) |
| KENNEDY SUNDAY ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111318426174999 | $0.02 |
| KENNEDY SUNDAY ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07087239067634 | $0.07 |
| KENNEDY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019297162926 | $0.00 |
| KENNEDY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01275989909 56 | $0.01 |
| KENNEDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011245182955 2 | $33.28 |
| KENNEDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059224206264 | $11.56 |
| KENNEDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53236896528 | $0.42 |
| KENNEDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.08554414604 | $1.31 |
| KENNEDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2480654509 | $2.76 |
| KENNEDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088375700855 | $0.08 |
| KENNEDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0344661136888 | $2.06 |
| KENNEDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0158074971545 | $0.63 |
| KENNEDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00704621949789999 | $2.24 |
| KENNEDY TIZEH SOH MUFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119852900232 | $2.34 |
| KENNEDY TIZEH SOH MUFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00304383956 54 | $0.00 |
| KENNEDY TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.46211020687 | $27.70 |
| KENNEDY TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11774818254 4 | $0.09 |
| KENNEDY TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54110002872 | $4.78 |
| KENNEDY TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38436923861 | $0.59 |
| KENNEDY TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.04185798222999 | $1.02 |
| KENN-EERIK KANNIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.386923626076 | $1.45 |
| KENNEJAH WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT | 38.1255468399999 | $38.13 |
| KENNEJAH WELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759199 | $0.36 |
| KENNET ANDERSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.04686137 | $1,370.52 |
| KENNET ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251679895212 | $51.71 |
| KENNET ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.908051020526 | $6.40 |
| KENNET KURUVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00806333430159999 | $249.82 |
| KENNET KURUVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0603857715629 | $120.95 |
| KENNETH A PANTELOPOULOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MANA | (63.551402) | ($136.11) |
| KENNETH A PANTELOPOULOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (87.099408) | ($73.69) |
| KENNETH A PANTELOPOULOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (55.03179) | ($69.89) |
| KENNETH A PANTELOPOULOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.727787) | ($438.99) |
| KENNETH A PANTELOPOULOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | EOS | 12.1058 | $32.50 |
| KENNETH A PANTELOPOULOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00452735 | $137.00 |
| KENNETH A PANTELOPOULOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001675) | ($50.00) |
| KENNETH A PANTELOPOULOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 83.4 | $50.00 |
| KENNETH A PANTELOPOULOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00201) | ($60.00) |
| KENNETH A PANTELOPOULOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 106.972 | $60.00 |
| KENNETH A PANTELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.711636899855825 | $4.56 |
| KENNETH AASAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3916546705) | ($11,421.04) |
| KENNETH AASAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3916546705 | $11,421.04 |
| KENNETH AASAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.391654) | ($11,378.96) |
| KENNETH AASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259092622775 93 | $89.08 |
| KENNETH ABRAMSKI-COOPER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08126856987) | ($250.00) |
| KENNETH ABRAMSKI-COOPER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08126856987 | $250.00 |
| KENNETH ABRAMSKI-COOPER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.081268) | ($249.64) |
| KENNETH ABRAMSKI-COOPER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0061877 | $249.64 |
| KENNETH ABRAMSKI-COOPER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0061877) | ($249.41) |
| KENNETH ABRAMSKI-COOPER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06497189554) | ($194.46) |
| KENNETH ABRAMSKI-COOPER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06497189554 | $194.46 |
| KENNETH ABRAMSKI-COOPER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.064971) | ($194.46) |
| KENNETH ABRAMSKI-COOPER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0048463 | $194.46 |
| KENNETH ABRAMSKI-COOPER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0048463) | ($191.07) |
| KENNETH ABRAMSKI-COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170948264939999 | $0.01 |
| KENNETH ABRAMSKI-COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024833886335085 | $0.75 |
| KENNETH ABRAMSKI-COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6666023209 | $1.05 |
| KENNETH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010720729579 2 | $0.03 |
| KENNETH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027484330325 | $0.01 |
| KENNETH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122806696455 | $0.02 |
| KENNETH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38573986523 | $0.39 |
| KENNETH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000106637251203 | $0.00 |
| KENNETH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00203524546 41 | $0.01 |
| KENNETH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000031387270072 | $0.00 |
| KENNETH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00517577005619999 | $0.32 |
| KENNETH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000120265801346999 | $0.00 |
| KENNETH ADELGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042339968521 | $1.25 |
| KENNETH ADELGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029202731207 | $5.70 |
| KENNETH ADRIAN STEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315998452 13 | $105.99 |
| KENNETH ADRIAN STEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083322513462 | $166.18 |
| KENNETH ADRIAN STEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.112404788 | $27.04 |
| KENNETH ADRIAN STEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5290323252 | $5.86 |
| KENNETH ADRIAN STEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24565663986 | $14.69 |
| KENNETH AGUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003377261213 | $100.00 |
| KENNETH AGUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.402700826141 | $8.78 |
| KENNETH ALAN JR DAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001604168469) | ($3.05) |
| KENNETH ALAN JR DAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001604168469 | $3.05 |
| KENNETH ALAN JR DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012817317952444 | $0.03 |
| KENNETH ALAN WOLFROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000744193297 | $0.00 |
| KENNETH ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019484912323 | $0.06 |
| KENNETH ALEXANDER MONTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.029 | $1,172.79 |
| KENNETH ALEXANDER MONTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0305 | $1,217.99 |
| KENNETH ALEXANDER MONTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.008296398038 | $25.05 |
| KENNETH ALEXANDER MONTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.1401219 | $15.06 |
| KENNETH ALEXANDER MONTES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.02671572 | $3.01 |
| KENNETH ALEXANDER MONTES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (0.02671572) | ($1.66) |
| KENNETH ALEXANDER MONTES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163923) | ($47.12) |
| KENNETH ALEXANDER MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337548780093 | $100.76 |
| KENNETH ALEXANDER MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370189471616 | $6.99 |
| KENNETH ALEXANDER MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8117644504 | $0.81 |
| KENNETH ALEXANDER MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0341149332441 | $2.42 |
| KENNETH ALEXANDER MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.164582658206 | $0.02 |
| KENNETH ALEXANDER THOMPSON-BEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01960476421) | ($55.25) |
| KENNETH ALEXANDER THOMPSON-BEY | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01960476421 | $55.25 |
| KENNETH ALEXANDER THOMPSON-BEY | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01960476421) | ($55.20) |
| KENNETH ALEXANDER THOMPSON-BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006378913120188 | $0.19 |
| KENNETH ALINNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300395646479 | $0.03 |
| KENNETH ALLWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019123861551 | $0.57 |
| KENNETH ALLWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.38890247029999 | $2.69 |
| KENNETH ALLWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5845649976 | $2.25 |
| KENNETH ALLWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02989291667 | $2.19 |
| KENNETH ALLWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003900892962699999 | $0.00 |
| KENNETH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000610475223059999 | $18.07 |
| KENNETH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124128542362 | $0.24 |
| KENNETH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4136945698 | $1.91 |
| KENNETH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15227992064 | $0.72 |
| KENNETH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48897487038 | $0.07 |
| KENNETH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7331485189 | $0.03 |
| KENNETH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000255053827539999 | $0.00 |
| KENNETH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.69781425452 | $0.93 |
| KENNETH ALVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065244752087999 | $0.19 |
| KENNETH ALVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015639723297 | $0.02 |
| KENNETH ALVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041861111751 | $0.08 |
| KENNETH ALVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021769057397 | $0.00 |
| KENNETH ALVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066898244945 | $0.00 |
| KENNETH ALVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000021115424999 | $0.00 |
| KENNETH ALVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.4671984751 | $0.30 |
| KENNETH ALVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043007986202 | $0.00 |
| KENNETH ALVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00074156360902 | $0.00 |
| KENNETH ALVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000136630732560999 | $0.00 |
| KENNETH ALVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00050512461513 | $0.00 |
| KENNETH ALVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000001610898969 9 | $0.00 |
| KENNETH ALVIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001378847119 | $0.00 |
| KENNETH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019025505394 | $0.56 |
| KENNETH ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0360599090359999 | $71.12 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (995.273508314) | ($969.70) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 320.0 | $320.00 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (331.407777) | ($331.41) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 31.0 | $31.00 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.96) | ($1.96) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.35) | ($3.35) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.09994371 | $253.76 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (0.09184384416) | ($232.96) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.86) | ($1.86) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.96) | ($1.96) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (14.123784518) | ($5.88) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (814.279413528) | ($339.00) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 939.649934257 | $391.19 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (24.852095941) | ($10.35) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 222.222222222 | $118.75 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (187.126915846) | ($100.00) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5.627280613) | ($3.01) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.449104598) | ($0.24) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.008099865845) | ($16.27) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.35) | ($3.35) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.2614016856 | $397.58 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.09994371 | $152.01 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1946071) | ($295.99) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009100831054) | ($13.84) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008810225121) | ($13.40) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.09994371) | ($152.01) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.86) | ($1.86) |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009056588071 | $0.00 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000212922030689599 | $0.25 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0830978416812 | $0.08 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51807092354 | $0.34 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.189103178232 | $0.88 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.291809296369999 | $3.24 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018556171031 | $0.00 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0182864817069999 | $1.09 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0309895881649999 | $1.23 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008762083188 | $0.50 |
| KENNETH ANDERSON BUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0411135148639999 | $0.05 |
| KENNETH ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013185142267 | $0.00 |
| KENNETH ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042035079753 | $0.00 |
| KENNETH ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041236104026 | $0.00 |
| KENNETH ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000090367154494 | $0.00 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00012469 | $5.03 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.03644841 | $1,484.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0365731) | ($1,491.45) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0365731 | $1,491.45 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($110.19) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.309178744 | $110.19 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0026831 | $111.50 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0026831) | ($111.44) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0026831 | $111.44 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($101.45) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.309178744 | $101.45 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($101.77) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.309178744 | $101.77 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03936628527) | ($1,200.20) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03936628527 | $1,200.20 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03936628527) | ($1,200.20) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03936628527 | $1,200.20 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03936628527) | ($1,183.53) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03936628527 | $1,183.53 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004768864268) | ($1.40) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004768864268 | $1.40 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03941397) | ($1,170.74) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001688355149) | ($0.54) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001688355149 | $0.54 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00001688746464) | ($0.54) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00001688746464 | $0.54 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001688746464) | ($0.51) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001688746464 | $0.51 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.603454336) | ($39.72) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.603454336 | $39.72 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.191732141) | ($24.42) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.191732141 | $24.42 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (8.191) | ($24.42) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 24.474 | $24.42 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.603454336) | ($39.85) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.603454336 | $39.85 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (24.474) | ($24.47) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.663907106) | ($34.56) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.663907106 | $34.56 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.663907106) | ($34.56) |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.663907106 | $34.56 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174614480612723 | $6.18 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9675914437 | $100.66 |
| KENNETH ANDREW NIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16379601658291 | $0.66 |
| KENNETH ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073835707594 | $21.85 |
| KENNETH ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088870301775 | $0.78 |
| KENNETH ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290840406039 | $88.52 |
| KENNETH ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0442851020109999 | $87.97 |
| KENNETH ANTOLINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.055126264) | ($55.06) |
| KENNETH ANTOLINI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.055126264 | $55.06 |
| KENNETH ANTOLINI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (55.05) | ($55.05) |
| KENNETH ANTOLINI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 0.51891 | $55.05 |
| KENNETH ANTOLINI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.776905472) | ($19.54) |
| KENNETH ANTOLINI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.776905472 | $19.54 |
| KENNETH ANTOLINI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (20.776) | ($19.56) |
| KENNETH ANTOLINI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0004709 | $19.56 |
| KENNETH ANTOLINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.144145212) | ($2,400.00) |
| KENNETH ANTOLINI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.144145212 | $2,400.00 |
| KENNETH ANTOLINI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.359013) | ($752.00) |
| KENNETH ANTOLINI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 752.473 | $752.00 |
| KENNETH ANTOLINI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| KENNETH ANTOLINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 25.4000508 | $1,224.00 |
| KENNETH ANTOLINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 775.0 | $775.00 |
| KENNETH ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209929433397 | $6.21 |
| KENNETH ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136510310167 | $31.35 |
| KENNETH ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51142283002406 | $0.51 |
| KENNETH ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36279525363 | $0.29 |
| KENNETH ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03090575650121 | $0.03 |
| KENNETH ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0085181235332 | $0.08 |
| KENNETH ANTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3189730328 | $15.36 |
| KENNETH APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011384474147 | $0.00 |
| KENNETH APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125471412898 | $0.01 |
| KENNETH APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63075577027 | $7.01 |
| KENNETH APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031934501586 | $0.00 |
| KENNETH APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022404705455999 | $0.00 |
| KENNETH APONTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 1.095837221 | $2,274.39 |
| KENNETH APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044740506277 | $0.01 |
| KENNETH APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038643889343999 | $0.03 |
| KENNETH ARDIYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000727) | ($20.03) |
| KENNETH ARDIYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (28.641809) | ($28.64) |
| KENNETH ARDIYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52272164) | ($14,319.96) |
| KENNETH ARDIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032691561853872 | $111.64 |
| KENNETH ARDIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35121364451962 | $0.35 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (104.0) | ($104.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 1.00945 | $104.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 5.18253 | $500.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.17251 | $500.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 5.1614 | $500.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 20.17074 | $2,000.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 5.06252 | $500.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($102.45) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (35.58664) | ($3,635.59) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (4,750.0) | ($4,750.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 46.39031 | $4,750.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (46.39031) | ($4,741.16) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 1.1702 | $120.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (1.1702) | ($119.64) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (77.0) | ($77.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.025526 | $77.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 6.15859 | $600.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (6.163034384) | ($608.38) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | 1INCH | (392.48) | ($500.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 498.881 | $500.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.012935 | $500.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MANA | (303.03) | ($500.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 498.484 | $500.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.176785 | $500.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 11.02874 | $900.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (11.028823732) | ($898.86) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.63241) | ($1,700.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,695.265 | $1,700.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,695.0) | ($1,695.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 20.88635 | $1,695.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (20.88635) | ($1,693.20) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 2.11235 | $150.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (2.112350087) | ($150.52) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (361.96) | ($361.96) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 5.34188 | $361.96 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.017413) | ($550.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 8.09497 | $550.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (13.43685) | ($901.42) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MANA | (803.75) | ($716.48) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 708.907 | $716.48 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (708.0) | ($708.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0230313 | $708.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.011297) | ($20.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 20.088 | $20.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (21.4) | ($21.40) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 0.49324 | $21.40 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.493285397) | ($21.46) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.027892) | ($50.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 50.482 | $50.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.48) | ($50.48) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 1.14103 | $50.48 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (1.14103) | ($50.14) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.085093) | ($150.00) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 149.058 | $150.00 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (149.06) | ($149.06) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 3.60101 | $149.06 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (3.60101) | ($149.84) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027976) | ($49.95) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | 1INCH | (377.016) | ($346.27) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 345.271 | $346.27 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (345.27) | ($345.27) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 7.81331 | $345.27 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (7.81331) | ($344.69) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00114118) | ($3,573.98) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001724) | ($50.14) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43867286) | ($12,758.81) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.188071) | ($312.97) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 311.878 | $312.97 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (311.88) | ($311.88) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 8.40443 | $311.88 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (8.404487536) | ($311.45) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035446) | ($10.14) |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225496934441185 | $80.14 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.309619123195724 | $0.60 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195459411911418 | $48.67 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.734618347266 | $28.73 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0216703746159999 | $0.02 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00463394271207068 | $0.47 |
| KENNETH ATTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.7405657664252 | $4.77 |
| KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001017759002) | ($42.01) |
| KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00547303) | ($211.00) |
| KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00547303 | $211.00 |
| KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005460401767) | ($210.04) |
| KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 5.175983437 | $199,099.55 |
| KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,192.413792201) | ($4,990.72) |
| KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,192.413792201 | $4,990.72 |
| KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (253.612737552) | ($2,305.34) |
| KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 253.612737552 | $2,305.34 |
| KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,192.0) | ($4,757.25) |
| KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0254876514492 | $724.37 |
| KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.301617284009 | $38.56 |
| KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034436614936 | $0.38 |
| KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.392601612915849 | $4.73 |
| KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.3331944116 | $737.40 |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.105491792) | ($10,000.00) |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.105491792 | $10,000.00 |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (708.7812409) | ($4,777.19) |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 708.7812409 | $4,777.19 |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (135.0912179) | ($676.81) |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 135.0912179 | $676.81 |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (708.781240925) | ($5,252.07) |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | UNI | (135.091217872) | ($670.05) |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (550.717935491) | ($1,016,563.66) |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 550.717935491 | $1,016,563.66 |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.255211101) | ($8,037.20) |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.255211101 | $8,037.20 |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2371691073) | ($2.07) |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2371691073 | $2.07 |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.06416832839) | ($0.34) |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.06416832839 | $0.34 |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (555.823427) | ($841,978.00) |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177453519416399 | $61.30 |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.2384446446573 | $7,706.49 |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.90660462105513 | $18.81 |
| KENNETH B KEBBEKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.515632732306528 | $3.53 |
| KENNETH BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140982422962 | $0.00 |
| KENNETH BABCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020497521809999 | $0.00 |
| KENNETH BADARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053732681315 | $1.59 |
| KENNETH BADARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022719797397 | $0.44 |
| KENNETH BADARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039198438291 | $0.35 |
| KENNETH BADARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24030902883999 | $0.18 |
| KENNETH BADARACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00053290492215 | $0.04 |
| KENNETH BAILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00540287188225 | $0.01 |
| KENNETH BAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118806563897 | $0.04 |
| KENNETH BAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050820446076 | $0.06 |
| KENNETH BAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003685210687 | $0.07 |
| KENNETH BAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5272981712 | $1.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH BAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00338762667339999 | $0.00 |
| KENNETH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003312150215 | $0.00 |
| KENNETH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019781370638 | $0.00 |
| KENNETH BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0032944342029 | $0.13 |
| KENNETH BARR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 40.661241097 | $430.20 |
| KENNETH BARR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 17.984134031 | $917.55 |
| KENNETH BARR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.31450113 | $640.98 |
| KENNETH BARR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01588576114) | ($300.00) |
| KENNETH BARR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5295253712) | ($10,000.00) |
| KENNETH BARR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6573649526 | $12,414.23 |
| KENNETH BARR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007544173544) | ($141.00) |
| KENNETH BARR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2514724515) | ($4,700.00) |
| KENNETH BARR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3120383741 | $5,831.97 |
| KENNETH BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175356524497 | $50.03 |
| KENNETH BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124867142812 | $253.05 |
| KENNETH BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.341961662 | $175.34 |
| KENNETH BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.2725792179999 | $17.66 |
| KENNETH BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14319334483 | $10.09 |
| KENNETH BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0174779860819999 | $0.02 |
| KENNETH BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000056951829901 | $0.00 |
| KENNETH BARTKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211256894691 | $4.12 |
| KENNETH BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002202455312 | $6.52 |
| KENNETH BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016286987335 | $48.42 |
| KENNETH BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.67917921 | $29.06 |
| KENNETH BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026805233159 | $52.30 |
| KENNETH BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8594099299999 | $17.86 |
| KENNETH BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.956677752 | $18.99 |
| KENNETH BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46072850137 | $4.07 |
| KENNETH BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.2016563519999 | $2.22 |
| KENNETH BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1461294629 | $13.21 |
| KENNETH BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012114725009 | $0.00 |
| KENNETH BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001583880696 | $0.00 |
| KENNETH BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031092158545 | $0.03 |
| KENNETH BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039728104831 | $0.00 |
| KENNETH BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019337538699 | $0.00 |
| KENNETH BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007704039787 | $0.00 |
| KENNETH BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000098149291775 | $0.00 |
| KENNETH BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000031080685899 | $0.00 |
| KENNETH BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329972297949999 | $9.77 |
| KENNETH BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3787034162 | $2.12 |
| KENNETH BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3974111595 | $4.42 |
| KENNETH BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109730225656 | $6.56 |
| KENNETH BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246222925859 | $4.80 |
| KENNETH BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346950857269999 | $10.27 |
| KENNETH BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037391503162 | $0.00 |
| KENNETH BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121366411934 | $0.01 |
| KENNETH BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125431089085 | $0.00 |
| KENNETH BEECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00642120734 | $7.77 |
| KENNETH BELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000768321136429999 | $22.74 |
| KENNETH BELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.973076859 | $1.87 |
| KENNETH BELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46320355242 | $5.15 |
| KENNETH BELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0729151605689999 | $0.64 |
| KENNETH BELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81118777986 | $0.12 |
| KENNETH BELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15398091192 | $0.95 |
| KENNETH BELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.17547017458 | $1.81 |
| KENNETH BELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.54978212503 | $0.26 |
| KENNETH BENNETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.539043499) | ($5,131.59) |
| KENNETH BENNETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.539043499 | $5,131.59 |
| KENNETH BENNETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00126298622) | ($37.33) |
| KENNETH BENNETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00126298622 | $37.33 |
| KENNETH BENNETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002648663554) | ($5.21) |
| KENNETH BENNETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002648663554 | $5.21 |
| KENNETH BENNETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001530156376) | ($0.04) |
| KENNETH BENNETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001530156376 | $0.04 |
| KENNETH BENNETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.541692) | ($5,115.57) |
| KENNETH BENNETT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001264) | ($38.10) |
| KENNETH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000762503796583999 | $0.28 |
| KENNETH BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01392521139818 | $37.44 |
| KENNETH BEREAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001141941244) | ($33.53) |
| KENNETH BEREAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001141941244 | $33.53 |
| KENNETH BEREAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00114194) | ($34.00) |
| KENNETH BEREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006618218808192 | $0.24 |
| KENNETH BEREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023070081722 | $0.02 |
| KENNETH BEREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048954369546 | $0.00 |
| KENNETH BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.49882616459999 | $5.94 |
| KENNETH BERKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.42348626029999 | $15.81 |
| KENNETH BERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34975218) | ($10,442.55) |
| KENNETH BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34975218 | $10,442.55 |
| KENNETH BERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.613728595) | ($4.61) |
| KENNETH BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.613728595 | $4.61 |
| KENNETH BERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.28839289) | ($6.52) |
| KENNETH BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.28839289 | $6.52 |
| KENNETH BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.288392) | ($6.43) |
| KENNETH BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.14) |
| KENNETH BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.11) |
| KENNETH BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4.613728) | ($4.61) |
| KENNETH BERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.347752) | ($10,057.68) |
| KENNETH BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129061481877979 | $49.15 |
| KENNETH BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017858736272 | $0.00 |
| KENNETH BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028991844094526 | $0.03 |
| KENNETH BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05314496616461 | $0.06 |
| KENNETH BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00952392238149999 | $0.01 |
| KENNETH BINDERNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060785235233 | $1.89 |
| KENNETH BISCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082898766735 | $256.46 |
| KENNETH BISCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.458504426 | $1.70 |
| KENNETH BISCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,981.932600623 | $1,571.23 |
| KENNETH BISCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.73124286 | $142.57 |
| KENNETH BISCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.7531944234 | $5.75 |
| KENNETH BISCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13008964113 | $14.28 |
| KENNETH BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021038756483 | $0.00 |
| KENNETH BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019549270068 | $0.04 |
| KENNETH BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017089627475 | $0.02 |
| KENNETH BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019051666324 | $0.01 |
| KENNETH BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104412604191999 | $0.08 |
| KENNETH BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022979740833 | $0.00 |
| KENNETH BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018685695743 | $0.00 |
| KENNETH BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025089467779 | $0.00 |
| KENNETH BOADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082251534096 | $0.00 |
| KENNETH BOADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078678583821 | $0.00 |
| KENNETH BOADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044853389811 | $0.00 |
| KENNETH BOE HANSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.25225517 | $728.79 |
| KENNETH BOE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205339543202999 | $72.80 |
| KENNETH BOE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002927212660715 | $4.98 |
| KENNETH BOGGS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.859790866) | ($49.08) |
| KENNETH BOGGS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 8.859790866 | $49.08 |
| KENNETH BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0245946376408799 | $0.13 |
| KENNETH BOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107431743391999 | $0.01 |
| KENNETH BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4744184275 | $2.75 |
| KENNETH BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21865228791 | $2.43 |
| KENNETH BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042121527566 | $0.37 |
| KENNETH BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000590283540289999 | $0.00 |
| KENNETH BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048059426134 | $0.00 |
| KENNETH BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000051259852187 | $0.00 |
| KENNETH BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000083979027811 | $0.00 |
| KENNETH BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033177963806 | $0.00 |
| KENNETH BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000100300953638 | $0.00 |
| KENNETH BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.9982818060676 | $78.96 |
| KENNETH BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005027291966 | $5.79 |
| KENNETH BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6200345473 | $1.51 |
| KENNETH BONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125568276094 | $0.02 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7580258078) | ($2,269.79) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7580258078 | $2,269.79 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.757728) | ($2,267.05) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 2,271.28 | $2,267.05 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,698.696083633) | ($3,605.94) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,698.696083633 | $3,605.94 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (2,698.586) | ($3,605.79) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3,618.385 | $3,605.79 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.01302 | $500.00 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.01313 | $500.00 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0065525 | $250.00 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0065201 | $250.00 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.006475 | $250.00 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (4,139.6) | ($4,139.60) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 1.463142 | $4,139.60 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.46315) | ($4,139.98) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 4,127.41 | $4,139.98 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | UST | (250.0) | ($250.00) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.006625 | $250.00 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (36.9458) | ($75.00) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 36.9458 | $75.00 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86.97271238) | ($86.97) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86.97271238 | $86.97 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.682461038) | ($9.50) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | UST | (250.0) | ($250.75) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0066025 | $250.75 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | UST | (249.77) | ($249.99) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.006609 | $249.99 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 494.059311 | $494.06 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (581.0) | ($581.00) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.198621 | $581.00 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.19891) | ($582.55) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 581.35 | $582.55 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | UST | (500.88) | ($501.38) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0137592 | $501.38 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | UST | (349.64) | ($350.00) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.009748 | $350.00 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (501.95) | ($499.59) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0143508 | $499.59 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (501.82) | ($500.00) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0146432 | $500.00 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (504.53) | ($499.99) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0155194 | $499.99 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (508.51) | ($499.99) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0158249 | $499.99 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.382585868) | ($9.50) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5804672762) | ($12,000.00) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01742852997) | ($360.30) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004837227301) | ($10.00) |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7252727328 | $14,993.56 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041570346266 | $125.28 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.821194344226243 | $1.08 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019197173963761 | $5.76 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3853897720265 | $0.39 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.18496719119 | $12.51 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00262878716139999 | $0.00 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8034091674 | $48.04 |
| KENNETH BOSTON PROOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000098814755836 | $0.00 |
| KENNETH BOSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0081232133 | $30.78 |
| KENNETH BOTWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.180096363 | $10.79 |
| KENNETH BOTWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.757569247339999 | $29.97 |
| KENNETH BOUDREAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00102813 | $41.11 |
| KENNETH BOUDREAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00102048 | $40.99 |
| KENNETH BOUDREAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00116692 | $34.12 |
| KENNETH BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056922383568 | $16.76 |
| KENNETH BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090300320994 | $1.76 |
| KENNETH BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00255591435239999 | $0.00 |
| KENNETH BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3007171464 | $3.33 |
| KENNETH BOVYN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001119) | ($33.12) |
| KENNETH BOVYN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 33.045 | $33.12 |
| KENNETH BOVYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000857617873292899 | $0.30 |
| KENNETH BOVYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078572499601 | $15.33 |
| KENNETH BOVYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.271125798 | $18.27 |
| KENNETH BOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2539831806499 | $29.67 |
| KENNETH BOYCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017549755162 | $0.00 |
| KENNETH BOYD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.692605687) | ($10,810.25) |
| KENNETH BOYD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.692605687 | $10,810.25 |
| KENNETH BOYD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (3.692605687) | ($11,088.74) |
| KENNETH BOYD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.661412292) | ($591.74) |
| KENNETH BOYD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.661412292 | $591.74 |
| KENNETH BOYD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (33.661412292) | ($570.22) |
| KENNETH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0885976165 | $4.77 |
| KENNETH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008794193526358 | $26.38 |
| KENNETH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69602020839 | $0.70 |
| KENNETH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0378758021529999 | $0.03 |
| KENNETH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.725135761 | $21.80 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14703292515056 | $2.63 |
| KENNETH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57825586315 | $1.98 |
| KENNETH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038204197716 | $4.19 |
| KENNETH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.8544872074 | $3.12 |
| KENNETH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000007926400085 | $0.00 |
| KENNETH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00006516502515 | $0.00 |
| KENNETH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009881443378 | $0.29 |
| KENNETH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019033795376 | $0.37 |
| KENNETH BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021768921869 | $65.60 |
| KENNETH BRACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000188459806639999 | $0.01 |
| KENNETH BRACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039199970464 | $0.08 |
| KENNETH BRACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024395756682 | $0.00 |
| KENNETH BRACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040712741127 | $0.03 |
| KENNETH BRACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081721651033 | $0.00 |
| KENNETH BRACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004311455323899999 | $0.00 |
| KENNETH BRACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28024039045 | $0.96 |
| KENNETH BRACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014675673952 | $0.00 |
| KENNETH BRACKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000031057801523 | $0.00 |
| KENNETH BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016638254111 | $0.49 |
| KENNETH BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.530018415 | $2.80 |
| KENNETH BRAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0122567536646 | $0.87 |
| KENNETH BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083695365715999 | $24.77 |
| KENNETH BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020128639973 | $39.28 |
| KENNETH BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.255522622 | $27.16 |
| KENNETH BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6240702178 | $29.16 |
| KENNETH BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29517382932 | $17.65 |
| KENNETH BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70005658378 | $27.70 |
| KENNETH BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27119359823 | $0.35 |
| KENNETH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099713847226 | $0.30 |
| KENNETH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015637478589 | $0.02 |
| KENNETH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045965295285 | $0.90 |
| KENNETH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027553648556 | $0.02 |
| KENNETH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12523548869 | $0.13 |
| KENNETH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0504811381219999 | $0.00 |
| KENNETH BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.091193972659 | $0.09 |
| KENNETH BROKAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197956903629999 | $5.86 |
| KENNETH BROKAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0443286652 | $7.96 |
| KENNETH BROKAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5737290257 | $2.87 |
| KENNETH BRONDKJAER DØLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012376012898 | $3.66 |
| KENNETH BRONDKJAER DØLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.614138793923 | $4.21 |
| KENNETH BRONDKJAER DØLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084694583327 | $1.65 |
| KENNETH BRONDKJAER DØLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052648614 | $0.39 |
| KENNETH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000597392022219999 | $0.02 |
| KENNETH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061765779477 | $0.00 |
| KENNETH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015061055201 | $0.00 |
| KENNETH BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020279176365 | $0.00 |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,503.363891847) | ($829.74) |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,503.363891847 | $829.74 |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (1,503.363) | ($829.97) |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0275716 | $829.97 |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.01837696) | ($212.82) |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.01837696 | $212.82 |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,510.899812457) | ($209.11) |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,510.899812457 | $209.11 |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (110.71887748) | ($45.12) |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 110.71887748 | $45.12 |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.04005656769) | ($8.25) |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.04005656769 | $8.25 |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001180114015) | ($35.64) |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001180114015 | $35.64 |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | XLM | (1,510.89) | ($211.04) |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 208.653 | $211.04 |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BAT | (110.71) | ($45.52) |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 45.28 | $45.52 |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BCH | (0.04005) | ($8.32) |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 8.302 | $8.32 |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (262.23) | ($262.23) |
| KENNETH BROWN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0086668 | $262.23 |
| KENNETH BROWN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.01837696) | ($214.42) |
| KENNETH BROWN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03741851) | ($1,098.00) |
| KENNETH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1874491755 | $0.33 |
| KENNETH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000701743029689 | $0.26 |
| KENNETH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.162157894749 | $4.86 |
| KENNETH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.55607895893825 | $0.27 |
| KENNETH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000075532234034265 | $0.02 |
| KENNETH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.114030704282054 | $0.07 |
| KENNETH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016211038568435 | $0.22 |
| KENNETH BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026067640871 | $0.01 |
| KENNETH BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009294042412 | $0.00 |
| KENNETH BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002257257262 | $0.00 |
| KENNETH BUFFALO MCNEIL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (125.8247) | ($103.15) |
| KENNETH BUFFALO MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000091644051299999 | $0.00 |
| KENNETH BUFFALO MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.824712130216 | $100.00 |
| KENNETH BUFFALO MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000278003882729999 | $0.00 |
| KENNETH BUFFALO MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000114782635824999 | $0.00 |
| KENNETH BUFFALO MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036518877496 | $0.00 |
| KENNETH BUFFALO MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000014335306891 | $0.00 |
| KENNETH BUFFALO MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0069006205025 | $0.01 |
| KENNETH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000931426740699999 | $0.00 |
| KENNETH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125743623294 | $0.00 |
| KENNETH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007844338223 | $0.00 |
| KENNETH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19867258037 | $2.21 |
| KENNETH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094813986953 | $0.03 |
| KENNETH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000109898600102 | $0.00 |
| KENNETH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.026769481 | $88.03 |
| KENNETH BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6638706448 | $2.90 |
| KENNETH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022394089821 | $0.00 |
| KENNETH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019478157394 | $0.01 |
| KENNETH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075155724818 | $22.24 |
| KENNETH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018055902522 | $35.23 |
| KENNETH BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1659093307 | $4.17 |
| KENNETH BURNS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (8.23541) | ($1,481.11) |
| KENNETH BURNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,477.311 | $1,481.11 |
| KENNETH BURNS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (326.4181) | ($4,661.25) |
| KENNETH BURNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,640.292 | $4,661.25 |
| KENNETH BURNS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,229.637479155) | ($6,229.64) |
| KENNETH BURNS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,229.637479155 | $6,229.64 |
| KENNETH BURNS | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,229.637479) | ($6,229.64) |
| KENNETH BURNS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02309799907) | ($66.90) |
| KENNETH BURNS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02309799907 | $66.90 |
| KENNETH BURNS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01423459639) | ($560.10) |
| KENNETH BURNS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01423459639 | $560.10 |
| KENNETH BURNS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (164.358528251) | ($346.45) |
| KENNETH BURNS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 164.358528251 | $346.45 |
| KENNETH BURNS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.063173177) | ($26.29) |
| KENNETH BURNS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 2.063173177 | $26.29 |
| KENNETH BURNS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.013405022) | ($494.68) |
| KENNETH BURNS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 5.013405022 | $494.68 |
| KENNETH BURNS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.049335536) | ($255.25) |
| KENNETH BURNS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 15.049335536 | $255.25 |
| KENNETH BURNS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,006.96408909) | ($1,227.69) |
| KENNETH BURNS | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,006.96408909 | $1,227.69 |
| KENNETH BURNS | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.023097) | ($67.39) |
| KENNETH BURNS | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,006.85) | ($1,231.07) |
| KENNETH BURNS | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.014234) | ($562.52) |
| KENNETH BURNS | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | LINK | (2.0) | ($23.34) |
| KENNETH BURNS | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | DOT | (15.0) | ($235.52) |
| KENNETH BURNS | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | CEL | (164.35) | ($328.79) |
| KENNETH BURNS | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | SOL | (5.01) | ($456.03) |
| KENNETH BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1143413236925 | $0.13 |
| KENNETH BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00425991783809999 | $0.05 |
| KENNETH BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004119352298087 | $1.65 |
| KENNETH BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5253726641933 | $1.11 |
| KENNETH BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000656731390814 | $0.20 |
| KENNETH BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.247214886739 | $2.25 |
| KENNETH BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.066915281358 | $5.45 |
| KENNETH BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07102800723118 | $1.27 |
| KENNETH BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093902143256222 | $1.31 |
| KENNETH BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014655787728938 | $1.48 |
| KENNETH BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006396804848881 | $1.11 |
| KENNETH BUTLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071742600129 | $0.21 |
| KENNETH BUYLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.1) | ($7.10) |
| KENNETH BUYLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (46.051) | ($206.31) |
| KENNETH BUYLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 205.157 | $206.31 |
| KENNETH BUYLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (244.0) | ($244.00) |
| KENNETH BUYLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LINK | 22.441 | $244.00 |
| KENNETH BUYLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LINK | 746.589652 | $7,905.21 |
| KENNETH BUYLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | (500.0) | ($5,342.17) |
| KENNETH BUYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (285.060854814) | ($2,635.12) |
| KENNETH BUYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 280.8377 | $1,716.80 |
| KENNETH BUYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 264.78256 | $1,612.81 |
| KENNETH BUYLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LINK | (545.62026) | ($3,944.83) |
| KENNETH BUYLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (7.1) | ($7.10) |
| KENNETH BUYLE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (7.1) | ($7.10) |
| KENNETH BUYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417639151301699 | $0.40 |
| KENNETH BUYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.232260679168999 | $0.23 |
| KENNETH BUYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10646150651301 | $0.88 |
| KENNETH BUYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4705537251962 | $2.51 |
| KENNETH BYRUM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 2,173.2569649 | $305.54 |
| KENNETH BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031124364896 | $80.47 |
| KENNETH BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 721.081737318 | $840.39 |
| KENNETH BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040165505299 | $79.53 |
| KENNETH BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.075581173 | $69.82 |
| KENNETH BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.106815133572 | $0.07 |
| KENNETH BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1542568863 | $1.36 |
| KENNETH BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.7427683849999 | $2.30 |
| KENNETH BYRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0070315426144 | $0.50 |
| KENNETH C MAIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283615319401 | $95.74 |
| KENNETH C MAIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111050303349999 | $21.55 |
| KENNETH C RAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018121980592 | $0.54 |
| KENNETH C RAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062091817575 | $12.12 |
| KENNETH C RAKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081203140725 | $0.72 |
| KENNETH C S LIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02667359 | $1,057.51 |
| KENNETH C S LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (10.07547) | ($431.43) |
| KENNETH C S LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 431.653 | $431.43 |
| KENNETH C S LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (431.983704) | ($431.98) |
| KENNETH C S LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003859284361) | ($1.09) |
| KENNETH C S LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05974553) | ($1,798.72) |
| KENNETH C S LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048295551576 | $16.17 |
| KENNETH C S LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2243748341749 | $5.60 |
| KENNETH C S LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04320882486 | $3.02 |
| KENNETH CABANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046776343864 | $0.00 |
| KENNETH CABANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000032327891188 | $0.00 |
| KENNETH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262448225739999 | $0.78 |
| KENNETH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.629617247 | $21.71 |
| KENNETH CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145271354779999 | $28.35 |
| KENNETH CAMPBELL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44261174813 | $0.52 |
| KENNETH CAMPBELL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.648614739 | $8.65 |
| KENNETH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113091934440999 | $0.22 |
| KENNETH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010234984265 | $0.01 |
| KENNETH CARELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018519704973 | $0.00 |
| KENNETH CARELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000003336237306 | $0.00 |
| KENNETH CARELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005387863779 | $0.00 |
| KENNETH CARLSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006845181603) | ($20.88) |
| KENNETH CARLSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046834) | ($19.35) |
| KENNETH CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000860792605192 | $0.03 |
| KENNETH CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100616598789 | $0.00 |
| KENNETH CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134148560416309 | $0.04 |
| KENNETH CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000519662439999999 | $0.00 |
| KENNETH CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120298216991 | $0.01 |
| KENNETH CARR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.644847733) | ($253.53) |
| KENNETH CARR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.644847733 | $253.53 |
| KENNETH CARR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (2.64484773) | ($243.12) |
| KENNETH CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137099818945 | $0.41 |
| KENNETH CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032702921075 | $0.03 |
| KENNETH CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.836673712 | $1.15 |
| KENNETH CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0036732931286624 | $0.38 |
| KENNETH CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080405885155 | $0.00 |
| KENNETH CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.55516993829999 | $0.37 |
| KENNETH CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20338693589 | $0.69 |
| KENNETH CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036717081861 | $0.23 |
| KENNETH CARRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000088291443403 | $0.00 |
| KENNETH CARTHAN SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036357467849 | $0.71 |
| KENNETH CASIMIR HUELLAS BRUSKIEWICZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 5.002459 | $471.28 |
| KENNETH CASIMIR HUELLAS BRUSKIEWICZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.991162 | $93.58 |
| KENNETH CASIMIR HUELLAS BRUSKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682819945589 | $50.33 |
| KENNETH CASIMIR HUELLAS BRUSKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533411384437405 | $1.10 |
| KENNETH CASSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 36.9297 | $79.35 |
| KENNETH CASSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.004016184514 | $12.12 |
| KENNETH CASSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 5.016125339 | $6.87 |
| KENNETH CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047622921991 | $1.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89702100265 | $2.15 |
| KENNETH CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000535400260938 | $0.10 |
| KENNETH CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45895584466 | $0.36 |
| KENNETH CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073997110086 | $0.82 |
| KENNETH CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01799043882 | $1.02 |
| KENNETH CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032954626842 | $0.00 |
| KENNETH CASSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50164598567 | $1.71 |
| KENNETH CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5812088017428 | $61.15 |
| KENNETH CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034570916187 | $1.02 |
| KENNETH CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140593815828 | $2.74 |
| KENNETH CATINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.46066937 | $1,424.38 |
| KENNETH CATINO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.04333466 | $1,723.24 |
| KENNETH CATINO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.043334) | ($1,269.47) |
| KENNETH CATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116705319789 | $341.97 |
| KENNETH CATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048527956431 | $96.23 |
| KENNETH CATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010037154695 | $0.01 |
| KENNETH CATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5823947366 | $2.84 |
| KENNETH CATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51030144278 | $0.07 |
| KENNETH CATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062762131544 | $0.39 |
| KENNETH CATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000021412151265 | $0.00 |
| KENNETH CAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,073.436251475) | ($1,799.44) |
| KENNETH CAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,073.436251475 | $1,799.44 |
| KENNETH CAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (3,073.436251) | ($1,895.96) |
| KENNETH CAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.6582948228579 | $13.12 |
| KENNETH CHAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (1.015785158) | ($39,700.00) |
| KENNETH CHAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,925.0 | $9,925.00 |
| KENNETH CHAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KENNETH CHAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.06392 | $3,000.00 |
| KENNETH CHAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KENNETH CHAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.02604 | $1,000.00 |
| KENNETH CHAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KENNETH CHAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.02556 | $1,000.00 |
| KENNETH CHAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KENNETH CHAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.34542 | $1,000.00 |
| KENNETH CHAK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KENNETH CHAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0261001 | $1,000.00 |
| KENNETH CHAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH CHAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.01272 | $500.00 |
| KENNETH CHAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH CHAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.012935 | $500.00 |
| KENNETH CHAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KENNETH CHAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.36096 | $1,000.00 |
| KENNETH CHAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| KENNETH CHAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.279793 | $800.00 |
| KENNETH CHAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| KENNETH CHAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0005572 | $20.00 |
| KENNETH CHAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (23.574448715) | ($60,000.00) |
| KENNETH CHAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| KENNETH CHAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KENNETH CHAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.05806 | $2,000.00 |
| KENNETH CHAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KENNETH CHAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.79172 | $2,000.00 |
| KENNETH CHAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KENNETH CHAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.05892 | $2,000.00 |
| KENNETH CHAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KENNETH CHAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.80256 | $2,000.00 |
| KENNETH CHAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| KENNETH CHAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0758001 | $2,500.00 |
| KENNETH CHAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KENNETH CHAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0668 | $2,000.00 |
| KENNETH CHAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KENNETH CHAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.06754 | $2,000.00 |
| KENNETH CHAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KENNETH CHAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.010866 | $300.00 |
| KENNETH CHAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($10,045.92) |
| KENNETH CHAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.3330323 | $10,045.92 |
| KENNETH CHAK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002775258286) | ($8.27) |
| KENNETH CHAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (8.222293) | ($14,420.42) |
| KENNETH CHAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.4881152 | $14,420.42 |
| KENNETH CHAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004099839286) | ($12.50) |
| KENNETH CHAK | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003881717907) | ($8.27) |
| KENNETH CHAK | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KENNETH CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00691788520379999 | $205.51 |
| KENNETH CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165983762168224 | $444.82 |
| KENNETH CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2649701744 | $11.26 |
| KENNETH CHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 519.204191787 | $411.61 |
| KENNETH CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024099976492 | $0.01 |
| KENNETH CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031771678269 | $0.01 |
| KENNETH CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($911.64) |
| KENNETH CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($151.83) |
| KENNETH CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (520.809246) | ($520.81) |
| KENNETH CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.05486652 | $2,168.86 |
| KENNETH CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,577.485382 | $2,577.49 |
| KENNETH CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 2,758.976 | $1,878.97 |
| KENNETH CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (48.050569) | ($48.05) |
| KENNETH CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.520493) | ($43,824.68) |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030183335579 | $8.93 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599380657 | $0.36 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001829467686 | $0.54 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014057861225 | $4.75 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53809693828809 | $3.92 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428669865367 | $9.99 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016611881346 | $0.49 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23822775004689 | $564.10 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000216327952279 | $0.01 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.470673409245955 | $0.34 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.240569453379999 | $0.24 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.210994785219 | $1.21 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685310792499 | $18.50 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024361246866 | $0.05 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.873257709417 | $27.87 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.260940307 | $19.23 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.152533601 | $13.28 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.913179241433999 | $23.32 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113194316757 | $0.00 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00044402652701 | $0.03 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20620309737 | $0.27 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013313510628 | $0.01 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 6.9118046331 | $0.54 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017529288949625 | $50.83 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.670960083499999 | $0.42 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0861549712329999 | $0.96 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.11203801739999 | $1.49 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000313000012799999 | $0.00 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106567346226 | $21.17 |
| KENNETH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81938168817 | $0.82 |
| KENNETH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039505434816 | $1.17 |
| KENNETH CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.370985556 | $165.37 |
| KENNETH CHARLES GILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $400.47 |
| KENNETH CHARLES GILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $16,030.40 |
| KENNETH CHARLES GILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.452987645) | ($12,421.83) |
| KENNETH CHARLES GILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.452987645 | $12,421.83 |
| KENNETH CHARLES GILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001528661362) | ($2.20) |
| KENNETH CHARLES GILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001528661362 | $2.20 |
| KENNETH CHARLES GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038478711412717 | $135.74 |
| KENNETH CHARLES GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069002950928 | $0.08 |
| KENNETH CHARLES GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015322448621176 | $0.04 |
| KENNETH CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041527318516 | $127.52 |
| KENNETH CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085308984433 | $171.86 |
| KENNETH CHEBOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014685798783 | $0.00 |
| KENNETH CHEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26324627438972 | $0.26 |
| KENNETH CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.904543) | ($11.59) |
| KENNETH CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 5.9967 | $196.40 |
| KENNETH CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.265726) | ($8,114.21) |
| KENNETH CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.271863) | ($2,654.75) |
| KENNETH CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,219.43) | ($2,219.43) |
| KENNETH CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (241.048691) | ($1,211.71) |
| KENNETH CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZRX | (498.540188) | ($200.19) |
| KENNETH CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (169.387748) | ($1,252.19) |
| KENNETH CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SUSHI | (919.941202) | ($1,177.28) |
| KENNETH CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | GUSD | (3.13) | ($3.13) |
| KENNETH CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001479) | ($2.88) |
| KENNETH CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | COMP | (5.351073) | ($355.47) |
| KENNETH CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,138.18) | ($707.77) |
| KENNETH CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SNX | (828.81086) | ($2,088.60) |
| KENNETH CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (117.935909) | ($1,142.16) |
| KENNETH CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.861544) | ($1,496.95) |
| KENNETH CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (680.636966) | ($421.90) |
| KENNETH CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (1,435.06528) | ($714.10) |
| KENNETH CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.79) |
| KENNETH CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (26.838766249) | ($731.13) |
| KENNETH CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (1.311896171) | ($4.02) |
| KENNETH CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 137.9847 | $1,342.12 |
| KENNETH CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 20.9153 | $510.96 |
| KENNETH CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (138.107551) | ($1,289.92) |
| KENNETH CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.9298) | ($516.71) |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003393384648 | $0.00 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153303094799999 | $0.02 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138811725259 | $0.27 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045114389969 | $0.00 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047896399174 | $0.00 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000024166914218 | $0.00 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0641660319249999 | $0.01 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000011746550365 | $0.00 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.085426183287 | $0.29 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.90060092346 | $0.11 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109654486602759 | $41.36 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5817764584 | $1.80 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00671551122224556 | $18.39 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.165667454306 | $16.59 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2651715898164 | $5.33 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4120211712046 | $19.26 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.311826360269997 | $3.51 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.7880324573229 | $58.99 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19287809781772 | $9.08 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0957677363765159 | $12.95 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62971909191954 | $4.83 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0118528833372347 | $1.22 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05939691790105 | $4.20 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.8117276818231 | $14.81 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.383593626502561 | $0.27 |
| KENNETH CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.9382725671138 | $10.14 |
| KENNETH CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086486253593 | $25.60 |
| KENNETH CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118235748792999 | $23.06 |
| KENNETH CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.222747781 | $22.37 |
| KENNETH CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.609175777 | $84.08 |
| KENNETH CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000953864266901015 | $20.07 |
| KENNETH CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00743168549649999 | $0.01 |
| KENNETH CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026004479655 | $0.00 |
| KENNETH CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054229263911 | $0.01 |
| KENNETH CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.987563767864 | $26.44 |
| KENNETH CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0413420808 | $2.35 |
| KENNETH CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87581797910572 | $4.44 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249636837529999 | $0.74 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041938654563 | $0.37 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108319754810999 | $0.00 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043815094928 | $0.32 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.807910886239999 | $2.76 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03830275703 | $1.52 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021967965752 | $2.41 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060884634867 | $0.37 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.4180285469999 | $0.83 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087812584862 | $0.66 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.455166341779999 | $0.70 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0098746937487 | $0.70 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28178281147 | $0.15 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0173172643489999 | $0.41 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003094634758 | $0.34 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.036040317285 | $0.10 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.22564602868 | $0.41 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.79481948227 | $0.78 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0108223095504 | $0.04 |
| KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.57641101335 | $0.77 |
| KENNETH CHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (940.37189612) | ($940.37) |
| KENNETH CHO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 940.37189612 | $940.37 |
| KENNETH CHO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (940.371896) | ($940.37) |
| KENNETH CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000309046681939999 | $0.00 |
| KENNETH CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013210556869 | $0.00 |
| KENNETH CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000190492344 21 | $0.00 |
| KENNETH CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129036769061 | $0.38 |
| KENNETH CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.909336842415 | $5.91 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002367921992108 | $0.00 |
| KENNETH CHOW | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00047264 | $18.67 |
| KENNETH CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (808.125432977) | ($453.15) |
| KENNETH CHOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 808.125432977 | $453.15 |
| KENNETH CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006030905057) | ($172.03) |
| KENNETH CHOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006030905057 | $172.03 |
| KENNETH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006384193282631 | $2.13 |
| KENNETH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.68882855585769 | $3.92 |
| KENNETH CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0314845901600999 | $0.03 |
| KENNETH CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080127786793 | $248.34 |
| KENNETH CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28510546642 | $581.85 |
| KENNETH CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 717.129098083999 | $717.13 |
| KENNETH CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.985117944 | $119.70 |
| KENNETH CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.358108751 | $116.38 |
| KENNETH CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.901205272 | $154.49 |
| KENNETH CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 84.707695391 | $289.40 |
| KENNETH CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.9511392439 | $214.24 |
| KENNETH CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 30.975712477 | $30.98 |
| KENNETH CHRISTOPHER DEGROOT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.33 | $675.46 |
| KENNETH CHRISTOPHER DEGROOT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.04678527 | $82.74 |
| KENNETH CHRISTOPHER DEGROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061363823883 | $18.16 |
| KENNETH CHRISTOPHER DEGROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00913905720359999 | $17.83 |
| KENNETH CHRISTOPHER DEGROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026938769153 | $0.03 |
| KENNETH CHRISTOPHER DEGROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8320147813 | $3.66 |
| KENNETH CHRISTOPHER DEGROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016434235221 | $0.00 |
| KENNETH CHU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.0037967 | $0.39 |
| KENNETH CHU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KENNETH CHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KENNETH CHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KENNETH CHU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.15945 | $5,000.00 |
| KENNETH CHU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15945) | ($4,990.90) |
| KENNETH CHU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15945 | $4,990.90 |
| KENNETH CHU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0037967) | ($0.26) |
| KENNETH CHU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0037967 | $0.26 |
| KENNETH CHU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| KENNETH CHU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014017184532 | $424.35 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4146918641 | $14.47 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109171740278 | $220.90 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.358379335 | $471.36 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4460680266 | $30.42 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356161811963 | $0.36 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13969806972 | $45.09 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.79177340039999 | $0.07 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6539370225 | $94.15 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.3296560469 | $12.85 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17968591145 | $0.23 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 13.1594039819999 | $27.35 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095503830649 | $291.04 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.849073024553 | $100.63 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.174603191939999 | $354.68 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 564.106648421 | $564.11 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.335709774 | $156.44 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.112313093393 | $8.22 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.9789947789999 | $102.42 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83170336471 | $0.83 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.0338588804 | $18.67 |
| KENNETH CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.077811477049 | $144.96 |
| KENNETH CHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00805788) | ($233.15) |
| KENNETH CHUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2950828531) | ($626.38) |
| KENNETH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004271326575329 | $1.60 |
| KENNETH CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001550246215592 | $4.24 |
| KENNETH CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03117588) | ($30,000.00) |
| KENNETH CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.03117588 | $30,000.00 |
| KENNETH CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.218390864) | ($16,996.49) |
| KENNETH CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.218390864 | $16,996.49 |
| KENNETH CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 989.63 | $989.63 |
| KENNETH CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($28,545.00) |
| KENNETH CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 28,374.009 | $28,545.00 |
| KENNETH CHUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,832.0) | ($28,832.00) |
| KENNETH CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 26.627526744 | $40,968.93 |
| KENNETH CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05187953189) | ($987.69) |
| KENNETH CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.72931773) | ($32,923.00) |
| KENNETH CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.14950812 | $40,922.65 |
| KENNETH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143131770278 | $445.08 |
| KENNETH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160177354319 | $284.22 |
| KENNETH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102496712009 | $0.00 |
| KENNETH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.871759949 | $77.59 |
| KENNETH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.0533841589 | $100.61 |
| KENNETH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.220563544449999 | $0.22 |
| KENNETH CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66873393265 | $2.28 |
| KENNETH CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KENNETH CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 2,042.07 | $400.00 |
| KENNETH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053260990494 | $0.00 |
| KENNETH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084805342777 | $0.00 |
| KENNETH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.160633555 | $208.16 |
| KENNETH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.718470247 | $48.14 |
| KENNETH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.481452564 | $5.75 |
| KENNETH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076633048955 | $0.00 |
| KENNETH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017883536234 | $0.02 |
| KENNETH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030285430968 | $8.97 |
| KENNETH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000977149584259999 | $1.91 |
| KENNETH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00506389742489999 | $0.37 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0011267) | ($44.23) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0011267 | $44.23 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05022383302) | ($144.95) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05022383302 | $144.95 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (676.18) | ($676.18) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 676.18 | $676.18 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (157.633478129) | ($199.50) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 157.633478129 | $199.50 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (33.665517241) | ($195.26) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 33.665517241 | $195.26 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.050222) | ($145.13) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 144.58 | $145.13 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.001126) | ($44.21) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 44.099 | $44.21 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SNX | (33.665) | ($195.26) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 194.853 | $195.26 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (124.365) | ($156.70) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 156.535 | $156.70 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (149.029309434) | ($177.13) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 149.029309434 | $177.13 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (490.0) | ($490.00) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 490.0 | $490.00 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00101369) | ($39.61) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00101369 | $39.61 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06561024088) | ($187.50) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06561024088 | $187.50 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (32.740100231) | ($177.56) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 32.740100231 | $177.56 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (149.619) | ($175.05) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 174.434 | $175.05 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.000989) | ($38.19) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 38.147 | $38.19 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.065404) | ($184.80) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 184.54 | $184.80 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SNX | (32.732) | ($176.56) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 175.181 | $176.56 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (24.167) | ($28.38) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 28.169 | $28.38 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,106.718) | ($1,106.72) |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103825511705 | $0.37 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000393299971076 | $1.12 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.65279993362 | $4.65 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.35821030371 | $1.74 |
| KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.550853602835999 | $2.96 |
| KENNETH CONGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002032359517 | $0.00 |
| KENNETH CONNOLLY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06025753 | $2,023.68 |
| KENNETH CONNOLLY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.04042239 | $1,206.89 |
| KENNETH CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294034628659 | $87.15 |
| KENNETH CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098874627889 | $0.01 |
| KENNETH CONYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000156046661669999 | $0.00 |
| KENNETH COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125617608956999 | $0.37 |
| KENNETH COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.079332384 | $20.68 |
| KENNETH CORBALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017750010079 | $5.25 |
| KENNETH CORBALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020326172355 | $0.00 |
| KENNETH CORCORAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2138305596) | ($6,424.11) |
| KENNETH CORCORAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2138305596 | $6,424.11 |
| KENNETH CORCORAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000675) | ($20.07) |
| KENNETH CORCORAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.21315555) | ($6,408.73) |
| KENNETH CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009888897962171 | $36.71 |
| KENNETH CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025090919726 | $1.50 |
| KENNETH COREY RAWLINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 15.09661836 | $10.04 |
| KENNETH COREY RAWLINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 1,968.80205967 | $1,309.19 |
| KENNETH COREY RAWLINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 0.15720799 | $5.01 |
| KENNETH COREY RAWLINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 99.33733039 | $3,166.87 |
| KENNETH COREY RAWLINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 0.101667344 | $5.01 |
| KENNETH COREY RAWLINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 11.008986928 | $541.97 |
| KENNETH COREY RAWLINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00016989 | $5.02 |
| KENNETH COREY RAWLINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 1.372997712 | $15.16 |
| KENNETH COREY RAWLINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.06972337 | $2,058.65 |
| KENNETH COREY RAWLINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 17.375400091 | $190.61 |
| KENNETH COREY RAWLINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $49.29 |
| KENNETH COREY RAWLINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 69.0 | $3,398.25 |
| KENNETH COREY RAWLINGS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 5.0 | $2.59 |
| KENNETH COREY RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002363525848 | $0.05 |
| KENNETH COREY RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.99711682469999 | $33.31 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.205142332) | ($3,390.26) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.205142332 | $3,390.26 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.205141) | ($3,364.72) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 3,355.687 | $3,364.72 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,355.687) | ($3,355.69) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001510192924) | ($3.06) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001510192924 | $3.06 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.003185765125) | $0.00 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.003185765125 | $0.00 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02122064574) | ($0.22) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02122064574 | $0.22 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004266105502) | ($0.14) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004266105502 | $0.14 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9559217362) | ($0.64) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9559217362 | $0.64 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005305890176) | ($0.04) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005305890176 | $0.04 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00002723861331) | $0.00 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00002723861331 | $0.00 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 33.648585342 | $22.45 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (34.6) | ($23.00) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 23.198 | $23.00 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0007795 | $23.00 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007795) | ($22.99) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 3,791.0 | $3,791.00 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.3853385 | $11,241.27 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.385338) | ($11,241.26) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 11,217.158 | $11,241.26 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 1.534178229 | $44,807.21 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17033145) | ($5,000.00) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17033145 | $5,000.00 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.170331) | ($4,999.99) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 2.51097 | $4,999.99 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.512481525) | ($4,995.52) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33859458) | ($10,200.00) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33859458 | $10,200.00 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.338595) | ($10,200.01) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 5.064977 | $10,200.01 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (5.064977) | ($10,204.62) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0845935) | ($2,500.00) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0845935 | $2,500.00 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.084594) | ($2,500.01) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 2,495.164 | $2,500.01 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,503.52) | ($2,503.52) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20845666) | ($6,000.00) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20845666 | $6,000.00 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.208456) | ($5,999.98) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 3.456583 | $5,999.98 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.456583) | ($5,994.84) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,579.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,900.46) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.732492012) | ($21,834.32) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.732492012 | $21,834.32 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Collateral | BTC | (0.732456729) | ($21,836.00) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,459.0 | $5,459.00 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,459.0) | ($5,459.00) |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079602681581048 | $23.79 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00392338699208335 | $11.66 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10860759026 | $0.11 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006576304400938 | $0.01 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000124616573968859 | $0.00 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000180165145234369 | $0.00 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000907545874426599 | $0.00 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000143459496776 | $0.00 |
| KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000234310056783529 | $0.00 |
| KENNETH COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104618583772 | $0.00 |
| KENNETH CRAIG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (2,234.57924) | ($1,363.26) |
| KENNETH CRAIG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($19,581.19) |
| KENNETH CRAIG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($30,426.67) |
| KENNETH CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062704942098 | $209.71 |
| KENNETH CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6480586034799 | $14.78 |
| KENNETH CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067975233448 | $158.90 |
| KENNETH CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.46178857258 | $29.47 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008238376548) | ($33.33) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (8.208401) | ($24,997.04) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 24,924.48 | $24,997.04 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 49.19905 | $5,000.00 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 93.4451 | $10,000.00 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 139.90801 | $15,000.00 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (1.621332) | ($5,000.00) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.1200975 | $5,000.00 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001503182136) | ($6.25) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002003441151) | ($8.33) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001257580868) | ($5.00) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002073917847) | ($8.26) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (8.304026) | ($25,000.00) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 24,976.062 | $25,000.00 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001082185673) | ($41.67) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.07) | ($33.07) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | SOL | 497.945972862 | $46,358.77 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0113594978) | ($33.32) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 0.0113594978 | $33.32 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 14.523207336 | $42,599.88 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008521749208) | ($25.00) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 0.008521749208 | $25.00 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 10.897515469 | $31,969.71 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (5.109479) | ($15,000.00) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.3782958 | $15,000.00 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($14,687.51) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 14,662.08 | $14,687.51 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (312.0) | ($312.00) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 3.35326 | $312.00 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($52,741.49) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 462.10235802 | $38,576.30 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 67.571176 | $5,474.62 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (179.563202) | ($3,001.74) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 629.025172911 | $7,435.08 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (1.692047377) | ($20.00) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (507.614213198) | ($6,000.00) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (15.279187817) | ($180.60) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (104.43963) | ($952.46) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 991.236 | $952.46 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (291.937) | ($444.70) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0140696 | $444.70 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00112643212) | ($33.33) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (702.24719) | ($40,069.62) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 39,849.012 | $40,069.62 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (99.99) | ($99.99) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 50.648616425 | $106,186.34 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (173.85119) | ($9,930.38) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 9,927.898 | $9,930.38 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (19.0) | ($39,578.14) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 39,319.767 | $39,578.14 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.34) | ($83.34) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 3.894915188 | $118,388.44 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,741.945046) | ($2,741.95) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (5.014695) | ($146,554.73) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (483.96699) | ($24,617.22) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 24,422.279 | $24,617.22 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (32.008935) | ($62,554.25) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,478.388071 | $3,478.39 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (27,909.85) | ($27,909.85) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.9154431 | $27,909.85 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (1.04227) | ($49.59) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 49.545 | $49.59 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91615992) | ($28,868.20) |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0771043702779999 | $0.08 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139455631080691 | $42.22 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.472174139045 | $519.66 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004935875948847 | $9.97 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.881523025 | $66.88 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.42955787870158 | $122.86 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1368411692838 | $0.00 |
| KENNETH CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 68.123224937 | $9.66 |
| KENNETH CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017530792343 | $0.52 |
| KENNETH CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01533842487 | $0.02 |
| KENNETH CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67966590347 | $0.68 |
| KENNETH CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.79327950231 | $0.03 |
| KENNETH CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194539850699999 | $5.76 |
| KENNETH CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014850909712 | $28.98 |
| KENNETH CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.59376246739999 | $5.59 |
| KENNETH CROSSLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (126.892783) | ($82.68) |
| KENNETH CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016124442507 | $0.00 |
| KENNETH CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73391585394565 | $0.52 |
| KENNETH CROSSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12672083037 | $1.41 |
| KENNETH CROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000209129328539999 | $0.01 |
| KENNETH CROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017974017326 | $0.02 |
| KENNETH CROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043914146100999 | $0.00 |
| KENNETH CUENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66368226548727 | $3.80 |
| KENNETH CURRY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020394676297 | $6.04 |
| KENNETH CURRY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076597089079 | $1.49 |
| KENNETH CURRY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91151363536 | $0.72 |
| KENNETH CURRY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13067372323 | $0.71 |
| KENNETH CURRY JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95317185989 | $0.14 |
| KENNETH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089409509874 | $2.65 |
| KENNETH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017756468923 | $34.65 |
| KENNETH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.741758014 | $3.74 |
| KENNETH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.580088542 | $28.21 |
| KENNETH CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.02643743879999 | $5.04 |
| KENNETH CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021948334364 | $66.16 |
| KENNETH DALSAGER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 83.6136 | $65.39 |
| KENNETH DALSAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113741964281999 | $33.67 |
| KENNETH DALSAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.529705475571 | $33.26 |
| KENNETH DALSAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030030613416 | $58.77 |
| KENNETH DALSAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3071530967 | $3.96 |
| KENNETH DALSAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.11180760533 | $0.05 |
| KENNETH DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096527513934 | $0.01 |
| KENNETH DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049186986729 | $0.00 |
| KENNETH DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270284583279999 | $0.80 |
| KENNETH DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402372763189999 | $0.05 |
| KENNETH DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030742670745 | $59.94 |
| KENNETH DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004085802956 | $0.00 |
| KENNETH DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.35192098179999 | $2.10 |
| KENNETH DAWSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10838571) | ($4,331.74) |
| KENNETH DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009616844389795 | $3.85 |
| KENNETH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113987349923 | $0.34 |
| KENNETH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000263472135829999 | $0.01 |
| KENNETH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78101635611 | $0.78 |
| KENNETH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041140405162 | $0.00 |
| KENNETH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22862320006 | $2.54 |
| KENNETH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0821659843069999 | $0.73 |
| KENNETH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126750697076999 | $7.58 |
| KENNETH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113606064131999 | $1.25 |
| KENNETH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00455138223999999 | $0.34 |
| KENNETH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.36831758156 | $0.68 |
| KENNETH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.40851858589 | $0.40 |
| KENNETH DEDOVESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011063133487 | $0.00 |
| KENNETH DEDOVESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.90547187599999 | $3.91 |
| KENNETH DEPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050340903181 | $0.01 |
| KENNETH DEPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103106265379999 | $0.01 |
| KENNETH DERUYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0066602615999 | $16.86 |
| KENNETH DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000956070339089999 | $0.19 |
| KENNETH DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001683012694 | $0.00 |
| KENNETH DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.518192303659999 | $0.52 |
| KENNETH DIEMUNSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,761.511325 | $2,761.51 |
| KENNETH DIEMUNSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02547244 | $1,043.51 |
| KENNETH DIEMUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074105475965 | $229.43 |
| KENNETH DIEMUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.626836281 | $223.63 |
| KENNETH DIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003404831596 | $0.00 |
| KENNETH DIVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201609037324419 | $0.02 |
| KENNETH DOMECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029074455161 | $8.61 |
| KENNETH DOMECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85433953876 | $0.54 |
| KENNETH DOMECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13295394308 | $1.48 |
| KENNETH DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127584406312999 | $3.78 |
| KENNETH DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050991769203 | $9.95 |
| KENNETH DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026316304913 | $0.00 |
| KENNETH DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000112251361466 | $0.00 |
| KENNETH DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000022560634563 | $0.00 |
| KENNETH DOOLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.066516894) | ($31,161.12) |
| KENNETH DOOLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.066516894 | $31,161.12 |
| KENNETH DOOLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (415.738439907) | ($3,638.32) |
| KENNETH DOOLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 415.738439907 | $3,638.32 |
| KENNETH DOOLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.340526481) | ($49,231.35) |
| KENNETH DOOLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.340526481 | $49,231.35 |
| KENNETH DOOLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (29.340526481) | ($43,265.40) |
| KENNETH DOOLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06651689) | ($29,376.14) |
| KENNETH DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060294623454022 | $209.50 |
| KENNETH DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22463682466732 | $538.79 |
| KENNETH DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.250262625224 | $79.74 |
| KENNETH DRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34883840199 | $0.35 |
| KENNETH DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220102496589999 | $66.35 |
| KENNETH DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077074348596 | $22.81 |
| KENNETH DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.395579267 | $32.40 |
| KENNETH DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030011896978 | $0.22 |
| KENNETH DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 28.143852486 | $28.14 |
| KENNETH EARL DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022568886702 | $0.04 |
| KENNETH EASTERDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116339806135 | $34.43 |
| KENNETH EASTERDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216147747429999 | $0.42 |
| KENNETH EASTERDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6235849208 | $5.62 |
| KENNETH EASTERDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34642970051 | $1.18 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.921453249) | ($40.91) |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.921453249 | $40.91 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00143337 | $43.26 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00143337) | ($41.68) |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00143337 | $41.68 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.02973867 | $869.31 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02973867) | ($869.30) |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02973867 | $869.30 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0224712481874999 | $661.90 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 329.720679793229 | $400.77 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.23727912268 | $2,468.67 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,122.109813272 | $10,122.11 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2269926526 | $4.54 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.555843204 | $17.94 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8561524824 | $9.35 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.107265132 | $2.41 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12495724674 | $0.12 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59237494126 | $4.43 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.83535377019999 | $0.24 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026191531435 | $0.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8826905712 | $1.11 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.2961288858 | $2.98 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027302716799 | $50.86 |
| KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2173000477 | $0.78 |
| KENNETH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030384415609 | $0.06 |
| KENNETH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079035839795 | $0.00 |
| KENNETH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076253557472 | $0.00 |
| KENNETH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013843400967 | $0.00 |
| KENNETH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000133261766572999 | $0.00 |
| KENNETH EGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0094667559) | ($272.92) |
| KENNETH EGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0094667559 | $272.92 |
| KENNETH EGAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00946675) | ($274.98) |
| KENNETH EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007610553014187 | $2.64 |
| KENNETH EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00111689934695 | $0.00 |
| KENNETH EISINGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02649497) | ($1,000.00) |
| KENNETH EISINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02649497 | $1,000.00 |
| KENNETH EISINGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02649497) | ($1,050.98) |
| KENNETH EISINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08436) | ($2,399.62) |
| KENNETH EISINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08436 | $2,399.62 |
| KENNETH EISINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08436) | ($2,408.06) |
| KENNETH EISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082978268877 | $258.35 |
| KENNETH EISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0398878212349999 | $78.96 |
| KENNETH EISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030359998635 | $1.82 |
| KENNETH ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144591992319999 | $437.31 |
| KENNETH ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018626254278 | $36.34 |
| KENNETH ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.340316502 | $92.34 |
| KENNETH ENRIQUE MADRIGAL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038581443774 | $11.42 |
| KENNETH ENRIQUE MADRIGAL MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114325161908 | $0.00 |
| KENNETH ERNST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,050.0) | ($25,050.00) |
| KENNETH ERNST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,050.0) | ($25,050.00) |
| KENNETH ERNST | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,050.0 | $25,050.00 |
| KENNETH ERNST | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25,050.0) | ($25,050.00) |
| KENNETH ERNST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,050.0) | ($25,050.00) |
| KENNETH ERNST | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,050.0 | $25,050.00 |
| KENNETH ERNST | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (25,050.0) | ($25,050.00) |
| KENNETH ERNST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| KENNETH ERNST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| KENNETH ERNST | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KENNETH ERNST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (168,481.351672466) | ($168,481.35) |
| KENNETH ERNST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 168,481.351672466 | $168,481.35 |
| KENNETH ERNST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KENNETH ERNST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KENNETH ERNST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KENNETH ERNST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KENNETH ERNST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KENNETH ERNST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KENNETH ERNST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KENNETH ERNST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KENNETH ERNST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,900.0) | ($24,900.00) |
| KENNETH ERNST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KENNETH ERNST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| KENNETH ERNST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (33,321.35) | ($33,321.35) |
| KENNETH ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195864310219999 | $0.58 |
| KENNETH ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018549490281 | $0.04 |
| KENNETH ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,157.812180994 | $2,157.81 |
| KENNETH ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22894546042 | $0.18 |
| KENNETH ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030112836246 | $0.33 |
| KENNETH ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019748237761 | $0.02 |
| KENNETH ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00065314424517 | $0.00 |
| KENNETH ESPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161187412383666 | $0.02 |
| KENNETH ESPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031097057471 | $0.07 |
| KENNETH ESPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.087312833485 | $0.04 |
| KENNETH EUGENE STOUTZENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000057150847172 | $0.00 |
| KENNETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000666355604216771 | $0.00 |
| KENNETH EVERSOLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (206.807452285) | ($285.39) |
| KENNETH EVERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038626290665 | $0.00 |
| KENNETH EVERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091799228495 | $0.01 |
| KENNETH EVERSOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2762450562876 | $0.38 |
| KENNETH EVISCHI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (32.374227481) | ($32.37) |
| KENNETH EVISCHI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 32.374227481 | $32.37 |
| KENNETH EVISCHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 4,200.2133969 | $2,552.93 |
| KENNETH EVISCHI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,200.213396) | ($2,785.20) |
| KENNETH EVISCHI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (32.37) | ($32.37) |
| KENNETH EVISCHI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.001439 | $42.63 |
| KENNETH EVISCHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,838.919982826) | ($3,414.54) |
| KENNETH EVISCHI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,838.919982826 | $3,414.54 |
| KENNETH EVISCHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05957866068) | ($1,707.61) |
| KENNETH EVISCHI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05957866068 | $1,707.61 |
| KENNETH EVISCHI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,838.919983726) | ($3,392.26) |
| KENNETH EVISCHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008117971253) | ($2.54) |
| KENNETH EVISCHI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008117971253 | $2.54 |
| KENNETH EVISCHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.840634674) | ($5.54) |
| KENNETH EVISCHI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.840634674 | $5.54 |
| KENNETH EVISCHI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.840634) | ($5.54) |
| KENNETH EVISCHI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.061098) | ($1,913.59) |
| KENNETH EVISCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000480212525193974 | $16.68 |
| KENNETH EVISCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.7858021042649 | $55.55 |
| KENNETH EVISCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000141169955938 | $0.00 |
| KENNETH EVISCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13369153602818 | $0.13 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.988418187) | ($256,978.39) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.988418187 | $256,978.39 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.520602504) | ($39,020.32) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.520602504 | $39,020.32 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (440,491.435955424) | ($440,491.44) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 440,491.435955424 | $440,491.44 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (44.238175579) | ($2,729.56) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 44.238175579 | $2,729.56 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (123.569813349) | ($775.19) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 123.569813349 | $775.19 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (29.417523952) | ($663.73) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETC | 29.417523952 | $663.73 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.225517899) | ($387.68) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.225517899 | $387.68 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50,491.44) | ($50,491.44) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50,999.995955) | ($51,000.00) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (89,000.0) | ($89,000.00) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (8.988418) | ($274,221.39) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (22.520598) | ($42,927.94) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01771168492) | ($33.34) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01771168492 | $33.34 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.017714) | ($33.35) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.017714 | $33.35 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (581.109853363) | ($581.11) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 581.109853363 | $581.11 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.017714) | ($33.35) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.017714 | $33.35 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002650272727) | ($80.53) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002650272727 | $80.53 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0005307004217) | ($0.10) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0005307004217 | $0.10 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01480277412) | ($1.02) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01480277412 | $1.02 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (123.569813) | ($918.12) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETC | (29.417523) | ($727.50) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (44.238175) | ($3,019.88) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0148033531) | ($1.01) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0148033531 | $1.01 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.208453566) | ($36.38) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.208453566 | $36.38 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017716) | ($34.58) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00265) | ($84.44) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BCH | (2.226048) | ($455.09) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (581.109853) | ($581.11) |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0204941469971099 | $728.50 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.514730990344 | $100.23 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140126220281613 | $357.31 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,116.80485709982 | $4,116.80 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.293861965659569 | $3.01 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105195309411667 | $9.27 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00512584101375167 | $1.45 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0937669148946939 | $2.66 |
| KENNETH F BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0103474101754 | $0.65 |
| KENNETH FAI POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143174158865899 | $55.17 |
| KENNETH FAI POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023758500699 | $4.64 |
| KENNETH FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.237153088221 | $11.43 |
| KENNETH FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105822336581 | $31.32 |
| KENNETH FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095192954512 | $18.57 |
| KENNETH FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0456180835 | $4.79 |
| KENNETH FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.70438758519999 | $4.21 |
| KENNETH FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.185256661899999 | $2.06 |
| KENNETH FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039198368643 | $0.35 |
| KENNETH FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.68105570819999 | $0.54 |
| KENNETH FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.92109043439999 | $3.92 |
| KENNETH FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03486113534 | $0.21 |
| KENNETH FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000044753953532 | $0.00 |
| KENNETH FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0743496947379999 | $0.10 |
| KENNETH FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018075760236 | $0.02 |
| KENNETH FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031213614978 | $0.03 |
| KENNETH FASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142925624443 | $0.42 |
| KENNETH FASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7061362836 | $1.35 |
| KENNETH FASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93283527779999 | $1.21 |
| KENNETH FASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018228442024 | $0.54 |
| KENNETH FASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4922831372 | $3.56 |
| KENNETH FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015656667118 | $0.00 |
| KENNETH FIELDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KENNETH FIELDS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KENNETH FIELDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KENNETH FIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,165.882975104) | ($42,165.88) |
| KENNETH FIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,165.882975104 | $42,165.88 |
| KENNETH FIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KENNETH FIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.104298197) | ($2,456.55) |
| KENNETH FIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.104298197 | $2,456.55 |
| KENNETH FIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8282263627) | ($1,837.18) |
| KENNETH FIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8282263627 | $1,837.18 |
| KENNETH FIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06102279) | ($1,855.52) |
| KENNETH FIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06102279 | $1,855.52 |
| KENNETH FIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| KENNETH FIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| KENNETH FIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| KENNETH FIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KENNETH FIELDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| KENNETH FIELDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,165.88) | ($5,165.88) |
| KENNETH FIELDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.49627271) | ($3,673.49) |
| KENNETH FIELDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.49627271 | $3,673.49 |
| KENNETH FIELDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.428797) | ($6,525.04) |
| KENNETH FIELDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1837346817) | ($5,080.43) |
| KENNETH FIELDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1837346817 | $5,080.43 |
| KENNETH FIELDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.802671652) | ($45.80) |
| KENNETH FIELDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.802671652 | $45.80 |
| KENNETH FIELDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (90.920448747) | ($1,703.85) |
| KENNETH FIELDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 90.920448747 | $1,703.85 |
| KENNETH FIELDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (90.66667) | ($1,701.79) |
| KENNETH FIELDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,689.923 | $1,701.79 |
| KENNETH FIELDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,735.72) | ($1,735.72) |
| KENNETH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018023708247003 | $62.40 |
| KENNETH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033591481045267 | $82.74 |
| KENNETH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.017168285442 | $279.02 |
| KENNETH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.942932314882749 | $44.36 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00265925) | ($110.00) |
| KENNETH FISCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00265925 | $110.00 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0355808575) | ($110.00) |
| KENNETH FISCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0355808575 | $110.00 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0355808575) | ($109.94) |
| KENNETH FISCHER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00265925) | ($109.99) |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001860449526 | $0.55 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 264.245660133 | $209.49 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155699970347999 | $46.21 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000631209453649999 | $0.00 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015151574713 | $29.63 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00046481253093 | $0.00 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000366975308269999 | $0.00 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006622007048 | $0.00 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029143305761 | $0.01 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036755248138 | $0.00 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5617401909 | $0.10 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000144316184058 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022668837951 | $0.00 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000219160806684 | $0.00 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021942056681 | $0.00 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000088060493519 | $0.00 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019251547992 | $0.00 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000005394011158469999 | $0.00 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000035436615776 | $0.00 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000015034436569999 | $0.00 |
| KENNETH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000015350683993 | $0.00 |
| KENNETH FLAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000024439123504 | $0.00 |
| KENNETH FLIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057398413882 | $0.17 |
| KENNETH FLIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035140262861 | $69.23 |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1662917803) | ($500.00) |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1662917803 | $500.00 |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1662917803) | ($492.66) |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,120.200922794) | ($14,120.20) |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,120.200922794 | $14,120.20 |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (14,120.200922) | ($14,120.20) |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081629054014 | $252.74 |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68095571122 | $0.79 |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119079434236 | $241.52 |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.49086798176 | $45.49 |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.861992825 | $22.88 |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.482368714 | $17.48 |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38107578064 | $2.35 |
| KENNETH FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1861127186 | $0.09 |
| KENNETH FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157035763142 | $46.59 |
| KENNETH FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395844708329999 | $78.34 |
| KENNETH FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.674837247 | $123.67 |
| KENNETH FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4491998259 | $60.56 |
| KENNETH FLYNN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10389077) | ($3,156.59) |
| KENNETH FLYNN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10389077 | $3,156.59 |
| KENNETH FLYNN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1038912623) | ($3,156.60) |
| KENNETH FLYNN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1038912623 | $3,156.60 |
| KENNETH FLYNN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009) | ($2.73) |
| KENNETH FLYNN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.207692) | ($6,310.46) |
| KENNETH FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133156216577599 | $46.69 |
| KENNETH FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077749033557 | $15.17 |
| KENNETH FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3172242906 | $14.52 |
| KENNETH FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.416128058359999 | $24.88 |
| KENNETH FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017173091799999 | $0.51 |
| KENNETH FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.86488219119999 | $4.31 |
| KENNETH FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5865872162 | $17.63 |
| KENNETH FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15684477633 | $1.38 |
| KENNETH FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.328715861549999 | $19.65 |
| KENNETH FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.82533584319999 | $0.36 |
| KENNETH FORDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052974904793 | $0.00 |
| KENNETH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51821011009885 | $0.50 |
| KENNETH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062428378043 | $0.06 |
| KENNETH FRIECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007628007278 | $0.00 |
| KENNETH FUJITA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.89118347) | ($11,512.77) |
| KENNETH FUJITA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.89118347 | $11,512.77 |
| KENNETH FUJITA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.891183) | ($11,506.76) |
| KENNETH FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318566167969999 | $97.21 |
| KENNETH FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008445667796214 | $25.41 |
| KENNETH FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.99272347 | $33.29 |
| KENNETH FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0367190952139999 | $0.02 |
| KENNETH FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5041313191 | $72.28 |
| KENNETH FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000085284982983 | $0.00 |
| KENNETH FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59915494491 | $35.82 |
| KENNETH FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.71353303491 | $28.23 |
| KENNETH FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000115367264404 | $0.00 |
| KENNETH FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00126211790246 | $0.08 |
| KENNETH FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045202678637 | $13.38 |
| KENNETH FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025840299951 | $5.04 |
| KENNETH FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3497953633 | $5.35 |
| KENNETH FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16473064018 | $0.73 |
| KENNETH FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0053692921794 | $0.05 |
| KENNETH FUQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050309543988 | $0.04 |
| KENNETH FURUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018060919148 | $0.53 |
| KENNETH FURUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082409951116 | $0.01 |
| KENNETH G POLLIN 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014815515903 | $0.00 |
| KENNETH G POLLIN 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123611170726 | $0.00 |
| KENNETH GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023847067273 | $0.07 |
| KENNETH GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037259570094 | $0.00 |
| KENNETH GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.096819911978 | $0.08 |
| KENNETH GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019943106603 | $0.00 |
| KENNETH GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072875083144 | $0.25 |
| KENNETH GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000009538665353 | $0.00 |
| KENNETH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059464850605999 | $17.60 |
| KENNETH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080310263049 | $15.67 |
| KENNETH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.15705922479999 | $5.16 |
| KENNETH GARFIELD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (15.313232198) | ($2.92) |
| KENNETH GARFIELD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 15.313232198 | $2.92 |
| KENNETH GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033038690070999 | $9.78 |
| KENNETH GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56874451549999 | $3.57 |
| KENNETH GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0070132933711066 | $0.00 |
| KENNETH GARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0104925106926 | $0.02 |
| KENNETH GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020125194872 | $0.39 |
| KENNETH GATOW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 427.8 | $427.80 |
| KENNETH GATOW | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.38) | ($49.38) |
| KENNETH GATOW | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (322.08) | ($322.08) |
| KENNETH GATOW | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| KENNETH GATOW | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| KENNETH GATOW | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.44) | ($28.44) |
| KENNETH GATOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 39.479 | $2,663.69 |
| KENNETH GATOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 168.38549417 | $11,191.62 |
| KENNETH GATOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 281.73824286 | $18,474.60 |
| KENNETH GATOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 189.8886386 | $12,770.99 |
| KENNETH GATOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.72472186) | ($48.72) |
| KENNETH GATOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.72472186 | $48.72 |
| KENNETH GATOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (6,852.51783784) | ($386,500.00) |
| KENNETH GATOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | LTC | (5.711081619) | ($322.12) |
| KENNETH GATOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 7,739.9975 | $436,556.18 |
| KENNETH GATOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | LTC | (205.746867584) | ($11,604.66) |
| KENNETH GATOW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 29.962499 | $1,863.37 |
| KENNETH GATOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | LTC | (224.684613871) | ($15,030.64) |
| KENNETH GATOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | LTC | (274.03603341) | ($18,332.08) |
| KENNETH GATOW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 302.1161785 | $18,839.96 |
| KENNETH GATOW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | LTC | (302.1161785) | ($18,945.03) |
| KENNETH GATOW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 93.7062 | $93.71 |
| KENNETH GATOW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.32) | ($49.32) |
| KENNETH GATOW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.12) | ($1.12) |
| KENNETH GATOW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| KENNETH GATOW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.41) | ($28.41) |
| KENNETH GATOW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH GATOW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| KENNETH GATOW | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | USDC | 126.3986 | $126.40 |
| KENNETH GATOW | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.41) | ($49.41) |
| KENNETH GATOW | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| KENNETH GATOW | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| KENNETH GATOW | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.46) | ($28.46) |
| KENNETH GATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404341803289999 | $1.20 |
| KENNETH GATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1777802574 | $5.18 |
| KENNETH GATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.42163787549219 | $141.11 |
| KENNETH GATOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94732429801 | $0.95 |
| KENNETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045530221147 | $0.13 |
| KENNETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015133506836 | $0.02 |
| KENNETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000886910083309999 | $0.17 |
| KENNETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.636225388 | $47.28 |
| KENNETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3389775223 | $2.72 |
| KENNETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.33021125689999 | $25.90 |
| KENNETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27665213873 | $2.44 |
| KENNETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.492456552 | $2.85 |
| KENNETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000818232132429999 | $0.01 |
| KENNETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10951723842 | $3.79 |
| KENNETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0290194268599999 | $3.19 |
| KENNETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049619154262 | $0.31 |
| KENNETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7150213763 | $0.11 |
| KENNETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00532663144939999 | $0.40 |
| KENNETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000218367480719999 | $0.02 |
| KENNETH GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00020206004316 | $0.00 |
| KENNETH GEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102792486700388 | $0.00 |
| KENNETH GEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005272777209 | $0.00 |
| KENNETH GEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036877504986 | $0.00 |
| KENNETH GEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00080890168574 | $0.00 |
| KENNETH GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020491799228 | $6.07 |
| KENNETH GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1652757914 | $2.52 |
| KENNETH GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.285233589 | $31.57 |
| KENNETH GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4610401663 | $60.69 |
| KENNETH GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27642047234 | $30.35 |
| KENNETH GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8508266436 | $48.43 |
| KENNETH GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000255714971689999 | $0.08 |
| KENNETH GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0570669525189999 | $0.05 |
| KENNETH GENARO KIRINDONGO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 4.944694 | $4.31 |
| KENNETH GENARO KIRINDONGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (4.935) | ($3.39) |
| KENNETH GENARO KIRINDONGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3.381 | $3.39 |
| KENNETH GENARO KIRINDONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022951562349 | $69.30 |
| KENNETH GENARO KIRINDONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115252636373999 | $0.12 |
| KENNETH GENARO KIRINDONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002221796887967 | $0.00 |
| KENNETH GENARO KIRINDONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000020273833451 | $0.00 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (181.117) | ($422.00) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.13763 | $422.00 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13763) | ($419.87) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.42416279 | $16,809.40 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.15940861 | $6,253.62 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (187.404) | ($408.00) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.135999 | $408.00 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.136) | ($404.72) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.16313066 | $6,254.37 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.408531527) | ($38.03) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.2699219 | $10,636.08 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.142607928) | ($31.70) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (138.215) | ($290.00) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.103343 | $290.00 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.103343) | ($289.81) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.05033 | $1,990.47 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.04108 | $1,499.88 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (164.145) | ($301.00) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.125209 | $301.00 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.125209) | ($299.73) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,956.00) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,662.81) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.631152921) | ($37.50) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.589689012) | ($31.25) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,012.722) | ($1,012.72) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 991.60479 | $991.60 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (991.61) | ($991.61) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,049.205 | $991.61 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (18.6886) | ($23,728.54) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002619958384) | ($50.00) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09439710058) | ($1,801.50) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.143950061) | ($60,000.00) |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.928244075 | $74,967.68 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010539324783 | $21.86 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,227.07668218799 | $2,625.36 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.552574607 | $56.01 |
| KENNETH GERARD HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.843614746 | $5.44 |
| KENNETH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052839532041 | $0.00 |
| KENNETH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003215320917 9 | $0.01 |
| KENNETH GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103885207019 | $0.00 |
| KENNETH GIBBINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9060882836) | ($1,676.30) |
| KENNETH GIBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002937395931 7 | $0.01 |
| KENNETH GIBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17787180612 | $0.21 |
| KENNETH GIBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046249794905618 | $12.77 |
| KENNETH GIBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18401019680999 | $13.16 |
| KENNETH GIBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15934731573 | $0.54 |
| KENNETH GIBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0093061894966 | $1.02 |
| KENNETH GILBREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162910936994 | $0.48 |
| KENNETH GILBREATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016682132012 | $3.26 |
| KENNETH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.406636290999 | $131.13 |
| KENNETH GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.16759571195 | $37.98 |
| KENNETH GIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($146,154.85) |
| KENNETH GIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $146,154.85 |
| KENNETH GIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($148,199.24) |
| KENNETH GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.047001184517 | $1,480.10 |
| KENNETH GIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048861037521 | $1.45 |
| KENNETH GIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033646868085 | $6.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH GIORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.507700285 | $69.51 |
| KENNETH GLARGAARD SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046039335562 | $13.63 |
| KENNETH GLARGAARD SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50399742455 | $0.59 |
| KENNETH GLARGAARD SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017501820575 | $3.42 |
| KENNETH GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00259788618152189 | $0.00 |
| KENNETH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244854811551457 | $0.00 |
| KENNETH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107403967277 | $0.00 |
| KENNETH GOLDING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.971339701) | ($490.26) |
| KENNETH GOLDING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.971339701 | $490.26 |
| KENNETH GOLDING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | COMP | (3.971339701) | ($462.10) |
| KENNETH GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021558302977 | $0.64 |
| KENNETH GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0836595902 | $3.08 |
| KENNETH GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038966305492911 | $0.53 |
| KENNETH GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064525297226 | $0.19 |
| KENNETH GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119516305526 | $363.80 |
| KENNETH GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.445292305229999 | $902.36 |
| KENNETH GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,765.788702106 | $1,765.79 |
| KENNETH GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30283372155 | $3.37 |
| KENNETH GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046182148374 | $0.34 |
| KENNETH GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25579470418 | $0.05 |
| KENNETH GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41472608692 | $0.64 |
| KENNETH GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.027917842893 | $1.75 |
| KENNETH GORDON SHOULDICE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 1.1285 | $102.95 |
| KENNETH GORDON SHOULDICE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.9049 | $87.12 |
| KENNETH GORDON SHOULDICE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 2.2479 | $156.49 |
| KENNETH GORDON SHOULDICE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.2285 | $96.99 |
| KENNETH GORDON SHOULDICE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 3.5198 | $193.61 |
| KENNETH GORDON SHOULDICE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 3.8257 | $89.83 |
| KENNETH GORDON SHOULDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18506542742 | $10.78 |
| KENNETH GORDON SHOULDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.172421774285999 | $5.83 |
| KENNETH GORDON SHOULDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07989559319 | $4.40 |
| KENNETH GOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080980097328 | $0.01 |
| KENNETH GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000684822373229999 | $0.02 |
| KENNETH GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067457115692 | $0.01 |
| KENNETH GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2002355255 | $3.33 |
| KENNETH GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097791439055 | $0.86 |
| KENNETH GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72085662957 | $2.46 |
| KENNETH GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035572334705 | $2.13 |
| KENNETH GRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0104347370553 | $0.79 |
| KENNETH GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015308267049 | $0.02 |
| KENNETH GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064439560963 | $0.00 |
| KENNETH GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.622089701 | $36.62 |
| KENNETH GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0072402612917 | $0.01 |
| KENNETH GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000126277681363 | $0.00 |
| KENNETH GRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136731574183999 | $0.40 |
| KENNETH GRINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9166269499999 | $17.92 |
| KENNETH GU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,082.219885649) | ($8,082.22) |
| KENNETH GU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8,082.219885649 | $8,082.22 |
| KENNETH GU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1146867869) | ($3,419.50) |
| KENNETH GU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1146867869 | $3,419.50 |
| KENNETH GU | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11468678) | ($3,499.10) |
| KENNETH GU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,302.409097525) | ($5,302.41) |
| KENNETH GU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5,302.409097525 | $5,302.41 |
| KENNETH GU | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (8,082.219885) | ($8,082.22) |
| KENNETH GU | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5,302.4) | ($5,302.40) |
| KENNETH GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005695207177764 | $21.41 |
| KENNETH GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103481003577 | $0.02 |
| KENNETH GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.73351411702 | $50.73 |
| KENNETH GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.498417253085 | $33.50 |
| KENNETH GUELTZOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017730063376 | $0.05 |
| KENNETH GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000515473774549999 | $0.00 |
| KENNETH GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008001485714 | $0.01 |
| KENNETH GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1801009837 | $2.00 |
| KENNETH GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039552753446 | $0.00 |
| KENNETH GUO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.639967792) | ($8,000.00) |
| KENNETH GUO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.639967792 | $8,000.00 |
| KENNETH GUO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.650225977) | ($2,000.00) |
| KENNETH GUO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 19.650225977 | $2,000.00 |
| KENNETH GUO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | SOL | (19.65) | ($2,006.46) |
| KENNETH GUO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.6399) | ($8,021.12) |
| KENNETH GUO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.305209774) | ($7,000.00) |
| KENNETH GUO | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.305209774 | $7,000.00 |
| KENNETH GUO | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.305) | ($6,991.92) |
| KENNETH GUO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.34108465) | ($10,000.00) |
| KENNETH GUO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.34108465 | $10,000.00 |
| KENNETH GUO | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.341362) | ($9,988.83) |
| KENNETH GUO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.396600682) | ($10,000.00) |
| KENNETH GUO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.396600682 | $10,000.00 |
| KENNETH GUO | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.3966) | ($9,995.99) |
| KENNETH GUO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.685284013) | ($5,000.00) |
| KENNETH GUO | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.685284013 | $5,000.00 |
| KENNETH GUO | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.685284) | ($5,002.26) |
| KENNETH GUO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.500607469) | ($56,000.00) |
| KENNETH GUO | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 19.500607469 | $56,000.00 |
| KENNETH GUO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (46.66210415) | ($7,500.00) |
| KENNETH GUO | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 46.66210415 | $7,500.00 |
| KENNETH GUO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (573.065902579) | ($10,000.00) |
| KENNETH GUO | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 573.065902579 | $10,000.00 |
| KENNETH GUO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,798.161647) | ($8,400.00) |
| KENNETH GUO | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 9,798.161647 | $8,400.00 |
| KENNETH GUO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (72.15611853) | ($7,000.00) |
| KENNETH GUO | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 72.15611853 | $7,000.00 |
| KENNETH GUO | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (19.4) | ($55,740.97) |
| KENNETH GUO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | SOL | (72.0) | ($6,501.57) |
| KENNETH GUO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ADA | (9,798.0) | ($7,759.54) |
| KENNETH GUO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | AAVE | (46.66) | ($6,919.68) |
| KENNETH GUO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.166620585) | ($313.00) |
| KENNETH GUO | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.166620585 | $313.00 |
| KENNETH GUO | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.267228) | ($499.29) |
| KENNETH GUO | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | DOT | (573.0) | ($5,357.58) |
| KENNETH GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0661215078616312 | $198.39 |
| KENNETH GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.7350723543 | $14.80 |
| KENNETH GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.68191287003 | $46.03 |
| KENNETH GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7884854816 | $6.11 |
| KENNETH GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.247524262104 | $23.38 |
| KENNETH GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087658827789 | $3.47 |
| KENNETH GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.109209231664499 | $18.82 |
| KENNETH GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0064202828637 | $0.49 |
| KENNETH GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000516002372 | $0.00 |
| KENNETH GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122649142035999 | $0.00 |
| KENNETH GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031012236209 | $0.00 |
| KENNETH GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000276118665859999 | $8.17 |
| KENNETH GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000359852460899999 | $0.70 |
| KENNETH GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0326719121 | $3.20 |
| KENNETH GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.080234219169 | $0.08 |
| KENNETH GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6273431031 | $29.47 |
| KENNETH GUYTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.47) | ($7.47) |
| KENNETH GUYTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.47 | $7.47 |
| KENNETH GUYTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| KENNETH GUYTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00548109298) | ($10.00) |
| KENNETH GUYTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00548109298 | $10.00 |
| KENNETH GUYTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032636) | ($10.00) |
| KENNETH GUYTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032636 | $10.00 |
| KENNETH GUYTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032636) | ($10.03) |
| KENNETH GUYTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.98) | ($14.98) |
| KENNETH GUYTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.98 | $14.98 |
| KENNETH GUYTON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.59) | ($7.59) |
| KENNETH GUYTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1) | ($0.10) |
| KENNETH GUYTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1 | $0.10 |
| KENNETH GUYTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| KENNETH GUYTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.45) | ($27.45) |
| KENNETH GUYTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.45 | $27.45 |
| KENNETH GUYTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,990.0) | ($8,990.00) |
| KENNETH GUYTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.725555869 | $21,581.17 |
| KENNETH GUYTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00548109298) | ($8.34) |
| KENNETH GUYTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035284) | ($10.00) |
| KENNETH GUYTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035284 | $10.00 |
| KENNETH GUYTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035284) | ($10.13) |
| KENNETH GUYTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.370734279) | ($18,082.43) |
| KENNETH GUYTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.370734279 | $18,082.43 |
| KENNETH GUYTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9247005995) | ($25,445.12) |
| KENNETH GUYTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9247005995 | $25,445.12 |
| KENNETH GUYTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (227.029417064) | ($227.03) |
| KENNETH GUYTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 227.029417064 | $227.03 |
| KENNETH GUYTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.370734279) | ($18,054.59) |
| KENNETH GUYTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (271.969417) | ($271.97) |
| KENNETH GUYTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92470059) | ($25,406.15) |
| KENNETH GUYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365339542452889 | $114.23 |
| KENNETH GUYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09836371662483 | $231.41 |
| KENNETH GUYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.262569625935 | $3.26 |
| KENNETH H JONES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.113636364) | ($10.69) |
| KENNETH H JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001031284723) | ($0.42) |
| KENNETH H JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.22805627) | ($15.04) |
| KENNETH H JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ADA | (3,155.281576) | ($1,774.11) |
| KENNETH H JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.702904761) | ($10.69) |
| KENNETH H JONES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001428202285) | ($0.42) |
| KENNETH H JONES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.59056138) | ($15.04) |
| KENNETH H JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.643782831) | ($19,000.00) |
| KENNETH H JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01303374117) | ($15.83) |
| KENNETH H JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 19.183124377 | $23,298.67 |
| KENNETH H JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4697044972) | ($570.47) |
| KENNETH H JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001180362162) | ($22.50) |
| KENNETH H JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02128192978) | ($405.68) |
| KENNETH H JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7082172972) | ($13,500.00) |
| KENNETH H JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.883106754 | $16,833.73 |
| KENNETH H JONES | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001936352035) | ($0.39) |
| KENNETH H JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.275783087749 | $181.22 |
| KENNETH H SPIELVOGEL, MD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 65,395.0 | $8,794.78 |
| KENNETH H SPIELVOGEL, MD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | XLM | (65,216.749786054) | ($8,840.00) |
| KENNETH H SPIELVOGEL, MD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,210.0 | $2,210.00 |
| KENNETH H SPIELVOGEL, MD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,210.0) | ($2,210.00) |
| KENNETH H SPIELVOGEL, MD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 1.033198 | $2,210.00 |
| KENNETH H SPIELVOGEL, MD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KENNETH H SPIELVOGEL, MD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KENNETH H SPIELVOGEL, MD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | LINK | 146.8861 | $1,000.00 |
| KENNETH H SPIELVOGEL, MD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055172557887 | $0.11 |
| KENNETH H SPIELVOGEL, MD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089950692381 | $0.09 |
| KENNETH H SPIELVOGEL, MD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.78780327699999 | $1.79 |
| KENNETH H SPIELVOGEL, MD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.062953942402 | $0.06 |
| KENNETH H STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034354171266 | $6.70 |
| KENNETH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030985967228 | $0.00 |
| KENNETH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0949033423227 | $0.19 |
| KENNETH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068644730395 | $0.13 |
| KENNETH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093493558383 | $0.09 |
| KENNETH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039089103951 | $0.03 |
| KENNETH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00144552538179999 | $0.00 |
| KENNETH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042767489336 | $0.05 |
| KENNETH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033221475126 | $0.00 |
| KENNETH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033541440106 | $0.00 |
| KENNETH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00004895609517 | $0.00 |
| KENNETH HAALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015906509013999 | $0.05 |
| KENNETH HAALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00527170166 | $0.01 |
| KENNETH HAALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000190229505989999 | $0.00 |
| KENNETH HAMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039525103517 | $1.17 |
| KENNETH HAMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026437906315 | $5.16 |
| KENNETH HAMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63234727759999 | $3.63 |
| KENNETH HAMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069249887912 | $0.00 |
| KENNETH HAMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 122.132774379 | $122.13 |
| KENNETH HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120016211702 | $3.55 |
| KENNETH HAMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397847351 99 | $11.78 |
| KENNETH HAMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01506995052 | $0.02 |
| KENNETH HAMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023871188968 | $4.66 |
| KENNETH HAMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.665240797019999 | $2.27 |
| KENNETH HAMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0131246757757 | $1.44 |
| KENNETH HAMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.9552445658 | $30.50 |
| KENNETH HAMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034298761523 | $2.60 |
| KENNETH HAMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.123352425465999 | $8.79 |
| KENNETH HAMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 10.5860115721 | $5.63 |
| KENNETH HAMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.055830973507 | $6.05 |
| KENNETH HANSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SNX | 84.44125045 | $469.77 |
| KENNETH HANSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 10.094962841 | $979.31 |
| KENNETH HANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 794.01717293 | $864.63 |
| KENNETH HANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.000971242) | ($326.56) |
| KENNETH HANSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.000971242 | $326.56 |
| KENNETH HANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (700.598241674) | ($609.12) |
| KENNETH HANSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 700.598241674 | $609.12 |
| KENNETH HANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (238.454923532) | ($151.36) |
| KENNETH HANSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 238.454923532 | $151.36 |
| KENNETH HANSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024737) | ($7.78) |
| KENNETH HANSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (238.454923) | ($135.98) |
| KENNETH HANSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.877582) | ($99.79) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH HANSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.643446) | ($19.96) |
| KENNETH HANSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (13.218352082) | ($692.30) |
| KENNETH HANSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,465.971968604) | ($1,008.18) |
| KENNETH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002473716759 | $10.00 |
| KENNETH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2942472278508 | $5.16 |
| KENNETH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83160671188536 | $0.69 |
| KENNETH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03847928974 | $3.55 |
| KENNETH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023475905647319 | $2.12 |
| KENNETH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.0861376921 | $0.76 |
| KENNETH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001710389858 | $0.51 |
| KENNETH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051743920888 | $0.00 |
| KENNETH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6982132685 | $1.07 |
| KENNETH HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0144774089089999 | $1.06 |
| KENNETH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041943260823 | $128.82 |
| KENNETH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1652434529 | $334.66 |
| KENNETH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.718749798 | $454.72 |
| KENNETH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.673560049 | $19.56 |
| KENNETH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4347660079 | $7.18 |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,200.118388092) | ($843.64) |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,200.118388092 | $843.64 |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08538466581) | ($2,520.13) |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08538466581 | $2,520.13 |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (985.011899689) | ($985.01) |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 985.011899689 | $985.01 |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2,159.304137227) | ($2,159.30) |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2,159.304137227 | $2,159.30 |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,287.945940294) | ($3,287.95) |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,287.945940294 | $3,287.95 |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (510.555738978) | ($1,460.19) |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 510.555738978 | $1,460.19 |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.410651356) | ($8.59) |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10.410651356 | $8.59 |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SNX | (510.555) | ($1,466.37) |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,456.639 | $1,466.37 |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | XLM | (6,200.08) | ($839.15) |
| KENNETH HARRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 841.536 | $839.15 |
| KENNETH HARRELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| KENNETH HARRELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| KENNETH HARRELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (885.01) | ($885.01) |
| KENNETH HARRELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | PAX | (1,162.0) | ($1,162.00) |
| KENNETH HARRELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | PAX | (997.304137227) | ($997.30) |
| KENNETH HARRELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,486.12094) | ($4,486.12) |
| KENNETH HARRELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003319) | ($100.00) |
| KENNETH HARRELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08206566) | ($2,473.79) |
| KENNETH HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005162408934569 | $18.84 |
| KENNETH HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0597279075815699 | $0.11 |
| KENNETH HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.6150962683649 | $23.62 |
| KENNETH HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.48939622239005 | $1.14 |
| KENNETH HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.036741694063 | $32.76 |
| KENNETH HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.074417523291 | $7.07 |
| KENNETH HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 15.508662425887 | $15.51 |
| KENNETH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014443469704 | $4.28 |
| KENNETH HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001524510114 | $2.97 |
| KENNETH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022835602244 | $0.07 |
| KENNETH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01671290752 | $0.02 |
| KENNETH HAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020403282185 | $6.04 |
| KENNETH HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029444606872 | $0.06 |
| KENNETH HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020035709849 | $0.00 |
| KENNETH HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000084885565228 | $0.01 |
| KENNETH HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00116847938336 | $0.00 |
| KENNETH HAYTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004177523557) | ($0.17) |
| KENNETH HAYTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004148947205) | ($0.16) |
| KENNETH HAYTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002074473602) | ($0.08) |
| KENNETH HAYTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005780818773) | ($0.17) |
| KENNETH HAYTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005372913798) | ($0.16) |
| KENNETH HAYTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002685251157) | ($0.08) |
| KENNETH HAYTER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008440508872) | ($0.17) |
| KENNETH HAYTER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007509974184) | ($0.16) |
| KENNETH HAYTER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003754987092) | ($0.08) |
| KENNETH HAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016022171053 | $0.48 |
| KENNETH HAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037450012315 | $0.07 |
| KENNETH HAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043484009245 | $0.00 |
| KENNETH HAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023284437075 | $0.21 |
| KENNETH HAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0152288582930999 | $1.67 |
| KENNETH HECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00674473) | ($200.00) |
| KENNETH HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00674473 | $200.00 |
| KENNETH HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005621739393) | ($16.67) |
| KENNETH HECK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,081.238491352) | ($1,169.48) |
| KENNETH HECK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,081.238491352 | $1,169.48 |
| KENNETH HECK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (112.620763832) | ($568.89) |
| KENNETH HECK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 112.620763832 | $568.89 |
| KENNETH HECK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BAT | (3,081.23) | ($1,169.01) |
| KENNETH HECK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,151.865 | $1,169.01 |
| KENNETH HECK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | UNI | (112.62) | ($569.08) |
| KENNETH HECK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 565.014 | $569.08 |
| KENNETH HECK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KENNETH HECK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.5493 | $1,000.00 |
| KENNETH HECK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (716.87) | ($716.87) |
| KENNETH HECK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.393505 | $716.87 |
| KENNETH HECK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000568607072) | ($16.79) |
| KENNETH HECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.75) | ($30,713.42) |
| KENNETH HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.75 | $30,713.42 |
| KENNETH HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($31,075.00) |
| KENNETH HECK | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008204650198) | ($16.68) |
| KENNETH HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102827468586999 | $314.98 |
| KENNETH HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25777929238588 | $576.63 |
| KENNETH HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13739362681 | $0.14 |
| KENNETH HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.32836703849999 | $29.38 |
| KENNETH HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7910977472 | $9.54 |
| KENNETH HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.372109056607259 | $2.64 |
| KENNETH HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.67841205949999 | $0.23 |
| KENNETH HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.1242330746252 | $2.30 |
| KENNETH HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00123959317815 | $0.00 |
| KENNETH HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021162625968 | $0.63 |
| KENNETH HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020108417601 | $0.39 |
| KENNETH HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.669476789 | $71.88 |
| KENNETH HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05472384165 | $3.60 |
| KENNETH HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| KENNETH HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022749018034 | $1.72 |
| KENNETH HENRY CREWS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0101917 | $353.21 |
| KENNETH HENRY CREWS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.13064272 | $323.49 |
| KENNETH HENRY CREWS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01025755 | $305.53 |
| KENNETH HENRY CREWS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00644606 | $203.15 |
| KENNETH HENRY CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344661986211699 | $110.68 |
| KENNETH HENRY CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072720463849 | $13.66 |
| KENNETH HENSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 985.5638 | $1,419.21 |
| KENNETH HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074974641817 | $232.35 |
| KENNETH HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015194379289 | $0.02 |
| KENNETH HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047692341457 | $0.00 |
| KENNETH HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2523659293 | $12.22 |
| KENNETH HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000616021808289999 | $0.01 |
| KENNETH HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.9838911179999 | $3.80 |
| KENNETH HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 26.089558836 | $12.57 |
| KENNETH HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0018556261488 | $0.00 |
| KENNETH HEREDIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.92 | $53.83 |
| KENNETH HEREDIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09070796 | $281.80 |
| KENNETH HEREDIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 55.2 | $53.11 |
| KENNETH HEREDIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00552904 | $226.05 |
| KENNETH HEREDIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 14.132 | $190.55 |
| KENNETH HEREDIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.27727008 | $708.27 |
| KENNETH HEREDIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.02263217 | $784.35 |
| KENNETH HEREDIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003890919883) | ($13.55) |
| KENNETH HEREDIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 283.0 | $209.46 |
| KENNETH HEREDIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 6.051 | $62.81 |
| KENNETH HEREDIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 97.5 | $49.10 |
| KENNETH HEREDIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.13249394 | $263.34 |
| KENNETH HEREDIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00760165 | $223.67 |
| KENNETH HEREDIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002563163076) | ($8.08) |
| KENNETH HEREDIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (114.5002874) | ($1,082.03) |
| KENNETH HEREDIA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 114.5002874 | $1,082.03 |
| KENNETH HEREDIA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (134.683287) | ($1,271.41) |
| KENNETH HEREDIA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00044444225786) | ($13.55) |
| KENNETH HEREDIA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002068491839) | ($4.04) |
| KENNETH HEREDIA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006210468421) | ($13.55) |
| KENNETH HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023650010743 | $71.45 |
| KENNETH HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016653071775 | $0.02 |
| KENNETH HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018345069369 | $35.70 |
| KENNETH HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0638422966397 | $0.06 |
| KENNETH HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21636264082 | $0.17 |
| KENNETH HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.442002715 | $17.22 |
| KENNETH HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.582956424498 | $20.68 |
| KENNETH HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020060401183 | $0.02 |
| KENNETH HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001354974545 | $0.01 |
| KENNETH HINDERSINN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.736518602) | ($26,640.97) |
| KENNETH HINDERSINN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.736518602 | $26,640.97 |
| KENNETH HINDERSINN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (8.736518602) | ($26,640.70) |
| KENNETH HINDERSINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008919177953 | $0.00 |
| KENNETH HINDERSINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138914980823749 | $41.97 |
| KENNETH HINDERSINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000341355855952 | $0.00 |
| KENNETH HINDERSINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013727621938 | $0.01 |
| KENNETH HINDERSINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00083110902488 | $0.00 |
| KENNETH HINDERSINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000066124513879 | $0.00 |
| KENNETH HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.64023 | $173.45 |
| KENNETH HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 150.8312 | $324.11 |
| KENNETH HO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 938.8987 | $604.51 |
| KENNETH HO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.94708668 | $1,666.04 |
| KENNETH HO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.11330964 | $199.39 |
| KENNETH HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.764376434) | ($763.84) |
| KENNETH HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (90.188938) | ($90.19) |
| KENNETH HO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 521.5181 | $350.12 |
| KENNETH HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (1.64023) | ($66.26) |
| KENNETH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.734228214) | ($2,905.96) |
| KENNETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003853842828 | $0.01 |
| KENNETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014650328822999 | $0.00 |
| KENNETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00639710864799999 | $0.01 |
| KENNETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131777418932 | $0.39 |
| KENNETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039767127727 | $0.04 |
| KENNETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.72469650579999 | $0.40 |
| KENNETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.963889471662 | $117.11 |
| KENNETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7295510123 | $20.00 |
| KENNETH HOGUE II | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 129.8614 | $90.37 |
| KENNETH HOGUE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073808486786 | $2.18 |
| KENNETH HOGUE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07357620135999 | $1.24 |
| KENNETH HOGUE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7808782449 | $1.39 |
| KENNETH HOGUE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.30633086173 | $2.02 |
| KENNETH HOGUE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48579909503 | $1.66 |
| KENNETH HOGUE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044785134786 | $1.77 |
| KENNETH HOGUE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023813732538 | $2.61 |
| KENNETH HOGUE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121420821627 | $0.74 |
| KENNETH HOGUE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0068671086936 | $0.49 |
| KENNETH HOGUE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.129771260591999 | $0.17 |
| KENNETH HOGUE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.077418328653 | $0.14 |
| KENNETH HOGUE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.52399202779 | $0.70 |
| KENNETH HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018157376048 | $0.54 |
| KENNETH HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051204957591 | $0.10 |
| KENNETH HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| KENNETH HORLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053697685776 | $15.89 |
| KENNETH HORLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015364925549 | $29.98 |
| KENNETH HORLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.274998699 | $259.27 |
| KENNETH HORSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00738165179629999 | $240.67 |
| KENNETH HORSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.317997172259999 | $649.03 |
| KENNETH HORSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000104102919926999 | $0.00 |
| KENNETH HORSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006185865501 | $0.24 |
| KENNETH HORSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017862608579 | $0.00 |
| KENNETH HORSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0039868357219 | $0.25 |
| KENNETH HORWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161903449005 | $0.48 |
| KENNETH HORWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26722330855 | $0.27 |
| KENNETH HORWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24984759066 | $0.25 |
| KENNETH HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13174688339 | $2.42 |
| KENNETH HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016494804691 | $0.49 |
| KENNETH HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017037030313 | $33.24 |
| KENNETH HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082655753998 | $0.00 |
| KENNETH HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000071414466486 | $0.00 |
| KENNETH HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038188189481 | $0.00 |
| KENNETH HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021085031701 | $0.00 |
| KENNETH HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.157022948453 | $6.21 |
| KENNETH HOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015071881716 | $0.00 |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,475.0) | ($3,475.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH HUBBARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,475.0 | $3,475.00 |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,475.0) | ($3,475.00) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,072.572250551) | ($1,072.57) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,072.572250551 | $1,072.57 |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (529.791692471) | ($529.79) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 529.791692471 | $529.79 |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,072.57225) | ($1,072.57) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (504.0) | ($504.00) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 504.0 | $504.00 |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (504.0) | ($504.00) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034566) | ($10.00) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034566 | $10.00 |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000311) | ($8.98) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01731004) | ($500.00) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01731004 | $500.00 |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.67198214) | ($19,485.00) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.67198214 | $19,485.00 |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01731) | ($500.12) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.366571557) | ($20,000.00) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.366571557 | $20,000.00 |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.671955) | ($19,399.44) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (10.818888) | ($19,003.53) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.844140589) | ($19,500.00) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.844140589 | $19,500.00 |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6808111) | ($20,000.00) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6808111 | $20,000.00 |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.68) | ($19,990.56) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (10.25) | ($19,495.57) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($18,415.20) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $18,415.20 |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($18,438.80) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,612.60) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,612.60 |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,513.53) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($19,096.39) |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $19,096.39 |
| KENNETH HUBBARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($19,059.17) |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65) | ($19,540.80) |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65 | $19,540.80 |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.414103866) | ($9,923.57) |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.414103866 | $9,923.57 |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65) | ($19,576.29) |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (6.555928) | ($11,830.79) |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65) | ($19,212.50) |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65 | $19,212.50 |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.650872) | ($19,230.01) |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.625) | ($19,622.50) |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.625 | $19,622.50 |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.625) | ($19,640.34) |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65) | ($19,385.60) |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65 | $19,385.60 |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65) | ($19,477.25) |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65) | ($19,227.65) |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65 | $19,227.65 |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65) | ($18,870.80) |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| KENNETH HUBBARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0376654699 | $1,195.30 |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22941433248032 | $577.39 |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,965.55808623599 | $1,965.56 |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.36242534 | $56.74 |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5120901038 | $50.14 |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00097513403188 | $0.01 |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.135809441161 | $6.14 |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027144218753 | $0.02 |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023582626977 | $0.00 |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022573954192 | $0.00 |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.03112490062599 | $3.03 |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000061142075151 | $0.01 |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000070245026235 | $0.00 |
| KENNETH HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00070839170542 | $0.00 |
| KENNETH HUDDLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073902639277 | $0.01 |
| KENNETH HUDDLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000048161290054 | $0.01 |
| KENNETH HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.19783012699 | $63.32 |
| KENNETH HUIGENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 1,186.78290323 | $794.32 |
| KENNETH HUIGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085713290277 | $25.37 |
| KENNETH HUIGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189176139222999 | $0.19 |
| KENNETH HUIGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139495037352 | $27.20 |
| KENNETH HUIGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.399070296 | $17.20 |
| KENNETH HUIGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3404711393 | $3.78 |
| KENNETH HULST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KENNETH HULST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KENNETH HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.998228881 | $62.00 |
| KENNETH HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.08114149492 | $1.08 |
| KENNETH HUTCHINGS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.111511235) | ($64,786.42) |
| KENNETH HUTCHINGS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.111511235 | $64,786.42 |
| KENNETH HUTCHINGS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.11151123) | ($67,699.27) |
| KENNETH HUTCHINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00638830182605289 | $235.50 |
| KENNETH HYUNGKWAN AN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $20.28 |
| KENNETH HYUNGKWAN AN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $20,298.78 |
| KENNETH HYUNGKWAN AN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| KENNETH HYUNGKWAN AN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 9,981.044381 | $9,981.04 |
| KENNETH HYUNGKWAN AN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 9,991.941138 | $9,991.94 |
| KENNETH HYUNGKWAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023240920951 | $0.69 |
| KENNETH HYUNGKWAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.799870777528 | $100.03 |
| KENNETH HYUNGKWAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060372912718 | $1.18 |
| KENNETH HYUNGKWAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7549121852 | $1.75 |
| KENNETH HYUNGKWAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041858999643 | $0.04 |
| KENNETH HYUNGKWAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20210171788 | $0.69 |
| KENNETH HYUNGKWAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00092731628632 | $0.10 |
| KENNETH HYUNGKWAN AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.98096021086 | $6.04 |
| KENNETH IFALADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $87.71 |
| KENNETH IFALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038229819849 | $1.13 |
| KENNETH IFALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.069458277 | $21.46 |
| KENNETH IFALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1211337987 | $1.96 |
| KENNETH IFALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74591662885 | $8.10 |
| KENNETH IFALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.48492240951 | $11.30 |
| KENNETH IFALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.28198369129999 | $5.13 |
| KENNETH INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020276543269 | $0.60 |
| KENNETH INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044808567723 | $89.04 |
| KENNETH INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.614103313 | $11.06 |
| KENNETH INGBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045031455432 | $0.50 |
| KENNETH INGRAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.1916) | ($15.00) |
| KENNETH INGRAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7.1916 | $15.00 |
| KENNETH INGRAM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.099967211) | ($4.38) |
| KENNETH INGRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (5.0916) | ($5.56) |
| KENNETH INGRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (958.017081227) | ($988.42) |
| KENNETH INGRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 952.925481227 | $983.16 |
| KENNETH INGRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 5.0916 | $5.25 |
| KENNETH INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9441070271 | $2.33 |
| KENNETH INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0293028640799999 | $3.22 |
| KENNETH INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.068611196034 | $0.42 |
| KENNETH INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00244546217989999 | $0.19 |
| KENNETH INGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039932449175 | $0.78 |
| KENNETH J BATES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,070.22 |
| KENNETH J BATES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 1.14750274 | $46,468.39 |
| KENNETH J BATES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 13.43922649 | $40,403.56 |
| KENNETH J BATES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 102.719748 | $9,641.28 |
| KENNETH J BATES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 45.44247943 | $4,605.40 |
| KENNETH J BATES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 168.2785149 | $3,077.81 |
| KENNETH J BATES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 446.61574583 | $647.59 |
| KENNETH J BATES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 4,864.839816 | $4,454.02 |
| KENNETH J BATES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 19.9995 | $1,083.97 |
| KENNETH J BATES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 499.92 | $349.21 |
| KENNETH J BATES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 2.995 | $6,086.20 |
| KENNETH J BATES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1894 | $5,652.70 |
| KENNETH J BATES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.93) |
| KENNETH J BATES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.42888712) | ($41,720.65) |
| KENNETH J BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275137308858889 | $93.34 |
| KENNETH J BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13865128016 | $244.74 |
| KENNETH J BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5358191686 | $7.26 |
| KENNETH J BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.004178102 | $23.44 |
| KENNETH J BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.09311986289999 | $30.34 |
| KENNETH J BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5846784348 | $28.27 |
| KENNETH J BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4622821481 | $19.07 |
| KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | HANLON, LIVONIA, MICHIGAN 48150 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04831138921) | ($1,367.70) |
| KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | HANLON, LIVONIA, MICHIGAN 48150 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04831138921 | $1,367.70 |
| KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | HANLON, LIVONIA, MICHIGAN 48150 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (75,210.608430606) | ($538,866.04) |
| KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | HANLON, LIVONIA, MICHIGAN 48150 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 75,210.608430606 | $538,866.04 |
| KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | HANLON, LIVONIA, MICHIGAN 48150 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048311) | ($1,360.68) |
| KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | HANLON, LIVONIA, MICHIGAN 48150 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051086183163287 | $17.08 |
| KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | HANLON, LIVONIA, MICHIGAN 48150 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 231.571258777399 | $2,253.70 |
| KENNETH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216653341309999 | $6.41 |
| KENNETH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17396688054 | $0.17 |
| KENNETH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033888585082 | $1.00 |
| KENNETH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043305942849 | $85.96 |
| KENNETH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.695976607 | $74.28 |
| KENNETH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.810001598 | $45.72 |
| KENNETH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094316151761 | $0.83 |
| KENNETH JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090376637192 | $0.27 |
| KENNETH JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047615075341 | $0.01 |
| KENNETH JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049014744068 | $0.10 |
| KENNETH JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017879711597 | $0.00 |
| KENNETH JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009883083802 | $0.00 |
| KENNETH JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00071854966065 | $0.00 |
| KENNETH JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050566914165 | $0.00 |
| KENNETH JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026222604163 | $0.00 |
| KENNETH JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00051558631043 | $0.00 |
| KENNETH JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000594157489379999 | $0.00 |
| KENNETH JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000066277929768 | $0.00 |
| KENNETH JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000065648403018 | $0.00 |
| KENNETH JAMES BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006217690918 | $0.00 |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10519948) | ($4,001.73) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10519948 | $4,001.73 |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.105121155) | ($4,000.00) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004629958149) | ($1.66) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02580698 | $696.34 |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($539.47) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $539.47 |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04317183796) | ($1,164.50) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000160284674) | ($4.29) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001690968003) | ($5.01) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005604154892) | ($1.66) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000502067) | ($14.92) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001697186237) | ($5.01) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005822810522) | ($1.72) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001518666467) | ($4.18) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008437144786) | ($150.13) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2810032408) | ($5,000.00) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002349187093) | ($4.18) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3404915207 | $6,058.50 |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000386376116) | ($0.83) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007789638006) | ($14.92) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002464346372) | ($5.01) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008214487908) | ($1.67) |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017729190679 | $55.27 |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00299728914859999 | $0.00 |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000118447496232 | $0.00 |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015870531371 | $0.00 |
| KENNETH JAMES CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007311153637 | $0.00 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.354414478) | ($10,219.16) |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.354414478 | $10,219.16 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 135.0 | $135.00 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 36,641.51835 | $36,641.52 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (32.08) | ($32.08) |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,785.0 | $1,785.00 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.56) | ($2.56) |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.56 | $2.56 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (16.405696054) | ($16.41) |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 16.405696054 | $16.41 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (32.08) | ($32.08) |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (38,500.0) | ($38,500.00) |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 35.923362907 | $71,007.20 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07452379296) | ($148.38) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.279890685) | ($8,324.73) |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.923362907) | ($69,092.48) |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.923362907 | $69,092.48 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (35.923362907) | ($68,727.86) |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.196786578) | ($250.30) |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.196786578 | $250.30 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180989866978 | $62.23 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.722818708927 | $106.83 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218364687042809 | $59.99 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.399463694 | $197.11 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5433284337 | $1.07 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.518376982 | $36.78 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0802108604542 | $0.08 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261855385449999 | $3.31 |
| KENNETH JAMES MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.028715158228 | $54.20 |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (550.0) | ($763.34) |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,023.10 |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,029.33 |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.05047904 | $2,006.07 |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $97.54 |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 35.6 | $3,471.82 |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (194.110692) | ($1,536.17) |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (467.07) | ($298.42) |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025641) | ($50.01) |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001603) | ($50.42) |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.128912) | ($10,209.05) |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.853308) | ($27,110.09) |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($27.49) |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.748503) | ($20.10) |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (19.891795) | ($533.90) |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($45.00) |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (99.490055) | ($4,465.80) |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002433) | ($4.36) |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000254) | ($7.65) |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399221701967412 | $141.31 |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362891195399487 | $90.18 |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.493970026315 | $5.68 |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36585442454817 | $4.09 |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.710663817497859 | $48.39 |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17657549634971 | $8.82 |
| KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27345173559 | $15.57 |
| KENNETH JAMES SKAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323777958514 | $0.96 |
| KENNETH JAMES SKAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028755068057 | $0.25 |
| KENNETH JAMES SKAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23579912967 | $0.36 |
| KENNETH JAMES SKAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005401340397 | $0.39 |
| KENNETH JAMES STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000519212878 | $0.00 |
| KENNETH JAMES WAHLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.945834681817 | $219.89 |
| KENNETH JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047100663477 | $0.14 |
| KENNETH JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063924878222 | $0.01 |
| KENNETH JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040764830804 | $0.03 |
| KENNETH JARANTILLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25630451) | ($7,768.59) |
| KENNETH JARANTILLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25630451 | $7,768.59 |
| KENNETH JARANTILLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.256282) | ($7,659.67) |
| KENNETH JARANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352520753849999 | $113.45 |
| KENNETH JARANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122679252180999 | $23.75 |
| KENNETH JARANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.709230833 | $88.71 |
| KENNETH JARANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5692487179999 | $6.58 |
| KENNETH JARANTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.936669471959999 | $0.94 |
| KENNETH JAY SANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045051550651 | $1.08 |
| KENNETH JAY SANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2322094744999 | $72.37 |
| KENNETH JAY SANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030608550302 | $4.16 |
| KENNETH JAY SANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.7414640749999 | $22.96 |
| KENNETH JAY SANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015448638357 | $0.01 |
| KENNETH JAY SANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19342380775 | $0.09 |
| KENNETH JAY SANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0415767373879999 | $0.00 |
| KENNETH JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3760436126927 | $35.97 |
| KENNETH JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007890114517 | $0.00 |
| KENNETH JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014568138726 | $0.00 |
| KENNETH JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0143907578039999 | $0.01 |
| KENNETH JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000010973552004 | $0.00 |
| KENNETH JESPER YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047520799637 | $0.02 |
| KENNETH JESPER YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052680625078 | $0.01 |
| KENNETH JESPER YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016024901263 | $0.00 |
| KENNETH JETER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.140663689) | ($5,121.57) |
| KENNETH JETER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.140663689 | $5,121.57 |
| KENNETH JETER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14066368) | ($5,066.81) |
| KENNETH JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005410576323145 | $21.18 |
| KENNETH JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014528215216 | $28.35 |
| KENNETH JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11217981691 | $1.11 |
| KENNETH JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.80879226 | $16.50 |
| KENNETH JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024877428052 | $0.00 |
| KENNETH JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026247002014 | $0.00 |
| KENNETH JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017400172881 | $0.52 |
| KENNETH JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.7310841159999 | $23.73 |
| KENNETH JODAN SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069295869696 | $0.00 |
| KENNETH JOHN BARTLETT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00142174 | $57.61 |
| KENNETH JOHN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104226368949 | $0.12 |
| KENNETH JOHN PERGOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $52.41 |
| KENNETH JOHN PERGOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 9.99 | $548.83 |
| KENNETH JOHN PERGOLA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($38.62) |
| KENNETH JOHN PERGOLA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (9.9) | ($382.72) |
| KENNETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000575538338 | $0.00 |
| KENNETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022063155779 | $0.00 |
| KENNETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089787832354 | $0.01 |
| KENNETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066722560522 | $0.01 |
| KENNETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092636755262 | $0.01 |
| KENNETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014652124847 | $0.00 |
| KENNETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020607700583 | $0.00 |
| KENNETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004935961950999999 | $0.00 |
| KENNETH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038780559882999 | $0.01 |
| KENNETH JOSEPH HAYES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $27.68 |
| KENNETH JOSEPH HAYES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $692.36 |
| KENNETH JOSEPH HAYES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 7.4 | $450.79 |
| KENNETH JOSEPH HAYES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02988888 | $1,161.53 |
| KENNETH JOSEPH HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193560667525999 | $59.44 |
| KENNETH JOSEPH HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00282832362939999 | $4.63 |
| KENNETH JOSEPH HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066506929999 | $1.76 |
| KENNETH JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000229832090599999 | $0.68 |
| KENNETH JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.5098760789999 | $47.97 |
| KENNETH JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020016632814 | $1.51 |
| KENNETH JUSTICE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095569274641 | $0.28 |
| KENNETH KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00847597966989999 | $261.92 |
| KENNETH KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001185250262937 | $51.43 |
| KENNETH KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101676541788 | $1.98 |
| KENNETH KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0358350997929999 | $0.05 |
| KENNETH KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 23.280996376 | $2.20 |
| KENNETH KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000172609844989999 | $0.05 |
| KENNETH KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028151051319 | $5.49 |
| KENNETH KANE JENNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032424706202 | $0.01 |
| KENNETH KARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091793726158 | $0.00 |
| KENNETH KARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0138587376729999 | $0.01 |
| KENNETH KARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00109271319941 | $0.00 |
| KENNETH KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159462162481 | $0.00 |
| KENNETH KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00761497554499999 | $0.00 |
| KENNETH KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025366856714 | $0.00 |
| KENNETH KAWAKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034307363912 | $0.03 |
| KENNETH KAWAKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45782876385 | $5.09 |
| KENNETH KAYANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000136630733715613 | $0.00 |
| KENNETH KEPHART | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,517.141137998) | ($1,863.76) |
| KENNETH KEPHART | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,517.141137998 | $1,863.76 |
| KENNETH KEPHART | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 848.47 | $547.56 |
| KENNETH KEPHART | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SNX | 148.75 | $388.24 |
| KENNETH KEPHART | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.03171396473 | $65.66 |
| KENNETH KEPHART | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (3,517.141137) | ($1,817.61) |
| KENNETH KEPHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.398539515) | ($1.96) |
| KENNETH KEPHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.398539515 | $1.96 |
| KENNETH KEPHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005629879) | ($31,852.48) |
| KENNETH KEPHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005629879 | $31,852.48 |
| KENNETH KEPHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (96.131771368) | ($1,007.93) |
| KENNETH KEPHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 96.131771368 | $1,007.93 |
| KENNETH KEPHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (102.206027367) | ($766.55) |
| KENNETH KEPHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 102.206027367 | $766.55 |
| KENNETH KEPHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0005837980302) | ($0.04) |
| KENNETH KEPHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0005837980302 | $0.04 |
| KENNETH KEPHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,730.23588725) | ($1,794.98) |
| KENNETH KEPHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,730.23588725 | $1,794.98 |
| KENNETH KEPHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (495.751379584) | ($1,626.06) |
| KENNETH KEPHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 495.751379584 | $1,626.06 |
| KENNETH KEPHART | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.91413322) | ($1,076.07) |
| KENNETH KEPHART | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.91413322 | $1,076.07 |
| KENNETH KEPHART | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (3.39854) | ($1.86) |
| KENNETH KEPHART | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.87) |
| KENNETH KEPHART | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.20) |
| KENNETH KEPHART | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03171396473) | ($58.36) |
| KENNETH KEPHART | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($41.08) |
| KENNETH KEPHART | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,568.705887) | ($2,080.96) |
| KENNETH KEPHART | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (95.13177137) | ($880.92) |
| KENNETH KEPHART | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (21.91413322) | ($811.49) |
| KENNETH KEPHART | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (2.958651) | ($20.04) |
| KENNETH KEPHART | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (99.24737637) | ($672.98) |
| KENNETH KEPHART | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SNX | (7.613617) | ($19.95) |
| KENNETH KEPHART | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SNX | (636.8877626) | ($1,668.65) |
| KENNETH KEPHART | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($19.99) |
| KENNETH KEPHART | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00495487) | ($29,750.31) |
| KENNETH KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049330674498181 | $176.19 |
| KENNETH KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019614300299 | $0.02 |
| KENNETH KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.609002917635 | $26.89 |
| KENNETH KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.828940913828 | $12.61 |
| KENNETH KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1985624410453 | $16.16 |
| KENNETH KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.257770338415339 | $2.59 |
| KENNETH KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001472394581364 | $0.00 |
| KENNETH KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.38788123772 | $38.29 |
| KENNETH KEPHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17760233387149 | $12.93 |
| KENNETH KERNEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (266.932815216) | ($159.01) |
| KENNETH KERNEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 266.932815216 | $159.01 |
| KENNETH KERNEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.901660928) | ($275.39) |
| KENNETH KERNEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.901660928 | $275.39 |
| KENNETH KERNEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.401224284) | ($36.29) |
| KENNETH KERNEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.401224284 | $36.29 |
| KENNETH KERNEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.754749752) | ($483.63) |
| KENNETH KERNEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.754749752 | $483.63 |
| KENNETH KERNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2240555105) | ($6,394.77) |
| KENNETH KERNEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2240555105 | $6,394.77 |
| KENNETH KERNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171665565928115 | $58.36 |
| KENNETH KERNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6380537331214 | $2.59 |
| KENNETH KERNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3401639964799 | $4.62 |
| KENNETH KERNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08141442948868 | $5.99 |
| KENNETH KERNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0110612160308559 | $0.56 |
| KENNETH KESAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101183463854 | $0.03 |
| KENNETH KESAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015538871067 | $0.02 |
| KENNETH KESAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000466176693549999 | $0.09 |
| KENNETH KESAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079629171715 | $0.00 |
| KENNETH KESAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057412610109 | $0.04 |
| KENNETH KESAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0032824728855 | $0.00 |
| KENNETH KESAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00137519245646 | $0.00 |
| KENNETH KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055404333635 | $180.39 |
| KENNETH KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088002898892 | $177.53 |
| KENNETH KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.98361338538 | $58.81 |
| KENNETH KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016112115504 | $0.00 |
| KENNETH KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113378173356999 | $0.34 |
| KENNETH KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062791160451 | $0.01 |
| KENNETH KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124781069278999 | $0.02 |
| KENNETH KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4157800551 | $2.11 |
| KENNETH KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081282997114 | $0.00 |
| KENNETH KHUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.351023968 | $0.34 |
| KENNETH KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01359611406) | ($401.40) |
| KENNETH KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01359611406 | $401.40 |
| KENNETH KIM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013596) | ($415.18) |
| KENNETH KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (52,421.035076782) | ($52,421.04) |
| KENNETH KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 52,421.035076782 | $52,421.04 |
| KENNETH KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| KENNETH KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (52,321.0) | ($52,321.00) |
| KENNETH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079862085701 | $247.56 |
| KENNETH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030061531883 | $58.83 |
| KENNETH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020237456959 | $0.00 |
| KENNETH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00063888706613 | $0.05 |
| KENNETH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000050041763501 | $0.01 |
| KENNETH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009481869521879 | $3.38 |
| KENNETH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 642.406058913499 | $642.41 |
| KENNETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045819372166 | $13.56 |
| KENNETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000114071113565 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000323385809529999 | $0.00 |
| KENNETH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031567861447 | $0.24 |
| KENNETH KING YIP CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95) | ($36,678.92) |
| KENNETH KING YIP CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (1,619.838) | ($939.75) |
| KENNETH KING YIP CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 941.449 | $939.75 |
| KENNETH KING YIP CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.25) |
| KENNETH KING YIP CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($82,525.73) |
| KENNETH KING YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034547177668 | $1,080.59 |
| KENNETH KING YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.513584710707 | $19.25 |
| KENNETH KING YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67639886581 | $1,359.43 |
| KENNETH KING YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.436213171 | $7.44 |
| KENNETH KING YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.5957947141 | $261.62 |
| KENNETH KITIKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320203203012 | $0.95 |
| KENNETH KITIKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126129585146999 | $0.15 |
| KENNETH KITIKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015893631908 | $31.01 |
| KENNETH KITIKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.266547512 | $23.27 |
| KENNETH KITIKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6920868618 | $5.31 |
| KENNETH KITIKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042088173695 | $0.01 |
| KENNETH KITIKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85666677209999 | $2.93 |
| KENNETH KITIKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062709028436 | $0.05 |
| KENNETH KJÆR JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106577916864 | $0.32 |
| KENNETH KJÆR JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0980335549981 | $0.10 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.0) | ($5.00) |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.0 | $5.00 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0003376 | $10.00 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (785.317564536) | ($785.32) |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 785.317564536 | $785.32 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (785.31) | ($785.31) |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0245096 | $785.31 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032919821644 | $100.54 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311965367139999 | $61.14 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9696017867881 | $7.97 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.074626507 | $114.22 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.82806670039999 | $4.92 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045364584021 | $0.40 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.491783152 | $66.49 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7673349537 | $0.26 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124097762443 | $0.76 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023273469719 | $1.76 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.014573554516 | $0.04 |
| KENNETH KLEINSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.084608394723 | $0.21 |
| KENNETH KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036275979569 | $1.07 |
| KENNETH KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028233615236 | $5.51 |
| KENNETH KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.278834043 | $21.63 |
| KENNETH KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044079395595 | $0.01 |
| KENNETH KOEGLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,667.50) |
| KENNETH KOEGLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.063907) | ($27,409.32) |
| KENNETH KOEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023932039007 | $72.38 |
| KENNETH KOEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019431706427 | $0.00 |
| KENNETH KOEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15954110984401 | $377.67 |
| KENNETH KOEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.217361331569999 | $15.91 |
| KENNETH KOEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.247801754999999 | $1.53 |
| KENNETH KOEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000499868007859999 | $0.00 |
| KENNETH KOLBE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.701550172) | ($23,006.00) |
| KENNETH KOLBE | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 11.701550172 | $23,006.00 |
| KENNETH KOLBE | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05607) | ($100.05) |
| KENNETH KOLBE | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (11.645480172) | ($20,749.03) |
| KENNETH KOLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113944535818 | $347.28 |
| KENNETH KOLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06472584571224 | $171.98 |
| KENNETH KOLBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60217351709999 | $1.60 |
| KENNETH KOPRICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00010552112162) | ($4.17) |
| KENNETH KOPRICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000630762687) | ($2.50) |
| KENNETH KOPRICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002143649687) | ($0.83) |
| KENNETH KOPRICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001368588424) | ($4.17) |
| KENNETH KOPRICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000820496657) | ($2.50) |
| KENNETH KOPRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002700244925) | ($0.83) |
| KENNETH KOPRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.105697065) | ($5,000.00) |
| KENNETH KOPRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1232736365) | ($150.13) |
| KENNETH KOPRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003424151352) | ($4.17) |
| KENNETH KOPRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.826413484 | $5,877.70 |
| KENNETH KOPRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.147787704) | ($2,670.08) |
| KENNETH KOPRICH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.003224 | $69.86 |
| KENNETH KOPRICH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.114602 | $2,560.28 |
| KENNETH KOPRICH | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.319806943) | ($7,222.52) |
| KENNETH KOPRICH | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001215473874) | ($2.50) |
| KENNETH KOPRICH | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004249624323) | ($0.83) |
| KENNETH KOPRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.871791600636 | $172.63 |
| KENNETH KOPRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079672541719 | $4.76 |
| KENNETH KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002381190409 | $0.00 |
| KENNETH KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038468228491 | $0.00 |
| KENNETH KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00029331914313 | $0.00 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 74.219979 | $71.69 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00323599 | $136.49 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | EOS | 10.0 | $22.41 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 9.324 | $125.73 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 13.98 | $161.61 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (77.226185771) | ($607.17) |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 13.923 | $134.98 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | EOS | 20.0 | $27.54 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 39.819979 | $21.71 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 9.98 | $96.25 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070428686107 | $20.79 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4163197912 | $2.09 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.706072863946 | $8.96 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088930399583 | $0.65 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3456664091 | $8.01 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0043372268492 | $0.98 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1429224647 | $3.24 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0343200545899999 | $0.81 |
| KENNETH KRASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.053168819501 | $3.33 |
| KENNETH KRATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077445439579 | $0.00 |
| KENNETH KRATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059416630511 | $0.05 |
| KENNETH KREBS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (94.266484813) | ($100,000.00) |
| KENNETH KREBS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2358830249) | ($250.23) |
| KENNETH KREBS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 117.693231611 | $124,851.62 |
| KENNETH KREBS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.835071035) | ($3,007.51) |
| KENNETH KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.548476847545 | $77.54 |
| KENNETH KRISTENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.80 |
| KENNETH KRISTENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00611075 | $183.32 |
| KENNETH KRISTENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01873225 | $561.97 |
| KENNETH KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025744198191 | $7.62 |
| KENNETH KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015796945295 | $0.02 |
| KENNETH KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114057135785 | $2.23 |
| KENNETH KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161259133084999 | $3.69 |
| KENNETH KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093306804076 | $0.01 |
| KENNETH KRISTOFFERSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 246.3398 | $537.97 |
| KENNETH KRISTOFFERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 550.8612 | $474.87 |
| KENNETH KRISTOFFERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 618.8029 | $462.21 |
| KENNETH KRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.401174364865 | $111.70 |
| KENNETH KROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.82067486108 | $53.02 |
| KENNETH KURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032044379487 | $0.95 |
| KENNETH KURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8000030415 | $3.80 |
| KENNETH KURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5853814631 | $1.62 |
| KENNETH KURKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.61119741789999 | $7.61 |
| KENNETH KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022838777495 | $0.71 |
| KENNETH KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.444997842776 | $39.11 |
| KENNETH KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035926707167 | $85.12 |
| KENNETH KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.405256737 | $38.41 |
| KENNETH KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029254033172 | $0.00 |
| KENNETH KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000026963241631 | $0.00 |
| KENNETH KYLE LOPIANO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.523522193) | ($96.41) |
| KENNETH KYLE LOPIANO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.523522193 | $96.41 |
| KENNETH KYLE LOPIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (211.282601715) | ($11,979.72) |
| KENNETH KYLE LOPIANO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 211.282601715 | $11,979.72 |
| KENNETH KYLE LOPIANO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (211.282601) | ($12,000.85) |
| KENNETH KYLE LOPIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.164280358) | ($13,618.84) |
| KENNETH KYLE LOPIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.164280358 | $13,618.84 |
| KENNETH KYLE LOPIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.164280358) | ($13,635.41) |
| KENNETH KYLE LOPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020853365764 | $627.14 |
| KENNETH KYLE LOPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.039074387377 | $100.52 |
| KENNETH KYLE LOPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066471949015202 | $157.82 |
| KENNETH KYLE LOPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101216491520999 | $0.00 |
| KENNETH KYLE LOPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000146159218239999 | $0.00 |
| KENNETH KYLE LOPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.64140633537188 | $52.77 |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006960686769) | ($20.00) |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006960686769 | $20.00 |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00696) | ($19.91) |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.664507816) | ($53,000.00) |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.664507816 | $53,000.00 |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (18.31124) | ($52,162.13) |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | CEL | 25,000.0 | $52,000.00 |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (25,000.0) | ($53,250.00) |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 25,000.0 | $53,250.00 |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3532685032) | ($1,000.19) |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3532685032 | $1,000.19 |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 100,566.0 | $100,566.00 |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,566.0) | ($100,566.00) |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,566.0 | $100,566.00 |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (24,980.0) | ($24,980.00) |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | CEL | 37,313.0 | $25,467.99 |
| KENNETH L KREMPETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,652.41695970984 | $1,365.02 |
| KENNETH L LITZSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000380946441349999 | $1.13 |
| KENNETH L LITZSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025113811981 | $4.90 |
| KENNETH L LITZSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04465072046 | $1.04 |
| KENNETH L LITZSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009455999775 | $0.08 |
| KENNETH L LITZSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00034980144592 | $0.03 |
| KENNETH L LITZSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0043564701124 | $0.01 |
| KENNETH L SPENCER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0394 | $1,201.70 |
| KENNETH LAGUNILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221561765388741 | $0.00 |
| KENNETH LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.427879245) | ($13,915.77) |
| KENNETH LAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.427879245 | $13,915.77 |
| KENNETH LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,385.347694752) | ($838.83) |
| KENNETH LAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,385.347694752 | $838.83 |
| KENNETH LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (18.275144302) | ($96.52) |
| KENNETH LAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 18.275144302 | $96.52 |
| KENNETH LAM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (7.427879245) | ($13,420.51) |
| KENNETH LAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1,385.347694) | ($798.85) |
| KENNETH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.654170979065199 | $0.62 |
| KENNETH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000691491961129999 | $0.20 |
| KENNETH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056911345137799 | $137.81 |
| KENNETH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9764412081139 | $6.27 |
| KENNETH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.073574414833595 | $0.50 |
| KENNETH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.033843731642 | $0.03 |
| KENNETH LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100847458339 | $0.30 |
| KENNETH LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.365478384 | $115.91 |
| KENNETH LAWRENCE KITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230564897669999 | $0.04 |
| KENNETH LEBLANC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (56.389044439) | ($292.19) |
| KENNETH LEBLANC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 56.389044439 | $292.19 |
| KENNETH LEBLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | UNI | (56.389044439) | ($306.19) |
| KENNETH LEBLANC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02678479607) | ($0.16) |
| KENNETH LEBLANC | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02678479607 | $0.16 |
| KENNETH LEBLANC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.017811426) | ($1,800.96) |
| KENNETH LEBLANC | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.017811426 | $1,800.96 |
| KENNETH LEBLANC | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.017811426) | ($1,802.65) |
| KENNETH LEBLANC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,573.24910028) | ($2,173.30) |
| KENNETH LEBLANC | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,573.24910028 | $2,173.30 |
| KENNETH LEBLANC | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,573.24910028) | ($2,168.98) |
| KENNETH LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008950031274228 | $21.34 |
| KENNETH LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.675438871524 | $38.69 |
| KENNETH LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.165541981888292 | $1.22 |
| KENNETH LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.11914961 | $3,448.67 |
| KENNETH LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (112.91867) | ($112.92) |
| KENNETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001089663607 | $0.32 |
| KENNETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026823897404 | $0.00 |
| KENNETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.7173000629 | $9.72 |
| KENNETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008477847928 | $261.97 |
| KENNETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.761487695 | $37.07 |
| KENNETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082504739299 | $0.00 |
| KENNETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011514763361 | $0.00 |
| KENNETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382977856853999 | $0.40 |
| KENNETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026332119954 | $0.00 |
| KENNETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038181528844 | $0.00 |
| KENNETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058143096434 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.05939949) | ($71.86) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.05939949 | $71.86 |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (51.186563173) | ($47.91) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 51.186563173 | $47.91 |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.064840761) | ($254.35) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.064840761 | $254.35 |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,045.994508316) | ($1,144.32) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,045.994508316 | $1,144.32 |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (104.349268008) | ($1,107.30) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 104.349268008 | $1,107.30 |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (99.034686904) | ($721.96) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 99.034686904 | $721.96 |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (13.178487936) | ($878.02) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 13.178487936 | $878.02 |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (169.945039608) | ($298.64) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 169.945039608 | $298.64 |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,512.193055926) | ($344.89) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,512.193055926 | $344.89 |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (47.418474014) | ($237.93) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 47.418474014 | $237.93 |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (90.684289404) | ($115.17) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 90.684289404 | $115.17 |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.303126325) | ($1,599.70) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.303126325 | $1,599.70 |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,091.694531168) | ($2,089.76) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,091.694531168 | $2,089.76 |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (478.128630398) | ($570.83) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 478.128630398 | $570.83 |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.934575783) | ($1,665.97) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.934575783 | $1,665.97 |
| KENNETH LEEPER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (13.17848793) | ($918.15) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (30.303126324) | ($1,611.33) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,091.694531168) | ($2,030.14) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.656662) | ($19.83) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (2,045.994508) | ($1,081.95) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.277913783) | ($1,571.91) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (104.349268008) | ($1,018.58) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (2,512.1930559) | ($319.77) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | COMP | (1.05939949) | ($69.80) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MANA | (478.128630398) | ($534.69) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (99.034686904) | ($727.42) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | UNI | (47.418474014) | ($254.16) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.064840761) | ($281.35) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | 1INCH | (51.186563173) | ($50.09) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XTZ | (169.945039) | ($333.09) |
| KENNETH LEEPER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SUSHI | (90.684289404) | ($149.58) |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020523011694 | $61.69 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06859584713 | $137.77 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.7767176816899 | $25.32 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5795584477841 | $6.72 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9481471721032 | $14.24 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.181728202016842 | $2.05 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.65023811734434 | $0.46 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0241828750819219 | $2.30 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024793561476 | $0.01 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17103403289497 | $14.32 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29981717756035 | $17.94 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0153324442508679 | $2.21 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.123487243643387 | $0.95 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00194389217581232 | $0.22 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06785604404 | $3.86 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000673352527619999 | $0.00 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016447307839 | $0.00 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.149124546065715 | $0.26 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002578231351 | $0.00 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.38698120999835 | $1.00 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.26415726400432 | $0.34 |
| KENNETH LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.74486174173183 | $1.93 |
| KENNETH LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00057528007198 | $0.00 |
| KENNETH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7206110322947 | $0.69 |
| KENNETH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000960309380059999 | $0.00 |
| KENNETH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028118527168 | $0.83 |
| KENNETH LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102871511684 | $0.10 |
| KENNETH LERMA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,858.83) | ($5,858.83) |
| KENNETH LERMA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,858.83 | $5,858.83 |
| KENNETH LERMA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,858.83) | ($5,858.83) |
| KENNETH LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036600159857 | $1.08 |
| KENNETH LERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.9154393189669 | $13.92 |
| KENNETH LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027318675004 | $0.01 |
| KENNETH LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002010438911 | $0.00 |
| KENNETH LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.405691957 | $1.41 |
| KENNETH LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016713318428 | $0.00 |
| KENNETH LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017630873144 | $0.06 |
| KENNETH LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.115266930056 | $0.12 |
| KENNETH LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029360162098 | $0.00 |
| KENNETH LEVINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1113083615) | ($3,485.33) |
| KENNETH LEVINE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1113083615 | $3,485.33 |
| KENNETH LEVINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,103.785546711) | ($694.90) |
| KENNETH LEVINE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,103.785546711 | $694.90 |
| KENNETH LEVINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (84.508349734) | ($658.38) |
| KENNETH LEVINE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 84.508349734 | $658.38 |
| KENNETH LEVINE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,103.785546) | ($679.22) |
| KENNETH LEVINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (71.943780097) | ($661.88) |
| KENNETH LEVINE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 71.943780097 | $661.88 |
| KENNETH LEVINE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06032237981) | ($107.30) |
| KENNETH LEVINE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06032237981 | $107.30 |
| KENNETH LEVINE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (71.94378) | ($657.58) |
| KENNETH LEVINE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.111308) | ($3,376.62) |
| KENNETH LEVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (84.508349) | ($604.23) |
| KENNETH LEVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.060322) | ($92.71) |
| KENNETH LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103413844366601 | $35.20 |
| KENNETH LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055407005496988 | $1.31 |
| KENNETH LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.628213491779 | $11.79 |
| KENNETH LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0148350878738 | $13.21 |
| KENNETH LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.241315064223947 | $2.37 |
| KENNETH LI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,595.56 |
| KENNETH LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010881266) | ($30,518.63) |
| KENNETH LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010881266 | $30,518.63 |
| KENNETH LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.0) | ($48,097.27) |
| KENNETH LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.0 | $48,097.27 |
| KENNETH LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.002804576) | ($641.29) |
| KENNETH LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.002804576 | $641.29 |
| KENNETH LI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,062.48) |
| KENNETH LI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($927.20) |
| KENNETH LI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (21.5) | ($43,492.57) |
| KENNETH LI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.980881) | ($28,825.45) |
| KENNETH LI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.002804) | ($633.89) |
| KENNETH LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.630516431) | ($6,281.77) |
| KENNETH LI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.630516431 | $6,281.77 |
| KENNETH LI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.630516431) | ($6,301.26) |
| KENNETH LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004386486761) | ($12.51) |
| KENNETH LI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004386486761 | $12.51 |
| KENNETH LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003775591764) | ($5.81) |
| KENNETH LI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003775591764 | $5.81 |
| KENNETH LI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.7241839013) | ($14.49) |
| KENNETH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328606176282534 | $125.77 |
| KENNETH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108775298811799 | $296.97 |
| KENNETH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.827230678062309 | $26.59 |
| KENNETH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031674018244 | $82.20 |
| KENNETH LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.96306176929 | $14.38 |
| KENNETH LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($149.00) |
| KENNETH LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($193.05) |
| KENNETH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033614969498 | $10.42 |
| KENNETH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146128952258 | $4.33 |
| KENNETH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048662106135 | $0.95 |
| KENNETH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2408381911 | $3.24 |
| KENNETH LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126064453187 | $0.37 |
| KENNETH LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10855488045639 | $0.13 |
| KENNETH LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30269032545 | $1.03 |
| KENNETH LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8230304073 | $4.28 |
| KENNETH LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56879398298 | $1.94 |
| KENNETH LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.67648549 | $1.28 |
| KENNETH LINDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0277052678279999 | $1.66 |
| KENNETH LINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024470746958 | $0.01 |
| KENNETH LINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.505555749 | $2.95 |
| KENNETH LINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022961235119 | $0.00 |
| KENNETH LINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035351778101 | $0.04 |
| KENNETH LINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5713453642 | $1.25 |
| KENNETH LINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1814894175 | $1.37 |
| KENNETH LINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028592628225 | $0.32 |
| KENNETH LINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115421772217 | $0.10 |
| KENNETH LINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066558696728 | $0.01 |
| KENNETH LINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002972333385 | $0.02 |
| KENNETH LINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.324020810359999 | $1.11 |
| KENNETH LINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4158883776 | $2.42 |
| KENNETH LINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000271965149589999 | $0.01 |
| KENNETH LINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067092355501 | $0.01 |
| KENNETH LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002716292305 | $82.50 |
| KENNETH LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.270704163809999 | $551.84 |
| KENNETH LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,274.242755508 | $3,274.24 |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 89,941.4 | $89,941.40 |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (669.42) | ($669.42) |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (90,000.0) | ($90,000.00) |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 3.704804771 | $150,037.18 |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.11154214) | ($45,000.00) |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.11154214 | $45,000.00 |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.11154214) | ($45,031.91) |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.593262653) | ($104,005.39) |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.593262653 | $104,005.39 |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.59326265) | ($104,111.72) |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006862242133806 | $27.69 |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080809510294 | $0.16 |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22925281191 | $1.23 |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062607281793 | $0.01 |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3917060108 | $1.39 |
| KENNETH LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.030766855892 | $0.04 |
| KENNETH LOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009301349775 | $0.00 |
| KENNETH LOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043379762966 | $0.00 |
| KENNETH LOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114911631308 | $0.01 |
| KENNETH LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140020754526999 | $0.00 |
| KENNETH LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031012914321 | $0.01 |
| KENNETH LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014250237432 | $0.01 |
| KENNETH LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033157731258 | $0.00 |
| KENNETH LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.97058289) | ($26,725.00) |
| KENNETH LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.97058289 | $26,725.00 |
| KENNETH LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.970582) | ($26,581.72) |
| KENNETH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154517476509999 | $481.04 |
| KENNETH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3099319498 | $1.53 |
| KENNETH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052438834067 | $104.67 |
| KENNETH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06283454589 | $0.05 |
| KENNETH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071286192184 | $0.63 |
| KENNETH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0595954154 | $0.06 |
| KENNETH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.6512101169999 | $5.79 |
| KENNETH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033455304846 | $0.05 |
| KENNETH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2168632073 | $1.07 |
| KENNETH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.095034572342 | $6.78 |
| KENNETH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0129341575595 | $1.40 |
| KENNETH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000767116095179999 | $0.00 |
| KENNETH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.109901404871 | $0.28 |
| KENNETH LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091291048468 | $0.00 |
| KENNETH LONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008190153461 | $0.02 |
| KENNETH LONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021562073084 | $0.04 |
| KENNETH LONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015806694412 | $0.02 |
| KENNETH LONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031854645038 | $0.00 |
| KENNETH LONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000065804870798 | $0.00 |
| KENNETH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02475554206999 | $0.64 |
| KENNETH LORAN GRAHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1159354219) | ($3,456.39) |
| KENNETH LORAN GRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1159354219 | $3,456.39 |
| KENNETH LORAN GRAHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.117231) | ($3,538.77) |
| KENNETH LORAN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196437354532958 | $74.42 |
| KENNETH LORENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000927040639 | $0.00 |
| KENNETH LORENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000370703896449999 | $0.00 |
| KENNETH LORENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055676052871 | $0.00 |
| KENNETH LORENTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0110216640802 | $0.01 |
| KENNETH LORETO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0233525 | $908.66 |
| KENNETH LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311205390579999 | $103.23 |
| KENNETH LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233542165099999 | $0.03 |
| KENNETH LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00387595475099999 | $7.56 |
| KENNETH LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.882710831 | $4.88 |
| KENNETH LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.936082427299999 | $0.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7141756419 | $1.70 |
| KENNETH LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21802910454 | $2.42 |
| KENNETH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155286218405 | $46.04 |
| KENNETH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3969645788 | $2.79 |
| KENNETH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031920171996 | $0.00 |
| KENNETH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.423562558 | $78.03 |
| KENNETH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5804578558 | $50.64 |
| KENNETH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.60111307989 | $0.60 |
| KENNETH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052776800238 | $0.01 |
| KENNETH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.542112882699999 | $30.86 |
| KENNETH LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035543154806 | $2.53 |
| KENNETH LU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.099773626) | ($4,144.81) |
| KENNETH LU | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.099773626 | $4,144.81 |
| KENNETH LU | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.099773626) | ($4,150.12) |
| KENNETH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004371763454 | $0.13 |
| KENNETH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011210008007386 | $30.36 |
| KENNETH LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020121375472 | $0.02 |
| KENNETH LUCIANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03027171 | $900.45 |
| KENNETH LUCIANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.09892922 | $2,811.57 |
| KENNETH LUCIANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00529957 | $150.43 |
| KENNETH LUCIANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1075003357) | ($3,202.22) |
| KENNETH LUCIANI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002837720776) | ($8.32) |
| KENNETH LUCIANI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003277571435) | ($103.56) |
| KENNETH LUCIANI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2439539247) | ($5,000.00) |
| KENNETH LUCIANI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002029696654) | ($4.16) |
| KENNETH LUCIANI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3007866181 | $6,164.82 |
| KENNETH LUCIANI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007324706832) | ($150.12) |
| KENNETH LUCIANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3805385721) | ($7,000.00) |
| KENNETH LUCIANI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005629796361) | ($103.56) |
| KENNETH LUCIANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3624877013 | $6,667.95 |
| KENNETH LUCIANI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1075003357 | $1,977.47 |
| KENNETH LUCIANI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01158505105) | ($213.11) |
| KENNETH LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303708096619 | $7.54 |
| KENNETH LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023747434475 | $0.02 |
| KENNETH LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.038694409 | $30.95 |
| KENNETH LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013133036466 | $0.01 |
| KENNETH LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5297908481 | $28.11 |
| KENNETH LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0769271493319999 | $0.68 |
| KENNETH LUCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031419494081 | $0.00 |
| KENNETH LUZZATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071241900106 | $0.07 |
| KENNETH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023085647723 | $69.72 |
| KENNETH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005449490951 | $10.63 |
| KENNETH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6499481283 | $3.65 |
| KENNETH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.221670037 | $10.81 |
| KENNETH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8326299043 | $0.27 |
| KENNETH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067318824403 | $4.03 |
| KENNETH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054344476794 | $2.15 |
| KENNETH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058009847793 | $1.36 |
| KENNETH LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022668748109 | $68.42 |
| KENNETH LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075273002299 | $2.23 |
| KENNETH LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.850210012 | $4.85 |
| KENNETH LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4147970515 | $7.41 |
| KENNETH M BUSARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036279021387 | $0.11 |
| KENNETH M BUSARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5768407007 | $4.13 |
| KENNETH M BUSARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.486458938 | $16.52 |
| KENNETH M BUSARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101734473124 | $4.03 |
| KENNETH M CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018821362265 | $0.56 |
| KENNETH M CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015293302281 | $0.02 |
| KENNETH M CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014885846729 | $0.00 |
| KENNETH MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.81094619062 | $37.28 |
| KENNETH MADUEMEZIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011548) | ($4.52) |
| KENNETH MADUEMEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149572465849 | $0.01 |
| KENNETH MADUEMEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00431658883764 | $0.01 |
| KENNETH MADUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031587530661 | $9.35 |
| KENNETH MAGNUSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (230.101) | ($148.00) |
| KENNETH MAGNUSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0048323 | $148.00 |
| KENNETH MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.682675710704 | $155.99 |
| KENNETH MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9398002351 | $0.04 |
| KENNETH MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000573158182659999 | $0.02 |
| KENNETH MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000963516389099999 | $0.00 |
| KENNETH MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002467484114449999 | $0.00 |
| KENNETH MAILLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000917474611259999 | $1.79 |
| KENNETH MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019211480388 | $0.06 |
| KENNETH MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.971744999 | $2.36 |
| KENNETH MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110406753605 | $0.00 |
| KENNETH MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180198940549999 | $0.53 |
| KENNETH MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.574767053357 | $6.57 |
| KENNETH MÅNSSON HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 28.21 | $217.06 |
| KENNETH MÅNSSON HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.223734429919 | $16.12 |
| KENNETH MAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077748645116 | $23.01 |
| KENNETH MARCELINO RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| KENNETH MARCELINO RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| KENNETH MARCUM II | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.417748 | $550.96 |
| KENNETH MARCUM II | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.32202085) | ($574.14) |
| KENNETH MARCUM II | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.32202085 | $574.14 |
| KENNETH MARCUM II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024071417027 | $72.71 |
| KENNETH MARCUM II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041277799161 | $0.00 |
| KENNETH MARCUM II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033178517387 | $0.00 |
| KENNETH MARCUM II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12937935668394 | $9.08 |
| KENNETH MARCUM II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.56926497431999 | $34.06 |
| KENNETH MARCUM II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0371182945244999 | $1.95 |
| KENNETH MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017920512649 | $0.53 |
| KENNETH MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035861702237 | $7.00 |
| KENNETH MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1027431316 | $10.60 |
| KENNETH MARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008013674821) | ($1.65) |
| KENNETH MARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008013674821 | $1.65 |
| KENNETH MARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008013674821) | ($1.65) |
| KENNETH MARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001005351932) | ($2.07) |
| KENNETH MARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001005351932 | $2.07 |
| KENNETH MARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001005351932) | ($2.07) |
| KENNETH MARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007927953103) | ($1.65) |
| KENNETH MARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007927953103 | $1.65 |
| KENNETH MARK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007706643126) | ($1.65) |
| KENNETH MARK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.388945936 | $3,670.13 |
| KENNETH MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081597135912 | $24.15 |
| KENNETH MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192283355238 | $29.65 |
| KENNETH MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.7868899389999 | $22.82 |
| KENNETH MARK RIHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025255978727 | $76.53 |
| KENNETH MARK RIHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072582461098 | $145.94 |
| KENNETH MARK RIHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.373135556549999 | $0.37 |
| KENNETH MARK RIHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.31911573 | $70.02 |
| KENNETH MARK RIHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.64628016329999 | $14.53 |
| KENNETH MARK RIHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110823626334 | $0.00 |
| KENNETH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014281632173 | $0.00 |
| KENNETH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022829840989 | $0.00 |
| KENNETH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000169707785119 | $0.03 |
| KENNETH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013326633577 | $0.00 |
| KENNETH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017471910502999 | $0.00 |
| KENNETH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012293240548 | $0.00 |
| KENNETH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000449696611631 | $0.00 |
| KENNETH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000257053815719999 | $0.00 |
| KENNETH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00001926146797 | $0.00 |
| KENNETH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000034265194140999 | $0.00 |
| KENNETH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20154079192 | $0.01 |
| KENNETH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000042755133207 | $0.00 |
| KENNETH MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0003150216753 | $0.00 |
| KENNETH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008599394835 | $0.00 |
| KENNETH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000462923047259999 | $0.00 |
| KENNETH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030778165542 | $0.00 |
| KENNETH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017208628603 | $0.00 |
| KENNETH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000151893561709999 | $0.01 |
| KENNETH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00243954618329999 | $0.01 |
| KENNETH MARUMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0045) | ($8.74) |
| KENNETH MARUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117434865724999 | $3.46 |
| KENNETH MARUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.446564583996 | $2.21 |
| KENNETH MARUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299429042809999 | $5.81 |
| KENNETH MARUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7537753715 | $0.85 |
| KENNETH MARVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151127824050999 | $0.00 |
| KENNETH MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.86062444381 | $12.84 |
| KENNETH MASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024457054125 | $738.94 |
| KENNETH MASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51034062387 | $1,031.01 |
| KENNETH MASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.157272062799999 | $0.16 |
| KENNETH MASSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2506720373) | ($7,484.32) |
| KENNETH MASSE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2506720373 | $7,484.32 |
| KENNETH MASSE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25067203) | ($7,296.18) |
| KENNETH MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100325552512676 | $38.12 |
| KENNETH MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031296374588 | $0.00 |
| KENNETH MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000176599338599999 | $0.00 |
| KENNETH MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000114259753878 | $0.00 |
| KENNETH MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024824757907 | $7.35 |
| KENNETH MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17408015015 | $0.03 |
| KENNETH MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020499301273 | $0.00 |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.082949309) | ($95.07) |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.082949309 | $95.07 |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($55,680.40) |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $55,680.40 |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($55,579.19) |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.65932547) | ($18,243.67) |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.65932547 | $18,243.67 |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.65932547) | ($18,153.13) |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($32,437.45) |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $32,437.45 |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,766.11) |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,766.11 |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($42,239.47) |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,327.95) |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,327.95 |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,561.64) |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($11,490.52) |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $11,490.52 |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($11,476.26) |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,974.76) |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,974.76 |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,966.42) |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.032822865) | ($5,347.75) |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.032822865 | $5,347.75 |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.032822865) | ($5,306.71) |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027507811161 | $0.01 |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.65889116525 | $100.53 |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.242118146366783 | $679.53 |
| KENNETH MATTHEW FORBESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015692365982 | $0.00 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064299476833 | $1.90 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052707968562 | $1.03 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6154965278 | $0.62 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.65884966799999 | $4.81 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000373064856679999 | $0.00 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017502004334 | $0.02 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077448858242 | $22.63 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56366068329999 | $5.32 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014440659652 | $28.21 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03204254302 | $0.03 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.738062556461999 | $1.01 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.008110106 | $12.57 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01962584251601 | $0.35 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044193527221 | $0.39 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000663333346539999 | $0.00 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001759368883 | $0.00 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00012733449387 | $0.00 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000253024448819999 | $0.00 |
| KENNETH MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000016388664357 | $0.00 |
| KENNETH MAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024280237931 | $7.19 |
| KENNETH MAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50922040005 | $0.59 |
| KENNETH MAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102007062136999 | $19.90 |
| KENNETH MAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52067589379 | $0.52 |
| KENNETH MAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.797842548679999 | $0.42 |
| KENNETH MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111395395101 | $3.30 |
| KENNETH MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15475364718 | $1.72 |
| KENNETH MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110950159286 | $0.00 |
| KENNETH MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037677084841 | $0.00 |
| KENNETH MCCLURE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $27.21 |
| KENNETH MCCLURE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (54.339049761) | ($101,860.03) |
| KENNETH MCCLURE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.010647) | ($30,095.05) |
| KENNETH MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044982917836276 | $163.21 |
| KENNETH MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.212236969197119 | $593.52 |
| KENNETH MCCOLLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006289104076 | $0.19 |
| KENNETH MCCOLLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050279218293 | $0.01 |
| KENNETH MCCOLLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020282927411 | $0.00 |
| KENNETH MCCOLLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000472220643199999 | $0.05 |
| KENNETH MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000037339843361 | $0.00 |
| KENNETH MCDANIEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (120.0) | ($164.40) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 120.0 | $164.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH MCDANIEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (120.0) | ($164.40) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200.0) | ($281.83) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200.0 | $281.83 |
| KENNETH MCDANIEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($281.80) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50.0) | ($67.49) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50.0 | $67.49 |
| KENNETH MCDANIEL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($68.00) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (170.0) | ($227.13) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 170.0 | $227.13 |
| KENNETH MCDANIEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (170.0) | ($227.80) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (276.460516937) | ($300.00) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 276.460516937 | $300.00 |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.856617285) | ($2.00) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.856617285 | $2.00 |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (276.460516937) | ($304.32) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (273.0) | ($231.47) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 273.0 | $231.47 |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (274.856617285) | ($233.05) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (250.0) | ($173.38) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 250.0 | $173.38 |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (250.0) | ($178.08) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (170.0) | ($113.90) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 170.0 | $113.90 |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (170.0) | ($113.80) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (250.0) | ($166.50) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 250.0 | $166.50 |
| KENNETH MCDANIEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (250.0) | ($166.72) |
| KENNETH MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,561.668555696 | $2,827.15 |
| KENNETH MCFARLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,037.71 |
| KENNETH MCFARLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11499788 | $4,596.01 |
| KENNETH MCFARLING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.005103638055) | ($0.03) |
| KENNETH MCFARLING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.005103638055 | $0.03 |
| KENNETH MCFARLING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.2031222024) | ($0.08) |
| KENNETH MCFARLING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.2031222024 | $0.08 |
| KENNETH MCFARLING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2481353104) | ($465.12) |
| KENNETH MCFARLING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2481353104 | $465.12 |
| KENNETH MCFARLING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (23.711348294) | ($12.18) |
| KENNETH MCFARLING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 23.711348294 | $12.18 |
| KENNETH MCFARLING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000170515686) | ($0.32) |
| KENNETH MCFARLING | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000170515686 | $0.32 |
| KENNETH MCFARLING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.2483058281) | ($461.96) |
| KENNETH MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378209998155 | $115.02 |
| KENNETH MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073830328052 | $146.66 |
| KENNETH MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9325398554 | $1.93 |
| KENNETH MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.129834187 | $35.78 |
| KENNETH MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.120743373452339 | $0.09 |
| KENNETH MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7769508318 | $30.86 |
| KENNETH MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16816508037 | $1.48 |
| KENNETH MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.8792595639999 | $47.42 |
| KENNETH MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25640254932 | $10.14 |
| KENNETH MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049438927234 | $5.43 |
| KENNETH MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000161386684350279 | $0.00 |
| KENNETH MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000260235424867664 | $0.00 |
| KENNETH MCFARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016997601512199 | $3.23 |
| KENNETH MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044246089551 | $136.04 |
| KENNETH MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9593576302 | $8.69 |
| KENNETH MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101890322346 | $0.01 |
| KENNETH MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0045054942247 | $0.49 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,501.339882 | $1,501.34 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,980.2 | $1,980.20 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.08406 | $2,541.06 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0016415 | $50.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.017045 | $500.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | XTZ | 270.388 | $500.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | XTZ | 249.315 | $500.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | XTZ | (254.333) | ($500.00) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 496.076 | $500.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | XTZ | (265.367) | ($498.89) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 497.456 | $498.89 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | XTZ | 234.225 | $500.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | XTZ | 258.198 | $500.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | XTZ | 263.228 | $500.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | XTZ | (754.413) | ($1,420.00) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,379.838 | $1,420.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | XTZ | 518.726 | $1,000.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 1,015.435 | $500.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (1,018.155) | ($492.00) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 488.714 | $492.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | XTZ | (519.966) | ($987.77) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 982.163 | $987.77 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.3453394977 | $633.23 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.346692) | ($638.00) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 636.457 | $638.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.01763 | $500.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.017355 | $500.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003555) | ($100.13) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1351394) | ($3,778.09) |
| KENNETH MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399552697820499 | $11.97 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8377490796893 | $14.37 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139242207698999 | $0.03 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9469866572123 | $9.95 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014026176731 | $0.01 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04547343171159999 | $0.03 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000072029855068 | $0.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00033509813816 | $0.02 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00046114780866 | $0.02 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048655272389 | $0.01 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000081501147007 | $0.00 |
| KENNETH MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.1601305887295 | $0.29 |
| KENNETH MEACHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.073532657) | ($31,425.52) |
| KENNETH MEACHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.073532657 | $31,425.52 |
| KENNETH MEACHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07353265) | ($29,556.50) |
| KENNETH MEACHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060782570519319 | $210.86 |
| KENNETH MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212690098129999 | $63.42 |
| KENNETH MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105767167043 | $0.12 |
| KENNETH MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000617907491004 | $0.02 |
| KENNETH MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106206174446099 | $0.11 |
| KENNETH MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.709705016 | $147.23 |
| KENNETH MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7932009969 | $15.77 |
| KENNETH MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015008710416 | $0.00 |
| KENNETH MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.439427864 | $66.41 |
| KENNETH MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.17075826955 | $11.28 |
| KENNETH MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.070604178863 | $7.09 |
| KENNETH MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000085359323544 | $0.00 |
| KENNETH MENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017328040817 | $0.51 |
| KENNETH MENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8767010741 | $11.88 |
| KENNETH MENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22309155087 | $0.76 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 74.759222 | $72.90 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001957 | $80.96 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.047058 | $19.21 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.582416 | $51.53 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 202.487 | $40.14 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.074 | $230.33 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.162117 | $123.88 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.771185 | $32.18 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.28882085 | $32.01 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.300599 | $29.94 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 26.667219 | $22.25 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.392268 | $25.81 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 2.491159667 | $33.69 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.258717 | $20.87 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0044 | $10.42 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.485001 | $5.74 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 42.140813 | $18.35 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 8.0 | $3.48 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00090385 | $27.43 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 50.048503 | $21.78 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | PAXG | 0.03060151847 | $56.77 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0787252457) | ($155.30) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (1.167060852) | ($58.38) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (101.714795) | ($53.42) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (5.331722414) | ($53.74) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XLM | (202.6475268) | ($26.61) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (100.189316) | ($41.30) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00456522) | ($134.27) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.03060151847) | ($56.76) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.286563) | ($19.99) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 50.1 | $20.60 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XLM | 101.64 | $13.31 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $30.04 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 51.0 | $26.28 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $79.05 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $75.64 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.180033795 | $58.03 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.56247139) | ($35.18) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00121022 | $34.89 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (0.55) | ($25.01) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.632143152) | ($23.66) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00108476 | $34.16 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (101.7189101) | ($14.20) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (50.16902) | ($20.11) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (3.018760369) | ($27.83) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04017964668) | ($72.01) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (51.157659) | ($32.48) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00490699) | ($147.91) |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017215152319O959 | $50.85 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054841375075519 | $1.29 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48379293537775 | $0.33 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04593489992077 | $0.54 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.258251681953631 | $0.04 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00116911328246852 | $0.09 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09197434422643 | $0.04 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0081887280694873 | $0.56 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00625380041070999 | $0.18 |
| KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000049177671815 13 | $0.01 |
| KENNETH MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012357491933141 | $50.48 |
| KENNETH MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.490473321 | $86.49 |
| KENNETH MICHAEL HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077913792914 | $3.08 |
| KENNETH MICHAEL MONARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165302156251209 | $50.51 |
| KENNETH MICHAEL MONARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9350811148 | $4.29 |
| KENNETH MICHAEL MONARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.102915788087 | $0.01 |
| KENNETH MICHAEL MONARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32211259846 | $0.03 |
| KENNETH MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03972198526) | ($1,123.77) |
| KENNETH MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03972198526 | $1,123.77 |
| KENNETH MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.039586) | ($1,131.25) |
| KENNETH MILLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003050788667) | ($0.09) |
| KENNETH MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003050788667 | $0.09 |
| KENNETH MILLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,209.702496704) | ($1,209.70) |
| KENNETH MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,209.702496704 | $1,209.70 |
| KENNETH MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,209.7) | ($1,209.70) |
| KENNETH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065903065016 | $0.01 |
| KENNETH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019206534473 | $0.00 |
| KENNETH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.005541069961 | $9.01 |
| KENNETH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079769307977 | $247.29 |
| KENNETH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021678251600799 | $8.06 |
| KENNETH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00219072160769999 | $0.00 |
| KENNETH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144404994969999 | $0.00 |
| KENNETH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035125217926 | $0.00 |
| KENNETH MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101374706859 | $0.00 |
| KENNETH MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0543971404749999 | $0.05 |
| KENNETH MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000260612030469999 | $0.00 |
| KENNETH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001280652557965 | $5.12 |
| KENNETH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.265443441471 | $0.49 |
| KENNETH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020062118001 | $0.02 |
| KENNETH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00221735287789999 | $0.00 |
| KENNETH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00098131011191 | $0.00 |
| KENNETH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04357297964763 | $4.80 |
| KENNETH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019150743828 | $0.00 |
| KENNETH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00133511651383 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000118461880215 | $0.00 |
| KENNETH MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.8630058365873 | $91.18 |
| KENNETH MURA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| KENNETH MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002431047397 | $50.00 |
| KENNETH MURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2821748815589 | $4.33 |
| KENNETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.883034850287 | $0.88 |
| KENNETH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02593165081589 | $0.03 |
| KENNETH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037500457617 | $11.10 |
| KENNETH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00398521482166 | $7.78 |
| KENNETH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0956542763999999 | $0.84 |
| KENNETH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.25229846403 | $0.52 |
| KENNETH NATHAN SCHILBRACK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| KENNETH NATHAN SCHILBRACK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KENNETH NATHAN SCHILBRACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| KENNETH NATHAN SCHILBRACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| KENNETH NATHAN SCHILBRACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| KENNETH NEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129005541015 | $3.82 |
| KENNETH NEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81706796486 | $0.95 |
| KENNETH NEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.06197925 | $17.23 |
| KENNETH NEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3435517121 | $0.22 |
| KENNETH NELSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.1990200947 | $390.90 |
| KENNETH NELSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008561714403) | ($16.62) |
| KENNETH NELSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008561714403 | $16.62 |
| KENNETH NELSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.02411619 | $44.83 |
| KENNETH NELSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008939713413) | ($16.62) |
| KENNETH NELSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00006460296097) | ($0.12) |
| KENNETH NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.365581088) | ($16,000.00) |
| KENNETH NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.365581088 | $16,000.00 |
| KENNETH NELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.053122421) | ($9,314.00) |
| KENNETH NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.053122421 | $9,314.00 |
| KENNETH NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (16.442000117) | ($25,299.47) |
| KENNETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027493648869 | $833.15 |
| KENNETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27135949009 | $595.56 |
| KENNETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.937799317 | $12.64 |
| KENNETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6081722152 | $51.21 |
| KENNETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89432915170999 | $7.89 |
| KENNETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005163230157999 | $0.02 |
| KENNETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017440471131 | $0.00 |
| KENNETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034722468871 | $0.03 |
| KENNETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00116541589742 | $0.00 |
| KENNETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026492828184 | $80.40 |
| KENNETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116207848748 | $234.92 |
| KENNETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.620905264999 | $90.87 |
| KENNETH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012835708032 | $0.00 |
| KENNETH NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.0543227398 | $84.18 |
| KENNETH NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013858386111 | $15.75 |
| KENNETH NEVAREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00229836 | $93.56 |
| KENNETH NEVAREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00287479 | $82.79 |
| KENNETH NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088532230243 | $272.98 |
| KENNETH NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14212119863 | $288.40 |
| KENNETH NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.866114725 | $19.87 |
| KENNETH NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9100928979 | $0.57 |
| KENNETH NEVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.061089181207 | $4.47 |
| KENNETH NEWALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018588797975 | $0.55 |
| KENNETH NEWALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018905613109 | $36.89 |
| KENNETH NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BCH | 0.2219902 | $42.69 |
| KENNETH NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0001585053771) | ($0.03) |
| KENNETH NEWCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0001585053771 | $0.03 |
| KENNETH NEWCOMB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.2221487) | ($45.94) |
| KENNETH NEWCOMB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01410912615) | ($427.35) |
| KENNETH NEWCOMB | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01410912615 | $427.35 |
| KENNETH NEWCOMB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1485261381) | ($299.77) |
| KENNETH NEWCOMB | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1485261381 | $299.77 |
| KENNETH NEWCOMB | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00326763 | $97.95 |
| KENNETH NEWCOMB | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001674263179) | ($0.51) |
| KENNETH NEWCOMB | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001674263179 | $0.51 |
| KENNETH NEWCOMB | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001631087392) | ($0.34) |
| KENNETH NEWCOMB | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001631087392 | $0.34 |
| KENNETH NEWCOMB | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01739349) | ($528.87) |
| KENNETH NEWCOMB | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1486892469) | ($307.99) |
| KENNETH NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094258214564065 | $3.38 |
| KENNETH NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000940223186712599 | $2.46 |
| KENNETH NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000278262314789 | $0.00 |
| KENNETH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3451337303176 | $0.32 |
| KENNETH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019330310879 | $0.00 |
| KENNETH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080428090161 | $0.02 |
| KENNETH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080548014422 | $249.57 |
| KENNETH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069360253953 | $139.34 |
| KENNETH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15989593471 | $0.13 |
| KENNETH NG SIN KWANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.66938769 | $130.19 |
| KENNETH NG SIN KWANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 3.88601 | $49.51 |
| KENNETH NG SIN KWANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 70.53198 | $49.38 |
| KENNETH NG SIN KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75855933652724 | $2.55 |
| KENNETH NG SIN KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5730309803 | $1.62 |
| KENNETH NG SIN KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30030330704 | $3.37 |
| KENNETH NG SIN KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001147160863 | $0.00 |
| KENNETH NG SIN KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023666960972 | $1.45 |
| KENNETH NG SIN KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020552698147 | $6.66 |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.311328047) | ($73,720.32) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.311328047 | $73,720.32 |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102,182.49447695) | ($102,182.49) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102,182.49447695 | $102,182.49 |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.069982895) | ($31,938.99) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.069982895 | $31,938.99 |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024632) | ($50.09) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.88) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (36.286696047) | ($73,622.54) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (92,142.494476) | ($92,142.49) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06898289) | ($31,723.14) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03451178228) | ($60.71) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03451178228 | $60.71 |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007409543603) | ($21.39) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007409543603 | $21.39 |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (171.678978753) | ($171.68) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 171.678978753 | $171.68 |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3630696698) | ($2.32) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3630696698 | $2.32 |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.319614625) | ($8.18) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.319614625 | $8.18 |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2.582180485) | ($12.21) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2.582180485 | $12.21 |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.02257192823) | ($1.28) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.02257192823 | $1.28 |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1342010599) | ($12.53) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1342010599 | $12.53 |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (171.67) | ($171.67) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034511) | ($61.04) |
| KENNETH NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00074) | ($21.38) |
| KENNETH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382044291152539 | $144.12 |
| KENNETH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164224260956222 | $452.66 |
| KENNETH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 709.363633905527 | $709.36 |
| KENNETH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00086099004894573 | $0.01 |
| KENNETH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05927285308191 | $0.25 |
| KENNETH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000867628751370489 | $0.12 |
| KENNETH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00868972433023849 | $0.06 |
| KENNETH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000535261467286559 | $0.01 |
| KENNETH NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009403111928 | $0.02 |
| KENNETH NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114380605546 | $0.01 |
| KENNETH NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246050438104697 | $0.00 |
| KENNETH NII AMARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022783152627 | $0.07 |
| KENNETH NJOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01945162232992 | $0.02 |
| KENNETH NNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410166577095 | $0.37 |
| KENNETH NNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062296687448 | $0.00 |
| KENNETH NORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005957383706 | $0.00 |
| KENNETH NORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2318916809999 | $11.28 |
| KENNETH NORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.338053461339999 | $3.76 |
| KENNETH NORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042426450491 | $0.00 |
| KENNETH NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161611353986 | $4.78 |
| KENNETH NORMANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306206946227522 | $0.04 |
| KENNETH NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002864152608 | $87.14 |
| KENNETH NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18217604063 | $0.21 |
| KENNETH NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00956720201429999 | $18.67 |
| KENNETH NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.08834406 | $61.11 |
| KENNETH NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015175782724 | $0.00 |
| KENNETH NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000131846124838 | $0.00 |
| KENNETH NOWOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022467659576 | $0.00 |
| KENNETH NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116715921437 | $3.45 |
| KENNETH NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014717400628 | $2.87 |
| KENNETH NWACHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040703269136 | $0.05 |
| KENNETH NYAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180807593123 | $0.02 |
| KENNETH NYAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.772536844 | $0.77 |
| KENNETH OELGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01983 | $793.42 |
| KENNETH OELGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037609853632 | $126.92 |
| KENNETH OELGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084660846616 | $0.01 |
| KENNETH OELGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138504572609 | $0.00 |
| KENNETH OKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455472862971122 | $0.53 |
| KENNETH OMOYA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KENNETH OMOYA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 12.117 | $10.00 |
| KENNETH OMOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.634067168913 | $5.66 |
| KENNETH ONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.542087) | ($11,696.27) |
| KENNETH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016972907806 | $0.50 |
| KENNETH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053335538230193 | $127.25 |
| KENNETH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8534959137 | $9.75 |
| KENNETH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.137072786341 | $15.05 |
| KENNETH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.084511374093 | $26.90 |
| KENNETH ORVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.63686945 | $16.36 |
| KENNETH ORVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5640684223 | $2.24 |
| KENNETH OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034784719661 | $1.03 |
| KENNETH OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04830196911 | $0.83 |
| KENNETH OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95378115428 | $0.14 |
| KENNETH OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18485057446 | $0.63 |
| KENNETH OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00139973436884 | $0.15 |
| KENNETH OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00148425640599999 | $0.11 |
| KENNETH OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.121000538614999 | $0.19 |
| KENNETH OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8397354648 | $1.84 |
| KENNETH OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00688769150389999 | $0.03 |
| KENNETH OYADOMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008668258377 | $11.94 |
| KENNETH OYADOMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.429749186 | $108.43 |
| KENNETH P GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91459458) | ($25,000.00) |
| KENNETH P GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.91459458 | $25,000.00 |
| KENNETH P GIBSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.27230401) | ($94,000.00) |
| KENNETH P GIBSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.27230401 | $94,000.00 |
| KENNETH P GIBSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,156.15) |
| KENNETH P GIBSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.466472032) | ($77,826.35) |
| KENNETH P GIBSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.466472032 | $77,826.35 |
| KENNETH P GIBSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.46647203) | ($77,887.26) |
| KENNETH P GIBSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (4.08689859) | ($128,946.33) |
| KENNETH P GIBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 16.0 | $16.00 |
| KENNETH P GIBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 3,740.825482 | $3,740.83 |
| KENNETH P GIBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 35,993.029516 | $35,993.03 |
| KENNETH P GIBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.75) | ($15.75) |
| KENNETH P GIBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,750.0) | ($3,750.00) |
| KENNETH P GIBSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3812719231 | $11,072.38 |
| KENNETH P GIBSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (458.446343884) | ($458.45) |
| KENNETH P GIBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 458.446343884 | $458.45 |
| KENNETH P GIBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,041.32) | ($1,041.32) |
| KENNETH P GIBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| KENNETH P GIBSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 26.766184443 | $44,879.40 |
| KENNETH P GIBSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3820092417) | ($11,080.56) |
| KENNETH P GIBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3820092417 | $11,080.56 |
| KENNETH P GIBSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.134473332) | ($48,813.64) |
| KENNETH P GIBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.134473332 | $48,813.64 |
| KENNETH P GIBSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (401.231341) | ($401.23) |
| KENNETH P GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0168155850547903 | $595.55 |
| KENNETH P GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02242599542961 | $52.15 |
| KENNETH P GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4681507157547 | $5.47 |
| KENNETH P PETERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00410665 | $159.75 |
| KENNETH P PETERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | LINK | (48.656170403) | ($600.00) |
| KENNETH P PETERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| KENNETH P PETERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 2.13007709 | $162.95 |
| KENNETH P PETERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KENNETH P PETERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KENNETH P PETERS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (99.385924) | ($99.39) |
| KENNETH P PETERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.19 |
| KENNETH P PETERS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00394 | $119.66 |
| KENNETH P PETERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 228.7557 | $115.81 |
| KENNETH P PETERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004477633711) | ($0.13) |
| KENNETH P PETERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 94.4282 | $71.01 |
| KENNETH P PETERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 42.001474 | $42.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH P PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 206.9189 | $94.71 |
| KENNETH P PETERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 6.93402377 | $257.61 |
| KENNETH P PETERS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006493506494) | ($0.13) |
| KENNETH P PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110006119111 | $32.22 |
| KENNETH P PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.22959916974 | $19.12 |
| KENNETH P PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027423379282 | $53.51 |
| KENNETH P PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91426879744 | $0.91 |
| KENNETH P PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8041234488 | $47.28 |
| KENNETH PANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089781658587 | $276.59 |
| KENNETH PANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02925709184 | $57.18 |
| KENNETH PANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045030944857 | $0.00 |
| KENNETH PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031178159679999 | $0.00 |
| KENNETH PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030868380641 | $0.06 |
| KENNETH PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001545559189 | $0.00 |
| KENNETH PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0010812364088 | $0.00 |
| KENNETH PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000211612736979999 | $0.00 |
| KENNETH PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000062714013103 | $0.00 |
| KENNETH PAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000022880217388 | $0.00 |
| KENNETH PARK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.838368657) | ($53,780.87) |
| KENNETH PARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.838368657 | $53,780.87 |
| KENNETH PARK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.105313714) | ($21,827.30) |
| KENNETH PARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.105313714 | $21,827.30 |
| KENNETH PARK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (120.674003471) | ($3,787.63) |
| KENNETH PARK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 120.674003471 | $3,787.63 |
| KENNETH PARK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003874166045) | ($0.28) |
| KENNETH PARK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003874166045 | $0.28 |
| KENNETH PARK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,489.032460685) | ($1,652.19) |
| KENNETH PARK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,489.032460685 | $1,652.19 |
| KENNETH PARK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,200.28130982) | ($3,501.21) |
| KENNETH PARK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,200.28130982 | $3,501.21 |
| KENNETH PARK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (134.268250919) | ($7,025.51) |
| KENNETH PARK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 134.268250919 | $7,025.51 |
| KENNETH PARK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18.216142782) | ($18.22) |
| KENNETH PARK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18.216142782 | $18.22 |
| KENNETH PARK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.4379669589) | ($0.06) |
| KENNETH PARK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.4379669589 | $0.06 |
| KENNETH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006008177773701 | $220.34 |
| KENNETH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059289500590939 | $159.18 |
| KENNETH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.154225574738 | $0.15 |
| KENNETH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.92493979413 | $46.70 |
| KENNETH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054103691774372 | $0.00 |
| KENNETH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008326316906561 | $0.00 |
| KENNETH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8881682317468 | $69.53 |
| KENNETH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8324166671723 | $45.72 |
| KENNETH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.531477484595734 | $0.87 |
| KENNETH PARKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.650985089) | ($3.56) |
| KENNETH PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.215666667) | ($3.32) |
| KENNETH PARKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.951854282) | ($4.04) |
| KENNETH PARKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.54947741) | ($3.71) |
| KENNETH PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,744.42653146) | ($4,700.00) |
| KENNETH PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (292.575991951) | ($141.12) |
| KENNETH PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.106533561) | ($3.91) |
| KENNETH PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 12,129.032259169 | $5,850.18 |
| KENNETH PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 14,676.129030784 | $6,961.11 |
| KENNETH PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (11,989.922309014) | ($5,687.00) |
| KENNETH PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (359.998102527) | ($170.75) |
| KENNETH PARKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (10.014441879) | ($4.75) |
| KENNETH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059412675204 | $0.00 |
| KENNETH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2541426716179 | $12.89 |
| KENNETH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076988070796 | $0.00 |
| KENNETH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037684125279 | $0.04 |
| KENNETH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000808934350725 | $0.00 |
| KENNETH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014763337323 | $0.00 |
| KENNETH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000131879745 | $0.00 |
| KENNETH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.007715786137 | $0.00 |
| KENNETH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.1341559649999 | $1.10 |
| KENNETH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000039087005231 | $0.00 |
| KENNETH PATRICK WEST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2897353918) | ($8,406.22) |
| KENNETH PATRICK WEST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2897353918 | $8,406.22 |
| KENNETH PATRICK WEST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (471.165668142) | ($3,048.02) |
| KENNETH PATRICK WEST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 471.165668142 | $3,048.02 |
| KENNETH PATRICK WEST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,342.547220975) | ($2,545.48) |
| KENNETH PATRICK WEST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,342.547220975 | $2,545.48 |
| KENNETH PATRICK WEST | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28973539) | ($8,508.95) |
| KENNETH PATRICK WEST | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,342.547220975) | ($2,601.75) |
| KENNETH PATRICK WEST | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (471.165668142) | ($3,161.64) |
| KENNETH PATRICK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164067206501079 | $58.13 |
| KENNETH PATRICK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.9779304453399 | $41.61 |
| KENNETH PATRICK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13435074045593 | $11.56 |
| KENNETH PAUL JR FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000956637459869999 | $2.83 |
| KENNETH PAUL JR FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017734491811 | $0.35 |
| KENNETH PAUL JR FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033352484596 | $0.03 |
| KENNETH PAUL REYES LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0400986579999 | $24.04 |
| KENNETH PAUL WARREN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $117.89 |
| KENNETH PAWLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029347775671 | $0.01 |
| KENNETH PAWLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31501564709999 | $1.53 |
| KENNETH PAWLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003246345349 | $0.00 |
| KENNETH PAWLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013302988979 | $0.01 |
| KENNETH PAWLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099242637812 | $0.01 |
| KENNETH PAWLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013938210125 | $0.01 |
| KENNETH PAWLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019106191004 | $0.00 |
| KENNETH PAWLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000669910364059999 | $0.00 |
| KENNETH PAWLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106059143344999 | $0.04 |
| KENNETH PAWLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00288153044349999 | $0.00 |
| KENNETH PAWLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000044999070351 | $0.00 |
| KENNETH PAWLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019369450496 | $0.00 |
| KENNETH PAWLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000072020017354 | $0.01 |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.14558159) | ($10.00) |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.14558159 | $10.00 |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($41,010.03) |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $41,010.03 |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008351755) | ($30,108.38) |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008351755 | $30,108.38 |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($40,979.00) |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (80.74962447) | ($165,410.76) |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 80.74962447 | $165,410.76 |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (681.680019521) | ($39,966.90) |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 681.680019521 | $39,966.90 |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (80.749624) | ($166,483.74) |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.008351) | ($30,338.26) |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (1.0) | ($59.13) |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (430.193852161) | ($29,939.58) |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 430.193852161 | $29,939.58 |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (680.680019) | ($40,204.56) |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($69.80) |
| KENNETH PAYNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (429.339433) | ($30,169.68) |
| KENNETH PAYNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 805.420942 | $338.68 |
| KENNETH PAYNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 0.4022073524 | $745.01 |
| KENNETH PAYNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 83.79863988 | $55.30 |
| KENNETH PAYNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0111924 | $339.25 |
| KENNETH PAYNE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 454.684993 | $179.15 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028914861562 | $0.56 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.285726409129999 | $0.04 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032250311375 | $98.20 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9120512349999 | $29.04 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017563062912 | $0.34 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.571092119 | $136.62 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036063652136 | $0.02 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029250215013 | $0.03 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073743951168 | $0.01 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.35126720979999 | $18.28 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 106.762213033 | $50.59 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0222772445769999 | $0.88 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.57264027 | $0.84 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.3051985477 | $568.47 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359703766591379 | $136.54 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37843830338526 | $1,043.44 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.73453137647541 | $71.18 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.52402310659733 | $144.89 |
| KENNETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000037377535621 | $0.00 |
| KENNETH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049925660763 | $153.84 |
| KENNETH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053184597539 | $106.20 |
| KENNETH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029564455346 | $0.02 |
| KENNETH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023506732148 | $0.01 |
| KENNETH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3354441967 | $25.95 |
| KENNETH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0120439430894999 | $0.04 |
| KENNETH PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36266542179 | $21.68 |
| KENNETH PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03869352598557 | $0.03 |
| KENNETH PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032152089326841 | $0.00 |
| KENNETH PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000029289885736 | $0.00 |
| KENNETH PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026311222199 | $0.03 |
| KENNETH PELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052410269828 | $0.04 |
| KENNETH PELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006826683145 | $0.08 |
| KENNETH PELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054073852591 | $0.01 |
| KENNETH PEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022011315185 | $0.07 |
| KENNETH PEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112523380427 | $0.02 |
| KENNETH PETER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 30.943203 | $24.24 |
| KENNETH PETER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (30.943217) | ($24.37) |
| KENNETH PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021386758797 | $0.00 |
| KENNETH PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015758492395 | $0.00 |
| KENNETH PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013403982923766 | $0.00 |
| KENNETH PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017462192785 | $0.00 |
| KENNETH PETER GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.064303490601 | $20.47 |
| KENNETH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001939128704 | $0.00 |
| KENNETH PEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017035710048 | $0.00 |
| KENNETH PEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092491496559 | $0.00 |
| KENNETH PEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000466868725569999 | $0.01 |
| KENNETH PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125334028588 | $37.10 |
| KENNETH PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128705330155999 | $38.09 |
| KENNETH PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021565861566 | $42.08 |
| KENNETH PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4210691175423 | $0.40 |
| KENNETH PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017534867072 | $0.52 |
| KENNETH PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.739943381139999 | $0.59 |
| KENNETH PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16019513677 | $1.78 |
| KENNETH PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0155198253797 | $0.61 |
| KENNETH PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006646920164 | $0.73 |
| KENNETH POGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127467910852 | $37.73 |
| KENNETH POGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021520301857 | $4.20 |
| KENNETH POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000032958529318 | $0.01 |
| KENNETH POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 311.846562754 | $247.22 |
| KENNETH POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044655781961 | $3.27 |
| KENNETH POLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| KENNETH POLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 44,968.6 | $44,968.60 |
| KENNETH POLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KENNETH POLMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 145,928.272464 | $145,928.27 |
| KENNETH POLMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KENNETH POLMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,151.676 | $1,000.00 |
| KENNETH POLMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KENNETH POLMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| KENNETH POLMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,170.6098 | $9,170.61 |
| KENNETH POLMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 23,080.0 | $23,080.00 |
| KENNETH POLMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 15,032.0 | $15,032.00 |
| KENNETH POLMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.15852) | ($50,000.16) |
| KENNETH POLMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (60,000.801095366) | ($60,000.80) |
| KENNETH POLMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,170.6098) | ($9,170.61) |
| KENNETH POLMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (0.61576) | ($12.34) |
| KENNETH POLMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 12.161 | $12.34 |
| KENNETH POLMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001820555883) | ($2.77) |
| KENNETH POLMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (12.16) | ($12.16) |
| KENNETH POLMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 43.429 | $12.16 |
| KENNETH POLMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037651) | ($10.75) |
| KENNETH POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 919.168428066306 | $652.59 |
| KENNETH PORTER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116382346181 | $0.34 |
| KENNETH PORTER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18168839035 | $0.03 |
| KENNETH PORTER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014809675733 | $0.01 |
| KENNETH PORTER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000035123630138 | $0.01 |
| KENNETH POULSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 1,527.384587 | $1,378.05 |
| KENNETH POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000342803679999999 | $0.00 |
| KENNETH POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13852620158849 | $2.07 |
| KENNETH POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.37738504 | $5.30 |
| KENNETH POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00757526451399999 | $0.03 |
| KENNETH PRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00678601187484522 | $0.01 |
| KENNETH PRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031025339161 | $0.00 |
| KENNETH PRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014492062413 | $0.00 |
| KENNETH PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000036382721799999 | $0.00 |
| KENNETH PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016817378874 | $0.00 |
| KENNETH PURSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056259081014 | $0.02 |
| KENNETH PURSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096653575101 | $0.02 |
| KENNETH PURSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021162473602 | $0.02 |
| KENNETH PURSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000079445761507 | $0.00 |
| KENNETH PURSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00028261122276 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081664310712 | $0.00 |
| KENNETH QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000709413147079999 | $0.00 |
| KENNETH RAKIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (3,453.0) | ($7,182.24) |
| KENNETH RAKIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 7,131.562 | $7,182.24 |
| KENNETH RAKIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (150,000.0) | ($216,000.00) |
| KENNETH RAKIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (133,600.0) | ($192,314.28) |
| KENNETH RAKIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (315,000.0) | ($459,900.00) |
| KENNETH RAKIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 149.9984 | $443,902.26 |
| KENNETH RAKIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 200,026.736123 | $180,356.87 |
| KENNETH RAKIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (129,655.3874136) | ($174,289.56) |
| KENNETH RAKIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (500,000.0) | ($549,500.00) |
| KENNETH RAKIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 299,990.28 | $339,120.88 |
| KENNETH RAKIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (465,000.0) | ($495,318.77) |
| KENNETH RAKIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 100.92008271 | $276,787.39 |
| KENNETH RAKIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 8.69829865 | $23,293.09 |
| KENNETH RAKIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 450,573.071311 | $350,967.62 |
| KENNETH RAKIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (325,000.0) | ($343,504.30) |
| KENNETH RAKIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 5,984.0228 | $11,323.71 |
| KENNETH RAKIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (650,000.0) | ($530,491.73) |
| KENNETH RAKIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (125.0) | ($256,866.25) |
| KENNETH RAKIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (150.72179562) | ($288,187.79) |
| KENNETH RAKIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (500,000.0) | ($236,500.28) |
| KENNETH RAKIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (525,550.618378885) | ($309,237.08) |
| KENNETH RAKIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 150.72019562 | $306,451.72 |
| KENNETH RAKIM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 349,999.0 | $181,369.93 |
| KENNETH RAKIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 94,877.046532583 | $55,978.47 |
| KENNETH RAKIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $15,921.33 |
| KENNETH RAKIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (594,877.046532582) | ($394,064.90) |
| KENNETH RAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26,363.0824896187 | $37,624.52 |
| KENNETH RAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.327882615399999 | $377.51 |
| KENNETH RAPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12314012 | $4,979.91 |
| KENNETH RAPP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.5571 | $45.73 |
| KENNETH RAPP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 3.00521493 | $1,015.70 |
| KENNETH RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0209875002734 | $399.86 |
| KENNETH RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47809255463 | $0.56 |
| KENNETH RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040581922612 | $80.38 |
| KENNETH RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.091663334 | $2.57 |
| KENNETH RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57983495852 | $33.21 |
| KENNETH RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.03019466224 | $32.28 |
| KENNETH RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0086509649481 | $1.67 |
| KENNETH RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0081285083615 | $0.62 |
| KENNETH RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14112447098 | $8.02 |
| KENNETH RAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0074908910668 | $0.53 |
| KENNETH RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.829373409102 | $4.81 |
| KENNETH RAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006186530628) | ($12.43) |
| KENNETH RAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006186530628 | $12.43 |
| KENNETH RAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (229.905299644) | ($142.98) |
| KENNETH RAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 229.905299644 | $142.98 |
| KENNETH RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003233915476735 | $0.09 |
| KENNETH RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5410613231687 | $1.78 |
| KENNETH RAY MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001354557076825 | $52.85 |
| KENNETH RAY MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110364082165 | $2.15 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 102.01912859 | $955.14 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (102.01912859) | ($959.55) |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 91.06431417 | $800.46 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (91.06431417) | ($791.88) |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 112.43709561 | $779.19 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (112.43709561) | ($682.49) |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,664.0 | $1,664.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | LINK | 411.721763796 | $3,133.20 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | LINK | 305.52053837 | $2,325.01 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 20,670.0 | $20,670.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,350.335523 | $1,350.34 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 725.0 | $725.00 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| KENNETH RAY SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.675386982 | $62,331.16 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00481055967564 | $101.23 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120371703516 | $0.02 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0502315184839999 | $0.05 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.095107464482 | $7.78 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000073737341645 | $0.01 |
| KENNETH RAY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115751940902 | $1.27 |
| KENNETH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406354792359999 | $124.73 |
| KENNETH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14364080411 | $290.87 |
| KENNETH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.223081498 | $40.61 |
| KENNETH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.272555670999 | $64.84 |
| KENNETH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7311550054 | $52.58 |
| KENNETH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07601061674 | $9.50 |
| KENNETH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17742951965 | $10.61 |
| KENNETH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000146176244999999 | $0.00 |
| KENNETH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139779536853 | $0.03 |
| KENNETH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00973069352369999 | $0.01 |
| KENNETH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014624403758 | $0.00 |
| KENNETH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085901006203 | $0.01 |
| KENNETH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063759941141 | $0.00 |
| KENNETH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000048783980828 | $0.00 |
| KENNETH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.21594498 | $30.27 |
| KENNETH REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051748521021 | $3.79 |
| KENNETH RHINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110573138249 | $21.58 |
| KENNETH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017012784914 | $0.50 |
| KENNETH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028136372017 | $5.49 |
| KENNETH RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6708497713 | $15.96 |
| KENNETH RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012565232829 | $0.00 |
| KENNETH RIDEOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000083644169788 | $0.00 |
| KENNETH RISTAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.004121858 | $106.46 |
| KENNETH RISTAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03140546 | $95.17 |
| KENNETH RISTAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.04634736 | $91.21 |
| KENNETH RISTAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008345835527) | ($1.68) |
| KENNETH RISTAU | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000714410043) | ($0.84) |
| KENNETH RISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085836045339 | $25.40 |
| KENNETH RISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019813993246 | $38.63 |
| KENNETH RISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17334330294 | $0.17 |
| KENNETH RISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1122314282 | $2.47 |
| KENNETH RISTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71370404481 | $42.61 |
| KENNETH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6985500348899 | $22.16 |
| KENNETH ROCKFORD CLARK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0960487 | $3,997.55 |
| KENNETH ROCKFORD CLARK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0006003 | $25.02 |
| KENNETH ROCKFORD CLARK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.096649) | ($3,708.78) |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (405.416600702) | ($12,049.67) |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 405.416600702 | $12,049.67 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (405.41647) | ($12,032.76) |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 11,731.276 | $12,032.76 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267726575684 | $50.94 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 283.221935844828 | $201.81 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29693362544 | $613.22 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9457817887 | $1.95 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 771.102621466 | $620.79 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 129.607736593 | $81.37 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000074507902373 | $0.00 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029015294899 | $0.00 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1442146547 | $0.75 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020209445197 | $0.00 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00662714707009999 | $0.03 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037822778032 | $0.00 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.0925344392388 | $133.70 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000128001522044999 | $0.01 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00091395526091 | $0.01 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000071456225631 | $0.00 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00059191532594 | $0.00 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.012821236563 | $23.90 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000034274469162 | $0.00 |
| KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.002768425472 | $0.01 |
| KENNETH RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075234944828 | $0.01 |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (490.989899175) | ($490.99) |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 490.989899175 | $490.99 |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00206583182) | ($79.81) |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00206583182 | $79.81 |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (745.053405601) | ($745.05) |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 745.053405601 | $745.05 |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (490.989899) | ($490.99) |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01489140161) | ($40.79) |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01489140161 | $40.79 |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6477289796) | ($0.65) |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6477289796 | $0.65 |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00206583) | ($77.70) |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01489140161) | ($41.30) |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (745.05) | ($745.05) |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065985754980559 | $0.26 |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000492268872823099 | $0.15 |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32317569979121 | $1.32 |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048302424771 | $2.89 |
| KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.035007352732 | $3.04 |
| KENNETH ROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000865600336779999 | $25.62 |
| KENNETH ROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059773701018 | $0.00 |
| KENNETH ROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000162893701659999 | $0.00 |
| KENNETH ROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3499920917 | $1.35 |
| KENNETH ROMAIN BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093523093483 | $29.01 |
| KENNETH RYPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025467388329 | $77.19 |
| KENNETH RYPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107884340611 | $218.26 |
| KENNETH RYPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067808698018 | $0.00 |
| KENNETH RYPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.129418412 | $26.26 |
| KENNETH RYPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033656058854 | $0.00 |
| KENNETH RYPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061500416817 | $0.38 |
| KENNETH SAEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.744637) | ($1,085.91) |
| KENNETH SAEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.385867238) | ($697.56) |
| KENNETH SAEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (36.04773677) | ($660.25) |
| KENNETH SAEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02043941) | ($805.55) |
| KENNETH SAEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (515.271869) | ($515.27) |
| KENNETH SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004054306599148 | $1.63 |
| KENNETH SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125478585327699 | $2.27 |
| KENNETH SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5910669942464 | $4.59 |
| KENNETH SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021054234683887 | $1.61 |
| KENNETH SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02762572545953 | $2.42 |
| KENNETH SAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (37,817.193660329) | ($37,817.19) |
| KENNETH SAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 37,817.193660329 | $37,817.19 |
| KENNETH SAIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (37,817.19) | ($37,817.19) |
| KENNETH SAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,063.763344288) | ($1,723.75) |
| KENNETH SAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,063.763344288 | $1,723.75 |
| KENNETH SAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3729779086) | ($10,686.94) |
| KENNETH SAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3729779086 | $10,686.94 |
| KENNETH SAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025091202326443 | $85.98 |
| KENNETH SAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.161109212999 | $146.49 |
| KENNETH SAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040543544084 | $80.30 |
| KENNETH SAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.593165533937 | $14.88 |
| KENNETH SAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2464877562 | $0.01 |
| KENNETH SAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 244.84383220001 | $244.84 |
| KENNETH SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001631911474 | $0.48 |
| KENNETH SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039990047501 | $79.17 |
| KENNETH SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.251221273649999 | $2.22 |
| KENNETH SALYER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| KENNETH SALYER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| KENNETH SALYER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| KENNETH SALYER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.482447555) | ($985.63) |
| KENNETH SALYER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.482447555 | $985.63 |
| KENNETH SALYER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.482447555) | ($984.55) |
| KENNETH SALYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| KENNETH SALYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| KENNETH SALYER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| KENNETH SALYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016570362413 | $0.00 |
| KENNETH SALYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037504297536 | $0.04 |
| KENNETH SALYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328966400444539 | $8.41 |
| KENNETH SALYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.146762897 | $48.15 |
| KENNETH SALYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065256987158 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH SALYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.351517647 | $0.91 |
| KENNETH SANDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000035556499963 | $0.01 |
| KENNETH SANDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0045002624927 | $0.01 |
| KENNETH SANDS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000110624601308 | $0.00 |
| KENNETH SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016893306675 | $0.50 |
| KENNETH SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017614694309 | $0.52 |
| KENNETH SATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.254306631939999 | $0.25 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00001868 | $0.00 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00001001 | $0.00 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00001077 | $0.00 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00012134 | $0.01 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00004063 | $0.00 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00001378 | $0.00 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00001691 | $0.00 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0000203 | $0.00 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00015758 | $0.01 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.000087 | $0.01 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00010091 | $0.01 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00017013 | $0.01 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015510166079 | $0.00 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077394902209 | $0.01 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00886896200349999 | $0.08 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00221670389519999 | $0.00 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125504480387 | $0.02 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044869847982 | $0.03 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00066710555264 | $0.00 |
| KENNETH SCHARNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000019598465853 | $0.00 |
| KENNETH SCHJØLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035381904686 | $1.05 |
| KENNETH SCHJØLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000932587173479999 | $0.18 |
| KENNETH SCHOETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022520707672 | $0.00 |
| KENNETH SCHOETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.82936898229999 | $8.83 |
| KENNETH SCHROEDER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.496139898) | ($7,000.00) |
| KENNETH SCHROEDER | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.496139898 | $7,000.00 |
| KENNETH SCHROEDER | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.496139) | ($6,906.88) |
| KENNETH SCHROEDER | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | BTC | 0.02183422 | $646.25 |
| KENNETH SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088702402823 | $273.47 |
| KENNETH SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142120791332 | $295.71 |
| KENNETH SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001975231433 | $0.00 |
| KENNETH SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000153825811875 | $0.00 |
| KENNETH SCHULTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 175.0 | $175.00 |
| KENNETH SCHULTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (80.22) | ($80.22) |
| KENNETH SCHULTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |
| KENNETH SCHULTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| KENNETH SCHULTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 1.169604585 | $44,993.52 |
| KENNETH SCHULTZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.201224794) | ($35,306.21) |
| KENNETH SCHULTZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.201224794 | $35,306.21 |
| KENNETH SCHULTZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.20122479) | ($35,735.24) |
| KENNETH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (94.78) | ($94.78) |
| KENNETH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000370205987) | ($10.53) |
| KENNETH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000370205987 | $10.53 |
| KENNETH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (125.2659411) | ($908.52) |
| KENNETH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 125.2659411 | $908.52 |
| KENNETH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (226.084190397) | ($524.62) |
| KENNETH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 226.084190397 | $524.62 |
| KENNETH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.997386541) | ($11.00) |
| KENNETH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.997386541 | $11.00 |
| KENNETH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.997386) | ($11.00) |
| KENNETH SCHULTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (226.084190397) | ($522.70) |
| KENNETH SCHULTZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (125.2659411) | ($750.34) |
| KENNETH SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208131083551328 | $65.47 |
| KENNETH SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.133106562027789 | $0.13 |
| KENNETH SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.385845213953309 | $3.75 |
| KENNETH SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.22800537011399 | $19.93 |
| KENNETH SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3631445252 | $0.50 |
| KENNETH SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000068332234479 | $0.00 |
| KENNETH SCOTT CREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4139656848999 | $10.41 |
| KENNETH SELLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00980273 | $394.21 |
| KENNETH SELLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009795) | ($394.87) |
| KENNETH SELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021104502098283 | $0.02 |
| KENNETH SHAMBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036761212936 | $1.09 |
| KENNETH SHAMBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.725097413 | $349.73 |
| KENNETH SHAMBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7646216398 | $8.36 |
| KENNETH SHAMBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.41997370379999 | $2.78 |
| KENNETH SHAMBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34466977649 | $3.83 |
| KENNETH SHAMBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54443493092 | $1.86 |
| KENNETH SHAMBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20548067012 | $0.32 |
| KENNETH SHAMBLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020691568056 | $38.55 |
| KENNETH SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085279328913 | $25.24 |
| KENNETH SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8509746834099 | $24.46 |
| KENNETH SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049422572415 | $98.49 |
| KENNETH SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019451490529 | $5.76 |
| KENNETH SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00859702899469999 | $0.00 |
| KENNETH SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179324 | $4.17 |
| KENNETH SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063333394156 | $18.75 |
| KENNETH SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042665438581 | $8.32 |
| KENNETH SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110160833898 | $6.59 |
| KENNETH SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5071561526 | $0.59 |
| KENNETH SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.7260339819999 | $22.77 |
| KENNETH SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.453000373 | $10.96 |
| KENNETH SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.4566834759999 | $52.46 |
| KENNETH SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75742986114 | $0.11 |
| KENNETH SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77812869978 | $2.66 |
| KENNETH SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.193976186499999 | $21.30 |
| KENNETH SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34575536897 | $2.13 |
| KENNETH SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00189709153259999 | $0.43 |
| KENNETH SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018315060151 | $1.39 |
| KENNETH SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.23653089795 | $1.91 |
| KENNETH SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.969038904 | $2.39 |
| KENNETH SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009811715137 | $0.70 |
| KENNETH SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.49186565004 | $0.79 |
| KENNETH SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17989547494 | $4.22 |
| KENNETH SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016588711968 | $1.80 |
| KENNETH SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045563551866 | $140.17 |
| KENNETH SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051615231532 | $0.01 |
| KENNETH SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033006173667 | $0.03 |
| KENNETH SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.807597028 | $22.05 |
| KENNETH SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052991460365 | $0.00 |
| KENNETH SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8472388374 | $76.09 |
| KENNETH SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000501630895949999 | $0.00 |
| KENNETH SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020207094481 | $0.07 |
| KENNETH SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6242065669 | $37.32 |
| KENNETH SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9256580411 | $76.19 |
| KENNETH SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000083730403736 | $0.00 |
| KENNETH SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00071714612736 | $0.00 |
| KENNETH SILLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080956797232 | $2.40 |
| KENNETH SILLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069764166124 | $0.08 |
| KENNETH SILLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.023296201 | $21.02 |
| KENNETH SILLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2714037572 | $2.59 |
| KENNETH SILLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.302133376799999 | $3.36 |
| KENNETH SILLIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5050681949 | $5.14 |
| KENNETH SIMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.161390411181 | $1.16 |
| KENNETH SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016157710646 | $48.01 |
| KENNETH SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023571081125 | $0.01 |
| KENNETH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262239771349999 | $0.78 |
| KENNETH SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000379153086669999 | $0.01 |
| KENNETH SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102398610379 | $0.12 |
| KENNETH SKERTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040188168116 | $11.89 |
| KENNETH SKERTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045084553319 | $8.80 |
| KENNETH SKOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019876910999 | $59.67 |
| KENNETH SKOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022046444196 | $43.02 |
| KENNETH SKOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.441095379 | $90.73 |
| KENNETH SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.06582) | ($4,999.98) |
| KENNETH SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 5,402.53 | $4,999.98 |
| KENNETH SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($1.26) |
| KENNETH SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (5,392.53) | ($875.63) |
| KENNETH SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($267.73) |
| KENNETH SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0005602384577) | ($0.01) |
| KENNETH SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0005602384577 | $0.01 |
| KENNETH SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.053227557) | ($111.80) |
| KENNETH SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.053227557 | $111.80 |
| KENNETH SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47009299) | ($14,283.23) |
| KENNETH SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,139.20) |
| KENNETH SMITH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (4.013717756) | ($7,918.62) |
| KENNETH SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053647) | ($16.40) |
| KENNETH SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.014909283) | ($6,166.34) |
| KENNETH SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10026241) | ($2,876.53) |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045724604196 | $1.35 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051903320259 | $10.13 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0119129539629079 | $0.99 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000001432469389747 | $0.00 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064060393279 | $0.19 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018393920044 | $0.04 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795360267119999 | $246.60 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49268622534 | $996.10 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 594.783726627 | $594.78 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004394990965253 | $159.46 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6175112716639 | $1.73 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06570931829737 | $164.99 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.8226749104 | $0.56 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074341108572 | $2.20 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7374716337 | $3.74 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.87412198519999 | $2.28 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02211841756 | $0.64 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5887888994 | $1.59 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073381904219 | $0.01 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13979700809 | $0.48 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061494759949 | $0.00 |
| KENNETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.127942135721 | $0.17 |
| KENNETH SODERHOLM BAGGER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01223391 | $473.50 |
| KENNETH SODERHOLM BAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178827128343 | $54.19 |
| KENNETH SOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030431167766 | $0.90 |
| KENNETH SOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0032117633197 | $0.03 |
| KENNETH SOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070659343657 | $0.24 |
| KENNETH SOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023515366901 | $0.01 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.75035235) | ($7,000.00) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.75035235 | $7,000.00 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (2.750352) | ($7,000.00) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 6,952.782 | $7,000.00 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (6,952.782) | ($6,952.78) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (223.731309047) | ($103.70) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 223.731309047 | $103.70 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04511002763) | ($1.12) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04511002763 | $1.12 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.039555951) | ($0.39) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.039555951 | $0.39 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.576375525) | ($2,818.18) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.576375525 | $2,818.18 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (488.578940158) | ($2,409.82) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 488.578940158 | $2,409.82 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.576375876) | ($2,814.41) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | UNI | (200.0) | ($1,132.51) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,125.64 | $1,132.51 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,125.64) | ($1,125.64) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | DOT | 107.4313 | $1,125.64 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | UNI | (100.0) | ($566.43) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 562.8 | $566.43 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (562.8) | ($562.80) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 980.83 | $562.80 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | UNI | (88.5789) | ($501.74) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 499.142 | $501.74 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (499.14) | ($499.14) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | AVAX | 17.93017 | $499.14 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,164.30) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,164.30 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.05) | ($1,582.05) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 33.50109 | $1,582.05 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.049999) | ($1,582.02) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.792505 | $1,582.02 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.975280028) | ($501.40) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,204.561309) | ($781.59) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006573036) | ($11.66) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,843.117292453) | ($4,228.54) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,843.117292453 | $4,228.54 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,843.117292453) | ($4,496.65) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (33.50109) | ($1,357.80) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7859319642) | ($1,406.06) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (107.4313) | ($990.52) |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00461592098529999 | $144.13 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6138310779999 | $32.18 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023277501663767 | $62.08 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015355014299 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.24053538593 | $75.02 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2358570445587 | $0.88 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020582688811 | $0.02 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023238846347 | $0.00 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00034969761377978 | $0.02 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6758727315953 | $11.79 |
| KENNETH SOLOMON KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014444314334763 | $0.00 |
| KENNETH SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018038996358 | $0.05 |
| KENNETH SOTO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00063987 | $24.82 |
| KENNETH SOTO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0006169 | $18.29 |
| KENNETH SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000808050563821 | $2.39 |
| KENNETH SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094383676649 | $0.01 |
| KENNETH SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147037677639999 | $28.69 |
| KENNETH SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.50747227189999 | $2.78 |
| KENNETH SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000039683219 | $0.00 |
| KENNETH SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.13185716469999 | $2.45 |
| KENNETH SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.045346788 | $0.78 |
| KENNETH SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000455761285449999 | $0.00 |
| KENNETH SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00062851203815999 | $0.04 |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,106.912467896) | ($2,106.91) |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,106.912467896 | $2,106.91 |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003692118963) | ($107.19) |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003692118963 | $107.19 |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5989295625) | ($1,068.53) |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5989295625 | $1,068.53 |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,373.935160998) | ($800.52) |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,373.935160998 | $800.52 |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8.751646459) | ($8.75) |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8.751646459 | $8.75 |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.602084982) | ($2.60) |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.602084982 | $2.60 |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000447314411) | ($0.14) |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000447314411 | $0.14 |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,109.514552) | ($2,109.51) |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.849528093) | ($1.15) |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.849528093 | $1.15 |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5989295625) | ($1,127.55) |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01154544124) | ($0.01) |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01154544124 | $0.01 |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006714921801) | ($1.26) |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006714921801 | $1.26 |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00369659) | ($112.32) |
| KENNETH SPECTOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,375.784689091) | ($876.24) |
| KENNETH SPECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003054706373057 | $1.06 |
| KENNETH SPECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046744679209287 | $11.49 |
| KENNETH SPECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6880255538326 | $13.69 |
| KENNETH SPECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4529933132276 | $13.27 |
| KENNETH SPECTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083985028141475 | $0.08 |
| KENNETH SPRAGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1342351981) | ($3,840.07) |
| KENNETH SPRAGUE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1342351981 | $3,840.07 |
| KENNETH SPRAGUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6132868832) | ($945.03) |
| KENNETH SPRAGUE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6132868832 | $945.03 |
| KENNETH SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012448773191536 | $41.83 |
| KENNETH SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00611484594157 | $14.03 |
| KENNETH SPRINGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087037231163 | $0.26 |
| KENNETH SPRINGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7794763511 | $2.07 |
| KENNETH SPRINGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102486993489 | $0.02 |
| KENNETH SPRINGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31913301944 | $0.25 |
| KENNETH SPRINGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008074558865 | $0.03 |
| KENNETH SPRUELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024366417977 | $73.74 |
| KENNETH SPRUELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016979865683 | $33.13 |
| KENNETH SPRUELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.850159791 | $380.85 |
| KENNETH SPRUELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.166501286 | $21.54 |
| KENNETH SPRUELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014460793596 | $0.01 |
| KENNETH SPRUELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.090343151 | $58.10 |
| KENNETH SPRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0495681056629999 | $98.79 |
| KENNETH SPRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.10063897759999 | $1.67 |
| KENNETH SPRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0288870575 | $44.77 |
| KENNETH SPRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14035497292 | $0.86 |
| KENNETH SPURE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001407784460157 | $50.43 |
| KENNETH SPURE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0853551204868939 | $0.12 |
| KENNETH SPURE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018663967694 | $3.64 |
| KENNETH STAINBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049834397779 | $153.56 |
| KENNETH STAINBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 382.354664984999 | $382.35 |
| KENNETH STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063972165784999 | $197.86 |
| KENNETH STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041488459917 | $82.24 |
| KENNETH STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.827040819 | $13.83 |
| KENNETH STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21807661364 | $8.63 |
| KENNETH STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.121235636357 | $0.12 |
| KENNETH STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02422164058663 | $0.03 |
| KENNETH STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040277575548 | $0.00 |
| KENNETH STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034026396941 | $0.00 |
| KENNETH STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036546627689 | $0.00 |
| KENNETH STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022293091532 | $0.00 |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02836007 | $87.62 |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0162) | ($50.06) |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01219937002) | ($29.60) |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01219937002 | $29.60 |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01219937002) | ($29.51) |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.995444277) | ($44.96) |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.995444277 | $44.96 |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (634.245502844) | ($26.65) |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 634.245502844 | $26.65 |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETC | (1.995444277) | ($37.67) |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004971107021977 | $0.14 |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063903566908 | $0.00 |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033214643389 | $0.00 |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0132251060 7347 | $0.07 |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.11736984124189 | $0.17 |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0043618610613051 | $0.14 |
| KENNETH STOCKSTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000488341618599999 | $0.00 |
| KENNETH STOKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000009807815229 | $0.00 |
| KENNETH STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045297457361 | $139.34 |
| KENNETH STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3233873801 | $2.71 |
| KENNETH STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.29280592 | $323.29 |
| KENNETH STRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.41857418304 | $18.34 |
| KENNETH STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00656018345181693 | $0.01 |
| KENNETH SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23930958607 | $1.44 |
| KENNETH SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30438994353 | $1.04 |
| KENNETH SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.131260525 | $0.37 |
| KENNETH SUMMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029514535154 | $8.74 |
| KENNETH SUMMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014794447979 | $0.29 |
| KENNETH SUR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00711165406149999 | $220.26 |
| KENNETH SUR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18986882776 | $386.22 |
| KENNETH SUR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.012399884 | $183.01 |
| KENNETH SUR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.55223666 | $51.18 |
| KENNETH SUR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015001208547 | $0.00 |
| KENNETH SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027364643893 | $8.10 |
| KENNETH SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133983016781 | $2.61 |
| KENNETH SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00409973207359999 | $0.30 |
| KENNETH TAMBORRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($35.63) |
| KENNETH TAMBORRA | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02 | $35.63 |
| KENNETH TAMBORRA | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.01120467) | ($19.96) |
| KENNETH TAMBORRA | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.00009110009053) | ($0.16) |
| KENNETH TAMBORRA | ADDRESS REDACTED | 7/7/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.008559113247) | ($10.00) |
| KENNETH TAMBORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026657190948 | $80.92 |
| KENNETH TAMBORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074851751048 | $150.65 |
| KENNETH TAMBORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.276229212 | $13.99 |
| KENNETH TAMBORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.6995691884 | $130.02 |
| KENNETH TAMBORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8800960275 | $16.60 |
| KENNETH TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0286444 | $836.10 |
| KENNETH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132279040594999 | $25.81 |
| KENNETH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612706879099999 | $16.94 |
| KENNETH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130210166274 | $25.41 |
| KENNETH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9553077313 | $4.96 |
| KENNETH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000280499096311 | $0.00 |
| KENNETH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000174648550009999 | $0.34 |
| KENNETH TAN XIN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2951921054461 | $0.28 |
| KENNETH TANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1550977217) | ($456.16) |
| KENNETH TANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02393364) | ($945.61) |
| KENNETH TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02454924 | $786.22 |
| KENNETH TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00652315 | $192.67 |
| KENNETH TANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00101145 | $31.82 |
| KENNETH TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393002474941 96 | $11.06 |
| KENNETH TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013323631811 | $0.00 |
| KENNETH TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003673753956039 | $1.10 |
| KENNETH TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0402378789449999 | $0.03 |
| KENNETH TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3629671755 | $1.36 |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05964324903) | ($100.00) |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05964324903 | $100.00 |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05958473127) | ($99.67) |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.067435785) | ($5,138.48) |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.067435785 | $5,138.48 |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00341833) | ($100.00) |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00341833 | $100.00 |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.067494303) | ($5,134.66) |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00341661) | ($100.02) |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1891897826) | ($5,538.09) |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1891897826 | $5,538.09 |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1891915) | ($5,537.26) |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015166247233617 | $51.46 |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1355128477 | $5.95 |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028277822668238 | $66.07 |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.7306164519999 | $29.12 |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82991639145 | $9.22 |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.9692536707 | $1.02 |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.144121061 | $10.74 |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035403936015 | $3.89 |
| KENNETH TANKERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.241364448709999 | $0.13 |
| KENNETH TANOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005992) | ($17.47) |
| KENNETH TANOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (11.080000491) | ($31,932.01) |
| KENNETH TANOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001677) | ($65.57) |
| KENNETH TANOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80799961) | ($32,055.60) |
| KENNETH TANOTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01011152404) | ($28.73) |
| KENNETH TANOTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042179) | ($16.22) |
| KENNETH TANOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193961985412977 | $78.01 |
| KENNETH TANOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317460516883877 | $94.99 |
| KENNETH TANOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072521673945 | $0.01 |
| KENNETH TAPPEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01170838 | $446.08 |
| KENNETH TAPPEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00149054 | $43.18 |
| KENNETH TAPPEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01325443) | ($425.45) |
| KENNETH TAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028679396569 | $0.00 |
| KENNETH TAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024019351357 | $0.03 |
| KENNETH TAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001557259892 | $0.00 |
| KENNETH TAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000660570875972599 | $2.04 |
| KENNETH TAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040578901808 | $0.00 |
| KENNETH TAUL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0079784 | $233.72 |
| KENNETH TAUL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 15.759988759 | $147.36 |
| KENNETH TAUL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 21.405585186 | $941.42 |
| KENNETH TAUL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 773.98476835 | $501.45 |
| KENNETH TAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072559411178 | $210.10 |
| KENNETH TAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.795406375995 | $30.55 |
| KENNETH TAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021256487451 | $49.68 |
| KENNETH TAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7309039353 | $2.73 |
| KENNETH TAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.538600014 | $17.82 |
| KENNETH TAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.843791749749999 | $10.66 |
| KENNETH TAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113810026649999 | $1.12 |
| KENNETH TAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000387959926349999 | $0.00 |
| KENNETH TAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024456602776 | $0.01 |
| KENNETH TAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.02993150799999 | $4.87 |
| KENNETH TAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19816162421 | $13.07 |
| KENNETH TAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052967248751 | $2.44 |
| KENNETH TAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8754948882 | $49.84 |
| KENNETH TAY TONG LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001986465081 | $5.88 |
| KENNETH TAY TONG LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081375691828 | $0.01 |
| KENNETH TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($151.87) |
| KENNETH TAYLOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.14) | ($420.76) |
| KENNETH TAYLOR | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.14 | $420.76 |
| KENNETH TAYLOR | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.14) | ($420.63) |
| KENNETH TAYLOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2447866912) | ($709.54) |
| KENNETH TAYLOR | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2447866912 | $709.54 |
| KENNETH TAYLOR | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2447866912) | ($695.90) |
| KENNETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071251815632 | $21.07 |
| KENNETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009751826839788 | $2.93 |
| KENNETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4497314999999 | $10.66 |
| KENNETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13639845295 | $1.20 |
| KENNETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048922674931999 | $0.00 |
| KENNETH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0386770905019999 | $2.20 |
| KENNETH TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036441175869 | $10.79 |
| KENNETH TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25826174699 | $0.30 |
| KENNETH TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019918279312 | $0.39 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593245044835 | $17.56 |
| KENNETH THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6073294669 | $1.64 |
| KENNETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010075127669 | $308.79 |
| KENNETH THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117543098582 | $238.05 |
| KENNETH THOMAS DUFFY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.33514321 | $26.84 |
| KENNETH THOMAS DUFFY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $4,871.22 |
| KENNETH THOMAS DUFFY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006853) | ($20.13) |
| KENNETH THOMAS DUFFY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.593147) | ($4,726.50) |
| KENNETH THOMAS DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271181732222 | $95.98 |
| KENNETH THOMAS DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267036862272999 | $50.70 |
| KENNETH THOMAS DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121742904189 | $1.35 |
| KENNETH THOMAS DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.439283161829999 | $26.26 |
| KENNETH THOMAS DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067496706303 | $2.66 |
| KENNETH THOMAS GOODRICH MUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001133631842 | $0.00 |
| KENNETH TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175294091377943 | $0.02 |
| KENNETH TORAIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070980123603 | $2.10 |
| KENNETH TORAIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154393995999 | $30.13 |
| KENNETH TORAIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032017434391 | $0.28 |
| KENNETH TORAIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27591638427 | $0.01 |
| KENNETH TORRES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02578693) | ($1,000.00) |
| KENNETH TORRES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02578693 | $1,000.00 |
| KENNETH TORRES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02578693) | ($996.56) |
| KENNETH TORRES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0011405) | ($41.44) |
| KENNETH TORRES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0011405 | $41.44 |
| KENNETH TORRES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001139096119) | ($41.39) |
| KENNETH TORRES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02321253726) | ($0.17) |
| KENNETH TORRES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02321253726 | $0.17 |
| KENNETH TORRES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.184513129) | ($15.18) |
| KENNETH TORRES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.184513129 | $15.18 |
| KENNETH TORRES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (15.18) | ($15.18) |
| KENNETH TORRES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UNI | 2.0428 | $15.18 |
| KENNETH TORRES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | UNI | (2.0645) | ($15.39) |
| KENNETH TORRES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0004261 | $15.39 |
| KENNETH TORRES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083497) | ($30.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00083497 | $30.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001223852034) | ($43.98) |
| KENNETH TORRES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0012244) | ($44.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0012244 | $44.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 24.498 | $1,363.43 |
| KENNETH TORRES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AVAX | (24.498) | ($1,321.66) |
| KENNETH TORRES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,306.217 | $1,321.66 |
| KENNETH TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,306.22) | ($1,306.22) |
| KENNETH TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.563465 | $1,306.22 |
| KENNETH TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.562529) | ($1,351.46) |
| KENNETH TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,335.677 | $1,351.46 |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,335.67) | ($1,335.67) |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 31.24922 | $1,335.67 |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (31.24922) | ($1,312.15) |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,293.642 | $1,312.15 |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0315328) | ($1,000.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0315328 | $1,000.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.152445546) | ($4,599.21) |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.152445546 | $4,599.21 |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.185241) | ($5,588.63) |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,427.542 | $5,588.63 |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.98) | ($43.98) |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,887.0) | ($5,887.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 7.0 | $15,854.40 |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 20.13403 | $700.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (90.2) | ($90.20) |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 2.57825 | $90.20 |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (22.712) | ($778.52) |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 747.065 | $778.52 |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,402.21) |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,402.21 |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,067.04) |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,051.958 | $1,067.04 |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,799.03) | ($1,799.03) |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 60.90769 | $1,799.03 |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (60.90796) | ($1,784.90) |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,759.12 | $1,784.90 |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,056.72) |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,021.263 | $1,056.72 |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,780.38) | ($2,780.38) |
| KENNETH TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 89.02983 | $2,780.38 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (89.0298) | ($2,849.94) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,796.597 | $2,849.94 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($509.47) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 503.642 | $509.47 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($507.52) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 501.022 | $507.52 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,002.51) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 984.28 | $1,002.51 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,782.16) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,782.16 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,785.54) | ($4,785.54) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 169.79015 | $4,785.54 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (16.0) | ($445.34) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 445.728 | $445.34 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (20.0) | ($556.68) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 554.66 | $556.68 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (50.0) | ($1,389.50) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,370.45 | $1,389.50 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 17.64665 | $500.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 10.42645 | $300.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 6.78403 | $200.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (16.91639) | ($500.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 520.584 | $500.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (9.97465) | ($300.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 312.416 | $300.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (6.49772) | ($202.84) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 209.59 | $202.84 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (6.47039) | ($200.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 214.351 | $200.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (50.0) | ($1,606.28) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,591.215 | $1,606.28 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (28.78817) | ($920.65) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 890.245 | $920.65 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 9.28304 | $300.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (6.28535) | ($201.29) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 199.622 | $201.29 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 7.72822 | $250.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 15.09297 | $500.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 6.2222 | $200.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 6.2826 | $200.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 6.27038 | $200.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (44.59402) | ($1,403.82) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,382.848 | $1,403.82 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 8.26911 | $250.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (8.2691) | ($248.49) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 241.532 | $248.49 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.2) | ($381.10) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 376.17 | $381.10 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.3) | ($573.31) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 562.536 | $573.31 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 16.2064 | $500.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 32.98044 | $1,000.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,015.74) | ($2,015.74) |
| KENNETH TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 66.36058 | $2,015.74 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 33.1642 | $1,000.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,456.21) | ($1,456.21) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 47.90007 | $1,456.21 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (28.16108) | ($996.90) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 979.667 | $996.90 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (979.67) | ($979.67) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 26.8712 | $979.67 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (195.32171) | ($6,726.88) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 6,550.416 | $6,726.88 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($512.20) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 511.67 | $512.20 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($519.67) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 514.332 | $519.67 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($514.45) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 509.792 | $514.45 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,026.61) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,017.311 | $1,026.61 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 22.13695 | $750.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 36.52013 | $1,250.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 14.73622 | $500.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 17.84121 | $600.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (29.39447) | ($991.48) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 981.422 | $991.48 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 59.51148 | $2,000.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 37.08851 | $1,250.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 14.93206 | $500.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 14.81569 | $500.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (734.0) | ($734.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 21.75137 | $734.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (29.70002) | ($1,000.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 980.932 | $1,000.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 60.34826 | $2,000.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (140.0) | ($4,599.66) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,468.442 | $4,599.66 |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (100.58754) | ($3,260.04) |
| KENNETH TORRES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,170.554 | $3,260.04 |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 30.66638 | $1,000.00 |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (15.0) | ($484.50) |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 478.17 | $484.50 |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (15.66636) | ($513.23) |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 514.154 | $513.23 |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.1) | ($206.16) |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 204.731 | $206.16 |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.15) | ($307.31) |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 304.366 | $307.31 |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.500936) | ($1,013.52) |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,005.86 | $1,013.52 |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,009.85) |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,009.85 |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($508.57) |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 506.122 | $508.57 |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($501.83) |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 496.485 | $501.83 |
| KENNETH TORRES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (11,130.762513) | ($11,130.76) |
| KENNETH TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.01074917) | ($3,168.72) |
| KENNETH TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.01074917 | $3,168.72 |
| KENNETH TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.010749) | ($3,168.75) |
| KENNETH TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,157.159 | $3,168.75 |
| KENNETH TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 16.348258 | $16.35 |
| KENNETH TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 12,521.78241 | $12,521.78 |
| KENNETH TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (171.42) | ($171.42) |
| KENNETH TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,567.0) | ($7,567.00) |
| KENNETH TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.5160031217 | $14,005.87 |
| KENNETH TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.4) | ($21.40) |
| KENNETH TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,772.0) | ($2,772.00) |
| KENNETH TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1890261946 | $5,143.02 |
| KENNETH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023359522935759 | $63.43 |
| KENNETH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010341982376888 | $19.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08466163126506 | $0.08 |
| KENNETH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00128509224708999 | $0.00 |
| KENNETH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000465435717041079 | $0.00 |
| KENNETH TOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00532756833771421 | $0.01 |
| KENNETH TOVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095327299594 | $192.54 |
| KENNETH TOVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3639139598 | $5.84 |
| KENNETH TOVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.12380957789999 | $2.59 |
| KENNETH TOVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000164679136529999 | $0.00 |
| KENNETH TOVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5721112865 | $5.37 |
| KENNETH TRABUCCO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7163323782) | ($10.00) |
| KENNETH TRABUCCO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.7163323782 | $10.00 |
| KENNETH TRABUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1092336158 | $4.84 |
| KENNETH TRABUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3345397292 | $3.72 |
| KENNETH TRABUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103043550785999 | $0.91 |
| KENNETH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000337824998709999 | $1.00 |
| KENNETH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140557962 | $2.74 |
| KENNETH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9607223509 | $8.69 |
| KENNETH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035968020642 | $0.00 |
| KENNETH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053262055116 | $0.01 |
| KENNETH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039815343651 | $0.03 |
| KENNETH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014345694883 | $0.01 |
| KENNETH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020053806634 | $4.55 |
| KENNETH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000835812852989999 | $0.00 |
| KENNETH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0263213223669999 | $1.65 |
| KENNETH TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4742202412327 | $0.48 |
| KENNETH TROIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023105746529999 | $0.00 |
| KENNETH TROIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093529516087 | $0.02 |
| KENNETH TROIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000052692448147 | $0.00 |
| KENNETH TROIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023294302492 | $0.00 |
| KENNETH TROIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000178498629769999 | $0.00 |
| KENNETH TROIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016164487677 | $0.00 |
| KENNETH TROIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013922115931 | $0.00 |
| KENNETH TROIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000030086540067 | $0.00 |
| KENNETH TRUFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01649506005 | $32.19 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01909051348 | $58.90 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.012307) | ($499.99) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 497.303 | $499.99 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 72.265 | $100.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.97207 | $100.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01403106 | $561.44 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 1.29749 | $100.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 5.644 | $100.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.185 | $97.80 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00244581 | $97.66 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248274) | ($100.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00248274 | $100.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002057154187) | ($0.83) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000499) | ($20.04) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11262414) | ($4,400.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11262414 | $4,400.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11018879) | ($4,497.91) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000027470506) | ($1.12) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005050691976) | ($0.21) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (187.534577768) | ($187.53) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 187.534577768 | $187.53 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003071005838) | ($1.25) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 1.039 | $97.72 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002514510761) | ($0.10) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.76) | ($2.76) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00244803 | $98.11 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.002494) | ($99.93) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 1.00674 | $99.93 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003204306588) | ($1.25) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00254147 | $99.56 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 0.45172 | $30.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00245684 | $97.70 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 1.34247 | $40.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00474211 | $143.35 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.4516) | ($12.80) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12.572 | $12.80 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.99502) | ($43.78) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 43.489 | $43.78 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0033869 | $96.20 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00331731 | $98.15 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0068042 | $196.21 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003699388045) | ($105.70) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003699388045 | $105.70 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.002305134577) | ($65.86) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002305128045) | ($66.07) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002305128045 | $66.07 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004867602613) | ($13.86) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004867602613 | $13.86 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002681183522) | ($7.61) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002681183522 | $7.61 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (141.974817114) | ($83.14) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 141.974817114 | $83.14 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.530920273) | ($73.87) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.530920273 | $73.87 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.039823323) | ($91.74) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.039823323 | $91.74 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.189111585) | ($0.01) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.189111585 | $0.01 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (137.184) | ($80.24) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0028199 | $80.24 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (11.0398) | ($91.61) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 90.714 | $91.61 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02736621732) | ($803.91) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (2.51913) | ($79.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 79.297 | $79.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2226457937) | ($0.22) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2226457937 | $0.22 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.007450038181 | $224.10 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.12) | ($1.12) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 77.891 | $50.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | DOT | 2.5905 | $25.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004250602039) | ($1.25) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003410117806) | ($0.10) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007276538049) | ($0.21) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.006303) | ($200.04) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 200.039 | $200.04 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (175.0) | ($175.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.01457028079 | $462.87 |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01585527) | ($500.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01585527 | $500.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.009611) | ($299.99) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 298.447 | $299.99 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.01165432265 | $360.42 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.12) | ($1.12) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.008195154674 | $252.77 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Collateral | BTC | 0.002305134577 | $71.10 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01296162) | ($400.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01296162 | $400.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.012942) | ($399.99) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 397.785 | $399.99 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 0.3847594704 | $726.94 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.008789) | ($269.97) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 268.721 | $269.97 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (275.0) | ($275.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.0284105584 | $861.32 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03313404) | ($1,000.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03313404 | $1,000.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.033134) | ($1,001.66) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 999.148 | $1,001.66 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.06107149946 | $1,846.22 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06645622) | ($2,000.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06645622 | $2,000.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.066456) | ($1,999.99) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,990.67 | $1,999.99 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.1307424537 | $3,932.86 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13495219) | ($4,000.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13495219 | $4,000.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13578781) | ($4,029.23) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.281376106) | ($500.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.281376106 | $500.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.281374) | ($500.76) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0167876 | $500.76 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.143875338) | ($260.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.143875338 | $260.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.143876) | ($262.51) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.008727 | $262.51 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0255146) | ($770.39) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 39.501 | $25.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 0.74 | $0.74 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.58) | ($14.58) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02588510732) | ($500.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03170325751 | $612.38 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002174349014) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007772055242) | ($15.01) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004303893581) | ($0.83) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001556915354) | ($30.02) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05185413953) | ($1,000.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06426207568 | $1,239.29 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004326107171) | ($0.83) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05212177314) | ($1,000.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06404950143 | $1,228.84 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001564951026) | ($30.02) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001609995575) | ($30.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05366651915) | ($1,000.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06630530277 | $1,235.51 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004460605331) | ($0.83) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001613605169) | ($30.02) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0537422329) | ($1,000.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06666100111 | $1,240.38 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1124068498) | ($2,000.00) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00339678874) | ($60.44) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008194459354) | ($14.58) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1087992161 | $1,935.81 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02736621732 | $486.91 |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006206256523) | ($1.25) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| KENNETH TULLOSS | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001005747126) | ($0.21) |
| KENNETH TULLOSS | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006496496569) | ($1.25) |
| KENNETH TULLOSS | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| KENNETH TULLOSS | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002054768231) | ($0.42) |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005952581788 | $17.57 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021250895743 | $4.26 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.711474465047555 | $0.71 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.821184032437699 | $0.92 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034350219744 | $0.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0781967269476 | $1.18 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129861265132 | $0.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01098104587052 | $0.62 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000998926785669999 | $0.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0115841122954599 | $0.70 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024310135235 | $0.27 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005398896519361 | $0.36 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000080456927863 | $0.00 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001787102257499 | $3.32 |
| KENNETH TULLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.70521056527999 | $0.71 |
| KENNETH TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1417951952887 | $0.14 |
| KENNETH TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000330811641649999 | $0.00 |
| KENNETH TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046535647933 | $0.00 |
| KENNETH ULIBARRI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (364.761215751) | ($456.07) |
| KENNETH ULIBARRI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 364.761215751 | $456.07 |
| KENNETH ULIBARRI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (364.761215751) | ($460.25) |
| KENNETH ULIBARRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1585136582) | ($0.09) |
| KENNETH ULIBARRI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1585136582 | $0.09 |
| KENNETH ULIBARRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002127515832) | ($0.39) |
| KENNETH ULIBARRI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002127515832 | $0.39 |
| KENNETH ULIBARRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3424284045) | ($0.21) |
| KENNETH ULIBARRI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3424284045 | $0.21 |
| KENNETH ULIBARRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00003117732493) | ($0.06) |
| KENNETH ULIBARRI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.00003117732493 | $0.06 |
| KENNETH ULIBARRI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033372) | ($10.00) |
| KENNETH ULIBARRI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033372 | $10.00 |
| KENNETH ULIBARRI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7028019879) | ($18,494.94) |
| KENNETH ULIBARRI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7028019879 | $18,494.94 |
| KENNETH ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041883495218656 | $142.83 |
| KENNETH ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27790523211 | $0.32 |
| KENNETH ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000177785477319 | $0.00 |
| KENNETH ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.32286729659924 | $1.79 |
| KENNETH ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000943477347427979 | $0.00 |
| KENNETH ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000249710979036 | $0.00 |
| KENNETH UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007564740592 | $22.39 |
| KENNETH UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086213635803 | $0.09 |
| KENNETH VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9493660728117 | $0.99 |
| KENNETH VAN DER BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91565713985 | $3.26 |
| KENNETH VANDEKERCKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00428989508 | $0.01 |
| KENNETH VANDERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008092324763 | $23.95 |
| KENNETH VANDERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6879982029 | $13.86 |
| KENNETH VANDERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097381790264 | $19.00 |
| KENNETH VANDERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047764866207 | $0.42 |
| KENNETH VANDERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024336574467 | $0.00 |
| KENNETH VANDERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355880970539999 | $0.36 |
| KENNETH VANDERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.410623769669999 | $0.02 |
| KENNETH VANDERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000043941371081 | $0.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (80.0) | ($174.23) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.057144 | $174.23 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (377.0) | ($821.08) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 812.02 | $821.08 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LINK | 4.7431 | $66.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (34.436) | ($75.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0018354 | $75.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 31.4 | $67.88 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (81.0) | ($172.33) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.05738 | $172.33 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (35.0) | ($74.46) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0018363 | $74.46 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (384.0) | ($816.98) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 819.532 | $816.98 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | LINK | 4.6891 | $65.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 31.4 | $66.91 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (80.0) | ($168.80) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.05796 | $168.80 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (23.0) | ($48.58) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0012329 | $48.58 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (350.0) | ($739.30) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 740.215 | $739.30 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LINK | 4.7593 | $60.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 31.4 | $66.57 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 5.336358 | $15,091.91 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (68.0) | ($140.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.051516 | $140.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (31.0) | ($63.82) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0017655 | $63.82 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (357.0) | ($734.99) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 735.705 | $734.99 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LINK | 4.7231 | $51.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 31.4 | $64.63 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BUSD | 100,000.0 | $100,000.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BUSD | 82,500.0 | $82,500.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (57,500.0) | ($57,500.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 931.90477 | $6,113.30 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95) | ($27,329.60) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.00021858 | $29,167.89 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 31.4 | $30.27 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 31.4 | $25.92 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (887.0) | ($735.18) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 733.903 | $735.18 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (45.0) | ($37.30) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 37.246 | $37.30 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LINK | 5.072 | $37.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (65.0) | ($53.87) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0017654 | $53.87 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (127.0) | ($105.26) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.051028 | $105.26 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (1,330.0) | ($770.26) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 769.67 | $770.26 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | LINK | 5.0707 | $33.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (85.0) | ($49.20) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0016986 | $49.20 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (155.0) | ($89.61) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.05053 | $89.61 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 31.4 | $17.30 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (900.0) | ($737.42) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 737.91 | $737.42 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 31.4 | $25.79 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,165.0) | ($729.34) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 719.154 | $729.34 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 31.4 | $17.43 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $50.72 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 50,661.278 | $25,000.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 31,981.904 | $12,500.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | PAXG | 0.021182 | $39.74 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 37,446.086 | $12,500.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (28.743426) | ($54,117.35) |
| KENNETH VERHEYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 53,836.08 | $53,836.08 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005464025725 | $113.52 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,208.70774948134 | $9,570.05 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16078345404 | $182.68 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,820.230871984 | $1,820.23 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.860056965 | $105.10 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004603461297 | $0.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021119001581 | $0.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000007607924868 | $0.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001192686911 | $0.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004117832612 | $0.94 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7865141109 | $0.02 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000008019207715 | $0.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000004711767276 | $0.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 331.129011141 | $331.13 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.21356363905285 | $404.59 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00004427354777 | $0.00 |
| KENNETH VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00014331942869 | $0.00 |
| KENNETH VERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0563703717099 | $7.35 |
| KENNETH VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8459105083 | $2.85 |
| KENNETH VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4272240424343 | $1.39 |
| KENNETH VESTERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001024056562 | $0.00 |
| KENNETH VILLASENOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOT | 52.31798632 | $487.60 |
| KENNETH VILLASENOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00640673 | $190.28 |
| KENNETH VILLASENOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 1,127.637922 | $658.99 |
| KENNETH VILLASENOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,127.63792175) | ($688.52) |
| KENNETH VILLASENOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (52.31798632) | ($461.74) |
| KENNETH VILLASENOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.02786252306 | $46.81 |
| KENNETH VILLASENOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00640673) | ($186.26) |
| KENNETH VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070030531924 | $20.73 |
| KENNETH VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2041844779999 | $9.55 |
| KENNETH VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126254237204 | $0.92 |
| KENNETH VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036721185448 | $81.44 |
| KENNETH VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471581779789999 | $9.10 |
| KENNETH VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.262963637 | $16.26 |
| KENNETH VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9765483454 | $8.70 |
| KENNETH VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006816697746433 | $0.00 |
| KENNETH VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017794189048 | $0.00 |
| KENNETH VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031912228413 | $0.01 |
| KENNETH VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18643538474 | $11.15 |
| KENNETH VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19490590318 | $35.19 |
| KENNETH VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000114145263888 | $0.00 |
| KENNETH VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.059364073912 | $3.18 |
| KENNETH VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00039167820063 | $0.00 |
| KENNETH VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000116214218622 | $0.00 |
| KENNETH VOGELS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00061515 | $18.18 |
| KENNETH VOGELS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.401595 | $11,832.79 |
| KENNETH VOGELS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.22) |
| KENNETH VOGELS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40153316) | ($12,122.17) |
| KENNETH VOGELS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.48563 | $2,921.67 |
| KENNETH VOGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000905774174518299 | $0.27 |
| KENNETH VOGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.9038619480877 | $50.09 |
| KENNETH VOGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114581621721817 | $16.14 |
| KENNETH VOGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000145561781979999 | $0.00 |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (715.657408145) | ($1,000.00) |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 715.657408145 | $1,000.00 |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | MATIC | (286.107338713) | ($400.00) |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 100.0 | $100.00 |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 3.0 | $3.15 |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 3.0 | $3.15 |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 10,000.0 | $10,452.09 |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 6,596.536562408 | $6,951.38 |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (193.77) | ($201.94) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH W CAROTHERS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 200.292 | $201.94 |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Collateral | MATIC | 286.107338713 | $297.71 |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 100,000.0 | $78,991.50 |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | ADA | (38,716.771306237) | ($20,000.00) |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| KENNETH W CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.1598186549999 | $30.11 |
| KENNETH W FRANKLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018601271955 | $0.55 |
| KENNETH W FRANKLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4294126058 | $7.43 |
| KENNETH W VANCOPPENOLLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02226939028) | ($38.68) |
| KENNETH W VANCOPPENOLLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02226939028 | $38.68 |
| KENNETH W VANCOPPENOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046118840427 | $0.14 |
| KENNETH W VANCOPPENOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000168422046856969 | $0.42 |
| KENNETH W VANCOPPENOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33938131129999 | $1.34 |
| KENNETH W VANCOPPENOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092968886642 | $0.06 |
| KENNETH WALKER II | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.005794095 | $16.58 |
| KENNETH WALKER II | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.005793) | ($16.77) |
| KENNETH WALKER II | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ADA | 19.942 | $16.77 |
| KENNETH WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022769109704 | $0.67 |
| KENNETH WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014427829345 | $0.03 |
| KENNETH WALTER DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198131762139999 | $0.59 |
| KENNETH WALTER DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122289515557 | $247.77 |
| KENNETH WALTER DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.283137787 | $92.19 |
| KENNETH WALTER DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9599595916 | $77.35 |
| KENNETH WALTER DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6482543676 | $32.21 |
| KENNETH WALTER DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.766362075329999 | $30.32 |
| KENNETH WANE BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.574374484 | $65.02 |
| KENNETH WANE BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.801873794 | $196.49 |
| KENNETH WANE BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.270381554 | $95.75 |
| KENNETH WANE BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 7.685973099 | $140.35 |
| KENNETH WANE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112585270606999 | $0.21 |
| KENNETH WANE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.400985891080999 | $4.27 |
| KENNETH WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,362.97) | ($5,362.97) |
| KENNETH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050230489931 | $1.49 |
| KENNETH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390981138139999 | $0.05 |
| KENNETH WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.16167914619 | $65.16 |
| KENNETH WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093415120449 | $2.76 |
| KENNETH WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00244754694879999 | $4.78 |
| KENNETH WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1037721906 | $9.10 |
| KENNETH WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.407278524089999 | $0.32 |
| KENNETH WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00182205624989999 | $0.00 |
| KENNETH WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119345755331 | $0.35 |
| KENNETH WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116998192466 | $0.00 |
| KENNETH WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076250484749 | $153.45 |
| KENNETH WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.118464140438 | $8.67 |
| KENNETH WAYNE II FOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 364.179904 | $140.72 |
| KENNETH WAYNE II FOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00018586 | $5.31 |
| KENNETH WAYNE II FOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.3592537 | $750.56 |
| KENNETH WAYNE II FOSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 219.229979 | $112.73 |
| KENNETH WAYNE II FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040952665822 | $0.01 |
| KENNETH WAYNE II FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052566822709 | $0.01 |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2005879789) | ($6,303.28) |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2005879789 | $6,303.28 |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.889333949) | ($943.78) |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.889333949 | $943.78 |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (163.559498594) | ($536.48) |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 163.559498594 | $536.48 |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.52) |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($3.11) |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.7893) | ($649.04) |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,499.68) |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.149587) | ($4,505.71) |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008079475065867 | $30.65 |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.94090110485639 | $9.64 |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10541080196616 | $6.81 |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02621075513 | $2.88 |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35047692915 | $0.64 |
| KENNETH WAYNESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.13642490033 | $1.12 |
| KENNETH WEAVER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (581.266356342) | ($581.27) |
| KENNETH WEAVER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 581.266356342 | $581.27 |
| KENNETH WEAVER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (581.266356) | ($581.27) |
| KENNETH WEAVER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02776572555) | ($813.52) |
| KENNETH WEAVER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02776572555 | $813.52 |
| KENNETH WEAVER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3120701262) | ($614.96) |
| KENNETH WEAVER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3120701262 | $614.96 |
| KENNETH WEAVER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3120701262) | ($617.06) |
| KENNETH WEAVER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02776572) | ($817.84) |
| KENNETH WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018956423539394 | $6.78 |
| KENNETH WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020176276598487 | $5.25 |
| KENNETH WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06688592911099 | $1.07 |
| KENNETH WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00105007709607 | $0.00 |
| KENNETH WEAVER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069059275335 | $2.04 |
| KENNETH WEAVER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5353090425 | $3.54 |
| KENNETH WEAVER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9219882656 | $8.92 |
| KENNETH WEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| KENNETH WEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (745.428296) | ($745.43) |
| KENNETH WEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00340607) | ($99.18) |
| KENNETH WEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.133891) | ($1.13) |
| KENNETH WEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (5.4847) | ($4.12) |
| KENNETH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019568974405852 | $0.72 |
| KENNETH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039684240439221 | $0.06 |
| KENNETH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.16088100129063 | $5.16 |
| KENNETH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000173341165849999 | $0.00 |
| KENNETH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063348496012 | $12.36 |
| KENNETH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016321170736 | $0.48 |
| KENNETH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0055017391312 | $0.01 |
| KENNETH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004144221003 | $0.01 |
| KENNETH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017635145805 | $0.01 |
| KENNETH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000014305315347 | $0.00 |
| KENNETH WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036826119143 | $1.09 |
| KENNETH WEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086749374892 | $1.69 |
| KENNETH WEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011815128194326 | $50.30 |
| KENNETH WEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022619182123 | $0.00 |
| KENNETH WEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0586377026 | $10.35 |
| KENNETH WEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20873888103 | $12.48 |
| KENNETH WEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141898616121 | $4.52 |
| KENNETH WEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020211782224 | $0.46 |
| KENNETH WELDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06488583 | $200.37 |
| KENNETH WELDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.603 | $48.08 |
| KENNETH WELDON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.0693746348 | $212.46 |
| KENNETH WELDON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3424727905) | ($1,000.00) |
| KENNETH WELDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3424727905 | $1,000.00 |
| KENNETH WELDON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.411847) | ($1,202.07) |
| KENNETH WELDON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6918565523) | ($2,000.00) |
| KENNETH WELDON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6918565523 | $2,000.00 |
| KENNETH WELDON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01268917) | ($500.00) |
| KENNETH WELDON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01268917 | $500.00 |
| KENNETH WELDON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012689) | ($500.42) |
| KENNETH WELDON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.691856) | ($2,019.12) |
| KENNETH WELDON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1649747535 | $473.90 |
| KENNETH WELDON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.0502410766 | $142.25 |
| KENNETH WELDON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (55.077138504) | ($2,681.69) |
| KENNETH WELDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 55.077138504 | $2,681.69 |
| KENNETH WELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.391208843) | ($15,007.31) |
| KENNETH WELDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.391208843 | $15,007.31 |
| KENNETH WELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9017950592) | ($28,265.54) |
| KENNETH WELDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9017950592 | $28,265.54 |
| KENNETH WELDON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042706) | ($97.44) |
| KENNETH WELDON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.563719) | ($14,601.22) |
| KENNETH WELDON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00319) | ($93.42) |
| KENNETH WELDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (104.944019759) | ($4,708.84) |
| KENNETH WELDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 104.944019759 | $4,708.84 |
| KENNETH WELDON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (104.944019) | ($4,589.20) |
| KENNETH WELDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.898605) | ($25,270.02) |
| KENNETH WELDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.2136618576 | $437.70 |
| KENNETH WELDON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.213662) | ($447.04) |
| KENNETH WELDON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LUNC | 418,074.842118 | $62.73 |
| KENNETH WELDON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (418,115.296526) | ($63.16) |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000391053549) | ($12.00) |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000391053549 | $12.00 |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0043109993) | ($8.32) |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0043109993 | $8.32 |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.26227282) | ($0.31) |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.26227282 | $0.31 |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9345253749) | ($0.60) |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9345253749 | $0.60 |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (71.333075789) | ($736.34) |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 71.333075789 | $736.34 |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (104.560441658) | ($2,840.20) |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 104.560441658 | $2,840.20 |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.08800415153) | ($4.06) |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.08800415153 | $4.06 |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004311) | ($8.32) |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (104.560441) | ($2,843.67) |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (71.333075) | ($733.11) |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000391) | ($12.01) |
| KENNETH WELDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.088004) | ($4.06) |
| KENNETH WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310033677949917 | $118.95 |
| KENNETH WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314948709925994 | $88.94 |
| KENNETH WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00939578768127 | $0.01 |
| KENNETH WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88428007870718 | $11.94 |
| KENNETH WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00326200646548322 | $0.00 |
| KENNETH WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.519629474900335 | $45.92 |
| KENNETH WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83340435785752 | $41.77 |
| KENNETH WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27031923883118 | $20.35 |
| KENNETH WELLS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006901381869) | ($27.52) |
| KENNETH WELLS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006901381869 | $27.52 |
| KENNETH WELLS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000597394152) | ($22.32) |
| KENNETH WELLS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000202050499942) | ($0.78) |
| KENNETH WELLS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00144937 | $50.05 |
| KENNETH WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01297573 | $350.03 |
| KENNETH WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02086031 | $562.86 |
| KENNETH WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01943303 | $551.63 |
| KENNETH WELLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03909282769) | ($1,204.02) |
| KENNETH WELLS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($20.06) |
| KENNETH WELLS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00329085) | ($99.75) |
| KENNETH WELLS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000737212) | ($22.44) |
| KENNETH WELLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001167724226) | ($22.44) |
| KENNETH WELLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004718417661) | ($90.67) |
| KENNETH WELLS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1059983383) | ($2,036.96) |
| KENNETH WELLS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05011452614) | ($963.04) |
| KENNETH WELLS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1557188306 | $2,992.43 |
| KENNETH WELLS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03909282769 | $751.24 |
| KENNETH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153109236655833 | $3.23 |
| KENNETH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166076577039999 | $0.00 |
| KENNETH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0197464639947 | $0.02 |
| KENNETH WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137759136988 | $0.04 |
| KENNETH WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103734373229 | $0.02 |
| KENNETH WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.188526697 | $7.28 |
| KENNETH WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.90670304 | $6.22 |
| KENNETH WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0625030303752 | $0.55 |
| KENNETH WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1327396196 | $0.02 |
| KENNETH WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104620303819999 | $0.77 |
| KENNETH WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59607598221 | $2.04 |
| KENNETH WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0049006591244 | $0.54 |
| KENNETH WERNER R HOORELBEKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.037295) | ($586.80) |
| KENNETH WERNER R HOORELBEKE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00954515 | $284.76 |
| KENNETH WERNER R HOORELBEKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SNX | (45.0) | ($110.26) |
| KENNETH WERNER R HOORELBEKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (86.163915) | ($244.71) |
| KENNETH WERNER R HOORELBEKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04663) | ($1,421.28) |
| KENNETH WERNER R HOORELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038925666327976 | $13.11 |
| KENNETH WERNER R HOORELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024136289877 | $0.02 |
| KENNETH WERNER R HOORELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6219118282024 | $10.51 |
| KENNETH WERNER R HOORELBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126533980359899 | $0.97 |
| KENNETH WEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00148793) | ($50.00) |
| KENNETH WEST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00148793 | $50.00 |
| KENNETH WEST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009471185478) | ($3.18) |
| KENNETH WEST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001022376543) | ($3.18) |
| KENNETH WEST | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001621469536) | ($3.18) |
| KENNETH WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368260707009999 | $112.82 |
| KENNETH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02787645232 | $845.37 |
| KENNETH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9081954466 | $5.72 |
| KENNETH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096316562865 | $0.02 |
| KENNETH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035454015494 | $0.00 |
| KENNETH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067518082947 | $0.00 |
| KENNETH WIATREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037980323456 | $0.11 |
| KENNETH WIATREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087984497128 | $0.02 |
| KENNETH WIATREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022890894971 | $0.02 |
| KENNETH WIATREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086755149058 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049230788907 | $151.66 |
| KENNETH WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1753282567 | $356.43 |
| KENNETH WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80380574269999 | $1.80 |
| KENNETH WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.7060188559999 | $33.86 |
| KENNETH WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.85473623269999 | $20.61 |
| KENNETH WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000360049576789999 | $0.00 |
| KENNETH WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020217745508 | $0.00 |
| KENNETH WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00254120076399999 | $0.00 |
| KENNETH WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125100819134999 | $24.41 |
| KENNETH WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| KENNETH WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171811249582 | $51.22 |
| KENNETH WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028979719339 | $56.61 |
| KENNETH WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3415551361 | $11.84 |
| KENNETH WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.910451696 | $57.77 |
| KENNETH WILHALME | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (311.0) | ($311.00) |
| KENNETH WILHALME | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 311.0 | $311.00 |
| KENNETH WILHALME | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (311.0) | ($311.00) |
| KENNETH WILHALME | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (304.65) | ($304.65) |
| KENNETH WILHALME | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 304.65 | $304.65 |
| KENNETH WILHALME | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (304.65) | ($304.65) |
| KENNETH WILHALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00487663058848 | $150.21 |
| KENNETH WILHALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086274138312 | $1.68 |
| KENNETH WILHALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9531515726 | $10.95 |
| KENNETH WILLIAM DORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000487611123859 | $0.14 |
| KENNETH WILLIAM DORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.465669063319999 | $0.47 |
| KENNETH WILLIAM DORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47058748916 | $0.37 |
| KENNETH WILLIAM DORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.122073190271 | $0.08 |
| KENNETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008524819815 | $0.00 |
| KENNETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036466183932 | $0.00 |
| KENNETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004419989831 | $0.00 |
| KENNETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049109743671 | $0.04 |
| KENNETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00071084032892 | $0.00 |
| KENNETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068317304182 | $0.13 |
| KENNETH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.74831326399999 | $1.39 |
| KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103150754826 | $20.13 |
| KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0227568703 | $0.02 |
| KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 367.968107436 | $291.72 |
| KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68508973616 | $6.05 |
| KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044689304276 | $0.00 |
| KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24070744007 | $0.24 |
| KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0294782778569999 | $0.00 |
| KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00051776557456 | $0.04 |
| KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.063399021929 | $0.03 |
| KENNETH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6241828321 | $0.86 |
| KENNETH WINGATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.202749635) | ($5,000.00) |
| KENNETH WINGATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01055730708) | ($12.56) |
| KENNETH WINGATE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.816549665 | $5,730.24 |
| KENNETH WINGATE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1263992083) | ($150.38) |
| KENNETH WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019208020571 | $35.95 |
| KENNETH WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03008512178 | $0.03 |
| KENNETH WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.663524492 | $10.04 |
| KENNETH WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.149146736 | $3.86 |
| KENNETH WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3208715599 | $14.68 |
| KENNETH WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.176488023529999 | $0.17 |
| KENNETH WINTHER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| KENNETH WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050574897778 | $0.01 |
| KENNETH WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063086068009 | $0.00 |
| KENNETH WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56171619871 | $0.56 |
| KENNETH WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.05 |
| KENNETH WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00051773 | $20.04 |
| KENNETH WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BAT | 10.0 | $6.57 |
| KENNETH WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00073 | $23.01 |
| KENNETH WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.026628 | $61.76 |
| KENNETH WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 3.5 | $1.41 |
| KENNETH WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00020821 | $5.74 |
| KENNETH WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00050195 | $14.66 |
| KENNETH WONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $58.49 |
| KENNETH WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.344251 | $623.70 |
| KENNETH WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00049828 | $14.95 |
| KENNETH WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4637796035) | ($714.27) |
| KENNETH WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02555264) | ($730.70) |
| KENNETH WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (47.730853) | ($24.67) |
| KENNETH WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (45.205478084) | ($24.35) |
| KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001233738269 | $0.00 |
| KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000285966286631999 | $0.00 |
| KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00459911339597 | $8.91 |
| KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025591358363544 | $8.51 |
| KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017834376680087 | $3.61 |
| KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5662998649132 | $0.51 |
| KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33943733668516 | $0.23 |
| KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047611793906 | $0.00 |
| KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105441891589 | $3.01 |
| KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.04606350028 | $0.02 |
| KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18312916162 | $0.18 |
| KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047939186566 | $14.19 |
| KENNETH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.94319865357 | $18.34 |
| KENNETH WOODS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058554121145 | $0.00 |
| KENNETH WOODS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095357866427 | $0.00 |
| KENNETH WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00559221389459999 | $172.64 |
| KENNETH WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048736761593 | $0.01 |
| KENNETH WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134926099449 | $2.63 |
| KENNETH WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5998911979 | $2.85 |
| KENNETH WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59397915853 | $2.03 |
| KENNETH WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.34299602821 | $0.17 |
| KENNETH WORSHAM II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041376733636 | $0.04 |
| KENNETH WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000351410957859999 | $0.10 |
| KENNETH WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116083267286 | $0.02 |
| KENNETH YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.37798907863 | $11.25 |
| KENNETH YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0810470937148 | $0.08 |
| KENNETH YEO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01810816 | $728.09 |
| KENNETH YEO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01226872 | $487.79 |
| KENNETH YEO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 30.5256874 84 | $484.51 |
| KENNETH YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 29.153910572 | $344.23 |
| KENNETH YEO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02135547 | $647.64 |
| KENNETH YEO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (110.1318) | ($809.21) |
| KENNETH YEO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 806.605 | $809.21 |
| KENNETH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003658784685 | $1.08 |
| KENNETH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030139109506 | $58.99 |
| KENNETH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.114365039 | $17.53 |
| KENNETH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26149462213 | $2.31 |
| KENNETH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.01719862528999 | $0.54 |
| KENNETH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328950395759999 | $99.45 |
| KENNETH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.9915216655163 | $48.85 |
| KENNETH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16712048242 | $339.32 |
| KENNETH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.9303024019999 | $54.93 |
| KENNETH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.764082861 | $75.13 |
| KENNETH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7006684202 | $27.86 |
| KENNETH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000003910044601 | $0.00 |
| KENNETH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00429517165999999 | $7.76 |
| KENNETH YEPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51078249454 | $0.32 |
| KENNETH YEPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080316713834 | $248.89 |
| KENNETH YEPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13894562619 | $281.89 |
| KENNETH YEPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 167.726732645 | $105.31 |
| KENNETH YEPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.805896551 | $115.49 |
| KENNETH YIANGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00995122753510453 | $0.01 |
| KENNETH YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001936374737 | $0.57 |
| KENNETH YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.0607353 | $101.06 |
| KENNETH YONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| KENNETH YONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| KENNETH YONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.07) |
| KENNETH YONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.318765538) | ($13,086.66) |
| KENNETH YONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55,311.813516) | ($55,311.81) |
| KENNETH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018540754626 | $0.55 |
| KENNETH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301666854847149 | $83.63 |
| KENNETH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13185410042 | $0.13 |
| KENNETH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 375.8928729569 | $375.89 |
| KENNETH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0058435550522 | $0.33 |
| KENNETH YU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01081547791) | ($0.01) |
| KENNETH YU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01081547791 | $0.01 |
| KENNETH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039363191713 | $0.00 |
| KENNETH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013169829123099 | $0.00 |
| KENNETH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.810079006 | $210.81 |
| KENNETH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00005432926508289 | $0.00 |
| KENNETH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.054905310496 | $0.05 |
| KENNETH YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026891650597 | $81.65 |
| KENNETH YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89837362591999 | $3.01 |
| KENNETH YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030947598312 | $60.65 |
| KENNETH YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36089672761 | $0.36 |
| KENNETH YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0292129536 | $8.03 |
| KENNETH YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00520144416 | $0.49 |
| KENNETH YUEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.276701838) | ($2,242.50) |
| KENNETH YUEN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.276701838 | $2,242.50 |
| KENNETH YUEN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.276701838) | ($2,281.38) |
| KENNETH YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009641956207051 | $23.90 |
| KENNETH YUN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BCH | 0.11679039 | $27.00 |
| KENNETH YUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1983844598) | ($46.05) |
| KENNETH YUN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1983844598 | $46.05 |
| KENNETH YUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.286755233) | ($28.42) |
| KENNETH YUN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.286755233 | $28.42 |
| KENNETH YUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (613.613213014) | ($613.61) |
| KENNETH YUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 613.613213014 | $613.61 |
| KENNETH YUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KENNETH YUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 158.053 | $100.00 |
| KENNETH YUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008062227125) | ($24.92) |
| KENNETH YUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008062227125 | $24.92 |
| KENNETH YUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000806) | ($25.03) |
| KENNETH YUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 2.9732 | $25.03 |
| KENNETH YUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 1.03039 | $230.38 |
| KENNETH YUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| KENNETH YUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 280.768 | $180.00 |
| KENNETH YUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 71.122102094 | $605.11 |
| KENNETH YUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (77.382057327) | ($679.41) |
| KENNETH YUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BCH | (1.34556484) | ($316.11) |
| KENNETH YUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (438.821) | ($270.47) |
| KENNETH YUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KENNETH YUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 42.1112 | $300.00 |
| KENNETH YUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 169.729153715 | $1,199.80 |
| KENNETH YUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 60.469766 | $31.71 |
| KENNETH YUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 415.0 | $216.80 |
| KENNETH YUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (845.15195369) | ($5,840.00) |
| KENNETH YUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | LINK | (25.354558611) | ($175.20) |
| KENNETH YUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 936.846009182 | $6,473.61 |
| KENNETH YUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 77.382057327 | $534.71 |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (138.7295) | ($1,004.91) |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,008.274 | $1,004.91 |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 3.272950303 | $645.59 |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BCH | 1.34556484 | $265.41 |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 3.505128961 | $691.39 |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.02714287) | ($800.00) |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.02714287 | $800.00 |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BCH | (5.03392) | ($1,000.00) |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 988.41 | $1,000.00 |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 1,887.505 | $1,000.00 |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (12,933.134027951) | ($5,650.00) |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 14,045.074572 | $6,135.77 |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 438.821 | $191.70 |
| KENNETH YUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (387.994020839) | ($169.50) |
| KENNETH YUN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,113.779341) | ($609.09) |
| KENNETH YUN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,113.779341 | $609.09 |
| KENNETH YUN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($3.00) |
| KENNETH YUN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (3,522.581085) | ($2,124.55) |
| KENNETH YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004005787099818 | $0.15 |
| KENNETH YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6818615453221 | $3.68 |
| KENNETH YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74105208830572 | $1.45 |
| KENNETH YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.256642107575 | $1.83 |
| KENNETH YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00570007843137 | $0.91 |
| KENNETH YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.086968456234 | $2.04 |
| KENNETH YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026737467268 | $0.29 |
| KENNETH ZENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.310616463) | ($12,850.00) |
| KENNETH ZENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.310616463 | $12,850.00 |
| KENNETH ZENG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011399) | ($20.00) |
| KENNETH ZENG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (7.42167262) | ($13,016.75) |
| KENNETH ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018758765521 | $5.51 |
| KENNETH ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20370318825 | $404.43 |
| KENNETH ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.1746629199999 | $26.17 |
| KENNETH ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127040420551 | $5.03 |
| KENNETH ZERVOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.25) | ($225,315.50) |
| KENNETH ZERVOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.25 | $225,315.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH ZERVOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008709) | ($2.75) |
| KENNETH ZERVOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008709 | $2.75 |
| KENNETH ZERVOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.75323812) | ($86,385.00) |
| KENNETH ZERVOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.75323812 | $86,385.00 |
| KENNETH ZERVOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.437375223) | ($41,664.84) |
| KENNETH ZERVOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.437375223 | $41,664.84 |
| KENNETH ZERVOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,335.662281) | ($12,129.26) |
| KENNETH ZERVOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,335.662281 | $12,129.26 |
| KENNETH ZERVOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (10.0) | ($286,790.00) |
| KENNETH ZERVOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (18.437375) | ($36,363.11) |
| KENNETH ZERVOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (35.662281) | ($18.91) |
| KENNETH ZERVOS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (21,300.0) | ($11,035.57) |
| KENNETH ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03638774808 | $1,196.92 |
| KENNETH ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08145916854303 | $229.47 |
| KENNETH ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.075513841458 | $64.02 |
| KENNETH ZEUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175554836089999 | $52.39 |
| KENNETH ZHANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0009997 | $38.58 |
| KENNETH ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026840271123 | $7.94 |
| KENNETH ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122390724573 | $3.62 |
| KENNETH ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000355936426639999 | $0.69 |
| KENNETH ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152739181206 | $4.52 |
| KENNETH, SOON SHUI THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094828601218 | $0.28 |
| KENNETH, SOON SHUI THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1841791291999 | $12.18 |
| KENNETH-CHET HARDAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020035102944 | $0.00 |
| KENNETHONEAL LOW PANGILINAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| KENNETHONEAL LOW PANGILINAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.07819141 | $154.57 |
| KENNETHONEAL LOW PANGILINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019824416108 | $0.59 |
| KENNETHONEAL LOW PANGILINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023286076678 | $4.54 |
| KENNETHONEAL LOW PANGILINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.314195280739999 | $0.31 |
| KENNEY ENTERPRISES LLC | 9917 CONESTOGA WAY, POTOMAC, MARYLAND 20854 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26) | ($7,438.86) |
| KENNEY ENTERPRISES LLC | 9917 CONESTOGA WAY, POTOMAC, MARYLAND 20854 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26 | $7,438.86 |
| KENNEY ENTERPRISES LLC | 9917 CONESTOGA WAY, POTOMAC, MARYLAND 20854 | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.26) | ($7,445.01) |
| KENNEY ENTERPRISES LLC | 9917 CONESTOGA WAY, POTOMAC, MARYLAND 20854 | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7,411.724 | $7,445.01 |
| KENNEY ENTERPRISES LLC | 9917 CONESTOGA WAY, POTOMAC, MARYLAND 20854 | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,411.724) | ($7,411.72) |
| KENNEY ENTERPRISES LLC | 9917 CONESTOGA WAY, POTOMAC, MARYLAND 20854 | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,411.724 | $7,411.72 |
| KENNEY ENTERPRISES LLC | 9917 CONESTOGA WAY, POTOMAC, MARYLAND 20854 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014021398019 | $478.69 |
| KENNEY ENTERPRISES LLC | 9917 CONESTOGA WAY, POTOMAC, MARYLAND 20854 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.04865866581 | $173.09 |
| KENNEY HERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039236298181 | $0.01 |
| KENNEY HERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014837201022 | $0.00 |
| KENNEY HERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065205565299 | $0.01 |
| KENNEY HERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024033560768 | $0.02 |
| KENNEY HERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013102033653 | $0.00 |
| KENNI CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123884242507 | $0.00 |
| KENNI CARSTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001431116091 | $0.00 |
| KENNI PETER JOERGENSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01179991 | $354.28 |
| KENNI PETER JOERGENSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.07277682 | $143.33 |
| KENNI PETER JOERGENSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00727683 | $215.93 |
| KENNI PETER JOERGENSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.11248369 | $206.69 |
| KENNI PETER JOERGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002389222784984 | $50.12 |
| KENNI PETER JOERGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8242311659924 | $6.08 |
| KENNIA BLANC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.023501862) | ($4.49) |
| KENNIA BLANC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.995116064) | ($4.43) |
| KENNIA BLANC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.995116064) | ($4.43) |
| KENNIA BLANC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.99106095) | ($4.42) |
| KENNIA BLANC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.027556976) | ($4.50) |
| KENNIA BLANC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.792360366) | ($3.98) |
| KENNIA BLANC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KENNIA BLANC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 36,942.513234 | $36,942.51 |
| KENNIA BLANC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 25,292.45 | $25,292.45 |
| KENNIA BLANC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.62) | ($74.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.62) | ($74.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.62) | ($74.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.62) | ($74.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MANA | 12,541.453832821 | $18,221.99 |
| KENNIA BLANC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.94) | ($55.94) |
| KENNIA BLANC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.33) | ($66.33) |
| KENNIA BLANC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (48.19) | ($48.19) |
| KENNIA BLANC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.04) | ($58.04) |
| KENNIA BLANC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.24) | ($49.24) |
| KENNIA BLANC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.65) | ($50.65) |
| KENNIA BLANC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.14) | ($30.14) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MANA | 12,203.45753921 | $16,427.26 |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MANA | 7,269.00274673 | $9,765.11 |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (194.02) | ($194.02) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (560.2249) | ($1,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 560.2249 | $1,000.00 |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (700.0) | ($845.47) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($858.76) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (730.0) | ($883.65) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($860.65) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($860.65) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (700.0) | ($847.33) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (700.0) | ($847.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (700.0) | ($847.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($860.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($861.40) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MANA | 3,883.6591373 | $4,705.19 |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($861.40) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($861.40) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($861.40) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($861.40) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($861.40) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($861.40) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($865.15) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($865.15) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($865.15) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($865.15) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($865.15) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($865.15) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($865.15) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (711.0) | ($865.15) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (750.0) | ($912.61) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (750.0) | ($912.61) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (750.0) | ($915.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($927.52) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($927.52) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($930.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($930.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($930.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($930.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($930.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($930.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($930.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($930.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($930.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($930.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($930.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($930.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($930.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (120.0) | ($146.74) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (200.0) | ($244.57) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($929.36) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($929.36) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (760.0) | ($929.36) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | (140.0) | ($171.35) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (29,000.0) | ($29,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00386505) | ($125.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00386505 | $125.00 |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,082.560889316) | ($15,082.56) |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,082.560889316 | $15,082.56 |
| KENNIA BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.76583752) | ($27.77) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,405.0) | ($7,405.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 8,948.640483384 | $9,746.46 |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | MANA | 711.0 | $774.39 |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.205532619) | ($30.02) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,999.0) | ($7,999.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 9,754.87804878 | $10,624.57 |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | MANA | 711.0 | $774.39 |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (28.822695879) | ($45.05) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 14,589.665653495 | $15,890.41 |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | MANA | 1,040.0 | $1,132.72 |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.596694314) | ($5.63) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,499.0) | ($1,499.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 1,828.048780488 | $1,993.61 |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | MANA | 711.0 | $775.39 |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.193388628) | ($11.25) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 3,647.416413374 | $3,977.75 |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | MANA | 711.0 | $775.39 |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (38,770.800949484) | ($42,454.03) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 38,770.800949484 | $42,454.03 |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MANA | 22,765.66446022 | $25,013.19 |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (7,804.849557522) | ($8,819.48) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,820.60) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,820.60) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,820.60) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,818.12) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,818.12) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,818.12) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,818.12) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,818.12) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,818.12) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,818.12) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,817.20) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,817.20) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,817.20) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,809.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,809.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,809.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,809.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,809.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,809.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,809.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,809.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,809.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,809.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,809.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,809.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,809.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,817.20) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,817.20) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,817.20) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,817.20) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,814.61) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,814.61) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,814.61) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,814.61) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,814.61) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,814.61) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,814.61) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,814.61) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MANA | (1,540.0) | ($1,814.61) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MANA | 24,054.9427622 | $28,865.93 |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MANA | 34,871.4691085 | $42,441.55 |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MANA | 25,395.75044442 | $29,571.85 |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MANA | (21,186.440677966) | ($24,881.07) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MANA | (1,000.0) | ($1,169.93) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MANA | (24,778.645497861) | ($28,987.02) |
| KENNIA BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MANA | (37,381.265247535) | ($43,532.84) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 25,000.0 | $25,000.00 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (33.591086441) | ($41.27) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 13,836.477987421 | $12,070.94 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MANA | 2,300.0 | $2,006.52 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (24.433211184) | ($30.02) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 10,062.893081761 | $8,902.93 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MANA | 2,240.0 | $1,981.79 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (23,899.371069182) | ($21,144.46) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 23,899.371069182 | $21,144.46 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 49,023.533537203 | $43,222.92 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 22,940.602700523 | $20,226.20 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,600.0 | $2,600.00 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,544.0) | ($8,544.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (26.262295082) | ($32.04) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 10,419.512195122 | $9,345.83 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MANA | 2,251.0 | $2,019.05 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (10,419.512195122) | ($9,366.85) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 10,419.512195122 | $9,366.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00386505) | ($120.09) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (26,226.679169469) | ($24,804.64) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (24,492.108874915) | ($23,164.12) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (24,409.087357635) | ($23,085.60) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (24,110.307169747) | ($22,803.02) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (13,835.836930264) | ($13,122.77) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 12,397.48427673 | $11,326.62 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MANA | 13,829.19572327 | $12,634.67 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 11,320.754716981 | $10,275.21 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MANA | 13,171.355283019 | $11,954.90 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 11,205.004138444 | $10,241.17 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MANA | 13,204.0858615559 | $12,068.29 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 11,179.874213836 | $10,227.90 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MANA | 12,930.435786164 | $11,829.40 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 10,224.028330646 | $9,344.57 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MANA | 3,611.811669354 | $3,301.13 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,825.25) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,802.45) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,802.45) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,810.04) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,810.04) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,810.04) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,810.04) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,810.04) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,810.04) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,810.04) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,810.04) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,814.77) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,814.77) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,814.77) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,810.04) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,810.04) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,810.04) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,817.61) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (56,327.145676636) | ($49,209.35) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 56,327.145676636 | $49,209.35 |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (1,346.13) | ($1,152.88) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,566.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,566.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,566.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,533.88) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,543.27) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,543.27) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,552.25) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,552.25) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,552.25) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,543.27) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,538.86) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,538.86) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,538.86) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,531.18) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,507.76) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,507.76) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (3,140.9) | ($2,507.76) |
| KENNIA BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (1,796.4) | ($1,434.28) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 40,000.0 | $40,000.00 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (25.041955474) | ($28.13) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 9,063.444108761 | $6,484.06 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MANA | 4,167.4 | $2,981.39 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (30.068411632) | ($33.75) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MANA | 16,712.653591896 | $11,875.17 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (29.315915091) | ($33.57) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,953.0) | ($8,953.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MANA | 16,596.901496079 | $11,837.94 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (27.233149005) | ($31.19) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,315.0) | ($8,315.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 10,140.243902439 | $7,205.15 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MANA | 6,190.9 | $4,398.94 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20,091.717014 | $20,091.72 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,100.0) | ($8,100.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (26.221457793) | ($30.38) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MANA | 15,604.92526091 | $11,073.07 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,667.0) | ($6,667.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.74092918) | ($25.02) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 8,889.333333333 | $6,299.51 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MANA | 4,680.9 | $3,317.17 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (28,093.021344534) | ($19,799.92) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 28,093.021344534 | $19,799.92 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,100.0) | ($7,100.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.769230769) | ($26.64) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 8,819.875776398 | $6,179.09 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MANA | 5,440.9 | $3,811.82 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,522.0) | ($4,522.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.5) | ($16.97) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 5,514.634146341 | $3,863.48 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MANA | 5,391.9 | $3,777.50 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,000.0) | ($27,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,000.0 | $27,000.00 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (26.093792905) | ($30.02) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 10,097.805758662 | $7,053.76 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | MANA | 5,380.9 | $3,758.80 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (24,432.315681401) | ($17,067.05) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 24,432.315681401 | $17,067.05 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (874.9705) | ($1,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 874.9705 | $1,000.00 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (458.356824651) | ($523.85) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.396758 | $38,482.32 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,213.75) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,213.75) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,213.75) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,213.75) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,213.75) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,213.75) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,213.75) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,213.75) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,213.75) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,213.75) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,213.75) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,223.74) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,223.74) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,223.74) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,223.74) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,223.74) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,283.73) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,283.73) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,283.73) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,283.73) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,276.03) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,276.03) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,276.03) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,276.03) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,276.03) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,242.55) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,242.55) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.611) | ($3,242.55) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (4,575.6) | ($3,242.54) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00445585) | ($125.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00445585 | $125.00 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00445585) | ($126.48) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.538622753) | ($43,757.38) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.538622753 | $43,757.38 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58923281) | ($16,736.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94938994) | ($26,966.84) |
| KENNIA BLANC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.595557444) | ($4.49) |
| KENNIA BLANC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.51706265) | ($4.43) |
| KENNIA BLANC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.51706265) | ($4.43) |
| KENNIA BLANC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.505849108) | ($4.42) |
| KENNIA BLANC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.606770986) | ($4.50) |
| KENNIA BLANC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.956385551) | ($3.98) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.599606128) | ($10.66) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.502484197) | ($13.34) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.264974946) | ($9.76) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.764529064) | ($7.36) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.449591124) | ($11.93) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.634334696) | ($14.80) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.423271982) | ($11.92) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.686081217) | ($10.04) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.080486163) | ($8.26) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,109.00 |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.055) | ($1,659.13) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.055) | ($1,659.13) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.055) | ($1,659.13) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.055) | ($1,659.13) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.055) | ($1,661.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.055) | ($1,661.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.055) | ($1,656.55) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.055) | ($1,656.55) |
| KENNIA BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.06) | ($1,817.64) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 1.04301386 | $31,843.21 |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.02494906149) | ($761.62) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.02598530163) | ($792.82) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.02775355549) | ($846.77) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.09095969947) | ($2,775.21) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.09481183804) | ($2,892.74) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.09481183804) | ($2,892.74) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.09490460893) | ($2,895.16) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.05654100833) | ($1,724.84) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.04252593168) | ($1,297.48) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9678516223) | ($2,017.11) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9678516223 | $2,017.11 |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.540249121) | ($5.44) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.940312406) | ($8.26) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.030741337) | ($7.51) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.806570568) | ($8.98) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.806570568) | ($8.98) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.456264189) | ($9.52) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.109760925) | ($9.23) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.65497539) | ($8.86) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.784914114) | ($8.96) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.661419388) | ($12.19) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.806570568) | ($8.98) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.781111) | ($9.79) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.442213963) | ($7.85) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48977101) | ($14,509.64) |
| KENNIA BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.9678516223) | ($1,935.71) |
| KENNIA BLANC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MANA | 3,478.00008389 | $3,827.15 |
| KENNIA BLANC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MANA | 13,978.0 | $15,375.80 |
| KENNIA BLANC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MANA | (17,456.00945871) | ($18,992.14) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MANA | 8,970.5870587 | $9,070.39 |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MANA | 1,778.0 | $1,774.19 |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,992.723916 | $7,992.72 |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (1,500.0) | ($1,488.28) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($338.26) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($339.31) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($337.03) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($337.03) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (342.0) | ($337.03) |
| KENNIA BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MANA | (356.5870587) | ($351.40) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (23.559394457) | ($18.28) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,125.0) | ($8,125.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | MANA | 10,188.087774295 | $10,695.30 |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | MANA | 11,118.511 | $11,672.04 |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (28.605350433) | ($22.19) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,856.0) | ($9,856.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | MANA | 28,091.605446198 | $29,490.13 |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,941.0) | ($7,941.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (23.037399011) | ($17.87) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | MANA | 9,988.679245283 | $10,485.96 |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | MANA | 10,309.511 | $10,822.76 |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (20,176.788196817) | ($21,181.28) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 20,176.788196817 | $21,181.28 |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (23.015792211) | ($17.90) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,956.0) | ($7,956.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | MANA | 10,007.547169811 | $10,501.54 |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | MANA | 10,309.511 | $10,818.41 |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.551054282) | ($15.98) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,100.0) | ($7,100.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | MANA | 9,904.56021011 | $10,393.47 |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | MANA | 9,598.511 | $10,072.31 |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.370757246) | ($15.07) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,689.0) | ($6,689.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | MANA | 8,440.378548896 | $8,857.01 |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | MANA | 10,309.511 | $10,818.41 |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MANA | (26,672.14073818) | ($28,055.78) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MANA | (22,847.486708019) | ($24,032.72) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MANA | (20,176.788196817) | ($21,223.48) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (28,352.485928817) | ($29,823.30) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 28,352.485928817 | $29,823.30 |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MANA | (28,520.474730194) | ($29,946.50) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MANA | (30,049.544198623) | ($31,552.02) |
| KENNIA BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 29,568.302779 | $29,568.30 |
| KENNIA BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.758618629) | ($14.63) |
| KENNIA BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,500.0) | ($6,500.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | MANA | 8,172.820891362 | $8,968.39 |
| KENNIA BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | MANA | 10,309.511 | $11,313.08 |
| KENNIA BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,500.0) | ($5,500.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (16.732852308) | ($12.39) |
| KENNIA BLANC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | MANA | 6,686.930091185 | $7,337.86 |
| KENNIA BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | MANA | 6,891.9 | $7,562.78 |
| KENNIA BLANC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (14,859.750982548) | ($16,306.25) |
| KENNIA BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 14,859.750982548 | $16,306.25 |
| KENNIA BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,888.0) | ($8,888.00) |
| KENNIA BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (27.014112756) | ($20.01) |
| KENNIA BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | MANA | 27,460.123383583 | $30,020.59 |
| KENNIA BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MANA | (27,460.123383583) | ($29,984.12) |
| KENNIA BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MANA | (32,061.161982548) | ($35,008.06) |
| KENNIA BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,583.761582 | $6,583.76 |
| KENNIA BLANC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,854.933234) | ($1,854.93) |
| KENNIA BLANC | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15,389.06618) | ($15,389.07) |
| KENNIA BLANC | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (73.393946353) | ($50.35) |
| KENNIA BLANC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64,321.521533192) | ($64,321.52) |
| KENNIA BLANC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 64,321.521533192 | $64,321.52 |
| KENNIA BLANC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,932.4861) | ($900.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,932.4861 | $900.00 |
| KENNIA BLANC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (29,321.521533) | ($29,321.52) |
| KENNIA BLANC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 35,000.0 | $35,000.00 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,154.0) | ($6,154.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (31.625742638) | ($13.85) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MANA | 7,644.720496894 | $6,962.90 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | MANA | 10,348.511 | $9,425.54 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (7,644.72127898) | ($6,962.90) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 7,644.72127898 | $6,962.90 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (30.892624467) | ($13.50) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MANA | 8,571.428571429 | $7,812.97 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | MANA | 14,174.122 | $12,919.89 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (8,571.428571429) | ($7,794.57) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 8,571.428571429 | $7,794.57 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,523.0) | ($6,523.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (33.580861104) | ($14.69) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MANA | 8,153.75 | $7,411.19 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | MANA | 11,118.511 | $10,105.95 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,988.0) | ($5,988.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (30.803032252) | ($13.47) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MANA | 7,438.50931677 | $6,761.08 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | MANA | 10,309.511 | $9,370.62 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (15,592.25931677) | ($14,172.27) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 15,592.25931677 | $14,172.27 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (22,745.550571429) | ($20,713.17) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (17,993.23227898) | ($16,385.49) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,982.0) | ($5,982.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (29.056233625) | ($12.72) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MANA | 8,530.165826642 | $7,767.97 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | MANA | 9,613.0980587 | $8,754.14 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (8,530.165826642) | ($7,767.97) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 8,530.165826642 | $7,767.97 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (37,020.28131677) | ($33,694.86) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.514237567) | ($6.80) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,622.0) | ($3,622.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MANA | 4,286.390532544 | $3,901.36 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | MANA | 8,876.849557522 | $8,079.47 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4,286.390532544) | ($3,901.36) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 4,286.390532544 | $3,901.36 |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (18,143.263885342) | ($16,513.51) |
| KENNIA BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (13,163.240090067) | ($11,978.20) |
| KENNIA BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.459429162) | ($7,500.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04072006231) | ($55.94) |
| KENNIA BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.839962968 | $8,022.77 |
| KENNIA BLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.9678516223 | $1,329.61 |
| KENNIA BLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1650044767) | ($226.68) |
| KENNIA BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2532405022) | ($5,200.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3157387893 | $6,483.33 |
| KENNIA BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002935641822) | ($60.28) |
| KENNIA BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007685284322) | ($157.81) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.346187107) | ($6,599.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3498213721 | $6,668.28 |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.08275355549 | $1,577.44 |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01069559205) | ($203.88) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01033262806) | ($196.96) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4079856238) | ($7,777.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01260494589) | ($240.27) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01217923909) | ($232.16) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4122686484 | $7,858.64 |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.09752593168 | $1,859.03 |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4657238024) | ($8,888.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01438879049) | ($274.60) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01390254717) | ($265.32) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4711841696 | $8,991.83 |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1115410083 | $2,128.68 |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5239392777) | ($9,999.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01618738144) | ($308.92) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01564010357) | ($298.48) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5056384324 | $9,649.74 |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1499046089 | $2,860.82 |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.2520430931) | ($4,820.12) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3564559616) | ($6,788.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01063906568) | ($202.60) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3597720949 | $6,851.15 |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.08494906149 | $1,617.69 |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01101285082) | ($209.72) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5056256479 | $9,632.07 |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1498247495 | $2,854.13 |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5248871249) | ($9,999.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01621666568) | ($308.92) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01566839774) | ($298.48) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5248871249) | ($9,999.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01566839774) | ($298.48) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5056384324 | $9,632.32 |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.149811838 | $2,853.89 |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01621666568) | ($308.92) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01566839774) | ($298.48) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01621666568) | ($308.92) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5248871249) | ($9,999.00) |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5056384324 | $9,632.32 |
| KENNIA BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.149811838 | $2,853.89 |
| KENNIA BLANC | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.92) | ($4.92) |
| KENNIA BLANC | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005074796041) | ($4.92) |
| KENNIA BLANC | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005064481415) | ($4.91) |
| KENNIA BLANC | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004559064736) | ($4.42) |
| KENNIA BLANC | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004218682075) | ($4.09) |
| KENNIA BLANC | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00473441338) | ($4.59) |
| KENNIA BLANC | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004301199083) | ($4.17) |
| KENNIA BLANC | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005146998424) | ($4.99) |
| KENNIA BLANC | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005456437207) | ($5.29) |
| KENNIA BLANC | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005074796041) | ($4.92) |
| KENNIA BLANC | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005136683798) | ($4.98) |
| KENNIA BLANC | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005146998424) | ($4.99) |
| KENNIA BLANC | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004497176979) | ($4.36) |
| KENNIA BLANC | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04970618317) | ($48.19) |
| KENNIA BLANC | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002370396241) | ($48.19) |
| KENNIA BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016141845741293 | $45.67 |
| KENNIA BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.0301969659999 | $99.37 |
| KENNIA BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007068566591062 | $16.59 |
| KENNIA BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,246.7219946546 | $1,246.72 |
| KENNIA BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.354121986 | $89.35 |
| KENNIA BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0225854259419593 | $0.02 |
| KENNIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.65317805255 | $29.76 |
| KENNIE JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023167874908 | $0.02 |
| KENNIE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3921472168399 | $31.08 |
| KENNIESHA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77618777099 | $0.62 |
| KENNIESHA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113596517358 | $0.00 |
| KENNIESHA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3561674043 | $0.36 |
| KENNING LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025828157904 | $0.76 |
| KENNING LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5000066368 | $4.50 |
| KENNING LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136586407579999 | $0.00 |
| KENNING LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002776719919 | $0.01 |
| KENNIS SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210240784189999 | $6.22 |
| KENNIS SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086338823916 | $1.68 |
| KENNIS SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53958711945 | $0.34 |
| KENNIS SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.372022452279999 | $1.27 |
| KENNIS SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.1495768229999 | $9.15 |
| KENNITH BAER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,038.60 |
| KENNITH BAER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00104997 | $40.55 |
| KENNITH BAER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005381124657) | ($15.52) |
| KENNITH BAER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00199595 | $63.23 |
| KENNITH BAER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005638685066) | ($15.52) |
| KENNITH BAER | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007802939646) | ($15.52) |
| KENNITH BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000595793922128199 | $23.83 |
| KENNITH BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154938446649999 | $312.82 |
| KENNITH BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.6754820259999 | $16.12 |
| KENNITH BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60817352119 | $5.37 |
| KENNITH BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.3199492204 | $1.65 |
| KENNITH BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00069275226308 | $0.00 |
| KENNITH BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0603132672 | $1.10 |
| KENNITH BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.67769816069 | $1.24 |
| KENNITH DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000158191690039999 | $0.31 |
| KENNITH DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.096267810154 | $0.06 |
| KENNITH MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057852724825 | $0.17 |
| KENNITH MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0630538118568 | $0.06 |
| KENNITH MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087745319442999 | $0.00 |
| KENNITH MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023156298427 | $0.00 |
| KENNITH MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016466770675 | $0.01 |
| KENNNETH TIMOTHY JR LLOYD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| KENNNETH TIMOTHY JR LLOYD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,045.3218 | $10,045.32 |
| KENNNETH TIMOTHY JR LLOYD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (33.32) | ($33.32) |
| KENNNETH TIMOTHY JR LLOYD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| KENNNETH TIMOTHY JR LLOYD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.624708448 | $15,943.37 |
| KENNNETH TIMOTHY JR LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041397545825999 | $0.12 |
| KENNNETH TIMOTHY JR LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.76677834441 | $1,513.48 |
| KENNNETH TIMOTHY JR LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9859146366 | $1.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNETH TIMOTHY JR LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4930271739 | $4.70 |
| KENNON BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080393666048 | $15.69 |
| KENNON BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5732267394 | $1.57 |
| KENNON BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004445332941 | $0.33 |
| KENNY AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07693614038 | $1.26 |
| KENNY AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118176068119 | $23.06 |
| KENNY AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22330232248 | $2.48 |
| KENNY AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092646664687 | $0.01 |
| KENNY AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75949390161 | $2.59 |
| KENNY AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0099137218341 | $0.01 |
| KENNY AGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000336633249489999 | $0.01 |
| KENNY AGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007103996092 | $13.86 |
| KENNY AGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6510225138 | $5.27 |
| KENNY AGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8675278809 | $3.06 |
| KENNY AGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.170162521 | $1.89 |
| KENNY AGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.051944882468 | $0.08 |
| KENNY ALFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,453.430614952) | ($13,045.73) |
| KENNY ALFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,453.430614952 | $13,045.73 |
| KENNY ALFORD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($14.00) |
| KENNY ALFORD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,443.359042) | ($10,270.98) |
| KENNY ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.1893416446659 | $26.73 |
| KENNY ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165229560249999 | $49.15 |
| KENNY ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.562808244 | $16.30 |
| KENNY ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7893283094999 | $6.77 |
| KENNY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023873037895 | $7.07 |
| KENNY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.096282011 | $26.92 |
| KENNY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.256045045669999 | $521.79 |
| KENNY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,840.379741918 | $4,840.38 |
| KENNY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.254091296999 | $79.48 |
| KENNY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.29629367 | $68.63 |
| KENNY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.782588894 | $33.39 |
| KENNY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00943837814799999 | $0.01 |
| KENNY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.447781387 | $56.19 |
| KENNY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.47854719749999 | $15.25 |
| KENNY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.12414744819999 | $4.05 |
| KENNY BARBARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9187909709 | $3.11 |
| KENNY BARBARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2465007064 | $1.41 |
| KENNY BOTTALICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042595411489 | $0.00 |
| KENNY BOTTALICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056674529946 | $0.00 |
| KENNY BOTTALICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002049418066 | $0.00 |
| KENNY BOTTALICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000068318712071 | $0.00 |
| KENNY BOTTALICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000026113174827 | $0.00 |
| KENNY BOTTALICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030675345825 | $0.01 |
| KENNY BOTTALICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000042010669763 | $0.00 |
| KENNY BURCIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049152604468 | $0.01 |
| KENNY BURCIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087278641485 | $17.03 |
| KENNY CALDWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (92.997412) | ($93.00) |
| KENNY CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1033484986645 | $0.10 |
| KENNY CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9012839922) | ($1,613.09) |
| KENNY CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0869237) | ($2,624.77) |
| KENNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008874327955335 | $29.98 |
| KENNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008647186895948 | $20.19 |
| KENNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021149839612 | $0.01 |
| KENNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045486135576 | $0.00 |
| KENNY CHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.029835448) | ($3,136.09) |
| KENNY CHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.029835448 | $3,136.09 |
| KENNY CHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003389832587) | ($140.10) |
| KENNY CHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003389832587 | $140.10 |
| KENNY CHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5173716484) | ($9.72) |
| KENNY CHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5173716484 | $9.72 |
| KENNY CHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00338983) | ($140.13) |
| KENNY CHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.029835448) | ($3,101.72) |
| KENNY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006228124519375 | $0.25 |
| KENNY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020188274690926 | $6.09 |
| KENNY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00168646307573799 | $0.03 |
| KENNY CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012979635568 | $0.00 |
| KENNY CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000207983658329999 | $0.00 |
| KENNY CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019092789597 | $0.57 |
| KENNY CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097654976674 | $19.05 |
| KENNY CHEAH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000567 | $22.71 |
| KENNY CHEAH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00069397 | $20.14 |
| KENNY CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055311735254 | $1.60 |
| KENNY CHEANG MIAO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (424.206394) | ($424.21) |
| KENNY CHEANG MIAO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00261447) | ($100.54) |
| KENNY CHEANG MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261537019704121 | $100.03 |
| KENNY CHEANG MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.98922235132803 | $1.99 |
| KENNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002820996059 | $0.01 |
| KENNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000481579665079999 | $0.01 |
| KENNY CHENG YONG NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00041615 | $16.49 |
| KENNY CHENG YONG NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 90.000602 | $90.00 |
| KENNY CHENG YONG NG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.57544323 | $35.25 |
| KENNY CHENG YONG NG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $150.51 |
| KENNY CHENG YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297923401915 | $0.65 |
| KENNY CHENG YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004211798449901 | $0.00 |
| KENNY CHENG YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08935821513 | $1.09 |
| KENNY CHENG YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007705957135 | $0.04 |
| KENNY CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055489452328 | $171.28 |
| KENNY CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1916268997036 | $0.20 |
| KENNY CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0977648405289999 | $0.10 |
| KENNY CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000266885844769999 | $0.00 |
| KENNY CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02134588498 | $0.00 |
| KENNY CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039631097916 | $0.06 |
| KENNY CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01955930008 | $0.01 |
| KENNY CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0006221063038 | $0.00 |
| KENNY CHEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01599982 | $47.45 |
| KENNY CHEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0110376 | $438.41 |
| KENNY CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (74.034751) | ($47.62) |
| KENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158669260819 | $4.75 |
| KENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66551224483432 | $1.23 |
| KENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000290982410788 | $0.53 |
| KENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28267589921 | $0.23 |
| KENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18148544474999 | $2.21 |
| KENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17313435314 | $0.09 |
| KENNY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001535112004 | $0.51 |
| KENNY CHI HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086304793981 | $266.45 |
| KENNY CHI HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33803190923 | $690.23 |
| KENNY CHI HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.83478908 | $54.57 |
| KENNY CHI HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.8989136823 | $20.03 |
| KENNY CHI HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6235615924 | $18.04 |
| KENNY CHI HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108052497237 | $0.95 |
| KENNY CHOKBENGBOUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52417874459 | $0.54 |
| KENNY CORDOVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031249009041 | $0.00 |
| KENNY CORDOVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003307630343 | $0.01 |
| KENNY CORDOVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00111935762463 | $0.00 |
| KENNY CORDOVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0260736124 | $0.02 |
| KENNY DAHLIN-ENGEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 338.742513 | $322.11 |
| KENNY DAHLIN-ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038309828532 | $1.13 |
| KENNY DAHLIN-ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074970260929 | $14.63 |
| KENNY DAHLIN-ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1134227651 | $1.87 |
| KENNY DECKERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $47.72 |
| KENNY DECKERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 3.00067963 | $8,456.22 |
| KENNY DECKERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 39.15962 | $3,726.38 |
| KENNY DECKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.493607) | ($1,400.00) |
| KENNY DECKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,394.963 | $1,400.00 |
| KENNY DECKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (15.317) | ($32.47) |
| KENNY DECKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 32.326 | $32.47 |
| KENNY DECKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,416.33) |
| KENNY DECKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,422.373 | $1,416.33 |
| KENNY DECKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (9.65967) | ($843.97) |
| KENNY DECKERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 841.753 | $843.97 |
| KENNY DECKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| KENNY DECKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 7.042 | $5.00 |
| KENNY DECKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (7.524) | ($5.32) |
| KENNY DECKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 5.308 | $5.32 |
| KENNY DECKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KENNY DECKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 13.377 | $10.00 |
| KENNY DECKERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,681.723) | ($3,681.72) |
| KENNY DECKERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.008304001) | ($3,879.36) |
| KENNY DECKERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (29.99995) | ($1,469.40) |
| KENNY DECKERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000046) | ($1.36) |
| KENNY DECKERS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SOL | 0.02693 | $1.36 |
| KENNY DECKERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | MATIC | (13.377) | ($8.70) |
| KENNY DECKERS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 8.679 | $8.70 |
| KENNY DECKERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SOL | (0.02693) | ($1.36) |
| KENNY DECKERS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1.348 | $1.36 |
| KENNY DECKERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (18.536) | ($14.15) |
| KENNY DECKERS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 13.874 | $14.15 |
| KENNY DECKERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (9.127) | ($7.67) |
| KENNY DECKERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 7.767 | $7.67 |
| KENNY DECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4348475429894 | $48.32 |
| KENNY DESORMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069055129378 | $0.08 |
| KENNY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138203526349999 | $4.09 |
| KENNY DIERYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020357323617 | $0.06 |
| KENNY DIERYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041339941459 | $0.08 |
| KENNY DIERYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36502070132 | $0.29 |
| KENNY ELIASSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133939105365 | $0.40 |
| KENNY ELIASSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35981505905 | $0.36 |
| KENNY FELTRIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028930502961 | $0.03 |
| KENNY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014239418494 | $430.87 |
| KENNY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041073098222 | $81.39 |
| KENNY FIKES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MANA | (293.438879367) | ($647.11) |
| KENNY FIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00274009605953299 | $8.28 |
| KENNY FIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4504297920932 | $0.62 |
| KENNY FIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024641516150035 | $0.00 |
| KENNY FIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02351714990787 | $0.05 |
| KENNY FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137422005659 | $0.41 |
| KENNY FLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.101054789688 | $6.32 |
| KENNY GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049779943283 | $152.82 |
| KENNY GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103724115034 | $209.74 |
| KENNY GILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3292368682 | $0.33 |
| KENNY H VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00656922781099999 | $203.26 |
| KENNY HARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026230295059 | $0.78 |
| KENNY HARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59167695199999 | $1.86 |
| KENNY HARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.689145666 | $112.69 |
| KENNY HARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 142.257915498999 | $142.26 |
| KENNY HARBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051422103549 | $0.04 |
| KENNY HEINZ REITGAßL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000338569985 | $0.00 |
| KENNY HENBEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017973224498 | $0.53 |
| KENNY HENBEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000058645318505 | $0.00 |
| KENNY HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127424331753999 | $3.77 |
| KENNY HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072476927926 | $0.01 |
| KENNY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000091172737826 | $0.00 |
| KENNY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000285368609489999 | $0.01 |
| KENNY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066096062709 | $0.01 |
| KENNY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020624604333 | $0.00 |
| KENNY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001706301765 | $0.00 |
| KENNY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048318422766 | $0.00 |
| KENNY HINOSTROZA ROSALES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001092 | $0.42 |
| KENNY HINOSTROZA ROSALES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002422 | $0.56 |
| KENNY HINOSTROZA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112297485909 | $0.03 |
| KENNY HINOSTROZA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000192177465919999 | $0.00 |
| KENNY HINOSTROZA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12756645709849 | $1.10 |
| KENNY HOANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01456792 | $564.83 |
| KENNY HOANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,130.0 | $3,130.00 |
| KENNY HOANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,647.0) | ($2,647.00) |
| KENNY HOANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,647.0 | $2,647.00 |
| KENNY HOANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,777.0) | ($5,777.00) |
| KENNY HOANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4842432135 | $14,310.32 |
| KENNY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030895508622 | $82.82 |
| KENNY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046045953282 | $0.01 |
| KENNY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4529288137399 | $17.45 |
| KENNY HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1317745314 | $3.28 |
| KENNY HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123050247653 | $0.74 |
| KENNY HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00046976 | $19.37 |
| KENNY HUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.634166111) | ($43.63) |
| KENNY HUANG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 43.634166111 | $43.63 |
| KENNY HUANG | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (43.634166) | ($43.63) |
| KENNY HUANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (112.088236773) | ($326,725.13) |
| KENNY HUANG | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 112.088236773 | $326,725.13 |
| KENNY HUANG | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (50.0) | ($145,079.50) |
| KENNY HUANG | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (50.0) | ($145,457.50) |
| KENNY HUANG | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (12.088236773) | ($35,134.48) |
| KENNY HUANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06514472191) | ($2,539.73) |
| KENNY HUANG | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06514472191 | $2,539.73 |
| KENNY HUANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03855627437) | ($110.34) |
| KENNY HUANG | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03855627437 | $110.34 |
| KENNY HUANG | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03855627437) | ($110.48) |
| KENNY HUANG | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06514472) | ($2,538.45) |
| KENNY HUANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000602920745) | ($1.79) |
| KENNY HUANG | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000602920745 | $1.79 |
| KENNY HUANG | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00006029) | ($1.79) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260768976730021 | $10.23 |
| KENNY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4498570941999 | $13.21 |
| KENNY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123211188066711 | $373.10 |
| KENNY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06033133244381 | $0.06 |
| KENNY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089168076473 | $26.37 |
| KENNY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000176942524235999 | $0.05 |
| KENNY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128639669508 | $0.00 |
| KENNY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000416521246305399 | $0.01 |
| KENNY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00060080630692 | $0.00 |
| KENNY HUYNH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| KENNY HUYNH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,800.0) | ($2,800.00) |
| KENNY HUYNH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,035.6) | ($70,035.60) |
| KENNY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149884271088 | $0.00 |
| KENNY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163687733679999 | $0.19 |
| KENNY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030740097871 | $0.00 |
| KENNY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016571797559 | $4.90 |
| KENNY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024039992511 | $7.12 |
| KENNY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4043645898 | $0.47 |
| KENNY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125210383771 | $253.76 |
| KENNY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 605.1455662829 | $605.15 |
| KENNY JAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 3.349093775 | $170.54 |
| KENNY JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124648146587999 | $0.37 |
| KENNY JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014689405704 | $0.29 |
| KENNY JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.624056417 | $22.69 |
| KENNY JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5259127098 | $1.59 |
| KENNY JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2151409184 | $24.62 |
| KENNY JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.93750274069999 | $20.28 |
| KENNY JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122087737354 | $7.30 |
| KENNY JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31994434282 | $12.66 |
| KENNY JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13728868367 | $7.82 |
| KENNY JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047405445123 | $0.00 |
| KENNY JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000742218956299999 | $21.97 |
| KENNY JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015328029762 | $29.91 |
| KENNY JONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (28.826751) | ($19.99) |
| KENNY JONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (10,000.0) | ($6,936.00) |
| KENNY JONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (44,390.07) | ($30,757.88) |
| KENNY JONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (59.37) | ($41.08) |
| KENNY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056339586826 | $16.68 |
| KENNY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5449973698999 | $14.13 |
| KENNY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099562067886 | $19.43 |
| KENNY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45249612775 | $0.45 |
| KENNY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15103880962 | $0.02 |
| KENNY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000987517917149999 | $0.07 |
| KENNY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042962592022 | $0.07 |
| KENNY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 345.60669391785 | $248.14 |
| KENNY K HUYNH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.07326119097 | $220.25 |
| KENNY K HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000881411317905999 | $1.52 |
| KENNY K HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0149595642025 | $0.59 |
| KENNY KABEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.36151539482 | $12.66 |
| KENNY KABEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.696387021009999 | $2.38 |
| KENNY KANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,208.062376536) | ($10,208.06) |
| KENNY KANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,208.062376536 | $10,208.06 |
| KENNY KANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001507777465) | ($43.83) |
| KENNY KANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001507777465 | $43.83 |
| KENNY KANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,208.062376) | ($10,208.06) |
| KENNY KANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00150777) | ($44.39) |
| KENNY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000825682798056 | $0.31 |
| KENNY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.89899725193 | $66.90 |
| KENNY KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093767903714 | $0.03 |
| KENNY KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059927590735 | $0.01 |
| KENNY KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000000616464325399999 | $0.00 |
| KENNY KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014787217802 | $0.01 |
| KENNY KENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026249108327 | $0.78 |
| KENNY KICHITARO OKAGAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0292988548522999 | $658.60 |
| KENNY KICHITARO OKAGAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072932045835 | $146.65 |
| KENNY KICHITARO OKAGAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 484.070901758999 | $484.07 |
| KENNY KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,397.2548) | ($812.65) |
| KENNY KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($79,295.50) |
| KENNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 839.7252115633 | $999.05 |
| KENNY KINDEKENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00211868 | $82.57 |
| KENNY KINDEKENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 13.0415 | $175.90 |
| KENNY KINDEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246313003849999 | $0.65 |
| KENNY KINDEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.188142664209999 | $1.60 |
| KENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589875841619999 | $17.46 |
| KENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017040106734 | $33.25 |
| KENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000112273785481 | $0.00 |
| KENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046076563417 | $0.34 |
| KENNY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 10.8043516341 | $10.80 |
| KENNY KITTNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009942829921 | $25.75 |
| KENNY KITTNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.493485500514 | $37.30 |
| KENNY KITTNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014766181929 | $22.98 |
| KENNY KITTNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3493979123 | $2.73 |
| KENNY KITTNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003517385713 | $0.02 |
| KENNY KLOSTERMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.61269521546336 | $7.70 |
| KENNY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288833884669999 | $0.85 |
| KENNY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313870615749 | $0.03 |
| KENNY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013608721943 | $0.00 |
| KENNY KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.977839961548 | $9.05 |
| KENNY KWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.867932247 | $16.54 |
| KENNY KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032049053161 | $0.00 |
| KENNY KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090485382095 | $0.00 |
| KENNY KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034413318509 | $0.03 |
| KENNY LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (224.598222099) | ($136.44) |
| KENNY LAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 224.598222099 | $136.44 |
| KENNY LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.758867733) | ($15.76) |
| KENNY LAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.758867733 | $15.76 |
| KENNY LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.301570152) | ($3.30) |
| KENNY LAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.301570152 | $3.30 |
| KENNY LAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (15.75) | ($15.75) |
| KENNY LAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 25.892 | $15.75 |
| KENNY LAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (250.490222) | ($152.94) |
| KENNY LAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3.30157) | ($3.30) |
| KENNY LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3113546739) | ($9,712.50) |
| KENNY LAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3113546739 | $9,712.50 |
| KENNY LAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.311354) | ($9,729.23) |
| KENNY LAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 16,509.602 | $9,729.23 |
| KENNY LAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (16,509.602) | ($9,684.52) |
| KENNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018600893241591 | $65.36 |
| KENNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16018696489675 | $0.16 |
| KENNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32682952499041 | $0.94 |
| KENNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033560181036235 | $0.03 |
| KENNY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00038817034246 | $0.00 |
| KENNY LAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01631336 | $483.57 |
| KENNY LAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.016305) | ($483.44) |
| KENNY LAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.235017 | $483.44 |
| KENNY LAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.235017) | ($482.11) |
| KENNY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002329253587 | $0.00 |
| KENNY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057217315035 | $0.11 |
| KENNY LAURENT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1599999) | ($6,218.03) |
| KENNY LAURENT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0918311) | ($2,788.82) |
| KENNY LAURENT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.824214133) | ($6,876.56) |
| KENNY LAURENT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.035) | ($10.15) |
| KENNY LAURENT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (3.123317115) | ($906.64) |
| KENNY LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013396325955836 | $47.89 |
| KENNY LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.872406097601 | $0.99 |
| KENNY LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032774546136673 | $77.69 |
| KENNY LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000655901492019999 | $0.01 |
| KENNY LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028394004086405 | $10.07 |
| KENNY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.807125078614672 | $0.83 |
| KENNY LECK CHIN AIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.866317483390769 | $0.88 |
| KENNY LECK CHIN AIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3192254803999 | $8.97 |
| KENNY LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KENNY LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DASH | 0.00101024 | $0.10 |
| KENNY LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00029518 | $11.70 |
| KENNY LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000254) | ($10.06) |
| KENNY LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | DOT | 0.5475 | $10.06 |
| KENNY LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000042) | ($1.66) |
| KENNY LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 0.789 | $1.66 |
| KENNY LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAX | 10.0 | $10.00 |
| KENNY LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0001071 | $0.03 |
| KENNY LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00029737 | $11.49 |
| KENNY LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000297) | ($11.50) |
| KENNY LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 11.47 | $11.50 |
| KENNY LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00030907 | $0.04 |
| KENNY LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | TUSD | 10.0 | $10.00 |
| KENNY LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | 1INCH | 10.0 | $13.33 |
| KENNY LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00128264 | $45.93 |
| KENNY LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00113) | ($40.50) |
| KENNY LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 40.379 | $40.50 |
| KENNY LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| KENNY LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000153) | ($5.49) |
| KENNY LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | MATIC | 5.215 | $5.49 |
| KENNY LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| KENNY LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00041621 | $11.48 |
| KENNY LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000416) | ($11.58) |
| KENNY LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11.482 | $11.58 |
| KENNY LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11.5) | ($11.50) |
| KENNY LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | PAXG | 0.01326368673 | $24.35 |
| KENNY LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00038756 | $11.70 |
| KENNY LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000387) | ($11.51) |
| KENNY LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 11.449 | $11.51 |
| KENNY LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KENNY LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 3.508 | $10.00 |
| KENNY LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| KENNY LEE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CRV | 8.81803 | $10.23 |
| KENNY LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.005425) | ($10.01) |
| KENNY LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($2.71) |
| KENNY LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KENNY LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 16.633 | $10.00 |
| KENNY LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.39) |
| KENNY LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETC | 0.00502246 | $0.07 |
| KENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74669800368109 | $1.43 |
| KENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.003916464982 | $0.00 |
| KENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.9344543469 | $108.45 |
| KENNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41227843742 | $0.06 |
| KENNY LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074243782908 | $0.09 |
| KENNY LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.223511387 | $12.86 |
| KENNY LENTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3763397243) | ($774.65) |
| KENNY LENTS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3763397243 | $774.65 |
| KENNY LENTS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3763397243) | ($774.56) |
| KENNY LENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000433222261 | $0.00 |
| KENNY LENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021236087824558 | $5.71 |
| KENNY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019735568189 | $0.00 |
| KENNY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114149061609 | $0.00 |
| KENNY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008115038569 | $0.00 |
| KENNY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066911048979 | $0.01 |
| KENNY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000257440610669999 | $0.00 |
| KENNY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00300294447339999 | $0.00 |
| KENNY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041409228616 | $0.00 |
| KENNY LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069886346836 | $0.01 |
| KENNY LIM CHUAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3832785683716 | $0.37 |
| KENNY LIM CHUAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000266137312429999 | $0.05 |
| KENNY LIM CHUAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00121382975215 | $0.01 |
| KENNY LIPSCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000895239093 | $0.00 |
| KENNY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05016547542 | $0.83 |
| KENNY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5775220971 | $1.58 |
| KENNY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018020329587 | $0.02 |
| KENNY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018176796065 | $35.47 |
| KENNY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105265518922 | $0.01 |
| KENNY LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013125272889 | $0.00 |
| KENNY LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033175315502 | $0.00 |
| KENNY LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130745257066 | $0.00 |
| KENNY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144303393759999 | $436.46 |
| KENNY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0261995853769999 | $0.03 |
| KENNY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 308.639025364 | $193.79 |
| KENNY LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 64.141438926 | $6.07 |
| KENNY MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.87038904157 | $160.09 |
| KENNY MOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022848280831 | $0.01 |
| KENNY MOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00096608012224 | $0.00 |
| KENNY MOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021467492252 | $0.00 |
| KENNY MUI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009941) | ($302.90) |
| KENNY MUI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.74302) | ($52.04) |
| KENNY MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76757484670212 | $2.72 |
| KENNY NARCISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042849792443 | $12.68 |
| KENNY NARCISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139316915681 | $2.72 |
| KENNY NARCISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35591888979 | $0.36 |
| KENNY NAVAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 411.296541 | $298.27 |
| KENNY NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.678697163809999 | $0.68 |
| KENNY NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058687963469 | $0.65 |
| KENNY NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027764586378 | $0.25 |
| KENNY NGAI KAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129664823606159 | $50.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNY NGAI KAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020481987156 | $4.00 |
| KENNY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009687696641 | $0.00 |
| KENNY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022863137097 | $0.00 |
| KENNY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031192923082 | $0.00 |
| KENNY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000070245030442 | $0.00 |
| KENNY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.055594729359 | $0.06 |
| KENNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016487256442 | $49.04 |
| KENNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156148923942 | $293.81 |
| KENNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024626451306 | $7.29 |
| KENNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019387183383 | $0.04 |
| KENNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082629621175 | $0.01 |
| KENNY NOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510399380602599 | $0.49 |
| KENNY OJINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258022223579999 | $0.00 |
| KENNY OJINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098943066424 | $0.00 |
| KENNY OJINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034360560346 | $0.00 |
| KENNY OJINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021019931873 | $0.02 |
| KENNY OJINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000000053916826 | $0.00 |
| KENNY OJUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005837853531 | $0.00 |
| KENNY OJUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000076416631206 | $0.00 |
| KENNY OJUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015956135102 | $0.00 |
| KENNY OJUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000152856442995 | $0.00 |
| KENNY OSTERHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109413993901999 | $0.32 |
| KENNY OSTERHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000965530743839999 | $0.19 |
| KENNY PACKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90,146.16309) | ($90,146.16) |
| KENNY PACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1498499034 | $2.51 |
| KENNY PACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114182151715 | $231.16 |
| KENNY PACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 196.8915759009 | $196.89 |
| KENNY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08377594051 | $168.87 |
| KENNY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027194461598 | $0.00 |
| KENNY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.419313023859999 | $0.02 |
| KENNY PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7848891679 | $7.91 |
| KENNY PIRES COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (509.728333955) | ($509.73) |
| KENNY PIRES COSTA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 509.728333955 | $509.73 |
| KENNY PIRES COSTA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KENNY PIRES COSTA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (489.728333) | ($489.73) |
| KENNY PIRES COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6811529837051 | $3.68 |
| KENNY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8092943437 | $2.23 |
| KENNY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016515728917 | $0.49 |
| KENNY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0309380462149999 | $0.04 |
| KENNY RAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (237.976687466) | ($1,820.52) |
| KENNY RAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.802725878) | ($23,148.94) |
| KENNY RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12715835928177 | $299.97 |
| KENNY RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6675810216271 | $46.29 |
| KENNY RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000016852195333 | $0.00 |
| KENNY RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0039923816212 | $0.23 |
| KENNY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045028776465 | $138.49 |
| KENNY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3275269863 | $7.39 |
| KENNY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025217416621 | $0.00 |
| KENNY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000416605209319999 | $0.00 |
| KENNY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000339991633039999 | $0.00 |
| KENNY REYNOLDS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00631519 | $247.53 |
| KENNY REYNOLDS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XRP | 10.726892 | $6.95 |
| KENNY REYNOLDS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01888259 | $723.40 |
| KENNY REYNOLDS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00499751 | $191.46 |
| KENNY REYNOLDS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03019529) | ($874.70) |
| KENNY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060876801688 | $0.01 |
| KENNY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100064846714 | $0.01 |
| KENNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180381128299999 | $0.02 |
| KENNY ROSAS-MONDRAGON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 4,909.213951853 | $2,558.54 |
| KENNY ROSAS-MONDRAGON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,108.050913253) | ($2,141.00) |
| KENNY ROSAS-MONDRAGON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (141.584809383) | ($73.79) |
| KENNY ROSAS-MONDRAGON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (127.489071679) | ($66.44) |
| KENNY ROSAS-MONDRAGON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (532.604921564) | ($245.63) |
| KENNY ROSAS-MONDRAGON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 532.604921564 | $245.63 |
| KENNY ROSAS-MONDRAGON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (532.604921) | ($245.94) |
| KENNY ROSAS-MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017112314213 | $0.02 |
| KENNY ROSAS-MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01350508526022 | $0.52 |
| KENNY ROSAS-MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000428153005829999 | $0.00 |
| KENNY SEW HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062111867462 | $0.01 |
| KENNY SEW HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018019634094 | $0.00 |
| KENNY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161835118829999 | $48.09 |
| KENNY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091658855811 | $185.02 |
| KENNY SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05929618194 | $0.06 |
| KENNY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009655348163 | $0.00 |
| KENNY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001362046563022 | $0.00 |
| KENNY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000182879361829999 | $0.00 |
| KENNY SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00002448107336923 | $0.00 |
| KENNY SYNVRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3135596223 | $5.80 |
| KENNY SYNVRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098842142535 | $0.00 |
| KENNY SYNVRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020846867905 | $0.00 |
| KENNY TALPA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.045523) | ($30,318.61) |
| KENNY TALPA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (21.086913) | ($37,564.70) |
| KENNY TALPA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,425.236475) | ($10,684.33) |
| KENNY TALPA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (623.970269) | ($5,869.00) |
| KENNY TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00491937618781079 | $176.23 |
| KENNY TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13449802768524 | $340.56 |
| KENNY TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.36033986528 | $177.93 |
| KENNY TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.534672727942 | $102.50 |
| KENNY TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020249150313 | $0.00 |
| KENNY TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000804690712449999 | $0.00 |
| KENNY TALPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000020436394655 | $0.00 |
| KENNY TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 13.281876519 | $38,046.79 |
| KENNY TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 2.4923912 | $74,033.01 |
| KENNY TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 15.654 | $401.91 |
| KENNY TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 8.1535 | $201.31 |
| KENNY TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 264.32829006 | $2,030.04 |
| KENNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128985195389 | $356.25 |
| KENNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26715020978999 | $2.53 |
| KENNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41343801999 | $814.17 |
| KENNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068106261612 | $0.01 |
| KENNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6379685803 | $11.98 |
| KENNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128345966697 | $0.38 |
| KENNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087271766013 | $0.00 |
| KENNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051570270788 | $0.00 |
| KENNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0800100616299999 | $1.52 |
| KENNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026373997667 | $9.46 |
| KENNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.123016133233 | $11.00 |
| KENNY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010717993784 | $2.80 |
| KENNY TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221974553502875 | $0.00 |
| KENNY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067979977481 | $2.01 |
| KENNY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29837171352 | $0.82 |
| KENNY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132160953672 | $0.39 |
| KENNY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041630136797 | $0.08 |
| KENNY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4853101563 | $4.49 |
| KENNY TIDEVÅG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.723899071741 | $2.62 |
| KENNY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0868715458 | $2.57 |
| KENNY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 47.777397185 | $22.83 |
| KENNY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000106316953624 | $0.01 |
| KENNY TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029127383396 | $8.62 |
| KENNY TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73355031039999 | $3.73 |
| KENNY TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3898495738 | $8.24 |
| KENNY TZE LIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533399120496 | $0.53 |
| KENNY TZE LIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,513.452082643 | $3,513.45 |
| KENNY VALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017776582802 | $0.05 |
| KENNY VAN DER DRAAIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00096278 | $28.46 |
| KENNY VAN DER DRAAIJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00411706 | $121.71 |
| KENNY VAN DER DRAAIJ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.01720894 | $361.99 |
| KENNY VAN DER DRAAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090852970922 | $26.12 |
| KENNY VAN HECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32269115764 | $0.32 |
| KENNY VAN NIEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3297406155586 | $0.32 |
| KENNY VARNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00506689 | $202.50 |
| KENNY VARNELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00061841 | $24.72 |
| KENNY VARNELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03986409 | $1,602.66 |
| KENNY VARNELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000063) | ($2.00) |
| KENNY VARNELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.039801) | ($1,266.97) |
| KENNY VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212513729 | $63.93 |
| KENNY VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00265336689371 | $5.01 |
| KENNY VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.64509316399999 | $2.89 |
| KENNY VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000054219164909 | $0.00 |
| KENNY VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020813493888 | $0.00 |
| KENNY VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017343906731 | $0.15 |
| KENNY VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103155274198999 | $6.17 |
| KENNY VELDHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104101510949999 | $0.31 |
| KENNY VELDHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38314050788 | $0.18 |
| KENNY VIRTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058328015977 | $1.73 |
| KENNY VIRTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44347347962 | $0.44 |
| KENNY WAMBO JULIEN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142250244854 | $0.42 |
| KENNY WAMBO JULIEN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022260722804 | $0.00 |
| KENNY WAMBO JULIEN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.004661709 | $15.00 |
| KENNY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021370065145 | $0.00 |
| KENNY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108452988113 | $0.00 |
| KENNY WEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003448117028) | ($1.37) |
| KENNY WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003586789908) | ($0.96) |
| KENNY WEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | LTC | (1.53414196) | ($106.62) |
| KENNY WEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | LTC | (0.00051335) | ($0.03) |
| KENNY WEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004671861394) | ($1.37) |
| KENNY WEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.6544503412) | ($34.53) |
| KENNY WEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.01819560273) | ($0.96) |
| KENNY WEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (21.79681577) | ($1,150.00) |
| KENNY WEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LTC | 26.849548645 | $1,416.58 |
| KENNY WEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.03114344169) | ($1.37) |
| KENNY WEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (37.508524665) | ($1,650.00) |
| KENNY WEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 46.84739208 | $2,060.82 |
| KENNY WEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (1.126190043) | ($49.54) |
| KENNY WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023516315898 | $0.70 |
| KENNY WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042819209926 | $0.00 |
| KENNY WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040621952023 | $0.08 |
| KENNY WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064123342486 | $0.00 |
| KENNY WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0179325694875233 | $1.06 |
| KENNY WEE JIUN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000577534549549999 | $0.21 |
| KENNY WEE JIUN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27377039158085 | $0.19 |
| KENNY WEE JIUN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0044946929621 | $0.00 |
| KENNY WEN FOONG CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2257126171571 | $0.23 |
| KENNY WENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| KENNY WENG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 250.0 | $250.00 |
| KENNY WENG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (250.0) | ($250.00) |
| KENNY WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131384314966 | $38.89 |
| KENNY WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025371530371 | $4.95 |
| KENNY WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61195965419999 | $3.61 |
| KENNY WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 81.307846122 | $81.31 |
| KENNY WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143180547753 | $42.38 |
| KENNY WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102041883908 | $19.91 |
| KENNY WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.760435606 | $124.76 |
| KENNY WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2523725326 | $5.18 |
| KENNY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004961259909 | $1.47 |
| KENNY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029551583483 | $57.79 |
| KENNY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5497166541 | $2.23 |
| KENNY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037574776523 | $0.00 |
| KENNY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125287326128 | $7.49 |
| KENNY WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086937966013 | $0.00 |
| KENNY WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000400047399049999 | $0.00 |
| KENNY WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134385939477 | $0.00 |
| KENNY WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043966175058 | $0.00 |
| KENNY WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049696106638 | $0.00 |
| KENNY WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00095583699808 | $0.00 |
| KENNY WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000982033392599999 | $0.00 |
| KENNY WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033477944115 | $0.00 |
| KENNY WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000061747789268 | $0.00 |
| KENNY WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000024772402593 | $0.00 |
| KENNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133933348899999 | $0.00 |
| KENNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000099402956571 | $0.00 |
| KENNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000311277342079999 | $0.01 |
| KENNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113846465123 | $0.01 |
| KENNY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080788167391 | $0.00 |
| KENNY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003181254206 | $0.94 |
| KENNY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60170970108 | $0.70 |
| KENNY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004449128872 | $136.81 |
| KENNY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014417231062 | $28.13 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247139) | ($100.00) |
| KENNY YARBERRY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00247139 | $100.00 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006450337345) | ($26.10) |
| KENNY YARBERRY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001002417853) | ($37.29) |
| KENNY YARBERRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 5,047.204206 | $5,047.20 |
| KENNY YARBERRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.31) | ($37.31) |
| KENNY YARBERRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KENNY YARBERRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 5.227079042 | $13,171.88 |
| KENNY YARBERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083731) | ($25.00) |
| KENNY YARBERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00083731 | $25.00 |
| KENNY YARBERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008741570833) | ($26.10) |
| KENNY YARBERRY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 3,647.215324 | $3,647.22 |
| KENNY YARBERRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.15) | ($26.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENNY YARBERRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| KENNY YARBERRY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 3.553994385 | $6,987.58 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078894054176 | $244.68 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0640954483023 | $99.24 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005115291672 | $0.01 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.1706315169999 | $15.20 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027542823765 | $0.00 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16573224384 | $0.17 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022324207446 | $0.00 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047360399284 | $0.00 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107258134285999 | $6.41 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000120033293308999 | $0.00 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015332407458 | $0.00 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000061217703521 | $0.00 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000054846194274 | $0.00 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000049066609659999 | $0.00 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000135638183345 | $0.00 |
| KENNY YARBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000080071107849 | $0.00 |
| KENNY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053036581889 | $0.02 |
| KENNY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00761509598501889 | $0.01 |
| KENNY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035111278991 | $0.04 |
| KENNY YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034333300976 | $0.01 |
| KENNY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7213459847 | $30.24 |
| KENNY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027100011162 | $0.00 |
| KENNY YTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000007335819999999 | $0.00 |
| KENNY YTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00916934149869999 | $0.01 |
| KENNY YTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013468523754 | $0.00 |
| KENNY YTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000312184787109999 | $0.00 |
| KENNY YTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4259040549 | $0.02 |
| KENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044369144443 | $136.43 |
| KENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081954986543 | $165.01 |
| KENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125646537723 | $0.10 |
| KENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.0783212009999 | $23.28 |
| KENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023881984008 | $0.03 |
| KENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057368853445 | $0.06 |
| KENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021589781114 | $0.00 |
| KENNY ZENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00237191) | ($91.04) |
| KENNY ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006368424398027 | $0.26 |
| KENNY ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007912274533 | $0.01 |
| KENOBI JEDI RICARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144804060261 | $0.00 |
| KENON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012281617171 | $0.00 |
| KENORA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031482307731 | $0.93 |
| KENORA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015383288729 | $0.00 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 1.01 | $423.31 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 1.05 | $433.64 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 1.007649196 | $418.23 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,500.0) | ($7,500.00) |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,497.5 | $1,497.50 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.008 | $406.00 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,995.0 | $1,995.00 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.8 | $322.74 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.385 | $154.94 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.68 | $261.92 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.265 | $102.07 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 997.5 | $997.50 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,002.5 | $5,002.50 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,997.5 | $4,997.50 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,397.5 | $1,397.50 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.2211 | $68.05 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.187 | $56.41 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061707919103 | $3.35 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.925916928882 | $1.93 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.4289243769 | $63.43 |
| KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.089651387419 | $26.80 |
| KENRICK BECKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.602288) | ($1,802.58) |
| KENRICK BECKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.084946) | ($3,376.97) |
| KENRICK BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007675901493183 | $3.07 |
| KENRICK BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005764249532973 | $1.74 |
| KENRICK DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042748655426 | $12.65 |
| KENRICK DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006349649074 | $12.39 |
| KENRICK DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3754859653 | $0.35 |
| KENRICK DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51123960271 | $1.75 |
| KENRICK DRIJKONINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024767763909 | $0.07 |
| KENRICK DRIJKONINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333347958288102 | $0.39 |
| KENRICK DRIJKONINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130167678318 | $0.25 |
| KENRICK DRIJKONINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000336283764 | $0.00 |
| KENRICK DRIJKONINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0111697722432 | $0.00 |
| KENRICK DRIJKONINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0049411977287 | $0.00 |
| KENRICK FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081369985113 | $0.24 |
| KENRICK FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.181511656819999 | $0.11 |
| KENRICK LUI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.99) | ($6.99) |
| KENRICK LUI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| KENRICK LUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.99) | ($6.99) |
| KENRICK LUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| KENRICK LUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.838565537) | ($12,000.00) |
| KENRICK LUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008198804614) | ($10.00) |
| KENRICK LUI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.37419441 | $13,872.99 |
| KENRICK LUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2954029303) | ($360.30) |
| KENRICK LUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003637510599) | ($6.99) |
| KENRICK LUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01312468465) | ($252.21) |
| KENRICK LUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4371257372) | ($8,400.00) |
| KENRICK LUI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5362343874 | $10,304.52 |
| KENRICK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029583071384975 | $6.17 |
| KENRICK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048995983853145 | $5.60 |
| KENRICK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.18693104199999 | $5.19 |
| KENRICK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.53550498403 | $50.77 |
| KENRICK MELLIUS CROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.886535526073 | $4.66 |
| KENRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8890271832065 | $0.82 |
| KENRICK TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017908653778 | $53.50 |
| KENRICK TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062442829545 | $0.00 |
| KENRICK TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029939713357 | $58.58 |
| KENRICK TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.286110918 | $18.46 |
| KENRICK TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082202225519 | $0.01 |
| KENRICK TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4643710884 | $5.16 |
| KENRICK TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.378026576249999 | $22.60 |
| KENRICK TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13498622902 | $7.68 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 3.543422178 | $50.03 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $195.01 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0294395 | $1,217.74 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.1072042 | $4,418.71 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04827853 | $2,000.03 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.04913118 | $2,000.38 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.95 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0732651 | $2,892.35 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02524375 | $999.49 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.008704 | $346.13 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.250007686) | ($9,864.00) |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,932.0 | $4,932.00 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,862.860603) | ($4,862.86) |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05230088 | $2,101.50 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.000028 | $1.13 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.10499024 | $4,180.22 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.12320963 | $4,933.80 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.4211370701) | ($16,800.00) |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,200.0 | $4,200.00 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| KENRICK YAMASHITA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| KENRICK YAMASHITA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $626.38 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05192913 | $1,611.21 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.06903340625) | ($2,134.35) |
| KENRICK YAMASHITA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 41.780388 | $41.78 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.8) | ($36.80) |
| KENRICK YAMASHITA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| KENRICK YAMASHITA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 14.663073 | $14.66 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| KENRICK YAMASHITA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 2,300.836899 | $2,300.84 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| KENRICK YAMASHITA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1481572677 | $3,217.68 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1351445805) | ($2,935.07) |
| KENRICK YAMASHITA | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001727294062) | ($36.80) |
| KENRICK YAMASHITA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001676965179) | ($3.50) |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068310541079 | $22.45 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036152750101 | $7.05 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1799495894163 | $0.18 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3169872413 | $1.84 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0480223937 | $1.29 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0185041052527 | $0.16 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019778317963 | $0.02 |
| KENRICK YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02871024219 | $1.63 |
| KENRIK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002530266148 | $7.49 |
| KENRIK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4588422529 | $1.70 |
| KENRIK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049267867755 | $98.18 |
| KENRIK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.320090070599999 | $0.32 |
| KENROY MARKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.18152695 | $7,522.98 |
| KENROY MARKS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | TUSD | (25,000.0) | ($25,000.00) |
| KENROY MARKS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ADA | 223,956.255045055 | $214,737.02 |
| KENROY MARKS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (100,000.0) | ($100,000.00) |
| KENROY MARKS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 52,874.0 | $52,874.00 |
| KENROY MARKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,000.0) | ($10,000.00) |
| KENROY MARKS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | TUSD | (16,000.0) | ($16,000.00) |
| KENROY MARKS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 2,525.0 | $2,525.00 |
| KENROY MARKS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| KENROY MARKS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| KENROY MARKS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.1678442585 | $6,974.94 |
| KENROY MARKS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (20.83) | ($20.83) |
| KENROY MARKS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,500.0) | ($1,500.00) |
| KENROY MARKS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1,218.425686 | $810.13 |
| KENROY MARKS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 5,145.797676 | $2,450.08 |
| KENROY MARKS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (44.1) | ($44.10) |
| KENROY MARKS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 5,382.935161 | $2,792.04 |
| KENROY MARKS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 2,992.089511 | $1,711.68 |
| KENROY MARKS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 4,999.5 | $2,839.72 |
| KENROY MARKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 2,560.011535 | $1,442.85 |
| KENROY MARKS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 5,148.976661 | $2,575.34 |
| KENROY MARKS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 2,000.101633 | $1,058.59 |
| KENROY MARKS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (20.83) | ($20.83) |
| KENROY MARKS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 1,003.233121 | $546.78 |
| KENROY MARKS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 1,500.089511 | $777.05 |
| KENROY MARKS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 3,500.115884 | $1,709.03 |
| KENROY MARKS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 1,400.101633 | $653.23 |
| KENROY MARKS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 999.5 | $460.34 |
| KENROY MARKS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $1,421.10 |
| KENROY MARKS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 1,540.678416 | $761.60 |
| KENROY MARKS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.12610985 | $3,737.39 |
| KENROY MARKS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.19691958 | $6,277.21 |
| KENROY MARKS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 600.115884 | $346.96 |
| KENROY MARKS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.03980269 | $1,192.62 |
| KENROY MARKS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 1,015.931634 | $573.85 |
| KENROY MARKS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.26642647 | $7,965.62 |
| KENROY MARKS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.61760751 | $18,712.17 |
| KENROY MARKS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.42178413 | $12,708.78 |
| KENROY MARKS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | TUSD | 1,978.95 | $1,978.95 |
| KENROY MARKS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.013748175) | ($25,000.00) |
| KENROY MARKS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6309377049) | ($750.62) |
| KENROY MARKS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01750865498) | ($20.83) |
| KENROY MARKS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 24.161651111 | $28,745.05 |
| KENROY MARKS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (44.1) | ($44.10) |
| KENROY MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 544.910523929619 | $457.82 |
| KENROY MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 32.659121744 | $32.66 |
| KENSON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111613303886 | $0.22 |
| KENSON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053809245425 | $15.93 |
| KENSUKE SHIBUYA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,180.775509 | $2,180.78 |
| KENSUKE SHIBUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3521017632 | $0.41 |
| KENSUKE SHIBUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.0981682592 | $27.10 |
| KENSUKE SHIBUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.148116328 | $17.15 |
| KENSUKE TOYOTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.4179) | ($952.44) |
| KENSUKE TOYOTA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 99.5217 | $212.98 |
| KENSUKE TOYOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029843326112 | $0.88 |
| KENSUKE TOYOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6032845438 | $5.09 |
| KENSUKE TOYOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6463303508 | $1.66 |
| KENSUKE TOYOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1248183372 | $1.49 |
| KENSUKE TOYOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113933836098 | $3.63 |
| KENSUKE TOYOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02328095794932 | $2.04 |
| KENSWELL M HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00030438 | $12.52 |
| KENSWELL M HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076010489815999 | $0.22 |
| KENSWELL M HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.56368439532 | $1.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENSY HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055778) | ($100.11) |
| KENSY HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (245.728966858) | ($154.93) |
| KENSY HERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055725) | ($100.07) |
| KENSY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144657244057 | $0.43 |
| KENSY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120571170019 | $2.76 |
| KENSY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9366679039366 | $2.71 |
| KENT AARON KILDEA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214,692.157221417) | ($214,692.16) |
| KENT AARON KILDEA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214,692.157221417 | $214,692.16 |
| KENT AARON KILDEA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2686352791) | ($8,184.78) |
| KENT AARON KILDEA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2686352791 | $8,184.78 |
| KENT AARON KILDEA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (214,692.1572) | ($214,692.16) |
| KENT AARON KILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170500082554 | $59.57 |
| KENT AARON KILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.094726913 | $100.00 |
| KENT AARON KILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081449883131 | $0.16 |
| KENT AARON KILDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,249.17045022549 | $2,249.17 |
| KENT ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269408200229999 | $7.97 |
| KENT ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00785265563388 | $15.32 |
| KENT ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9863543344 | $7.92 |
| KENT ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9632331218 | $4.37 |
| KENT ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065141461184 | $0.58 |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.208994431) | ($25,000.00) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.208994431 | $25,000.00 |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (7.887601676) | ($24,000.00) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005130802959) | ($14.99) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002656975568) | ($8.24) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004872012458) | ($15.01) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002841603628) | ($8.02) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002653037338) | ($7.48) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002795300415) | ($8.02) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002605406605) | ($7.48) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.886096539) | ($16,800.00) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.886096539 | $16,800.00 |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (5.886096539) | ($16,800.00) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001303469327) | ($3.76) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 23,976.15778 | $23,976.16 |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (190.0131) | ($300.00) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 190.0131 | $300.00 |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.130242549) | ($11.26) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (18,000.0) | ($18,000.00) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.960040976 | $59,791.03 |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (12,024.0) | ($12,024.00) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 12,024.0 | $12,024.00 |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (18,000.0) | ($18,000.00) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.144213186) | ($11.24) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.174187446 | $36,020.73 |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002471997496) | ($5.01) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.52391728) | ($6.18) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.79764646) | ($24,000.00) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.79764646 | $24,000.00 |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.7973361481) | ($24,000.00) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.340498382) | ($5.61) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.881905688) | ($6.02) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.533929234) | ($6.02) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.818420477) | ($5.61) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.753263092) | ($2.63) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.106362636) | ($2.82) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 11,995.93071 | $11,995.93 |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (11,996.08849) | ($11,996.09) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 11,996.08849 | $11,996.09 |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.645880652) | ($4,500.00) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01552756556) | ($15.04) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.730877971 | $5,550.93 |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1398422465) | ($135.45) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (6.402116967) | ($6,000.00) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 7.887601676 | $7,392.18 |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02672883834) | ($25.05) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1928653742) | ($180.75) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01303656001) | ($14.79) |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,992.85185963189 | $2,066.69 |
| KENT AKIRA SAKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.58568439 | $0.08 |
| KENT ALVIN DOMA FU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (609.314314) | ($434.76) |
| KENT ALVIN DOMA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001178346294 | $50.00 |
| KENT ALVIN DOMA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630984047499888 | $0.69 |
| KENT ALVIN DOMA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2892868875 | $0.23 |
| KENT ARMSTRONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,948.076969992) | ($32,948.08) |
| KENT ARMSTRONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,948.076969992 | $32,948.08 |
| KENT ARMSTRONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KENT ARMSTRONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KENT ARMSTRONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KENT ARMSTRONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (27,443.076969) | ($27,443.08) |
| KENT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.590410428739 | $243.59 |
| KENT ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.2682718189999 | $1.76 |
| KENT ASLAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86680468223 | $1.01 |
| KENT BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084414761994 | $0.10 |
| KENT BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019522764981 | $0.38 |
| KENT BASCOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000439668478379999 | $0.86 |
| KENT BELFORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018100769566 | $0.54 |
| KENT BELFORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132836468486999 | $25.81 |
| KENT BELFORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.97672619769999 | $2.36 |
| KENT BELFORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00011055392093 | $0.00 |
| KENT BERDAHL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003225598185) | ($10.00) |
| KENT BERDAHL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003225598185 | $10.00 |
| KENT BERDAHL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003224) | ($9.91) |
| KENT BERDAHL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.101732784) | ($300.00) |
| KENT BERDAHL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.101732784 | $300.00 |
| KENT BERDAHL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.037591) | ($111.15) |
| KENT BERDAHL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003372) | ($9.97) |
| KENT BERDAHL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.060771) | ($180.41) |
| KENT BERDAHL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2727833793) | ($800.00) |
| KENT BERDAHL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2727833793 | $800.00 |
| KENT BERDAHL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.272783) | ($807.33) |
| KENT BERDAHL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3303169352) | ($1,000.00) |
| KENT BERDAHL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3303169352 | $1,000.00 |
| KENT BERDAHL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2124411709) | ($600.00) |
| KENT BERDAHL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2124411709 | $600.00 |
| KENT BERDAHL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.212441) | ($602.53) |
| KENT BERDAHL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.330316) | ($930.40) |
| KENT BERDAHL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4699093545) | ($1,000.00) |
| KENT BERDAHL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4699093545 | $1,000.00 |
| KENT BERDAHL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03345287) | ($1,000.00) |
| KENT BERDAHL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03345287 | $1,000.00 |
| KENT BERDAHL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050215) | ($103.30) |
| KENT BERDAHL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010354) | ($20.33) |
| KENT BERDAHL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.409017) | ($804.64) |
| KENT BERDAHL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.032992) | ($1,000.55) |
| KENT BERDAHL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 1,000.659 | $1,000.55 |
| KENT BERDAHL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KENT BERDAHL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| KENT BERDAHL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (400.659) | ($400.66) |
| KENT BERDAHL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5583033912) | ($1,000.00) |
| KENT BERDAHL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5583033912 | $1,000.00 |
| KENT BERDAHL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.558303) | ($1,000.00) |
| KENT BERDAHL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 996.302 | $1,000.00 |
| KENT BERDAHL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06582468) | ($2,000.00) |
| KENT BERDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06582468 | $2,000.00 |
| KENT BERDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.065496) | ($1,990.01) |
| KENT BERDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,998.121 | $1,990.01 |
| KENT BERDAHL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KENT BERDAHL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5012674034) | ($1,000.00) |
| KENT BERDAHL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5012674034 | $1,000.00 |
| KENT BERDAHL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.501267) | ($1,000.98) |
| KENT BERDAHL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 998.293 | $1,000.98 |
| KENT BERDAHL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| KENT BERDAHL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| KENT BERDAHL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.161835301) | ($300.00) |
| KENT BERDAHL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.161835301 | $300.00 |
| KENT BERDAHL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.161307668) | ($300.00) |
| KENT BERDAHL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.161307668 | $300.00 |
| KENT BERDAHL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.161958268) | ($300.00) |
| KENT BERDAHL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.161958268 | $300.00 |
| KENT BERDAHL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.160898) | ($300.42) |
| KENT BERDAHL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 298.56 | $300.42 |
| KENT BERDAHL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| KENT BERDAHL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KENT BERDAHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KENT BERDAHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| KENT BERDAHL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (310.0) | ($310.00) |
| KENT BERDAHL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 310.0 | $310.00 |
| KENT BERDAHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (311.276) | ($311.28) |
| KENT BERDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.128066) | ($200.00) |
| KENT BERDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 200.179 | $200.00 |
| KENT BERDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KENT BERDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.196165) | ($303.28) |
| KENT BERDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 302.643 | $303.28 |
| KENT BERDAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (302.0) | ($302.00) |
| KENT BERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119627414036 | $335.18 |
| KENT BERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32336130513 | $667.69 |
| KENT BERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.71593813213899 | $3.72 |
| KENT BERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6728432198 | $8.46 |
| KENT BERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1138818325 | $2.58 |
| KENT BERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80757936162 | $7.13 |
| KENT BERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.3870360379999 | $76.48 |
| KENT BERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23762076782 | $14.21 |
| KENT BERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.0665939628 | $4.37 |
| KENT BERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0048687362439 | $0.30 |
| KENT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051644040698 | $0.00 |
| KENT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16245810234 | $0.16 |
| KENT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002925941901 | $0.00 |
| KENT BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025803596864 | $7.64 |
| KENT BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18214166902 | $370.39 |
| KENT BRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018348790696 | $0.54 |
| KENT BRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015183658342 | $0.02 |
| KENT BRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0992780264159999 | $0.10 |
| KENT BRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042090209234 | $0.00 |
| KENT BRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013203193659 | $0.00 |
| KENT BRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000037342061794 | $0.00 |
| KENT BRYLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2527958841 | $22.15 |
| KENT BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081975410655 | $0.00 |
| KENT BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000900499058069999 | $0.00 |
| KENT BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000065317387402 | $0.00 |
| KENT BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000301272375 | $0.00 |
| KENT CARLSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (369.843959809) | ($200.78) |
| KENT CARLSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 369.843959809 | $200.78 |
| KENT CARLSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04206456231) | ($1,245.79) |
| KENT CARLSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04206456231 | $1,245.79 |
| KENT CARLSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (258.357250325) | ($258.36) |
| KENT CARLSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 258.357250325 | $258.36 |
| KENT CARLSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (258.35725) | ($258.36) |
| KENT CARLSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04206456) | ($1,251.29) |
| KENT CARLSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (369.843959) | ($224.76) |
| KENT CARLSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2286173868) | ($0.14) |
| KENT CARLSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2286173868 | $0.14 |
| KENT CARLSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004116201097) | ($1.30) |
| KENT CARLSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004116201097 | $1.30 |
| KENT CARLSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2753014085) | ($0.28) |
| KENT CARLSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2753014085 | $0.28 |
| KENT CARLSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004116) | ($1.29) |
| KENT CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373444338922554 | $12.83 |
| KENT CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6487849442246 | $2.65 |
| KENT CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20416815140711 | $1.55 |
| KENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006613719495 | $1.96 |
| KENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.17663485145 | $49.07 |
| KENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.650500129 | $3.65 |
| KENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59702249249999 | $1.02 |
| KENT CHOI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($60,007.80) |
| KENT CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (24.5) | ($74,564.53) |
| KENT CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (24.6) | ($74,848.70) |
| KENT CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (24.59) | ($74,863.76) |
| KENT CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (24.58) | ($74,865.07) |
| KENT CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (24.57) | ($74,754.72) |
| KENT CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (24.6) | ($74,826.80) |
| KENT CHOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (180.0) | ($546,944.40) |
| KENT CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 0.01 | $0.79 |
| KENT CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 5,191.83648725 | $411,754.91 |
| KENT CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.81) | ($74,975.63) |
| KENT CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.809) | ($74,934.21) |
| KENT CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.811) | ($75,017.05) |
| KENT CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.81) | ($74,975.63) |
| KENT CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.812) | ($75,058.48) |
| KENT CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($414.23) |
| KENT CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.811) | ($75,017.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENT CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8) | ($74,561.40) |
| KENT CHOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.809) | ($74,767.78) |
| KENT CHOI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 12.358171 | $514,013.41 |
| KENT CHOI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (5,850.319447) | |
| KENT CHOI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | WBTC | (100.0) | ($3,973,100.00) |
| KENT CHOI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | WBTC | 85.0 | $3,359,540.00 |
| KENT CHOI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| KENT CHOI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| KENT CHOI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.888) | ($74,935.72) |
| KENT CHOI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| KENT CHOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| KENT CHOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| KENT CHOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| KENT CHOI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 3,874.630731 | $371,803.70 |
| KENT CHOI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| KENT CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (59,900.0) | ($75,130.49) |
| KENT CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (59,500.0) | ($74,786.41) |
| KENT CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01921609186 | $54.57 |
| KENT CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (40,925.773127299) | ($51,730.00) |
| KENT CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,070.0) | ($74,621.80) |
| KENT CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (115.105425379) | ($11,157.17) |
| KENT CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,073.0) | ($74,353.38) |
| KENT CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| KENT CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (300.0) | ($27,072.82) |
| KENT CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (3,580.470373) | |
| KENT CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | WBTC | (60.0) | ($2,338,995.37) |
| KENT CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (17.78472288) | ($692,828.00) |
| KENT CHOI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| KENT CHOI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| KENT CHOI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | UNI | (0.7775620768) | ($6.37) |
| KENT CHOI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,110.0) | ($72,427.50) |
| KENT CHOI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1938677588) | ($0.40) |
| KENT CHOI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| KENT CHOI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.03621182734 | $1,403.86 |
| KENT CHOI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| KENT CHOI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| KENT CHOI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| KENT CHOI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | WBTC | (1.96) | ($74,586.95) |
| KENT CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (680.329962697) | ($40,540.43) |
| KENT CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,260.0) | ($75,319.51) |
| KENT CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.871624596) | ($281.22) |
| KENT CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.880961) | ($72.39) |
| KENT CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.08352911) | ($7.33) |
| KENT CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.688952819) | ($162.09) |
| KENT CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (27.759752115) | ($77,891.37) |
| KENT CHOI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7.5 | $7.50 |
| KENT CHOI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,689,880.367716 | $3,689,880.37 |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75,000.0) | ($75,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75,000.0) | ($75,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75,000.0) | ($75,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75,000.0) | ($75,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75,000.0) | ($75,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75,000.0) | ($75,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75,000.0) | ($75,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (74,000.0) | ($74,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 3.208486984 | $102,052.95 |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 3.209720753 | $102,092.19 |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.311660109) | ($19.81) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 2.253263015 | $71,669.96 |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.0) | ($350.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 2.243834981 | $73,117.05 |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.9951554959) | ($48.55) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 2.243834981 | $73,117.05 |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.6874774646 | $22,123.38 |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.83) | ($20.83) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 2.138363717 | $68,813.65 |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.9840262329 | $31,666.47 |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 5.267813254 | $169,520.95 |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 5.235780222 | $167,586.20 |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 5.248996394 | $168,009.22 |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 5.106979111 | $163,463.55 |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (37.86929142) | ($1,201,017.81) |
| KENT CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 97.5 | $97.50 |
| KENT CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,697,550.068595) | ($2,697,550.07) |
| KENT CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | WBTC | (85.59630935) | ($2,489,654.25) |
| KENT CHOI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.155) | ($339.44) |
| KENT CHOI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009756) | ($20.04) |
| KENT CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,020.0) | ($2,020.00) |
| KENT CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049524) | ($14.67) |
| KENT CHOI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.0409) | ($1,235.24) |
| KENT CHOI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009816603257) | ($3.24) |
| KENT CHOI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.00009864) | ($3.01) |
| KENT CHOI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001045374432) | ($2.17) |
| KENT CHOI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006723) | ($2.05) |
| KENT CHOI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.00009369) | ($2.97) |
| KENT CHOI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.23504) | ($3.24) |
| KENT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018414370097291 | $734.36 |
| KENT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0943668557889999 | $0.16 |
| KENT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.460030866144817 | $1,386.38 |
| KENT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07832983668 | $1.08 |
| KENT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 581.560649524879 | $788.21 |
| KENT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,064.97953067513 | $2,064.98 |
| KENT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00119712001056 | $0.00 |
| KENT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.320497303161973 | $32.43 |
| KENT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.35088248722174 | $497.34 |
| KENT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000680410458749999 | $0.00 |
| KENT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00669724261865802 | $2.58 |
| KENT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00109882023209849 | $0.01 |
| KENT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 13.3289558839165 | $1,163.99 |
| KENT CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.346724701316843 | $13,339.45 |
| KENT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6505230000759 | $0.62 |
| KENT CIMRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079348612207 | $246.05 |
| KENT CIMRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015073399288 | $0.02 |
| KENT CIMRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31959894266 | $653.70 |
| KENT CIMRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.28642378489999 | $3.29 |
| KENT CIMRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46897484324 | $0.37 |
| KENT CIMRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.96096430079999 | $1.96 |
| KENT CIMRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000092364621705 | $0.00 |
| KENT CIMRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000081370373561 | $0.00 |
| KENT CIMRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00119688432992 | $0.01 |
| KENT CIMRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0367486842079999 | $0.06 |
| KENT CIMRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00167247020289999 | $0.00 |
| KENT CIMRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052547553695 | $0.33 |
| KENT CLOTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030442746741 | $59.61 |
| KENT DALE ESSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00663135555129999 | $219.51 |
| KENT DALE ESSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047437574104 | $94.17 |
| KENT DALE ESSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.542214133 | $42.45 |
| KENT DALE ESSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0297257164 | $3.16 |
| KENT DALE ESSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81405353814 | $7.19 |
| KENT DALE ESSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23425680534 | $73.80 |
| KENT DALE ESSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.152002861662999 | $6.01 |
| KENT DALE ESSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36158085991 | $20.58 |
| KENT DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38905494968446 | $2.78 |
| KENT DEMEYER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,202.606277464) | ($955.72) |
| KENT DEMEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,202.606277464 | $955.72 |
| KENT DEMEYER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (355.005673757) | ($20.45) |
| KENT DEMEYER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SGB | 355.005673757 | $20.45 |
| KENT DEMEYER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (5,202.0) | ($943.04) |
| KENT DEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015651228893 | $0.02 |
| KENT DEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6371520720114 | $0.52 |
| KENT DEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1276842266111 | $0.07 |
| KENT DILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047963781448 | $147.69 |
| KENT DILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014706460908 | $0.00 |
| KENT DILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.38806642 | $86.39 |
| KENT DILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0285064222 | $3.79 |
| KENT DILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56860309488 | $5.02 |
| KENT DILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002950191125 | $0.00 |
| KENT DILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000181447510909999 | $0.00 |
| KENT DILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.434388074589999 | $0.02 |
| KENT DILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015622063218 | $0.00 |
| KENT DILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2702396335 | $1.21 |
| KENT DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013112911483 | $0.00 |
| KENT DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16993993464 | $1.50 |
| KENT EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121747079209 | $0.00 |
| KENT EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050363091928 | $0.00 |
| KENT EISENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000638727627189999 | $0.02 |
| KENT EISENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1344915693 | $0.11 |
| KENT EISENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33202213474 | $0.33 |
| KENT EISENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.09474249699999 | $0.21 |
| KENT ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017469337116 | $0.52 |
| KENT ENOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062059782229 | $12.03 |
| KENT FORESTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107240190965 | $326.85 |
| KENT FORESTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7109409502 | $3.16 |
| KENT FORESTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053548756536 | $106.66 |
| KENT FORESTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025504451333 | $0.03 |
| KENT FORESTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0555026745899999 | $0.04 |
| KENT FORESTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075560043251 | $0.00 |
| KENT FORESTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019325119917 | $0.02 |
| KENT FORESTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32539971158 | $0.42 |
| KENT FUCHIGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047645246646 | $14.10 |
| KENT FUCHIGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070010810037 | $13.66 |
| KENT FUCHIGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.743546135459999 | $0.59 |
| KENT FUCHIGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00062950171045 | $0.14 |
| KENT FUJIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041680963423 | $128.00 |
| KENT FUJIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065426292968 | $131.28 |
| KENT FUJIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.146814751 | $103.18 |
| KENT FUJIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0136356173119999 | $0.01 |
| KENT FUJIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 180.286117305 | $180.29 |
| KENT GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062787115724 | $18.58 |
| KENT GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111126741163999 | $21.68 |
| KENT GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84717620985 | $0.12 |
| KENT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080923243955 | $23.95 |
| KENT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015087276256 | $0.02 |
| KENT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54392980381 | $4.80 |
| KENT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.56680039729999 | $0.38 |
| KENT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035168846193 | $2.57 |
| KENT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3624283319176 | $0.36 |
| KENT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00279016365119999 | $0.63 |
| KENT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00550271569969999 | $0.42 |
| KENT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3722110555 | $2.11 |
| KENT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.29025211474 | $0.15 |
| KENT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025179341836 | $0.16 |
| KENT GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,208.588297) | ($5,208.59) |
| KENT GREEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (14.860942576) | ($30,279.17) |
| KENT GREEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95228458) | ($28,270.61) |
| KENT GREEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (251.817) | ($1,729.98) |
| KENT GREEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1,079.69668) | ($555.13) |
| KENT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.050090608694 | $177.61 |
| KENT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0740696694870339 | $202.19 |
| KENT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8350832758532 | $3.71 |
| KENT HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088597163937 | $273.17 |
| KENT HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24472214642 | $1.45 |
| KENT HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075527410967 | $151.97 |
| KENT HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9109469419 | $3.91 |
| KENT HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0016910799 | $3.17 |
| KENT HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.8037048359999 | $18.80 |
| KENT HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37761980713 | $0.06 |
| KENT HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020438873551 | $0.00 |
| KENT HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008470619769 | $0.93 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENT HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3841666684 | $0.18 |
| KENT HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040345878858 | $0.00 |
| KENT HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020418890303 | $1.46 |
| KENT HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36231316766 | $0.19 |
| KENT HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000172592701033 | $0.00 |
| KENT HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.30653236448 | $0.64 |
| KENT HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064441673413999 | $0.19 |
| KENT HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43626471149 | $1.49 |
| KENT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131413758963999 | $0.39 |
| KENT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44610367439999 | $1.54 |
| KENT HENG KHENG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245684433322 | $7.27 |
| KENT HENG KHENG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005171518258 | $0.10 |
| KENT HENG KHENG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076273995135999 | $0.01 |
| KENT HENG KHENG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0737553571 | $1.30 |
| KENT HOFFMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KENT HOFFMAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KENT HOFFMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (25.547934873) | ($25.55) |
| KENT HOFFMAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 25.547934873 | $25.55 |
| KENT HOFFMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (180.694673802) | ($180.69) |
| KENT HOFFMAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 180.694673802 | $180.69 |
| KENT HOFFMAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (25.547934873) | ($25.55) |
| KENT HOFFMAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KENT HOFFMAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (180.694673) | ($180.69) |
| KENT HOFFMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2515702801) | ($0.25) |
| KENT HOFFMAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.2515702801 | $0.25 |
| KENT HOFFMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02210878973) | ($0.02) |
| KENT HOFFMAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 0.02210878973 | $0.02 |
| KENT HOFFMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26933507) | ($10,708.00) |
| KENT HOFFMAN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.26933507 | $10,708.00 |
| KENT HOFFMAN | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001259) | ($50.08) |
| KENT HOFFMAN | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26807607) | ($10,661.00) |
| KENT HOFFMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07398738447) | ($100.46) |
| KENT HOFFMAN | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07398738447 | $100.46 |
| KENT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002042776972 | $66.03 |
| KENT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062704827417 | $125.89 |
| KENT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3402588202179 | $0.34 |
| KENT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6765658529 | $1.33 |
| KENT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3179707036 | $1.46 |
| KENT HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0298587568897 | $0.03 |
| KENT HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217590521329999 | $65.57 |
| KENT HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.089708317618 | $0.06 |
| KENT HORIUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079710696261 | $0.24 |
| KENT HORIUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059401111615 | $0.12 |
| KENT HORIUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050398023284 | $0.04 |
| KENT HORIUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034359902997 | $0.00 |
| KENT ISAACS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02515723) | ($1,000.00) |
| KENT ISAACS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02515723 | $1,000.00 |
| KENT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002651575174 | $80.91 |
| KENT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017757799319 | $34.65 |
| KENT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13589398242999 | $1.14 |
| KENT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1121214677999 | $8.81 |
| KENT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.505737026 | $7.22 |
| KENT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042748057506 | $0.31 |
| KENT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112617991619 | $6.73 |
| KENT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018383199003 | $0.73 |
| KENT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070538974116 | $7.75 |
| KENT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18061257094 | $10.28 |
| KENT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.110882939194999 | $0.14 |
| KENT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00297846040329999 | $0.32 |
| KENT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.04615000052 | $0.13 |
| KENT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.825646065729999 | $0.08 |
| KENT ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.930696950676 | $1.93 |
| KENT ITOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.027306367) | ($38,803.35) |
| KENT ITOH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.027306367 | $38,803.35 |
| KENT ITOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,332.746887152) | ($4,894.88) |
| KENT ITOH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,332.746887152 | $4,894.88 |
| KENT ITOH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02730636) | ($40,923.81) |
| KENT ITOH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (2,332.7468) | ($3,703.46) |
| KENT ITOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,321.954693954) | ($5,014.16) |
| KENT ITOH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,321.954693954 | $5,014.16 |
| KENT ITOH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,321.9546939) | ($4,258.81) |
| KENT ITOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028411040201084 | $112.72 |
| KENT ITOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6971052567776 | $20.38 |
| KENT ITOH | ADDRESS REDACTED | 4/14/2022 - 7/12/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.585086182304 | $47.82 |
| KENT JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104,036.132482633) | ($104,036.13) |
| KENT JACKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104,036.132482633 | $104,036.13 |
| KENT JACKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KENT JACKSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (104,016.132482) | ($104,016.13) |
| KENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024712642046 | $7.31 |
| KENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000190112758039999 | $0.37 |
| KENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 652.1715103444 | $652.17 |
| KENT JASON TUPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5502624161949 | $2.46 |
| KENT JASON TUPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031446159694 | $6.14 |
| KENT JASON TUPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014401745149 | $0.00 |
| KENT JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| KENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020032706149 | $60.15 |
| KENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032770998297 | $64.38 |
| KENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,072.281922715 | $1,072.28 |
| KENT JONASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5291088615999 | $46.51 |
| KENT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017648055033 | $0.52 |
| KENT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.12061396999999 | $7.23 |
| KENT KATTERHEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19430011552 | $0.12 |
| KENT KATTERHEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03423897147 | $0.38 |
| KENT KEVIN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001822092742346 | $55.25 |
| KENT KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.065480671725 | $0.22 |
| KENT KUBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159512687746 | $4.72 |
| KENT KUBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0133463334566 | $0.80 |
| KENT KUBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0059857883239 | $0.66 |
| KENT LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018634620122 | $5.51 |
| KENT LOONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129804098909 | $0.00 |
| KENT LUI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.092204 | $221.42 |
| KENT LUI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.083285251) | ($4,821.09) |
| KENT LUI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.083285251 | $4,821.09 |
| KENT LUI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.175489251) | ($5,072.65) |
| KENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018126291231 | $0.01 |
| KENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009865050936288 | $27.73 |
| KENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.634700572999 | $121.63 |
| KENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000305986924039999 | $0.00 |
| KENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000058173085995 | $0.00 |
| KENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000024253005621 | $0.00 |
| KENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000144100132771999 | $0.02 |
| KENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000000060794161139999 | $0.00 |
| KENT MARTIN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025611079368 | $7.58 |
| KENT MARTIN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.967211577655845 | $1.76 |
| KENT MARTIN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032251223509 7 | $6.29 |
| KENT MARTIN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18277058021 | $0.94 |
| KENT MARTIN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3483506438 | $2.10 |
| KENT MATHEW SHEPPARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 18.98 | $16.11 |
| KENT MATHEW SHEPPARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $7.55 |
| KENT MATHEW SHEPPARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (27.98) | ($22.77) |
| KENT MATHEW SHEPPARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 252.8459 | $205.43 |
| KENT MATHEW SHEPPARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (252.8459) | ($206.21) |
| KENT MATHEW SHEPPARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 1,232.5652 | $1,003.68 |
| KENT MATHEW SHEPPARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (1,232.5652) | ($1,009.45) |
| KENT MATHEW SHEPPARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 3,133.7621 | $2,575.49 |
| KENT MATHEW SHEPPARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (3,126.839272) | ($2,553.49) |
| KENT MATHEW SHEPPARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 3,152.2436 | $2,573.29 |
| KENT MATHEW SHEPPARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (3,159.0) | ($2,582.93) |
| KENT MATHEW SHEPPARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 21.1778 | $17.07 |
| KENT MATHEW SHEPPARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (21.344228) | ($17.25) |
| KENT MATHEW SHEPPARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 3,172.4234 | $2,547.65 |
| KENT MATHEW SHEPPARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (3,172.4234) | ($2,559.78) |
| KENT MATHEW SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169942414102255 | $0.03 |
| KENT MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064165232289 | $12.52 |
| KENT MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075090575418 | $0.22 |
| KENT MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46268284441 | $0.54 |
| KENT MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005940083079 | $0.01 |
| KENT MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063962612181 | $0.01 |
| KENT MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00034380500668 | $0.03 |
| KENT MEMBREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072282471704 | $0.01 |
| KENT MEMBREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004209347422 | $0.00 |
| KENT MEMBREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.102596529571 | $0.10 |
| KENT NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022912346486 | $69.18 |
| KENT NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099424496051 | $0.01 |
| KENT NUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245620642889999 | $7.27 |
| KENT OKAWA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,132.472397969) | ($2,003.87) |
| KENT OKAWA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,132.472397969 | $2,003.87 |
| KENT OKAWA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5358242835) | ($16,141.71) |
| KENT OKAWA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5358242835 | $16,141.71 |
| KENT OKAWA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (90.705714372) | ($838.12) |
| KENT OKAWA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 90.705714372 | $838.12 |
| KENT OKAWA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.865862712) | ($6,926.47) |
| KENT OKAWA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.865862712 | $6,926.47 |
| KENT OKAWA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,161.172042373) | ($15,161.17) |
| KENT OKAWA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,161.172042373 | $15,161.17 |
| KENT OKAWA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.275194919) | ($402.32) |
| KENT OKAWA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.275194919 | $402.32 |
| KENT OKAWA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,161.17) | ($15,161.17) |
| KENT OKAWA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53582428) | ($16,118.13) |
| KENT OKAWA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.865862712) | ($6,927.32) |
| KENT OKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326881161241 86 | $113.72 |
| KENT OKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033107212094377 | $78.48 |
| KENT OKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021193038578 | $0.02 |
| KENT OKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.32013587699 | $14.81 |
| KENT OKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3358796554915 | $17.17 |
| KENT OKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128970826629742 | $1.27 |
| KENT OKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 177.5062768847 | $177.51 |
| KENT OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055151196855 | $170.22 |
| KENT OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044763577787 | $88.95 |
| KENT OVE ROGER SJOSTROM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00267235 | $101.65 |
| KENT OVE ROGER SJOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06029344476501 | $0.79 |
| KENT OZKUM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KENT OZKUM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KENT OZKUM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KENT OZKUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KENT OZKUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KENT OZKUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KENT OZKUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KENT OZKUM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KENT OZKUM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KENT OZKUM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.153367124) | ($20,000.00) |
| KENT OZKUM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.153367124 | $20,000.00 |
| KENT OZKUM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (10.153367) | ($21,030.60) |
| KENT OZKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012636655443132 | $50.78 |
| KENT OZKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.458725566649999 | $955.25 |
| KENT OZKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.526516165 | $158.53 |
| KENT PARK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MCDAI | 2,011.0 | $2,011.00 |
| KENT PARK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 4,999.65137 | $4,999.65 |
| KENT PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 2,998.72 | $2,998.72 |
| KENT PARK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| KENT PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 11.355747575 | $20,375.36 |
| KENT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041227643979 | $126.58 |
| KENT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106750248574 | $184.72 |
| KENT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.022750091 | $99.12 |
| KENT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0964241374 | $0.89 |
| KENT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.045034170033 | $0.05 |
| KENT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078469378873 | $8.62 |
| KENT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.08424110183 | $6.67 |
| KENT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.54773142299999 | $3.30 |
| KENT PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.46511725626 | $1.34 |
| KENT PEASLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080947590257 | $250.74 |
| KENT PEASLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115291276667 | $233.43 |
| KENT PEASLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.321917482 | $77.15 |
| KENT PEASLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.409199988 | $15.95 |
| KENT PEASLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.69553403419999 | $41.07 |
| KENT PEASLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123351322404 | $1.09 |
| KENT PEASLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.09411691723 | $1.07 |
| KENT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024857702363 | $0.00 |
| KENT PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018486665796 | $0.02 |
| KENT PLANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000056475636169 | $0.00 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018087842488 | $5.35 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125838757883999 | $0.15 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139490796032 | $27.18 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7769864766 | $1.78 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.548213325 | $3.61 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.4983835729999 | $11.61 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020659763498 | $0.18 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.75566075979999 | $1.76 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029106031742 | $0.21 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80578104989 | $2.75 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.183289642689999 | $20.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000694286867424 | $0.16 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00245932689999 | $0.19 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.497577531 | $0.77 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0059175964896 | $0.42 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028704426982 | $0.67 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00176392718479999 | $0.19 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.85566142173 | $2.15 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00941948622549999 | $0.59 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.23206784395 | $0.43 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.7907907512 | $1.79 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.420933450739999 | $0.41 |
| KENT R BOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.36024636976 | $0.48 |
| KENT RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010557398932 | $0.01 |
| KENT RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36065401031 | $0.29 |
| KENT REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017434292124 | $0.52 |
| KENT REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00745159984585 | $14.54 |
| KENT REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.199242267 | $14.57 |
| KENT REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89271238785 | $9.92 |
| KENT REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19323979194 | $1.71 |
| KENT REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.389321265 | $3.42 |
| KENT REDDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101735839703999 | $6.08 |
| KENT RIBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079959572417 | $0.09 |
| KENT RIBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12656333921999 | $0.54 |
| KENT SAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5021803106 | $18.80 |
| KENT SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034677861858 | $1.03 |
| KENT SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09785798274 | $0.01 |
| KENT SERN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170287534669999 | $5.04 |
| KENT SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001697423951 | $0.50 |
| KENT SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81034768879999 | $1.81 |
| KENT SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 118.775732466 | $118.78 |
| KENT SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0411245129 | $20.75 |
| KENT SØGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.82762871579 | $0.40 |
| KENT SPOERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017664122452 | $0.52 |
| KENT SPOERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146247057669999 | $28.54 |
| KENT SPOERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8570492948 | $3.86 |
| KENT STANGVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.800414619997 | $2.95 |
| KENT STEVEN ROMSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9369553511 | $4.59 |
| KENT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127958550158 | $0.00 |
| KENT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017958633808 | $0.00 |
| KENT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0134396844379999 | $0.01 |
| KENT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028533969223 | $0.00 |
| KENT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049660272248 | $0.00 |
| KENT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000044724790497 | $0.00 |
| KENT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000058602101567999 | $0.00 |
| KENT SUGG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00179284089) | ($33.36) |
| KENT SUGG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0161764551) | ($301.00) |
| KENT SUGG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.537422329) | ($10,000.00) |
| KENT SUGG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6659999844 | $12,392.49 |
| KENT SUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112369272512 | $31.24 |
| KENT TOMMY DANIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000829941016259999 | $0.25 |
| KENT TOMMY DANIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759201 | $0.36 |
| KENT TOMMY DANIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.45356112624 | $0.24 |
| KENT VANHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019808215551 | $0.06 |
| KENT VANHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120645911909 | $0.00 |
| KENT VANHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023457108893 | $0.46 |
| KENT VANHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004883645394 | $0.00 |
| KENT VANHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000062558547414 | $0.00 |
| KENT VERN HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.811579369) | ($7,189.44) |
| KENT VERN HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($279.21) |
| KENT VERN HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28617043) | ($7,995.32) |
| KENT VERN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011753487505884 | $44.53 |
| KENT VERN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018235431700925 | $50.73 |
| KENT VERN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.754058539 | $11.70 |
| KENT VERN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034385506933 | $0.78 |
| KENT VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124158208584 | $0.37 |
| KENT VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292788554725 | $55.43 |
| KENT VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.137937361 | $35.14 |
| KENT VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.670435258 | $30.66 |
| KENT VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017114130638 | $0.01 |
| KENT VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2461947623 | $24.96 |
| KENT VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007375032193517 | $0.10 |
| KENT VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0955629355 | $0.74 |
| KENT VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017795020369 | $1.30 |
| KENT VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6021931022 | $19.14 |
| KENT VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.5614995599 | $11.56 |
| KENT VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117248609842 | $12.87 |
| KENT VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.233737022769999 | $1.44 |
| KENT VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016627999157 | $1.26 |
| KENT VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.072857956741 | $5.19 |
| KENT VITTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.047929155080289 | $0.21 |
| KENT WALKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0157383 | $637.82 |
| KENT WALKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 4.071995 | $359.31 |
| KENT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058323188672 | $180.16 |
| KENT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058920375143 | $117.95 |
| KENT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056340718044 | $0.06 |
| KENT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.565736554 | $102.72 |
| KENT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94900808653 | $10.55 |
| KENT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124663577599 | $0.00 |
| KENT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26119993507 | $75.41 |
| KENT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000826740339099999 | $0.01 |
| KENT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00015417576894 | $0.00 |
| KENT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200572817699999 | $5.94 |
| KENT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130650851361999 | $2.55 |
| KENT WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6405961058 | $3.64 |
| KENT WILLIAM GOLIGHTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174061028779999 | $0.05 |
| KENT WILLIAM GOLIGHTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026125571196 | $0.05 |
| KENT WILLIAM GOLIGHTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1027270407 | $9.59 |
| KENT WILLIAM GOLIGHTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23892250646 | $0.78 |
| KENT WILLIAM GOLIGHTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51252179681 | $5.70 |
| KENT WOHLFARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.34661036138 | $226.37 |
| KENT WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017693962039 | $0.52 |
| KENT WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047721922676 | $0.01 |
| KENT WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004944035064 | $0.10 |
| KENT WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053212885927 | $0.04 |
| KENT WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00099660581518 | $0.01 |
| KENT WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3784051545 | $0.49 |
| KENT WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.44077985 | $127.91 |
| KENT WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0071870238327 | $0.00 |
| KENT WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000969484426659999 | $0.07 |
| KENT WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00075903921391 | $0.00 |
| KENT WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000050174287235 | $0.00 |
| KENT WRANKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264142659440999 | $0.31 |
| KENT ZIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282042659664284 | $0.33 |
| KENTA KATAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018053955824 | $53.95 |
| KENTA KATAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015339710162 | $29.93 |
| KENTA KATAGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013775817119 | $1.01 |
| KENTA OTAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017380569466 | $3.39 |
| KENTA YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076638562178 | $22.68 |
| KENTA YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003866754541 | $7.54 |
| KENTA YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3871258385 | $0.87 |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.43355368) | ($72,424.99) |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.43355368 | $72,424.99 |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,979.339630249) | ($573.43) |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,979.339630249 | $573.43 |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.856028911) | ($16.86) |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.856028911 | $16.86 |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZUSD | (3.494415937) | ($3.49) |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZUSD | 3.494415937 | $3.49 |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (16.856028) | ($16.86) |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZUSD | (3.494415) | ($3.49) |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.43355367) | ($76,194.57) |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001229591842) | ($36.92) |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001229591842 | $36.92 |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.7652576207) | ($0.11) |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.7652576207 | $0.11 |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012296) | ($36.50) |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (3,980.1048878) | ($547.64) |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000301157464) | ($9.23) |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000301157464 | $9.23 |
| KENTARO NAKAMURA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030115) | ($9.20) |
| KENTARO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00668424581299297 | $248.84 |
| KENTARO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.42684079 | $40.13 |
| KENTARO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000978432174089999 | $0.02 |
| KENTARO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11999054649279 | $0.12 |
| KENTARO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.12744458562377 | $0.72 |
| KENTARO NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZUSD | 0.016316456243651 | $0.02 |
| KENTARO YOSHIMURA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002658088435) | ($109.68) |
| KENTARO YOSHIMURA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002658088435 | $109.68 |
| KENTARO YOSHIMURA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8780409755) | ($1.25) |
| KENTARO YOSHIMURA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8780409755 | $1.25 |
| KENTARO YOSHIMURA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.87804) | ($1.25) |
| KENTARO YOSHIMURA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002658) | ($109.64) |
| KENTARO YOSHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004166939936876 | $0.17 |
| KENTARO YOSHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.878835539023546 | $1.22 |
| KENTEDDY BORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097598483909 | $19.04 |
| KENTEDDY BORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.76517290819999 | $19.62 |
| KENTEDDY BORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.379883597 | $11.55 |
| KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (109.0) | ($109.00) |
| KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 117.0 | $241.34 |
| KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $105.21 |
| KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0112435 | $390.63 |
| KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (350.578432) | ($350.58) |
| KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01089943 | $339.93 |
| KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 168.1 | $128.76 |
| KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00216 | $68.11 |
| KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0108056 | $341.18 |
| KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (85.0) | ($55.16) |
| KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (172.99019959) | ($103.48) |
| KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (685.0196) | ($187.87) |
| KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09596678) | ($2,755.11) |
| KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8224824295161 | $44.80 |
| KENTH NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131674950198 | $0.39 |
| KENTH NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.42444322269999 | $9.82 |
| KENTH NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6955511136 | $5.70 |
| KENTH NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6570016418 | $5.66 |
| KENTO ARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129126346586 | $0.38 |
| KENTO ARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.525309782999 | $192.53 |
| KENTO NUMATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106068) | ($30.29) |
| KENTO NUMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011231644589988 | $0.38 |
| KENTO NUMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082599820866 | $0.00 |
| KENTO NUMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034127563911 | $0.00 |
| KENTO NUMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044992667417 | $0.01 |
| KENTO NUMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000544660940079999 | $0.00 |
| KENTON BEATTY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.523639) | ($1,605.02) |
| KENTON BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029135580381 | $0.86 |
| KENTON BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010238876639726 | $3.09 |
| KENTON DECROSS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3219489636) | ($1,000.00) |
| KENTON DECROSS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3219489636 | $1,000.00 |
| KENTON DECROSS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2502639306) | ($720.21) |
| KENTON DECROSS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2502639306 | $720.21 |
| KENTON DECROSS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2502639306) | ($718.54) |
| KENTON DECROSS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3219489636) | ($914.34) |
| KENTON DECROSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07408745795) | ($2,147.44) |
| KENTON DECROSS | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07408745795 | $2,147.44 |
| KENTON DECROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000605511510198999 | $21.00 |
| KENTON DECROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114177213150819 | $3.43 |
| KENTON DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080283218074 | $0.09 |
| KENTON DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024886136054 | $0.00 |
| KENTON DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.017668169386 | $0.02 |
| KENTON GANSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044466341553 | $13.16 |
| KENTON GANSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037716373393 | $7.36 |
| KENTON GANSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.595924934 | $88.60 |
| KENTON GANSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6360872226 | $1.30 |
| KENTON GANSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15441316568 | $1.72 |
| KENTON LENGYELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008219989632) | ($3.33) |
| KENTON LENGYELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.610212209) | ($3.83) |
| KENTON LENGYELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001121212121) | ($3.33) |
| KENTON LENGYELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3248908996 | $6,243.38 |
| KENTON LENGYELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004339937633) | ($8.34) |
| KENTON LENGYELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007818663037) | ($150.25) |
| KENTON LENGYELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2601881075) | ($5,000.00) |
| KENTON LENGYELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003678566111) | ($3.33) |
| KENTON LENGYELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1326712979) | ($120.10) |
| KENTON LENGYELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.418698031) | ($4,000.00) |
| KENTON LENGYELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.450690889 | $4,934.21 |
| KENTON LENGYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.5751462386 | $111.07 |
| KENTON LENGYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0772344272079999 | $0.08 |
| KENTON LENGYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000652485734959999 | $17.61 |
| KENTON LENGYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84664274069999 | $3.39 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENTON LENGYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00439217726269999 | $8.57 |
| KENTON LENGYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00214006279769999 | $0.00 |
| KENTON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026023218272 | $0.77 |
| KENTON MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6271545697 | $0.09 |
| KENTON O GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02512057101 | |
| KENTON O GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 648.367683047 | $648.37 |
| KENTON SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146983255679 | $0.00 |
| KENTON SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000720377402039999 | $0.00 |
| KENTON SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083860254546 | $0.02 |
| KENTON SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35616466217 | $0.36 |
| KENTON SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019323907 | $0.01 |
| KENTON SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000036687715802 | $0.00 |
| KENTON SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0023766017488 | $0.15 |
| KENTON SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00017857745466 | $0.00 |
| KENTON THAD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004047961787 | $0.00 |
| KENTON TOEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034335362272 | $0.00 |
| KENTON TOEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02795712527 | $0.03 |
| KENTON TOEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018542475785 | $0.21 |
| KENTON TOEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059987914675 | $0.20 |
| KENTON TOEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019204252425 | $0.01 |
| KENTON TOEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019860846259 | $0.02 |
| KENTON TOEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000028203857838 | $0.00 |
| KENTON TOEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00355481023289999 | $0.00 |
| KENTON TOEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000032862387905 | $0.00 |
| KENTY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054450106552 | $16.12 |
| KENTY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058380704654 | $0.07 |
| KENTY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01642361611 | $32.05 |
| KENTY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.9990140388 | $2.00 |
| KENTY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 25.209124658 | $31.59 |
| KENUTH KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061276510672 | $0.02 |
| KENUTH KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05012099831 | $0.04 |
| KENUTH KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026618152055 | $0.00 |
| KENUTH KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00783380668039999 | $0.01 |
| KENUTH KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000793590840219999 | $0.00 |
| KENUTH KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.142100721614 | $0.08 |
| KEN-VIDAR ANDERSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00078741 | $32.37 |
| KEN-VIDAR ANDERSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0007596 | $29.40 |
| KEN-VIDAR ANDERSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001679) | ($64.99) |
| KEN-VIDAR ANDERSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 64.84 | $64.99 |
| KEN-VIDAR ANDERSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 275.0155716 | $14.94 |
| KEN-VIDAR ANDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (64.95) | ($61.36) |
| KEN-VIDAR ANDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0019447 | $61.36 |
| KEN-VIDAR ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (143.549) | ($137.88) |
| KEN-VIDAR ANDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.004987 | $137.88 |
| KEN-VIDAR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020613715298 | $5.08 |
| KEN-VIDAR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.993499311455 | $42.40 |
| KEN-VIDAR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006530373677 | $7.42 |
| KEN-VIDAR ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1924764256744 | $0.13 |
| KEN-VIREAK PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.012326870439 | $139.01 |
| KENWAY HEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018059087855 | $0.53 |
| KENWAY HEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136108245008 | $0.27 |
| KENWAY HEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1073054094 | $9.11 |
| KENWELL CAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034033015681 | $104.03 |
| KENWELL CAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071489574317 | $13.95 |
| KENWELL CAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016097272813 | $0.02 |
| KENWELL CAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.521172275 | $53.06 |
| KENWELL CAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.095965143 | $11.87 |
| KENWELL CAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.14635179999999 | $34.97 |
| KENWELL CAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045428153308 | $0.00 |
| KENWELL CAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.41382913531 | $84.53 |
| KENWELL CAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39033182793 | $15.44 |
| KENWELL CAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.4173403168 | $0.13 |
| KENYA BIESHEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025422973054 | $0.00 |
| KENYA BIESHEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003993224476 | $0.00 |
| KENYA BIESHEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022293488296 | $0.04 |
| KENYA BIESHEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00278235161209999 | $0.00 |
| KENYA BRAVO MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001555343528 | $0.00 |
| KENYA BRAVO MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084850274704 | $0.01 |
| KENYA BRAVO MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010748191222 | $0.00 |
| KENYA BRAVO MONTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000191497739609999 | $0.01 |
| KENYA GIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01064521257) | ($302.30) |
| KENYA GIL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01064521257 | $302.30 |
| KENYA GIL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01064521) | ($309.21) |
| KENYA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008532603756908 | $2.97 |
| KENYA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008502998193 | $0.00 |
| KENYA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161848719925 | $0.48 |
| KENYA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143774902122 | $0.43 |
| KENYA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073729149871 | $0.14 |
| KENYA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1788020816 | $7.18 |
| KENYA PRISCILA PINEDA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127733419618699 | $50.42 |
| KENYA PRISCILA PINEDA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0605578991799999 | $2.40 |
| KENYA SIMMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02789096 | $795.66 |
| KENYA SIMMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.02789) | ($798.49) |
| KENYA SIMMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 796.759 | $798.49 |
| KENYA SIMMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (782.0) | ($782.00) |
| KENYA SIMMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,886.654164375 | $1,138.06 |
| KENYA SIMMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (14.7) | ($14.70) |
| KENYA SIMMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.00754 | $14.70 |
| KENYA SIMMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,888.62952801) | ($1,099.42) |
| KENYA SIMMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,888.62952801 | $1,099.42 |
| KENYA SIMMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,888.625) | ($1,099.42) |
| KENYA SIMMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,099.678 | $1,099.42 |
| KENYA SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000501837903169999 | $0.01 |
| KENYA SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038963749195 | $0.00 |
| KENYA SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05439055430768 | $0.04 |
| KENYA SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126591408661 | $0.01 |
| KENYA TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012767475762 | $37.79 |
| KENYA TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073277052963 | $147.22 |
| KENYA TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.49559467 | $23.50 |
| KENYA TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6506207313 | $3.69 |
| KENYA TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3631902268 | $1.48 |
| KENYA TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053315884343 | $0.47 |
| KENYA TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9675748658 | $0.58 |
| KENYA TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3580855142 | $11.47 |
| KENYA TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00072001445668 | $0.16 |
| KENYA TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.12589264881 | $0.06 |
| KENYA TRANSTRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021669230169 | $0.15 |
| KENYA VADO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 175.240033 | $137.56 |
| KENYA VADO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02974836257) | ($0.02) |
| KENYA VADO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02974836257 | $0.02 |
| KENYA VADO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0005981 | $21.80 |
| KENYA VADO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (175.269781) | ($116.31) |
| KENYA VADO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005981) | ($18.67) |
| KENYA VADO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00064072 | $18.51 |
| KENYA VADO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002912904462) | ($0.01) |
| KENYA VADO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002912904462 | $0.01 |
| KENYA VADO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064072) | ($19.34) |
| KENYA VADO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00075073 | $22.30 |
| KENYA VADO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00075102) | ($23.66) |
| KENYA VADO | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00055991 | $11.44 |
| KENYA VADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019324263 | $0.00 |
| KENYA VADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004967726378 | $0.00 |
| KENYA VADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00647463566849999 | $0.01 |
| KENYA VADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00114259221027 | $0.00 |
| KENYA VADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000907503374783 | $0.00 |
| KENYA VADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033640511169 | $0.00 |
| KENYA VADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000029683850345 | $0.01 |
| KENYAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087101874896 | $0.26 |
| KENYAN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259957986499999 | $7.69 |
| KENYAN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034705523617 | $6.77 |
| KENYAN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048100178683 | $0.00 |
| KENYAN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101596495089 | $0.00 |
| KENYAN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106114452268999 | $0.01 |
| KENYAN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000050174077453 | $0.00 |
| KENYAN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020269365351 | $0.18 |
| KENYAN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00244789720329999 | $0.00 |
| KENYAN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02818003764 | $0.10 |
| KENYAN HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016630526178 | $0.00 |
| KENYARI FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158297320608 | $0.47 |
| KENYARI FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000102582163497999 | $0.00 |
| KENYARI FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057512356505 | $0.00 |
| KENYARI FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43185888406 | $0.06 |
| KENYARI FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.351466895109999 | $0.01 |
| KENYARI FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000091594832422 | $0.01 |
| KENYATA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019261394 | $0.38 |
| KENYATA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053216875317 | $0.00 |
| KENYATA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.143740455389999 | $0.09 |
| KENYATA SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.271363564769999 | $0.27 |
| KENYATTA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008683213012 | $0.01 |
| KENYATTA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016051161273 | $0.31 |
| KENYATTA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122940303416 | $0.10 |
| KENYATTA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039438107241 | $0.00 |
| KENYATTA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000147918849964 | $0.02 |
| KENYATTA COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116856561684 | $3.46 |
| KENYATTA JOHNSON-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000089276244389 | $0.00 |
| KENYATTA JOHNSON-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006328463812 | $0.04 |
| KENYATTA JOHNSON-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017781414236 | $0.00 |
| KENYATTA JOHNSON-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000829709765989999 | $0.00 |
| KENYATTA MASON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XRP | 323.964908 | $133.85 |
| KENYATTA MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31308903389 | $3.48 |
| KENYATTA MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069826692017 | $0.62 |
| KENYI ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217643453729999 | $0.00 |
| KENYI ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000084514959259999 | $0.00 |
| KENYI KINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130585617055 | $0.04 |
| KENYO MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304194206657268 | $0.04 |
| KENYON CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000223251364058999 | $0.01 |
| KENYON CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057796112514 | $0.01 |
| KENYON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000152089669734 | $0.30 |
| KENYON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78297806949999 | $1.78 |
| KENYON ICENOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034855158405 | $1.03 |
| KENYON ICENOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0508444584923 | $0.04 |
| KENYON ICENOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000324180152019999 | $0.00 |
| KENYON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070045959305 | $0.78 |
| KENYON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038246737666 | $0.03 |
| KENYON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30684685341 | $0.04 |
| KENYON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048773512605 | $0.17 |
| KENYON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016481084766 | $0.01 |
| KENYON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000039953273439999 | $0.00 |
| KENYON REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130055250702999 | $0.38 |
| KENYON REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023321211703 | $0.05 |
| KENYON REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121257213235 | $0.01 |
| KENYON REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058917308222 | $0.00 |
| KENYON REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037986772577 | $0.34 |
| KENYON REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082430047233 | $0.01 |
| KENYON REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000211441168319999 | $0.00 |
| KENYON REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021781678862 | $0.00 |
| KENYON REGISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000046540504735 | $0.00 |
| KEN-YUAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118129067179999 | $0.00 |
| KEN-YUAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035774472743 | $0.00 |
| KEN-YUAN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0302013822609999 | $0.03 |
| KENYURY VINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000209534054259999 | $0.01 |
| KENZA BOUSSARHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018184134235 | $0.01 |
| KENZA ELFELLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.18335050904 | $15.84 |
| KENZA KADMIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042600072886 | $1.26 |
| KENZA KADMIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071592419383 | $0.01 |
| KENZA KADMIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0592397947629999 | $0.04 |
| KENZA SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042027898581 | $1.24 |
| KENZA SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184292603439999 | $0.22 |
| KENZAN TANABE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036138) | ($10.00) |
| KENZAN TANABE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036138 | $10.00 |
| KENZAN TANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031414779879 | $954.80 |
| KENZAN TANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| KENZAN TANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7793621206 | $3,540.77 |
| KENZAN TANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22803271961 | $1.23 |
| KENZAN TANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.005341844105 | $0.03 |
| KENZEL BRYANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008909048379) | ($8.76) |
| KENZEL BRYANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1070538102) | ($105.26) |
| KENZEL BRYANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.559551293) | ($3,500.00) |
| KENZEL BRYANT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.441398914 | $4,367.09 |
| KENZEL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023245109354 | $0.00 |
| KENZEL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00307248332682 | $4.08 |
| KENZEL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6579629077 | $2.66 |
| KENZEL BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000826940892357 | $0.00 |
| KENZER HODGSON HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047879585191 | $0.01 |
| KENZER HODGSON HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062854954798 | $0.01 |
| KENZER HODGSON HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014618609862 | $0.00 |
| KENZER HODGSON HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103278098152999 | $0.76 |
| KENZI FUKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135091367148999 | $0.40 |
| KENZI FUKUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072302743338 | $14.11 |
| KENZIE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170378529919999 | $0.50 |
| KENZIE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000165233321479999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KENZO DENIS EVERAERTS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.28133415 | $502.76 |
| KENZO DENIS EVERAERTS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.03652177 | $1,083.99 |
| KENZO DENIS EVERAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274412204561 | $4.61 |
| KENZO DENIS EVERAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001477592789 | $1.82 |
| KENZO FENOUILLERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572011489478 | $0.55 |
| KENZO HEYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,749.32 |
| KENZO HEYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003438) | ($100.07) |
| KENZO HEYE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 268.951 | $100.07 |
| KENZO HEYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003514) | ($100.04) |
| KENZO HEYE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 358.024 | $100.04 |
| KENZO HEYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.05624331557) | ($1,600.00) |
| KENZO HEYE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| KENZO HEYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KENZO HEYE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.007248 | $200.00 |
| KENZO HEYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (261.365) | ($122.73) |
| KENZO HEYE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.004291 | $122.73 |
| KENZO HEYE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| KENZO HEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00543398097582 | $117.32 |
| KENZO HEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6818836716 | $1.26 |
| KENZO HEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.978733983099999 | $0.98 |
| KENZO MATSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001712637921559999 | $0.00 |
| KENZO MATSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110414356186 | $0.01 |
| KENZO RADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344085931048615 | $0.04 |
| KENZO REINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045191466389 | $138.99 |
| KENZO REINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.487990438 | $164.06 |
| KENZO REINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049793811235 | $99.25 |
| KENZO REINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000245557007403 | $0.00 |
| KENZO REINAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.72378162189999 | $155.05 |
| KENZO TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016065354808 | $47.72 |
| KENZO TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370377797259999 | $7.23 |
| KENZO TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.792788262 | $45.02 |
| KENZO TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23925601354 | $0.03 |
| KENZO TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062441972222 | $0.46 |
| KENZO TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 151.059073343 | $516.08 |
| KENZO TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.086464280482 | $9.49 |
| KENZO TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18210934319 | $0.18 |
| KENZO TEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0046876153164 | $0.00 |
| KENZO VAN CRAEYNEST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| KENZO VAN CRAEYNEST | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 24.85198 | $2,500.00 |
| KENZO VAN CRAEYNEST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KENZO VAN CRAEYNEST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 1,586.0 | $250.00 |
| KENZO VAN CRAEYNEST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (1,199.99) | ($200.00) |
| KENZO VAN CRAEYNEST | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0050194 | $200.00 |
| KENZO VAN CRAEYNEST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KENZO VAN CRAEYNEST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.14685 | $5,000.00 |
| KENZO VAN CRAEYNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076370147024 | $233.02 |
| KENZO VAN CRAEYNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023010986952 | $0.00 |
| KENZO VAN CRAEYNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052887850865 | $105.59 |
| KENZO VAN CRAEYNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.703393123 | $215.70 |
| KENZO VAN CRAEYNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24246651655 | $11.95 |
| KENZO VAN CRAEYNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.38963818665 | $0.03 |
| KENZO VAN ELSAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 3,534.388767 | $3,534.39 |
| KENZO VAN ELSAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| KENZO VAN ELSAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| KENZO VAN ELSAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01496345 | $454.87 |
| KENZO VAN ELSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121528553730999 | $35.35 |
| KENZO VAN ELSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043260133644 | $0.00 |
| KENZO VAN ELSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068289638197 | $13.16 |
| KENZO VAN ELSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.117624108 | $28.12 |
| KENZO VAN ELSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0903239872139999 | $0.09 |
| KEOCCO LARRY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 500.393568 | $444.64 |
| KEOCCO LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011058471327 | $3.27 |
| KEOCCO LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094549309431 | $1.84 |
| KEOCCO LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0042295406 | $1.89 |
| KEOCCO LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64725490799999 | $0.09 |
| KEOCCO LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21354622905 | $0.10 |
| KEOLA MAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.403294536 | $6,666.02 |
| KEOLA MAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.458147202) | ($5,500.00) |
| KEOLA MAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01116157945) | ($13.77) |
| KEOLA MAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1340792634) | ($165.41) |
| KEOLA MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00936565591614 | $15.70 |
| KEOLA MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.05506426 | $22.64 |
| KEOLA MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1090592027 | $36.27 |
| KEOLA MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.026424304454 | $5.99 |
| KEOMA BRUGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.4473819664969 | $58.48 |
| KEOMA BRUGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2224673 | $20.00 |
| KEOMAR FINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001258149428 | $0.28 |
| KEOMAR FINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.123230197793 | $5.03 |
| KEOMAR FINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01196477167 | $0.01 |
| KEON ANDRE FRANK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.001 | $0.07 |
| KEON ANDRE FRANK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.99 |
| KEON BOULWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133221119197 | $0.26 |
| KEON BOULWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.089732030957 | $0.06 |
| KEON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156062805331 | $46.28 |
| KEON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061018504809 | $0.01 |
| KEON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093954489642 | $189.72 |
| KEON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070773735423 | $0.00 |
| KEON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.843265964 | $11.20 |
| KEON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0062724014 | $22.30 |
| KEON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034295717063 | $0.00 |
| KEON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000544953609089999 | $0.00 |
| KEON GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017085247357 | $0.00 |
| KEON GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014292950885 | $0.00 |
| KEON GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013349669766 | $0.00 |
| KEON GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000191434061909999 | $0.00 |
| KEON GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000562502614089999 | $0.00 |
| KEON GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000198339845 | $0.00 |
| KEON GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00035588346905 | $0.00 |
| KEON GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000025533467971 | $0.00 |
| KEON PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037064116963 | $0.00 |
| KEON PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00054434877192 | $0.00 |
| KEON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112988364063 | $0.00 |
| KEON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46376447287 | $0.02 |
| KEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004039813211 | $0.00 |
| KEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000101975596102 | $0.00 |
| KEON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026168758838 | $0.01 |
| KEONA MONIC TOLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462478365 | $0.04 |
| KEONA YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.09696859349 | $55.12 |
| KEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087861930265 | $2.60 |
| KEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4517570893 | $6.45 |
| KEONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000132716188116 | $0.00 |
| KEONHWAN PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (3.405566) | ($2.62) |
| KEONHWAN PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BSV | (88.86832082) | ($7,706.34) |
| KEONHWAN PARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | EOS | (429.4686) | ($1,116.67) |
| KEONHWAN PARK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (332.378076806) | ($6,929.97) |
| KEONHWAN PARK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (23.03902808) | ($4,675.54) |
| KEONHWAN PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (80.8457) | ($31.97) |
| KEONHWAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6127597474639 | $50.76 |
| KEONI WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017186370392213 | $50.38 |
| KEONI WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.417696609 | $86.42 |
| KEONI WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000903154599559999 | $0.00 |
| KEONI WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015058895362 | $0.00 |
| KEONI WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030890465254 | $0.00 |
| KEONSOO JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132284877900402 | $50.45 |
| KEONSOO JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014501047109 | $0.00 |
| KEONSOO JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000404505703739999 | $0.00 |
| KEONSOO JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042398907273 | $0.00 |
| KEONSOO JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027749817439 | $0.00 |
| KEONSOO JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000010803776362 | $0.00 |
| KEONSOO JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000034817582944 | $0.00 |
| KEONSOO JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000033826290047 | $0.00 |
| KEONTAE HALL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $8.91 |
| KEONTAE HALL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.003 | $5.34 |
| KEONTAE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151962699371 | $0.45 |
| KEONTAE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000834867297519999 | $0.16 |
| KEONTAE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00305595537989999 | $0.18 |
| KEOPS BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016571831331 | $4.90 |
| KEOPS BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44175396245 | $2.48 |
| KEORAPETSE MATONKOMANE SEBOGODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05437357582662 | $0.05 |
| KEPA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023206604074 | $70.10 |
| KEPA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08902069825 | $179.62 |
| KEPA IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5796792678 | $0.75 |
| KEPA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414572257869999 | $12.27 |
| KEPPEN LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082421504798 | $0.24 |
| KEPPEN LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038991334184 | $0.01 |
| KER FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013434688219 | $3.98 |
| KER LOON LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.439277091927 | $4.42 |
| KER QING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103782147457 | $3.07 |
| KER QING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045772278049 | $0.05 |
| KER QING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021274488804 | $0.02 |
| KER QING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.340433855229999 | $0.34 |
| KER YANG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000135750713157 | $0.00 |
| KER YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000308682242299999 | $0.00 |
| KER YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017416031997 | $0.00 |
| KER YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41871710181 | $0.42 |
| KER YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060562798719 | $0.01 |
| KER YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00728899442579999 | $0.00 |
| KER YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0029471998669 | $0.01 |
| KER YEE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075737596867 | $0.00 |
| KER YEE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3679221115239 | $33.90 |
| KER YEE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01429355143 | $0.05 |
| KERA ANGELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038957709574 | $1.13 |
| KERA ANGELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14565142322 | $1.79 |
| KERA ANGELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 3.67662912229999 | $4.58 |
| KERA ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120500014759999 | $0.00 |
| KERA ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016737645301 | $0.00 |
| KERAGALA ARACHCHILLAGE PRASANNA RATHNASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000772421071339999 | $2.29 |
| KERAGALA ARACHCHILLAGE PRASANNA RATHNASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041591618139 | $0.05 |
| KERAGALA ARACHCHILLAGE PRASANNA RATHNASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121230662044999 | $0.02 |
| KERAGALA ARACHCHILLAGE PRASANNA RATHNASENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01025709728 | $0.75 |
| KERAM CALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109704845429999 | $0.00 |
| KERAM CALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107147162082 | $0.02 |
| KERAM CALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045135004427 | $0.00 |
| KERAM CALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045981054831 | $0.00 |
| KERAM CALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0130142410988 | $0.00 |
| KERAM CALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000134581551367 | $0.00 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (53,000.0) | ($53,000.00) |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 54.42199 | $5,834.04 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.81444036 | $22,162.83 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 8.0 | $215,002.53 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (8.81444036) | ($263,022.90) |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 8.81444036 | $263,022.90 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0981417 | $2,948.18 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0981417) | ($2,946.61) |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0981417 | $2,946.61 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.21034598 | $6,201.92 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.21034598) | ($6,213.83) |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.21034598 | $6,213.83 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.157961009) | ($352,848.34) |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.157961009 | $352,848.34 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.109497272) | ($33,853.53) |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.109497272 | $33,853.53 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (671.458186739) | ($671.46) |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 671.458186739 | $671.46 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (671.458186) | ($671.46) |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.109497) | ($29,899.45) |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019472489268345 | $636.85 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.688379336 | $100.00 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156489138938279 | $374.79 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.986574845476 | $67.99 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.616777120402999 | $34.86 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473169848029999 | $0.47 |
| KERATI APILAKVANICHAKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.388250284199999 | $42.63 |
| KERBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055843456009 | $1.65 |
| KERBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107046705732 | $0.04 |
| KERBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027779763525 | $0.00 |
| KERELOS RIZKALLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15645364) | ($4,933.05) |
| KERELOS RIZKALLA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.997 | $3,381.80 |
| KERELOS RIZKALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020209040202 | $64.30 |
| KERELOS RIZKALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008800815407 | $10.01 |
| KEREM ADIL DAGISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029009552871 | $0.09 |
| KEREM AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0647217294599999 | $0.08 |
| KEREM AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54835130761 | $0.55 |
| KEREM AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.41870992709 | $133.26 |
| KEREM BAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009603475185 | $0.01 |
| KEREM BAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00102161756384 | $0.00 |
| KEREM BAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044609520401 | $0.00 |
| KEREM BASAK BA MA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.67031288 | $1,957.45 |
| KEREM BASAK BA MA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.18089299 | $558.38 |
| KEREM BASAK BA MA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.89247463 | $2,754.38 |
| KEREM BASAK BA MA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.245387 | $756.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEREM BASAK BA MA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.61754052 | $1,858.63 |
| KEREM BASAK BA MA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,990.6036 | $5,990.60 |
| KEREM BASAK BA MA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 64.533554 | $26.14 |
| KEREM BASAK BA MA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (2.394) | ($1.88) |
| KEREM BASAK BA MA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000613 | $1.88 |
| KEREM BASAK BA MA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.646215441) | ($11,182.72) |
| KEREM BASAK BA MA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,006.420003) | ($6,006.42) |
| KEREM BASAK BA MA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (64.592489) | ($24.68) |
| KEREM BASAK BA MA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170022) | ($49.35) |
| KEREM BASAK BA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164114465633458 | $50.24 |
| KEREM BASAK BA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39602128212092 | $1.97 |
| KEREM BASAK BA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047117340681143 | $106.92 |
| KEREM BASAK BA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.35950135776 | $24.36 |
| KEREM BASAK BA MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0919098033201 | $0.04 |
| KEREM BAYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074535170673 | $0.00 |
| KEREM BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030026001807 | $0.00 |
| KEREM CAN TURGUTLU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.043656253) | ($31,607.13) |
| KEREM CAN TURGUTLU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.043656253 | $31,607.13 |
| KEREM CAN TURGUTLU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.043656) | ($31,090.38) |
| KEREM CAN TURGUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038202991559559 | $143.72 |
| KEREM CAN TURGUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.091903962 | $100.00 |
| KEREM CAN TURGUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.961814895879999 | $0.96 |
| KEREM CINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001051054257281 | $0.00 |
| KEREM ENES AYYILDIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (4.28498) | ($353.64) |
| KEREM ENES AYYILDIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 348.193 | $353.64 |
| KEREM ENES AYYILDIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (348.19) | ($348.19) |
| KEREM ENES AYYILDIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0095753 | $348.19 |
| KEREM ENES AYYILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011663444 | $50.00 |
| KEREM ENES AYYILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4443115194067 | $5.09 |
| KEREM ERTEKINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000108669942679999 | $0.00 |
| KEREM GEDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049151263647 | $0.00 |
| KEREM INAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (0.638) | ($1.33) |
| KEREM INAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.000449 | $1.33 |
| KEREM INAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000125) | ($4.99) |
| KEREM INAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.001682 | $4.99 |
| KEREM INAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000449) | ($1.33) |
| KEREM INAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001616472783) | ($4.80) |
| KEREM INAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001682) | ($4.99) |
| KEREM INAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001126) | ($44.88) |
| KEREM INAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.01516 | $44.88 |
| KEREM INAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01516) | ($44.69) |
| KEREM INAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (429.0) | ($429.00) |
| KEREM INAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125373809 | $50.00 |
| KEREM INAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65014163866191 | $1.38 |
| KEREM KAGAN GUCLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021201744262 | $0.00 |
| KEREM KAGAN GUCLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021892658772 | $0.00 |
| KEREM KAGAN GUCLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125670725164999 | $0.02 |
| KEREM KAGAN GUCLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0419760848 | $1.91 |
| KEREM KAGAN GUCLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021182049822 | $0.00 |
| KEREM KAGAN GUCLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050391686537 | $0.00 |
| KEREM KOLCUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072731793332 | $225.32 |
| KEREM KOLCUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.7713502862922 | $34.86 |
| KEREM KOLCUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046718235251 | $92.95 |
| KEREM KOLCUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28102612733 | $2.48 |
| KEREM KOLCUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1714852565 | $14.25 |
| KEREM KOLCUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35546436852 | $0.36 |
| KEREM KOLCUOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036209776348 | $0.00 |
| KEREM SAFA AKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.0) | ($406.00) |
| KEREM SAFA AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008582815819 | $350.00 |
| KEREM SAFA AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5378711861 | $0.54 |
| KEREM SIRMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000027160955785 | $0.00 |
| KEREN FLAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016485866363 | $49.04 |
| KEREN LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KEREN LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (37,585.725569) | ($37,585.73) |
| KEREN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103152949084 | $206.17 |
| KEREN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 798.35958904283 | $798.36 |
| KEREN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.95859268859999 | $3.96 |
| KEREN PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070202930222 | $2.08 |
| KEREN PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.5895258939999 | $97.59 |
| KEREN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143249439279999 | $0.42 |
| KEREN WEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,611.365706) | ($1,976.34) |
| KEREN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000554220799 | $0.16 |
| KEREN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 10.725503303212 | $13.55 |
| KERENE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016109449211 | $47.86 |
| KERENE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.95032901429999 | $0.28 |
| KERESNASAMI RASAMANICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015464690946 9 | $0.00 |
| KERI BAGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339792369559999 | $1.01 |
| KERI BAGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000244807979779999 | $0.48 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.959459459) | ($30.99) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.902027027) | ($77.48) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (274.507377992) | ($625.92) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (164.705742494) | ($375.56) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (274.211345783) | ($625.25) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (10.899379552) | ($444,444.00) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 111,111.0 | $111,111.00 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110,000.0) | ($110,000.00) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.182816545) | ($62.25) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.586448598) | ($24.80) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 123.09549017 | $50,059.97 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 1.2548 | $51,001.99 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (136.183165453) | ($285.11) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.619088473) | ($137.61) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (240.385817308) | ($500.00) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (75.118990385) | ($156.25) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,631.548578199) | ($3,442.57) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002427571127) | ($93.26) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (3,979.722585786) | ($33,914.65) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $308.08 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 2.99399843 | $93,119.87 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (3,569.4919) | ($5,573.68) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03868723901) | ($1,251.84) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 104,356.8245 | $104,356.82 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004695354523) | ($144.03) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 64,517.0 | $96,130.33 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (64,517.0) | ($96,130.33) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 69,248.1276 | $69,248.13 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (200.482078) | ($56,756.48) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (769,199.486642213) | ($847,817.68) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 833,716.486611794 | $918,928.82 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 69,396.252602 | $69,396.25 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 45,928.0 | $47,705.50 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14,908.310204) | ($14,908.31) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 2.20264317 | $63,536.61 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (83.0) | ($83.00) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,033.0) | ($100,033.00) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 269,993.089197378 | $113,978.51 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (269,987.14667516) | ($113,976.00) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 28,494.0 | $28,494.00 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.32) | ($41.32) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 12,057.267012281 | $68,355.59 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (12,057.267012281) | ($66,478.99) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 16,686.0 | $16,686.00 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,154.884702) | ($12,154.88) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (45,180.0) | ($45,180.00) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 2.21703617 | $65,256.24 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $302.88 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 2.202145 | $67,359.21 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 137,646.249139 | $137,646.25 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002726910972) | ($0.83) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003497647019) | ($103.31) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (46.0) | ($46.00) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (137,600.0) | ($137,600.00) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 178,761.0 | $138,295.05 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BUSD | 46,457.08079238 | $46,457.08 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (46,457.0) | ($46,457.00) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 67,328.0 | $61,682.48 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (752.777273323) | ($625.92) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (451.669972014) | ($375.56) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003162250528) | ($92.85) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.637568196) | ($24.80) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (249.179632042) | ($137.61) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (509.26645979) | ($281.25) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (192.8655277) | ($156.25) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (618.102016) | ($500.00) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4,257.960266) | ($3,442.57) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003138253) | ($93.26) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 5,492.159856 | $5,492.16 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.36) | ($41.36) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.94) | ($23.94) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (103.31) | ($103.31) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,560.425316 | $2,560.43 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,251.84) | ($1,251.84) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (144.03) | ($144.03) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (26.360058725) | ($32,670.94) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (242.454570078) | ($250,000.00) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (7.27969837) | ($7,506.25) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2020422423) | ($208.33) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 292.094312271 | $301,184.58 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (10.0) | ($202,937.97) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (42.158001581) | ($43,469.92) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $110.01 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 60.9984 | $67,490.45 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (61.0968) | ($68,067.80) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (834.56) | ($834.56) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (500.74) | ($500.74) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 64.14570187 | $59,031.37 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (64.14570187) | ($58,379.26) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (8.0) | ($150,891.05) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (6.0) | ($113,927.34) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (92.85) | ($92.85) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.06) | ($33.06) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (375.0) | ($375.00) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (183.48) | ($183.48) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (666.67) | ($666.67) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.2394707956) | ($4,590.09) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (93.26) | ($93.26) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,251.84) | ($1,251.84) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (144.03) | ($144.03) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.94) | ($23.94) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.36) | ($41.36) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16,335.3878429007 | $17,063.59 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.6173608411 | $170.00 |
| KERI DAVID TAIAROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3423254 | $0.38 |
| KERI DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237596869879999 | $71.84 |
| KERI DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059964478683 | $11.70 |
| KERI ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004520461985 | $1.34 |
| KERI GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014587016537 | $56.16 |
| KERI HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017008571951 | $0.05 |
| KERI HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015368973989 | $3.00 |
| KERI HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073340963903 | $0.00 |
| KERI HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2147512563 | $0.09 |
| KERI HICKS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000042) | ($0.17) |
| KERI HICKS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000042 | $0.17 |
| KERI HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000384051680549999 | $0.01 |
| KERI HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053396217025 | $0.16 |
| KERI HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5856812118 | $1.62 |
| KERI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159095507353 | $0.00 |
| KERI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056636776134 | $0.00 |
| KERI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119932497816 | $0.00 |
| KERI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000066626376042 | $0.00 |
| KERI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000348843393229999 | $0.00 |
| KERI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000010558129649 | $0.00 |
| KERI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000137361023099999 | $0.00 |
| KERI MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000053711918831 | $0.00 |
| KERI SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027297028013 | $8.08 |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,124.522347809) | ($3,124.52) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,124.522347809 | $3,124.52 |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02106453924) | ($605.62) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02106453924 | $605.62 |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1665885428) | ($346.91) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1665885428 | $346.91 |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (400.303035674) | ($205.50) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 400.303035674 | $205.50 |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (58.964779709) | ($144.11) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 58.964779709 | $144.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (400.303035) | ($207.02) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24.52) | ($24.52) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (58.964779709) | ($143.85) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1665885428) | ($342.94) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02106453) | ($595.92) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,100.002347) | ($3,100.00) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.154463459) | ($19.13) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.154463459 | $19.13 |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (2.154463459) | ($24.02) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2480377321) | ($0.14) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2480377321 | $0.14 |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.336447954) | ($3.34) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.336447954 | $3.34 |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002065848132) | ($0.62) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002065848132 | $0.62 |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3.336448) | ($3.34) |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111006504502391 | $4.16 |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008382864710779 | $2.32 |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.772573886116 | $19.77 |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47134669264346 | $1.20 |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017602608862253 | $0.27 |
| KERI SPEAR-ULIBARRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.716430049528 | $3.52 |
| KERI VELOPOLCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027561173592 | $0.82 |
| KERI VELOPOLCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062729032351 | $125.75 |
| KERI VELOPOLCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,412.557444594 | $1,412.56 |
| KERI VELOPOLCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019883387082 | $0.02 |
| KERI VELOPOLCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026128891113 | $1.91 |
| KERI VELOPOLCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17115634122 | $1.05 |
| KERIANN HANSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00133382 | $54.10 |
| KERIANN HANSEN | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00783897 | $150.26 |
| KERIANN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029469060764 | $8.72 |
| KERIC CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034340803924 | $105.00 |
| KERIC CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095411099667 | $192.69 |
| KERIC CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.941755166 | $29.29 |
| KERIC CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.30919986739999 | $3.33 |
| KERIC CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.38896142289999 | $15.44 |
| KERIC CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17240915372 | $1.52 |
| KERIC CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.118546745 | $2.35 |
| KERIC CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9150327349 | $30.46 |
| KERIC CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2537125414 | $10.04 |
| KERIC CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.76494549047 | $4.71 |
| KERIC CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.111925225918 | $8.47 |
| KERIC CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.57478882257 | $0.89 |
| KERIC CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.3309726965 | $3.37 |
| KERIC CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.1901067246 | $4.01 |
| KERIC CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.65813091219999 | $3.45 |
| KERIC CUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000098057938044 | $2.94 |
| KERIC EVERINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046865107229 | $13.87 |
| KERIJA JANSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0773379568 | $11.75 |
| KERIM ATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000140637996020999 | $0.00 |
| KERIM BERK TONOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006027751064 | $0.00 |
| KERIM CUNEYT TURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000009217106617 | $0.00 |
| KERIM DEMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017792451376999 | $0.05 |
| KERIM ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037973123548 | $0.01 |
| KERIM IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234256400229999 | $70.79 |
| KERIM IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.028239439 | $15.39 |
| KERIM IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023598223731 | $0.02 |
| KERIM IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4102835966 | $0.02 |
| KERIM JABBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35998179491435 | $0.42 |
| KERIM KAMERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0536012888904 | $0.05 |
| KERIM MUHAMMETGYLYJOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01500493764) | ($610.37) |
| KERIM MUHAMMETGYLYJOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01500493764 | $610.37 |
| KERIM MUHAMMETGYLYJOV | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01500493) | ($623.24) |
| KERIM MUHAMMETGYLYJOV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007435049121) | ($0.22) |
| KERIM MUHAMMETGYLYJOV | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007435049121 | $0.22 |
| KERIM MUHAMMETGYLYJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215136315831049 | $0.87 |
| KERIM OZSOYDAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01325851 | $518.11 |
| KERIM OZSOYDAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01282267 | $502.03 |
| KERIM OZSOYDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01681229 | $504.38 |
| KERIM OZSOYDAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082673) | ($25.05) |
| KERIM OZSOYDAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0003501 | $10.04 |
| KERIM OZSOYDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019733868103 | $58.42 |
| KERIM OZSOYDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9711742336945 | $4.61 |
| KERIM OZSOYDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019711257011 | $0.78 |
| KERIM YEBARI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $771.85 |
| KERIM YEBARI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $600.32 |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059354) | ($99.93) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (11.997473) | ($99.82) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003436) | ($99.98) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (166.186327) | ($99.96) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.147119) | ($100.03) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (11.504352) | ($99.97) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (261.50028) | ($100.07) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (3,230.497259) | ($1,236.39) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (143.401340642) | ($1,243.62) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.224017717) | ($1,323.58) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,192.955386) | ($2,192.96) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,383.82433826) | ($1,431.64) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (284.940519938) | ($2,359.31) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.59459477) | ($4,351.48) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64) | ($18,574.39) |
| KERIM YEBARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,392.3805) | ($1,392.38) |
| KERIM YEBARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (11.904058) | ($50.01) |
| KERIM YEBARI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | UNI | (265.466806112) | ($1,089.14) |
| KERIM YEBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383282385474799 | $132.09 |
| KERIM YEBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024541333695819 | $57.29 |
| KERIM YEBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.3480710301889 | $27.35 |
| KERIM YEBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.032353224085 | $28.37 |
| KERIM YEBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3241198426527 | $29.68 |
| KERIM YEBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90141847939886 | $8.81 |
| KERIM YEBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.807222587496 | $17.81 |
| KERIM YEBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.0397809387158 | $8.08 |
| KERIM YEBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13511811152992 | $17.00 |
| KERIM YEBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.23679350678585 | $8.10 |
| KERIM YEBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000018186429091 | $0.00 |
| KERIM YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150728413263 | $4.46 |
| KERIM YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00355445120009999 | $0.00 |
| KERIM ZAPSU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,312.86) |
| KERIM ZAPSU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (214.051878043) | ($1,914.55) |
| KERIM ZAPSU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,252.930174175) | ($1,324.07) |
| KERIM ZAPSU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (356.96416803) | ($2,648.67) |
| KERIM ZAPSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050955489053 | $157.07 |
| KERIM ZAPSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.124892149422 | $11.23 |
| KERIM ZAPSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0720970022889999 | $144.95 |
| KERIM ZAPSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.905186408205 | $41.35 |
| KERIM ZAPSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.02342139015899 | $39.33 |
| KERIM ZAPSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22712026864 | $0.23 |
| KERIM ZAPSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00028470519947 | $0.00 |
| KERIM ZAPSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000083750048422 | $0.00 |
| KERIN KOKKHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3325166534688 | $17.35 |
| KERIN LOCKLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.007467944699 | $21.14 |
| KERIN LOCKLEY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $15.97 |
| KERIN LOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013114111777 | $0.20 |
| KERINE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3354156067555 | $0.38 |
| KERINE RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000301906382699999 | $0.09 |
| KERK CHUN SING (GUO JUNSHENG) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0108402 | $331.61 |
| KERK CHUN SING (GUO JUNSHENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109122551192 | $2.78 |
| KERK ING TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000327306726 | $0.00 |
| KERK ING TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000189467339919999 | $0.00 |
| KERK KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.1154356474 | $2,227.72 |
| KERK KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.34234864131 | $25.06 |
| KERK KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 54.908806521 | $187.59 |
| KERK KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.15433201279 | $9.66 |
| KERK TUAN NGOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030858622272 | $9.13 |
| KERK TUAN NGOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026860470563 | $52.06 |
| KERK TUAN NGOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7592625159 | $1.10 |
| KERK TUAN NGOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015248442925 | $0.49 |
| KERKKO PELTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032415135858 | $9.59 |
| KERKKO PELTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96243407952 | $1.12 |
| KERKKO PELTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017462280245 | $34.07 |
| KERKKO PELTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.979246846 | $15.98 |
| KERKKO PELTTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9010797989 | $21.13 |
| KERLYN ENID ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051334458519 | $0.10 |
| KERMAN ESTEFANIA LAUZIRIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019217364997 | $0.57 |
| KERMAN ESTEFANIA LAUZIRIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014980586244 | $0.00 |
| KERMAN ESTEFANIA LAUZIRIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020917664966 | $0.01 |
| KERMEN ERWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000391672004029999 | $0.12 |
| KERMIT MUHAMMAD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SNX | 138.23968476 | $371.69 |
| KERMIT MUHAMMAD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.091903962) | ($96.61) |
| KERMIT MUHAMMAD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.091903962 | $96.61 |
| KERMIT MUHAMMAD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (138.23968476) | ($356.23) |
| KERMIT MUHAMMAD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SNX | 138.23968476 | $356.23 |
| KERMIT MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.07814891179 | $100.72 |
| KERMIT MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.19849929874 | $5.58 |
| KERMIT ROOSEVELT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.187342655) | ($88.82) |
| KERMIT ROOSEVELT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.187342655 | $88.82 |
| KERMIT ROOSEVELT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| KERMIT ROOSEVELT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| KERMIT ROOSEVELT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| KERMIT ROOSEVELT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| KERMIT ROOSEVELT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (37,669.024362235) | ($37,669.02) |
| KERMIT ROOSEVELT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 37,669.024362235 | $37,669.02 |
| KERMIT ROOSEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030503299028 | $9.03 |
| KERMIT ROOSEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.64573750986 | $100.39 |
| KERMIT ROOSEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00747637493829999 | $14.59 |
| KERMIT ROOSEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,036.249237433 | $1,036.25 |
| KERMIT ROOSEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.052354096999 | $81.70 |
| KERMIT ROOSEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 455.105575549339 | $455.11 |
| KERMIT ROOSEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2402344003 | $38.40 |
| KERN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159564981217 | $0.47 |
| KERN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014407431771 | $0.01 |
| KERN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003358645351 | $0.00 |
| KERN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404819567069999 | $1.20 |
| KERN EGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.472018301) | ($102,942.55) |
| KERN EGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.472018301 | $102,942.55 |
| KERN EGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (3.472018) | ($101,060.03) |
| KERN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010976627258322 | $388.85 |
| KERN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 238.367043358 | $188.97 |
| KERN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.288453417 | $76.16 |
| KERN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.21997289646 | $7.51 |
| KERN PROBHERBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026016627284 | $0.51 |
| KERN R J THOMPSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0263 | $1,045.07 |
| KERN R J THOMPSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.025212) | ($1,000.59) |
| KERN R J THOMPSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.339579 | $1,000.59 |
| KERN R J THOMPSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.025197) | ($999.99) |
| KERN R J THOMPSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 465.182 | $999.99 |
| KERN R J THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0145 | $477.64 |
| KERN R J THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1541969 | $5,088.14 |
| KERN R J THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.151354) | ($4,999.98) |
| KERN R J THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 2,775.267 | $4,999.98 |
| KERN R J THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03825818 | $1,055.62 |
| KERN R J THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 352.709859725522 | $365.45 |
| KERN SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026781091319 | $0.00 |
| KERN VOHRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003318) | ($1.00) |
| KERN VOHRA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003318 | $1.00 |
| KERN VOHRA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00003318) | ($0.97) |
| KERN VOHRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.193047379) | ($34,165.60) |
| KERN VOHRA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.193047379 | $34,165.60 |
| KERN VOHRA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.19304737) | ($34,202.28) |
| KERN VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037922253745283 | $144.88 |
| KERN VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052719864942 | $0.05 |
| KERNEELS CYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138774748395299 | $0.14 |
| KERNEL OF TALENT LLC | 35 W BROAD ST UNIT 207, STAMFORD, CONNECTICUT 6902 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008288487937 | $2.45 |
| KERNEL OF TALENT LLC | 35 W BROAD ST UNIT 207, STAMFORD, CONNECTICUT 6902 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.87164568 | $22.87 |
| KEROD TEKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169048519112 | $0.00 |
| KEROLLOS MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020512624252 | $0.61 |
| KEROLLOS MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037554453164 | $0.73 |
| KEROLLOS MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8725232319999 | $11.79 |
| KEROLLOS MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2079131174 | $2.64 |
| KEROLLOS MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000093052287177 | $0.00 |
| KEROLLYN DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003693822593 | $0.00 |
| KEROLLYN DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014066867586 | $0.01 |
| KEROLOS RAGAEY HELMY ELSAYED | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.210187 | $623.71 |
| KEROLOS RAGAEY HELMY ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00748851687979999 | $232.07 |
| KEROLOS RAGAEY HELMY ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.12897472028 | $100.54 |
| KEROLOS RAGAEY HELMY ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046588052256 | $92.26 |
| KEROLOS RAGAEY HELMY ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.026912926 | $9.03 |
| KEROLOS RAGAEY HELMY ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9071066755 | $3.89 |
| KEROLOS RAGAEY HELMY ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.906048926 | $1.82 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEROLOS RAGAEY HELMY ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59798451393 | $6.65 |
| KEROLOS RAGAEY HELMY ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0610248000659999 | $0.54 |
| KEROLOS RAGAEY HELMY ELSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29100959899 | $17.40 |
| KERON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084267595222 | $260.47 |
| KERON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036636323431 | $72.30 |
| KERON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8914593039999 | $17.36 |
| KERON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17221537767 | $1.52 |
| KEROSHAN PULLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055191161774874 | $0.01 |
| KEROSHAN PULLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000802483679099999 | $0.00 |
| KERR GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000872898342299999 | $2.58 |
| KERR ROY SHARPE-YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 6.4 | $71.36 |
| KERR ROY SHARPE-YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04552554731) | ($69.93) |
| KERR ROY SHARPE-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.985274262444999 | $1.04 |
| KERR ROY SHARPE-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045930328063574 | $1.05 |
| KERR ROY SHARPE-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0882983610089999 | $0.74 |
| KERR ROY SHARPE-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15675 | $0.06 |
| KERRANCE WRIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KERRANCE WRIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KERRANCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (522.885310102) | ($522.89) |
| KERRANCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 522.885310102 | $522.89 |
| KERRANCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,022.88531) | ($1,022.89) |
| KERRANCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001218409151) | ($37.82) |
| KERRANCE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001218409151 | $37.82 |
| KERRANCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121780652500851 | $50.00 |
| KERRANCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.325375920048 | $6.33 |
| KERRANCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013210508059 | $0.00 |
| KERRANCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005422801076 | $0.00 |
| KERRANCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046446005391 | $0.00 |
| KERRANCE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000021882709467 | $0.00 |
| KERRI ALEXANDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.256 | $789.91 |
| KERRI ALEXANDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0191 | $790.59 |
| KERRI ALEXANDER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.432 | $771.59 |
| KERRI ALEXANDER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.027 | $782.42 |
| KERRI ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.93655553401 | $55.71 |
| KERRI ANN UMMARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002076395041 | $0.04 |
| KERRI CAPPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.176680206) | ($9,565.27) |
| KERRI CAPPS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.176680206 | $9,565.27 |
| KERRI CAPPS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.331028) | ($999.37) |
| KERRI CAPPS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.541677) | ($4,639.57) |
| KERRI CAPPS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.1139468 | $4,639.57 |
| KERRI CAPPS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.303975206) | ($2,647.78) |
| KERRI CAPPS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.34232693) | ($6,662.19) |
| KERRI CAPPS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.34232693 | $6,662.19 |
| KERRI CAPPS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.01859569) | ($95,490.10) |
| KERRI CAPPS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.01859569 | $95,490.10 |
| KERRI CAPPS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,994.89) |
| KERRI CAPPS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (343.468483501) | ($16,450.89) |
| KERRI CAPPS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 343.468483501 | $16,450.89 |
| KERRI CAPPS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.113939) | ($3,620.18) |
| KERRI CAPPS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.34232693) | ($4,657.03) |
| KERRI CAPPS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,690.86) |
| KERRI CAPPS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31499516) | ($9,982.47) |
| KERRI CAPPS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (20.878410708) | ($968.04) |
| KERRI CAPPS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,802.02) |
| KERRI CAPPS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (322.590072793) | ($15,110.42) |
| KERRI CAPPS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70360833) | ($22,380.37) |
| KERRI CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011380201784624 | $396.58 |
| KERRI CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029601941851639 | $75.65 |
| KERRI CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17381489304 | $0.14 |
| KERRI CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027167515566 | $0.00 |
| KERRI CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035559934046 | $0.04 |
| KERRI CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091988574288 | $0.00 |
| KERRI CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.66703409097999 | $193.98 |
| KERRI CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000051395865019 | $0.01 |
| KERRI CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019460984844 | $0.00 |
| KERRI DEUEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.403709782) | ($12,246.54) |
| KERRI DEUEL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.403709782 | $12,246.54 |
| KERRI DEUEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40370978) | ($11,708.79) |
| KERRI DEUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025913565495777 | $89.83 |
| KERRI DEUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056502514356 | $11.02 |
| KERRI DOUGLAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (24.9282) | ($40.63) |
| KERRI DOUGLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (742.504312336) | ($1,000.00) |
| KERRI DOUGLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 871.335239276 | $1,173.51 |
| KERRI DOUGLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.232557158) | ($1.66) |
| KERRI DOUGLAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (22.312106085) | ($30.05) |
| KERRI DOUGLAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (104.8336) | ($79.91) |
| KERRI DOUGLAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 104.8336 | $79.91 |
| KERRI DOUGLAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (104.906) | ($75.00) |
| KERRI DOUGLAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0025128 | $75.00 |
| KERRI DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0854620437307 | $0.95 |
| KERRI KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.291750555710069 | $0.31 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00325695 | $134.60 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00325695) | ($135.50) |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00325695 | $135.50 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.88202104) | ($93.64) |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.88202104 | $93.64 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0176552 | $703.48 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0176552) | ($703.39) |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0176552 | $703.39 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.01508667 | $31.05 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00162128 | $48.64 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00158828 | $47.49 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00320956) | ($94.99) |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00320956 | $94.99 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01508667) | ($30.29) |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01508667 | $30.29 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0030779 | $90.87 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0030779) | ($93.37) |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0030779 | $93.37 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00166052 | $48.15 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015795047909 | $476.21 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.387932463651 | $100.51 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01858031811 | $36.19 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2286476547 | $5.23 |
| KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.037370961283 | $8.47 |
| KERRI LYNN TOUESNARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00667271 | $260.97 |
| KERRI LYNN TOUESNARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00721662 | $219.54 |
| KERRI LYNN TOUESNARD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00644746 | $194.66 |
| KERRI LYNN TOUESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120364578261 | $34.86 |
| KERRI O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031873130674 | $0.94 |
| KERRI O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19519610278999 | $1.39 |
| KERRI O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090706491914 | $1.77 |
| KERRI OSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128374776819999 | $0.00 |
| KERRI OSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018317940621 | $0.00 |
| KERRI OSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000033502603512 | $0.00 |
| KERRI OSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000063190962553 | $0.00 |
| KERRI SERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064926863045 | $19.22 |
| KERRI SMERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027337908902 | $8.09 |
| KERRI SMERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039230243662 | $7.65 |
| KERRI SMERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0093385241 | $13.01 |
| KERRI SMERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.35598266799999 | $5.04 |
| KERRI SMERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0098772935972 | $0.09 |
| KERRI SMERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.113874048393 | $0.39 |
| KERRI SMERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0187366147769999 | $0.12 |
| KERRI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33294728306 | $0.39 |
| KERRI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000089126735904 | $0.00 |
| KERRI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000186224722419999 | $0.00 |
| KERRI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025129262611 | $0.03 |
| KERRI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118271068072 | $0.00 |
| KERRI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000130419291213 | $0.00 |
| KERRI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000028990188728 | $0.00 |
| KERRI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000111933955538 | $0.00 |
| KERRI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720400255 | $51.29 |
| KERRI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017089756856 | $33.33 |
| KERRI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.501145154 | $17.50 |
| KERRI YONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24522733) | ($7,386.98) |
| KERRI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177213361028709 | $60.97 |
| KERRIE ANN DAVIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 3,639.806291 | $2,769.04 |
| KERRIE ANN DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016548) | ($49.82) |
| KERRIE ANN DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (48.722929) | ($20.02) |
| KERRIE ANN DAVIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (3,599.01496) | ($1,471.07) |
| KERRIE ANN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165624761832337 | $50.06 |
| KERRIE ANN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.1889832284627 | $4.91 |
| KERRIE DENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65410049276 | $1.79 |
| KERRIE KLARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004894968388 | $1.45 |
| KERRIE KLARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| KERRIE KLARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.021313665856 | $0.00 |
| KERRIE OKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0508684955829455 | $0.06 |
| KERRIE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079666089018 | $0.24 |
| KERRIE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0067612618797 | $0.04 |
| KERRIE TREMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012699510216 | $3.76 |
| KERRIE TREMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.460788964067 | $3.55 |
| KERRIE TREMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04042092037 | $0.65 |
| KERRIN ELITA DONALDSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.24 | $9,478.56 |
| KERRIN ELITA DONALDSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 7.064201 | $629.08 |
| KERRIN ELITA DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007731646293 | $237.56 |
| KERRIN ELITA DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8721916380357 | $25.36 |
| KERRIN ELITA DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016353727518 | $3.06 |
| KERRIN ELITA DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025932290689999 | $0.81 |
| KERRIN ENGLISH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KERRIN ENGLISH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.5) | ($22.50) |
| KERRIN ENGLISH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| KERRIN ENGLISH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 7,243.574453 | $7,243.57 |
| KERRIN ENGLISH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 7,199.3924 | $7,199.39 |
| KERRIN ENGLISH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| KERRIN ENGLISH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KERRIN ENGLISH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.5871900264 | $1,345.11 |
| KERRIN ENGLISH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 7,093.898 | $7,093.90 |
| KERRIN ENGLISH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.5) | ($22.50) |
| KERRIN ENGLISH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 5,026.0 | $5,026.00 |
| KERRIN ENGLISH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.5) | ($22.50) |
| KERRIN ENGLISH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (27,000.0) | ($27,000.00) |
| KERRIN ENGLISH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 3.296496109 | $96,840.26 |
| KERRIN ENGLISH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.185207569) | ($7,588.79) |
| KERRIN ENGLISH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($49.98) |
| KERRIN ENGLISH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (5.28038148) | ($166,912.86) |
| KERRIN ENGLISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005182745179) | ($8.69) |
| KERRIN ENGLISH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (35.493686) | ($35.49) |
| KERRIN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093427837684 | $318.68 |
| KERRIN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269242273452391 | $66.26 |
| KERRIN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.940925665771 | $105.94 |
| KERRIN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00654490939254 | $0.01 |
| KERRION THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335024302339999 | $9.92 |
| KERRION THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083377644128 | $0.01 |
| KERRION THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.26854283779999 | $7.75 |
| KERROD HOLLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| KERROD HOLLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.786363636) | ($7.08) |
| KERROD HOLLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.978890398) | ($7.53) |
| KERROD HOLLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KERROD HOLLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6872035183 | $21,369.97 |
| KERROD HOLLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.6483192324) | ($20,000.00) |
| KERROD HOLLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| KERROD HOLLAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($224.19) |
| KERROD HOLLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KERROD HOLLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004193108154) | ($12.29) |
| KERROD HOLLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (171.351) | ($55.00) |
| KERROD HOLLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 54.592 | $55.00 |
| KERROD HOLLAND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (61.45) | ($61.45) |
| KERROD HOLLAND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KERROD HOLLAND | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.6483192324 | $13,857.18 |
| KERROD HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 561.46136251619 | $570.18 |
| KERROD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152071579887 | $0.45 |
| KERROD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007337847799 | $14.32 |
| KERROD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7240810757 | $10.09 |
| KERROD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.759884899469999 | $8.44 |
| KERROD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.19734098379999 | $2.01 |
| KERROD SHARPE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LINK | 33.191 | $280.13 |
| KERROD SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481113081029999 | $14.24 |
| KERROD SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56670321382 | $1.48 |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00183881 | $76.15 |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.4924 | $52.47 |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.5184 | $52.60 |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00183712 | $73.51 |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (5.089115078) | ($513.85) |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04667746) | ($1,871.84) |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.05) | ($1.05) |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.05 | $1.05 |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00437147 | $124.32 |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 1.0871 | $57.40 |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 1.07249555 | $47.82 |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00160104 | $47.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KERRON DEVON SCOTT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00597251) | ($189.21) |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (2.15959555) | ($100.21) |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1.05) | ($1.05) |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.02682 | $1.05 |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002444565988657 | $0.98 |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034253176974 | $0.00 |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.314106267758 | $0.31 |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000257252236277 | $0.00 |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003303162189081 | $0.33 |
| KERRON DEVON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021658657319 | $0.00 |
| KERRON DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131688245197 | $0.00 |
| KERRON DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014103198307 | $0.01 |
| KERRY ABASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020272758314 | $0.60 |
| KERRY ABASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1618626931 | $2.94 |
| KERRY ABASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71821931612 | $0.03 |
| KERRY ABASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004238512999 | $0.96 |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (4.17121) | ($420.00) |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0104862 | $420.00 |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.010486) | ($419.27) |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 4.1575 | $419.27 |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (6.36226) | ($639.79) |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 636.022 | $639.79 |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (636.02) | ($636.02) |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 121.147 | $636.02 |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (18.884) | ($100.00) |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 100.368 | $100.00 |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.37) | ($100.37) |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0025093 | $100.37 |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025095) | ($100.53) |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000682467352788999 | $0.03 |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039686013282 | $0.00 |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07455990016581 | $0.07 |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000350280079909999 | $0.00 |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000034956678425 | $0.00 |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94307291879 | $0.14 |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.154645494767 | $10.28 |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006800244602002 | $0.69 |
| KERRY ADRIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.200930003449999 | $0.02 |
| KERRY ALLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018216024622 | $0.02 |
| KERRY ALLRED | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.024517 | $954.33 |
| KERRY ALLRED | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0403 | $1,559.14 |
| KERRY ALLRED | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02487036 | $725.59 |
| KERRY ALLRED | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (26.5) | ($262.35) |
| KERRY ALLRED | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| KERRY ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072827746252 | $223.39 |
| KERRY ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108406080364999 | $0.01 |
| KERRY ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029212718504 | $5.70 |
| KERRY ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3327459056806 | $4.49 |
| KERRY ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.091833663364 | $4.09 |
| KERRY ANN ALLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.02092922 | $56.19 |
| KERRY ANN ALLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 53.000748 | $53.00 |
| KERRY ANN ALLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.70702525 | $57.63 |
| KERRY ANN ALLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00159723 | $57.46 |
| KERRY ANN ALLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.03199017 | $56.90 |
| KERRY ANN ALLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.518200728 | $58.64 |
| KERRY ANN ALLEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00215153 | $63.81 |
| KERRY ANN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118485223159999 | $360.72 |
| KERRY ANN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.31260126915 | $15.75 |
| KERRY ANN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023589380751 | $45.82 |
| KERRY ANN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.84322938829999 | $5.84 |
| KERRY ANNE BORDASH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.22281472 | $8,939.10 |
| KERRY ANNE BORDASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387927298448099 | $114.38 |
| KERRY ANNE BORDASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021132383235 | $0.04 |
| KERRY ARIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00451152172) | ($131.80) |
| KERRY ARIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00451152172 | $131.80 |
| KERRY ARIAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00451152) | ($136.47) |
| KERRY ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023810493282023 | $0.89 |
| KERRY ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01965106836 | $0.02 |
| KERRY ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039892512045 | $0.01 |
| KERRY ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017070343713 | $0.00 |
| KERRY ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000036077854761 | $0.00 |
| KERRY ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000677779957459999 | $0.00 |
| KERRY BARLOW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.07778107 | $3,190.13 |
| KERRY BARLOW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01502204 | $579.49 |
| KERRY BARLOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AAVE | (0.07081) | ($9.23) |
| KERRY BARLOW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 9.227 | $9.23 |
| KERRY BARLOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.48) |
| KERRY BARLOW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3.457 | $3.48 |
| KERRY BARLOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (12.68) | ($12.68) |
| KERRY BARLOW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0003661 | $12.68 |
| KERRY BARLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 17.0 | $15.60 |
| KERRY BARLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (17.0) | ($15.59) |
| KERRY BARLOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.006494 | $15.59 |
| KERRY BARLOW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.355503241) | ($2,660.27) |
| KERRY BARLOW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09864265) | ($2,874.24) |
| KERRY BARLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009456) | ($2.90) |
| KERRY BARLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001199591389) | ($2.31) |
| KERRY BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000462413577321801 | $16.01 |
| KERRY BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00824020408947072 | $21.73 |
| KERRY BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056473306441 | $0.00 |
| KERRY BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002771422510462 | $0.04 |
| KERRY BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00001457219243477 | $0.00 |
| KERRY BARTLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.075827868) | ($3,057.10) |
| KERRY BARTLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BCH | (0.90192254) | ($260.40) |
| KERRY BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200902133349999 | $0.59 |
| KERRY BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620966439228 | $0.66 |
| KERRY BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039813547022415 | $11.71 |
| KERRY BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04255792838 | $0.38 |
| KERRY BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.706032855339999 | $0.10 |
| KERRY BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028237927454 | $0.02 |
| KERRY BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.16351973809999 | $1.51 |
| KERRY BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111133548539 | $1.22 |
| KERRY BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00132748330715088 | $0.43 |
| KERRY BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.24215261535 | $0.60 |
| KERRY BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040776170253 | $0.00 |
| KERRY BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17518810832 | $0.20 |
| KERRY BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031882845902 | $0.00 |
| KERRY BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.3538115749999 | $29.61 |
| KERRY BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9340761951 | $10.02 |
| KERRY BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.8005291244 | $2.80 |
| KERRY BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001014308598572 | $0.00 |
| KERRY BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32245429065 | $0.01 |
| KERRY BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000921406604 | $0.00 |
| KERRY BOSSAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.115 | $232.41 |
| KERRY BOSSAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0433 | $1,276.70 |
| KERRY BOSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040832074849 | $12.08 |
| KERRY BOSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044205832116 | $8.63 |
| KERRY BOSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9220426745 | $3.92 |
| KERRY BOYD LOWDER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 2,275.0 | $2,275.00 |
| KERRY BOYD LOWDER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,275.0) | ($2,275.00) |
| KERRY BOYD LOWDER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,275.0 | $2,275.00 |
| KERRY BOYD LOWDER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 252,818.075596 | $252,818.08 |
| KERRY BOYD LOWDER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (252,818.075596) | ($252,818.08) |
| KERRY BOYD LOWDER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 252,818.075596 | $252,818.08 |
| KERRY BOYD LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016950063023 | $0.50 |
| KERRY BOYD LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,379.122480079 | $1,379.12 |
| KERRY BOYD LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.625945866 | $18.63 |
| KERRY BREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1496 | $6,183.57 |
| KERRY BREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.304699498) | ($9,748.14) |
| KERRY BREEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.304699498 | $9,748.14 |
| KERRY BREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5643132986) | ($0.56) |
| KERRY BREEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5643132986 | $0.56 |
| KERRY BREEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.304699) | ($9,710.47) |
| KERRY BREEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9,599.473 | $9,710.47 |
| KERRY BREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KERRY BREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.03198 | $1,000.00 |
| KERRY BREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KERRY BREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0642001 | $2,000.00 |
| KERRY BREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.09618) | ($3,018.32) |
| KERRY BREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,973.665 | $3,018.32 |
| KERRY BREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| KERRY BREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.04737 | $1,500.00 |
| KERRY BREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| KERRY BREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.078625 | $2,500.00 |
| KERRY BREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.125995) | ($3,959.01) |
| KERRY BREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,933.088 | $3,959.01 |
| KERRY BREEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (9,506.790313) | ($9,506.79) |
| KERRY BREEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001091941109) | ($3.19) |
| KERRY BREEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001091941109 | $3.19 |
| KERRY BREEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2296154652) | ($0.11) |
| KERRY BREEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2296154652 | $0.11 |
| KERRY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000996002810911229 | $38.13 |
| KERRY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00334380221087259 | $0.00 |
| KERRY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012934519573988 | $0.00 |
| KERRY BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087484583901 | $0.26 |
| KERRY BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.432364560549999 | $1.48 |
| KERRY BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5252860658 | $0.73 |
| KERRY BYROM-CARTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05149506 | $2,087.18 |
| KERRY BYROM-CARTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 109.61385322 | $151.95 |
| KERRY BYROM-CARTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.09322 | $3,740.45 |
| KERRY BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00850355598549999 | $262.00 |
| KERRY BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055028873871 | $0.00 |
| KERRY BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05318177781 | $106.20 |
| KERRY BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7805772788 | $1.32 |
| KERRY BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7016552362 | $6.72 |
| KERRY BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.240351954119999 | $2.67 |
| KERRY BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044373701874 | $0.39 |
| KERRY BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38411456272 | $22.97 |
| KERRY CHARLES BINGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136102423487 | $4.03 |
| KERRY CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.12369483) | ($33,250.84) |
| KERRY CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,220.560456) | ($15,220.56) |
| KERRY CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (49.401950483) | ($102,730.40) |
| KERRY CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02960630987) | ($60.51) |
| KERRY CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (15.364816) | ($15.36) |
| KERRY CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046318) | ($13.97) |
| KERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022346913701 | $2.45 |
| KERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362372583378789 | $138.88 |
| KERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018238755824 | $0.00 |
| KERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193133208244308 | $542.00 |
| KERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.4297200035796 | $95.43 |
| KERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000072265015817 | $0.00 |
| KERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138049487457 | $53.18 |
| KERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029735028619 | $5.77 |
| KERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15754114053 | $0.16 |
| KERRY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023694847 | $0.02 |
| KERRY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029362163909 | $0.00 |
| KERRY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8240339396 | $16.48 |
| KERRY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000027740659812 | $0.00 |
| KERRY CIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174329605389999 | $0.52 |
| KERRY CIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.940924334 | $42.94 |
| KERRY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035675834546 | $10.56 |
| KERRY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047954710924 | $95.49 |
| KERRY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 324.529720174 | $257.28 |
| KERRY CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016706573947 | $4.95 |
| KERRY COOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088165553537 | $0.26 |
| KERRY COOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020506576323 | $0.00 |
| KERRY COOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013190156819 | $0.00 |
| KERRY COOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41569735528 | $1.42 |
| KERRY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043467605792 | $133.60 |
| KERRY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039259338437 | $77.67 |
| KERRY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0260818713159999 | $8.30 |
| KERRY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15597540088 | $0.96 |
| KERRY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12048208614 | $6.86 |
| KERRY DANDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024658791202 | $0.00 |
| KERRY DANDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002833847031 | $5.53 |
| KERRY DANDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15294000266 | $1.70 |
| KERRY DANDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 114.916771264999 | $14.64 |
| KERRY DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 398.92 | $622.32 |
| KERRY DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 374.92 | $411.47 |
| KERRY DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 495.0 | $489.32 |
| KERRY DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 855.0 | $448.47 |
| KERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056701899014 | $175.08 |
| KERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.9760661039518 | $79.70 |
| KERRY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072643130034 | $0.14 |
| KERRY DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043702254877 | $0.00 |
| KERRY DICKSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| KERRY DICKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $11,072.39 |
| KERRY DICKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3718883801) | ($10,352.50) |
| KERRY DICKSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| KERRY DICKSON | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| KERRY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0744742567499 | $16.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KERRY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102889575559 | $0.00 |
| KERRY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086645072823 | $0.17 |
| KERRY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000047665612675 | $0.00 |
| KERRY DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00074129789573 | $0.00 |
| KERRY EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03687099) | ($1,000.00) |
| KERRY EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03687099 | $1,000.00 |
| KERRY EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03687099) | ($1,006.46) |
| KERRY EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0735245852) | ($2,261.77) |
| KERRY EDWARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0735245852 | $2,261.77 |
| KERRY EDWARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07352458) | ($2,262.21) |
| KERRY EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($167.09) |
| KERRY EDWARDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.773050913) | ($9,613.40) |
| KERRY EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.82) |
| KERRY EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,003.43) |
| KERRY EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,021.60) |
| KERRY EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66796546) | ($18,391.09) |
| KERRY EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (37.500797) | ($20.02) |
| KERRY EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,147.350607) | ($625.11) |
| KERRY EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (15.16) | ($790.88) |
| KERRY EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (109.25982822) | ($876.26) |
| KERRY EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.075456) | ($20.03) |
| KERRY EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($7.24) |
| KERRY EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (8,749.848244) | ($3,160.42) |
| KERRY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005853232237614 | $21.78 |
| KERRY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68460661824 | $0.68 |
| KERRY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00547343086 | $0.00 |
| KERRY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000695696538687 | $0.00 |
| KERRY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 431.604201585654 | $493.15 |
| KERRY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4552776128239 | $5.81 |
| KERRY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6881704255191 | $21.28 |
| KERRY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.106596176880999 | $33.95 |
| KERRY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3151760994 | $0.14 |
| KERRY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085017267295999 | $0.00 |
| KERRY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045068895855 | $0.00 |
| KERRY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.016439595258 | $0.01 |
| KERRY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020253065059999 | $0.00 |
| KERRY EGELER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000162318146) | ($0.67) |
| KERRY EGELER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001720087816) | ($0.71) |
| KERRY EGELER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,092.653155) | ($1,028.29) |
| KERRY EGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,092.653155 | $1,028.29 |
| KERRY EGELER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.744607199) | ($436.50) |
| KERRY EGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.744607199 | $436.50 |
| KERRY EGELER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (270.219239058) | ($164.00) |
| KERRY EGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 270.219239058 | $164.00 |
| KERRY EGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (9.7446) | ($434.22) |
| KERRY EGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 427.534 | $434.22 |
| KERRY EGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (266.924) | ($161.60) |
| KERRY EGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 159.399 | $161.60 |
| KERRY EGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (586.93) | ($586.93) |
| KERRY EGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 1,214.171 | $586.93 |
| KERRY EGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 888.0 | $430.98 |
| KERRY EGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 517.6 | $250.74 |
| KERRY EGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (4,278.489221092) | ($2,063.81) |
| KERRY EGELER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 860.0 | $860.00 |
| KERRY EGELER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KERRY EGELER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.050436 | $100.00 |
| KERRY EGELER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (760.0) | ($760.00) |
| KERRY EGELER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.383375 | $760.00 |
| KERRY EGELER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001159297237) | ($1.42) |
| KERRY EGELER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001093984717) | ($1.34) |
| KERRY EGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321715122759999 | $9.52 |
| KERRY EGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055196742346 | $0.01 |
| KERRY EGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.817734163551 | $2.10 |
| KERRY EGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.936975770404 | $6.43 |
| KERRY EGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.81675853779999 | $20.19 |
| KERRY EGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19768140852 | $1.75 |
| KERRY EGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0499441028311999 | $4.35 |
| KERRY ELFSTROM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TCAD | (7,599.246222311) | ($5,836.98) |
| KERRY ELFSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071151457788 | $2.11 |
| KERRY ELFSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 49.876897474285 | $39.09 |
| KERRY FAURE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.409014901) | ($7.43) |
| KERRY FAURE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002042322835) | ($0.83) |
| KERRY FAURE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001626476378) | ($6.61) |
| KERRY FAURE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001157419762) | ($4.71) |
| KERRY FAURE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003569933772) | ($1.45) |
| KERRY FAURE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002756753095) | ($1.05) |
| KERRY FAURE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.763119383) | ($3.72) |
| KERRY FAURE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001398798857) | ($4.71) |
| KERRY FAURE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000031183414) | ($1.05) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (222.794951923) | ($5,600.00) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 227.011892309 | $5,705.99 |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.7483523296) | ($18.81) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (3.468588057) | ($87.18) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,700.0 | $7,700.00 |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.27) | ($8.27) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | AAVE | 74.7160789 | $8,409.65 |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,086.81533 | $4,086.82 |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.45) | ($26.45) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 19,875.776397516 | $18,935.79 |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.3) | ($3.30) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.434895217 | $3,472.93 |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,914.901481 | $1,914.90 |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.2) | ($4.20) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | USDT ERC20 | 5,000.0 | $5,000.00 |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,526.90453 | $5,526.90 |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.81) | ($24.81) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 20,833.333333333 | $19,816.80 |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,486.415057 | $3,486.42 |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,348.397937 | $2,348.40 |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,696.0) | ($5,696.00) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.83) | ($18.83) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | AAVE | 161.004982607 | $18,323.98 |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.2) | ($4.20) |
| KERRY FAURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | PAXG | 2.645559646 | $4,922.78 |
| KERRY FAURE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.899009218 | $6,054.48 |
| KERRY FAURE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004929382635) | ($1.45) |
| KERRY FAURE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 672.872541 | $672.87 |
| KERRY FAURE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,585.925962 | $5,585.93 |
| KERRY FAURE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.1562003 | $4,581.23 |
| KERRY FAURE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 74.19341823 | $729.88 |
| KERRY FAURE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| KERRY FAURE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.4161708976 | $12,207.12 |
| KERRY FAURE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.45) | ($1.45) |
| KERRY FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,332.77601554092 | $1,115.58 |
| KERRY FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.001521970644 | $0.00 |
| KERRY FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142584572850567 | $0.17 |
| KERRY FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058616519559 | $0.00 |
| KERRY FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00282605 | $88.20 |
| KERRY FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00568) | ($169.03) |
| KERRY FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190377931987409 | $0.68 |
| KERRY FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000576436527879999 | $0.00 |
| KERRY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086873303937 | $2.57 |
| KERRY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.103567734769 | $19.07 |
| KERRY HERPERGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008207605106) | ($3.34) |
| KERRY HERPERGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002288188188) | ($8.34) |
| KERRY HERPERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001288709313) | ($4.17) |
| KERRY HERPERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.331055901) | ($3.75) |
| KERRY HERPERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (6.253626785) | ($11,970.88) |
| KERRY HERPERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (6.175630893) | ($11,814.97) |
| KERRY HERPERGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($41,240.79) |
| KERRY HERPERGER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001135760865) | ($3.34) |
| KERRY HERPERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Interest Payment | BTC | 0.00008207605106 | $3.34 |
| KERRY HERPERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Interest Payment | BTC | 0.0001135760865 | $3.34 |
| KERRY HERPERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 5.481153477 | $10,944.00 |
| KERRY HERPERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002664196269) | ($8.34) |
| KERRY HERPERGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000138460006) | ($4.17) |
| KERRY HERPERGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.539801954) | ($3.75) |
| KERRY HERPERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (17.770090994) | ($26,012.57) |
| KERRY HERPERGER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004167444822) | ($8.34) |
| KERRY HERPERGER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001958482059) | ($4.17) |
| KERRY HERPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,788.96534523985 | $4,135.22 |
| KERRY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3417218208 | $4.34 |
| KERRY JOSEPH TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240999247834 | $0.27 |
| KERRY KA YEE TSANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00315166 | $130.91 |
| KERRY KA YEE TSANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,813.45 |
| KERRY KA YEE TSANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 3.000184 | $123.21 |
| KERRY KA YEE TSANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 19.018518 | $801.39 |
| KERRY KA YEE TSANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 62.0 | $2,251.84 |
| KERRY KA YEE TSANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.808376 | $1,355.29 |
| KERRY KA YEE TSANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.972659 | $1,556.04 |
| KERRY KA YEE TSANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.018503641) | ($6,285.05) |
| KERRY KA YEE TSANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (89.72280465) | ($3,145.81) |
| KERRY KA YEE TSANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0125136) | ($355.42) |
| KERRY KA YEE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001128239198992 | $24.29 |
| KERRY KA YEE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001016899738149 | $0.00 |
| KERRY KA YEE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014711488964783 | $32.44 |
| KERRY KA YEE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7752470334 | $1.41 |
| KERRY KA YEE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16012966043091 | $7.76 |
| KERRY KA YEE TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.029831934839 | $2.04 |
| KERRY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023200593552 | $0.00 |
| KERRY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084087825765 | $0.01 |
| KERRY KEMPINK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 318.407513 | $172.67 |
| KERRY KEMPINK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (318.407513) | ($165.09) |
| KERRY KEMPINK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,667.764525528) | ($866.66) |
| KERRY KEMPINK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,667.764525528 | $866.66 |
| KERRY KEMPINK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (1,667.764525) | ($871.86) |
| KERRY KEMPINK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.559212848) | ($0.80) |
| KERRY KEMPINK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.559212848 | $0.80 |
| KERRY KEMPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036476472502 | $1.08 |
| KERRY KEMPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103135963527 | $0.01 |
| KERRY KEMPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.927140085 | $15.00 |
| KERRY KEMPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6560307045362 | $5.30 |
| KERRY KNOWLSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (4.044209) | ($412.75) |
| KERRY KNOWLSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.02443) | ($194.07) |
| KERRY KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007524449672999999 | $0.00 |
| KERRY KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234010875884 | $0.48 |
| KERRY KNOWLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00853863011308 | $0.87 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000597282323 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6311496264 | $1.90 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108895231115 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075434406111 | $0.01 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00465062773549999 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015874160801 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016144373234 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039954634462 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032433943848 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000461967960747 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00002459869092 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000059063973504 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030982463549 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.047905587385 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000063522710726 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000072884088005 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018117780254 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000093026451444 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000100866738903 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018126081715 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000070884652780999 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000035516709072 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000085032829368 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000019493386231 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0138458061539999 | $0.01 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001045448199308 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000105896365712 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000020288194985 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00005722227197674 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00193524450716299 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00032877984744 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000013526040444 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.005120231123789 | $0.01 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0009742747263625 | $0.00 |
| KERRY KOESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00220362168133399 | $0.00 |
| KERRY KONECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9498691499 | $4.95 |
| KERRY L DESHOTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21,108.7400645316 | $20,351.92 |
| KERRY LEANE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($669.46) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KERRY LEANE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002495) | ($100.36) |
| KERRY LEANE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02847942) | ($1,099.48) |
| KERRY LEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0206911) | ($655.23) |
| KERRY LEANE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02316312) | ($678.93) |
| KERRY LEANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01724726) | ($499.87) |
| KERRY LEANE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03367768) | ($989.49) |
| KERRY LEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.6490986476 | $58.94 |
| KERRY LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083971868621 | $259.61 |
| KERRY LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004524548698 | $0.01 |
| KERRY LIN BOWEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1,475.0 | $292.27 |
| KERRY LIN BOWEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 26.4909785 | $5.26 |
| KERRY LIN BOWEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006511010118) | ($1.00) |
| KERRY LIN BOWEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006511010118 | $1.00 |
| KERRY LIN BOWEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006511010118) | ($1.00) |
| KERRY LIN BOWEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.87) |
| KERRY LIN BOWEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00197454) | ($56.40) |
| KERRY LIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008735223596 | $260.94 |
| KERRY LIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048056225666 | $92.89 |
| KERRY LIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.6508381244 | $26.32 |
| KERRY LIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21775554056999 | $13.06 |
| KERRY LIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92857029619 | $7.93 |
| KERRY LIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.51231328681 | $0.50 |
| KERRY LIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29931822453 | $17.12 |
| KERRY LIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40948046963 | $2.44 |
| KERRY LIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.60773852546 | $13.63 |
| KERRY LIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.0246635956 | $3.83 |
| KERRY LYNN MAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034240325181 | $104.68 |
| KERRY LYNN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022793460173 | $0.04 |
| KERRY LYNN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141879609356 | $0.42 |
| KERRY LYNN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.70351272569999 | $2.33 |
| KERRY LYNN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.023093786 | $18.02 |
| KERRY MADDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (78.342881048) | ($66.32) |
| KERRY MADDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 78.342881048 | $66.32 |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.205927691) | ($0.51) |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1.205927691 | $0.51 |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001831429208) | ($5.54) |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001831429208 | $5.54 |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0005141917828) | ($0.10) |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0005141917828 | $0.10 |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.6101570053) | ($0.24) |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.6101570053 | $0.24 |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.4591615262) | ($0.64) |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.4591615262 | $0.64 |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01581200529) | ($0.11) |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01581200529 | $0.11 |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000529032072) | ($0.98) |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000529032072 | $0.98 |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.3524774295) | ($0.05) |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.3524774295 | $0.05 |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.01543013998) | ($0.04) |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.01543013998 | $0.04 |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.03813387973) | ($0.01) |
| KERRY MADDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.03813387973 | $0.01 |
| KERRY MADDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (113.722212972) | ($1,027.05) |
| KERRY MADDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 113.722212972 | $1,027.05 |
| KERRY MADDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.439807623) | ($425.62) |
| KERRY MADDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.439807623 | $425.62 |
| KERRY MADDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (354.699015922) | ($1,745.06) |
| KERRY MADDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 354.699015922 | $1,745.06 |
| KERRY MADDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (217.810816607) | ($129.44) |
| KERRY MADDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 217.810816607 | $129.44 |
| KERRY MADDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018314) | ($5.30) |
| KERRY MADDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (217.810816607) | ($127.64) |
| KERRY MADDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | UNI | (354.699015922) | ($1,699.01) |
| KERRY MADDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (113.722212971) | ($1,084.91) |
| KERRY MADDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.439807623) | ($425.50) |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001213349633413 | $0.04 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46908318484291 | $0.82 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0455667221644 | $2.05 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3170155043234 | $18.13 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000313443739761139 | $0.00 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004016524684664 | $0.00 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6818168907 | $12.58 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028312145167858 | $3.77 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.17752358189382 | $8.35 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010392817014 | $0.00 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0219121244679999 | $1.66 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.4845675911 | $1.68 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0248255137249999 | $1.77 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000525114105446698 | $0.00 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.139011347389999 | $3.26 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024755725347 | $2.68 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000322732420537 | $0.01 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000008792702144099 | $0.00 |
| KERRY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0028010021257915 | $0.01 |
| KERRY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010607651648 | $31.40 |
| KERRY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7299232434 | $2.02 |
| KERRY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042821900945 | $8.36 |
| KERRY MATOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000179689609699999 | $0.00 |
| KERRY MATOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000007916483619 | $0.00 |
| KERRY MATOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022434779962 | $0.00 |
| KERRY MATOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000132166616299999 | $0.00 |
| KERRY MICHAEL CODOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135111553799 | $4.00 |
| KERRY MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005609064269 | $0.01 |
| KERRY MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061822814568 | $0.00 |
| KERRY NASH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.82) | ($3.82) |
| KERRY NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,593.826253 | $4,593.83 |
| KERRY NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.82) | ($3.82) |
| KERRY NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| KERRY NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2841303911 | $8,677.50 |
| KERRY NASH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28417139) | ($8,271.23) |
| KERRY NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175710262737399 | $0.54 |
| KERRY NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000018146862084 | $0.00 |
| KERRY NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21946919701999 | $1.22 |
| KERRY NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57781003379 | $0.58 |
| KERRY NAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018578815664 | $5.50 |
| KERRY NAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044268375322 | $8.64 |
| KERRY NAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32269578022 | $0.05 |
| KERRY NAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00751717308589999 | $0.55 |
| KERRY NAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0018894122494 | $0.21 |
| KERRY NEMBHARD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.09019248198 | $272.61 |
| KERRY NEMBHARD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032314) | ($100.02) |
| KERRY NEMBHARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032922) | ($99.94) |
| KERRY NEMBHARD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02495648198) | ($73.32) |
| KERRY NEMBHARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03647172529) | ($100.00) |
| KERRY NEMBHARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03647172529 | $100.00 |
| KERRY NEMBHARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03647172529) | ($100.01) |
| KERRY NEMBHARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330884) | ($100.00) |
| KERRY NEMBHARD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00330884 | $100.00 |
| KERRY NEMBHARD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (146.995593) | ($80.00) |
| KERRY NEMBHARD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 146.995593 | $80.00 |
| KERRY NEMBHARD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (146.995593) | ($80.14) |
| KERRY NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103217008162 | $3.19 |
| KERRY NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003482173499 | $6.94 |
| KERRY NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1119293364 | $2.67 |
| KERRY OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128616436653 | $3.81 |
| KERRY OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103091717842 | $2.01 |
| KERRY PAKSOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.439358139) | ($4,108.08) |
| KERRY PAKSOY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.439358139 | $4,108.08 |
| KERRY PAKSOY | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.439358139) | ($4,100.62) |
| KERRY PAKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028123608458 | $8.33 |
| KERRY PAKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229730114121629 | $53.45 |
| KERRY PAKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5986933553 | $1.27 |
| KERRY PAKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00006131214017 | $0.00 |
| KERRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295983713839999 | $8.76 |
| KERRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0712594901189 | $0.08 |
| KERRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018660498846 | $3.64 |
| KERRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7533881461 | $1.73 |
| KERRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18763761532 | $2.09 |
| KERRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025361103681 | $0.22 |
| KERRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00126158143798999 | $0.14 |
| KERRY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0103884405229 | $0.06 |
| KERRY PATTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KERRY PATTON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KERRY PATTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KERRY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023034920829 | $0.04 |
| KERRY PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,251.954593151 | $1,251.95 |
| KERRY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9066170174599 | $20.39 |
| KERRY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41348554982 | $0.33 |
| KERRY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0673643338309999 | $7.40 |
| KERRY PETERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.33 | $201.45 |
| KERRY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013163804075 | $0.00 |
| KERRY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046356595161 | $0.00 |
| KERRY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19332992806 | $10.61 |
| KERRY RAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.738508994600399 | $0.76 |
| KERRY SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023815715786 | $7.05 |
| KERRY SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.32523911019999 | $9.33 |
| KERRY STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2638123164029 | $20.07 |
| KERRY STESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027981053746 | $0.83 |
| KERRY STESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22251623879 | $0.26 |
| KERRY STESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096462835077 | $0.00 |
| KERRY STESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086634039193 | $0.07 |
| KERRY STESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031522556016 | $0.00 |
| KERRY STESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26153121449 | $0.89 |
| KERRY TAKEMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078986059993 | $2.34 |
| KERRY TAKEMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| KERRY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.26014562818 | $9.41 |
| KERRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020448548146 | $0.61 |
| KERRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029059960118 | $0.57 |
| KERRY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3875769968 | $8.16 |
| KERRY THOMAS WILLIAM TARNOW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 198.34394416 | $285.26 |
| KERRY THOMAS WILLIAM TARNOW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.25832008 | $747.55 |
| KERRY THOMAS WILLIAM TARNOW | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.035 | $13.76 |
| KERRY THOMAS WILLIAM TARNOW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.05724075323 | $15.55 |
| KERRY THOMAS WILLIAM TARNOW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.046 | $15.11 |
| KERRY THOMAS WILLIAM TARNOW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $7.57 |
| KERRY THOMAS WILLIAM TARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002246609848 | $67.78 |
| KERRY THOMAS WILLIAM TARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143398934764999 | $27.30 |
| KERRY THOMAS WILLIAM TARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.05749072006 | $2.16 |
| KERRY THOMAS WILLIAM TARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001065671357016 | $0.28 |
| KERRY TSE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 33.3612 | $69.84 |
| KERRY TSE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.11273396 | $329.44 |
| KERRY TSE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0049111 | $168.19 |
| KERRY TSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 43.6892 | $68.27 |
| KERRY TSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00224938 | $70.00 |
| KERRY TSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.03634378 | $69.80 |
| KERRY TSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 70.057 | $67.98 |
| KERRY TSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00242353 | $71.23 |
| KERRY TSE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 50.5538 | $34.31 |
| KERRY TSE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.05300841 | $96.52 |
| KERRY TSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (7.032165) | ($3.87) |
| KERRY TSE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 35.595 | $27.95 |
| KERRY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465864697029999 | $128.82 |
| KERRY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3017559784942 | $31.88 |
| KERRY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053473258281 | $106.20 |
| KERRY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.336762303 | $37.34 |
| KERRY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68767846492 | $6.07 |
| KERRY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2682096912 | $10.61 |
| KERRY VAN ISEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046024560821 | $0.14 |
| KERRY VAN ISEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.31017958 | $26.00 |
| KERRY VAN ISEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035444864797 | $0.07 |
| KERRY VAN ISEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53770760036 | $0.54 |
| KERRY VAN ISEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000651808342779999 | $0.00 |
| KERRY VAN ISEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1030664675 | $1.18 |
| KERRY VAN ISEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056502217812 | $0.00 |
| KERRY VAN ISEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0235462969599999 | $2.59 |
| KERRY VAN ISEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.99770251029999 | $0.29 |
| KERRY VAN ISEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.4700855675 | $2.15 |
| KERRY VAN ISEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26430152221 | $0.14 |
| KERRY VAN ISEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24416448274 | $5.73 |
| KERRY VAN ISEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0051505039022 | $0.56 |
| KERRY VAN ISEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000036285247125 | $0.07 |
| KERRY VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121819403721 | $0.00 |
| KERRY VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157880186189999 | $0.02 |
| KERRY VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021044682796 | $0.04 |
| KERRY VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16146490072 | $0.16 |
| KERRY VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088496367255 | $0.00 |
| KERRY VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081779040562 | $0.00 |
| KERRY VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015424881432 | $0.00 |
| KERRY VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000340225236269999 | $0.00 |
| KERRY VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000186587352789999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KERRY VITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36403102087 | $0.42 |
| KERRY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246792265839999 | $47.81 |
| KERRY WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94228085183 | $0.75 |
| KERRY WATKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.0957923599999999 | $201.51 |
| KERRY WATKINS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KERRY WATKINS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KERRY WATKINS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,378.93) | ($3,378.93) |
| KERRY WATKINS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,378.93 | $3,378.93 |
| KERRY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.505120599285 | $32.51 |
| KERRY WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01194) | ($20.01) |
| KERRY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.631579) | ($19.99) |
| KERRY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (53.16340617) | ($409.60) |
| KERRY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01375) | ($20.24) |
| KERRY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000728) | ($20.08) |
| KERRY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.983932601) | ($7,355.79) |
| KERRY WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42991214) | ($11,856.12) |
| KERRY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.86097001981 | $242.09 |
| KERRY YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013124) | ($19.93) |
| KERRY YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000702) | ($19.87) |
| KERRY YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9507587547) | ($1,448.53) |
| KERRY YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06198572) | ($1,757.36) |
| KERRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006672841479992 | $22.25 |
| KERRY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00963774968403 | $22.08 |
| KERRY-ANN ANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50413152905 | $3.89 |
| KERRY-ANN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.718285060674 | $0.70 |
| KERRY-ANN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.28143873699999 | $7.28 |
| KERRY-ANN GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143420612873 | $0.42 |
| KERRY-ANN GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18615519003799 | $1.27 |
| KERRY-ANN GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014354016328 | $28.01 |
| KERRYKA DESAUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040387508731199 | $0.04 |
| KERRYN HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9565998510006 | $0.90 |
| KERRYN PEGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00810582905748999 | $0.01 |
| KERSHAN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125075816283 | $37.02 |
| KERSHAN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08959817292 | $0.10 |
| KERSHAN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.0646209689999 | $42.07 |
| KERSHAN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.1892549109999 | $9.54 |
| KERSHAN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.47284796 | $9.78 |
| KERSHAN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01199527434 | $3.82 |
| KERSTEN WRUCK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00130518 | $52.41 |
| KERSTEN WRUCK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00167351 | $48.79 |
| KERSTEN WRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050561388731 | $1.55 |
| KERSTIN ALEXANDRA FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006536280704 | $2.03 |
| KERSTIN BÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026584297504 | $8.25 |
| KERSTIN BUCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000556882172009999 | $1.73 |
| KERSTIN DUFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030662893492 | $0.01 |
| KERSTIN EDELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020828348498 | $0.65 |
| KERSTIN EDELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008047367938 | $2.99 |
| KERSTIN EDELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9459197853395 | $6.97 |
| KERSTIN EDELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010591091281 | $2.91 |
| KERSTIN FONTANA-GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020706234724 | $0.06 |
| KERSTIN HILLRINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86660446327699 | $5.88 |
| KERSTIN JUDITH GADKE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00498804 | $192.27 |
| KERSTIN JUDITH GADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058869602003 | $1.78 |
| KERSTIN JURCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000718531639789999 | $0.00 |
| KERSTIN LAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015951258052 | $0.50 |
| KERSTIN MARIA LIEBST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02249372 | $689.25 |
| KERSTIN MARIA LIEBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049435494346 | $1.33 |
| KERSTIN MARTINA MARBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068513170554 | $2.13 |
| KERSTIN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297013651289999 | $92.14 |
| KERSTIN MCKITRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130264820933 | $3.86 |
| KERSTIN METT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002055633953 | $0.64 |
| KERSTIN SILVIA KÜHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000822411650449999 | $2.55 |
| KERT JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000641984558239999 | $1.90 |
| KERT JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060266209272 | $1.18 |
| KERT JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0272993570729999 | $0.24 |
| KERT JONES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000919679021579999 | $0.01 |
| KERT STAVORN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005883973502) | ($14.49) |
| KERT STAVORN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00804919508) | ($14.49) |
| KERT STAVORN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006681382461) | ($14.49) |
| KERT STAVORN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003478316643) | ($75.43) |
| KERT STAVORN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1152757498) | ($2,500.00) |
| KERT STAVORN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.142192243 | $3,083.74 |
| KERT STAVORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4166979039403 | $2.69 |
| KERTÉSZ DÁVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087506397772 | $0.10 |
| KERTIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.521166927559999 | $0.52 |
| KERUB QUERUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034954687014 | $10.35 |
| KERUB QUERUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057362706854 | $0.04 |
| KERUENS SIMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021747246525 | $0.00 |
| KERVEINS PROPHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072579221602 | $2.15 |
| KERVENS GASTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (67.13) | ($67.13) |
| KERVENS GASTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| KERVENS GASTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.0) | ($35.00) |
| KERVENS GASTON | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 35.0 | $35.00 |
| KERVENS GASTON | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| KERVENS GASTON | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.2) | ($8.20) |
| KERVENS GASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3139607898) | ($9,000.00) |
| KERVENS GASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3795298168 | $10,879.60 |
| KERVENS GASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004683597293) | ($134.26) |
| KERVENS GASTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009559331612) | ($274.03) |
| KERVENS GASTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6301803283) | ($1,100.00) |
| KERVENS GASTON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.778334835 | $1,358.61 |
| KERVENS GASTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01409312371) | ($24.60) |
| KERVENS GASTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01932820356) | ($33.74) |
| KERVENS GASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.0) | ($19.00) |
| KERVENS GASTON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 19.0 | $19.00 |
| KERVENS GASTON | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| KERVENS GASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.48572266) | ($2,500.00) |
| KERVENS GASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01108349104) | ($18.65) |
| KERVENS GASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.830845949 | $3,080.73 |
| KERVENS GASTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04490418453) | ($75.56) |
| KERVENS GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000510790946025824 | $13.00 |
| KERVENS GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058836296872 | $9.98 |
| KERVENS GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1380015463 | $2.14 |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.008040883374 | $24.42 |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 185.54835493 | $244.15 |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00060894 | $25.29 |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000608) | ($25.17) |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00804) | ($24.78) |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.01707703363 | $50.57 |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00127245 | $50.22 |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.0250438474 | $70.98 |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00187084 | $72.36 |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (185.548354) | ($183.02) |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00314423) | ($107.45) |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04212176441) | ($99.41) |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.03577209896 | $69.63 |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00267075 | $77.02 |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035772) | ($62.93) |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00267) | ($79.07) |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188146879006 | $5.55 |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022685766055 | $4.40 |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00553835061529999 | $0.01 |
| KERVENS JOEL MELIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006532675069 | $0.36 |
| KERVENS JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3726259749892 | $0.43 |
| KERVIN BIGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000981710505 | $0.00 |
| KERVIN BIGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107605946251999 | $0.00 |
| KERVIN MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135356785301 | $0.00 |
| KERVIN MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128741726613 | $0.00 |
| KERVIN MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026003940646 | $0.00 |
| KERVIN MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056078445786 | $0.00 |
| KERVIN MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037922944465 | $0.00 |
| KERVIN VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108529384307 | $0.03 |
| KERVIN VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086763170976 | $0.00 |
| KERVIN VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0180591557069999 | $0.01 |
| KERVIN VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022153774741 | $0.00 |
| KERVIN VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000037077983076 | $0.00 |
| KERVIN VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000142059492126 | $0.00 |
| KERVY ANN NOTHOY GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.37937584207499 | $6.29 |
| KERWEENS DJYFFKINSLEY SANON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| KERWEENS DJYFFKINSLEY SANON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| KERWEENS DJYFFKINSLEY SANON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (48.0) | ($48.00) |
| KERWEENS DJYFFKINSLEY SANON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| KERWEENS DJYFFKINSLEY SANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338634238 | $50.00 |
| KERWEENS DJYFFKINSLEY SANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0114609743366 | $0.27 |
| KERWELL LIAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 19.86264025 | $1,999.21 |
| KERWELL LIAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.05630398 | $158.80 |
| KERWELL LIAO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LTC | (19.8626) | ($2,036.15) |
| KERWELL LIAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0521627 | $2,036.15 |
| KERWELL LIAO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($18.45) |
| KERWELL LIAO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.051662) | ($1,872.09) |
| KERWELL LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036810947381 | $112.74 |
| KERWELL LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17350923836 | $352.70 |
| KERWELL LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.104858081998 | $0.10 |
| KERWIN ESTRELLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.013326532 | $36.50 |
| KERWIN ESTRELLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00682776) | ($200.13) |
| KERWIN ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.785532672656 | $13.32 |
| KERWIN ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.104190692973 | $0.00 |
| KERWIN IFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115881794282 | $0.03 |
| KERWIN IFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023686933865 | $0.00 |
| KERWIN IFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044049813772 | $0.04 |
| KERWIN IFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000094542146199999 | $0.00 |
| KERWIN IFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046657152716 | $0.01 |
| KERWIN IFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107228850347 | $0.00 |
| KERWIN IFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022818288832 | $0.00 |
| KERWIN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00597661154159999 | $184.68 |
| KERWIN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087841739032 | $177.20 |
| KERWIN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.8619742949999 | $28.17 |
| KERWIN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69660985908 | $6.15 |
| KERYGMA CAPITAL INCORPORATED | 241 MONTE LANE, JEFFERSON, GEORGIA 30549 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (31.001636842) | ($2,724.11) |
| KERYGMA CAPITAL INCORPORATED | 241 MONTE LANE, JEFFERSON, GEORGIA 30549 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 31.001636842 | $2,724.11 |
| KERYGMA CAPITAL INCORPORATED | 241 MONTE LANE, JEFFERSON, GEORGIA 30549 | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.001636842) | ($83.58) |
| KERYGMA CAPITAL INCORPORATED | 241 MONTE LANE, JEFFERSON, GEORGIA 30549 | 5/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (30.0) | ($2,498.10) |
| KERYGMA CAPITAL INCORPORATED | 241 MONTE LANE, JEFFERSON, GEORGIA 30549 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001671517145 | $0.00 |
| KERYGMA CAPITAL INCORPORATED | 241 MONTE LANE, JEFFERSON, GEORGIA 30549 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129381467575 | $0.00 |
| KERYGMA CAPITAL INCORPORATED | 241 MONTE LANE, JEFFERSON, GEORGIA 30549 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017091555544 | $0.00 |
| KERYGMA CAPITAL INCORPORATED | 241 MONTE LANE, JEFFERSON, GEORGIA 30549 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 120.472013326 | $75.64 |
| KERYGMA CAPITAL INCORPORATED | 241 MONTE LANE, JEFFERSON, GEORGIA 30549 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040452701647 | $0.01 |
| KERYGMA CAPITAL INCORPORATED | 241 MONTE LANE, JEFFERSON, GEORGIA 30549 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.13550211309779 | $20.56 |
| KERYGMA PROPERTY MANAGEMENT | S CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.006 | $18.16 |
| KERYGMA PROPERTY MANAGEMENT | S CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Custody | Incoming | Deposit | ETH | 16.0 | $48,381.92 |
| KERYGMA PROPERTY MANAGEMENT | S CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0017 | $68.62 |
| KERYGMA PROPERTY MANAGEMENT | S CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Custody | Incoming | Deposit | ETH | 16.03 | $48,501.44 |
| KERYGMA PROPERTY MANAGEMENT | S CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Custody | Incoming | Deposit | ETH | 16.05 | $48,561.95 |
| KERYGMA PROPERTY MANAGEMENT | S CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01028550269) | ($31.16) |
| KERYGMA PROPERTY MANAGEMENT | S CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01028550269 | $31.16 |
| KERYGMA PROPERTY MANAGEMENT | S CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005758417155) | ($23.24) |
| KERYGMA PROPERTY MANAGEMENT | S CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005758417155 | $23.24 |
| KERYGMA PROPERTY MANAGEMENT | S CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00227584) | ($92.02) |
| KERYGMA PROPERTY MANAGEMENT | S CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (8.096285503) | ($24,558.30) |
| KERYGMA PROPERTY MANAGEMENT | S CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($60,685.80) |
| KERYGMA PROPERTY MANAGEMENT | S CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($60,891.80) |
| KERYGMA PROPERTY MANAGEMENT | S CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000599685642847 | $0.02 |
| KERYGMA PROPERTY MANAGEMENT | S CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001142307838569 | $0.03 |
| KERYN ADCOCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002666051424) | ($1.04) |
| KERYN ADCOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003476689784) | ($1.04) |
| KERYN ADCOCK | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005405085146) | ($1.04) |
| KERYN ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028932675294 | $88.05 |
| KERYN ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6499717154999 | $12.15 |
| KERYN ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033494649316 | $0.03 |
| KERYN ADCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020595160737 | $0.01 |
| KERYN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144339810229 | $0.43 |
| KERYN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039545780376 | $7.72 |
| KESANG THRINLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.737507303157 | $1.38 |
| KESANG THRINLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82692593482 | $0.57 |
| KESANG THRINLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15204315658 | $1.95 |
| KESANG THRINLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43618879486 | $0.24 |
| KESARA SUMMACARAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240475578 | $0.42 |
| KESARA SUMMACARAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18493307138999 | $13.17 |
| KESARA SUMMACARAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0221430244119999 | $1.62 |
| KESAVA AKKINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010276251542 | $0.00 |
| KESAVA AKKINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02197738964 | $0.02 |
| KESAVA RAAYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016304044587 | $0.00 |
| KESAVA RAAYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000650822306909999 | $0.21 |
| KESEAN BRANDON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022754589858 | $0.04 |
| KESENRAAJ THIAGARAJAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 19.082831 | $15.98 |
| KESENRAAJ THIAGARAJAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0012798 | $50.10 |
| KESENRAAJ THIAGARAJAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 44.74 | $34.45 |
| KESENRAAJ THIAGARAJAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 21.764041 | $21.74 |
| KESENRAAJ THIAGARAJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00326493 | $105.55 |
| KESENRAAJ THIAGARAJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00331446 | $95.24 |
| KESENRAAJ THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000444482590889999 | $12.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KESENRAAJ THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281958611556268 | $0.33 |
| KESENRAAJ THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021875206495 | $4.27 |
| KESENRAAJ THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.745968052 | $18.75 |
| KESENRAAJ THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.580401084 | $1.25 |
| KESENRAAJ THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65317091579999 | $1.00 |
| KESENRAAJ THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.062840377477 | $3.56 |
| KESENRAAJ THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.11865733579 | $0.03 |
| KESHA AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66450900655 | $0.03 |
| KESHA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51270761167 | $0.07 |
| KESHA LUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00060461200283 | $0.00 |
| KESHA LUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000504319781949999 | $0.00 |
| KESHA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000948489234459999 | $28.07 |
| KESHAB GAZMER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00159145 | $60.94 |
| KESHAB GAZMER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00405677 | $118.67 |
| KESHAB GAZMER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00220096 | $67.10 |
| KESHAB GAZMER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 179.0929103 | $111.46 |
| KESHAB GAZMER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $961.31 |
| KESHAB GAZMER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,565.10 |
| KESHAB GAZMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025601142212301 | $51.91 |
| KESHAB GAZMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6308751195219 | $9.65 |
| KESHAB GAZMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008410570314 | $1.52 |
| KESHAB GAZMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.364394698699999 | $0.23 |
| KESHAB LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000648301472479999 | $0.00 |
| KESHAB SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043684832635 | $0.13 |
| KESHAN KOTOWAROO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.093259376) | ($4,346.12) |
| KESHAN KOTOWAROO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 2.08976 | $4,325.04 |
| KESHAN KOTOWAROO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LUNC | 31,333.610845 | $2.99 |
| KESHAN KOTOWAROO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (31,399.981026) | ($2.99) |
| KESHAN KOTOWAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.25358877213634 | $5.64 |
| KESHAN KOTOWAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024748322811 | $52.12 |
| KESHAN KOTOWAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00101443621523 | $0.00 |
| KESHAN KOTOWAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010590277853 | $0.00 |
| KESHAN KOTOWAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001699774036 | $0.00 |
| KESHAN KOTOWAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.448519376429999 | $25.53 |
| KESHAN KOTOWAROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000051003031224 | $0.00 |
| KESHAN SURESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105344769819 | $31.18 |
| KESHARA HASANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005301622738 | $0.00 |
| KESHARA HASANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019632283997 | $0.02 |
| KESHARA WIJERATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031080985366688 | $0.00 |
| KESHAUN WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089546645455 | $0.27 |
| KESHAV AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000295745767469999 | $0.01 |
| KESHAV CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.311062009077 | $1.37 |
| KESHAV MAHABIR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.21 |
| KESHAV MAHABIR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 567,459.872893 | $113.75 |
| KESHAV MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005821331792 | $23.37 |
| KESHAV MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.458338595 | $59.95 |
| KESHAV MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029012758913 | $56.68 |
| KESHAV MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 395.842290502 | $0.06 |
| KESHAV NARULA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $179.12 |
| KESHAV NARULA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.250456547 | $449.23 |
| KESHAV NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002462835527543 | $0.03 |
| KESHAV NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018561525074 | $2.29 |
| KESHAV SOMPURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019406997009 | $0.57 |
| KESHAV SOMPURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1873933853 | $9.19 |
| KESHAV SREEKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135516757593 | $4.01 |
| KESHAV SREEKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4631772134 | $0.46 |
| KESHAV SREEKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25771529449 | $0.18 |
| KESHAV SREEKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00600832392109999 | $0.44 |
| KESHAV VIJAYVARGIYA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000184) | ($7.44) |
| KESHAV VIJAYVARGIYA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2457010424) | ($738.12) |
| KESHAV VIJAYVARGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103023124447011 | $0.02 |
| KESHAV VIJAYVARGIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000507220326258099 | $1.53 |
| KESHAVA ROSSI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.06792369 | $2,005.35 |
| KESHAVA ROSSI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.07270945 | $2,000.76 |
| KESHAVA ROSSI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | BTC | (0.14063314) | ($3,848.14) |
| KESHAVA ROSSI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02053605179) | ($416.58) |
| KESHAVA ROSSI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3195029861) | ($6,481.21) |
| KESHAVA ROSSI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.14063314) | ($2,852.79) |
| KESHAVA ROSSI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4266219155 | $8,654.15 |
| KESHAVA ROSSI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.14063314 | $2,852.79 |
| KESHAVA ROSSI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01442016534) | ($292.52) |
| KESHAVA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285679573177058 | $5.95 |
| KESHAVA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062982028554 | $0.06 |
| KESHAVAM BISHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169212746899999 | $5.01 |
| KESHAVAM BISHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009938949338 | $0.01 |
| KESHAVAM BISHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.448345678 | $1.15 |
| KESHAVAM BISHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001352279209 | $0.00 |
| KESHAVBHAI BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000652504665 | $0.00 |
| KESHAVBHAI BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018263247421999 | $0.00 |
| KESHAVBHAI BHAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049836509965 | $0.00 |
| KESHAWN BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004510224724 | $0.00 |
| KESHAWN BOLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000057835119024 | $0.00 |
| KESHAWN JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 192.0 | $192.00 |
| KESHAWN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001204523857 | $50.00 |
| KESHAWN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8321462072 | $11.83 |
| KESHAWN KUBRA CLARK PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004008798588 | $0.00 |
| KESHAWN KUBRA CLARK PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026617605167 | $0.01 |
| KESHAWN KUBRA CLARK PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031517080737 | $1.88 |
| KESHAWN MURALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08781384672 | $0.01 |
| KESHAWN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121862720863 | $0.00 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 4,826.75 | $3,487.58 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.089105514) | ($2.38) |
| KESHBINDER SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02069909 | $803.52 |
| KESHBINDER SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SGB | 724.27 | $40.34 |
| KESHBINDER SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (23.77968) | ($1,488.91) |
| KESHBINDER SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,454.962 | $1,488.91 |
| KESHBINDER SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.253022) | ($7,531.76) |
| KESHBINDER SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,553.136 | $7,531.76 |
| KESHBINDER SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KESHBINDER SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KESHBINDER SINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.035244622) | ($2.38) |
| KESHBINDER SINGH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| KESHBINDER SINGH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| KESHBINDER SINGH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.671825307 | $5,396.71 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009547171373697 | $36.18 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8349292054 | $2.15 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449168803849999 | $78.30 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.442515161 | $74.44 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.260026178 | $14.48 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.3513474299999 | $12.78 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3285208043 | $25.88 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63984806953 | $5.65 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.554530433 | $17.55 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.68098184989999 | $26.24 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.7715933145 | $12.62 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.766775658989999 | $49.27 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0383888706149999 | $4.22 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5685158917 | $9.65 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.92076913809999 | $0.23 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017738209587 | $1.34 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.2318017119999 | $6.38 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035315835935 | $2.52 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000335124442 | $0.00 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.038559103184 | $4.18 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000048715624702 | $0.00 |
| KESHBINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 16.238657369 | $33.75 |
| KE-SHEAN PETGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000997017979809999 | $0.00 |
| KE-SHEAN PETGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.019802177889 | $0.01 |
| KESHIA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465119959929999 | $13.77 |
| KESHY AUTHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018547257969 | $0.00 |
| KESIA DANTAS FAGUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005822011005806 | $0.00 |
| KESIGAN KUPPUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005011058912 | $0.00 |
| KESIGAN KUPPUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2708789053 | $7.27 |
| KESINEE PIAMUOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (403.8) | ($403.80) |
| KESINEE PIAMUOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.403423238) | ($361.72) |
| KESINEE PIAMUOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,637.0115) | ($623.47) |
| KESINEE PIAMUOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09828508) | ($2,705.98) |
| KESINEE PIAMUOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010480002566747 | $34.92 |
| KESINEE PIAMUOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9618057991929 | $37.23 |
| KESLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.30348617951 | $57.53 |
| KESLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.59467049722 | $0.02 |
| KESLY FELIZOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| KESLY FELIZOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1581250403 | $243.51 |
| KESLY FELIZOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.456264 | $500.46 |
| KESLY FELIZOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| KESLY FELIZOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.81) | ($0.81) |
| KESLY FELIZOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4854958126 | $711.03 |
| KESLY FELIZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055154515772 | $1.63 |
| KESLY FELIZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0510952519633 | $0.05 |
| KESLY FELIZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380177194849999 | $5.23 |
| KESLY FELIZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117843255535 | $0.01 |
| KESLY FELIZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35407524157 | $3.93 |
| KESLY FELIZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1263589177 | $1.02 |
| KESO RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.508182617429999 | $5.65 |
| KESO RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0556753849559999 | $0.49 |
| KESO RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071699814481 | $0.52 |
| KESO RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026270598062 | $8.36 |
| KESONE SIRIOUDOM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03073821 | $960.57 |
| KESONE SIRIOUDOM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005592593202) | ($1.64) |
| KESONE SIRIOUDOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.750244241) | ($1,000.00) |
| KESONE SIRIOUDOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02252645846) | ($30.03) |
| KESONE SIRIOUDOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006377076048) | ($0.85) |
| KESONE SIRIOUDOM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9300719529 | $1,239.69 |
| KESONE SIRIOUDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047095654689 | $144.97 |
| KESONE SIRIOUDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046775313538 | $8.62 |
| KESONE SIRIOUDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.808598801 | $17.81 |
| KESONE SIRIOUDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0192587950829999 | $1.41 |
| KESONE SIRIOUDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.304132130009999 | $1.04 |
| KESONE SIRIOUDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.52947392813 | $0.26 |
| KESONE SIRIOUDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058043949547 | $0.14 |
| KESONE SIRIOUDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155174902963 | $0.17 |
| KESOSA GUOBADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.117227654053 | $0.07 |
| KESOSA GUOBADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041689773275 | $0.46 |
| KESOSA GUOBADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03644591824 | $0.01 |
| KESSI JHONES RODRIGUES DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000235535554495599 | $0.00 |
| KESSLER GERONA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | LUNC | (49.56516455) | ($4,000.00) |
| KESSLER GERONA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| KESSLER GERONA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.3213) | ($1,000.32) |
| KESSLER GERONA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003461308948) | ($1.34) |
| KESSLER GERONA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.8665163723) | ($2,000.00) |
| KESSLER GERONA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (23.127176714) | ($1,515.15) |
| KESSLER GERONA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (39.230412525) | ($454.40) |
| KESSLER GERONA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| KESSLER GERONA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| KESSLER GERONA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 8.016421 | $248.99 |
| KESSLER GERONA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.98) | ($4.98) |
| KESSLER GERONA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KESSLER GERONA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 49.56516455 | $1,491.65 |
| KESSLER GERONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (104.865341) | ($130.14) |
| KESSLER GERONA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (1,630.620414622) | ($800.00) |
| KESSLER GERONA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| KESSLER GERONA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (200.00335) | ($200.00) |
| KESSLER GERONA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006808923668) | ($1.34) |
| KESSLER GERONA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2833876987) | ($505.15) |
| KESSLER GERONA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 500.454129 | $500.45 |
| KESSLER GERONA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001413770289) | ($2.52) |
| KESSLER GERONA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KESSLER GERONA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | SOL | 23.127176714 | $905.18 |
| KESSLER GERONA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (23.919364998) | ($935.23) |
| KESSLER GERONA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001394931748) | ($0.42) |
| KESSLER GERONA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006176394724) | ($0.17) |
| KESSLER GERONA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.548332156) | ($1,600.00) |
| KESSLER GERONA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04660557206) | ($48.16) |
| KESSLER GERONA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005186912722) | ($5.36) |
| KESSLER GERONA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.904101597 | $1,967.64 |
| KESSLER GERONA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003526611271) | ($0.42) |
| KESSLER GERONA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001571732288) | ($0.17) |
| KESSLER GERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000435511149888 | $0.01 |
| KESSLER GERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00907718609219999 | $21.42 |
| KESSLER GERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089816083033057 | $0.09 |
| KESSLER GERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020816335529 | $0.02 |
| KESSLER GERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7988095977 | $6.66 |
| KESSLER GERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29749087464781 | $4.78 |
| KESSLER GERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0403020009175 | $0.04 |
| KESSLER GERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111660817280582 | $9.90 |
| KESSLER GERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33041338305802 | $23.59 |
| KESSLER SENDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072411289359 | $21.43 |
| KESSLER SENDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000377076535139999 | $0.01 |
| KESSLER SENDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.76178774769999 | $2.19 |
| KESSLER SENDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.591985184 | $1.63 |
| KESSLER SENDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.48575466489999 | $27.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KESSLER SENDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.20939312917 | $47.85 |
| KESSLER SENDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15681375605 | $49.91 |
| KESSLER SENDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6084632504 | $34.64 |
| KESSVINDD SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091051909216354 | $0.00 |
| KESSY ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087199069595 | $0.03 |
| KESTA AJUDONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000937304957 | $0.00 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 2,300.0 | $143.90 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,301.0) | ($1,800.41) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,301.0 | $1,800.41 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | MATIC | (1,284.741463252) | ($1,780.00) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 445.0 | $445.00 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (435.0) | ($435.00) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (126.399932589) | ($173.15) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 126.399932589 | $173.15 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | MATIC | (26.0) | ($35.62) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 35.611 | $35.62 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | XLM | 180.58 | $35.00 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XLM | (180.58) | ($34.96) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (116.338) | ($154.30) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 154.144 | $154.30 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,083.1595744) | ($202.79) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,083.1595744 | $202.79 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | XLM | (1,083.15) | ($202.88) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 202.094 | $202.88 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ZEC | 5.932957579 | $942.91 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.985005143) | ($951.19) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.985005143 | $951.19 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | XLM | 320.3 | $60.00 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XLM | (320.309574) | ($59.85) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ZEC | (5.98500514) | ($946.03) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,302.632016979) | ($120.55) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2,302.632016979 | $120.55 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XLM | 547.1956079 | $102.25 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | XLM | (546.19) | ($102.00) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 101.673 | $102.00 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | XLM | 1,730.176823584 | $323.31 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XLM | 256.6050959 | $47.76 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | XLM | (257.59) | ($47.91) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 47.757 | $47.91 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XLM | 99.1190772 | $18.40 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | XLM | (99.13) | ($18.43) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 18.421 | $18.43 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,730.385123502) | ($321.69) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,730.385123502 | $321.69 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | XLM | (1,730.37) | ($321.69) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 321.329 | $321.69 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.98) | ($7.98) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (347.0) | ($347.00) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | XLM | 5,181.033026731 | $962.97 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,181.033026731) | ($962.99) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,181.033026731 | $962.99 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | XLM | (2,422.49) | ($450.00) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 450.292 | $450.00 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.23) | ($2.23) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (445.0) | ($445.00) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | MATIC | 1,284.741463252 | $1,619.34 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (1,285.0) | ($1,593.40) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,591.522 | $1,593.40 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,632.22) | ($1,632.22) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | XLM | 8,848.79 | $1,632.22 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | XLM | (11,607.3579316) | ($2,141.51) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SGB | (2,302.632016979) | ($131.37) |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001678159671 | $0.00 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027679189348 | $0.00 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.359884676497999 | $0.36 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.51078997851989 | $3.49 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001818625995 | $0.00 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50823420563839 | $0.10 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.237398921395 | $0.25 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000405048316859999 | $0.00 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014843355518 | $0.00 |
| KESTEN SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000027270282648638 | $0.00 |
| KESTER CHIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $5,084.78 |
| KESTER CHIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $5,073.13 |
| KESTER CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212025495547 | $59.55 |
| KESTER CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023167736166 | $45.21 |
| KESTER CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00403533828804 | $0.00 |
| KESTER CREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030265924747 | $0.01 |
| KESTER EBUKA ESEKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001464720275) | ($4.46) |
| KESTER EBUKA ESEKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.01047839039) | ($21.33) |
| KESTER EBUKA ESEKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.394487692) | ($600.00) |
| KESTER EBUKA ESEKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008797075531) | ($13.38) |
| KESTER EBUKA ESEKE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4913051296 | $747.26 |
| KESTER EBUKA ESEKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01209854303) | ($18.40) |
| KESTER EBUKA ESEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000386342773945816 | $0.54 |
| KESTER EBUKA ESEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00310669240647 | $0.00 |
| KESTER EBUKA ESEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37890151617 | $0.24 |
| KESTER EBUKA ESEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4017090168 | $0.67 |
| KESTER LUNNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05175334 | $1,446.14 |
| KESTER LUNNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 7,840.8760644 | $1,068.91 |
| KESTER LUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014989674541 | $42.94 |
| KESTER LUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3349146052 | $46.35 |
| KESTER LUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 45.0530971 | $21.53 |
| KESTER MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001433558519) | ($0.30) |
| KESTER MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001433558519 | $0.30 |
| KESTER MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006476750966) | ($18.83) |
| KESTER MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006476750966 | $18.83 |
| KESTER MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6.106710797) | ($0.75) |
| KESTER MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6.106710797 | $0.75 |
| KESTER MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2114294458) | ($0.21) |
| KESTER MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2114294458 | $0.21 |
| KESTER MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4086037796) | ($0.46) |
| KESTER MCCULLOUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4086037796 | $0.46 |
| KESTER MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003446108418351 | $0.13 |
| KESTER MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018943019539878 | $0.00 |
| KESTER MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000726934974561 | $0.00 |
| KESTER MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013499046937107 | $0.00 |
| KESTER MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056877545575707 | $0.00 |
| KESTER SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041112336783 | $0.10 |
| KESTER SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49009120034799 | $7.49 |
| KESTER SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.188040789 | $10.19 |
| KESTER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11659946165 | $0.12 |
| KESTON D'COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017577967575752 | $50.72 |
| KESTON D'COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0249128223 | $9.02 |
| KESTUTIS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024106296393 | $0.07 |
| KESTUTIS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0702566219549999 | $0.08 |
| KESTUTIS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032936116512 | $0.01 |
| KESTUTIS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.356122016 | $37.54 |
| KESTUTIS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058880893246 | $0.00 |
| KESTUTIS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4909262015 | $16.57 |
| KESTUTIS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019549381505 | $0.00 |
| KESTUTIS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0222323235929999 | $0.08 |
| KESTUTIS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036735178205 | $0.00 |
| KESTUTIS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000457064299569999 | $0.10 |
| KESTUTIS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.56824899031 | $32.35 |
| KESTUTIS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022043103076 | $0.00 |
| KESTUTIS DAUGIRDAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (5,000.0) | ($5,000.00) |
| KESTUTIS DAUGIRDAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 5,000.0 | $5,000.00 |
| KESTUTIS DAUGIRDAS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| KESTUTIS DAUGIRDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.384729418) | ($21,774.78) |
| KESTUTIS DAUGIRDAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.384729418 | $21,774.78 |
| KESTUTIS DAUGIRDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (90,569.224278245) | ($90,569.22) |
| KESTUTIS DAUGIRDAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 90,569.224278245 | $90,569.22 |
| KESTUTIS DAUGIRDAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.384729) | ($21,726.39) |
| KESTUTIS DAUGIRDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001596631499) | ($45.38) |
| KESTUTIS DAUGIRDAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001596631499 | $45.38 |
| KESTUTIS DAUGIRDAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (90,569.224278) | ($90,569.22) |
| KESTUTIS DAUGIRDAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001596) | ($45.70) |
| KESTUTIS DAUGIRDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008726316784764 | $0.32 |
| KESTUTIS DAUGIRDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05247069476803 | $146.39 |
| KESTUTIS DAUGIRDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 605.0910136499 | $605.09 |
| KESTUTIS GIRCYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016369600931 | $0.48 |
| KESTUTIS GIRCYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.788782059 | $131.79 |
| KESTUTIS GIRCYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24101519475 | $0.04 |
| KESTUTIS GIRCYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064595784245 | $0.47 |
| KESTUTIS GIRCYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5727034814 | $0.15 |
| KESTUTIS GIRCYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024756839908 | $0.04 |
| KESTUTIS LEONCIKAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.634737831) | ($1,961.28) |
| KESTUTIS LEONCIKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.070148871) | ($55,647.71) |
| KESTUTIS LEONCIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016514670103 | $49.13 |
| KESTUTIS LEONCIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007543029108 | $0.00 |
| KESTUTIS LEONCIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11137525578004 | $314.10 |
| KESTUTIS NORKUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (8.106131282) | ($813.55) |
| KESTUTIS NORKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000885995250229999 | $26.22 |
| KESTUTIS NORKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064640813237 | $12.61 |
| KESTUTIS NORKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022264548329 | $0.02 |
| KESTUTIS NORKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0078597190039 | $0.80 |
| KESTUTIS P NIKOLAJEVAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00276907 | $95.92 |
| KESTUTIS P NIKOLAJEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352644552346 | $1.03 |
| KESTUTIS P NIKOLAJEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207611379659999 | $0.04 |
| KĘSTUTIS TIRKŠLIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016993822399 | $0.50 |
| KĘSTUTIS TIRKŠLIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029630997349 | $57.95 |
| KĘSTUTIS ŽIČKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273124763149999 | $0.00 |
| KESU ZIMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000326320940609999 | $0.00 |
| KESU ZIMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029404191816 | $0.01 |
| KESWICK SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040892582289 | $0.00 |
| KET AN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484294396742 | $0.48 |
| KET AN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.026979869 | $16.67 |
| KET AN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.5517160149999 | $12.90 |
| KET SANG TAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00131928 | $47.67 |
| KET SANG TAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (12.031) | ($24.14) |
| KET SANG TAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.000667 | $24.14 |
| KET SANG TAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.29830554 | $8,899.35 |
| KET SANG TAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20100786) | ($5,996.59) |
| KET SANG TAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,744.89) |
| KET SANG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085525000137152 | $25.18 |
| KET SANG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06121160900307 | $0.13 |
| KET SIN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181121272799999 | $0.54 |
| KET SIN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002097260871 | $0.00 |
| KETAKUMBURE HERATH MUDIYANSELE JAYALATH MANIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009226102613 | $0.00 |
| KETAKUMBURE HERATH MUDIYANSELE JAYALATH MANIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117667848239 | $0.01 |
| KETAN BHATT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000285) | ($10.99) |
| KETAN BHATT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 10.93 | $10.99 |
| KETAN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000930356787072 | $0.04 |
| KETAN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042568688956 | $0.08 |
| KETAN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000118045958053 | $0.00 |
| KETAN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033001071435 | $0.03 |
| KETAN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036663784304 | $0.32 |
| KETAN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035468000055 | $0.04 |
| KETAN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041301748874 | $0.00 |
| KETAN BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.06955818963 | $0.03 |
| KETAN HARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (484.6) | ($484.60) |
| KETAN HARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $17,910.60 |
| KETAN HARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5935668184) | ($17,600.53) |
| KETAN HARI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.4999143 | $1,016.71 |
| KETAN HARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (465.5) | ($465.50) |
| KETAN HARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 932.016933 | $932.02 |
| KETAN HARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02530581505) | ($465.50) |
| KETAN HARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.392990634) | ($62,414.00) |
| KETAN HARI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.195067216 | $77,168.18 |
| KETAN HARI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1025488935) | ($1,886.39) |
| KETAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246601869048999 | $65.16 |
| KETAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13758982831 | $0.16 |
| KETAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104351582557 | $209.34 |
| KETAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.186644912 | $24.72 |
| KETAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.63044685 | $47.49 |
| KETAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8296838057 | $31.45 |
| KETAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.165459693 | $1.46 |
| KETAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.6253801837 | $13.63 |
| KETAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.84301850309999 | $0.42 |
| KETAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.8117910698 | $5.64 |
| KETAN HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.053699426126 | $3.83 |
| KETAN HONRAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001514625967) | ($43.69) |
| KETAN HONRAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001514625967 | $43.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KETAN JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.92822151 | $14.40 |
| KETAN JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68424452533 | $7.60 |
| KETAN KESHAVLAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021611008881 | $0.04 |
| KETAN KOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088315685271 | $178.17 |
| KETAN MEHTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9799133811) | ($29,233.76) |
| KETAN MEHTA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9799133811 | $29,233.76 |
| KETAN MEHTA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.979913) | ($28,521.81) |
| KETAN MEHTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5288481785) | ($1,124.82) |
| KETAN MEHTA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5288481785 | $1,124.82 |
| KETAN MEHTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005929201672) | ($1.21) |
| KETAN MEHTA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005929201672 | $1.21 |
| KETAN MEHTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004124631117) | ($12.39) |
| KETAN MEHTA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004124631117 | $12.39 |
| KETAN MEHTA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.528848) | ($1,079.23) |
| KETAN MEHTA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.000593) | ($1.21) |
| KETAN MEHTA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000412) | ($12.43) |
| KETAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332480315735666 | $127.63 |
| KETAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299723423819996 | $8.06 |
| KETAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9398272749 | $2.94 |
| KETAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,894.28411109399 | $1,894.28 |
| KETAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162025250432 | $0.48 |
| KETAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8412701569999 | $17.84 |
| KETAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556058322478 | $0.59 |
| KETAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029291323741 | $57.25 |
| KETAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6002862512483 | $0.35 |
| KETAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023445181543 | $4.61 |
| KETAN VITHLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232494550479999 | $70.24 |
| KETAN VITHLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022120988949 | $0.03 |
| KETAN VITHLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015085261292 | $29.43 |
| KETAN VITHLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.64336600559999 | $4.13 |
| KETAN VITHLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34353983887 | $0.01 |
| KETANKUMAR PUWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018559089283 | $0.55 |
| KETANKUMAR PUWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2882123836 | $9.29 |
| KETEMA JAWARA KEITA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003570116328569 | $0.00 |
| KETEVAN GAGOSHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017321385512 | $0.00 |
| KETEVAN GAGOSHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078779884895 | $0.00 |
| KETEVAN GAGOSHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006886152714 | $0.00 |
| KETEVAN GAGOSHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005328595563 | $0.00 |
| KETEVAN KHARADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018544156208 | $0.55 |
| KETEVAN KHARADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138161669685999 | $2.70 |
| KETEVAN KHMALADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160355218799999 | $0.00 |
| KETEVAN KHMALADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142165326024 | $0.00 |
| KETEVAN NONIKASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000203947082 | $0.00 |
| KETEVAN NONIKASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017167145294 | $0.00 |
| KETEVAN NONIKASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049797200561 | $0.00 |
| KETEVAN NONIKASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046263542141 | $0.00 |
| KETEVAN TARKASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00974726023 | $1.18 |
| KETEVANI NEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033502923179999 | $0.00 |
| KETEVANI NEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000078265898259 | $0.00 |
| KETHAKA NILUMINDA RANTHILAKAGE THARUSHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| KETHAKA NILUMINDA RANTHILAKAGE THARUSHA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00165679) | ($50.05) |
| KETHAKA NILUMINDA RANTHILAKAGE THARUSHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| KETHAKA NILUMINDA RANTHILAKAGE THARUSHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2.4553) | ($1.02) |
| KETHAKA NILUMINDA RANTHILAKAGE THARUSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656799819 | $50.00 |
| KETHAKA NILUMINDA RANTHILAKAGE THARUSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53380302287763 | $2.50 |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.614997229) | ($821.85) |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 45.614997229 | $821.85 |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | DOT | (45.614997229) | ($845.25) |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,931.268890932) | ($2,931.27) |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,931.268890932 | $2,931.27 |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,931.26889) | ($2,931.27) |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001751103552 | $52.25 |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.932901799298 | $8.93 |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.7868545839999 | $20.44 |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0601251453 | $1.29 |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078505201473 | $1.41 |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000229704772479999 | $0.00 |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055607929265 | $0.00 |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80126445208 | $2.74 |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000240269807788 | $0.00 |
| KETHAN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000111841504739 | $0.00 |
| KETHEESWARAN SIVASOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056982247446 | $16.87 |
| KETHEESWARAN SIVASOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0996106720763 | $0.12 |
| KETHEESWARAN SIVASOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041958124475 | $8.19 |
| KETHEESWARAN SIVASOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.58261149609999 | $2.84 |
| KETHEESWARAN SIVASOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034457720294 | $0.00 |
| KETHEESWARAN SIVASOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19347260834 | $0.10 |
| KETHIA NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024955192739 | $7.39 |
| KETI SNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1329823528 | $12.63 |
| KETI SNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078947819561 | $15.40 |
| KETIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028470131684 | $8.43 |
| KETIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73546145912 | $0.74 |
| KETIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.76577672575 | $0.77 |
| KETIL DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000188874100809999 | $0.01 |
| KETIL JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127760049321 | $0.00 |
| KETIL JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001675753304 | $0.00 |
| KETIL JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005921450018 | $0.00 |
| KETIL JOHANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 23.1356 | $50.87 |
| KETIL JOHANSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 25.6644 | $48.05 |
| KETIL JOHANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 28.3137 | $44.47 |
| KETIL JOHANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000715) | ($20.16) |
| KETIL JOHANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 20.471 | $20.16 |
| KETIL JOHANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000503) | ($14.97) |
| KETIL JOHANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 19.784 | $14.97 |
| KETIL JOHANSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000347) | ($9.99) |
| KETIL JOHANSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 17.614 | $9.99 |
| KETIL JOHANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,183.04) |
| KETIL JOHANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000337) | ($9.97) |
| KETIL JOHANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 20.816 | $9.97 |
| KETIL JOHANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000343) | ($9.98) |
| KETIL JOHANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 25.813 | $9.98 |
| KETIL JOHANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00035) | ($10.02) |
| KETIL JOHANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 32.099 | $10.02 |
| KETIL JOHANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00035) | ($9.99) |
| KETIL JOHANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 34.806 | $9.99 |
| KETIL JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045299988508 | $12.76 |
| KETIL JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0799642206 | $19.39 |
| KETIL JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1577762146 | $1.35 |
| KETKI BOKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000426777297489999 | $1.26 |
| KETKI BOKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000326106649719999 | $0.00 |
| KETKI BOKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1225496936 | $1.96 |
| KETKI BOKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.658586522 | $29.66 |
| KETKI BOKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020571958308 | $6.55 |
| KETMANO PHAPHOUAMPHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011307596748 | $0.00 |
| KETSIA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036112174055999 | $0.11 |
| KETSIA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97350897586 | $0.97 |
| KETTLYNE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057378828179 | $16.98 |
| KETTLYNE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051911486457 | $103.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009318175026 | $27.39 |
| KEVAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.241102383 | $179.36 |
| KEVAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134382512219 | $8.03 |
| KEVAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0044928541988 | $0.49 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00150298 | $62.14 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00837517 | $345.30 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.17517554 | $73.10 |
| KEVAN DELANEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 174.128017 | $107.21 |
| KEVAN DELANEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | COMP | 2.00019 | $140.68 |
| KEVAN DELANEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CRV | 292.01014017 | $336.08 |
| KEVAN DELANEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 95.4033 | $36.79 |
| KEVAN DELANEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033365) | ($96.89) |
| KEVAN DELANEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07299715) | ($2,128.83) |
| KEVAN DELANEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 168.927566 | $65.27 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018288673794 | $56.06 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3589829032908 | $5.69 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03010289489 | $58.40 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34595183288 | $0.20 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098335011371999 | $0.97 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03024707887 | $0.36 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018951991117 | $1.26 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5479081164 | $0.34 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066065474099 | $3.95 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0106532387644 | $0.34 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005793853535354 | $1.71 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000493028676599999 | $0.14 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0129391456507 | $0.76 |
| KEVAN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 1.1623848725 | $1.07 |
| KEVAN HAMPTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2,431.206) | ($5,000.00) |
| KEVAN HAMPTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4,986.45 | $5,000.00 |
| KEVAN HAMPTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (4,986.45) | ($4,986.45) |
| KEVAN HAMPTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 913.739 | $4,986.45 |
| KEVAN HAMPTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SNX | 84.804768774 | $481.90 |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SNX | 46.55427 | $219.27 |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 23.596433 | $1,941.49 |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 78.266441433 | $7,167.37 |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (800.0) | ($1,677.03) |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0435536 | $1,677.03 |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043553) | ($1,673.53) |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (253.0) | ($473.03) |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0141545 | $473.03 |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014154) | ($470.26) |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (15,178.95) | ($15,922.72) |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 16,169.643 | $15,922.72 |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UNI | (88.1084) | ($476.84) |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 469.882 | $476.84 |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (39.1247) | ($293.67) |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 288.388 | $293.67 |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16,927.91) | ($16,927.91) |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (10.484736) | ($21,471.48) |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 25,485.305 | $21,471.48 |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.56686 | $16,877.12 |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (1,759.474) | ($1,356.00) |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,352.793 | $1,356.00 |
| KEVAN HAMPTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,352.79) | ($1,352.79) |
| KEVAN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,132.7360097053 | $5,334.88 |
| KEVAN KATUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112148122897 | $0.33 |
| KEVAN KATUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029660606749999 | $0.01 |
| KEVAN LAXALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010131231752 | $0.00 |
| KEVAN LAXALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010647943618 | $0.00 |
| KEVAN LAXALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002120818338 | $0.00 |
| KEVAN LESKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (19,877.664606936) | ($19,877.66) |
| KEVAN LESKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 19,877.664606936 | $19,877.66 |
| KEVAN LESKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (19,877.664606) | ($19,877.66) |
| KEVAN LESKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11.807606086) | ($11.81) |
| KEVAN LESKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11.807606086 | $11.81 |
| KEVAN LESKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11.807607) | ($11.81) |
| KEVAN LESKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015186706682 | $458.64 |
| KEVAN LESKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058473646195 | $117.04 |
| KEVAN LESKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107845707462 | $0.01 |
| KEVAN LESKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 54.9100207679999 | $484.73 |
| KEVAN LESKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.0450646422579 | $49.05 |
| KEVAN LESKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 178.813597549 | $610.90 |
| KEVAN M SADIGH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,007.61330602) | ($14,007.61) |
| KEVAN M SADIGH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,007.61330602 | $14,007.61 |
| KEVAN M SADIGH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (14,007.61) | ($14,007.61) |
| KEVAN M SADIGH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.01801074) | ($80,000.00) |
| KEVAN M SADIGH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.01801074 | $80,000.00 |
| KEVAN M SADIGH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (2.015144463) | ($79,980.00) |
| KEVAN M SADIGH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 19,995.0 | $19,995.00 |
| KEVAN M SADIGH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.126774647) | ($9.13) |
| KEVAN M SADIGH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.126774647 | $9.13 |
| KEVAN M SADIGH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KEVAN M SADIGH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (96.391450209) | ($100.00) |
| KEVAN M SADIGH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 96.391450209 | $100.00 |
| KEVAN M SADIGH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($10.27) |
| KEVAN M SADIGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 3.99375 | $9,851.30 |
| KEVAN M SADIGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.3665 | $12,353.58 |
| KEVAN M SADIGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.932825223) | ($4.93) |
| KEVAN M SADIGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.932825223 | $4.93 |
| KEVAN M SADIGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,405.319495475) | ($3,421.99) |
| KEVAN M SADIGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,405.319495475 | $3,421.99 |
| KEVAN M SADIGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001974103965) | ($3.01) |
| KEVAN M SADIGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001974103965 | $3.01 |
| KEVAN M SADIGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.458480417) | ($41,031.81) |
| KEVAN M SADIGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.458480417 | $41,031.81 |
| KEVAN M SADIGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($50.10) |
| KEVAN M SADIGH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,391.6999) | ($3,185.64) |
| KEVAN M SADIGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.216562817) | ($30,000.00) |
| KEVAN M SADIGH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.9064968845) | ($900.00) |
| KEVAN M SADIGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 37.418147802 | $37,149.97 |
| KEVAN M SADIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008296207586367 | $286.24 |
| KEVAN M SADIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174951931474598 | $20.17 |
| KEVAN M SADIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.068505486299 | $14.07 |
| KEVAN M SADIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.78749128598 | $72.78 |
| KEVAN REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066458555853 | $0.20 |
| KEVAN REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021238159003 | $0.41 |
| KEVAN REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.949236536 | $1.22 |
| KEVAN REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14263408785 | $1.59 |
| KEVAN REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0098472776729 | $0.09 |
| KEVAN REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32428981505 | $0.01 |
| KEVAN REMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091348029584 | $2.70 |
| KEVAN REMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020009515467 | $0.39 |
| KEVAN REMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089741022522 | $0.01 |
| KEVAN REMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024923825796 | $0.02 |
| KEVAN REMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5850841062 | $3.51 |
| KEVAN REMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023355652405 | $0.03 |
| KEVAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029446016097 | $57.57 |
| KEVAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070948608134 | $21.00 |
| KEVAN WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.14671757 | $282.81 |
| KEVAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072052277577 | $21.33 |
| KEVAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008975625821 | $17.51 |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (393,545.241490998) | ($393,545.24) |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAX | 393,545.241490998 | $393,545.24 |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 5/15/2022 | Custody | Outgoing | Withdrawal | PAX | (1,000.0) | ($1,000.00) |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 5/15/2022 | Custody | Outgoing | Withdrawal | PAX | (100,000.0) | ($100,000.00) |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 5/15/2022 | Custody | Outgoing | Withdrawal | PAX | (100,000.0) | ($100,000.00) |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 5/15/2022 | Custody | Outgoing | Withdrawal | PAX | (100,000.0) | ($100,000.00) |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 5/15/2022 | Custody | Outgoing | Withdrawal | PAX | (92,545.241490998) | ($92,545.24) |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (447,211.877307455) | ($447,211.88) |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 447,211.877307455 | $447,211.88 |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (694.958805652) | ($694.96) |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | PAX | 694.958805652 | $694.96 |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (589.975666339) | ($589.98) |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 589.975666339 | $589.98 |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (122,701.852973) | ($122,701.85) |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152629519639999 | $0.02 |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,190.3545572245 | $4,190.35 |
| KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2,765.87923898843 | $2,765.88 |
| KEVE PRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.47115819014 | $13.91 |
| KEVEN ALEXANDER NARVAEZ MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138407302718999 | $0.00 |
| KEVEN ALEXANDER NARVAEZ MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026193349943 | $0.00 |
| KEVEN ALEXANDER NARVAEZ MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041908568598 | $0.00 |
| KEVEN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075152740238 | $0.00 |
| KEVEN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038551169622 | $0.08 |
| KEVEN BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.371265072119 | $15.70 |
| KEVEN CANUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041234909297 | $0.08 |
| KEVEN CANUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063173732483 | $0.07 |
| KEVEN CANUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035408755008 | $0.12 |
| KEVEN CHARTRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02479689 | $783.38 |
| KEVEN CHARTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00713606629029999 | $220.45 |
| KEVEN CHARTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016170330289 | $31.55 |
| KEVEN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003731582601 | $1.10 |
| KEVEN DESBIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9594240034949 | $14.90 |
| KEVEN DESBIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00868833017429999 | $16.95 |
| KEVEN DESBIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9548190849999 | $11.86 |
| KEVEN DESBIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.803479371539999 | $2.75 |
| KEVEN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00853697459427073 | $0.01 |
| KEVEN DUPUIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $177.25 |
| KEVEN DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035009463664 | $1.04 |
| KEVEN DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091450391296 | $0.11 |
| KEVEN DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00935130416669999 | $17.90 |
| KEVEN GAGNÉ-KRUTZFELDT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01409058) | ($423.03) |
| KEVEN GAGNÉ-KRUTZFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010102145346873 | $3.58 |
| KEVEN GAGNÉ-KRUTZFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127306344698999 | $0.14 |
| KEVEN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023681598285 | $71.59 |
| KEVEN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 113.654847600999 | $71.36 |
| KEVEN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102317778914 | $3.26 |
| KEVEN HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (10.020272374) | ($1,014.51) |
| KEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030241311587 | $8.95 |
| KEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016562889023 | $0.00 |
| KEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042948870645 | $8.38 |
| KEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7406046765 | $8.51 |
| KEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6368629283623 | $0.60 |
| KEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02320438616639 | $0.42 |
| KEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19644127708 | $1.73 |
| KEVEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009219658773093 | $0.93 |
| KEVEN JOHANNES LIEBGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011426044 | $0.00 |
| KEVEN KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (103.309498) | ($103.31) |
| KEVEN KNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 756.5993 | $810.32 |
| KEVEN KNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 152.0210631 | $897.93 |
| KEVEN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 330.383101178794 | $332.22 |
| KEVEN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4077907923 | $0.41 |
| KEVEN KÖTTERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00188874 | $75.24 |
| KEVEN KÖTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000450887909077 | $0.13 |
| KEVEN LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003981331484 | $1.18 |
| KEVEN LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00884752555259999 | $0.01 |
| KEVEN LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138054065091 | $2.69 |
| KEVEN LOYLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05047174411955 | $0.05 |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 139.02486935 | $190.46 |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1672202 | $505.02 |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1697822012) | ($346.10) |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1697822012 | $346.10 |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02851553685) | ($855.81) |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02851553685 | $855.81 |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1697822012) | ($356.25) |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003279) | ($99.84) |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02523653) | ($767.19) |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (754.45449122) | ($407.48) |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 754.45449122 | $407.48 |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (98.488463216) | ($226.63) |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 98.488463216 | $226.63 |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | SNX | (98.488463216) | ($225.54) |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (754.45449122) | ($406.82) |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016340755237828 | $5.90 |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008293586634311 | $2.15 |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.125083232946 | $8.19 |
| KEVEN MATTHEW PFENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1086808866804 | $7.78 |
| KEVEN MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2151106941978 | $1.15 |
| KEVEN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077393961396 | $2.29 |
| KEVEN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34269770601 | $699.46 |
| KEVEN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 593.518526256 | $593.52 |
| KEVEN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66999623229 | $7.45 |
| KEVEN SARRAZIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (877.81705) | ($351.74) |
| KEVEN SARRAZIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (71.542956) | ($38.42) |
| KEVEN SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054494604638 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVEN SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000824764814689999 | $0.00 |
| KEVEN SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080428562164 | $0.00 |
| KEVEN SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.409629757886869 | $0.29 |
| KEVEN SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032493296719 | $0.00 |
| KEVEN SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1222482153333 | $1.77 |
| KEVEN VANVELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020534184944 | $0.06 |
| KEVEN VANVELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48511731497 | $0.57 |
| KEVEN VANVELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000271351253779999 | $0.05 |
| KEVEN VANVELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030259709021 | $0.00 |
| KEVERNE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.070697119992 | $2.11 |
| KEVIAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081134649935 | $251.29 |
| KEVIAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033271157079 | $65.41 |
| KEVIAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.095062357999 | $451.10 |
| KEVIL KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004619060073 | $0.00 |
| KEVIL KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025375535344 | $0.02 |
| KEVIL KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033526596459 | $0.00 |
| KEVIL KHADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017094264942 | $0.00 |
| KEVILE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422556299509999 | $12.51 |
| KEVILE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014632167082 | $28.55 |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3248535723) | ($1,000.00) |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3248535723 | $1,000.00 |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($307.71) |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0003246226262) | ($1.00) |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0003246226262 | $1.00 |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2245289496) | ($691.10) |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 70.899960853 | $212,746.94 |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15554957) | ($6,241.21) |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15554957 | $6,241.21 |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.338302277) | ($1,017.42) |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.338302277 | $1,017.42 |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.0) | ($90,308.70) |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.0 | $90,308.70 |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15554957) | ($6,260.12) |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (41.23826313) | ($123,921.28) |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185409189699999 | $58.44 |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245419881430099 | $430.68 |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056768051206 | $0.00 |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003743738481333 | $0.01 |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027896848127 | $0.00 |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000078056726268 | $0.00 |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000011115702794 | $0.00 |
| KEVIN A. RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14865233898 | $3.49 |
| KEVIN AARON CLAYTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1644 | $6,798.77 |
| KEVIN AARON CLAYTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $186.17 |
| KEVIN AARON CLAYTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2595 | $10,383.63 |
| KEVIN AARON CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520619934359 | $154.03 |
| KEVIN AARON CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021012981695 | $0.04 |
| KEVIN ABAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.047952) | ($20.03) |
| KEVIN ABAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9201304655) | ($383.74) |
| KEVIN ABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022825080935 | $6.75 |
| KEVIN ABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055900392165 | $0.00 |
| KEVIN ABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113591769881 | $2.22 |
| KEVIN ABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0011202854370888 | $0.47 |
| KEVIN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.6611035179999 | $16.66 |
| KEVIN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4073569534 | $3.99 |
| KEVIN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7588993461 | $0.26 |
| KEVIN ABELLAN LLAVERO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $152.14 |
| KEVIN ABELLAN LLAVERO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01318958 | $419.92 |
| KEVIN ABELLAN LLAVERO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.02) |
| KEVIN ABELLAN LLAVERO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01731658) | ($513.44) |
| KEVIN ABELLAN LLAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001519169785551 | $0.46 |
| KEVIN ÅBERG KULTALAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074860188095999 | $0.02 |
| KEVIN ÅBERG KULTALAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000644799199 | $0.00 |
| KEVIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.354026126 | $2.74 |
| KEVIN ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041244093823 | $0.00 |
| KEVIN ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014939707027 | $0.03 |
| KEVIN ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0222479254759999 | $0.02 |
| KEVIN ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012712325165 | $0.00 |
| KEVIN ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020020888486 | $0.00 |
| KEVIN ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024419334726 | $0.00 |
| KEVIN ACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127452894887 | $0.01 |
| KEVIN ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048578174119 | $0.06 |
| KEVIN ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023524388016 | $0.46 |
| KEVIN ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3929615539 | $6.65 |
| KEVIN ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.78) | ($24,304.80) |
| KEVIN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.78 | $24,304.80 |
| KEVIN ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78) | ($23,396.46) |
| KEVIN ADAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($27,083.70) |
| KEVIN ADAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $27,083.70 |
| KEVIN ADAMS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,187.30) |
| KEVIN ADAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.103851826) | ($33,187.31) |
| KEVIN ADAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.103851826 | $33,187.31 |
| KEVIN ADAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.10385182) | ($31,576.79) |
| KEVIN ADAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (100.585641409) | ($5,348.39) |
| KEVIN ADAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 100.585641409 | $5,348.39 |
| KEVIN ADAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.510016395) | ($26,297.00) |
| KEVIN ADAMS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.510016395 | $26,297.00 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099235251874902 | $350.30 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015494405857 | $0.02 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14929586087237 | $351.04 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056283539054 | $0.00 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1871403706 | $19.31 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00218475574259999 | $0.00 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.310958317482709 | $25.38 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1266704738 | $0.09 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00048900994976 | $0.00 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000000893922002119999 | $0.00 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0514295261489999 | $3.67 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00036939075919 | $0.00 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000076466060537 | $0.00 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163332370569999 | $48.56 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033455385867 | $65.78 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6352833831 | $3.64 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.194189443 | $2.63 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98790586743 | $10.98 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9988057494 | $6.83 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027562083287 | $8.16 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007686528759499999 | $0.00 |
| KEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036585104845 | $0.00 |
| KEVIN ADDERLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $397.61 |
| KEVIN ADDERLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.54254094 | $21,603.57 |
| KEVIN ADDERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059639675576 | $176.59 |
| KEVIN ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271920466609999 | $8.05 |
| KEVIN ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020138136799 | $0.00 |
| KEVIN ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.22619108 | $20.79 |
| KEVIN ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119355387983 | $1.05 |
| KEVIN ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2271717675 | $0.91 |
| KEVIN ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0226176324879999 | $1.66 |
| KEVIN ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.6315855942 | $1.19 |
| KEVIN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006177633968 | $0.00 |
| KEVIN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030136708889 | $0.01 |
| KEVIN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005812889326 | $0.01 |
| KEVIN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0106768751087 | $0.01 |
| KEVIN ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0171681967699999 | $0.02 |
| KEVIN ADOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049739328008 | $0.01 |
| KEVIN AILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041985398479 | $128.91 |
| KEVIN AILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 444.307030139 | $444.31 |
| KEVIN AIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029661607169 | $0.00 |
| KEVIN AIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021137437098 | $41.24 |
| KEVIN AIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2822861095 | $4.57 |
| KEVIN AIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121812730042 | $0.73 |
| KEVIN AKERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096878599388 | $2.87 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($99.40) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $99.40 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.02747 | $1,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.08235 | $3,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.753842698) | ($54,255.12) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.753842698 | $54,255.12 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.863662698) | ($57,823.86) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.863662698 | $57,823.86 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($22,027.45) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $22,027.45 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.10065 | $3,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.06854 | $2,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,607.489840002) | ($5,607.49) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,607.489840002 | $5,607.49 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (5,607.489840002) | ($5,607.49) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 5,607.489840002 | $5,607.49 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16919) | ($4,941.19) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16919 | $4,941.19 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,179.35) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.0 | $20,179.35 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,309.25) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,309.25 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,607.489840002) | ($5,607.49) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,607.489840002 | $5,607.49 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,002.692844423) | ($1,002.69) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,002.692844423 | $1,002.69 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,002.69) | ($1,002.69) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.034426 | $1,002.69 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($39,263.60) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $39,263.60 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,963.52) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,955.96 | $1,963.52 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,955.96) | ($1,955.96) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0667765 | $1,955.96 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (5,607.489840002) | ($5,607.49) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 5,607.489840002 | $5,607.49 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($10,208.64) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 10,136.899 | $10,208.64 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10,136.9) | ($10,136.90) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.3468848 | $10,136.90 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (480.082903669) | ($3,521.33) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 480.082903669 | $3,521.33 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,544.157016711) | ($3,026.17) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,544.157016711 | $3,026.17 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | LINK | (480.0) | ($3,522.82) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 3,510.098 | $3,522.82 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (4,544.156) | ($3,028.39) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 3,021.674 | $3,028.39 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.10344 | $3,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 22.56725 | $1,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,521.37) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5 | $14,521.37 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (22.56725) | ($965.68) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 22.56725 | $965.68 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0346 | $1,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($17,717.95) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 17,614.465 | $17,717.95 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.171 | $5,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (3.999999) | ($7,624.91) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 7,572.953 | $7,624.91 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,522.35) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,522.35 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($9,531.14) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 9,473.253 | $9,531.14 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.168 | $5,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.1701 | $5,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($15,557.44) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 15,529.743 | $15,557.44 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (15,300.0) | ($15,300.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.503629 | $15,300.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.23261 | $7,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.1648 | $5,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.06714 | $2,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.2040601 | $6,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.03447 | $1,000.00 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.049669) | ($30,054.12) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 29,900.695 | $30,054.12 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (30,322.88) | ($30,322.88) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 1.0797978 | $30,322.88 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (2.277492343) | ($45,610.53) |
| KEVIN ALAN ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113978723982999 | $351.14 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8591730479 | $100.37 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28724079475 | $656.30 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.11670003611213 | $4.12 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.877763158878 | $41.73 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33555399253 | $0.21 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07619966000518 | $11.24 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 95.2876651119999 | $95.29 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 15.0170205523999 | $895.34 |
| KEVIN ALAN ARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.36584685329999 | $0.13 |
| KEVIN ALAPAI PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015795181924 | $0.00 |
| KEVIN ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019617434206 | $58.80 |
| KEVIN ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014776596427 | $28.83 |
| KEVIN ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3733026933 | $6.64 |
| KEVIN ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16356661277 | $1.44 |
| KEVIN ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28635041738 | $17.12 |
| KEVIN ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000067750422325999 | $0.00 |
| KEVIN ALBERT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KEVIN ALBERT | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KEVIN ALBERT | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KEVIN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 268.4747581209 | $250.31 |
| KEVIN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139334155909 | $2.72 |
| KEVIN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.1596441008 | $23.16 |
| KEVIN ALBRECHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.15997703 | $2,142.75 |
| KEVIN ALBRECHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.5646227 | $1,064.37 |
| KEVIN ALBRECHT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (1.394108139) | ($2,906.59) |
| KEVIN ALBRECHT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.0668394 | $134.59 |
| KEVIN ALBRECHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.397330991) | ($572.92) |
| KEVIN ALBRECHT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.861760512) | ($7,929.74) |
| KEVIN ALBRECHT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2595959893) | ($300.00) |
| KEVIN ALBRECHT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.79143913) | ($2,070.26) |
| KEVIN ALBRECHT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 8.198634149 | $9,474.69 |
| KEVIN ALBRECHT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.79143913 | $2,070.26 |
| KEVIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4352816843 | $1.72 |
| KEVIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041747320455317 | $4.78 |
| KEVIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106789129896 | $0.00 |
| KEVIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3210218865 | $3.43 |
| KEVIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073490353274 | $0.00 |
| KEVIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077111292766 | $0.01 |
| KEVIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013446790204999 | $0.00 |
| KEVIN ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.15855931076 | $0.40 |
| KEVIN ALDAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053527355193 | $15.84 |
| KEVIN ALERM GALLEGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (218.632247) | ($218.63) |
| KEVIN ALERM GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00960862887359999 | $73.77 |
| KEVIN ALERM GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01529442374 | $0.02 |
| KEVIN ALERM GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3738875672616 | $1.37 |
| KEVIN ALERM GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015993698928 | $5.09 |
| KEVIN ALERM GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0145585245 | $27.12 |
| KEVIN ALEXANDER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.05928975425 | $168.47 |
| KEVIN ALEXANDER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05928975425) | ($167.71) |
| KEVIN ALEXANDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.077512733) | ($1,981.48) |
| KEVIN ALEXANDER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.077512733 | $1,981.48 |
| KEVIN ALEXANDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01816630562) | ($541.84) |
| KEVIN ALEXANDER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01816630562 | $541.84 |
| KEVIN ALEXANDER | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETH | 0.05903232729 | $71.12 |
| KEVIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015293301058847 | $5.28 |
| KEVIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008553568844841 | $20.93 |
| KEVIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036291882877 | $0.00 |
| KEVIN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20446171877223 | $0.14 |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00058305 | $23.01 |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (822.806001751) | ($679.67) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 822.806001751 | $679.67 |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($8.28) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (812.806001) | ($671.84) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.0) | ($70.00) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.0 | $70.00 |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009021221383) | ($18.38) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009021221383 | $18.38 |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005515586202) | ($165.26) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005515586202 | $165.26 |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008837) | ($17.99) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,276.4) | ($28,276.40) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,276.4 | $28,276.40 |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (28,266.4) | ($28,266.40) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00609863) | ($182.13) |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003373998764123 | $1.23 |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052399822651357 | $0.14 |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 621.689733244 | $621.69 |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7331733005999 | $9.30 |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.374686734519 | $2.09 |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13384261096 | $10.01 |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19082596434 | $13.97 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 110.0 | $316,432.05 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ETH | (34.055653749) | ($100,000.00) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.662100457) | ($95.57) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.662100457 | $95.57 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 25,000.0 | $25,000.00 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (4,000.0) | ($4,000.00) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 4,000.0 | $4,000.00 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (20.0) | ($58,965.63) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 20.0 | $58,965.63 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (21,000.0) | ($21,000.00) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($138,527.49) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.944346251) | ($16,905.96) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.944346251 | $16,905.96 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26,420.134765199) | ($27,318.42) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26,420.134765199 | $27,318.42 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (26,420.134765199) | ($26,148.67) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 26,420.134765199 | $26,148.67 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,500.0) | ($3,500.00) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,500.0 | $3,500.00 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,500.0) | ($3,500.00) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.0) | ($47,105.38) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.0 | $47,105.38 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25.0) | ($25.00) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25.0 | $25.00 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (22.0) | ($44,942.56) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (20.84) | ($20.84) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26,557.436108698) | ($16,411.52) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26,557.436108698 | $16,411.52 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,725.34) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,725.34 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.99) | ($5,532.85) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (26,500.0) | ($15,870.56) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01) | ($14.86) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01 | $14.86 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1151070837) | ($104.20) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (27.616862696) | ($25,000.00) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.8319590934) | ($753.13) |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 34.055653749 | $30,828.68 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.16957284423 | $100.48 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06974524984206 | $156.72 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 272.0004130203 | $263.29 |
| KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.1531702774 | $17.15 |
| KEVIN ALEXANDER NELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007871093975 | $0.00 |
| KEVIN ALEXANDER RODRIGUES GARCIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01257986) | ($368.33) |
| KEVIN ALEXANDER RODRIGUES GARCIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (2.3312) | ($1.76) |
| KEVIN ALEXANDER RODRIGUES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35005331174388 | $3.35 |
| KEVIN ALEXIS ABREU-CASTELLANOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0058257 | $226.61 |
| KEVIN ALEXIS ABREU-CASTELLANOS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00474976 | $186.82 |
| KEVIN ALEXIS ABREU-CASTELLANOS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00763058 | $290.16 |
| KEVIN ALEXIS ABREU-CASTELLANOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00820672 | $282.71 |
| KEVIN ALEXIS ABREU-CASTELLANOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0071576 | $214.45 |
| KEVIN ALEXIS ABREU-CASTELLANOS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00982924 | $295.01 |
| KEVIN ALEXIS ABREU-CASTELLANOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00919032 | $269.98 |
| KEVIN ALEXIS ABREU-CASTELLANOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00830012 | $248.27 |
| KEVIN ALEXIS ABREU-CASTELLANOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00805731 | $226.33 |
| KEVIN ALEXIS ABREU-CASTELLANOS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00577964 | $118.59 |
| KEVIN ALEXIS ABREU-CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016279485326 | $48.38 |
| KEVIN ALFONS R KORTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01138327 | $408.29 |
| KEVIN ALFONS R KORTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.40124554 | $952.05 |
| KEVIN ALFONS R KORTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03358657 | $1,046.95 |
| KEVIN ALFONS R KORTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.03186297 | $78.02 |
| KEVIN ALFONS R KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196334279903 | $56.39 |
| KEVIN ALFONS R KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2290184716877 | $9.13 |
| KEVIN ALFONS R KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243335657199999 | $3.08 |
| KEVIN ALLEMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.34765 | $1,055.56 |
| KEVIN ALLEMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 581.0755 | $581.08 |
| KEVIN ALLEMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,214.14) | ($4,214.14) |
| KEVIN ALLEMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52405076) | ($16,307.36) |
| KEVIN ALLEMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.002225) | ($5,000.00) |
| KEVIN ALLEMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.942166954) | ($22,485.39) |
| KEVIN ALLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018759799942013 | $71.74 |
| KEVIN ALLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002392389391 | $0.00 |
| KEVIN ALLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04877768760457 | $136.92 |
| KEVIN ALLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016112065286 | $0.18 |
| KEVIN ALLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.70668782527 | $56.71 |
| KEVIN ALLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006888036089 | $0.04 |
| KEVIN ALLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00202865 | $0.32 |
| KEVIN ALLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00054419 | $0.18 |
| KEVIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021269911439999 | $0.07 |
| KEVIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0465196892619999 | $0.05 |
| KEVIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000372727169059999 | $0.00 |
| KEVIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006084293452 | $0.00 |
| KEVIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059488466409 | $0.01 |
| KEVIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00670594218489999 | $0.02 |
| KEVIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000112975347616 | $0.01 |
| KEVIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106084380108 | $324.43 |
| KEVIN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099919401486837 | $0.00 |
| KEVIN ALLEN MCCARTHA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 15.01546096 | $43,339.69 |
| KEVIN ALLEN MCCARTHA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (13.964320353) | ($40,000.00) |
| KEVIN ALLEN MCCARTHA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004711689756) | ($8.33) |
| KEVIN ALLEN MCCARTHA | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006949577925) | ($8.33) |
| KEVIN ALLEN MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0245128065414 | $0.02 |
| KEVIN ALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078020353319 | $0.02 |
| KEVIN ALMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014317837526 | $0.00 |
| KEVIN ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120903728255 | $0.36 |
| KEVIN ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.899788543 | $41.90 |
| KEVIN ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045427652504 | $0.00 |
| KEVIN ALSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004296832285 | $0.00 |
| KEVIN ALSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043104696387 | $85.55 |
| KEVIN ALSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0095922624 | $2.39 |
| KEVIN ALSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000125177169326 | $0.00 |
| KEVIN ALVARADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (495.893887459) | ($360.25) |
| KEVIN ALVARADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | 0.0 | $0.00 |
| KEVIN ALVARADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | 0.0 | $0.00 |
| KEVIN ALVARADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | 0.0 | $0.00 |
| KEVIN ALVARADO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,573.006503407 | $1,142.74 |
| KEVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079386647594 | $0.02 |
| KEVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.41209298512 | $8.53 |
| KEVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014528710920999 | $0.00 |
| KEVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000041620653488 | $0.00 |
| KEVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0279355485319999 | $0.02 |
| KEVIN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089389657147 | $0.00 |
| KEVIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066340586341 | $1.96 |
| KEVIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102666413453 | $2.00 |
| KEVIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002314707652 | $50.00 |
| KEVIN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107324503371 | $0.02 |
| KEVIN AMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009785873481187 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN AMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000119032197678 | $0.00 |
| KEVIN AMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0039353156941 | $0.00 |
| KEVIN AMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (7.404671328) | ($13,005.24) |
| KEVIN AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12790424493314 | $1.31 |
| KEVIN AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057215564772783 | $138.25 |
| KEVIN AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0558292939539999 | $4.09 |
| KEVIN AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005774954144 | $1.31 |
| KEVIN AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006731244798 | $0.51 |
| KEVIN AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020311818053 | $1.45 |
| KEVIN AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003911299203 | $0.42 |
| KEVIN AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00389880836139999 | $0.24 |
| KEVIN AMELETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102632362423734 | $0.12 |
| KEVIN AMIDZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051969341683 | $15.38 |
| KEVIN AMIDZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018853668304 | $0.02 |
| KEVIN AMIDZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005652819174 | $11.03 |
| KEVIN AMIDZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031536287164 | $0.00 |
| KEVIN AMIRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044196946641 | $13.08 |
| KEVIN AMIRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00683512898749999 | $13.34 |
| KEVIN AMSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023704054525 | $0.70 |
| KEVIN AMSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0840611611519999 | $0.10 |
| KEVIN AMSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035026169985 | $0.04 |
| KEVIN ANAND RAJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01275840941) | ($340.25) |
| KEVIN ANAND RAJ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01275840941 | $340.25 |
| KEVIN ANAND RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137889826302499 | $4.57 |
| KEVIN ANAND RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31369897435 | $0.20 |
| KEVIN ANAND RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0098705428203 | $0.59 |
| KEVIN ANDASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004306125067999999 | $0.00 |
| KEVIN ANDASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085571955892 | $0.00 |
| KEVIN ANDASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032160063629 | $0.00 |
| KEVIN ANDASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013569192049 | $0.00 |
| KEVIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117351221382 | $0.03 |
| KEVIN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003107693368 | $94.77 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.119318659 | $335.31 |
| KEVIN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1194926087 | $242.04 |
| KEVIN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.473389409) | ($69,242.15) |
| KEVIN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.473389409 | $69,242.15 |
| KEVIN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0225868) | ($30,759.42) |
| KEVIN ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0225868 | $30,759.42 |
| KEVIN ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.26) |
| KEVIN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02521883213) | ($51.28) |
| KEVIN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02521883213 | $51.28 |
| KEVIN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005595315454) | ($16.78) |
| KEVIN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005595315454 | $16.78 |
| KEVIN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.04) |
| KEVIN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (33.488608) | ($68,310.06) |
| KEVIN ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.022146) | ($30,760.46) |
| KEVIN ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.118828768 | $220.29 |
| KEVIN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 16.0 | $23,441.00 |
| KEVIN ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (15.96688062) | ($23,333.68) |
| KEVIN ANDERSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02442231824) | ($23.40) |
| KEVIN ANDERSON | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETH | 0.1191549258 | $147.97 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008091604021 | $23.95 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041803318542 | $82.87 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.776936302 | $14.89 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1298267974 | $3.22 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.716447596949999 | $7.96 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.987261278079999 | $3.37 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049128289505 | $2.94 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376594626302129 | $141.83 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15636637342287 | $429.78 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082894544372 | $256.45 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058728946582 | $116.40 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000053626371401 | $0.01 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036248498906 | $0.85 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00259799430179999 | $0.28 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000069620038817 | $0.00 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130636636565999 | $0.39 |
| KEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000924003098569999 | $1.80 |
| KEVIN ANDRADE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01024167 | $312.35 |
| KEVIN ANDRADE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $221.04 |
| KEVIN ANDRADE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 6.0 | $202.38 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00730447754230923 | $0.01 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017718650788 | $0.52 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045591934132 | $0.00 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.986601691 | $19.46 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060677775088 | $17.53 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102008399278 | $0.00 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034284420546 | $6.69 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00262359606449999 | $0.00 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000082340802738 | $0.00 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018369326297 | $0.00 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025499254763 | $0.99 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03914613393 | $0.84 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031348932156 | $0.09 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152140718509999 | $29.69 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095437256373 | $0.10 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037245639818 | $0.33 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047238253497 | $0.03 |
| KEVIN ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0089115870819 | $0.00 |
| KEVIN ANDREAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.1701821 | $68.82 |
| KEVIN ANDREAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1703677034) | ($65.27) |
| KEVIN ANDREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002889378627 | $0.11 |
| KEVIN ANDRES LOAIZA DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $5.58 |
| KEVIN ANDRES LOAIZA DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 449.916416 | $251.81 |
| KEVIN ANDRES LOAIZA DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.08 | $2.74 |
| KEVIN ANDRES LOAIZA DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $171.41 |
| KEVIN ANDRES LOAIZA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002461477871 | |
| KEVIN ANDRES LOAIZA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3893042656 | $0.22 |
| KEVIN ANDREW BUSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081990570035 | $2.43 |
| KEVIN ANDREW BUSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016695526539 | $0.33 |
| KEVIN ANDREW BUSZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18155976275999 | $1.18 |
| KEVIN ANDREW CONZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001160622287 | $0.00 |
| KEVIN ANDREW CONZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003578365429 | $0.00 |
| KEVIN ANDREW CONZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015583100653 | $0.00 |
| KEVIN ANDREW CONZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000790147613329999 | $0.00 |
| KEVIN ANDREW MACAULEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.151845834) | ($24,349.05) |
| KEVIN ANDREW MACAULEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.151845834 | $24,349.05 |
| KEVIN ANDREW MACAULEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | ETH | (12.151845834) | ($24,250.45) |
| KEVIN ANDREW MACAULEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,067.0 | $6,067.00 |
| KEVIN ANDREW MACAULEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $63.36 |
| KEVIN ANDREW MACAULEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 2.01802976 | $64,132.99 |
| KEVIN ANDREW MACAULEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03436039786) | ($1,091.57) |
| KEVIN ANDREW MACAULEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03436039786 | $1,091.57 |
| KEVIN ANDREW MACAULEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (2.054377038) | ($65,264.00) |
| KEVIN ANDREW MACAULEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 16,316.0 | $16,316.00 |
| KEVIN ANDREW MACAULEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KEVIN ANDREW MACAULEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (22,363.0) | ($22,363.00) |
| KEVIN ANDREW MACAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029937141383451 | $10.30 |
| KEVIN ANDREW MACAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080797528504868 | $202.15 |
| KEVIN ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071942084056 | $0.01 |
| KEVIN ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034253687839 | $0.00 |
| KEVIN ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032733414811 | $0.00 |
| KEVIN ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016944018025 | $0.00 |
| KEVIN ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025477694844 | $0.00 |
| KEVIN ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.003137174047084 | $0.00 |
| KEVIN ANDREW MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000025323423601 | $0.00 |
| KEVIN ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0156258884599999 | $471.51 |
| KEVIN ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94654850529 | $1,893.71 |
| KEVIN ANDREW SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,074.56651496799 | $1,074.57 |
| KEVIN ANDREW TORRALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028197839207 | $0.00 |
| KEVIN ANDREW TORRALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037657033697 | $0.00 |
| KEVIN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0413794273 | $9.04 |
| KEVIN ANDREYCHUK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001550395281) | ($62.56) |
| KEVIN ANDREYCHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002049534792) | ($62.56) |
| KEVIN ANDREYCHUK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02864951) | ($29,296.74) |
| KEVIN ANDREYCHUK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 1.10479721 | $33,567.87 |
| KEVIN ANDREYCHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (440.070779702) | ($13,862.97) |
| KEVIN ANDREYCHUK | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002998897464) | ($62.56) |
| KEVIN ANDREYCHUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003287822027) | ($62.56) |
| KEVIN ANDREYCHUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1183467095) | ($2,251.88) |
| KEVIN ANDREYCHUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.941602494) | ($75,000.00) |
| KEVIN ANDREYCHUK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.8856752 | $92,963.62 |
| KEVIN ANDREYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091498145738 | $270.89 |
| KEVIN ANDREYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059459110456 | $0.07 |
| KEVIN ANDREYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49921548695 | $1,009.01 |
| KEVIN ANDREYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3615389476 | $0.36 |
| KEVIN ANDREYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.1924445743382 | $278.50 |
| KEVIN ANFINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141602746844 | $0.04 |
| KEVIN ANFINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305800277299999 | $5.97 |
| KEVIN ANFINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.57640233 | $17.90 |
| KEVIN ANFINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2955551304 | $2.70 |
| KEVIN ANFINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.133519140649999 | $1.48 |
| KEVIN ANFINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.005179582103 | $0.57 |
| KEVIN ANFINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029733844148 | $0.18 |
| KEVIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088202119056752 | $0.01 |
| KEVIN ANKERHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008295101166 | $0.00 |
| KEVIN ANKERHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045194085372 | $0.00 |
| KEVIN ANKNEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.93373058) | ($6.93) |
| KEVIN ANKNEY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6.93373058 | $6.93 |
| KEVIN ANKNEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.315748786) | ($1.71) |
| KEVIN ANKNEY | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.315748786 | $1.71 |
| KEVIN ANKNEY | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (6.93373) | ($6.93) |
| KEVIN ANKNEY | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1.315748786) | ($1.45) |
| KEVIN ANKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057047216306 | $0.00 |
| KEVIN ANKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.938067990659083 | $6.94 |
| KEVIN ANKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004376096191253 | $0.01 |
| KEVIN ANKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000083978460891 | $0.00 |
| KEVIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061586036459 | $0.18 |
| KEVIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080606896362 | $0.00 |
| KEVIN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079447159941 | $0.08 |
| KEVIN ANTHONY FLAHERTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00097817 | $39.14 |
| KEVIN ANTHONY FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001814158546596 | $53.91 |
| KEVIN ANTHONY FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021042784919999 | $0.04 |
| KEVIN ANTHONY SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.302177088 | $17.68 |
| KEVIN ANTHONY SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34399037783 | $0.22 |
| KEVIN ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4823712401 | $3.55 |
| KEVIN ANTON BEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052490654456 | $1.63 |
| KEVIN ANTON GOETTFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094123593936 | $0.29 |
| KEVIN ANTONELLI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0091 | $268.10 |
| KEVIN ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083948539553 | $24.84 |
| KEVIN ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078303487308 | $157.66 |
| KEVIN ANTONIO CARRASQUILLA BLEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XLM | 5.5536614 | $0.79 |
| KEVIN ANTONIO CARRASQUILLA BLEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XLM | 21.7559567 | $3.14 |
| KEVIN ANTONIO CARRASQUILLA BLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.028575510675 | $0.00 |
| KEVIN AOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011931430412 | $0.00 |
| KEVIN AOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031873512229999 | $0.01 |
| KEVIN APPOGGETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051530893773 | $0.12 |
| KEVIN APPOGGETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.23875330545 | $359.68 |
| KEVIN APPOGGETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09757968173 | $132.63 |
| KEVIN APPOGGETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012127836277 | $0.10 |
| KEVIN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057000409134 | $16.87 |
| KEVIN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007121307294499 | $0.01 |
| KEVIN AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016182023597 | $31.57 |
| KEVIN ARCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069646636537 | $0.07 |
| KEVIN ARDEBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.200631051569999 | $0.20 |
| KEVIN ARDEBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031008759213 | $0.02 |
| KEVIN ARGANZA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00399398 | $165.79 |
| KEVIN ARGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066533383161 | $19.69 |
| KEVIN ARGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41799678588 | $0.49 |
| KEVIN ARGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001794313442 | $0.00 |
| KEVIN ARGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01344649576 | $0.01 |
| KEVIN ARGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.120810679 | $11.99 |
| KEVIN ARGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.78367925749999 | $4.26 |
| KEVIN ARGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026073088341 | $0.00 |
| KEVIN ARGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.84482086383 | $1.75 |
| KEVIN ARINDAENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.06 |
| KEVIN ARINDAENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.06 |
| KEVIN ARINDAENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.65 |
| KEVIN ARINDAENG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $4.23 |
| KEVIN ARINDAENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.07 |
| KEVIN ARINDAENG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.03 |
| KEVIN ARINDAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012407995915 | $3.65 |
| KEVIN ARINDAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014282891564 | $0.00 |
| KEVIN ARINDAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015469084899999 | $3.02 |
| KEVIN ARINDAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036169722642999 | $0.01 |
| KEVIN ARINDAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8299667546 | $0.83 |
| KEVIN ARISTIDES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025755019247 | $7.62 |
| KEVIN ARISTIDES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73726560399999 | $1.74 |
| KEVIN ARISTIDES GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.632348687399999 | $2.16 |
| KEVIN ARMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000923885071599999 | $0.00 |
| KEVIN ARMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014325501559999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN ARNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076809178521 | $0.01 |
| KEVIN ARNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.806968322 | $33.94 |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.537495946) | ($1,705.12) |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 21.537495946 | $1,705.12 |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | AVAX | (21.537495946) | ($1,714.17) |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03510527385) | ($0.67) |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.03510527385 | $0.67 |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2957614652) | ($1.82) |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.2957614652 | $1.82 |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01538930552) | ($1.05) |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.01538930552 | $1.05 |
| KEVIN ARROJADO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00005832876239) | $0.00 |
| KEVIN ARROJADO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.00005832876239 | $0.00 |
| KEVIN ARROJADO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,165.253783136) | ($1,165.25) |
| KEVIN ARROJADO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,165.253783136 | $1,165.25 |
| KEVIN ARROJADO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004469100162) | ($0.17) |
| KEVIN ARROJADO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000004469100162 | $0.17 |
| KEVIN ARROJADO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004494605787) | ($0.01) |
| KEVIN ARROJADO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000004494605787 | $0.01 |
| KEVIN ARROJADO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,165.253783) | ($1,165.25) |
| KEVIN ARROJADO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00001549167252) | $0.00 |
| KEVIN ARROJADO | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.00001549167252 | $0.00 |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016063371283 | $0.00 |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015599194372 | $0.00 |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.628923470903 | $15.63 |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013001507972416 | $0.00 |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00196440411823199 | $0.01 |
| KEVIN ARROJADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0385327552059771 | $2.98 |
| KEVIN ARROWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.2425020578) | ($21.27) |
| KEVIN ARROWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (96.909614053) | ($8,500.00) |
| KEVIN ARROWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 119.700935647 | $10,499.04 |
| KEVIN ARROWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (2.914563483) | ($255.64) |
| KEVIN ARROWOOD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 527.0 | $4,779.89 |
| KEVIN ARROWOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,031.749544207) | ($9,347.65) |
| KEVIN ARROWOOD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,031.749544207 | $9,347.65 |
| KEVIN ARROWOOD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AAVE | 49.8 | $4,846.60 |
| KEVIN ARROWOOD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 276.0 | $2,495.04 |
| KEVIN ARROWOOD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | DOT | (1,702.486725664) | ($15,390.48) |
| KEVIN ARROWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.375497503) | ($6,800.00) |
| KEVIN ARROWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.375497503 | $6,800.00 |
| KEVIN ARROWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.930366546) | ($3,000.00) |
| KEVIN ARROWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.930366546 | $3,000.00 |
| KEVIN ARROWOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6460824789) | ($1,000.00) |
| KEVIN ARROWOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6460824789 | $1,000.00 |
| KEVIN ARROWOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (6.404885722) | ($9,853.02) |
| KEVIN ARROWOOD | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009262805625) | ($10.02) |
| KEVIN ARROWOOD | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01386647549) | ($15.00) |
| KEVIN ARROWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104878040979 | $0.03 |
| KEVIN ARROWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101384961032 | $222.96 |
| KEVIN ARROWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.030257913559 | $193.79 |
| KEVIN ARROWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025750877482 | $0.00 |
| KEVIN ARROWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30254291019 | $29.62 |
| KEVIN ARTHUR DURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.09222508 | $100.00 |
| KEVIN ARTHUR TENEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03282020340681 | $0.03 |
| KEVIN ARTMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056806597339 | $0.18 |
| KEVIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003278500937 | $0.00 |
| KEVIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,188.368547383 | $942.11 |
| KEVIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4559937308 | $12.85 |
| KEVIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8299705998 | $40.42 |
| KEVIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24355130877999 | $49.20 |
| KEVIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5651410296 | $15.79 |
| KEVIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.2734207541 | $4.95 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00639292 | $263.59 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00689761 | $275.81 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00692002 | $281.01 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00689365 | $279.04 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00687373 | $273.40 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00688632 | $281.68 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.006888 | $285.77 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00690704 | $286.18 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00689616 | $279.01 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00691523 | $275.00 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00689683 | $273.46 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00685129 | $271.90 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.006835 | $276.89 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00707108 | $270.27 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00597083 | $235.12 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0065843 | $262.32 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00662413 | $255.95 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00110683 | $42.88 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00628067 | $241.82 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00631356 | $240.10 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00671151 | $267.36 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00680368 | $248.02 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00678855 | $243.59 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00677126 | $235.45 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0067392 | $227.15 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00660592 | $203.11 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00669594 | $209.52 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00611876 | $172.07 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00652113 | $198.82 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00649908 | $191.96 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00650594 | $193.69 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00969527 | $285.65 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00634482 | $190.74 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00646088 | $186.75 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00630364 | $190.88 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00648635 | $187.18 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00569265 | $168.16 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00602754 | $180.30 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00635649 | $192.00 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00636977 | $186.89 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00471214 | $139.62 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0053213 | $158.03 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00674989 | $194.04 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00675302 | $195.71 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00672781 | $197.93 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00671248 | $205.70 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00672183 | $213.54 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00639295 | $195.91 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.05 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.10471936 | $1,954.60 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.05324961 | $993.91 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.1082918 | $2,257.86 |
| KEVIN ARVIND VED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037750179138 | $122.38 |
| KEVIN ASHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026017047405 | $78.91 |
| KEVIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88690128557 | $0.13 |
| KEVIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15586529194 | $0.53 |
| KEVIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026057788118 | $0.29 |
| KEVIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033911397595 | $0.21 |
| KEVIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00044883846099 | $0.10 |
| KEVIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.64888112291 | $0.31 |
| KEVIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30092730254 | $0.39 |
| KEVIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044648117905 | $0.00 |
| KEVIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14182232353 | $1.33 |
| KEVIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022626498985 | $0.02 |
| KEVIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.061341088828 | $0.00 |
| KEVIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000134097334815999 | $0.00 |
| KEVIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029242032206 | $0.00 |
| KEVIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000023122299173 | $0.00 |
| KEVIN AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000021796302228 | $0.00 |
| KEVIN AUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006385601252 | $0.00 |
| KEVIN AUGEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094267203449 | $27.90 |
| KEVIN AUGEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0632732343979999 | $126.87 |
| KEVIN AUGEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.375016172 | $101.38 |
| KEVIN AUGEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.820586998 | $14.96 |
| KEVIN AUGUSTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 455.294 | $192.01 |
| KEVIN AUGUSTE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 144.98 | $20.82 |
| KEVIN AUGUSTE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 175.98 | $25.52 |
| KEVIN AUGUSTE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 64.75 | $25.33 |
| KEVIN AUGUSTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (10,172.00308) | ($4,224.69) |
| KEVIN AUGUSTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (1,355.4240524) | ($188.95) |
| KEVIN AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031454473429 | $0.00 |
| KEVIN AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.79023780306822 | $0.29 |
| KEVIN AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.119636221461 | $21.76 |
| KEVIN AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0483772068929999 | $0.05 |
| KEVIN AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235876452641423 | $0.03 |
| KEVIN AURANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018691358116 | $0.02 |
| KEVIN AURANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5273346044 | $2.00 |
| KEVIN AURANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023020618447 | $0.00 |
| KEVIN AURANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014000442504 | $0.05 |
| KEVIN AUSTIN HENDERSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| KEVIN AUSTIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.489168313 | $100.00 |
| KEVIN AVELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015105401839 | $0.00 |
| KEVIN AVELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017952328169 | $0.02 |
| KEVIN AVELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.185627912999999 | $0.12 |
| KEVIN AVELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024446827484 | $0.00 |
| KEVIN AVENT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 490.0 | $490.00 |
| KEVIN AVENT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| KEVIN AVENT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KEVIN AVENT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| KEVIN AVENT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| KEVIN AVENT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| KEVIN AVENT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KEVIN AVENT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| KEVIN AVENT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| KEVIN AVENT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KEVIN AVENT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00291406 | $91.07 |
| KEVIN AVENT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| KEVIN AVENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KEVIN AVENT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002820096147) | ($8.33) |
| KEVIN AVENT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.66) | ($41.66) |
| KEVIN AVENT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01077171 | $322.22 |
| KEVIN AVENT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| KEVIN AVENT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| KEVIN AVENT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KEVIN AVENT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| KEVIN AVENT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| KEVIN AVENT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| KEVIN AVENT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KEVIN AVENT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| KEVIN AVENT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| KEVIN AVENT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KEVIN AVENT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| KEVIN AVENT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KEVIN AVENT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KEVIN AVENT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| KEVIN AVENT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| KEVIN AVENT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KEVIN AVENT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7765532195) | ($15,000.00) |
| KEVIN AVENT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9682242276 | $18,702.34 |
| KEVIN AVENT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02331601041) | ($450.38) |
| KEVIN AVENT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006471276829) | ($12.50) |
| KEVIN AVENT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02376489808) | ($450.38) |
| KEVIN AVENT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7915036829) | ($15,000.00) |
| KEVIN AVENT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006595864024) | ($12.50) |
| KEVIN AVENT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9885690484 | $18,734.64 |
| KEVIN AVENT | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.43) | ($8.43) |
| KEVIN AVENT | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KEVIN AVENT | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| KEVIN AVENT | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| KEVIN AVENT | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.56) | ($8.56) |
| KEVIN AVENT | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| KEVIN AVENT | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| KEVIN AVENT | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KEVIN AVENT | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| KEVIN AVENT | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KEVIN AVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149629304723 | $212.50 |
| KEVIN AVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| KEVIN AVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093664484843 | $0.09 |
| KEVIN AVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017331461271 | $0.00 |
| KEVIN AVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06686903623 | $0.07 |
| KEVIN AVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000111489454479 | $0.00 |
| KEVIN AVRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01592191443 | $0.02 |
| KEVIN AVRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1019835697 | $2.10 |
| KEVIN AXEL GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6111643424699 | $0.59 |
| KEVIN AXEL GINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014089195746 | $0.01 |
| KEVIN AYLLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN AYLLON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| KEVIN AYLLON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| KEVIN AYLLON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,750.0) | ($9,750.00) |
| KEVIN AYLLON | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,750.0 | $9,750.00 |
| KEVIN AYLLON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,750.0) | ($9,750.00) |
| KEVIN AYLLON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KEVIN AYLLON | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KEVIN AYLLON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KEVIN AYLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127939951878 | $37.87 |
| KEVIN AYLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042007792944 | $8.20 |
| KEVIN AYLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.169321514 | $289.17 |
| KEVIN AYLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8246169323 | $3.82 |
| KEVIN AYLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.745046667 | $9.26 |
| KEVIN AYLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19577334852 | $2.18 |
| KEVIN AYLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.058540362821 | $0.06 |
| KEVIN B SOUVANNAPHONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| KEVIN BAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323066671249658 | $0.04 |
| KEVIN BAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000577803052 | $0.00 |
| KEVIN BAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00018609998475 | $0.00 |
| KEVIN BACQUET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000514) | ($20.03) |
| KEVIN BACQUET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,161.00) |
| KEVIN BACQUET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000628) | ($20.10) |
| KEVIN BACQUET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05528905) | ($1,770.99) |
| KEVIN BACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059661002472504 | $21.10 |
| KEVIN BACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30295208167 | $0.30 |
| KEVIN BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50396193266 | $0.32 |
| KEVIN BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022220694877 | $0.25 |
| KEVIN BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046238144242 | $0.04 |
| KEVIN BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0015731451494 | $0.00 |
| KEVIN BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.51257940128 | $0.50 |
| KEVIN BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0065772135161 | $0.02 |
| KEVIN BAGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0527140967609999 | $0.11 |
| KEVIN BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015787956184 | $0.00 |
| KEVIN BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.544642190809999 | $6.05 |
| KEVIN BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23319138047 | $2.06 |
| KEVIN BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972317 | $0.36 |
| KEVIN BAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081515090701 | $0.50 |
| KEVIN BAILEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002293640327) | ($92.14) |
| KEVIN BAILEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002293640327 | $92.14 |
| KEVIN BAILEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00229364) | ($93.67) |
| KEVIN BAILEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00483243 | $183.39 |
| KEVIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000302979250591599 | $0.12 |
| KEVIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031460904472 | $9.31 |
| KEVIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69492124125 | $0.55 |
| KEVIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08785225612 | $0.16 |
| KEVIN BAKER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KEVIN BAKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEVIN BAKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10.011012 | $10.01 |
| KEVIN BAKER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.011012) | ($10.01) |
| KEVIN BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10.01001 | $10.01 |
| KEVIN BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.01001) | ($10.01) |
| KEVIN BAKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10.009008 | $10.01 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026679284085 | $80.99 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300815699469999 | $58.87 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85469486169999 | $1.85 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4330231207999 | $9.86 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000309034907629999 | $0.00 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056229079879 | $0.00 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00164349473339999 | $0.01 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0795796700339999 | $3.15 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054731588165 | $0.00 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012590340773 | $0.00 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000048116145418 | $0.00 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036259875252 | $2.06 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001369364S1554 | $0.00 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000089061174457999 | $0.02 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000444508215889999 | $1.32 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005484566686 | $1.07 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9509182813 | $6.95 |
| KEVIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85717074143 | $2.93 |
| KEVIN BALAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133665349567 | $0.00 |
| KEVIN BALAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248069421579999 | $0.00 |
| KEVIN BALAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022496201445 | $0.00 |
| KEVIN BALAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019714042972 | $0.00 |
| KEVIN BALAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.656909265419999 | $2.24 |
| KEVIN BALAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008733765621 | $0.00 |
| KEVIN BALAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0041762128871 | $0.46 |
| KEVIN BALAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018080101089 | $0.00 |
| KEVIN BALAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.51979006454 | $0.28 |
| KEVIN BALAGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022118428712 | $0.24 |
| KEVIN BALCKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.381750579) | ($0.71) |
| KEVIN BALCKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.077503096) | ($0.71) |
| KEVIN BALCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266974629259999 | $0.79 |
| KEVIN BALCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10474896544489 | $1.21 |
| KEVIN BALCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034121430303 | $6.66 |
| KEVIN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025983144978 | $786.28 |
| KEVIN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.25442128359999 | $6,458.02 |
| KEVIN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 654.450036895999 | $518.83 |
| KEVIN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.4850373809999 | $97.32 |
| KEVIN BALIZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117262168355 | $0.00 |
| KEVIN BALKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017796878662 | $53.15 |
| KEVIN BALKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0181705543 | $12.02 |
| KEVIN BALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.39801941) | ($41,265.60) |
| KEVIN BALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.39801941 | $41,265.60 |
| KEVIN BALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,999.24 |
| KEVIN BALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 260.0 | $516,993.04 |
| KEVIN BALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 63.369338908 | $120,555.28 |
| KEVIN BALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (306.404848938) | ($581,727.99) |
| KEVIN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016321479291 | $0.48 |
| KEVIN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09233114332222 | $258.42 |
| KEVIN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.38251658809999 | $2.38 |
| KEVIN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,015.31883789156 | $1,095.37 |
| KEVIN BANAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.164435739 | $496.03 |
| KEVIN BANAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1105050743 | $334.79 |
| KEVIN BANAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.01027990202 | $31.00 |
| KEVIN BANAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.009201342841 | $26.11 |
| KEVIN BANAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.009313431967 | $26.99 |
| KEVIN BANAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.01362796019 | $37.78 |
| KEVIN BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128458636414 | $0.38 |
| KEVIN BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033370998914 | $65.35 |
| KEVIN BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5585598546 | $2.23 |
| KEVIN BAOANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059948473588 | $17.74 |
| KEVIN BAOANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117606566971 | $22.95 |
| KEVIN BARAGONA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,703.0) | ($4,703.00) |
| KEVIN BARAGONA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,703.0 | $4,703.00 |
| KEVIN BARAGONA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,703.0) | ($4,703.00) |
| KEVIN BARAGONA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.42682222 | $12,195.41 |
| KEVIN BARAGONA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4280115562) | ($12,219.30) |
| KEVIN BARAGONA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4280115562 | $12,219.30 |
| KEVIN BARAGONA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.428011) | ($12,662.28) |
| KEVIN BARAGONA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (116.27485714) | ($116.27) |
| KEVIN BARAGONA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 116.27485714 | $116.27 |
| KEVIN BARAGONA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (116.27) | ($116.27) |
| KEVIN BARAGONA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BCH | 0.63609 | $116.27 |
| KEVIN BARAGONA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BCH | (0.63609) | ($124.69) |
| KEVIN BARAGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066406147607599 | $0.25 |
| KEVIN BARAGONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.7438369448552 | $31.74 |
| KEVIN BARANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17760082462 | $0.21 |
| KEVIN BARATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373042992159999 | $11.04 |
| KEVIN BARATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048046926541 | $0.01 |
| KEVIN BARATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025101128242 | $0.00 |
| KEVIN BARATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.342073190639999 | $3.80 |
| KEVIN BARATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014325606109 | $0.00 |
| KEVIN BARATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022662523523 | $0.01 |
| KEVIN BARDSLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($19.94) |
| KEVIN BARDSLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16792343) | ($4,824.03) |
| KEVIN BARDSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0944 | $2,607.89 |
| KEVIN BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184178948989999 | $56.82 |
| KEVIN BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040702431578 | $0.05 |
| KEVIN BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031939654447 | $6.23 |
| KEVIN BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.548736093 | $29.77 |
| KEVIN BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13085515127 | $1.16 |
| KEVIN BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031665810573 | $1.25 |
| KEVIN BARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.37274264219999 | $0.22 |
| KEVIN BARMISH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.47496421) | ($74,789.42) |
| KEVIN BARMISH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048839) | ($99.96) |
| KEVIN BARMISH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (60.0) | ($125,146.80) |
| KEVIN BARMISH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (943.164241145) | ($586.39) |
| KEVIN BARMISH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016966) | ($51.68) |
| KEVIN BARMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00691391453054097 | $256.31 |
| KEVIN BARMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2398537484999 | $13.10 |
| KEVIN BARMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49413751782 | $1,156.03 |
| KEVIN BARMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034913405442 | $0.00 |
| KEVIN BARMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.470147208616 | $8.07 |
| KEVIN BARMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000035261976562 | $0.00 |
| KEVIN BARMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00033262571228 | $0.00 |
| KEVIN BARMISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044632495485 | $1.42 |
| KEVIN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055238568876 | $16.35 |
| KEVIN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01612150107 | $31.46 |
| KEVIN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125404349504 | $0.10 |
| KEVIN BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021887275418 | $0.01 |
| KEVIN BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.386601499 | $27.26 |
| KEVIN BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000101620168733 | $0.00 |
| KEVIN BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61786964737 | $0.62 |
| KEVIN BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.16671865549999 | $14.24 |
| KEVIN BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044157748066 | $0.00 |
| KEVIN BARON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,140.933003301) | ($726.01) |
| KEVIN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017022091963 | $0.50 |
| KEVIN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.488219859533 | $11.21 |
| KEVIN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8416523249 | $2.79 |
| KEVIN BARONNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013158362618 | $0.00 |
| KEVIN BARON-QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457459467399999 | $140.74 |
| KEVIN BARON-QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0393830792909999 | $77.68 |
| KEVIN BARROW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0329530108) | ($66.37) |
| KEVIN BARROW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0329530108 | $66.37 |
| KEVIN BARROW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032953) | ($67.36) |
| KEVIN BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018741707631 | $0.02 |
| KEVIN BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018953669244047 | $0.51 |
| KEVIN BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026794021321 | $0.03 |
| KEVIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103717934391 | $3.07 |
| KEVIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140351768358999 | $278.11 |
| KEVIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.6670063889999 | $23.52 |
| KEVIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.162418875582 | $6.43 |
| KEVIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48112335234 | $0.56 |
| KEVIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0075004654783 | $0.00 |
| KEVIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037087720882 | $0.04 |
| KEVIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018633637969 | $0.01 |
| KEVIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22565265855 | $0.77 |
| KEVIN BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0069677864827 | $0.77 |
| KEVIN BARTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1024232099 | $307.36 |
| KEVIN BARTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001902891857) | ($0.75) |
| KEVIN BARTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 155.806231 | $125.90 |
| KEVIN BARTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006660025339) | ($25.36) |
| KEVIN BARTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.035 | $1,181.35 |
| KEVIN BARTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.05239746835) | ($1,655.76) |
| KEVIN BARTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.01802119968) | ($36.74) |
| KEVIN BARTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.66425229) | ($48.74) |
| KEVIN BARTA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09961867247 | $200.13 |
| KEVIN BARTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002598626986) | ($0.75) |
| KEVIN BARTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008026188835) | ($25.36) |
| KEVIN BARTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($907.79) |
| KEVIN BARTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.939080061) | ($2,365.18) |
| KEVIN BARTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.08346774482 | $90.07 |
| KEVIN BARTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001313502427) | ($25.36) |
| KEVIN BARTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005322419567) | ($102.76) |
| KEVIN BARTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1761004831) | ($3,400.00) |
| KEVIN BARTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2151897194 | $4,154.70 |
| KEVIN BARTA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | ETH | 1.9 | $2,240.49 |
| KEVIN BARTA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | ETH | (0.0324286065) | ($38.24) |
| KEVIN BARTA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003591954023) | ($0.75) |
| KEVIN BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000938911988539999 | $27.59 |
| KEVIN BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281906219194 | $58.26 |
| KEVIN BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083558828432 | $0.00 |
| KEVIN BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18442949009999 | $0.64 |
| KEVIN BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056058021452 | $0.44 |
| KEVIN BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082577891879 | $0.00 |
| KEVIN BARTNIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.170468466 | $301.01 |
| KEVIN BARTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031563536838 | $10.66 |
| KEVIN BARTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5497105490199 | $15.25 |
| KEVIN BARTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020086893952 | $46.74 |
| KEVIN BARTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7433189635 | $1.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN BARTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18042173701 | $2.01 |
| KEVIN BARTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031878317567 | $1.91 |
| KEVIN BASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038511648479 | $0.01 |
| KEVIN BASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027999888959 | $0.01 |
| KEVIN BASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077683832196 | $0.00 |
| KEVIN BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5973956092497 | $1.50 |
| KEVIN BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1727445712 | $0.14 |
| KEVIN BATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.83169 | $8,844.47 |
| KEVIN BATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 10,079.1 | $9,813.24 |
| KEVIN BATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 27.59977195 | $2,909.45 |
| KEVIN BATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 1.04633782 | $3.49 |
| KEVIN BATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 468.34007308 | $1,567.18 |
| KEVIN BATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 39.24465 | $38.19 |
| KEVIN BATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01670084 | $688.81 |
| KEVIN BATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06799729 | $2,805.99 |
| KEVIN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293186374322 | $85.69 |
| KEVIN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350011548933 | $66.63 |
| KEVIN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.6608873199999 | $57.36 |
| KEVIN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.115093785548 | $7.47 |
| KEVIN BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.46796593738 | $7.74 |
| KEVIN BATES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146636705817999 | $43.40 |
| KEVIN BATES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46813059542 | $4.13 |
| KEVIN BATES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1734657473 | $2.17 |
| KEVIN BATIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000103288108609999 | $0.00 |
| KEVIN BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084938942779 | $262.44 |
| KEVIN BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0757438206199999 | $152.42 |
| KEVIN BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0564161418 | $8.77 |
| KEVIN BAUER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 119.0 | $8,821.77 |
| KEVIN BAUER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 59,979.0 | $59,979.00 |
| KEVIN BAUER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 78,000.0 | $78,000.00 |
| KEVIN BAUER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 57,663.71 | $57,663.71 |
| KEVIN BAUER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 3.5 | $241.05 |
| KEVIN BAUER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (166.295329156) | ($11,295.58) |
| KEVIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048043167734 | $0.16 |
| KEVIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,134.26441844646 | $872.92 |
| KEVIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000475253722459999 | $0.10 |
| KEVIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,975.20538106371 | $1,975.21 |
| KEVIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0933359253999999 | $0.08 |
| KEVIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009105208551 | $0.11 |
| KEVIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064601655211 | $0.01 |
| KEVIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8432769845 | $2.84 |
| KEVIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.9724718959999 | $6.72 |
| KEVIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13770909629358 | $9.18 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.374186348) | ($666.52) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.374186348 | $666.52 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AAVE | (6.37413) | ($662.81) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 657.682 | $662.81 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (657.68) | ($657.68) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 78.9437 | $657.68 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (459.117169868) | ($210.40) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 459.117169868 | $210.40 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200.406152427) | ($172.85) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200.406152427 | $172.85 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (106.256217145) | ($652.66) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 106.256217145 | $652.66 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UNI | (105.5655) | ($645.33) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 646.483 | $645.33 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BAT | (457.72) | ($209.32) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 207.484 | $209.32 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (198.396) | ($170.36) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 170.761 | $170.36 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.218971723) | ($349.87) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.218971723 | $349.87 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | COMP | (4.17236) | ($346.00) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 344.595 | $346.00 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | COMP | (0.04615) | ($3.83) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3.806 | $3.83 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,370.0) | ($1,370.00) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 162.6316 | $1,370.00 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (241.5753) | ($2,038.90) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (350.0) | ($350.00) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 350.0 | $350.00 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (665.139915149) | ($2,424.38) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 665.139915149 | $2,424.38 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SNX | (665.139) | ($2,424.38) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,449.064 | $2,424.38 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,452.0) | ($2,452.00) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 272.5862 | $2,452.00 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (272.5862) | ($2,137.88) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (43.4) | ($43.40) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (43.4) | ($43.40) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.330906162 | $9,270.41 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.121866271) | ($7,500.00) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1545451441) | ($226.30) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02963853282) | ($43.40) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161575102381 | $4.78 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005037645517 | $6.35 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22679778327309 | $1.47 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114430159343 | $0.00 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6398996822 | $11.64 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.70678433237399 | $38.70 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0264845559844461 | $4.11 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2297610091979 | $1.88 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00642806085047579 | $0.77 |
| KEVIN BAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.402054367584342 | $0.26 |
| KEVIN BAULEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016320762367 | $0.48 |
| KEVIN BAULEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4608143881 | $4.46 |
| KEVIN BAUWENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02154687 | $646.92 |
| KEVIN BAUWENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01678457 | $504.33 |
| KEVIN BAUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082274976413 | $22.75 |
| KEVIN BAUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.942561311 | $173.94 |
| KEVIN BAYLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003707653589) | ($1.53) |
| KEVIN BAYLES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1637632241) | ($500.00) |
| KEVIN BAYLES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1637632241 | $500.00 |
| KEVIN BAYLES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00493513) | ($200.00) |
| KEVIN BAYLES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00493513 | $200.00 |
| KEVIN BAYLES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.019684) | ($60.00) |
| KEVIN BAYLES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 59.862 | $60.00 |
| KEVIN BAYLES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.0) | ($54.00) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (35.365888112) | ($1,959.05) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 35.365888112 | $1,959.05 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.227926094) | ($1,603.19) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.227926094 | $1,603.19 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (58.826621901) | ($4,014.51) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 58.826621901 | $4,014.51 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,420.375830518) | ($2,478.07) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,420.375830518 | $2,478.07 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | AVAX | (35.36581) | ($1,959.05) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,942.883 | $1,959.05 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (20.22792) | ($1,603.19) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,600.027 | $1,603.19 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LUNC | (58.76058) | ($3,976.09) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 3,945.986 | $3,976.09 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (2,416.259) | ($2,470.00) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 2,454.624 | $2,470.00 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 9,272.894863 | $6,951.94 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (9,272.888) | ($6,922.07) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 6,895.062 | $6,922.07 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (16,844.444) | ($16,844.44) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (195.582044235) | ($1,825.78) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 195.582044235 | $1,825.78 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 6,300.0 | $6,300.00 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.53) | ($1.53) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,840.0) | ($1,840.00) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 304.902290942 | $2,820.35 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.46) | ($9.46) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.08814324051 | $2,895.59 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (304.902290942) | ($2,859.90) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 304.902290942 | $2,859.90 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (500.4843) | ($4,694.40) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,666.977 | $4,694.40 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.75) | ($6.75) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1259189087 | $3,854.40 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,859.237) | ($4,859.24) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5844694857) | ($1,170.01) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5844694857 | $1,170.01 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.6) | ($1,217.16) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0409231 | $1,217.16 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02586062271) | ($54.00) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 14,811.063913 | $14,811.06 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04738173614) | ($1.49) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04738173614 | $1.49 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.061957965) | ($2.71) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.061957965 | $2.71 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02598566084) | ($1.39) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02598566084 | $1.39 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.0) | ($54.00) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 25.330389415 | $51,208.93 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($16,297.01) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $16,297.01 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (8.149) | ($5.45) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 5.368 | $5.45 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (8.0) | ($16,297.01) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.5321052 | $16,297.01 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.102684) | ($207.39) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0068471 | $207.39 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58481053) | ($17,160.52) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.253916375) | ($24,000.00) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.253916375 | $24,000.00 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (12.253916) | ($24,000.00) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.8035063 | $24,000.00 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8035063) | ($23,898.69) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.078156738) | ($9,436.11) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.078156738 | $9,436.11 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (5.078158) | ($9,436.11) |
| KEVIN BAYLES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 9,406.967 | $9,436.11 |
| KEVIN BAYLES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (9,669.398913) | ($9,669.40) |
| KEVIN BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027093119868 | $77.40 |
| KEVIN BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01629992659858 | $32.15 |
| KEVIN BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000497165945563 | $0.00 |
| KEVIN BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8153825620653 | $17.13 |
| KEVIN BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.293089230421059 | $3.58 |
| KEVIN BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0884327372687488 | $8.27 |
| KEVIN BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.161239174550906 | $10.94 |
| KEVIN BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.282113322266623 | $22.71 |
| KEVIN BAYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (99.533446) | ($50.00) |
| KEVIN BAYS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 99.533446 | $50.00 |
| KEVIN BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000986881333495 | $29.21 |
| KEVIN BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00257187967318 | $0.00 |
| KEVIN BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04082830183 | $80.89 |
| KEVIN BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.159296862 | $24.00 |
| KEVIN BAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017010590825 | $0.00 |
| KEVIN BEACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4731245139) | ($14,649.33) |
| KEVIN BEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4731245139 | $14,649.33 |
| KEVIN BEACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.352387921) | ($21,837.68) |
| KEVIN BEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.352387921 | $21,837.68 |
| KEVIN BEACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010318) | ($20.13) |
| KEVIN BEACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.342069921) | ($18,695.21) |
| KEVIN BEACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000705) | ($20.67) |
| KEVIN BEACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000687) | ($19.65) |
| KEVIN BEACH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47173251) | ($14,169.90) |
| KEVIN BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171317178345 83 | $65.47 |
| KEVIN BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0418413992431 | $117.72 |
| KEVIN BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020646604082 | $0.02 |
| KEVIN BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 8.16791354 66 | $10.92 |
| KEVIN BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007314931185 | $1.43 |
| KEVIN BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3864966003 | $2.68 |
| KEVIN BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48264479292 | $1.65 |
| KEVIN BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.24626212054 | $0.24 |
| KEVIN BECH NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.431236395665 | $1.51 |
| KEVIN BEDEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20,405.76) | ($20,405.76) |
| KEVIN BEDEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24.520407) | ($24.52) |
| KEVIN BEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.336729665034 | $185.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN BEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007528160622 | $0.00 |
| KEVIN BELHUMEUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7758041226) | ($30,211.58) |
| KEVIN BELHUMEUR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7758041226 | $30,211.58 |
| KEVIN BELHUMEUR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.775804) | ($30,386.59) |
| KEVIN BELHUMEUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006560644314) | ($18.72) |
| KEVIN BELHUMEUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006560644314 | $18.72 |
| KEVIN BELHUMEUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00104662641) | ($40.83) |
| KEVIN BELHUMEUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00104662641 | $40.83 |
| KEVIN BELHUMEUR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00656) | ($18.74) |
| KEVIN BELHUMEUR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001046) | ($40.75) |
| KEVIN BELHUMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104847553552884 | $42.25 |
| KEVIN BELHUMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230519646472399 | $0.07 |
| KEVIN BELHUMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000019811756208 | $0.00 |
| KEVIN BELHUMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000055202710129 | $0.00 |
| KEVIN BELHUMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000021747606014 | $0.00 |
| KEVIN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035952270531 | $1.06 |
| KEVIN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038975971159 | $0.76 |
| KEVIN BELLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088983707876 | $274.30 |
| KEVIN BELLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076992095098 | $15.02 |
| KEVIN BELLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.287528562 | $261.29 |
| KEVIN BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096997753233 | $0.10 |
| KEVIN BELORTAJA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0013181 | $52.92 |
| KEVIN BELORTAJA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00130262 | $53.06 |
| KEVIN BELORTAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044396514231 | $1.35 |
| KEVIN BEMPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000021095695158 | $0.00 |
| KEVIN BENAVIDES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($48.66) |
| KEVIN BENAVIDES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001733) | ($50.81) |
| KEVIN BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00561297076863767 | $150.09 |
| KEVIN BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025022348343 | $0.00 |
| KEVIN BENCKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019448089652 | $0.01 |
| KEVIN BENJAMIN BEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101549237437 | $0.03 |
| KEVIN BENNETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (15.0) | ($31.40) |
| KEVIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000561027918401536 | $0.00 |
| KEVIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015625065998 | $0.00 |
| KEVIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080076362537 | $0.00 |
| KEVIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04272358132134 | $0.03 |
| KEVIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038475860239999 | $0.15 |
| KEVIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.883094803032128 | $0.85 |
| KEVIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000282411060829999 | $0.01 |
| KEVIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010129704444 | $0.00 |
| KEVIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022906341369 | $0.00 |
| KEVIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00160249338 | $0.00 |
| KEVIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041286626216 | $0.01 |
| KEVIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014520974203 | $0.00 |
| KEVIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000929885773399999 | $0.01 |
| KEVIN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001650257061 | $0.00 |
| KEVIN BENTLAGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,751.40) |
| KEVIN BENTLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019036348059 | $60.30 |
| KEVIN BENTOLILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127490121819 | $0.00 |
| KEVIN BENZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02212626) | ($850.59) |
| KEVIN BENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021191290641525 | $0.84 |
| KEVIN BERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($627.09) |
| KEVIN BERG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $627.09 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042557272913 | $130.75 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02034745358 | $39.69 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.331102817999 | $200.33 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017351669402 | $0.00 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080830344986 | $250.40 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136857641672999 | $0.03 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.540972637 | $10.73 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 120.056747847 | $75.38 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64522576491 | $5.70 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026577222549 | $81.07 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159590038839999 | $31.14 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8598012509 | $3.85 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25870975849 | $0.79 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121908710878 | $1.08 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0095548375039 | $0.57 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091625311357 | $3.63 |
| KEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.43810134663 | $0.80 |
| KEVIN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034906249847 | $1.03 |
| KEVIN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023102632753 | $0.45 |
| KEVIN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031901673971 | $0.02 |
| KEVIN BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0656180772341 | $0.07 |
| KEVIN BERLEMONT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.61168) | ($58.86) |
| KEVIN BERLEMONT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| KEVIN BERLEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016942969797 | $50.47 |
| KEVIN BERLEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219707671571121 | $0.26 |
| KEVIN BERLEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041300137472 | $8.05 |
| KEVIN BERLEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.950226176 | $181.95 |
| KEVIN BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006160347184 | $18.24 |
| KEVIN BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33385535393769 | $1.19 |
| KEVIN BERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123641014729 | $24.13 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00049959 | $19.89 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.05011179 | $1,998.88 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,007.71 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.04988012 | $2,003.66 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.13822905 | $5,560.31 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.34993312 | $14,066.28 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $96.54 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03417081 | $1,326.14 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06873224 | $2,137.72 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $312.31 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07435229 | $2,322.10 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.8359933279) | ($22,545.45) |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,440.0 | $7,440.00 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.09) | ($43.09) |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $73.20 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 2.102171349 | $2,935.85 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.101 | $1,858.94 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.09) | ($43.09) |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028405384771452 | $82.97 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.035789034417 | $11.78 |
| KEVIN BERNIL FELISILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.9139496181 | $28.91 |
| KEVIN BERREVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015552044982 | $0.02 |
| KEVIN BERREVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.111241025619 | $8.14 |
| KEVIN BERREVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0718944138 | $4.74 |
| KEVIN BERREVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020595196777 | $1.47 |
| KEVIN BERREVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0059066883234 | $0.64 |
| KEVIN BERTHELET-DEMERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 1.646 | $154.33 |
| KEVIN BERTHELET-DEMERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $86.52 |
| KEVIN BERTHELET-DEMERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.001) | ($4.68) |
| KEVIN BERTHELET-DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2811216567973 | $19.58 |
| KEVIN BERTOLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180909039269999 | $5.35 |
| KEVIN BERTOLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.50278112949999 | $1.19 |
| KEVIN BERTOLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.314451174299999 | $3.49 |
| KEVIN BERTOLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1712459592999 | $45.00 |
| KEVIN BERTOLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.117535692505 | $0.18 |
| KEVIN BEYRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.713236075689999 | $0.73 |
| KEVIN BEYRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017598974367 | $0.34 |
| KEVIN BHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616296294561 | $0.60 |
| KEVIN BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021609846358 | $0.06 |
| KEVIN BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001571153522 | $0.00 |
| KEVIN BIANZANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05308211304) | ($95.93) |
| KEVIN BIANZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088931166957 | $2.63 |
| KEVIN BIANZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122025160464 | $0.01 |
| KEVIN BIANZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051053455040427 | $1.19 |
| KEVIN BIANZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025564781983 | $0.00 |
| KEVIN BIANZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29725161578 | $3.30 |
| KEVIN BIANZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14113905783 | $0.14 |
| KEVIN BIANZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14765165913 | $0.07 |
| KEVIN BIANZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.22573034714 | $0.23 |
| KEVIN BIDECANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (120.019524076) | ($169.23) |
| KEVIN BIDECANT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.103546343) | ($17.17) |
| KEVIN BIDECANT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.247866963) | ($37.02) |
| KEVIN BIDECANT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.431924) | ($20.06) |
| KEVIN BIDECANT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (586.966479901) | ($675.30) |
| KEVIN BIDECANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014016808115 | $0.00 |
| KEVIN BIDECANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016149167916 | $0.00 |
| KEVIN BIDECANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.527969178803 | $4.53 |
| KEVIN BIEGEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.071864801) | ($30,519.81) |
| KEVIN BIEGEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.071864801 | $30,519.81 |
| KEVIN BIEGEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0718648) | ($31,456.02) |
| KEVIN BIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048806721301974 | $175.37 |
| KEVIN BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077971584001 | $23.08 |
| KEVIN BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102448027510999 | $19.99 |
| KEVIN BIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68416229962 | $7.60 |
| KÉVIN BIHOUÉE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08678195574) | ($251.41) |
| KÉVIN BIHOUÉE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00142596) | ($55.65) |
| KÉVIN BIHOUÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40593630312109 | $2.15 |
| KEVIN BJORN HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022796541522 | $0.04 |
| KEVIN BJORNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083591230515 | $0.25 |
| KEVIN BJORNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.911069077 | $187.91 |
| KEVIN BJORNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052557333412 | $0.38 |
| KEVIN BJORNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00063802017924 | $0.00 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,263.60) |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.21219443) | ($65.21) |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.21219443 | $65.21 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.34) | ($11.34) |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.05316809964) | ($3.04) |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.05316809964 | $3.04 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08) | ($142.82) |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08 | $142.82 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.08) | ($142.85) |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 142.568 | $142.85 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,784.84) |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,784.84 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,784.84) |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.059488 | $1,784.84 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.059488) | ($1,783.68) |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,675.98) |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,675.98 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,675.98) |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0569869 | $1,675.98 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0569869) | ($1,673.59) |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($3,874.13) |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $3,874.13 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.5) | ($3,877.30) |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.1350096 | $3,877.30 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1350096) | ($3,834.00) |
| KEVIN BLACKHURST | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.67) | ($5.67) |
| KEVIN BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013898160725 | $422.46 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.077917335999 | $190.09 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068621281887 | $149.92 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6866306920637 | $0.69 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.827304244 | $80.73 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 319.713708021 | $200.75 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9761216853 | $43.93 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051024403755 | $0.00 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000028078734296 | $0.00 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000187784779829511 | $0.02 |
| KEVIN BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0074634345676 | $0.01 |
| KEVIN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.165061714036999 | $6.53 |
| KEVIN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016531312696 | $0.49 |
| KEVIN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007335752132 | $14.31 |
| KEVIN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00260804433697422 | $0.00 |
| KEVIN BLAKE SWIATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043145253724 | $143.75 |
| KEVIN BLAKE SWIATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19504243068 | $396.82 |
| KEVIN BLAKE SWIATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.76168781 | $66.41 |
| KEVIN BLAKE SWIATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043311533423 | $0.48 |
| KEVIN BLAKE SWIATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100133615054 | $0.73 |
| KEVIN BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054707637652 | $0.17 |
| KEVIN BLANKENHORN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.205112 | $607.42 |
| KEVIN BLANKENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106934167722 | $326.40 |
| KEVIN BLANKENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09751255548 | $197.01 |
| KEVIN BLANKENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 124.132859043 | $77.94 |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,172.393214661) | ($5,172.39) |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,172.393214661 | $5,172.39 |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,873.25) |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,873.25 |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6738660922) | ($21,247.00) |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6738660922 | $21,247.00 |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,172.39) | ($5,172.39) |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.079414 | $2,482.88 |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,775.06) |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.372991293) | ($5,397.79) |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.372991293 | $5,397.79 |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,178.215018246) | ($2,094.01) |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,178.215018246 | $2,094.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (257.193928979) | ($257.19) |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 257.193928979 | $257.19 |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.372991) | ($4,998.95) |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.079414) | ($2,314.45) |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,178.215018) | ($2,135.45) |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.673866) | ($19,481.74) |
| KEVIN BLESSUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (257.193928) | ($257.19) |
| KEVIN BLESSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031540190528191 | $120.97 |
| KEVIN BLESSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116179365367719 | $32.31 |
| KEVIN BLESSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6282188938679 | $1.63 |
| KEVIN BLESSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.529318289337 | $24.13 |
| KEVIN BLESSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09240149593896 | $0.09 |
| KEVIN BLESSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 32.5238336839429 | $32.52 |
| KEVIN BLOM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 35.3067583 | $645.76 |
| KEVIN BLOM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (35.5907) | ($333.13) |
| KEVIN BLOM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0115317 | $333.13 |
| KEVIN BLOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01320942) | ($404.95) |
| KEVIN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168292071631323 | $50.25 |
| KEVIN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3539304412705 | $4.53 |
| KEVIN BLOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126390064612 | $37.41 |
| KEVIN BLOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.436943439 | $10.65 |
| KEVIN BLOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021681898182 | $1.30 |
| KEVIN BLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317593783909999 | $9.40 |
| KEVIN BLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035916546761 | $7.01 |
| KEVIN BLOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024542914061 | $0.02 |
| KEVIN BOBBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021841083459 | $6.47 |
| KEVIN BOBBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0323205802 | $2.40 |
| KEVIN BOBBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048978840523 | $0.00 |
| KEVIN BOBBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00234314566119999 | $0.17 |
| KEVIN BODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055873677485 | $16.54 |
| KEVIN BODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097955524704 | $0.11 |
| KEVIN BODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073075516517 | $14.26 |
| KEVIN BODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.723877103 | $8.72 |
| KEVIN BOGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008408274366) | ($25.84) |
| KEVIN BOGER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008408274366 | $25.84 |
| KEVIN BOGER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008408274366) | ($23.66) |
| KEVIN BOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026233781387 | $79.59 |
| KEVIN BOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013063691072172 | $0.04 |
| KEVIN BOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116828222008 | $0.00 |
| KEVIN BOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017207028992 | $0.01 |
| KEVIN BOGNIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,917.937624 | $2,917.94 |
| KEVIN BOGNIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,202.008751893) | ($13,202.01) |
| KEVIN BOGNIAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,202.008751893 | $13,202.01 |
| KEVIN BOGNIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005934066388) | ($0.02) |
| KEVIN BOGNIAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005934066388 | $0.02 |
| KEVIN BOGNIAK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEVIN BOGNIAK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (13,102.0) | ($13,102.00) |
| KEVIN BOGNIAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.984925079) | ($13.98) |
| KEVIN BOGNIAK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.984925079 | $13.98 |
| KEVIN BOGNIAK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (13.993676) | ($13.99) |
| KEVIN BOGNIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6164029192) | ($0.62) |
| KEVIN BOGNIAK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6164029192 | $0.62 |
| KEVIN BOGNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000584600668 | $0.00 |
| KEVIN BOGNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.6018303047587 | $14.60 |
| KEVIN BOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000222321168 | $0.00 |
| KEVIN BOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050636501446 | $0.01 |
| KEVIN BOHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000070514839275 | $0.00 |
| KEVIN BONE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $13.37 |
| KEVIN BONE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.595 | $4,288.19 |
| KEVIN BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021011793799 | $6.22 |
| KEVIN BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101671867552 | $0.00 |
| KEVIN BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048054541388 | $95.34 |
| KEVIN BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.62469580189999 | $12.38 |
| KEVIN BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02347516119 | $2.58 |
| KEVIN BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.305442885659999 | $1.88 |
| KEVIN BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000426021639489999 | $0.02 |
| KEVIN BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017542712042 | $0.00 |
| KEVIN BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016140405388 | $25.08 |
| KEVIN BONENFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.015358535962 | $0.96 |
| KEVIN BÖNNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019321094322 | $0.60 |
| KEVIN BOODRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4030363163668 | $6.12 |
| KEVIN BOODRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0007782356 | $4.00 |
| KEVIN BOODRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8719430327 | $3.07 |
| KEVIN BOODRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0120673937161 | $0.48 |
| KEVIN BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 330.2887129134 | $348.31 |
| KEVIN BORCHERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001006169584 | $0.00 |
| KEVIN BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000046143796463 | $0.00 |
| KEVIN BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184698325829999 | $0.55 |
| KEVIN BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86347939902 | $4.02 |
| KEVIN BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156811397168 | $46.50 |
| KEVIN BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.132848092 | $18.29 |
| KEVIN BORK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,572.93) |
| KEVIN BORK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,572.93 |
| KEVIN BORK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007769) | ($19.98) |
| KEVIN BORK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.992231) | ($2,551.76) |
| KEVIN BORK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.050035546) | ($7,031.52) |
| KEVIN BORK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.050035546 | $7,031.52 |
| KEVIN BORK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.050035546) | ($7,124.82) |
| KEVIN BORK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.0) | ($184.23) |
| KEVIN BORK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.0 | $184.23 |
| KEVIN BORK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.608911117) | ($620.35) |
| KEVIN BORK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.608911117 | $620.35 |
| KEVIN BORK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,815.791219576) | ($1,063.74) |
| KEVIN BORK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,815.791219576 | $1,063.74 |
| KEVIN BORK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (48.032939185) | ($476.53) |
| KEVIN BORK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 48.032939185 | $476.53 |
| KEVIN BORK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (113.352927466) | ($813.35) |
| KEVIN BORK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 113.352927466 | $813.35 |
| KEVIN BORK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (68.032939185) | ($673.47) |
| KEVIN BORK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (1,815.791219) | ($1,067.24) |
| KEVIN BORK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (113.352927466) | ($816.02) |
| KEVIN BORK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.608911117) | ($620.10) |
| KEVIN BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016779248249 | $0.00 |
| KEVIN BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184975352515809 | $52.04 |
| KEVIN BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035917522237 | $0.00 |
| KEVIN BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01372680868 | $0.01 |
| KEVIN BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.045235301345 | $7.76 |
| KEVIN BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7926711317495 | $10.92 |
| KEVIN BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30182559406743 | $2.98 |
| KEVIN BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040697632571457 | $5.30 |
| KEVIN BORNATSCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.019431241) | ($3.02) |
| KEVIN BORNATSCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.019431241 | $3.02 |
| KEVIN BORNATSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030278248629138 | $0.03 |
| KEVIN BORREGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| KEVIN BORREGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| KEVIN BORREGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.43) | ($17.43) |
| KEVIN BORREGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.33) | ($17.33) |
| KEVIN BORREGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.33) | ($17.33) |
| KEVIN BORREGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92.72538012) | ($92.73) |
| KEVIN BORREGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 92.72538012 | $92.73 |
| KEVIN BORREGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.43) | ($17.43) |
| KEVIN BORREGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.33) | ($17.33) |
| KEVIN BORREGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.33) | ($17.33) |
| KEVIN BORREGO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.121982637 | $3,726.12 |
| KEVIN BORREGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.5144432221) | ($3,001.00) |
| KEVIN BORREGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07630417843) | ($91.07) |
| KEVIN BORREGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02904039346) | ($34.66) |
| KEVIN BORREGO | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.43) | ($17.43) |
| KEVIN BORREGO | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.33) | ($17.33) |
| KEVIN BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028973345466 | $88.18 |
| KEVIN BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0706118794729999 | $0.09 |
| KEVIN BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016262392069 | $30.15 |
| KEVIN BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.50046999361979 | $1.50 |
| KEVIN BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113693447188 | $0.01 |
| KEVIN BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.9589585139999 | $9.39 |
| KEVIN BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27134314674 | $3.02 |
| KEVIN BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.64315998791 | $0.09 |
| KEVIN BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019675319658 | $0.01 |
| KEVIN BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028358356868 | $1.70 |
| KEVIN BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0018209712088 | $0.00 |
| KEVIN BORROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018357724897 | $0.00 |
| KEVIN BORROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339534350119999 | $10.05 |
| KEVIN BORROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209713444959999 | $0.24 |
| KEVIN BORROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056480374269 | $1.10 |
| KEVIN BORROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3862463199 | $5.06 |
| KEVIN BORROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004549245037 | $0.04 |
| KEVIN BORROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6772264434 | $0.68 |
| KEVIN BORROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016575384622 | $0.12 |
| KEVIN BORROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14260300839 | $0.49 |
| KEVIN BORROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00121625401927 | $0.13 |
| KEVIN BORROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0085818918788 | $0.05 |
| KEVIN BORROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16358715567 | $0.08 |
| KEVIN BORROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.915737331 | $16.92 |
| KEVIN BORROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00060791114954 | $0.01 |
| KEVIN BORROR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.16930071399 | $0.23 |
| KEVIN BOSCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.20278746 | $11.20 |
| KEVIN BOUDREAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,195.59) | ($2,195.59) |
| KEVIN BOUDREAU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,195.59 | $2,195.59 |
| KEVIN BOUDREAU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,195.59) | ($2,195.59) |
| KEVIN BOUDREAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,398.62) | ($17,398.62) |
| KEVIN BOUDREAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,398.62 | $17,398.62 |
| KEVIN BOUDREAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (17,398.62) | ($17,398.62) |
| KEVIN BOUDREAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,250.0) | ($60,250.00) |
| KEVIN BOUDREAU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,250.0 | $60,250.00 |
| KEVIN BOUDREAU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (60,250.0) | ($60,250.00) |
| KEVIN BOUDREAU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,250.0) | ($100,250.00) |
| KEVIN BOUDREAU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,250.0 | $100,250.00 |
| KEVIN BOUDREAU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100,250.0) | ($100,250.00) |
| KEVIN BOUDREAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| KEVIN BOUDREAU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| KEVIN BOUDREAU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KEVIN BOUDREAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,945.24) | ($23,945.24) |
| KEVIN BOUDREAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,945.24 | $23,945.24 |
| KEVIN BOUDREAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (23,945.24) | ($23,945.24) |
| KEVIN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000186961947619999 | $0.00 |
| KEVIN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044799624662 | $0.01 |
| KEVIN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032641146206 | $0.01 |
| KEVIN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,391.04335700229 | $3,391.04 |
| KEVIN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00078045094825 | $0.01 |
| KEVIN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000411090988119999 | $0.00 |
| KEVIN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000045707574972 | $0.00 |
| KEVIN BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000145523989509999 | $0.00 |
| KEVIN BOUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.06484507 | $42,778.38 |
| KEVIN BOUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27) | ($8,586.81) |
| KEVIN BOUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,408.00) |
| KEVIN BOUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50649652) | ($14,768.18) |
| KEVIN BOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036473120945071 | $133.12 |
| KEVIN BOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041330443938 | $0.05 |
| KEVIN BOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8840285602 | $6.88 |
| KEVIN BOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.23394243 | $27.15 |
| KEVIN BOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.489882433 | $83.24 |
| KEVIN BOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17748048503 | $10.10 |
| KEVIN BOURCELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05117145350592 | $0.06 |
| KEVIN BOURCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024498372674 | $0.00 |
| KEVIN BOURGUIGNON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 2,091.797458 | $403.14 |
| KEVIN BOURGUIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705673146 | $50.00 |
| KEVIN BOURGUIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16888847693385 | $0.91 |
| KEVIN BOURNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.663721) | ($741.73) |
| KEVIN BOURNE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00541725 | $215.04 |
| KEVIN BOURNE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | WBTC | 0.01752181 | $522.38 |
| KEVIN BOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2641357490863 | $25.77 |
| KEVIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017526493207 | $0.52 |
| KEVIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040138400835 | $0.04 |
| KEVIN BOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017741603459 | $52.97 |
| KEVIN BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015078749384 | $0.02 |
| KEVIN BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91219197074 | $0.72 |
| KEVIN BOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7291805068 | $0.46 |
| KEVIN BOYRIVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13163820142999 | $5.44 |
| KEVIN BOYRIVENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042580678395 | $0.03 |
| KEVIN BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024251978242 | $73.38 |
| KEVIN BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034993909319 | $68.94 |
| KEVIN BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.512504559 | $176.51 |
| KEVIN BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4248527799999 | $11.44 |
| KEVIN BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.892827478 | $9.92 |
| KEVIN BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141259864168 | $5.59 |
| KEVIN BRACKEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| KEVIN BRACKEN | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| KEVIN BRACKEN | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEVIN BRACKEN | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,900.0) | ($3,900.00) |
| KEVIN BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037201878348 | $113.96 |
| KEVIN BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08197136166 | $165.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.541133771 | $54.54 |
| KEVIN BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.05307088579999 | $6.05 |
| KEVIN BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.4772618806 | $0.23 |
| KEVIN BRADBURY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.341950848) | ($60,000.00) |
| KEVIN BRADBURY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.341950848 | $60,000.00 |
| KEVIN BRADBURY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (22.341492883) | ($60,000.00) |
| KEVIN BRADBURY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 30,000.0 | $30,000.00 |
| KEVIN BRADBURY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| KEVIN BRADBURY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (19,980.0) | ($19,980.00) |
| KEVIN BRADBURY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.230284348) | ($14,669.74) |
| KEVIN BRADBURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.230284348 | $14,669.74 |
| KEVIN BRADBURY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (7.072721746) | ($14,427.15) |
| KEVIN BRADBURY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (50.04) | ($50.04) |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (173.99) | ($173.99) |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.579339281) | ($15,000.00) |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.579339281 | $15,000.00 |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (8.86248428) | ($13,892.24) |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001085130275) | ($31.00) |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001085130275 | $31.00 |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001085) | ($31.03) |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.02022 | $31.03 |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,842.297067147) | ($1,842.30) |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,842.297067147 | $1,842.30 |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,700.0) | ($8,700.00) |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (25.02) | ($25.02) |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9072529029) | ($900.75) |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.216562817) | ($30,000.00) |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02520061339) | ($25.02) |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 37.381392564 | $37,113.48 |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (30.980533898) | ($30,000.00) |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 38.27669891 | $37,065.24 |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.8983838488) | ($869.95) |
| KEVIN BRADBURY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.9563675324) | ($926.10) |
| KEVIN BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011461226846165 | $0.38 |
| KEVIN BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8345988135 | $1,758.39 |
| KEVIN BRADBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.266480376791 | $22.27 |
| KEVIN BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026873950591999 | $0.80 |
| KEVIN BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052341843228 | $0.00 |
| KEVIN BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000016206925619 | $0.00 |
| KEVIN BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000042990003 | $0.00 |
| KEVIN BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.82451711899999 | $388.49 |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.020496) | ($62.00) |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 61.733 | $62.00 |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (61.733) | ($61.73) |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.055593) | ($167.59) |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 167.188 | $167.59 |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.0) | ($110.00) |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110.0 | $110.00 |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.201664576) | ($57.20) |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.201664576 | $57.20 |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (57.201664) | ($57.20) |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.05971259 | $180.05 |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.059711) | ($179.97) |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 179.614 | $179.97 |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (99.614) | ($99.61) |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.06521973 | $177.49 |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.06522) | ($176.88) |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 175.933 | $176.88 |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (75.933) | ($75.93) |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.461166) | ($10.00) |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.461166 | $10.00 |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034454) | ($10.00) |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034454 | $10.00 |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.07132531 | $141.05 |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.040439) | ($79.99) |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 79.554 | $79.99 |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (79.554) | ($79.55) |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.005096) | ($10.00) |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 9.934 | $10.00 |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (9.934) | ($9.93) |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.02579) | ($47.47) |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 47.303 | $47.47 |
| KEVIN BRADLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (47.303) | ($47.30) |
| KEVIN BRADLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.07802116 | $96.58 |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016067412071999 | $0.00 |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001495446417889 | $0.05 |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08134132767426 | $0.08 |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016416094642 | $0.00 |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016382348773 | $0.02 |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081416606891 | $0.01 |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000848156381169999 | $25.12 |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051397646787 | $102.54 |
| KEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0660233227 | $6.33 |
| KEVIN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022674288316 | $68.43 |
| KEVIN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148618193719999 | $29.00 |
| KEVIN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8528578733 | $20.00 |
| KEVIN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033211688441 | $0.98 |
| KEVIN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16299236566 | $1.36 |
| KEVIN BRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.538527333 | $362.54 |
| KEVIN BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016894764955 | $5.00 |
| KEVIN BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015438749405 | $3.01 |
| KEVIN BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028465525689 | $0.00 |
| KEVIN BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57090313064 | $0.45 |
| KEVIN BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20892050217 | $0.13 |
| KEVIN BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113854419424 | $1.27 |
| KEVIN BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065466455857 | $0.06 |
| KEVIN BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.457987189699999 | $0.07 |
| KEVIN BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00122635519175 | $0.09 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (13.012568726) | ($13.01) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 13.012568726 | $13.01 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.26) | ($8.26) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,698.60) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,698.60 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($5,698.60) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 5,663.312 | $5,698.60 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,400.0) | ($2,664.30) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,400.0 | $2,664.30 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (2,399.94) | ($2,663.93) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 2,654.005 | $2,663.93 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,690.96) | ($1,690.96) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,690.96 | $1,690.96 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 10.029541686 | $28,529.02 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00345896) | ($100.00) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00345896 | $100.00 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00345896) | ($100.01) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.654925233) | ($22.65) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.654925233 | $22.65 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (22.66) | ($22.66) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.000756 | $22.66 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,525.94) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,525.94 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.300756) | ($8,824.38) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38451073) | ($11,548.78) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.38451073 | $11,548.78 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38451073) | ($11,607.61) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($201.17) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $201.17 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009942) | ($20.03) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($14,105.81) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $14,105.81 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (7.090058) | ($14,307.76) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.065942966) | ($14,193.19) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.065942966 | $14,193.19 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (7.065942966) | ($14,202.88) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000000091) | ($3,020.72) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000000091 | $3,020.72 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,062.94) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($49.30) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $49.30 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($49.07) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (124.529065294) | ($6,122.89) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 124.529065294 | $6,122.89 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (124.529065293) | ($6,117.81) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.0) | ($35.35) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.0 | $35.35 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($35.30) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (95.11989067) | ($672.42) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 95.11989067 | $672.42 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50.0) | ($32.71) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50.0 | $32.71 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (95.11989067) | ($672.42) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.06) | ($32.77) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01114971009) | ($23.03) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01114971009 | $23.03 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01114971009) | ($23.02) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,971.581876479) | ($1,715.12) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,971.581876479 | $1,715.12 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (2,971.574) | ($1,715.12) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,710.098 | $1,715.12 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,230.965260359) | ($1,940.77) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,230.965260359 | $1,940.77 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (4,230.957) | ($1,940.77) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,969.73 | $1,940.77 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,679.829925) | ($3,679.83) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.190505148) | ($1.87) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.190505148 | $1.87 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.955556948) | ($2.25) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.955556948 | $2.25 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1461210418) | ($5.20) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1461210418 | $5.20 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002155508727) | ($6.20) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002155508727 | $6.20 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.146) | ($5.19) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0001806 | $5.19 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00039616) | ($11.38) |
| KEVIN BRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301651378976066 | $113.19 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0485241318124492 | $122.07 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.31780768496823 | $8.32 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.7926634037874 | $43.35 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.5713609566546 | $16.24 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.209879364457899 | $2.25 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011039285711 | $0.04 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.790742391091608 | $63.33 |
| KEVIN BRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018899093872755 | $0.02 |
| KEVIN BRAHIM CHAUVEAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (7.720591493) | ($626.41) |
| KEVIN BRAHIM CHAUVEAU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008423) | ($3.03) |
| KEVIN BRAHIM CHAUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003832271972 | $0.01 |
| KEVIN BRAHIM CHAUVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032262142336734 | $3.08 |
| KEVIN BRANDON DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021298519197 | $0.04 |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00575653 | $230.81 |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00581996 | $240.73 |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06090097038) | ($2,421.34) |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06090097038 | $2,421.34 |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.06672) | ($2,652.69) |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.896308 | $2,652.69 |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.896308) | ($2,697.84) |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00523658 | $158.04 |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00515954 | $148.58 |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00505992 | $154.20 |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00541475 | $162.10 |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00528731 | $145.47 |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130296283327039 | $5.23 |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046600359229 | $0.01 |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000243263742709999 | $0.00 |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000951477646879999 | $0.00 |
| KEVIN BRANDSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00071091680409 | $0.04 |
| KEVIN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155700290122 | $0.46 |
| KEVIN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03855211139999 | $1.91 |
| KEVIN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05506783536 | $3.60 |
| KEVIN BRATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044774053506 | $137.70 |
| KEVIN BRATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018041215976 | $35.20 |
| KEVIN BRATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91085211258 | $0.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN BRATLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073009620414 | $5.34 |
| KEVIN BRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049616479478 | $152.87 |
| KEVIN BRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015529876287 | $0.02 |
| KEVIN BRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015480349129 | $30.21 |
| KEVIN BRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19593904138 | $0.20 |
| KEVIN BRAVO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01057004844315 | $0.01 |
| KEVIN BRAVO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0093668390409 | $0.00 |
| KEVIN BRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12.0) | ($12.00) |
| KEVIN BRAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12.0 | $12.00 |
| KEVIN BRAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.2) | ($0.20) |
| KEVIN BRAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| KEVIN BRAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| KEVIN BRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01141344655) | ($210.00) |
| KEVIN BRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3804482185) | ($7,000.00) |
| KEVIN BRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4677893611 | $8,607.02 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209356583759999 | $6.20 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0355097362 | $11.70 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19949223035 | $405.06 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.294663443 | $13.29 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70678554188 | $6.24 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01734162479 | $0.00 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010272195898 | $0.75 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.1191469139999 | $0.86 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000129140432785 | $0.00 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3689482982 | $0.66 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000134278784796 | $0.00 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033842737078 | $102.38 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026616682082999 | $0.01 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06743936653 | $0.05 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023262588136 | $0.00 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068039921984 | $0.01 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.286713916 | $17.29 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000032556205012999 | $0.00 |
| KEVIN BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0152454169819999 | $0.02 |
| KEVIN BRENES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.051230083 | $143.52 |
| KEVIN BRENES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 789.388168 | $708.92 |
| KEVIN BRENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048017837846 | $14.21 |
| KEVIN BRENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001952229422 | $0.00 |
| KEVIN BRENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030302087662 | $5.72 |
| KEVIN BRENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8379858788 | $7.42 |
| KEVIN BRENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.63209676559999 | $1.63 |
| KEVIN BRENNAN GUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026130860594 | $79.27 |
| KEVIN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00711821032989999 | $220.46 |
| KEVIN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9895389366 | $5.54 |
| KEVIN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114868683169 | $0.00 |
| KEVIN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14775684956 | $0.50 |
| KEVIN BRIAN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087201063367 | $263.35 |
| KEVIN BRIAN PIZZOLO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,009.604696946) | ($1,403.35) |
| KEVIN BRIAN PIZZOLO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,009.604696946 | $1,403.35 |
| KEVIN BRIAN PIZZOLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,009.604696946) | ($1,366.69) |
| KEVIN BRIAN PIZZOLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001297880643) | ($50.12) |
| KEVIN BRIAN PIZZOLO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001297880643 | $50.12 |
| KEVIN BRIAN PIZZOLO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129788) | ($50.40) |
| KEVIN BRIAN PIZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000432278120417699 | $0.17 |
| KEVIN BRIAN PIZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.040497591701 | $4.19 |
| KEVIN BRIGHENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2969157192751 | $2.34 |
| KEVIN BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057900544570999 | $0.00 |
| KEVIN BRITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88513201462999 | $3.81 |
| KEVIN BROCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027278501002 | $0.02 |
| KEVIN BROCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0107758649728 | $0.82 |
| KEVIN BROCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.866631436109999 | $2.18 |
| KEVIN BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058663258169 | $0.17 |
| KEVIN BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000486152475849999 | $0.01 |
| KEVIN BROCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021958021304 | $0.00 |
| KEVIN BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012114133926 | $35.86 |
| KEVIN BROGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04697118 | $1,366.86 |
| KEVIN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031063779393 | $75.40 |
| KEVIN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105019227846 | $0.00 |
| KEVIN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00764994939709999 | $14.93 |
| KEVIN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3448897238 | $4.24 |
| KEVIN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1866657969 | $2.63 |
| KEVIN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25989187607 | $14.00 |
| KEVIN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6733743349 | $4.67 |
| KEVIN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7145367998 | $0.25 |
| KEVIN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028678325105 | $0.02 |
| KEVIN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90959460456 | $3.11 |
| KEVIN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0296387943079999 | $3.25 |
| KEVIN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048550176364 | $2.76 |
| KEVIN BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.19026867746 | $0.11 |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10189879) | ($4,100.00) |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10189879 | $4,100.00 |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.101277) | ($4,085.44) |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 4,060.094 | $4,085.44 |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.4052849063 | $16,348.90 |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00062133) | ($24.97) |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9886485416) | ($3,000.00) |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9886485416 | $3,000.00 |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09918806) | ($4,000.00) |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09918806 | $4,000.00 |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.988648) | ($2,995.35) |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 2,987.78 | $2,995.35 |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.099188) | ($3,989.44) |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 3,981.378 | $3,989.44 |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| KEVIN BROGLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 11.738675219 | $35,565.13 |
| KEVIN BROGLE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| KEVIN BROGLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30873726) | ($12,000.00) |
| KEVIN BROGLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30873726 | $12,000.00 |
| KEVIN BROGLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000515) | ($20.03) |
| KEVIN BROGLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000515) | ($20.01) |
| KEVIN BROGLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29601029) | ($11,499.55) |
| KEVIN BROGLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03063099) | ($1,200.00) |
| KEVIN BROGLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03063099 | $1,200.00 |
| KEVIN BROGLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04084133) | ($1,600.00) |
| KEVIN BROGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004071682903) | ($12.51) |
| KEVIN BROGLE | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000640515666) | ($12.51) |
| KEVIN BROGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042444836517 | $136.03 |
| KEVIN BROGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129668863643 | $249.92 |
| KEVIN BROGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.924923693 | $46.42 |
| KEVIN BROGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.263181126249 | $0.26 |
| KEVIN BRONSDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4191442402 | $4.42 |
| KEVIN BRONSDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| KEVIN BROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000874610755689999 | $0.26 |
| KEVIN BROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22128171761 | $0.22 |
| KEVIN BROTSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000898411827839999 | $0.03 |
| KEVIN BROTSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026420515469999 | $0.02 |
| KEVIN BROTSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0115831875123 | $0.01 |
| KEVIN BROTSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030261325222 | $0.00 |
| KEVIN BROTSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000909220645536 | $0.00 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.24183338 | $10,020.85 |
| KEVIN BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.065273021) | ($9.57) |
| KEVIN BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.065273021 | $9.57 |
| KEVIN BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00118356095) | ($47.93) |
| KEVIN BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00118356095 | $47.93 |
| KEVIN BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (55.292813707) | ($118.88) |
| KEVIN BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 55.292813707 | $118.88 |
| KEVIN BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (10.065273) | ($9.57) |
| KEVIN BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | CEL | (55.2928) | ($117.87) |
| KEVIN BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KEVIN BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KEVIN BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.6454048786 | $2,010.00 |
| KEVIN BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6454051758) | ($2,007.34) |
| KEVIN BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6454051758 | $2,007.34 |
| KEVIN BROWN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001110726427) | ($0.05) |
| KEVIN BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001110726427 | $0.05 |
| KEVIN BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6454051758) | ($2,010.45) |
| KEVIN BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118467) | ($49.15) |
| KEVIN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,602.923310605) | ($560.00) |
| KEVIN BROWN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 1,602.923310605 | $560.00 |
| KEVIN BROWN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ZRX | (1,602.923310605) | ($630.43) |
| KEVIN BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (6.406531827) | ($467.83) |
| KEVIN BROWN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 6.406531827 | $467.83 |
| KEVIN BROWN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | COMP | (6.406531827) | ($458.11) |
| KEVIN BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (755.449021483) | ($475.45) |
| KEVIN BROWN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 755.449021483 | $475.45 |
| KEVIN BROWN | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (755.449021483) | ($468.95) |
| KEVIN BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002672399026) | ($75.89) |
| KEVIN BROWN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002672399026 | $75.89 |
| KEVIN BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (102.3) | ($36.87) |
| KEVIN BROWN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 102.3 | $36.87 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158418750046 | $4.69 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.126646351 | $17.13 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067612686982 | $0.20 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076605242653 | $14.95 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093362870829 | $0.03 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282584848425589 | $0.94 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6377962482567 | $8.07 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0108628560495993 | $1.25 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.029949346474 | $0.03 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.14289187163821 | $0.83 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000666664120004 | $0.00 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013058825227 | $0.39 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05434335281 | $0.66 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146509812323 | $0.06 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0864511436802499 | $0.18 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000392631931532 | $0.00 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026326398414 | $0.00 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010214679622446 | $0.01 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234415401462 | $69.15 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151836094559999 | $0.02 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054422336036 | $108.74 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 405.963174967 | $321.84 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00791919749726 | $0.00 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5526624857 | $17.25 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000314741923449999 | $0.00 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019930004028 | $1.46 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 259.338219205 | $886.01 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000707659862749999 | $0.00 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000222816409383 | $0.00 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005148095314 | $0.00 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7784707735 | $2.20 |
| KEVIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000088552483102 | $0.00 |
| KEVIN BRUNELLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000335107891199999 | $0.10 |
| KEVIN BRUNELLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26156791471 | $1.49 |
| KEVIN BRUNELLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022132802388 | $1.62 |
| KEVIN BRUNELLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389258534519999 | $0.88 |
| KEVIN BRUNNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.8777000704) | ($8,187.61) |
| KEVIN BRUNNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.8777000704 | $8,187.61 |
| KEVIN BRUNNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.586542182) | ($48,535.50) |
| KEVIN BRUNNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.586542182 | $48,535.50 |
| KEVIN BRUNNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.18) |
| KEVIN BRUNNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.55) |
| KEVIN BRUNNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.8677) | ($7,863.73) |
| KEVIN BRUNNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.70) |
| KEVIN BRUNNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.584542) | ($47,010.19) |
| KEVIN BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004705565068866 | $177.74 |
| KEVIN BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189921613382239 | $52.51 |
| KEVIN BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055938593902 | $0.00 |
| KEVIN BRUNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018293596041 | $0.54 |
| KEVIN BRUNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.981507647 | $103.98 |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,043.258577507) | ($583.40) |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,043.258577507 | $583.40 |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.034860448) | ($163.41) |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.034860448 | $163.41 |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001737079982) | ($4.96) |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001737079982 | $4.96 |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (746.797170696) | ($408.47) |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 746.797170696 | $408.47 |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.09663665322) | ($0.69) |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.09663665322 | $0.69 |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3763279428) | ($3.07) |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3763279428 | $3.07 |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001445325358) | ($2.22) |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001445325358 | $2.22 |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001445325358) | ($2.22) |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (1.03486044) | ($164.09) |
| KEVIN BRYANT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001737) | ($4.97) |
| KEVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000183875824514099 | $0.06 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015073189015 | $0.02 |
| KEVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000143736587323009 | $0.03 |
| KEVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041696085982 | $0.04 |
| KEVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.227739199329 | $8.36 |
| KEVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.34353552252159 | $5.06 |
| KEVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00573347099834 | $0.07 |
| KEVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029783545867542 | $0.00 |
| KEVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00684617056059999 | $0.00 |
| KEVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00290277860511995 | $0.77 |
| KEVIN BRYANT BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00605506962999999 | $187.14 |
| KEVIN BRYANT BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.002573789474 | $329.40 |
| KEVIN BRYANT BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082252578573 | $157.88 |
| KEVIN BRYANT BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05421308905999 | $29.33 |
| KEVIN BRYN THOMAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00498569 | $202.29 |
| KEVIN BRYN THOMAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38959183) | ($11,650.94) |
| KEVIN BRYN THOMAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.38959183 | $11,650.94 |
| KEVIN BRYN THOMAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.071669392) | ($4,209.45) |
| KEVIN BRYN THOMAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.071669392 | $4,209.45 |
| KEVIN BRYN THOMAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.389591) | ($11,396.32) |
| KEVIN BRYN THOMAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.071669) | ($4,139.59) |
| KEVIN BRYN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016718912962477 | $61.94 |
| KEVIN BRYN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012305726187147 | $32.68 |
| KEVIN BRYN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.273222641 | $180.27 |
| KEVIN BRYN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.7422166319999 | $11.77 |
| KEVIN BRYN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25608071384 | $2.26 |
| KEVIN BRYN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0835191339 | $0.45 |
| KEVIN BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000614854879 | $0.00 |
| KEVIN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26154922346631 | $1.47 |
| KEVIN BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.274006424439 | $5.08 |
| KEVIN BUCK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00128067 | $46.39 |
| KEVIN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090455592487 | $2.68 |
| KEVIN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074841045837 | $0.01 |
| KEVIN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.8136645369999 | $15.71 |
| KEVIN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052883880555 | $0.00 |
| KEVIN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000396258237979999 | $0.00 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.1656639) | ($65,000.00) |
| KEVIN BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.1656639 | $65,000.00 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.588267308) | ($25,250.00) |
| KEVIN BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.588267308 | $25,250.00 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,679.334027523) | ($2,823.39) |
| KEVIN BUCKLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,679.334027523 | $2,823.39 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2802807193) | ($8,256.11) |
| KEVIN BUCKLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2802807193 | $8,256.11 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.468085803) | ($5,285.15) |
| KEVIN BUCKLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.468085803 | $5,285.15 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,044.031208956) | ($554.46) |
| KEVIN BUCKLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,044.031208956 | $554.46 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009176926746) | ($26.11) |
| KEVIN BUCKLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009176926746 | $26.11 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024404918761 | $7.22 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00855672599151585 | $304.28 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104037813979684 | $261.92 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058608763297 | $0.01 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.965527549727 | $11.72 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000107604521666999 | $0.00 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.99189872059949 | $1.59 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000021901204924 | $0.00 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107833865409999 | $0.00 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093355789637 | $0.00 |
| KEVIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.96273946985 | $4.52 |
| KEVIN BUHLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3248164039 | $6,241.95 |
| KEVIN BUHLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007805643224) | ($150.00) |
| KEVIN BUHLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2601881075) | ($5,000.00) |
| KEVIN BUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135818708129999 | $410.94 |
| KEVIN BUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63216685428 | $1,271.95 |
| KEVIN BUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,133.63767358999 | $1,133.64 |
| KEVIN BUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18854355652 | $0.19 |
| KEVIN BUISSET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (38.494) | ($29.93) |
| KEVIN BUISSET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0009968 | $29.93 |
| KEVIN BUISSET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009968) | ($30.25) |
| KEVIN BUISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368042615677523 | $0.54 |
| KEVIN BUJ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000056) | ($2.18) |
| KEVIN BUJ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 1.032 | $2.18 |
| KEVIN BUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096299710978 | $0.29 |
| KEVIN BUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016270304801185 | $0.01 |
| KEVIN BULBUC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($4.16) |
| KEVIN BULBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667943342405 | $50.09 |
| KEVIN BULBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.968051103022 | $13.86 |
| KEVIN BULBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5168062079 | $0.49 |
| KEVIN BULBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4396634874 | $1.14 |
| KEVIN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016798211961 | $4.97 |
| KEVIN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073640835415 | $14.37 |
| KEVIN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 541.819391622 | $541.82 |
| KEVIN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9808601167 | $3.16 |
| KEVIN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026616712238 | $0.30 |
| KEVIN BUNN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 283.0 | $56.18 |
| KEVIN BUNN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.776205 | $86.57 |
| KEVIN BUNN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00238028 | $98.65 |
| KEVIN BUNN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 34.4 | $33.63 |
| KEVIN BUNN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (276.747719499) | ($276.75) |
| KEVIN BUNN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 276.747719499 | $276.75 |
| KEVIN BUNN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (276.747719) | ($276.75) |
| KEVIN BUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084535780195 | $25.00 |
| KEVIN BUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042322858806 | $83.81 |
| KEVIN BUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09225392941829 | $1.09 |
| KEVIN BUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0402362339 | $1.27 |
| KEVIN BUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0374077134779999 | $0.33 |
| KEVIN BUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00797858928 | $0.14 |
| KEVIN BUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075383836529 | $0.54 |
| KEVIN BUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.090594346939 | $0.12 |
| KEVIN BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019996169414 | $0.00 |
| KEVIN BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030015628527 | $0.00 |
| KEVIN BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017096919789999 | $0.00 |
| KEVIN BUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000436351637109999 | $0.00 |
| KEVIN BURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122878654423 | $36.37 |
| KEVIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001676168034 | $0.00 |
| KEVIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089788285671 | $0.09 |
| KEVIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000107164117683 | $0.00 |
| KEVIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066424378654 | $1.97 |
| KEVIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053777495405 | $1.05 |
| KEVIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.07624183799999 | $1.65 |
| KEVIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2709316505 | $2.05 |
| KEVIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0458412137949999 | $0.40 |
| KEVIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3454888608 | $14.85 |
| KEVIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053262007942 | $0.58 |
| KEVIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033800126557 | $0.21 |
| KEVIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143527493662 | $42.48 |
| KEVIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032568887049 | $0.06 |
| KEVIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7605016809 | $19.56 |
| KEVIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.235874192 | $49.24 |
| KEVIN BURKENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015732834315 | $46.68 |
| KEVIN BURKENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038482350086 | $76.08 |
| KEVIN BURKENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0280758420749999 | $0.03 |
| KEVIN BURKENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025472933251 | $0.00 |
| KEVIN BURKENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033617869139 | $0.01 |
| KEVIN BURKENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.890523952258 | $25.16 |
| KEVIN BURKENSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000051305916249 | $0.00 |
| KEVIN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027008187266 | $0.00 |
| KEVIN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039294096388 | $0.00 |
| KEVIN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000098031668551 | $0.00 |
| KEVIN BURSEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.185148948) | ($1,818.85) |
| KEVIN BURSEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10.225086522) | ($347.20) |
| KEVIN BURSEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($5,446.66) |
| KEVIN BURSEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02589909) | ($740.74) |
| KEVIN BURSEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($4,823.27) |
| KEVIN BURSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275385543211569 | $9.19 |
| KEVIN BURSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7777422376529 | $51.83 |
| KEVIN BURSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.97112835 | $15.97 |
| KEVIN BURSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 307.704195756 | $270.82 |
| KEVIN BURSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.9377474869999 | $11.26 |
| KEVIN BURSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096398615949333 | $6.44 |
| KEVIN BURSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13683857507 | $0.05 |
| KEVIN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001791833036 | $0.00 |
| KEVIN BUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36870565176 | $0.37 |
| KEVIN BUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13494428125 | $0.02 |
| KEVIN BUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0718714143689999 | $0.07 |
| KEVIN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137459300099 | $40.54 |
| KEVIN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392241994 | $77.60 |
| KEVIN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092042512572 | $0.09 |
| KEVIN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.495071871 | $25.76 |
| KEVIN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.7595911696 | $0.36 |
| KEVIN BUTA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 14.33 | $10.56 |
| KEVIN BUTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 735.64 | $533.24 |
| KEVIN BUTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 6,482.93 | $4,694.65 |
| KEVIN BUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669770824206 | $50.08 |
| KEVIN BUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357417083116032 | $0.25 |
| KEVIN BUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.7113836769999 | $16.04 |
| KEVIN BYGVRAA KAAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.296337) | ($32.56) |
| KEVIN BYGVRAA KAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0461086828653399 | $0.06 |
| KEVIN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022767380303 | $0.03 |
| KEVIN C TETZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000525) | ($20.15) |
| KEVIN C TETZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07516267) | ($2,999.76) |
| KEVIN C TETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02131619 | $609.71 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04016387 | $1,145.45 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3642398136) | ($10,316.00) |
| KEVIN C TETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,579.0 | $2,579.00 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.9981625 | $1,942.05 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AAVE | 3.373072 | $256.86 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.347403161 | $15.58 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 13.137928289 | $590.91 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KEVIN C TETZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,578.074618) | ($2,578.07) |
| KEVIN C TETZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 6.3028647 | $319.92 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 5.938 | $199.15 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 15.768 | $169.99 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05880189 | $1,769.43 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 8.109597208 | $86.21 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AAVE | 5.264776 | $478.73 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00749273 | $228.05 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01897995 | $559.51 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02884918 | $850.45 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | PAXG | 0.2429128077 | $450.44 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02086009 | $612.80 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.006509 | $192.43 |
| KEVIN C TETZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.73302257) | ($6.03) |
| KEVIN C TETZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 4.335 | $197.56 |
| KEVIN C TETZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.938) | ($150.01) |
| KEVIN C TETZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (23.877597208) | ($242.71) |
| KEVIN C TETZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03319612) | ($967.90) |
| KEVIN C TETZ | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003298119049) | ($6.35) |
| KEVIN C TETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192195096626 | $62.67 |
| KEVIN C TETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.8292203933362 | $38.44 |
| KEVIN C TETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033917006837 | $3.93 |
| KEVIN C TETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029454095644 | $0.00 |
| KEVIN C TETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0522272527599999 | $1.91 |
| KEVIN C TETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018701131805 | $1.21 |
| KEVIN C TETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0007519356341 | $1.35 |
| KEVIN C WENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,581.65) |
| KEVIN C WENG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,581.65 |
| KEVIN C WENG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,577.16) |
| KEVIN C WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811241469459999 | $252.04 |
| KEVIN C WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8209923919999 | $25.44 |
| KEVIN C WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246804681229999 | $48.16 |
| KEVIN C WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00876696367309999 | $0.01 |
| KEVIN C WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19078161238 | $0.15 |
| KEVIN C WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.41815088 | $20.98 |
| KEVIN C WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24833101986 | $2.19 |
| KEVIN C WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045234491867 | $0.00 |
| KEVIN C WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000452334954639999 | $0.00 |
| KEVIN C WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041375903391 | $0.00 |
| KEVIN C WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0137748943398 | $1.51 |
| KEVIN C WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0634647563879999 | $0.39 |
| KEVIN C WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.012510309024 | $0.01 |
| KEVIN C WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.117166277579999 | $0.30 |
| KEVIN CABANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.067628313997 | $18.31 |
| KEVIN CABARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159255071645 | $4.71 |
| KEVIN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009171880234 | $0.00 |
| KEVIN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6785395881 | $11.28 |
| KEVIN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002330064892 | $0.00 |
| KEVIN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000065450130803 | $0.00 |
| KEVIN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40052361051 | $1.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040646124417 | $0.00 |
| KEVIN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000126924542167 | $0.00 |
| KEVIN CAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.006675 | $204.24 |
| KEVIN CAIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006675) | ($194.48) |
| KEVIN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013794280853 | $40.83 |
| KEVIN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092359747741 | $186.46 |
| KEVIN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56976114739999 | $3.57 |
| KEVIN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019384581431 | $0.02 |
| KEVIN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44181497234 | $0.28 |
| KEVIN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105040829341 | $0.00 |
| KEVIN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45677360378 | $4.03 |
| KEVIN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13556085626 | $0.02 |
| KEVIN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024671262183 | $1.81 |
| KEVIN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1958157745 | $21.17 |
| KEVIN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.108643333908 | $11.93 |
| KEVIN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.010989195 | $4.02 |
| KEVIN CAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131606807816 | $0.39 |
| KEVIN CAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.0121189979999 | $78.49 |
| KEVIN CAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.693015302 | $29.93 |
| KEVIN CAIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2132386602 | $24.64 |
| KEVIN CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123510381001 | $0.00 |
| KEVIN CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04591242209 | $1.05 |
| KEVIN CALDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20444105027533 | $0.23 |
| KEVIN CALDWELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.041437109) | ($5,941.63) |
| KEVIN CALDWELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.041437109 | $5,941.63 |
| KEVIN CALDWELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.041437109) | ($5,988.63) |
| KEVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005057148462 | $155.87 |
| KEVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019455476375 | $58.35 |
| KEVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005673558996695 | $16.98 |
| KEVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00773980369419999 | $0.01 |
| KEVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.4259559359999 | $43.94 |
| KEVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076690829869 | $0.00 |
| KEVIN CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000336805449389999 | $0.00 |
| KEVIN CALLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013523848843 | $0.00 |
| KEVIN CALLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40720951763 | $0.47 |
| KEVIN CALLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010761021977l | $0.00 |
| KEVIN CALLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022060828179 | $0.00 |
| KEVIN CALLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084047722564 | $0.00 |
| KEVIN CALLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0956735351 | $0.01 |
| KEVIN CALLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056768056746999 | $0.00 |
| KEVIN CALLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019947788054 | $0.00 |
| KEVIN CALLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000058013852385 | $0.00 |
| KEVIN CALLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000014990207054 | $0.00 |
| KEVIN CALLUY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (344.998498) | ($345.00) |
| KEVIN CALLUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.578487236827 | $8.61 |
| KEVIN CAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012826504661168 | $50.42 |
| KEVIN CAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118964981194 | $23.21 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (750.0) | ($1,018.93) |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (258.834308621) | ($352.01) |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00010432 | $4.19 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 18.919 | $39.35 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (24.4) | ($56.12) |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00154802 | $63.83 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.024072) | ($317.93) |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00028733 | $11.33 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00019641 | $7.89 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (7.59636) | ($673.57) |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00018417 | $7.13 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (8.7) | ($18.63) |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.002668 | $99.09 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00023287 | $8.37 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00088212 | $31.74 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.001071 | $38.55 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000893 | $30.89 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001117 | $38.53 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.001176 | $38.39 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.002439 | $77.51 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00017984 | $5.63 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00020018 | $6.23 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.007186 | $208.00 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.002652 | $76.22 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.014113 | $399.27 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024645 | $7.25 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.629955 | $92.39 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $350.16 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 2.5 | $135.55 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.001235143856 | $2.58 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000341) | ($9.99) |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $19.30 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.383254009 | $2,672.06 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00011671 | $3.51 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00061 | $17.64 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 29.192819 | $15.50 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00141101 | $41.36 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.33) |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,170.82) |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,242.799287 | $1,242.80 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.33) |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098) | ($2,881.64) |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,012.799287) | ($1,012.80) |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.001379 | $39.35 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00021433 | $6.12 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008674) | ($249.58) |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 43.140638 | $19.49 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,189.952773 | $1,189.95 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00020145 | $6.09 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00020674 | $6.49 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 95.0983 | $38.86 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 64.0519 | $19.64 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00010061 | $2.86 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.003885 | $107.01 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.001782 | $50.12 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($224.86) |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 0.5 | $0.22 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.35 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $234.24 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.06185952955 | $1,446.49 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.107950016 | $134.08 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.0695190925 | $83.62 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.1179445901 | $132.54 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.50 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ADA | 394.194323656 | $197.42 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ADA | 180.202369641 | $88.37 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | DOGE | 12.0 | $0.75 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | DOGE | 1,200.49467983 | $74.65 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ADA | 359.998713532 | $191.04 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.11 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.3921622311 | $435.25 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.10 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.01297948508 | $272.32 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | DOGE | 1,096.505012951 | $62.48 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152446275584 | $0.00 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00480804191 | $0.01 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141057410787999 | $0.03 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06059194088 | $0.05 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0048899531677 | $0.00 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001222234585 | $0.00 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022370759369 | $60.13 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.6612333588439 | $91.51 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004611709403 | $5.32 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.141715575 | $3.14 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013470599083 | $0.00 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5431906771 | $0.72 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014615780216 | $0.52 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.4440597504 | $0.03 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003605607739 | $10.67 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.168168007 | $54.17 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014140018812 | $0.00 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.033578474 | $11.32 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007888730674 | $244.20 |
| KEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001770144681 | $0.05 |
| KEVIN CAMPISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002406246161 | $0.00 |
| KEVIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004137582317 | $0.00 |
| KEVIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000124389462346 | $0.00 |
| KEVIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000175404901239999 | $0.00 |
| KEVIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357909341969999 | $0.04 |
| KEVIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141061622815 | $0.00 |
| KEVIN CANDIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.103627109 | $322.51 |
| KEVIN CANDIA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.203588189 | $361.26 |
| KEVIN CANDIA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ETH | 0.20041794 | $230.12 |
| KEVIN CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123636919006999 | $36.59 |
| KEVIN CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164693412181999 | $31.15 |
| KEVIN CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018034865565 | $0.00 |
| KEVIN CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000149966607559999 | $0.00 |
| KEVIN CANTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054014756892 | $1.60 |
| KEVIN CANTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015126353493 | $0.02 |
| KEVIN CANTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061047440299 | $0.01 |
| KEVIN CANTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4017011505999 | $42.37 |
| KEVIN CANTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0908843224 | $0.09 |
| KEVIN CANTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.92682973519 | $1.70 |
| KEVIN CANTERBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.0557602005 | $2.06 |
| KEVIN CAPORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042586572163 | $1.26 |
| KEVIN CAPORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018192173967 | $35.50 |
| KEVIN CAPORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029177552149 | $0.66 |
| KEVIN CAPORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021837546372 | $0.24 |
| KEVIN CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156027581670999 | $4.62 |
| KEVIN CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152908596709999 | $29.84 |
| KEVIN CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9282271137 | $3.11 |
| KEVIN CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39891029495 | $0.25 |
| KEVIN CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92149711058 | $0.13 |
| KEVIN CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000087081455968 | $0.01 |
| KEVIN CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121138999939999 | $0.36 |
| KEVIN CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17008861477 | $0.02 |
| KEVIN CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031556594941 | $0.00 |
| KEVIN CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027251541399 | $0.00 |
| KEVIN CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016745534064 | $0.00 |
| KEVIN CAPRICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (170.786875705) | ($88.58) |
| KEVIN CAPRICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 170.786875705 | $88.58 |
| KEVIN CAPRICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.695983879) | ($84.87) |
| KEVIN CAPRICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.695983879 | $84.87 |
| KEVIN CAPRICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.414442084) | ($834.27) |
| KEVIN CAPRICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.414442084 | $834.27 |
| KEVIN CAPRICE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05069563237) | ($1,505.96) |
| KEVIN CAPRICE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05069563237 | $1,505.96 |
| KEVIN CAPRICE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05069563) | ($1,487.00) |
| KEVIN CAPRICE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.414442084) | ($814.74) |
| KEVIN CAPRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029665084339852 | $10.89 |
| KEVIN CAPRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023050378220995 | $6.22 |
| KEVIN CAPRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101946758762 | $0.00 |
| KEVIN CAPRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6899231150562 | $0.55 |
| KEVIN CAPRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00922409083344 | $0.78 |
| KEVIN CAPRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00038721449431 | $0.00 |
| KEVIN CAPRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00025442730699 | $0.00 |
| KEVIN CARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123649) | ($50.00) |
| KEVIN CARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00123649 | $50.00 |
| KEVIN CARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.842181) | ($34,073.15) |
| KEVIN CARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.842181 | $34,073.15 |
| KEVIN CARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001236) | ($49.99) |
| KEVIN CARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.842181) | ($34,083.07) |
| KEVIN CARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004893664) | ($30,439.23) |
| KEVIN CARD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004893664 | $30,439.23 |
| KEVIN CARD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.004894) | ($30,409.27) |
| KEVIN CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054075281949945 | $193.21 |
| KEVIN CARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025630917894 | $1.60 |
| KEVIN CARDEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.221631835) | ($36,786.77) |
| KEVIN CARDEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.221631835 | $36,786.77 |
| KEVIN CARDEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.221631) | ($36,799.19) |
| KEVIN CARDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065214416163362 | $226.91 |
| KEVIN CARDOSO ROSLLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0105618) | ($380.03) |
| KEVIN CARDOSO ROSLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002742371559049 | $1.03 |
| KEVIN CARDOSO ROSLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2265407316127 | $0.48 |
| KEVIN CAREY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002572048342) | ($0.83) |
| KEVIN CAREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000367176999) | ($11.20) |
| KEVIN CAREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 997.5 | $997.50 |
| KEVIN CAREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 502.5 | $502.50 |
| KEVIN CAREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.986298045) | ($10.64) |
| KEVIN CAREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| KEVIN CAREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 1.230926613 | $2,472.53 |
| KEVIN CAREY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.230926613) | ($2,441.74) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN CAREY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10302823) | ($3,049.43) |
| KEVIN CAREY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.0847393) | ($0.62) |
| KEVIN CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4112348827057 | $32.82 |
| KEVIN CARL VILLAGRACIA BALANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01369483) | ($531.07) |
| KEVIN CARL VILLAGRACIA BALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132356017441671 | $51.53 |
| KEVIN CARL VILLAGRACIA BALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036188226125661 | $0.03 |
| KEVIN CARL VILLAGRACIA BALANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000295824651 | $0.01 |
| KEVIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000511120925913 | $15.13 |
| KEVIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051334443569 | $0.00 |
| KEVIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0124470092693 | $0.01 |
| KEVIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00775775646379999 | $14.45 |
| KEVIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257030783859999 | $77.91 |
| KEVIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014823272656 | $28.92 |
| KEVIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6159111993 | $3.66 |
| KEVIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0222516416 | $1.27 |
| KEVIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.446076369289999 | $4.96 |
| KEVIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1148227242 | $0.75 |
| KEVIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028953701178 | $0.00 |
| KEVIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0626568980049999 | $3.75 |
| KEVIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03862240595 | $1.60 |
| KEVIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050250665469 | $0.36 |
| KEVIN CARNAHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1257339861) | ($3,582.66) |
| KEVIN CARNAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1257339861 | $3,582.66 |
| KEVIN CARNAHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12573398) | ($3,894.48) |
| KEVIN CARNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006237008962883 | $23.34 |
| KEVIN CARNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00040767222988 | $0.00 |
| KEVIN CARPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061320041392 | $1.81 |
| KEVIN CARPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055473894217 | $0.01 |
| KEVIN CARPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056486430486 | $0.01 |
| KEVIN CARPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2675155758 | $8.93 |
| KEVIN CARPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48004676216 | $5.33 |
| KEVIN CARPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6404238606 | $12.44 |
| KEVIN CARPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000104331104517999 | $0.00 |
| KEVIN CARRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003487) | ($104.89) |
| KEVIN CARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357663331302959 | $1.21 |
| KEVIN CARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49940292191 | $0.59 |
| KEVIN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023777894593 | $0.70 |
| KEVIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045275188336 | $13.40 |
| KEVIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122112344429 | $0.10 |
| KEVIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00085552362933 | $0.00 |
| KEVIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026678526972 | $0.05 |
| KEVIN CARTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002070743411 | $0.00 |
| KEVIN CARTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017075654675 | $0.02 |
| KEVIN CARTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029995096133 | $0.00 |
| KEVIN CARTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021705021387 | $0.00 |
| KEVIN CARTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00118172681815 | $0.00 |
| KEVIN CARTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.028530476375 | $0.04 |
| KEVIN CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721229944999999 | $14.07 |
| KEVIN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049975243598 | $0.01 |
| KEVIN CAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 3,112.54612 | $3,112.55 |
| KEVIN CAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,112.54612) | ($3,112.55) |
| KEVIN CAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4340954253365 | $8.64 |
| KEVIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001700302936 | $0.50 |
| KEVIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120494183239 | $23.51 |
| KEVIN CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136958321889999 | $40.54 |
| KEVIN CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.916048809 | $24.51 |
| KEVIN CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8674966682 | $9.80 |
| KEVIN CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.8298338174 | $1.83 |
| KEVIN CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.140587342745 | $15.44 |
| KEVIN CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00384031541759999 | $0.02 |
| KEVIN CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0122084233008999 | $0.92 |
| KEVIN CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000180255949799999 | $0.00 |
| KEVIN CASHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00037691181206 | $0.00 |
| KEVIN CASSATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.351593751 | $13.35 |
| KEVIN CASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113075035435 | $0.33 |
| KEVIN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018270081385 | $0.54 |
| KEVIN CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022115634056 | $43.15 |
| KEVIN CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092833081967 | $0.00 |
| KEVIN CASTELLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063985247267 | $1.89 |
| KEVIN CASTELLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017905387424 | $0.02 |
| KEVIN CASTELLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9686483885 | $32.99 |
| KEVIN CASTELLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00390506089359999 | $0.01 |
| KEVIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016438244405 | $0.49 |
| KEVIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073103045981 | $0.01 |
| KEVIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017949249582 | $0.02 |
| KEVIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19139616057 | $0.15 |
| KEVIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014726873971 | $0.01 |
| KEVIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419764312259999 | $12.42 |
| KEVIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094387454805 | $18.42 |
| KEVIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.696790152 | $37.70 |
| KEVIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.98557092859999 | $1.57 |
| KEVIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08470065782 | $0.68 |
| KEVIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084024280033 | $0.74 |
| KEVIN CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159035778032 | $0.47 |
| KEVIN CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296560643249999 | $5.79 |
| KEVIN CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0293335422 | $3.19 |
| KEVIN CASTREC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0102057 | $409.00 |
| KEVIN CASTREC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.65) |
| KEVIN CASTREC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (279.482261) | ($150.22) |
| KEVIN CASTREC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($19.99) |
| KEVIN CASTREC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000661) | ($19.98) |
| KEVIN CASTREC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01730562) | ($524.17) |
| KEVIN CASTREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015724373707904 | $5.13 |
| KEVIN CASTREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153444233619999 | $0.17 |
| KEVIN CASTREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1432804196424 | $0.91 |
| KEVIN CASTREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020714429546 | $0.02 |
| KEVIN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125569827196 | $0.02 |
| KEVIN CASTRO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046032153597 | $141.64 |
| KEVIN CASTRO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21604118144151 | $0.25 |
| KEVIN CASTRO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014735778844 | $28.75 |
| KEVIN CATAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087327500108999 | $0.00 |
| KEVIN CATAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.077352816458 | $0.04 |
| KEVIN CATAMBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49858577330099 | $6.88 |
| KEVIN CATAMBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32053341306 | $19.16 |
| KEVIN CATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28023458804 | $0.22 |
| KEVIN CAUGHMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.9394817) | ($12,935.19) |
| KEVIN CAUGHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.9394817 | $12,935.19 |
| KEVIN CAUGHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (6.9394817) | ($12,927.58) |
| KEVIN CAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053594920384797 | $129.58 |
| KEVIN CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027753911896 | $0.01 |
| KEVIN CELERIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000184590532429999 | $0.05 |
| KEVIN CELERIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047589344909 | $94.74 |
| KEVIN CELERIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023031335133 | $0.00 |
| KEVIN CELERIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.338595772 | $145.35 |
| KEVIN CELERIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085518439376 | $0.00 |
| KEVIN CELERIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023277306766 | $0.00 |
| KEVIN CELERIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000058371431445 | $0.00 |
| KEVIN CERVANTES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.42) | ($39.42) |
| KEVIN CERVANTES | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 39.42 | $39.42 |
| KEVIN CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001834534471799999 | $0.00 |
| KEVIN CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19149967243759 | $0.19 |
| KEVIN CHADELAUD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 48.2965 | $96.87 |
| KEVIN CHADELAUD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 44.3075 | $91.27 |
| KEVIN CHADELAUD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.03460088 | $95.27 |
| KEVIN CHADELAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0575681446 | $27.12 |
| KEVIN CHADELAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039104537981 | $5.31 |
| KEVIN CHADELAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47298667261 | $3.80 |
| KEVIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2246362280384 | $51.70 |
| KEVIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027752856286 | $0.82 |
| KEVIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000239860037489999 | $0.47 |
| KEVIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027468421062 | $0.00 |
| KEVIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026278871533 | $0.00 |
| KEVIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080891398979 | $0.05 |
| KEVIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055647511292 | $0.06 |
| KEVIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000290621267459999 | $0.00 |
| KEVIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056920617305 | $0.00 |
| KEVIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00087976832016 | $0.01 |
| KEVIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0047457959458 | $0.01 |
| KEVIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00104641918347 | $0.00 |
| KEVIN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059501852879 | $17.61 |
| KEVIN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9209048499 | $6.86 |
| KEVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006168953334691 | $0.01 |
| KEVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019357882911 | $5.73 |
| KEVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093273568491 | $2.76 |
| KEVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000163654241969999 | $0.00 |
| KEVIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059249691133 | $0.00 |
| KEVIN CHANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019466481596 | $58.38 |
| KEVIN CHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9036210988 | $1.90 |
| KEVIN CHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (283.252604805) | ($266.98) |
| KEVIN CHANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 283.252604805 | $266.98 |
| KEVIN CHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000207011797) | ($8.56) |
| KEVIN CHANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000207011797 | $8.56 |
| KEVIN CHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.121975215) | ($37.12) |
| KEVIN CHANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.121975215 | $37.12 |
| KEVIN CHANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (283.252604) | ($266.27) |
| KEVIN CHANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020701) | ($8.57) |
| KEVIN CHANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (37.121975) | ($37.12) |
| KEVIN CHANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (101.208516701) | ($200,269.60) |
| KEVIN CHANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 101.208516701 | $200,269.60 |
| KEVIN CHANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.083229395) | ($31,999.45) |
| KEVIN CHANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.083229395 | $31,999.45 |
| KEVIN CHANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($356.07) |
| KEVIN CHANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($289.94) |
| KEVIN CHANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (101.008516) | ($181,988.85) |
| KEVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440560343900859 | $161.72 |
| KEVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45814442765737 | $1,201.30 |
| KEVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000320607146347 | $0.01 |
| KEVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0808398364719 | $0.08 |
| KEVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.357119237909299 | $0.33 |
| KEVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.864352203 | $21.86 |
| KEVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206050515719999 | $6.10 |
| KEVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034649999706 | $6.76 |
| KEVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151440130424999 | $4.48 |
| KEVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096949892077 | $28.70 |
| KEVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029772097473 | $5.79 |
| KEVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101312184881 | $0.89 |
| KEVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.85806163099999 | $9.76 |
| KEVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091871126764 | $5.49 |
| KEVIN CHANG JON KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009578525701 | $0.00 |
| KEVIN CHANG JON KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017740322651 | $0.00 |
| KEVIN CHANTHASIRIPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049575961412 | $152.75 |
| KEVIN CHANTHASIRIPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22216837769 | $452.39 |
| KEVIN CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072105291002 | $0.21 |
| KEVIN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78383730099999 | $1.41 |
| KEVIN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00107860705197 | $0.12 |
| KEVIN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000727608571639999 | $0.22 |
| KEVIN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000902339628419999 | $0.18 |
| KEVIN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57909958128 | $0.58 |
| KEVIN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000101111992772 | $0.00 |
| KEVIN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000225676326439999 | $0.00 |
| KEVIN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00078380041286 | $0.00 |
| KEVIN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013743226959 | $0.00 |
| KEVIN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000015382867883799 | $0.00 |
| KEVIN CHARLERY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (308.006596) | ($1,595.47) |
| KEVIN CHARLERY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MANA | (602.289082) | ($632.09) |
| KEVIN CHARLERY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001778) | ($53.38) |
| KEVIN CHARLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099560105518 | $0.37 |
| KEVIN CHARLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077319793586 | $0.09 |
| KEVIN CHARLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001917933115 | $0.00 |
| KEVIN CHARLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.74166034841857 | $5.83 |
| KEVIN CHARLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002524578645 | $0.00 |
| KEVIN CHARLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.175771727500647 | $0.31 |
| KEVIN CHARLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000922418336649999 | $0.00 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 53.552303 | $30.18 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 72.67799 | $40.89 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 12.577787482 | $135.71 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 3.64 | $198.45 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 6.367912438 | $68.77 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00268671 | $81.11 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XRP | 34.67727 | $15.04 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XRP | 287.607565 | $124.73 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 4.889090086 | $53.58 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.03967658 | $82.28 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 2.26504351 | $24.97 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.03261785 | $67.54 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.084204 | $167.31 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | MATIC | 30.577591 | $19.71 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00463543 | $135.79 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00131905 | $38.65 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.013755 | $26.98 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253681736329999 | $76.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031958469498 | $62.72 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6649850627 | $6.87 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.10846661319999 | $4.46 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29634690956 | $3.29 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017540628762 | $0.15 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94114316136 | $0.14 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109606051257 | $6.55 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0712388540779999 | $2.82 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024859126647 | $0.15 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.471730036779999 | $0.73 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20605821155 | $0.27 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0311058142909999 | $0.06 |
| KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.217969936469 | $0.45 |
| KEVIN CHARLES MIRON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.27 | $809.55 |
| KEVIN CHARLES RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022955225613 | $0.04 |
| KEVIN CHARLES RICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091066836749 | $0.06 |
| KEVIN CHARLES SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022976457095 | $0.04 |
| KEVIN CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.261288709466 | $6.02 |
| KEVIN CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002007491575 | $3.92 |
| KEVIN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05351574897 | $1.14 |
| KEVIN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.74769504574 | $0.36 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00060722 | $23.55 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (27.23) | ($10.50) |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 10.423 | $10.50 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (2.894) | ($3.67) |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.636 | $3.67 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ZRX | (116.0) | ($45.85) |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 45.506 | $45.85 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (4.726) | ($13.34) |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 13.242 | $13.34 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (72.8) | ($72.80) |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 102.305 | $72.80 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0224081656459999 | $675.37 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.975803333 | $232.84 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65742106668 | $1,321.89 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082332119582 | $0.00 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7898367387 | $7.76 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16458994823 | $1.83 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8865511582 | $0.42 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09349509857666 | $0.38 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0772863024539999 | $0.08 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.101921863499999 | $32.44 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000024520943 | $0.00 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19296202178 | $10.98 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018104653792828 | $0.03 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.041235486382221 | $0.02 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000744423283449999 | $0.05 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.11568730980029 | $0.07 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0050743387124 | $9.45 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000492345616003 | $0.00 |
| KEVIN CHASSAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.51052633752 | $0.51 |
| KEVIN CHAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.724988847) | ($7.85) |
| KEVIN CHAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($16.97) |
| KEVIN CHAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($33.88) |
| KEVIN CHAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (844.055483672) | ($14,570.84) |
| KEVIN CHAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (114,113.963646576) | ($126,076.16) |
| KEVIN CHAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (153.61495038) | ($167.22) |
| KEVIN CHAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (1.242026569) | ($18.77) |
| KEVIN CHAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 40,000.0 | $26,053.60 |
| KEVIN CHAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (36,759.930838319) | ($23,855.86) |
| KEVIN CHAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 101,646.656154 | $1,114.27 |
| KEVIN CHAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,296.856117007) | ($2,341.21) |
| KEVIN CHAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.933515556) | ($8.25) |
| KEVIN CHAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (102,190.079139) | ($9.76) |
| KEVIN CHAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,074.982979347) | ($7,772.40) |
| KEVIN CHAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| KEVIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015400793617 | $0.02 |
| KEVIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0574836987859999 | $115.01 |
| KEVIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.022730465899 | $131.72 |
| KEVIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 122.9576156266 | $162.92 |
| KEVIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005298716965 | $0.00 |
| KEVIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92520691064971 | $1.06 |
| KEVIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.341707706 | $158.34 |
| KEVIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 519.574431688822 | $679.89 |
| KEVIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.05082074132263 | $72.28 |
| KEVIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000071528723266 | $0.00 |
| KEVIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032138257854 | $0.00 |
| KEVIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00488456833749999 | $0.00 |
| KEVIN CHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063441201558 | $0.06 |
| KEVIN CHAVEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 8,842.395458672 | $8,842.40 |
| KEVIN CHAVEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 545.81203573 | $545.81 |
| KEVIN CHAVEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (30.84) | ($30.84) |
| KEVIN CHAVEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (9,250.0) | ($9,250.00) |
| KEVIN CHAVEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 491.029912364 | $14,538.35 |
| KEVIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039808820303 | $0.78 |
| KEVIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.56628534250378 | $79.85 |
| KEVIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37157270959 | $21.15 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.010659 | $440.97 |
| KEVIN CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| KEVIN CHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| KEVIN CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002123710377) | ($5.00) |
| KEVIN CHEN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.002123710377 | $5.00 |
| KEVIN CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (173.03) | ($173.03) |
| KEVIN CHEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 173.03 | $173.03 |
| KEVIN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (63.0) | ($131,775.84) |
| KEVIN CHEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 63.0 | $131,775.84 |
| KEVIN CHEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.002388) | ($5.02) |
| KEVIN CHEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($21,223.95) |
| KEVIN CHEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (52.999734) | ($112,619.96) |
| KEVIN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (64.239202054) | ($116,963.40) |
| KEVIN CHEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 64.239202054 | $116,963.40 |
| KEVIN CHEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (64.239203764) | ($118,389.90) |
| KEVIN CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00245879) | ($74.30) |
| KEVIN CHEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00245879 | $74.30 |
| KEVIN CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.24110438) | ($5.72) |
| KEVIN CHEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 8.24110438 | $5.72 |
| KEVIN CHEN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (8.238395) | ($5.72) |
| KEVIN CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (35,000.0) | ($35,000.00) |
| KEVIN CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 35,000.0 | $35,000.00 |
| KEVIN CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| KEVIN CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (34,000.0) | ($34,000.00) |
| KEVIN CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07445096025) | ($151.37) |
| KEVIN CHEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07445096025 | $151.37 |
| KEVIN CHEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (173.03) | ($173.03) |
| KEVIN CHEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.07445) | ($151.92) |
| KEVIN CHEN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00245879) | ($74.22) |
| KEVIN CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11,562.253353805) | ($11,562.25) |
| KEVIN CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11,562.253353805 | $11,562.25 |
| KEVIN CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (11,562.25) | ($11,562.25) |
| KEVIN CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (618.93) | ($618.93) |
| KEVIN CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0212603 | $618.93 |
| KEVIN CHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| KEVIN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01075224305) | ($311.75) |
| KEVIN CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01075224305 | $311.75 |
| KEVIN CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01075224) | ($306.21) |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048602352568 | $149.69 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097121500292 | $196.20 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147063369454 | $42.88 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310272049419999 | $60.81 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7550699929143 | $4.76 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0867815519741 | $0.77 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037462723908 | $0.01 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71213610193 | $2.43 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0092697250916 | $1.02 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027144994162 | $8.64 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00236631795179999 | $0.18 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25443210455 | $14.48 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.697723619099999 | $0.34 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1212324177773 | $0.16 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2715349379 | $0.14 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.054174019574 | $1.27 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.5237906185999 | $10.52 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.018388254954 | $0.05 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.031856331786 | $0.12 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000047624709471 | $1.43 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003995371261 | $0.08 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4372301118099 | $48.26 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060263571026 | $0.69 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5894011905 | $6.87 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103397609379069 | $3.42 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014639055613614 | $0.54 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016030707945 | $0.02 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.445775369997547 | $1,244.10 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06834585653479 | $1.07 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059506166889045 | $0.07 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020594086322 | $0.07 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022973089493 | $0.03 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026031114873 | $78.95 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6846715845 | $8.96 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20753222653 | $422.40 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0075171548467 | $0.08 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 339.51447994177 | $339.51 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 14.213567888 | $29.54 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032086768969 | $0.00 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000022622788167 | $0.00 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016251195187979 | $50.42 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3724523662 | $8.37 |
| KEVIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017597523741 | $0.00 |
| KEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099074594343 | $2.93 |
| KEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0613846264939999 | $122.85 |
| KEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9030277878 | $9.90 |
| KEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.467128733 | $67.48 |
| KEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64641182980999 | $3.98 |
| KEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022048264506 | $664.21 |
| KEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016605621097 | $0.02 |
| KEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.139440035029999 | $285.96 |
| KEVIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0514501509419999 | $0.05 |
| KEVIN CHEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01203723) | ($331.35) |
| KEVIN CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128569685662895 | $4.28 |
| KEVIN CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.705676579434 | $0.73 |
| KEVIN CHEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036938255609 | $0.02 |
| KEVIN CHEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000728) | ($20.08) |
| KEVIN CHEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0945) | ($2,606.22) |
| KEVIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001978024662 | $61.26 |
| KEVIN CHERNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120910389865 | $0.36 |
| KEVIN CHERNOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3391060121 | $1.47 |
| KEVIN CHEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 672.792657894 | $1,122.70 |
| KEVIN CHEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,484.841599788 | $1,484.84 |
| KEVIN CHEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17573775856 | $1.95 |
| KEVIN CHHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049994177935 | $1.48 |
| KEVIN CHHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2139726816 | $2.58 |
| KEVIN CHHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.600427989 | $86.60 |
| KEVIN CHHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.219897263 | $79.45 |
| KEVIN CHHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.82475998359999 | $20.28 |
| KEVIN CHHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090016448812 | $0.79 |
| KEVIN CHHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.9867734460999 | $6.21 |
| KEVIN CHHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1575498106 | $0.17 |
| KEVIN CHHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.06014045051 | $1.64 |
| KEVIN CHHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.17270335752 | $0.17 |
| KEVIN CHHY THOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061141932212 | $18.10 |
| KEVIN CHHY THOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2187287745 | $2.65 |
| KEVIN CHHY THOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029529438928 | $1.77 |
| KEVIN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 72.443827319 | $247.50 |
| KEVIN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| KEVIN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 3.4966662348 | $8.81 |
| KEVIN CHIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000146215444) | ($0.45) |
| KEVIN CHIANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000146215444 | $0.45 |
| KEVIN CHIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (560.087240651) | ($560.09) |
| KEVIN CHIANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 560.087240651 | $560.09 |
| KEVIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160769903682 | $0.00 |
| KEVIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00679448582559999 | $0.01 |
| KEVIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0115949203599 | $0.01 |
| KEVIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080616538965 | $0.00 |
| KEVIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067206063192 | $0.00 |
| KEVIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.876891859393 | $6.88 |
| KEVIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000198545766459999 | $0.00 |
| KEVIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014629874836 | $0.00 |
| KEVIN CHICANGO VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047983768943 | $0.00 |
| KEVIN CHIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1250619005) | ($0.13) |
| KEVIN CHIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1250619005 | $0.13 |
| KEVIN CHIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02177077814) | ($881.24) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN CHIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02177077814 | $881.24 |
| KEVIN CHIEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.02177) | ($856.12) |
| KEVIN CHIEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 861.21 | $856.12 |
| KEVIN CHIEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (861.335061) | ($861.34) |
| KEVIN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002800514335163 | $1.12 |
| KEVIN CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002264535375839 | $0.00 |
| KEVIN CHIEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.36) | ($10.36) |
| KEVIN CHIEW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0002655 | $10.36 |
| KEVIN CHIEW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.667494) | ($26,367.57) |
| KEVIN CHIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (307.042) | ($580.00) |
| KEVIN CHIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 571.865 | $580.00 |
| KEVIN CHIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.126635) | ($310.00) |
| KEVIN CHIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 309.607 | $310.00 |
| KEVIN CHIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,282.50) |
| KEVIN CHIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,245.317 | $2,282.50 |
| KEVIN CHIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,110.0) | ($3,110.00) |
| KEVIN CHIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,007.65) |
| KEVIN CHIEW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (10.22) | ($7.95) |
| KEVIN CHIEW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0002618 | $7.95 |
| KEVIN CHIEW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (17.44) | ($17.44) |
| KEVIN CHIEW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0005714 | $17.44 |
| KEVIN CHIEW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5060918873) | ($1,052.06) |
| KEVIN CHIEW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147775) | ($45.19) |
| KEVIN CHIEW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,050.11) |
| KEVIN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214024673891046 | $82.63 |
| KEVIN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50705385785182 | $2.97 |
| KEVIN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209974366195711 | $57.36 |
| KEVIN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.680055257473658 | $0.68 |
| KEVIN CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000004137188299999 | $0.00 |
| KEVIN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207716636444 | $6.15 |
| KEVIN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039714357643 | $7.75 |
| KEVIN CHIPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000772099798258482 | $0.00 |
| KEVIN CHIPPAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279534274178 | $0.83 |
| KEVIN CHIPPAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017361778837 | $0.34 |
| KEVIN CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041557693459999 | $0.00 |
| KEVIN CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017275325174 | $0.00 |
| KEVIN CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004216743382 | $0.00 |
| KEVIN CHITWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000315202392049999 | $0.00 |
| KEVIN CHIVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003590038657 | $0.00 |
| KEVIN CHIVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000124300083279 | $0.00 |
| KEVIN CHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,000.49 |
| KEVIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039630878463 | $1.17 |
| KEVIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.5185503733999 | $11.52 |
| KEVIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081884728419 | $252.29 |
| KEVIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32677892055 | $667.98 |
| KEVIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00091633942663 | $0.21 |
| KEVIN CHOCHLAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.7259292246 | $68.11 |
| KEVIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047331960747 | $0.00 |
| KEVIN CHOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.19905911 | $510.77 |
| KEVIN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020435096936 | $0.60 |
| KEVIN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303905125289999 | $58.51 |
| KEVIN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50323712416 | $4.44 |
| KEVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080350783137 | $248.99 |
| KEVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105129940332 | $212.62 |
| KEVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.695786403 | $190.70 |
| KEVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.290581458149999 | $21.27 |
| KEVIN CHOWTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157696180162 | $0.47 |
| KEVIN CHOWTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418850065859999 | $0.49 |
| KEVIN CHOWTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 706.845495757 | $706.85 |
| KEVIN CHOWTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0110527063039 | $0.12 |
| KEVIN CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001497361138 | $0.00 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003521937764 | $0.00 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020462865531 | $0.61 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.534929187 | $17.53 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151541298939999 | $0.02 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049794713385 | $0.01 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028952791365 | $0.00 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00124205077254 | $0.00 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00225591940163 | $0.00 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000084756799504 | $0.00 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000109635011818 | $0.00 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000048038166485 | $0.00 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000032825272402 | $0.00 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0009095180334 | $0.10 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446657207709999 | $13.22 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102799717876 | $20.06 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8342697604 | $1.83 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0284670373 | $1.61 |
| KEVIN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.825753825 | $1.15 |
| KEVIN CHRISTGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.667061391 | $171.67 |
| KEVIN CHRISTGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1345835021 | $0.13 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (506.669768979) | ($500.00) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 506.669768979 | $500.00 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (506.669) | ($498.68) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 492.578 | $498.68 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.069453644) | ($13,467.73) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.069453644 | $13,467.73 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.795030096) | ($43.51) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.795030096 | $43.51 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (7.069453) | ($13,469.03) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.4818066 | $13,469.03 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,873.833761497) | ($1,949.54) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,873.833761497 | $1,949.54 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.978055728) | ($36.72) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.978055728 | $36.72 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (592.578) | ($592.58) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 592.578 | $592.58 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,820.221325432) | ($3,820.22) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,820.221325432 | $3,820.22 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,873.83453) | ($1,952.44) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.007657) | ($229.18) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.007657 | $229.18 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,820.221325) | ($3,820.22) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.474149) | ($13,999.46) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | PAXG | 0.27034592 | $502.67 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.27034592) | ($502.37) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.27034592 | $502.37 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.978055728) | ($32.73) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.978055728 | $32.73 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.245756998) | ($7,641.08) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.245756998 | $7,641.08 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.245757) | ($7,641.08) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 7,634.715 | $7,641.08 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (7,634.715) | ($7,634.72) |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.2449 | $7,025.20 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017065969024595 | $58.80 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0374933772058 | $100.18 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032827124511632 | $91.60 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.419533542499 | $22.42 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.2626146353 | $26.61 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125791931998 | $0.00 |
| KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016114115468 | $2.94 |
| KEVIN CHRISTOPHER FOLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 300.18208878 | $414.45 |
| KEVIN CHRISTOPHER FOLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (300.18208878) | ($402.24) |
| KEVIN CHRISTOPHER FOLEY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 300.18208878 | $402.24 |
| KEVIN CHRISTOPHER FOLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.028641 | $84.42 |
| KEVIN CHRISTOPHER FOLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.028641) | ($84.38) |
| KEVIN CHRISTOPHER FOLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.028641 | $84.38 |
| KEVIN CHRISTOPHER FOLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.9805403 | $2,640.74 |
| KEVIN CHRISTOPHER FOLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9805403) | ($2,643.96) |
| KEVIN CHRISTOPHER FOLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9805403 | $2,643.96 |
| KEVIN CHRISTOPHER FOLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 4.92 | $4.82 |
| KEVIN CHRISTOPHER FOLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 198.25929754 | $193.00 |
| KEVIN CHRISTOPHER FOLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (203.17929754) | ($197.37) |
| KEVIN CHRISTOPHER FOLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 203.17929754 | $197.37 |
| KEVIN CHRISTOPHER FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8490755036206 | $22.61 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.570638916) | ($107.70) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.570638916 | $107.70 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,230.18) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,230.18 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,215.72) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $6,215.72 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,814.39) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $11,814.39 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($11,779.56) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,030.53) | ($10,030.53) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,030.53 | $10,030.53 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30.542977373) | ($30.54) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30.542977373 | $30.54 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,030.53) | ($10,030.53) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,030.54) | ($10,030.54) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0040182 | $155.78 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0040182) | ($155.40) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0040182 | $155.40 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16.57363051) | ($16.57) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16.57363051 | $16.57 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (16.57) | ($16.57) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.51001477 | $19,264.56 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.51001477) | ($18,614.39) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.51001477 | $18,614.39 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00414954 | $150.50 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00414954) | ($150.33) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00414954 | $150.33 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (29.852057) | ($1,023.03) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 29.852057 | $1,023.03 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (29.852057) | ($998.56) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 29.852057 | $998.56 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (59.704469006) | ($1,887.26) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 59.704469006 | $1,887.26 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (59.704469) | ($1,757.79) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.915075852) | ($65,313.74) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.915075852 | $65,313.74 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (26.915075) | ($64,946.88) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.702255668) | ($85,361.55) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.702255668 | $85,361.55 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,157.95) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.20225566) | ($64,493.54) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0157343762) | ($32.09) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0157343762 | $32.09 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001025757569) | ($30.72) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001025757569 | $30.72 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1185170471) | ($0.12) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1185170471 | $0.12 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015719) | ($32.08) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001025) | ($30.49) |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LUNC | 105.65814 | $0.01 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581562898353922 | $219.38 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.2401853106699 | $100.70 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12564762036303 | $356.56 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085178560111557 | $0.00 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30594372122514 | $23.02 |
| KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 69.4099973653269 | $69.41 |
| KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04675202303) | ($1,399.34) |
| KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04675202303 | $1,399.34 |
| KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (539.490738232) | ($539.49) |
| KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 539.490738232 | $539.49 |
| KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (242.153179629) | ($202.79) |
| KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 242.153179629 | $202.79 |
| KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (539.49) | ($539.49) |
| KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.046752) | ($1,410.93) |
| KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (242.153179629) | ($166.85) |
| KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 242.153179629 | $166.85 |
| KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01602787 | $489.05 |
| KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016027) | ($460.12) |
| KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023897800334726 | $8.56 |
| KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2919002787446 | $6.74 |
| KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.16290422375299 | $3.16 |
| KEVIN CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.18397 | $7,402.80 |
| KEVIN CHRISTOPHER MORGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.18397) | ($7,146.87) |
| KEVIN CHRISTOPHER MORGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.18397 | $7,146.87 |
| KEVIN CHRISTOPHER MORGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.566049266) | ($100.34) |
| KEVIN CHRISTOPHER MORGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.566049266 | $100.34 |
| KEVIN CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0321505049556 | $675.92 |
| KEVIN CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.04373775142 | $100.39 |
| KEVIN CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021091046904 | $0.04 |
| KEVIN CHRISTOPHER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4993043694999 | $6.59 |
| KEVIN CHU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002314979074) | ($0.83) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN CHU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002387664284) | ($0.83) |
| KEVIN CHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002809844612) | ($0.83) |
| KEVIN CHU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002722293286) | ($0.83) |
| KEVIN CHU | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004082649679) | ($0.83) |
| KEVIN CHU | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003803920684) | ($0.83) |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001772926237 | $0.52 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000061894521744 | $0.00 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016020941418 | $0.02 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000148763750079999 | $0.00 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000095473810213 | $0.00 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066449972838 | $0.00 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016054746323 | $0.02 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000083722875886 | $0.00 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025479252976 | $0.00 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00130140374704 | $0.00 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7156329359 | $0.11 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000091685316024 | $0.00 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024178878271 | $0.00 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027383020827 | $0.00 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130491295163 | $0.39 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135041666006999 | $2.63 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156062743353 | $46.28 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04473305758 | $88.89 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066380643079 | $0.01 |
| KEVIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5334605192 | $5.18 |
| KEVIN CHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000683250286269999 | $2.02 |
| KEVIN CHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114429671151999 | $0.01 |
| KEVIN CHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.773745604 | $15.68 |
| KEVIN CHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.052737811 | $6.94 |
| KEVIN CHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32447005971 | $3.61 |
| KEVIN CHUKWUMEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SGB | 89.35217188 | $4.70 |
| KEVIN CHUKWUMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032736841456 | $0.04 |
| KEVIN CHUKWUMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.674728871399999 | $0.10 |
| KEVIN CHUKWUMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000493973670829999 | $0.04 |
| KEVIN CHUKWUMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15672114036 | $0.07 |
| KEVIN CHUKWUMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.96267711932 | $0.03 |
| KEVIN CHUKWUMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.099725735753 | $0.15 |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 32.7 | $70.94 |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 17.8 | $37.92 |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.000085 | $2.82 |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 11.1 | $19.79 |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $466.29 |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $124.20 |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01782732255) | ($558.52) |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.06806345 | $163.66 |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.10151921 | $243.47 |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1706503 | $407.59 |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.3385449474) | ($808.60) |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.8) | ($5.70) |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.566992657) | ($11.72) |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (86.0) | ($81.02) |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.003132675666) | ($6.47) |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002594299368) | ($7.60) |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.431390894) | ($2,096.00) |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04390238406) | ($64.29) |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03202190793) | ($46.89) |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.758240993 | $2,574.61 |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001581978858) | ($30.40) |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00163516249) | ($31.42) |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05292343746) | ($1,017.00) |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06492296887 | $1,247.59 |
| KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39114194926761 | $4.59 |
| KEVIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32821700291721 | $1.38 |
| KEVIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148794998339 | $4.40 |
| KEVIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038599163276 | $0.00 |
| KEVIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076231837085 | $1.49 |
| KEVIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056634329847 | $11.05 |
| KEVIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046820093652 | $13.86 |
| KEVIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082434765009 | $16.08 |
| KEVIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.482829707 | $55.48 |
| KEVIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065998936122 | $0.04 |
| KEVIN CIBELLO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $20.00 |
| KEVIN CIBELLO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $19.60 |
| KEVIN CIBELLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $16.91 |
| KEVIN CIBELLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $15.64 |
| KEVIN CIBELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00198) | ($59.87) |
| KEVIN CIBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028862221384 | $0.00 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001599544821) | ($6.65) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 337.59286 | $337.59 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (371.92) | ($371.92) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001584913622) | ($6.15) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008406987207) | ($3.32) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 59,990.0 | $59,990.00 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (372.92) | ($372.92) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 32.400678877 | $90,925.34 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | UNI | 1,013.424174352 | $7,316.92 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | AAVE | 92.542963782 | $13,666.74 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 12,010.0 | $12,010.00 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | UNI | (1,013.530043423) | ($7,304.85) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (92.542964923) | ($13,681.53) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (32.40067892) | ($91,430.16) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 4.203436068 | $11,823.97 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.29) | ($13.29) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 7.895561461 | $22,206.90 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (12.098997529) | ($33,846.16) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105) | ($40.62) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00281698 | $85.43 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00263) | ($80.03) |
| KEVIN CICHOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028620068497 | $0.89 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017292075930312 | $0.47 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.214282173155999 | $0.21 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017344510545 | $0.01 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024925458596 | $0.00 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.67708610464 | $1.68 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0085565071524 | $0.00 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000316279781410783 | $0.04 |
| KEVIN CICHOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019811497029041 | $0.01 |
| KEVIN CIPOLLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.7896 | $1,806.55 |
| KEVIN CIPOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002219841249 | $66.94 |
| KEVIN CIPOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380977619929999 | $75.29 |
| KEVIN CIPOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0004370604 | $7.14 |
| KEVIN CIPOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0699471725 | $3.18 |
| KEVIN CIPOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09001665335 | $0.79 |
| KEVIN CISLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022771459069 | $0.02 |
| KEVIN CISLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0492780465469999 | $0.05 |
| KEVIN CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00571712027489999 | $0.63 |
| KEVIN CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044784519742 | $0.34 |
| KEVIN CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050371503174 | $0.36 |
| KEVIN CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0118707041728 | $0.04 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.06014931 | $2.32 |
| KEVIN CLARK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.06198412 | $2.33 |
| KEVIN CLARK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.06600273 | $2.54 |
| KEVIN CLARK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.06579002 | $2.48 |
| KEVIN CLARK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.06652441 | $2.32 |
| KEVIN CLARK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.06846121 | $2.49 |
| KEVIN CLARK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 117.075927 | $110.33 |
| KEVIN CLARK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 1,699.98 | $242.69 |
| KEVIN CLARK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00011693 | $4.85 |
| KEVIN CLARK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.19004109 | $21.46 |
| KEVIN CLARK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.01098 | $33.96 |
| KEVIN CLARK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00275522 | $113.77 |
| KEVIN CLARK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 1.258201 | $47.00 |
| KEVIN CLARK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.09302821 | $31.31 |
| KEVIN CLARK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BSV | 0.07968938 | $6.84 |
| KEVIN CLARK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.06705955 | $2.50 |
| KEVIN CLARK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.06084428 | $2.25 |
| KEVIN CLARK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.10275793 | $3.60 |
| KEVIN CLARK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.07485831 | $2.37 |
| KEVIN CLARK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.07530158 | $2.33 |
| KEVIN CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 10.0 | $1.45 |
| KEVIN CLARK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 5,000.0 | $721.52 |
| KEVIN CLARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | XLM | (5,010.0) | ($685.44) |
| KEVIN CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 203.5 | $95.85 |
| KEVIN CLARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 153.5 | $89.06 |
| KEVIN CLARK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 7,000.0 | $969.36 |
| KEVIN CLARK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | XLM | (7,000.0) | ($980.35) |
| KEVIN CLARK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 94.9 | $48.95 |
| KEVIN CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.089212067) | ($1,944.53) |
| KEVIN CLARK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.089212067 | $1,944.53 |
| KEVIN CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.854041774) | ($203.90) |
| KEVIN CLARK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 24.854041774 | $203.90 |
| KEVIN CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (26.920854381) | ($62.89) |
| KEVIN CLARK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 26.920854381 | $62.89 |
| KEVIN CLARK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | DOT | (24.854041) | ($203.55) |
| KEVIN CLARK | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | SNX | (26.920854) | ($60.09) |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062323717801 | $18.45 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007611294122 | $14.85 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.66491101449999 | $2.93 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00045282111519 | $0.03 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149586137190999 | $0.00 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020234768895 | $0.00 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016669050741 | $0.00 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080805473811 | $0.00 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3797671659489 | $4.81 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002227413789 | $0.00 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6247279598933 | $2.38 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028467327909 | $0.00 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017895104285 | $5.30 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010546834859773 | $24.57 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.000395452 | $15.86 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00151196687509999 | $0.02 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05755736335 | $3.61 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035014042806 | $10.36 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131952423038 | $25.21 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.11570185 | $13.57 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056896543687 | $0.00 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0606895599769999 | $0.03 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03343146282 | $0.78 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663818681 | $50.00 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051622574933 | $159.16 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110288859275 | $223.19 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.550201311 | $55.55 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 477.748473132999 | $378.75 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.114381699864 | $0.07 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97910066823 | $8.64 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9890746615 | $0.58 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0697878259 | $30.55 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.142791929938 | $15.68 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5954780457 | $0.19 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018108415753 | $1.37 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.457935044099999 | $0.71 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.37280522917 | $0.73 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00158334278353999 | $0.17 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000063125575956 | $0.00 |
| KEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.044532424094 | $0.11 |
| KEVIN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000659658757 | $0.00 |
| KEVIN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002967351501 | $0.00 |
| KEVIN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014530643316 | $0.00 |
| KEVIN CLAUDE ALEXANDRE GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018946284403 | $0.56 |
| KEVIN CLAUDE ALEXANDRE GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.513847735 | $16.51 |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,045.70958818) | ($1,031.72) |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,045.70958818 | $1,031.72 |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($4.51) |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,040.70958818) | ($923.15) |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,986.34) |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,986.34 |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.25) | ($7,927.92) |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.01046778 | $19.98 |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.58910031 | $3,031.52 |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0702835077) | ($134.08) |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0702835077 | $134.08 |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (1.669851598) | ($3,350.24) |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.087588318) | ($4,969.76) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1757271006) | ($213.65) |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1001301051) | ($121.74) |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.669851598) | ($2,030.24) |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.244112697 | $6,375.89 |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.669851598 | $2,030.24 |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.035232338) | ($21,000.00) |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.037313122 | $21,042.21 |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.25 | $5,071.33 |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03159709523) | ($640.96) |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01800416927) | ($365.22) |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065344549222 | $207.89 |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383681737219087 | $4.97 |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.7523225219999 | $70.75 |
| KEVIN CLAUDEANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.047345508752 | $7.45 |
| KEVIN CLEMENTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38,865.07) | ($38,865.07) |
| KEVIN CLEMENTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51.27) | ($51.27) |
| KEVIN CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083029275298 | $0.28 |
| KEVIN CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066412715485 | $0.00 |
| KEVIN CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 403.211013699 | $403.21 |
| KEVIN CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589492882 | $17.45 |
| KEVIN CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.29286672871 | $5.78 |
| KEVIN CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.572471572 | $11.66 |
| KEVIN CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60337441229 | $2.06 |
| KEVIN CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052676193529 | $1.56 |
| KEVIN CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135213258086 | $0.00 |
| KEVIN CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065002993286 | $1.27 |
| KEVIN CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006804788725 | $0.39 |
| KEVIN CLIFTON MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226451880441 | $0.04 |
| KEVIN CLOCHERET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| KEVIN CLOCHERET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 649.619 | $1,400.00 |
| KEVIN CLOCHERET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,350.0) | ($1,350.00) |
| KEVIN CLOCHERET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,330.892 | $1,350.00 |
| KEVIN CLOCHERET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.585 | $3,090.27 |
| KEVIN CLOCHERET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,435.40 |
| KEVIN CLOCHERET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.69 |
| KEVIN CLOCHERET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,021.718384 | $1,021.72 |
| KEVIN CLOCHERET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,021.71) | ($1,021.71) |
| KEVIN CLOCHERET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,171.396 | $1,021.71 |
| KEVIN CLOCHERET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,596.2561) | ($1,263.58) |
| KEVIN CLOCHERET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,265.0) | ($1,265.00) |
| KEVIN CLOCHERET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 1,581.553 | $1,265.00 |
| KEVIN CLOCHERET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,260.0 | $1,260.00 |
| KEVIN CLOCHERET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (1,171.396) | ($919.17) |
| KEVIN CLOCHERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054705077718 | $0.22 |
| KEVIN CLOCHERET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.853686178469 | $119.47 |
| KEVIN CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001453690366573 | $54.88 |
| KEVIN CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00117115481293 | $0.07 |
| KEVIN CLOTFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00612429324989999 | $0.01 |
| KEVIN CLOTFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.23739574718 | $0.24 |
| KEVIN COCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057802001624 | $0.17 |
| KEVIN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7469487493 | $2.04 |
| KEVIN CODFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92943444111223 | $0.89 |
| KEVIN CODFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037234147371 | $73.52 |
| KEVIN COHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 1,179.0 | $2,679.04 |
| KEVIN COHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 705.5 | $525.78 |
| KEVIN COHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (1,895.0722) | ($1,478.48) |
| KEVIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114798391716 | $0.00 |
| KEVIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3298208639799 | $14.90 |
| KEVIN COLADARCE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.04112266 | $1,587.26 |
| KEVIN COLADARCE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,158.25) |
| KEVIN COLADARCE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($385.91) |
| KEVIN COLADARCE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,700.03) |
| KEVIN COLADARCE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10292266) | ($3,731.67) |
| KEVIN COLADARCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000936) | ($30.10) |
| KEVIN COLADARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000618003183252915 | $24.26 |
| KEVIN COLADARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003560716911346 | $0.00 |
| KEVIN COLADARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000200653309186 | $0.00 |
| KEVIN COLADARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00627201088805 | $0.01 |
| KEVIN COLADARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02900873691999 | $0.04 |
| KEVIN COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222537052699999 | $0.66 |
| KEVIN COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107466708908 | $217.41 |
| KEVIN COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.17253741347 | $39.10 |
| KEVIN COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.259496478) | ($7,413.39) |
| KEVIN COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.259496478 | $7,413.39 |
| KEVIN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000163906509889 | $0.32 |
| KEVIN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44646685259 | $0.07 |
| KEVIN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014955320963 | $0.01 |
| KEVIN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019535105148 | $58.60 |
| KEVIN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20333472689999 | $2.57 |
| KEVIN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029972615188 | $58.50 |
| KEVIN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.937252743 | $19.94 |
| KEVIN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019093880165339 | $65.03 |
| KEVIN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01454395044 | $28.38 |
| KEVIN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22690838825 | $2.52 |
| KEVIN COLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027303908486 | $0.81 |
| KEVIN COLLET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.204575 | $2,179.87 |
| KEVIN COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001689285193 | $0.50 |
| KEVIN COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055752573467 | $6.76 |
| KEVIN COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3961628184 | $0.25 |
| KEVIN COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17115545524 | $1.90 |
| KEVIN COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121649782681999 | $0.73 |
| KEVIN COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118469148361 | $4.69 |
| KEVIN COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069390223571 | $7.62 |
| KEVIN COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00671100199949999 | $0.38 |
| KEVIN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018952288425 | $0.56 |
| KEVIN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055556584092 | $111.06 |
| KEVIN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.9642186429999 | $30.10 |
| KEVIN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094300163478 | $0.00 |
| KEVIN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044721586045 | $0.00 |
| KEVIN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.0925421309 | $243.34 |
| KEVIN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.57383256683 | $62.27 |
| KEVIN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.632473004799999 | $36.00 |
| KEVIN COLLINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001318368611) | ($50.08) |
| KEVIN COLLINS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001318368611 | $50.08 |
| KEVIN COLLINS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001094017208) | ($4.16) |
| KEVIN COLLINS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001314924529) | ($5.00) |
| KEVIN COLLINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KEVIN COLLINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001265147235) | ($4.13) |
| KEVIN COLLINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KEVIN COLLINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 5.015824928 | $12,044.23 |
| KEVIN COLLINS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.018966347) | ($14,452.53) |
| KEVIN COLLINS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.018966347 | $14,452.53 |
| KEVIN COLLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (6.018966) | ($14,134.46) |
| KEVIN COLLINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001719795803) | ($5.00) |
| KEVIN COLLINS | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002602979254) | ($5.00) |
| KEVIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004331087097896 | $0.17 |
| KEVIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046865566997979 | $13.23 |
| KEVIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0287087169069999 | $0.03 |
| KEVIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016430800552 | $495.11 |
| KEVIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050206261985 | $100.10 |
| KEVIN COLQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000242456498290503 | $0.00 |
| KEVIN COLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214140017709999 | $6.34 |
| KEVIN COMEAU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01861231833) | ($50.00) |
| KEVIN COMEAU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01861231833 | $50.00 |
| KEVIN COMEAU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.018608) | ($49.99) |
| KEVIN COMEAU | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00633937 | $130.29 |
| KEVIN COMEAU | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002422922547) | ($4.88) |
| KEVIN COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022094234358 | $0.01 |
| KEVIN COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123698043807 | $24.21 |
| KEVIN COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21846220669 | $0.22 |
| KEVIN COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.445057691 | $21.76 |
| KEVIN COMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.39208678279999 | $4.76 |
| KEVIN COMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.612839406) | ($76,917.06) |
| KEVIN COMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.612839406 | $76,917.06 |
| KEVIN COMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.433542917) | ($38,667.82) |
| KEVIN COMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.433542917 | $38,667.82 |
| KEVIN COMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010739) | ($20.22) |
| KEVIN COMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (41.602100406) | ($76,216.32) |
| KEVIN COMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000732) | ($19.53) |
| KEVIN COMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.43281091) | ($38,229.49) |
| KEVIN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042916185725809 | $163.18 |
| KEVIN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.967335292 | $110.84 |
| KEVIN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170527703858739 | $478.06 |
| KEVIN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.17340943819999 | $19.19 |
| KEVIN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.198671287409999 | $14.54 |
| KEVIN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.272315809 | $171.75 |
| KEVIN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017024784713 | $1.87 |
| KEVIN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016217344827 | $0.00 |
| KEVIN COMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.59141147392 | $1.49 |
| KEVIN CONERTY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (357.80980758) | ($40,000.00) |
| KEVIN CONERTY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 357.80980758 | $40,000.00 |
| KEVIN CONERTY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.47262259) | ($500.00) |
| KEVIN CONERTY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.47262259 | $500.00 |
| KEVIN CONERTY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | LTC | (357.809807586) | ($40,000.00) |
| KEVIN CONERTY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| KEVIN CONERTY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KEVIN CONERTY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,969.985830127) | ($25,969.99) |
| KEVIN CONERTY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,969.985830127 | $25,969.99 |
| KEVIN CONERTY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (35,919.98583) | ($35,919.99) |
| KEVIN CONERTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (0.73274) | ($49.99) |
| KEVIN CONERTY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 691.08 | $49,287.83 |
| KEVIN CONERTY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($71.20) |
| KEVIN CONERTY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LTC | (693.81988258) | ($49,437.51) |
| KEVIN CONERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386061574009999 | $11.43 |
| KEVIN CONERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.63865747609 | $87.64 |
| KEVIN CONERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9056012188 | $65.63 |
| KEVIN CONERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.5062449741 | $118.05 |
| KEVIN CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009555938421 | $0.00 |
| KEVIN CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.41840976535999 | $4.42 |
| KEVIN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009706462554 | $0.00 |
| KEVIN CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000005393426134 | $0.00 |
| KEVIN CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011872745541634 | $50.31 |
| KEVIN CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.101228066 | $51.55 |
| KEVIN CONROY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.315681276) | ($4,000.00) |
| KEVIN CONROY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.315681276 | $4,000.00 |
| KEVIN CONROY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4934467517) | ($1,500.00) |
| KEVIN CONROY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4934467517 | $1,500.00 |
| KEVIN CONROY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.809128028) | ($5,512.01) |
| KEVIN CONROY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.746075372) | ($11,013.73) |
| KEVIN CONROY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.746075372 | $11,013.73 |
| KEVIN CONROY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.1) | ($3,237.42) |
| KEVIN CONROY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($600.98) |
| KEVIN CONROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.446075372) | ($6,797.80) |
| KEVIN CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017786750618 | $0.05 |
| KEVIN CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012449340863731 | $37.44 |
| KEVIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001004213154679999 | $0.00 |
| KEVIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033670553501 | $0.00 |
| KEVIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000862590649 | $0.00 |
| KEVIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132688599779 | $0.39 |
| KEVIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.313392677 | $10.55 |
| KEVIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.86534535259999 | $6.19 |
| KEVIN COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (7,387.7806147) | ($1,466.53) |
| KEVIN COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08987989) | ($3,715.46) |
| KEVIN COOK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007235422151) | ($3.00) |
| KEVIN COOK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007235422151 | $3.00 |
| KEVIN COOK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002192808014) | ($6.81) |
| KEVIN COOK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002192808014 | $6.81 |
| KEVIN COOK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.216781816) | ($0.25) |
| KEVIN COOK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.216781816 | $0.25 |
| KEVIN COOK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000072) | ($2.99) |
| KEVIN COOK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | DOT | 0.1579 | $2.99 |
| KEVIN COOK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.002192) | ($6.81) |
| KEVIN COOK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | DOT | 0.3597 | $6.81 |
| KEVIN COOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (177.185869016) | ($131.57) |
| KEVIN COOK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 177.185869016 | $131.57 |
| KEVIN COOK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (233.338273149) | ($11,565.55) |
| KEVIN COOK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 233.338273149 | $11,565.55 |
| KEVIN COOK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOT | (0.5176) | ($5.15) |
| KEVIN COOK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0001761 | $5.15 |
| KEVIN COOK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.000176) | ($5.14) |
| KEVIN COOK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 0.10337 | $5.14 |
| KEVIN COOK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (233.441643) | ($11,518.01) |
| KEVIN COOK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | CEL | (177.1858) | ($137.61) |
| KEVIN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072397771765336 | $2.91 |
| KEVIN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20894686621247 | $1.95 |
| KEVIN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003715274180967 | $0.01 |
| KEVIN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2169420883072 | $0.25 |
| KEVIN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.57006064300823 | $121.89 |
| KEVIN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0014627902844 | $0.20 |
| KEVIN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40263825891 | $0.16 |
| KEVIN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261952617339999 | $7.75 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033842832576 | $6.60 |
| KEVIN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.29473451779999 | $2.70 |
| KEVIN COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0230277273473 | $1.32 |
| KEVIN COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020580833905 | $0.01 |
| KEVIN COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021595147675 | $0.00 |
| KEVIN COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019135094002 | $0.00 |
| KEVIN COOLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018463910316 | $0.55 |
| KEVIN COOLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.256193691 | $45.75 |
| KEVIN COOLIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23513432251 | $0.24 |
| KEVIN COOMARASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428866469599999 | $12.59 |
| KEVIN COOMARASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.566289566 | $17.57 |
| KEVIN COOMARASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08505565098 | $0.68 |
| KEVIN COOMARASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80502523313 | $8.95 |
| KEVIN COOMARASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020609031051 | $0.13 |
| KEVIN COONEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0264604) | ($1,000.00) |
| KEVIN COONEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0264604 | $1,000.00 |
| KEVIN COONEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02628454) | ($1,000.00) |
| KEVIN COONEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02628454 | $1,000.00 |
| KEVIN COONEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02628454) | ($1,000.00) |
| KEVIN COONEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02628454 | $1,000.00 |
| KEVIN COONEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07902948) | ($3,011.50) |
| KEVIN COONEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1263023924) | ($3,906.94) |
| KEVIN COONEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1263023924 | $3,906.94 |
| KEVIN COONEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.126302) | ($3,903.73) |
| KEVIN COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075141884077611 | $28.96 |
| KEVIN COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065948380206999 | $0.01 |
| KEVIN COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068007212159 | $0.01 |
| KEVIN COONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021665413586 | $0.02 |
| KEVIN COOPER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00114143 | $43.80 |
| KEVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020072935632 | $0.59 |
| KEVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115786168259999 | $0.01 |
| KEVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.701256449 | $0.54 |
| KEVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.696888448 | $8.46 |
| KEVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100968035708 | $29.89 |
| KEVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004043075424 | $7.89 |
| KEVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6956259387 | $2.93 |
| KEVIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0079523902406 | $0.19 |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.15947978 | $4,697.36 |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03395094) | ($999.46) |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12552884) | ($3,720.17) |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.13935073 | $4,201.98 |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13935073) | ($4,206.64) |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.04981887 | $1,529.44 |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04981887) | ($1,530.60) |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.04982577 | $1,553.72 |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04982577) | ($1,567.17) |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.03993385 | $1,266.46 |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03993385) | ($1,265.30) |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.03985943 | $1,262.78 |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03985943) | ($1,268.69) |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.02993081 | $953.68 |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0299) | ($952.79) |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01993371 | $634.78 |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01996452) | ($633.81) |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00337595 | $107.82 |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00337595) | ($107.75) |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001676674332 | $0.00 |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045802468572 | $0.00 |
| KEVIN COOPER WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000108703994014 | $0.00 |
| KEVIN COPENHAVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01968784 | $59.93 |
| KEVIN COPENHAVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $72.15 |
| KEVIN COPENHAVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05360588 | $161.98 |
| KEVIN COPENHAVER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00697272 | $279.01 |
| KEVIN COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037754728946 | $11.09 |
| KEVIN COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004597851665 | $8.90 |
| KEVIN COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3698391625 | $8.37 |
| KEVIN COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9195025524 | $3.06 |
| KEVIN COPPEJANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011291) | ($19.98) |
| KEVIN COPPEJANS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.526146251) | ($8,010.23) |
| KEVIN COPPEJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012001083542 | $0.00 |
| KEVIN COPPEJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038588481435825 | $91.35 |
| KEVIN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00827089842119999 | $255.90 |
| KEVIN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.98078192 | $70.63 |
| KEVIN CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0459315498469999 | $91.34 |
| KEVIN COREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020493447801 | $61.60 |
| KEVIN COREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97813211807 | $0.78 |
| KEVIN COREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5096005776 | $0.95 |
| KEVIN COREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01752286013 | $1.28 |
| KEVIN CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016745139425 | $0.50 |
| KEVIN CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117542175688 | $238.05 |
| KEVIN CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00386284131399999 | $0.00 |
| KEVIN CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.84431098478 | $50.48 |
| KEVIN CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 12.7503436531 | $26.50 |
| KEVIN CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019961835391 | $0.59 |
| KEVIN CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078483802489999 | $0.01 |
| KEVIN CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021668071846 | $65.28 |
| KEVIN CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014638268405 | $28.56 |
| KEVIN CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5702736624 | $6.64 |
| KEVIN CORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019828579571 | $59.52 |
| KEVIN CORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126614400782 | $24.71 |
| KEVIN CORREA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0723448942771869 | $0.08 |
| KEVIN CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00483383461182815 | $0.01 |
| KEVIN COSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068033966819 | $20.14 |
| KEVIN COSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105038975865 | $20.50 |
| KEVIN COSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7003773549 | $1.70 |
| KEVIN COSNUAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021042391261 | $0.01 |
| KEVIN COSNUAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004302943158 | $0.01 |
| KEVIN COSNUAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6194929169 | $8.62 |
| KEVIN COSNUAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.6565612989999 | $33.66 |
| KEVIN COSNUAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003433001629 | $0.00 |
| KEVIN COSNUAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013044366338 | $0.00 |
| KEVIN COSTA DOLVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7370345936 | $1.31 |
| KEVIN COSTA DOLVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.876780537089999 | $0.04 |
| KEVIN COSTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.22) |
| KEVIN COSTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.97) |
| KEVIN COSTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.046832) | ($2,056.56) |
| KEVIN COSTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.109151) | ($3,501.20) |
| KEVIN COSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091243923599831 | $31.48 |
| KEVIN COSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0575223886034 | $2.92 |
| KEVIN COSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085815921719982 | $20.83 |
| KEVIN COSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.102999473 | $11.13 |
| KEVIN COSTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5388864826) | ($16,773.85) |
| KEVIN COSTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5388864826 | $16,773.85 |
| KEVIN COSTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.708853681) | ($7,209.41) |
| KEVIN COSTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.708853681 | $7,209.41 |
| KEVIN COSTIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00053965902985) | ($1.01) |
| KEVIN COSTIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($1.01) |
| KEVIN COSTIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.70831409) | ($6,688.20) |
| KEVIN COSTIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53885448) | ($16,234.69) |
| KEVIN COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028266421795733 | $100.45 |
| KEVIN COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02704109191903 | $66.84 |
| KEVIN COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.718456205 | $14.84 |
| KEVIN COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00239050630309999 | $0.00 |
| KEVIN COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000418867176199999 | $0.00 |
| KEVIN COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038890785031 | $0.00 |
| KEVIN COTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7603081748 | $1.40 |
| KEVIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038090771077 | $1.13 |
| KEVIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096133329278 | $18.76 |
| KEVIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.361949313769999 | $0.29 |
| KEVIN COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054050765115 | $0.60 |
| KEVIN COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000029794135393 | $0.00 |
| KEVIN COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002511100408 | $0.00 |
| KEVIN COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000361730822749999 | $0.00 |
| KEVIN COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000098842672502 | $0.00 |
| KEVIN COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018514961001 | $5.48 |
| KEVIN COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036360544444 | $0.00 |
| KEVIN COWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00531614281739999 | $0.01 |
| KEVIN COX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00078747) | ($25.00) |
| KEVIN COX | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00078747 | $25.00 |
| KEVIN COX | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0005845755432) | ($18.51) |
| KEVIN COX | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.00498837 | $136.48 |
| KEVIN COX | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001982178151) | ($59.17) |
| KEVIN COX | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Collateral | BTC | (0.00320908) | ($93.60) |
| KEVIN COX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.7360904) | ($4,000.00) |
| KEVIN COX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08272459882) | ($120.94) |
| KEVIN COX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02139622693) | ($31.28) |
| KEVIN COX | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.323583736 | $4,858.88 |
| KEVIN COX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.6299434569) | ($4.51) |
| KEVIN COX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (125.7093373) | ($900.00) |
| KEVIN COX | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 155.239327296 | $1,111.42 |
| KEVIN COX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (3.790178423) | ($27.14) |
| KEVIN COX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.137669069 | $3,040.93 |
| KEVIN COX | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | BTC | 0.00320908 | $70.88 |
| KEVIN COX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003447343004) | ($76.15) |
| KEVIN COX | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1131802287) | ($2,500.00) |
| KEVIN COX | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.001731204778) | ($38.24) |
| KEVIN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036031370232 | $9.92 |
| KEVIN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00330812552093999 | $4.81 |
| KEVIN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015573008589 | $0.00 |
| KEVIN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51371572293 | $5.14 |
| KEVIN COYLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,884.763207627) | ($9,884.76) |
| KEVIN COYLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,884.763207627 | $9,884.76 |
| KEVIN COYLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (9,884.763207) | ($9,884.76) |
| KEVIN COYLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (4,611.804901586) | ($4,611.80) |
| KEVIN COYLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 4,611.804901586 | $4,611.80 |
| KEVIN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007432009743 | $2.20 |
| KEVIN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.87543552372 | $114.88 |
| KEVIN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 55.917907697343 | $55.92 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037400683759 | $114.59 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059575449402 | $119.29 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.875520584 | $18.88 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6990000952 | $1.69 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23486718795 | $2.61 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06704005325 | $0.59 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244783826039999 | $0.72 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160118457809999 | $0.19 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06361417912 | $127.36 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.306368123 | $21.65 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6209947391 | $1.02 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4875175851 | $16.53 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0858910012 | $0.45 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020709210629 | $0.13 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00099929313802 | $0.08 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33702364372 | $0.52 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.20742803101 | $0.58 |
| KEVIN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22254875973 | $0.12 |
| KEVIN CRANE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.05153922 | $1,840.36 |
| KEVIN CRANE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034) | ($10.05) |
| KEVIN CRANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5884147455) | ($17,693.42) |
| KEVIN CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5884147455 | $17,693.42 |
| KEVIN CRANE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.639613) | ($19,277.94) |
| KEVIN CRANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004603592438) | ($0.93) |
| KEVIN CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004603592438 | $0.93 |
| KEVIN CRANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003531508497) | ($10.53) |
| KEVIN CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003531508497 | $10.53 |
| KEVIN CRANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2919288231) | ($0.17) |
| KEVIN CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2919288231 | $0.17 |
| KEVIN CRANE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000354) | ($10.45) |
| KEVIN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022899910337418 | $85.97 |
| KEVIN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002660635210548 | $0.01 |
| KEVIN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122356142744756 | $0.00 |
| KEVIN CRAWFORD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.04355826 | $1,781.87 |
| KEVIN CRAWFORD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01177818 | $454.47 |
| KEVIN CRAWFORD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0416042 | $1,203.49 |
| KEVIN CRAWFORD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.04844231 | $1,509.51 |
| KEVIN CRAWFORD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.03177548 | $998.64 |
| KEVIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108056484373 | $330.21 |
| KEVIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028894636619 | $56.44 |
| KEVIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9214772719 | $4.35 |
| KEVIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046613840799 | $0.01 |
| KEVIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113450939891 | $0.01 |
| KEVIN CREAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0719043028) | ($1,346.16) |
| KEVIN CREAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0742665431) | ($1,390.38) |
| KEVIN CREAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.403647134) | ($45,000.00) |
| KEVIN CREAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.995742551 | $56,084.94 |
| KEVIN CREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038977243528 | $113.33 |
| KEVIN CREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.3457877329 | $5.35 |
| KEVIN CRETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001743266117598 | $50.92 |
| KEVIN CRETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6619278969999 | $13.21 |
| KEVIN CROSBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,559.583753165) | ($53,559.58) |
| KEVIN CROSBY | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 53,559.583753165 | $53,559.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN CROSBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01219851022) | ($361.56) |
| KEVIN CROSBY | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01219851022 | $361.56 |
| KEVIN CROSBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.545408145) | ($6,534.10) |
| KEVIN CROSBY | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.545408145 | $6,534.10 |
| KEVIN CROSBY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.545408145) | ($6,151.20) |
| KEVIN CROSBY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (53,559.583753) | ($53,559.58) |
| KEVIN CROSBY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01219851) | ($350.63) |
| KEVIN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000960046132216099 | $3.35 |
| KEVIN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024109747166325 | $60.79 |
| KEVIN CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 490.47202161628 | $490.47 |
| KEVIN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013491855802 | $0.00 |
| KEVIN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00652222505469999 | $0.01 |
| KEVIN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065166966737 | $0.00 |
| KEVIN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0090056248178 | $0.01 |
| KEVIN CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000080715485303 | $0.00 |
| KEVIN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046606810883 | $13.79 |
| KEVIN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104540921963 | $0.01 |
| KEVIN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131530257497 | $2.57 |
| KEVIN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014433848259 | $0.01 |
| KEVIN CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0041551488797 | $0.04 |
| KEVIN CRUZ VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050604537112 | $1.50 |
| KEVIN CRUZ VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067641802708 | $0.00 |
| KEVIN CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062613051974 | $193.61 |
| KEVIN CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120788310089999 | $244.70 |
| KEVIN CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 169.835353969 | $169.84 |
| KEVIN CUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019663878083 | $59.00 |
| KEVIN CUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040326899059 | $0.04 |
| KEVIN CUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1133148955 | $1.33 |
| KEVIN CUNHA COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109325) | ($32.72) |
| KEVIN CUNHA COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| KEVIN CUNHA COSTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (395.386164) | ($395.39) |
| KEVIN CUNHA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113179589839719 | $0.38 |
| KEVIN CUNHA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386572810099899 | $0.22 |
| KEVIN CUNHA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3467403579999 | $12.35 |
| KEVIN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014247145921 | $0.00 |
| KEVIN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017785288003 | $0.00 |
| KEVIN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000094907138199 | $0.00 |
| KEVIN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2292788073 | $22.76 |
| KEVIN CURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108966270742 | $0.37 |
| KEVIN CURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014141686451 | $0.09 |
| KEVIN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000646756183419999 | $0.00 |
| KEVIN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015212801797 | $2.97 |
| KEVIN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040286819369 | $0.00 |
| KEVIN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000456175217189999 | $0.89 |
| KEVIN CURTIS II | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.314981553) | ($4,000.00) |
| KEVIN CURTIS II | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.888296449 | $4,990.62 |
| KEVIN CURTIS II | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03452794986) | ($59.66) |
| KEVIN CURTIS II | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07048528508) | ($121.79) |
| KEVIN CURTIS II | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3611048644) | ($8,000.00) |
| KEVIN CURTIS II | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4479516781 | $9,924.02 |
| KEVIN CURTIS II | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008057152286) | ($178.50) |
| KEVIN CURTIS II | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0110748605) | ($245.36) |
| KEVIN CURTIS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017459532428 | $50.92 |
| KEVIN CURTIS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534271946729999 | $8.56 |
| KEVIN CURTIS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4464032786 | $7.45 |
| KEVIN CURTIS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.185365412 | $19.58 |
| KEVIN CURTIS NIELSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.3284445855 | $999.23 |
| KEVIN CURTIS NIELSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.1606728522 | $289.33 |
| KEVIN CURTIS NIELSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MANA | 212.158002 | $204.01 |
| KEVIN CURTIS NIELSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02523924 | $744.23 |
| KEVIN CURTIS NIELSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 331.263983 | $200.70 |
| KEVIN CURTIS NIELSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0107828 | $301.40 |
| KEVIN CURTIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097392901082 | $27.35 |
| KEVIN CURTIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053345305163 | $9.37 |
| KEVIN CURTIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7407905029 | $0.89 |
| KEVIN CURTIS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057250381034 | $0.05 |
| KEVIN CZARZASTY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (935.571353448) | ($483.04) |
| KEVIN CZARZASTY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 935.571353448 | $483.04 |
| KEVIN CZARZASTY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (935.571) | ($483.04) |
| KEVIN CZARZASTY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0161292 | $483.04 |
| KEVIN CZARZASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023504230974 | $0.02 |
| KEVIN CZARZASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.89375945700489 | $3.55 |
| KEVIN CZERWONKA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00283334 | $81.84 |
| KEVIN CZERWONKA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.04031555 | $71.88 |
| KEVIN CZERWONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026205435264 | $7.76 |
| KEVIN CZERWONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108339248315 | $21.09 |
| KEVIN CZERWONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000308348724715999 | $0.00 |
| KEVIN CZERWONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.5910818679999 | $44.79 |
| KEVIN CZERWONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063993348758 | $0.00 |
| KEVIN CZERWONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000083271734142 | $0.00 |
| KEVIN D PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160311094869 | $4.74 |
| KEVIN D PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022343762619 | $4.36 |
| KEVIN DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037139695681 | $0.00 |
| KEVIN DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013481351218 | $0.00 |
| KEVIN DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000523411193309999 | $0.00 |
| KEVIN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000747017508569999 | $22.11 |
| KEVIN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074625708161 | $14.56 |
| KEVIN DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001106) | ($30.18) |
| KEVIN DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.020559 | $30.18 |
| KEVIN DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1797207045) | ($264.90) |
| KEVIN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011937921796789 | $0.40 |
| KEVIN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016128785768729 | $3.67 |
| KEVIN DACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070222274951 | $0.02 |
| KEVIN DACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064932894304 | $0.01 |
| KEVIN DADDARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001649241254 | $0.49 |
| KEVIN DADDARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040474993262 | $80.16 |
| KEVIN DADDARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7607313224 | $6.15 |
| KEVIN DAFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000443819822059999 | $0.00 |
| KEVIN DAFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001912871336 | $0.00 |
| KEVIN DAFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030597873499 | $0.00 |
| KEVIN DAGUENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058008392515 | $0.17 |
| KEVIN DAGUENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6705018088788 | $2.82 |
| KEVIN DAGUENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1628883066 | $0.08 |
| KEVIN DAGUENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09596126881 | $0.04 |
| KEVIN DAKPO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169098) | ($48.60) |
| KEVIN DAKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690983136 | $50.00 |
| KEVIN DAKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244947429316027 | $0.04 |
| KEVIN DALE O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045551945907 | $140.13 |
| KEVIN DALLA VECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000932480144499999 | $0.00 |
| KEVIN DALLA VECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046843417252 | $0.01 |
| KEVIN DALLA VECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091616525846 | $17.88 |
| KEVIN DALLA VECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7407283819 | $2.35 |
| KEVIN DALLA VECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035791657395 | $0.00 |
| KEVIN DALY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.0) | ($22.00) |
| KEVIN DALY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.0 | $22.00 |
| KEVIN DALY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| KEVIN DALY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07109721977) | ($2,130.29) |
| KEVIN DALY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07109721977 | $2,130.29 |
| KEVIN DALY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.071097) | ($2,128.15) |
| KEVIN DALY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001090453229) | ($3.23) |
| KEVIN DALY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001090453229 | $3.23 |
| KEVIN DALY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.03614177721) | ($2.40) |
| KEVIN DALY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.03614177721 | $2.40 |
| KEVIN DALY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000109) | ($3.18) |
| KEVIN DALY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3.177 | $3.18 |
| KEVIN DALY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | COMP | (0.03609) | ($1.86) |
| KEVIN DALY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1.859 | $1.86 |
| KEVIN DALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,243.760945962) | ($1,243.76) |
| KEVIN DALY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,243.760945962 | $1,243.76 |
| KEVIN DALY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,248.796945) | ($1,248.80) |
| KEVIN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414051163501296 | $15.22 |
| KEVIN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.036550801764 | $15.04 |
| KEVIN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082523836729244 | $0.01 |
| KEVIN DAN FISCHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00247849 | $96.67 |
| KEVIN DAN FISCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249342) | ($75.65) |
| KEVIN DAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014937020232 | $0.47 |
| KEVIN DAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12094193612923 | $0.07 |
| KEVIN DANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00039 | $15.85 |
| KEVIN DANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,087.827594513) | ($5,087.83) |
| KEVIN DANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,087.827594513 | $5,087.83 |
| KEVIN DANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,087.82) | ($5,087.82) |
| KEVIN DANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1519732 | $5,087.82 |
| KEVIN DANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($106.33) |
| KEVIN DANG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $54.75 |
| KEVIN DANG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.7 | $755.52 |
| KEVIN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005368536823 | $15.88 |
| KEVIN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056625199377 | $11.26 |
| KEVIN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078578021592 | $23.26 |
| KEVIN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045190144586 | $89.82 |
| KEVIN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.84128378293 | $29.84 |
| KEVIN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127391296037 | $0.38 |
| KEVIN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026549873941 | $1.94 |
| KEVIN DANIEL SCHULLER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02812361 | $1,081.97 |
| KEVIN DANIEL SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056692183694 | $17.35 |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003686452465) | ($11.10) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002759551523) | ($8.26) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1.7105) | ($3.64) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.596) | ($1.04) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003623022976) | ($8.34) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,555.555555556) | ($8,000.00) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,392.599504852 | $9,205.34 |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.618055556) | ($6.65) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (166.805208333) | ($240.20) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,130.081300813) | ($10,000.00) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,070.29478458 | $11,156.46 |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.056910569) | ($8.68) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (246.157202459) | ($300.26) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,352.6201) | ($1,643.19) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,578.205437409) | ($10,000.00) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 11,044.97832727 | $11,531.37 |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.988223335) | ($8.34) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (287.585809822) | ($300.25) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.17 | $343.96 |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005621133648) | ($11.10) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.1727957136) | ($341.08) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.131469175) | ($1,500.00) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.409073807 | $1,868.02 |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01672311441) | ($22.17) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03444576868) | ($45.67) |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4017123492057 | $24.50 |
| KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129778561476409 | $1.85 |
| KEVIN DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.98159705479999 | $3.98 |
| KEVIN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018523540726 | $0.55 |
| KEVIN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.524917556 | $50.36 |
| KEVIN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126506771304 | $0.04 |
| KEVIN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183163645829999 | $0.02 |
| KEVIN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071833012229 | $0.00 |
| KEVIN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109574318989 | $0.00 |
| KEVIN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002798819921 | $0.00 |
| KEVIN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000282906697269999 | $0.00 |
| KEVIN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000057087948644 | $0.00 |
| KEVIN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0034498200933 | $0.00 |
| KEVIN DARIO PFAFFHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017094583703 | $0.53 |
| KEVIN DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134704434886999 | $0.40 |
| KEVIN DARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034111955751 | $0.67 |
| KEVIN DAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 117.0 | $117.00 |
| KEVIN DAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 120.4529 | $92.04 |
| KEVIN DAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (120.452) | ($92.23) |
| KEVIN DAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 92.23 | $92.23 |
| KEVIN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57485631985602 | $1.80 |
| KEVIN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04284515007 | $0.04 |
| KEVIN DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015340366094 | $0.45 |
| KEVIN DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14376387529 | $1.27 |
| KEVIN D'AURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039909724178 | $0.12 |
| KEVIN D'AURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0126901541 | $3.01 |
| KEVIN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091847785972 | $0.11 |
| KEVIN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 203.886110282999 | $203.89 |
| KEVIN DAVID BOARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0002961 | $12.26 |
| KEVIN DAVID BOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000642646093889999 | $19.02 |
| KEVIN DAVID BRÜCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 6.25159371 | $180,852.61 |
| KEVIN DAVID BRÜCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (6.25159596) | ($188,856.53) |
| KEVIN DAVID BRÜCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030156310011029 | $0.91 |
| KEVIN DAVID CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158371637959999 | $47.01 |
| KEVIN DAVID MCIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $475.58 |
| KEVIN DAVID MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263950982 | $50.00 |
| KEVIN DAVID MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496844138168326 | $0.37 |
| KEVIN DAVID MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039182485121 | $6.61 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0171951 | $661.05 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0171951) | ($670.97) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0171951 | $670.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.822753778) | ($102.81) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.822753778 | $102.81 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 92.000608302 | $6,832.26 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (46.0003) | ($3,107.40) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,088.841 | $3,107.40 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,088.841) | ($3,088.84) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,088.841 | $3,088.84 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (151.182928139) | ($1,305.75) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 151.182928139 | $1,305.75 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (151.1829) | ($1,305.75) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,291.211 | $1,305.75 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (46.000308302) | ($3,038.54) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 46.000308302 | $3,038.54 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,291.211) | ($1,291.21) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,291.211 | $1,291.21 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,140.0) | ($3,140.00) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,140.0 | $3,140.00 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (3,140.0) | ($3,140.00) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 3,140.0 | $3,140.00 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,140.0) | ($3,140.00) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,140.0 | $3,140.00 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,140.0) | ($3,140.00) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.101108 | $3,140.00 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.101108) | ($3,179.54) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.101108 | $3,179.54 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (46.070775795) | ($1,893.87) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 46.070775795 | $1,893.87 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01519582287) | ($0.14) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01519582287 | $0.14 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.387234191) | ($0.63) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.387234191 | $0.63 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0005554505161) | ($0.05) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0005554505161 | $0.05 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,105.007311551) | ($635.00) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,105.007311551 | $635.00 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02602336816) | ($0.16) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02602336816 | $0.16 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.003404262035) | ($0.02) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.003404262035 | $0.02 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.934202005) | ($24.39) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.934202005 | $24.39 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (46.07077) | ($1,893.53) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,886.557 | $1,893.53 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (1,103.007) | ($633.48) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 630.269 | $633.48 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.934202005) | ($24.13) |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.934202005 | $24.13 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00097761 | $29.23 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.99928722 | $31,420.86 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056001792557 | $170.16 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.28857040832 | $100.36 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125386270987 | $254.12 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,014.632464134 | $1,014.63 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5018812402319 | $10.48 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075048385011145 | $0.01 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017813490171936 | $0.00 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.228216159620901 | $2.78 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12197287990939 | $5.72 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003584805710987 | $0.00 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00011436213383562 | $0.00 |
| KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 78.30544563 | $78.31 |
| KEVIN DAVILA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.2104 | $630.78 |
| KEVIN DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090024158859 | $1.76 |
| KEVIN DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1042215832 | $2.46 |
| KEVIN DAVIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 7,885.0 | $1,586.55 |
| KEVIN DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002248948298) | ($67.44) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002248948298 | $67.44 |
| KEVIN DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (259.51049157) | ($259.51) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 259.51049157 | $259.51 |
| KEVIN DAVIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (417.542176722) | ($417.54) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 417.542176722 | $417.54 |
| KEVIN DAVIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (417.54) | ($417.54) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002248) | ($67.85) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (30,819.42303787) | ($4,072.64) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 30,819.42303787 | $4,072.64 |
| KEVIN DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,027.09969906) | ($7,230.78) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,027.09969906 | $7,230.78 |
| KEVIN DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (140.752839946) | ($9,601.61) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 140.752839946 | $9,601.61 |
| KEVIN DAVIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XLM | (704.0) | ($90.78) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XLM | (38,000.4230378) | ($4,976.75) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1868972157) | ($0.19) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1868972157 | $0.19 |
| KEVIN DAVIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001487310771) | ($0.04) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001487310771 | $0.04 |
| KEVIN DAVIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.3007357727) | ($0.30) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.3007357727 | $0.30 |
| KEVIN DAVIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (259.69) | ($259.69) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LINK | (27.0) | ($190.18) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LINK | (1,000.09969906) | ($7,028.76) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3436833605) | ($2.44) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3436833605 | $2.44 |
| KEVIN DAVIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LINK | (0.3436833605) | ($2.43) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04709806562) | ($3.25) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.04709806562 | $3.25 |
| KEVIN DAVIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($623.25) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (130.79993801) | ($8,023.66) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5.827437425) | ($0.81) |
| KEVIN DAVIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5.827437425 | $0.81 |
| KEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024770840932 | $0.00 |
| KEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.08104498262784 | $22.64 |
| KEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.230656942587 | $6.02 |
| KEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.285226797945937 | $26.39 |
| KEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020475592884 | $0.00 |
| KEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013842425554644 | $0.50 |
| KEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.89204238639403 | $1.89 |
| KEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.04424734331048 | $3.04 |
| KEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000729906611319999 | $21.60 |
| KEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13828181367 | $0.90 |
| KEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4365281336 | $6.55 |
| KEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030942743902 | $0.01 |
| KEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52902650305 | $0.62 |
| KEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.110207701368 | $0.05 |
| KEVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 77.041232145 | $3.14 |
| KEVIN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016777065109 | $0.50 |
| KEVIN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4306464466 | $1.93 |
| KEVIN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4020542129 | $0.88 |
| KEVIN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072274867041 | $0.64 |
| KEVIN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00078439727639 | $0.08 |
| KEVIN DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8633652582 | $0.18 |
| KEVIN DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152808209739999 | $0.05 |
| KEVIN DE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142462202095 | $13.20 |
| KEVIN DE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98250107986139 | $7.92 |
| KEVIN DE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052221338253 | $10.19 |
| KEVIN DE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.31731131 | $3.32 |
| KEVIN DE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013633551144 | $0.00 |
| KEVIN DE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0216489601889999 | $0.24 |
| KEVIN DE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073651525183 | $0.65 |
| KEVIN DE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000290231459999999 | $0.00 |
| KEVIN DE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127911976777 | $0.94 |
| KEVIN DE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5949934423 | $1.24 |
| KEVIN DE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31261904395 | $0.31 |
| KEVIN DE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072572225234 | $2.87 |
| KEVIN DE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139603142966 | $4.44 |
| KEVIN DE BORGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033279942871 | $1.89 |
| KEVIN DE CLIPPELEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124901498336 | $3.79 |
| KEVIN DE CLIPPELEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2341807899715 | $4.38 |
| KEVIN DE CLIPPELEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.687873706 | $44.69 |
| KEVIN DE CLIPPELEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.341466593 | $6.01 |
| KEVIN DE CLIPPELEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9920680646 | $0.25 |
| KEVIN DE HERDT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001006) | ($29.93) |
| KEVIN DE HERDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014477) | ($29.92) |
| KEVIN DE HERDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.114067) | ($235.42) |
| KEVIN DE HERDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025823) | ($775.55) |
| KEVIN DE HERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001129326795526 | $0.34 |
| KEVIN DE HERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4414876986134 | $7.65 |
| KEVIN DE HERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000497625909526499 | $0.10 |
| KEVIN DE IACO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.649077919) | ($42.51) |
| KEVIN DE IACO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (1.7732) | ($141.38) |
| KEVIN DE IACO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0045775 | $141.38 |
| KEVIN DE IACO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02054206 | $586.77 |
| KEVIN DE IACO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.09322218725) | ($2,683.02) |
| KEVIN DE IACO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.990739834) | ($33.56) |
| KEVIN DE IACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052354206298 | $18.31 |
| KEVIN DE IACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65807060011999 | $2.06 |
| KEVIN DE IACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096314867773 | $0.02 |
| KEVIN DE IACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023687133369 | $0.02 |
| KEVIN DE IACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000216126805449999 | $0.00 |
| KEVIN DE IACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026780624428858 | $0.27 |
| KEVIN DE IACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036093251736 | $0.00 |
| KEVIN DE IACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000063325317507 | $0.00 |
| KEVIN DE IACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035678244885 | $0.00 |
| KEVIN DE IACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000025427317403 | $0.00 |
| KEVIN DE IACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000230807786279999 | $0.00 |
| KEVIN DE IACOBIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00039406 | $15.61 |
| KEVIN DE IACOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4014591376599 | $16.19 |
| KEVIN DE JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000961256425019999 | $0.00 |
| KEVIN DE JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002273160003 | $0.00 |
| KEVIN DE JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055227293044 | $0.01 |
| KEVIN DE JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043442946996 | $0.00 |
| KEVIN DE JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159878476669999 | $0.00 |
| KEVIN DE JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037332574152 | $0.00 |
| KEVIN DE JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018414798732 | $0.00 |
| KEVIN DE JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027810480902 | $0.00 |
| KEVIN DE JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000245040508839999 | $0.00 |
| KEVIN DE JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109774473944 | $0.00 |
| KEVIN DE JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000060169219727 | $0.00 |
| KEVIN DE JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.007149838114 | $0.01 |
| KEVIN DE MENECH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08762639781) | ($158.37) |
| KEVIN DE MENECH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00559293) | ($169.70) |
| KEVIN DE MENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056460675229208 | $1.91 |
| KEVIN DE MENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.743393488521424 | $0.86 |
| KEVIN DE MENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083145334239688 | $1.95 |
| KEVIN DE MENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043824092983 | $0.00 |
| KEVIN DE REUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01473156) | ($601.10) |
| KEVIN DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143066623535 | $27.87 |
| KEVIN DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050583194916 | $9.83 |
| KEVIN DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00864071017 | $0.01 |
| KEVIN DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018745594256 | $0.00 |
| KEVIN DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.418058465929999 | $3.69 |
| KEVIN DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001911473562 | $0.00 |
| KEVIN DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105391531209 | $0.00 |
| KEVIN DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000240510303399999 | $0.00 |
| KEVIN DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32022342573 | $0.49 |
| KEVIN DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.08078867355 | $2.25 |
| KEVIN DE VREUGD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0371) | ($1,057.84) |
| KEVIN DE VREUGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016780489454 | $50.74 |
| KEVIN DEALMEIDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (507.505778832) | ($507.51) |
| KEVIN DEALMEIDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 507.505778832 | $507.51 |
| KEVIN DEALMEIDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86.889022724) | ($86.89) |
| KEVIN DEALMEIDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86.889022724 | $86.89 |
| KEVIN DEALMEIDA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (507.505778832) | ($507.51) |
| KEVIN DEALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018574817172 | $0.55 |
| KEVIN DEALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122577830858499 | $0.12 |
| KEVIN DEALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4670861727457 | $0.47 |
| KEVIN DEALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000041144593633 | $0.00 |
| KEVIN DEALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.8279468463 | $1.83 |
| KEVIN DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049052911653 | $1.45 |
| KEVIN DEANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079127366353 | $1.54 |
| KEVIN DEBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199571554229999 | $5.91 |
| KEVIN DEBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78268846172 | $0.62 |
| KEVIN DEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185272382707 | $0.21 |
| KEVIN DECLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044219031284 | $0.01 |
| KEVIN DECLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044859730733 | $0.00 |
| KEVIN DECLUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001484259286709 | $0.00 |
| KEVIN DEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053386811197 | $15.80 |
| KEVIN DEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016135134373 | $31.48 |
| KEVIN DEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102278761873 | $0.01 |
| KEVIN DEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32611594888 | $3.62 |
| KEVIN DEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025589587437 | $0.00 |
| KEVIN DEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646421836 | $0.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN DEKKARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,263.68) | ($2,263.68) |
| KEVIN DEKKARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.496021 | $2,263.68 |
| KEVIN DEKKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.59322475202 | $99.68 |
| KEVIN DEKKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061395799 | $7.00 |
| KEVIN DEL CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11585500159786 | $0.13 |
| KEVIN DEL CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075802414699 | $0.06 |
| KEVIN DELANEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (638.817290089) | ($367.39) |
| KEVIN DELANEY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 638.817290089 | $367.39 |
| KEVIN DELANEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,279.231749187) | ($2,334.60) |
| KEVIN DELANEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4,279.231749187 | $2,334.60 |
| KEVIN DELANEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.024996) | ($38.46) |
| KEVIN DELANEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0013451 | $38.46 |
| KEVIN DELANEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03845349) | ($1,100.13) |
| KEVIN DELANEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (2.0) | ($1.04) |
| KEVIN DELANEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (636.81729) | ($335.51) |
| KEVIN DELANEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (37.807469) | ($20.01) |
| KEVIN DELANEY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (4,241.424280167) | ($2,242.65) |
| KEVIN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.840761954897 | $47.91 |
| KEVIN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4434092993265 | $3.07 |
| KEVIN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393603397239 | $13.14 |
| KEVIN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068373104274 | $0.01 |
| KEVIN DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000248581280666049 | $0.57 |
| KEVIN DELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001050596198 | $0.00 |
| KEVIN DELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053673764341 | $0.00 |
| KEVIN DELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00793714513558 | $246.12 |
| KEVIN DELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17638483201 | $358.59 |
| KEVIN DELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,601.38364912 | $2,601.38 |
| KEVIN DELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.869856104 | $83.14 |
| KEVIN DELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.051600575 | $23.26 |
| KEVIN DELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1748197895 | $130.03 |
| KEVIN DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.2483944281995 | $58.74 |
| KEVIN DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101974021731 | $206.15 |
| KEVIN DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 764.575343848999 | $606.14 |
| KEVIN DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.6559822519 | $129.53 |
| KEVIN DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041378592585 | $0.00 |
| KEVIN DELPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9797276848014 | $0.88 |
| KEVIN DEMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($319.78) |
| KEVIN DEMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (160.0) | ($335.55) |
| KEVIN DEMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (6,041.0) | ($3,858.88) |
| KEVIN DEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (8,252.0) | ($4,410.83) |
| KEVIN DEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (230,000.0) | ($122,890.13) |
| KEVIN DEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (80.0) | ($138.33) |
| KEVIN DEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.436260043195 | $377.13 |
| KEVIN DEMBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138125547323 | $0.41 |
| KEVIN DEMBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00731700155519 | $14.28 |
| KEVIN DEMBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2636091227999 | $7.07 |
| KEVIN DEMBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049918557166 | $0.36 |
| KEVIN DEMEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032124636455 | $0.63 |
| KEVIN DENNIS METZGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.622 | $164.71 |
| KEVIN DENNIS METZGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,360.040932) | ($3,233.26) |
| KEVIN DENNIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002521640704 | $0.00 |
| KEVIN DENNIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14477509812324 | $4.15 |
| KEVIN DENNIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.94941722213 | $5.46 |
| KEVIN DENNIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016353170883 | $0.00 |
| KEVIN DENNIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.99044306 | $0.28 |
| KEVIN DENNIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080463704134 | $0.56 |
| KEVIN DENNIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044163049722 | $2.55 |
| KEVIN DENNIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012926355922 | $3.97 |
| KEVIN DENNIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00070645903704 | $0.14 |
| KEVIN DENNIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0041388726179 | $0.26 |
| KEVIN DENNIS METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0196257617979999 | $0.05 |
| KEVIN DENNSTAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000209303829023 | $0.06 |
| KEVIN DENNSTAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017775018139 | $0.03 |
| KEVIN DENNSTAEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000197543152779999 | $0.00 |
| KEVIN DEPFYFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045285533823 | $139.30 |
| KEVIN DEPFYFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33611169378 | $0.34 |
| KEVIN DEPFYFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.670508105 | $98.04 |
| KEVIN DEPFYFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7448204157 | $23.04 |
| KEVIN DEPFYFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014870430296 | $0.01 |
| KEVIN DEPOORTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251443) | ($75.57) |
| KEVIN DEPOORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.747803477989111 | $0.86 |
| KEVIN DERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012352612 | $0.00 |
| KEVIN DERROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5588461457 | $0.65 |
| KEVIN DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6075858689 | $3.65 |
| KEVIN DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.722146912 | $0.11 |
| KEVIN DESCHEENIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017374973934 | $0.51 |
| KEVIN DESCHEENIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196533387755 | $0.00 |
| KEVIN DESCHEENIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00348143120535 | $6.60 |
| KEVIN DESCHEENIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010328768226 | $0.04 |
| KEVIN DESCOTEAUX | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| KEVIN DESCOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059491006644 | $0.01 |
| KEVIN DESCOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8243138196 | $8.82 |
| KEVIN DESCOTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.038169314688 | $2.30 |
| KEVIN DESMOND AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057649162987 | $1.70 |
| KEVIN DESMOND AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0181193692331 | $1.19 |
| KEVIN DESMOND AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1948744602 | $0.10 |
| KEVIN DESMOND AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.618225704 | $0.21 |
| KEVIN DESTERBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16675640479999 | $0.20 |
| KEVIN DESTERBECQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.69032015499999 | $3.69 |
| KEVIN DETHOIT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0015952 | $61.78 |
| KEVIN DETHOIT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0015952 | $61.78 |
| KEVIN DETHOIT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0015952 | $61.78 |
| KEVIN DETHOIT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00216417 | $63.97 |
| KEVIN DETHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002326141784 | $70.13 |
| KEVIN DETHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058037049242 | $0.07 |
| KEVIN DETHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131622289713 | $2.57 |
| KEVIN DETHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00190673667569999 | $0.00 |
| KEVIN DETHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042641304677 | $0.00 |
| KEVIN DETHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036126663993 | $0.00 |
| KEVIN DETHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080141146848 | $0.00 |
| KEVIN DETHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024388512404 | $0.00 |
| KEVIN DETHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000041727527447 | $0.00 |
| KEVIN DETHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000037823472459 | $0.00 |
| KEVIN DETHOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35035410866 | $19.94 |
| KEVIN DETREVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018172750651 | $0.02 |
| KEVIN DEUTSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.541674266) | ($9,462.76) |
| KEVIN DEUTSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.541674266 | $9,462.76 |
| KEVIN DEUTSCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002879806024) | ($5.96) |
| KEVIN DEUTSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002879806024 | $5.96 |
| KEVIN DEUTSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.73) |
| KEVIN DEUTSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.534554072) | ($9,298.11) |
| KEVIN DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212354489840969 | $59.33 |
| KEVIN DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.224374889588 | $2.14 |
| KEVIN DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 336.290822082999 | $336.29 |
| KEVIN DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145021567536 | $0.43 |
| KEVIN DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018892309314 | $0.00 |
| KEVIN D'HAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052527910613 | $0.06 |
| KEVIN D'HAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071300575852 | $0.01 |
| KEVIN D'HAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0140888661239999 | $0.05 |
| KEVIN DHIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114086246712 | $0.00 |
| KEVIN DHIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 891.790177095 | $891.79 |
| KEVIN DIAZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00141908 | $55.87 |
| KEVIN DIAZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0004603 | $18.18 |
| KEVIN DIAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.05260111 | $105.92 |
| KEVIN DIAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00590721 | $178.70 |
| KEVIN DIAZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 12,674.692266 | $12,674.69 |
| KEVIN DIAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 50.823735 | $50.82 |
| KEVIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036369565121 | $10.49 |
| KEVIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000416896698892 | $0.59 |
| KEVIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.478221538253 | $102.48 |
| KEVIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.796694054 | $1.13 |
| KEVIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.110534936278999 | $0.11 |
| KEVIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000426609677 | $0.00 |
| KEVIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000002336325877 | $0.00 |
| KEVIN DICKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,346.208902213) | ($1,346.21) |
| KEVIN DICKENS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | TUSD | 1,346.208902213 | $1,346.21 |
| KEVIN DICKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2123739389) | ($322.02) |
| KEVIN DICKENS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2123739389 | $322.02 |
| KEVIN DICKENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002837558865) | ($79.33) |
| KEVIN DICKENS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002837558865 | $79.33 |
| KEVIN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030543527801566 | $1.01 |
| KEVIN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021473541753009 | $4.89 |
| KEVIN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040176653374 | $0.03 |
| KEVIN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053741624279 | $0.00 |
| KEVIN DICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 16.566823590784 | $16.57 |
| KEVIN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128299059724 | $0.38 |
| KEVIN DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.9780387449999 | $93.98 |
| KEVIN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001719315349 | $0.51 |
| KEVIN DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.9057215999999 | $26.09 |
| KEVIN DIERICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309638829774 | $0.00 |
| KEVIN DIERICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072911857608 | $0.07 |
| KEVIN DIERICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000761179051949999 | $0.00 |
| KEVIN DIETRICH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,080.61) |
| KEVIN DIETRICH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $39,080.61 |
| KEVIN DIETRICH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001255) | ($49.99) |
| KEVIN DIETRICH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.998745) | ($39,825.65) |
| KEVIN DIETRICH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KEVIN DIETRICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| KEVIN DIETRICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KEVIN DIETRICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1089301 | $3,000.00 |
| KEVIN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088970562916 | $284.48 |
| KEVIN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017599662653 | $3.43 |
| KEVIN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.711628633 | $296.71 |
| KEVIN DIETSCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (102.88034742) | ($64.75) |
| KEVIN DIETSCH | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 102.88034742 | $64.75 |
| KEVIN DIETSCH | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | USDC | 20.0 | $20.00 |
| KEVIN DIETSCH | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KEVIN DIETSCH | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.4) | ($10.40) |
| KEVIN DIETSCH | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| KEVIN DIETSCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 3.765783339 | $8,744.46 |
| KEVIN DIETSCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01133604923) | ($352.63) |
| KEVIN DIETSCH | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01133604923 | $352.63 |
| KEVIN DIETSCH | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ADA | (102.880347) | ($65.73) |
| KEVIN DIETSCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.038836389) | ($9,443.08) |
| KEVIN DIETSCH | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.038836389 | $9,443.08 |
| KEVIN DIETSCH | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.038836389) | ($9,602.01) |
| KEVIN DIETSCH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (9.6) | ($9.60) |
| KEVIN DIETSCH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01133604) | ($344.11) |
| KEVIN DIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056525728017698 | $2.14 |
| KEVIN DIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013096339565232 | $3.67 |
| KEVIN DIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022352613247 | $0.00 |
| KEVIN DIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35885444317582 | $0.30 |
| KEVIN DIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000104281728304999 | $0.00 |
| KEVIN DIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045502908284 | $0.00 |
| KEVIN DIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00176496046109999 | $0.00 |
| KEVIN DIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042481862563 | $0.01 |
| KEVIN DIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00003540805468 | $0.00 |
| KEVIN DIFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182095 06198 | $0.54 |
| KEVIN DIFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141740008761 | $0.00 |
| KEVIN DIFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119062309421 | $0.12 |
| KEVIN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056796969468 | $0.00 |
| KEVIN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021957610969 | $0.00 |
| KEVIN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016305412055 | $0.02 |
| KEVIN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016150224735 | $47.99 |
| KEVIN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9255612907699 | $12.52 |
| KEVIN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.30961527639999 | $1.45 |
| KEVIN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16234211229 | $1.43 |
| KEVIN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0093803031903 | $2.99 |
| KEVIN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19167326929 | $10.91 |
| KEVIN DIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033464243545 | $0.00 |
| KEVIN DIPPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008559603735 | $25.33 |
| KEVIN DITSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029586674933 | $0.92 |
| KEVIN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005308981024 | $0.00 |
| KEVIN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.781139388 | $37.78 |
| KEVIN DJOFFON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00523535 | $202.08 |
| KEVIN DJOFFON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (485.024605) | ($3,504.56) |
| KEVIN DJOFFON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (6.847784) | ($13,570.22) |
| KEVIN DJOFFON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36788736) | ($10,952.01) |
| KEVIN DJOFFON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020402) | ($6.46) |
| KEVIN DJOFFON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003991318342) | ($7.88) |
| KEVIN DJOFFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186829252992811 | $66.93 |
| KEVIN DJOFFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000580741862949999 | $0.00 |
| KEVIN DJOFFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421457098484454 | $108.60 |
| KEVIN DJOFFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08259993789413 | $11.33 |
| KEVIN DJOFFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039075818873 | $0.01 |
| KEVIN DJOFFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022029126343 | $0.02 |
| KEVIN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110969111181 | $0.33 |
| KEVIN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015173258456 | $29.61 |
| KEVIN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016450436339 | $0.49 |
| KEVIN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0177066054 | $8.02 |
| KEVIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097744767383 | $301.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
3 Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20651253433 | $420.31 |
| KEVIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4763089258 | $4.48 |
| KEVIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 257.430627434 | $204.09 |
| KEVIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2672259265 | $20.01 |
| KEVIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2721335625 | $12.27 |
| KEVIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.164030467 | $82.55 |
| KEVIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41712188383 | $16.50 |
| KEVIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21498628744 | $23.61 |
| KEVIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.6835074244 | $22.67 |
| KEVIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.12019356566 | $9.09 |
| KEVIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.1069116005 | $4.87 |
| KEVIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.097413585767 | $6.94 |
| KEVIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.2717639478 | $4.40 |
| KEVIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0936269177259 | $10.14 |
| KEVIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.5274419601 | $7.33 |
| KEVIN DOIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026353749878 | $79.97 |
| KEVIN DOIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.539842503 | $41.54 |
| KEVIN DOIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.808045989 | $28.81 |
| KEVIN DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066146902683 77 | $0.01 |
| KEVIN DOMBEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,480.88425765) | ($1,480.88) |
| KEVIN DOMBEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,480.88425765 | $1,480.88 |
| KEVIN DOMBEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,480.884257) | ($1,480.88) |
| KEVIN DOMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006782121393 | $0.00 |
| KEVIN DOMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67506009999999 | $3.12 |
| KEVIN DOMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0855836510 83 | $172.57 |
| KEVIN DOMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.371368876638 | $9.37 |
| KEVIN DOMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9674717751 | $3.15 |
| KEVIN DOMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000075192368204 | $0.00 |
| KEVIN DOMINIQUE MICHEL BRETECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284221202954 | $50.70 |
| KEVIN DOMINIQUE MICHEL BRETECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019147951632 | $3.74 |
| KEVIN DOMINIQUE MICHEL BRETECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0039139432038 | $0.15 |
| KEVIN DONALD WITHERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014046613359 | $29.18 |
| KEVIN DONALD WITHERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.256960989334 | $294.19 |
| KEVIN DONALD WITHERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012183358216 | $13.84 |
| KEVIN DONALD WITHERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.086893687 | $6.17 |
| KEVIN DONALD WITHERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.88005249599999 | $2.34 |
| KEVIN DONALD WITHERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0470047339199999 | $0.31 |
| KEVIN DONALD WITHERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010221702559 | $0.53 |
| KEVIN DONALD WITHERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11691609954 | $4.09 |
| KEVIN DONALD WITHERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.80137909626 | $21.29 |
| KEVIN DONALD WITHERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031631521334 | $0.16 |
| KEVIN DONALD WITHERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2182678451 | $0.09 |
| KEVIN DONALD WITHERSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.2832690808 | $0.85 |
| KEVIN DONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001041593749) | ($29.50) |
| KEVIN DONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001041593749 | $29.50 |
| KEVIN DONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (48.243424908) | ($416.85) |
| KEVIN DONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 48.243424908 | $416.85 |
| KEVIN DONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.175115395) | ($65.34) |
| KEVIN DONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.175115395 | $65.34 |
| KEVIN DONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (48.243424908) | ($554.96) |
| KEVIN DONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.175115395) | ($77.54) |
| KEVIN DONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104159) | ($32.32) |
| KEVIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005664961018523 | $0.21 |
| KEVIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.395697152090199 | $6.16 |
| KEVIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011542633119482 | $0.73 |
| KEVIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066313095709 | $1.96 |
| KEVIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028438984441 | $55.51 |
| KEVIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3519452461 | $2.10 |
| KEVIN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014981613716 | $0.00 |
| KEVIN DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044747583228 | $0.00 |
| KEVIN DONVILLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07532496 | $3,010.44 |
| KEVIN DONVILLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02214664 | $885.58 |
| KEVIN DONVILLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05477706 | $165.74 |
| KEVIN DONVILLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.3596481 | $1,087.55 |
| KEVIN DONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176534608978 | $51.91 |
| KEVIN DONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005518779389391 | $10.33 |
| KEVIN DOOMS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (184.3) | ($184.30) |
| KEVIN DOOMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (184.0) | ($184.00) |
| KEVIN DOOMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (184.0) | ($184.00) |
| KEVIN DOOMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (184.0) | ($184.00) |
| KEVIN DOOMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| KEVIN DOOMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (45,611.0) | ($45,611.00) |
| KEVIN DOOMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KEVIN DOOMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (601.0) | ($601.00) |
| KEVIN DOOMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KEVIN DOOMS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 32,790.352806 | $32,790.35 |
| KEVIN DOOMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KEVIN DOOMS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | LINK | (2.7323) | ($19.23) |
| KEVIN DOOMS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 19.109 | $19.23 |
| KEVIN DOOMS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000242) | ($7.37) |
| KEVIN DOOMS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 7.322 | $7.37 |
| KEVIN DOOMS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| KEVIN DOOMS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (34,322.332) | ($34,322.33) |
| KEVIN DOOMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (45.523771) | ($45.52) |
| KEVIN DOOMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.708386647) | ($31.71) |
| KEVIN DOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002227257490269 | $0.08 |
| KEVIN DOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025852018735 | $0.00 |
| KEVIN DOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150670105 | $0.03 |
| KEVIN DOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 929.226707721403 | $929.23 |
| KEVIN DOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0073204990751847 | $0.07 |
| KEVIN DOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044858869643 | $0.00 |
| KEVIN DOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23541751059408 | $0.24 |
| KEVIN DORAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01042227) | ($3.53) |
| KEVIN DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199283567084359 | $0.00 |
| KEVIN DORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021229700743 | $0.00 |
| KEVIN DORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132786819566 | $0.00 |
| KEVIN DORRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00325349 | $100.29 |
| KEVIN DORRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02597556 | $801.11 |
| KEVIN DOSHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.070057553 | $152.27 |
| KEVIN DOSHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.33638800709999 | $14.85 |
| KEVIN DOSHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28078378564 | $0.19 |
| KEVIN DOSTALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060751723841 | $0.00 |
| KEVIN DOSTALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055967905541 | $0.01 |
| KEVIN DOSTALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0168916171039999 | $0.06 |
| KEVIN DOSTALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050957704537 | $0.01 |
| KEVIN DOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4536881565569 | $10.59 |
| KEVIN DOUGHERTY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01417684 | $414.32 |
| KEVIN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060064200322 | $0.18 |
| KEVIN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015526350711 | $0.02 |
| KEVIN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00822565812219999 | $254.58 |
| KEVIN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.242135506 | $62.82 |
| KEVIN DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016345600884 | $0.01 |
| KEVIN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00376208820559999 | $0.00 |
| KEVIN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103236332181 | $0.01 |
| KEVIN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.1191463669999 | $72.24 |
| KEVIN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121572613436 | $0.01 |
| KEVIN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0045518222348 | $0.00 |
| KEVIN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149675828076 | $0.00 |
| KEVIN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070859092709 | $0.00 |
| KEVIN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014637765002 | $0.00 |
| KEVIN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017825502922 | $0.00 |
| KEVIN DOUGLAS BAUM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00092463 | $35.12 |
| KEVIN DOUGLAS BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0318827072607 | $196.13 |
| KEVIN DOUGLAS BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112360223024999 | $21.92 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00627835 | $260.19 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00387191 | $160.17 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00391059 | $156.82 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00398859 | $162.05 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0041149 | $165.83 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00399772 | $159.06 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00407405 | $165.92 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00421506 | $174.29 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00417817 | $174.25 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00405848 | $164.66 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0039758 | $157.27 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00385557 | $152.65 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00389171 | $151.95 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04035005) | ($1,612.87) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04035005 | $1,612.87 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($102.88) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $102.88 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00385779 | $156.52 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00385779) | ($155.86) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00385779 | $155.86 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 5.38 | $561.61 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (5.38) | ($562.79) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | LTC | 5.38 | $562.79 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09899029) | ($4,000.00) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09899029 | $4,000.00 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09899029) | ($4,003.29) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09899029 | $4,003.29 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.23898288) | ($25.00) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.23898288 | $25.00 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23898288) | ($25.01) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23898288 | $25.01 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00397955 | $152.68 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00397955) | ($152.86) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00397955 | $152.86 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.59 | $58.40 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.59) | ($58.39) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.59 | $58.39 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.686085644) | ($260.69) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260.686085644 | $260.69 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (260.686085644) | ($260.69) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 260.686085644 | $260.69 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07708868) | ($3,000.00) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07708868 | $3,000.00 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07708868) | ($3,032.51) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.26 | $26.00 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.26) | ($26.12) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.26 | $26.12 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.215815) | ($8,499.71) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.215815 | $8,499.71 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.215815) | ($8,515.71) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.25 | $25.11 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.25) | ($25.10) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.25 | $25.10 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.686085644) | ($260.69) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260.686085644 | $260.69 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (260.686085) | ($260.69) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $24.46 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.24) | ($24.40) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.24 | $24.40 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $24.84 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.24) | ($24.60) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.24 | $24.60 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $22.16 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($22.19) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $22.19 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $22.22 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($22.22) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $22.22 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $22.99 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($22.99) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $22.99 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $22.12 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($22.19) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $22.19 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.86) | ($759.04) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.86 | $759.04 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $22.24 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LTC | (8.09) | ($803.48) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $21.95 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($21.93) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $21.93 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3094810443) | ($0.31) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3094810443 | $0.31 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.3094816882) | ($0.31) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.3094816882 | $0.31 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000222) | ($8.66) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000222 | $8.66 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000222) | ($8.63) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $23.11 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($23.12) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $23.12 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $22.24 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($22.28) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $22.28 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $22.07 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($22.19) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $22.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $23.05 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($23.04) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $23.04 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $21.25 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.21) | ($21.66) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.21 | $21.66 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 8.0899958 | $862.16 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (8.0899958) | ($860.90) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LTC | 8.0899958 | $860.90 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.000252 | $10.01 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $23.40 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($23.39) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $23.39 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000252) | ($10.03) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $20.98 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.21) | ($20.81) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.21 | $20.81 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $21.38 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($21.33) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $21.33 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 18.6102 | $1,798.90 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (18.6102) | ($1,808.91) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 18.6102 | $1,808.91 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $21.09 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($21.21) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $21.21 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $21.19 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($21.19) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $21.19 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $22.14 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($22.14) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $22.14 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $20.39 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($20.48) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $20.48 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $20.61 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($20.67) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $20.67 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (29.79108371) | ($2,799.56) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 29.79108371 | $2,799.56 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (29.79108371) | ($2,803.81) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.00108371 | $0.10 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00108371011) | ($0.10) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00108371011 | $0.10 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $20.09 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($20.11) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $20.11 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000122) | ($4.03) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000122 | $4.03 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000081) | ($0.03) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000081 | $0.03 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012119) | ($4.00) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $18.92 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($17.94) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $17.94 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $17.19 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($17.15) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $17.15 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $16.98 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $17.73 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.43) | ($34.17) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.43 | $34.17 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $17.60 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($17.40) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $17.40 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $14.13 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($14.13) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $14.13 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $13.60 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $14.67 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.43) | ($29.03) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.43 | $29.03 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $17.33 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.58 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.48) | ($32.54) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.48 | $32.54 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $14.91 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($15.55) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $15.55 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.05 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.24) | ($16.05) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.24 | $16.05 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.66 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($15.66) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $15.66 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.85 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($15.65) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $15.65 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $15.91 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.24) | ($15.90) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.24 | $15.90 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012118) | ($3.57) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012118 | $3.57 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.55) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.01 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($16.32) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $16.32 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.98 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.24) | ($17.61) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.24 | $17.61 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $17.45 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.24) | ($17.19) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.24 | $17.19 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.24 | $16.49 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.24) | ($16.17) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.24 | $16.17 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.36 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($15.55) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $15.55 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.06 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($16.33) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $16.33 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.63 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($16.48) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $16.48 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.00 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($14.99) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $14.99 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.96 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($15.93) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $15.93 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.12 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($16.11) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $16.11 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.11 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($16.09) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $16.09 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.78 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($15.62) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $15.62 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $16.33 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($16.31) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $16.31 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000121181) | ($3.71) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000121181 | $3.71 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.69) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $16.02 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($16.19) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $16.19 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.38 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($15.38) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $15.38 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $14.94 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($14.96) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $14.96 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $14.93 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.21) | ($14.93) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.21 | $14.93 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.16 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($15.15) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $15.15 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.00 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($14.82) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $14.82 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $14.14 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($14.14) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $14.14 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $13.65 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($13.70) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $13.70 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.21 | $13.11 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $14.23 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.44) | ($27.20) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.44 | $27.20 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $13.91 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($13.91) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $13.91 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $14.28 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($14.29) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $14.29 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.26) | ($578.71) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.26 | $578.71 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (9.26) | ($579.12) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.01 | $0.63 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $14.70 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.24) | ($15.29) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.24 | $15.29 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.24 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($15.02) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $15.02 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.20 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($15.46) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $15.46 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.29 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($15.16) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $15.16 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.23 | $15.63 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.23) | ($15.64) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.23 | $15.64 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $15.15 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($15.14) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $15.14 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $14.75 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($14.45) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $14.45 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $13.88 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($13.95) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $13.95 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.22 | $13.94 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.22) | ($14.17) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.22 | $14.17 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.16066781 | $10.39 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.16066781) | ($10.28) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.16066781 | $10.28 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.200056979) | ($138.68) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.200056979 | $138.68 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (2.20005697) | ($138.43) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.01040351 | $0.65 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.01040351894) | ($0.52) |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.01040351894 | $0.52 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.01057894 | $0.45 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002061626176 | $66.81 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6107212827699 | $100.50 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0000396480023 | $1.00 |
| KEVIN DOUGLAS WAITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010312379035132 | $0.77 |
| KEVIN DOUGLAS WARD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 0.2 | $19.40 |
| KEVIN DOUGLAS WARD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 187.32178086 | $18,395.60 |
| KEVIN DOUGLAS WARD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 9.5965 | $165.34 |
| KEVIN DOUGLAS WARD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LUNC | 10.09 | $897.94 |
| KEVIN DOUGLAS WARD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 40.29678459 | $684.95 |
| KEVIN DOUGLAS WARD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 1.689860835 | $25.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN DOUGLAS WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($4.40) |
| KEVIN DOUGLAS WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (187.42178) | ($8,237.72) |
| KEVIN DOUGLAS WARD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.81) |
| KEVIN DOUGLAS WARD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (50.583) | ($497.50) |
| KEVIN DOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090052984749 | $2.67 |
| KEVIN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119124668872 | $0.04 |
| KEVIN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039692804472 | $0.00 |
| KEVIN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000054958376908 | $0.00 |
| KEVIN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275546533609999 | $0.82 |
| KEVIN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14134424640389 | $2.20 |
| KEVIN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2167973109 | $4.22 |
| KEVIN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.11279037739999 | $1.27 |
| KEVIN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80648920451 | $8.49 |
| KEVIN DOYLE HARBISON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01743821448) | ($53.92) |
| KEVIN DOYLE HARBISON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01743821448 | $53.92 |
| KEVIN DOYLE HARBISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00855896 | $288.40 |
| KEVIN DOYLE HARBISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.005890093278 | $12.13 |
| KEVIN DOYLE HARBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127267109083999 | $2.51 |
| KEVIN DOYLE HARBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1908708958 | $2.63 |
| KEVIN DOYON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,909.66 |
| KEVIN DOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102285847645 | $0.30 |
| KEVIN DOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120532466415999 | $15.73 |
| KEVIN DOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.02670104919999 | $0.08 |
| KEVIN DOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.480498015229999 | $0.26 |
| KEVIN DRAKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00298601 | $120.07 |
| KEVIN DRAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002986) | ($111.34) |
| KEVIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101327178435 | $3.00 |
| KEVIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045075358445 | $0.88 |
| KEVIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9972065852999 | $12.00 |
| KEVIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0363608478 | $0.32 |
| KEVIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126097325810999 | $0.50 |
| KEVIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0502636992879999 | $0.02 |
| KEVIN DREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134234622794 | $0.03 |
| KEVIN DREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9413810228 | $6.63 |
| KEVIN DREWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.018511669372 | $34.49 |
| KEVIN DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2486172314 | $4.95 |
| KEVIN DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023777528973 | $0.00 |
| KEVIN DUARTE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13746804299385 | $0.14 |
| KEVIN DUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.552069615586 | $27.69 |
| KEVIN DUHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083430018235 | $0.10 |
| KEVIN DULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000373796375639999 | $1.11 |
| KEVIN DULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029653045567 | $57.99 |
| KEVIN DULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.597047002 | $37.73 |
| KEVIN DULAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.464390712 | $9.71 |
| KEVIN DUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.70526660640441 | $7.02 |
| KEVIN DUMORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2208698537141 | $0.24 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 819.22 | $499.66 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 10.0537 | $883.79 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 300.98 | $238.46 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 16.1106 | $241.32 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 0.9955 | $60.45 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.0) | ($270.76) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.050386) | ($1,499.99) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,489.919 | $1,499.99 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,010.26) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,003.312 | $1,010.26 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($109.62) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 108.788 | $109.62 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($537.49) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0178911 | $537.49 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (15.42645) | ($833.80) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0278381 | $833.80 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (30.0) | ($319.80) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.15783 | $319.80 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,602.3) | ($2,602.30) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0853815 | $2,602.30 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.296368) | ($8,657.48) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 8,554.794 | $8,657.48 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (22.2509) | ($223.40) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0076333 | $223.40 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 29.06264 | $1,500.00 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.13628 | $4,000.00 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | AVAX | 32.07081 | $1,000.00 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | XLM | (2,615.9) | ($333.68) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 333.919 | $333.68 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | XTZ | (173.233) | ($289.30) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 291.273 | $289.30 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 5,802.04 | $2,435.20 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (5,721.783952) | ($2,400.37) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.1382117 | $4,196.75 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.054402 | $100.00 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.084275 | $150.00 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 109.004 | $50.00 |
| KEVIN DUNNE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN DUNNE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | AVAX | 3.72523 | $100.00 |
| KEVIN DUNNE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.004739) | ($149.89) |
| KEVIN DUNNE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 149.48 | $149.89 |
| KEVIN DUNNE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.341749 | $2,385.80 |
| KEVIN DUNNE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (93.5) | ($93.50) |
| KEVIN DUNNE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 9.999 | $93.50 |
| KEVIN DUNNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (91.5) | ($91.50) |
| KEVIN DUNNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 10.0373 | $91.50 |
| KEVIN DUNNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (109.0) | ($70.61) |
| KEVIN DUNNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 70.097 | $70.61 |
| KEVIN DUNNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KEVIN DUNNE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.179025 | $300.00 |
| KEVIN DUNNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| KEVIN DUNNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.101719 | $160.00 |
| KEVIN DUNNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (103.0) | ($103.00) |
| KEVIN DUNNE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 5.0293 | $103.00 |
| KEVIN DUNNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KEVIN DUNNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.10344 | $150.00 |
| KEVIN DUNNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| KEVIN DUNNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0100073 | $275.00 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012761788443193 | $50.42 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023024424573 | $0.04 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025595246704 | $76.04 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027116067841 | $48.58 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4762379100454 | $18.48 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5749282961 | $6.80 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.301211837 | $10.02 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5458106954456 | $6.77 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058946846522 | $0.00 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9660190044733 | $0.51 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044508716422 | $0.00 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.6297783369999 | $8.57 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29896375419 | $16.31 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46486954326 | $13.94 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044444769342 | $0.00 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0047504855637 | $1.51 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000381501026239999 | $0.00 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10201891823 | $6.55 |
| KEVIN DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.812409617822799 | $2.06 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,024.05) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00102312) | ($40.00) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00102312 | $40.00 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00102312) | ($39.96) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($2,071.10) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $2,071.10 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($2,074.68) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05001582) | ($2,068.45) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05001582 | $2,068.45 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05001582) | ($2,068.24) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($1,044.88) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $1,044.88 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($1,046.55) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($1,036.48) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $1,036.48 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($1,036.09) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($2,123.88) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $2,123.88 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($2,136.80) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($2,025.70) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $2,025.70 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($2,021.72) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,989.60) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,989.60 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,991.28) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($5,994.49) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $5,994.49 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($5,971.79) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,978.07) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,978.07 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,983.08) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,982.68) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,982.68 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,986.86) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,987.90) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,987.90 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,979.44) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,899.30) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,899.30 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,910.97) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004657853498) | ($13.28) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004657853498 | $13.28 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.004656) | ($13.27) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0003436 | $13.27 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,679.80) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $7,679.80 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($7,667.46) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003436) | ($13.18) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1008935152) | ($3,973.54) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1008935152 | $3,973.54 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10089351) | ($3,980.28) |
| KEVIN DUNPHY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000228357291) | ($8.81) |
| KEVIN DUNPHY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000228357291 | $8.81 |
| KEVIN DUNPHY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022836) | ($8.81) |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216089113587647 | $87.06 |
| KEVIN DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012331045368193 | $0.04 |
| KEVIN DUONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2061515455) | ($344.78) |
| KEVIN DUONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01654882) | ($483.24) |
| KEVIN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812286023219999 | $24.04 |
| KEVIN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.148135895474 | $1.24 |
| KEVIN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022782013049 | $44.45 |
| KEVIN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017330403657055 | $5.81 |
| KEVIN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020284273982575 | $4.69 |
| KEVIN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032027183289 | $0.00 |
| KEVIN DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109198362975999 | $0.03 |
| KEVIN DWISANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020653248021 | $0.00 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02440427021) | ($931.80) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02440427021 | $931.80 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (156.565431601) | ($331.92) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 156.565431601 | $331.92 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.645594041) | ($3.49) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.511792453) | ($5.33) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.946933962) | ($6.25) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.172132315) | ($2.50) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.024961586) | ($2.18) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.257323713) | ($6.23) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.806349144) | ($4.32) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1314935065) | ($0.20) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.440939099) | ($3.76) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.030844156) | ($3.13) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.009325845) | ($2.84) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.445539607) | ($1.88) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.936987758) | ($2.26) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1176359765) | ($0.09) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.60932258) | ($4.20) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.111917802) | ($6.39) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.804603701) | ($3.00) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.153522644) | ($7.50) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.225894919) | ($2.62) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02440427) | ($741.40) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 4,300.0 | $4,300.00 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.385642182) | ($5.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.643579302) | ($4.76) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.632514674) | ($7.89) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.76273801) | ($3.96) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.2326981438 | $6,773.98 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17260552) | ($5,010.00) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17260552 | $5,010.00 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.172605) | ($5,017.21) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5,016.051 | $5,017.21 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3324259236 | $9,662.62 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (816.051) | ($816.05) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.785071036) | ($3.17) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.685353985) | ($2.38) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.780887999) | ($1.99) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.217398982) | ($4,000.00) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006527398999) | ($120.10) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001809846525) | ($3.33) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2659407385 | $4,893.14 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 1,520.0 | $1,520.00 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000242864719) | ($4.67) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003692375814) | ($7.10) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111496744360415 | $24.92 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.714506887274099 | $1.50 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030773182694 | $0.01 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000435826573359999 | $0.00 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020182597639 | $0.00 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000072885106603 | $0.00 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00038854157271 | $0.00 |
| KEVIN E DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000007178101606 | $0.00 |
| KEVIN EA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.628024) | ($1,436.30) |
| KEVIN EA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0463628 | $1,436.30 |
| KEVIN EA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,388.46) |
| KEVIN EA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0750542 | $2,388.46 |
| KEVIN EA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,774.04) |
| KEVIN EA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1503247 | $4,774.04 |
| KEVIN EA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,630.0 | $1,630.00 |
| KEVIN EA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,625.0) | ($1,625.00) |
| KEVIN EA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1499112064 | $4,750.85 |
| KEVIN EA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,445.93) |
| KEVIN EA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0757232 | $2,445.93 |
| KEVIN EA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,460.993) | ($2,121.12) |
| KEVIN EA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.066935 | $2,121.12 |
| KEVIN EA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000632) | ($19.14) |
| KEVIN EA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008925) | ($19.79) |
| KEVIN EA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.991) | ($4,414.31) |
| KEVIN EA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1447307 | $4,414.31 |
| KEVIN EA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96824307) | ($27,966.73) |
| KEVIN EA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.003886) | ($7.81) |
| KEVIN EA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 7.822 | $7.81 |
| KEVIN EA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000232) | ($6.87) |
| KEVIN EA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 6.874 | $6.87 |
| KEVIN EA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (19.840368) | ($19.84) |
| KEVIN EA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111257973909477 | $41.70 |
| KEVIN EA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029406205823099 | $83.08 |
| KEVIN EA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010098614308645 | $0.01 |
| KEVIN EA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.7234229458589 | $18.56 |
| KEVIN EAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025371510278 | $76.89 |
| KEVIN EAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2635665128 | $537.07 |
| KEVIN EAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.698197232 | $12.45 |
| KEVIN EAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0096625440214 | $0.01 |
| KEVIN EAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0035124393135 | $0.39 |
| KEVIN EAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0177226775279999 | $0.11 |
| KEVIN EAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.23130716672 | $0.31 |
| KEVIN EAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003227739571) | ($1.25) |
| KEVIN EAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000406842816) | ($1.25) |
| KEVIN EAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.02373812 | $1,824.56 |
| KEVIN EAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001386453558) | ($1.25) |
| KEVIN EAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0499539217) | ($45.04) |
| KEVIN EAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.66374427) | ($1,500.00) |
| KEVIN EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139443198029999 | $47.60 |
| KEVIN EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.430435421414 | $19.12 |
| KEVIN EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011501102716 | $2.68 |
| KEVIN EAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.633239481 | $4.60 |
| KEVIN EARL BEHRENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.660153377237 | $281.59 |
| KEVIN EARL BEHRENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.681166928 | $13.68 |
| KEVIN EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103241377039108 | $0.11 |
| KEVIN EASTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142513577972 | $0.00 |
| KEVIN EBENEZER KOFFI BRODKORB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016267185819 | $0.00 |
| KEVIN EBRAHIMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02542661115) | ($450.00) |
| KEVIN EBRAHIMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8475537051) | ($15,000.00) |
| KEVIN EBRAHIMI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.023411511 | $18,112.33 |
| KEVIN EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042400661746 | $9.06 |
| KEVIN ECHEVARRIA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042778593209 | $0.04 |
| KEVIN ECHEVARRIA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017820642746 | $0.02 |
| KEVIN EDGARDO SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166452496401 | $64.48 |
| KEVIN EDGARDO SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041436228457 | $8.07 |
| KEVIN EDGARDO SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.200811115 | $19.20 |
| KEVIN EDGARDO SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0654058089039999 | $0.01 |
| KEVIN EDWARD MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002287406587 | $0.04 |
| KEVIN EDWARD NEBREJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020569738017 | $0.06 |
| KEVIN EDWARD NEBREJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179518997379999 | $3.50 |
| KEVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021386184233 | $0.00 |
| KEVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008144294704 | $0.00 |
| KEVIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5514769168 | $2.55 |
| KEVIN EGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004601899196) | ($14.49) |
| KEVIN EGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004601899196 | $14.49 |
| KEVIN EGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004601899196) | ($14.49) |
| KEVIN EGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02041354246) | ($642.61) |
| KEVIN EGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02041354246 | $642.61 |
| KEVIN EGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001324659528) | ($4.17) |
| KEVIN EGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| KEVIN EGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,526.4 | $7,526.40 |
| KEVIN EGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (14.49) | ($14.49) |
| KEVIN EGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| KEVIN EGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.2390146229 | $6,814.58 |
| KEVIN EGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| KEVIN EGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| KEVIN EGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.6559201223 | $18,715.55 |
| KEVIN EGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8949525436) | ($25,535.92) |
| KEVIN EGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8949525436 | $25,535.92 |
| KEVIN EGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000701) | ($20.03) |
| KEVIN EGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.3) | ($2.30) |
| KEVIN EGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.3 | $2.30 |
| KEVIN EGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (57.74) | ($57.74) |
| KEVIN EGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.914532) | ($26,146.42) |
| KEVIN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107556370699172 | $4.05 |
| KEVIN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0216188704989299 | $0.02 |
| KEVIN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001335154232 | $0.00 |
| KEVIN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000366196665919999 | $0.00 |
| KEVIN EGGERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6335120241833 | $0.61 |
| KEVIN EGGERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00052831915174 | $0.00 |
| KEVIN EGGERMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020042421524 | $0.02 |
| KEVIN EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019441433068 | $58.30 |
| KEVIN EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092764004102 | $18.10 |
| KEVIN EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015877882812 | $0.00 |
| KEVIN EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1785155369999 | $10.45 |
| KEVIN EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.698622857 | $14.88 |
| KEVIN EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72441314957 | $6.39 |
| KEVIN EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024784169378 | $1.48 |
| KEVIN EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03480467628 | $0.05 |
| KEVIN EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000382312544079999 | $0.00 |
| KEVIN EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014657569969 | $0.00 |
| KEVIN EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075601849216 | $0.01 |
| KEVIN EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032179163998 | $0.00 |
| KEVIN EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023625816651 | $0.00 |
| KEVIN EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00111017222832 | $0.00 |
| KEVIN EITAN CORENSTEIN REZEPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000214776436509999 | $0.42 |
| KEVIN EL HADDAD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 5.791684 | $495.83 |
| KEVIN EL HADDAD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.233257 | $19.97 |
| KEVIN EL HADDAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001804) | ($5.39) |
| KEVIN EL HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001780535454679 | $0.06 |
| KEVIN EL HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034675673027 | $0.00 |
| KEVIN EL HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083922333247 | $0.01 |
| KEVIN EL HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.256196136065 | $3.01 |
| KEVIN EL HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030699573663 | $1.45 |
| KEVIN ELDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (31.404178569) | ($12.48) |
| KEVIN ELDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 31.404178569 | $12.48 |
| KEVIN ELDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XRP | (31.404178) | ($12.48) |
| KEVIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000194371999779999 | $0.00 |
| KEVIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06501727579 | $0.01 |
| KEVIN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.073953887913 | $0.00 |
| KEVIN ELIAS CASTRO INGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BUSD | 103.0 | $103.00 |
| KEVIN ELIAS CASTRO INGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.29154343619 | $1.29 |
| KEVIN ELLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080621358962 | $249.78 |
| KEVIN ELLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051850736801 | $103.47 |
| KEVIN ELLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.5637445339999 | $19.82 |
| KEVIN ELLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 194.315022855 | $194.32 |
| KEVIN ELLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18286184217 | $13.38 |
| KEVIN ELLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.3813304099999 | $141.38 |
| KEVIN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000169046019039999 | $0.01 |
| KEVIN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185373730819999 | $0.02 |
| KEVIN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4199907896 | $2.86 |
| KEVIN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2171025894 | $0.17 |
| KEVIN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020557190152 | $0.47 |
| KEVIN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.147590968289999 | $0.23 |
| KEVIN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108864224443 | $0.78 |
| KEVIN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.065315897431 | $0.19 |
| KEVIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131532932847 | $38.93 |
| KEVIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091450302542 | $17.84 |
| KEVIN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18800612724 | $0.64 |
| KEVIN EMANUEL PARRAGA ROMERO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00222999 | $65.41 |
| KEVIN EMANUEL PARRAGA ROMERO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.0448 | $80.70 |
| KEVIN EMANUEL PARRAGA ROMERO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00148149 | $44.96 |
| KEVIN EMANUEL PARRAGA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269701629697309 | $0.64 |
| KEVIN EMANUEL PARRAGA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014302690774 | $0.00 |
| KEVIN EMANUEL PARRAGA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021169902696 | $0.25 |
| KEVIN EMRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.894146923488 | $7.69 |
| KEVIN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2104685597221 | $0.20 |
| KEVIN EPPOLITO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 160.11431 | $151.17 |
| KEVIN EPPOLITO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.021585 | $898.37 |
| KEVIN EPPOLITO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021585) | ($652.37) |
| KEVIN EPPOLITO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (160.11431) | ($85.12) |
| KEVIN EPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012860357636 | $38.06 |
| KEVIN EPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01773754891 | $34.61 |
| KEVIN EPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.078163219 | $13.23 |
| KEVIN EPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53186841952 | $4.70 |
| KEVIN EPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02634029369 | $5.97 |
| KEVIN ERAZON DICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258526517 | $50.00 |
| KEVIN ERAZON DICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0529964117951 | $2.89 |
| KEVIN ERAZON DICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21080732478 | $1.77 |
| KEVIN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000649519816769999 | $0.00 |
| KEVIN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004888317473 | $0.00 |
| KEVIN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000794345411589999 | $0.00 |
| KEVIN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00251428888889999 | $0.00 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00222173) | ($88.00) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00222173 | $88.00 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00222173) | ($88.18) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00249936) | ($99.00) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00249936 | $99.00 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00249936) | ($99.05) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32525223) | ($12,888.00) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32525223 | $12,888.00 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32525223) | ($12,897.88) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $84.35 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 2.49825027 | $7,084.30 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.52825027) | ($7,153.61) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.52825027 | $7,153.61 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.288) | ($48,074.68) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.288 | $48,074.68 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033881) | ($99.85) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (16.254119) | ($47,583.09) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.515188) | ($17,352.05) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.515188 | $17,352.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.139) | ($4,701.83) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026117) | ($87.87) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3735763) | ($12,552.61) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (186.594702657) | ($79.75) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 186.594702657 | $79.75 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003510753) | ($2,743.05) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003510753 | $2,743.05 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.97436456) | ($3,716.91) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.97436456 | $3,716.91 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.97436456) | ($3,638.66) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (186.594702657) | ($88.44) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 186.594702657 | $88.44 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1003510753) | ($2,865.22) |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1003510753 | $2,865.22 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370534332309999 | $131.06 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.3427268836288 | $83.57 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062618512272706 | $182.41 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097030412497 | $0.01 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.177591864939999 | $0.14 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.85552645299999 | $1.17 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025646423862 | $0.00 |
| KEVIN ER-KAI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000134986016116 | $0.00 |
| KEVIN ERLICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9150439939 | $6.89 |
| KEVIN ERNESTO CHAVEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.64900922 | $1,925.41 |
| KEVIN ERNESTO CHAVEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.036489662) | ($6,005.72) |
| KEVIN ERNESTO CHAVEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.036489662 | $6,005.72 |
| KEVIN ERNESTO CHAVEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.685498882) | ($7,374.16) |
| KEVIN ERNESTO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007419180159894 | $21.66 |
| KEVIN ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000953323949 | $0.00 |
| KEVIN ESCANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KEVIN ESCANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KEVIN ESCANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEVIN ESCANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004698521245 | $0.14 |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074926542495 | $0.15 |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.494084642 | $187.49 |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032121994997 | $0.02 |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000680924106909999 | $0.01 |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028440875217 | $0.00 |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24154158344 | $0.24 |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00318131691829999 | $0.00 |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000571977689309999 | $0.00 |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016004681018 | $0.01 |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1476813097 | $0.13 |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043551878629 | $0.00 |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017157787705 | $0.00 |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000069654002246 | $0.00 |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0027349905615 | $0.00 |
| KEVIN ESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000072530717054 | $0.00 |
| KEVIN ESPI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (18.7211117645) | ($42.12) |
| KEVIN ESPI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.095067357) | ($75.80) |
| KEVIN ESPI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (32.525421584) | ($249.47) |
| KEVIN ESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132613936232 | $0.39 |
| KEVIN ESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018739553175 | $0.02 |
| KEVIN ESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5008780427288 | $6.32 |
| KEVIN ESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4377707586005 | $1.66 |
| KEVIN ESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50038275168 | $0.24 |
| KEVIN ESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040405335886843 | $1.83 |
| KEVIN ESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086273703502 | $0.00 |
| KEVIN ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165718503709999 | $0.49 |
| KEVIN ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045119790514 | $89.68 |
| KEVIN ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.39162657559999 | $26.58 |
| KEVIN ESPITIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.025483021) | ($3,016.15) |
| KEVIN ESPITIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.025483021 | $3,016.15 |
| KEVIN ESPITIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0010274551) | ($2.95) |
| KEVIN ESPITIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0010274551 | $2.95 |
| KEVIN ESPITIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.026510476) | ($3,045.09) |
| KEVIN ESPITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000267011505629999 | $0.08 |
| KEVIN ESPITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023274190414184 | $7.01 |
| KEVIN ESPITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00602961168409999 | $0.00 |
| KEVIN ESQUILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000988091514 | $0.00 |
| KEVIN ESQUILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000012433149816 | $0.00 |
| KEVIN ESQUILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000728426295699999 | $0.00 |
| KEVIN ESTEVEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.61969385 | $1,803.34 |
| KEVIN ESTEVEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.707232376) | ($8,924.09) |
| KEVIN ESTEVEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (43.300459271) | ($413.23) |
| KEVIN ESTEVEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (2.123548) | ($1.27) |
| KEVIN ESTEVEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003822240783) | ($7.10) |
| KEVIN ESTEVEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (3,057.764546) | ($1,222.37) |
| KEVIN ESTEVEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0044647) | ($136.12) |
| KEVIN ESTEVEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.675194) | ($1.68) |
| KEVIN ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044713186141499 | $1.51 |
| KEVIN ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004899790455 | $0.00 |
| KEVIN ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204032467765206 | $56.49 |
| KEVIN ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0137980579470991 | $0.01 |
| KEVIN ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60857557989758 | $7.93 |
| KEVIN ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062880975849 | $0.00 |
| KEVIN ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019493387133854 | $0.02 |
| KEVIN ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6882274161915 | $6.89 |
| KEVIN ESTRADA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.1512351578 | $315.78 |
| KEVIN ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087433464518 | $25.88 |
| KEVIN ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016356562559 | $31.92 |
| KEVIN ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0608979919919999 | $0.06 |
| KEVIN ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2329646137999 | $6.43 |
| KEVIN ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113512927251 | $1.00 |
| KEVIN ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000214978918109999 | $0.00 |
| KEVIN ETCHISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.32) |
| KEVIN ETCHISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (97.482954) | ($90.72) |
| KEVIN ETCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17004632721 | $0.13 |
| KEVIN ETCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07694589427551 | $0.07 |
| KEVIN ETCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061993852953 | $0.01 |
| KEVIN ETCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000085121577257 | $0.01 |
| KEVIN ETIENNE CERNCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000607566512912 | $1.88 |
| KEVIN ETTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($147,407.00) |
| KEVIN ETTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $147,407.00 |
| KEVIN ETTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($147,720.79) |
| KEVIN ETTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5378269874) | ($20,971.49) |
| KEVIN ETTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5378269874 | $20,971.49 |
| KEVIN ETTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.537826) | ($20,977.48) |
| KEVIN ETTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 7.314886 | $20,977.48 |
| KEVIN ETTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (7.314886) | ($20,891.20) |
| KEVIN ETTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 22.0 | $46,720.07 |
| KEVIN ETTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (11.824747) | ($25,000.00) |
| KEVIN ETTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,561.572 | $25,000.00 |
| KEVIN ETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.530837633) | ($5,212.00) |
| KEVIN ETTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.530837633 | $5,212.00 |
| KEVIN ETTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.706090633) | ($26,189.36) |
| KEVIN ETTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 25,500.0 | $25,500.00 |
| KEVIN ETTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| KEVIN ETTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 50.156110895 | $103,034.83 |
| KEVIN ETTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (61.572) | ($61.57) |
| KEVIN ETTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($365.85) |
| KEVIN ETTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $365.85 |
| KEVIN ETTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($397.89) |
| KEVIN ETTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07) | ($126.66) |
| KEVIN ETTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07 | $126.66 |
| KEVIN ETTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($126.90) |
| KEVIN ETTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.002911592) | ($84,000.75) |
| KEVIN ETTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.002911592 | $84,000.75 |
| KEVIN ETTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (50.002911592) | ($84,039.29) |
| KEVIN ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011515787861853 | $46.30 |
| KEVIN ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027805297129 | $0.00 |
| KEVIN ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2676869045143 | $619.96 |
| KEVIN ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051848186654 | $0.05 |
| KEVIN ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088936484679 | $0.01 |
| KEVIN ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028219886914 | $0.01 |
| KEVIN ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0007872861154 | $0.00 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.68409897) | ($22,130.01) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.68409897 | $22,130.01 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00944362) | ($305.49) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00944362 | $305.49 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.6935425861) | ($22,435.50) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,375.39 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.274401816) | ($7,838.14) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.274401816 | $7,838.14 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03267068628) | ($942.68) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03267068628 | $942.68 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.774401816) | ($22,344.59) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01140473019) | ($347.13) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002459129181) | ($75.06) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002514488627) | ($75.06) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002298059394) | ($66.72) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003068571255) | ($94.28) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.5) | ($79,432.50) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.5 | $79,432.50 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.5) | ($79,300.92) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 60,000.0 | $60,000.00 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (671.86) | ($671.86) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 2.088603251 | $66,073.48 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.6935425861 | $21,940.39 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.38) | ($75,288.36) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.38 | $75,288.36 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (3.08446829) | ($97,640.45) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 34,000.0 | $34,000.00 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (347.13) | ($347.13) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (46,500.0) | ($46,500.00) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 2.448721635 | $78,851.21 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.774401816 | $24,936.49 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.3) | ($73,984.60) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.3 | $73,984.60 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (3.07440182) | ($98,477.41) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.1) | ($96,236.40) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.1 | $96,236.40 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (3.1) | ($95,869.34) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 105,000.0 | $105,000.00 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (47.14) | ($47.14) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (56,500.0) | ($56,500.00) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 3.972462838 | $120,984.60 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.0) | ($121,264.00) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.0 | $121,264.00 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($120,220.00) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (80.9) | ($80.90) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (48,450.0) | ($48,450.00) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 3.321786607 | $99,860.64 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.3) | ($99,605.39) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.3 | $99,605.39 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (3.3) | ($99,743.84) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 120,020.0 | $120,020.00 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 2.991891702 | $90,865.89 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 2.967456889 | $90,123.78 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,685.45) | ($8,685.45) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,685.45 | $8,685.45 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 2.897920742 | $87,870.00 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.900350084) | ($269,874.11) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.900350084 | $269,874.11 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (4.5) | ($135,832.50) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (4.40035008) | ($130,162.22) |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017704311808059 | $623.86 |
| KEVIN EUGENE CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.043492723 | $118.04 |
| KEVIN EUGENE HARTMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XLM | 100.3378039 | $16.50 |
| KEVIN EUGENE HARTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XLM | (100.3378039) | ($14.87) |
| KEVIN EVANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9907158045088 | $39.84 |
| KEVIN EVANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003109898916 | $5.76 |
| KEVIN EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05136529 | $2,051.12 |
| KEVIN EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.478546027) | ($1,100.00) |
| KEVIN EVANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.478546027 | $1,100.00 |
| KEVIN EVANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.456794) | ($1,046.88) |
| KEVIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139199978723 | $0.04 |
| KEVIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022438683801 | $0.04 |
| KEVIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153647557736 | $45.13 |
| KEVIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013245616673 | $0.01 |
| KEVIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40249819367 | $4.47 |
| KEVIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37770881305 | $1.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108050423965 | $4.28 |
| KEVIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117231552923999 | $1.29 |
| KEVIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00237887894584 | $0.18 |
| KEVIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44007830978 | $0.68 |
| KEVIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.43433721816 | $0.21 |
| KEVIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.338898415229999 | $0.18 |
| KEVIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.40517054759 | $0.54 |
| KEVIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084389264628 | $0.25 |
| KEVIN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256758032754 | $6.96 |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.046539 | $110.96 |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00408516 | $132.43 |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 1,399.75755772 | $1,136.33 |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3885252921) | ($789.40) |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3885252921 | $789.40 |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.435064) | ($868.65) |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (158.02217107) | ($97.61) |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 158.02217107 | $97.61 |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.823332061) | ($65.71) |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.823332061 | $65.71 |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003311009691) | ($0.64) |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003311009691 | $0.64 |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (6.823332061) | ($67.59) |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03820031526) | ($1,121.10) |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03820031526 | $1,121.10 |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,557.77972879) | ($917.49) |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04228547) | ($1,228.19) |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029872224503739 | $10.42 |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236393725313322 | $6.25 |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4044722187279 | $1.44 |
| KEVIN EVERETTE BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07479276408557 | $1.05 |
| KEVIN EVRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (367.394257) | ($194.89) |
| KEVIN EVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6341476031492 | $1.26 |
| KEVIN EWIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110497) | ($33.15) |
| KEVIN EWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162567323630091 | $0.26 |
| KEVIN F ELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016099876132 | $47.83 |
| KEVIN F ELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00823950508299 | $16.08 |
| KEVIN F ELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.851079123 | $17.49 |
| KEVIN F PADILLA CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02081236914 | $625.87 |
| KEVIN FABIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08088624 | $252.44 |
| KEVIN FABIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02911765 | $88.39 |
| KEVIN FABIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (150.0) | ($2,080.50) |
| KEVIN FABIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.5850149464) | ($3.89) |
| KEVIN FABIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.5850149464 | $3.89 |
| KEVIN FABIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (102.108805) | ($50.00) |
| KEVIN FABIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 102.108805 | $50.00 |
| KEVIN FABIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (0.5850149464) | ($3.91) |
| KEVIN FABIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.236241) | ($5.00) |
| KEVIN FABIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.236241 | $5.00 |
| KEVIN FABIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (112.345046) | ($53.55) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02499916) | ($750.00) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02499916 | $750.00 |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02499916) | ($750.24) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2998752375) | ($538.00) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2998752375 | $538.00 |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2998752375) | ($537.20) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004235002) | ($1,750.00) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004235002 | $1,750.00 |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,959.94) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,959.94 |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.004235) | ($1,748.90) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.742534691) | ($3,000.00) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.742534691 | $3,000.00 |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,903.20) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,268.11) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,268.11 |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.742534) | ($2,933.37) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,255.91) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.37713199) | ($4,000.00) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.37713199 | $4,000.00 |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.377132684) | ($4,025.53) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.900046869) | ($8,275.20) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.900046869 | $8,275.20 |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40082327) | ($11,669.00) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40082327 | $11,669.00 |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.900046869) | ($8,259.51) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,025.335534563) | ($5,832.95) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,025.335534563 | $5,832.95 |
| KEVIN FABIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40082327) | ($11,668.77) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2499388721) | ($7,135.23) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2499388721 | $7,135.23 |
| KEVIN FABIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (10,025.335534) | ($5,565.63) |
| KEVIN FABIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24993887) | ($7,097.76) |
| KEVIN FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00588039108360249 | $204.39 |
| KEVIN FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08239619189408 | $196.48 |
| KEVIN FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007242806198 | $0.00 |
| KEVIN FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.0626076626133 | $48.53 |
| KEVIN FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0511270709713218 | $0.71 |
| KEVIN FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000208097726722 | $0.00 |
| KEVIN FADALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016600896695 | $4.91 |
| KEVIN FADALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070356709745 | $0.01 |
| KEVIN FADALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6870438236 | $2.13 |
| KEVIN FADALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00663586632125 | $0.49 |
| KEVIN FAGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KEVIN FAGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KEVIN FAGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KEVIN FAGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 10.11858 | $1,000.00 |
| KEVIN FAGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (10.11858) | ($979.57) |
| KEVIN FAGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (88.288050593) | ($902.64) |
| KEVIN FAGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 88.288050593 | $902.64 |
| KEVIN FAGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (88.2876) | ($902.64) |
| KEVIN FAGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 904.683 | $902.64 |
| KEVIN FAGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (396.503641356) | ($405.60) |
| KEVIN FAGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 396.503641356 | $405.60 |
| KEVIN FAGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (396.499) | ($407.60) |
| KEVIN FAGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 405.202 | $407.60 |
| KEVIN FAGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,309.88) | ($1,309.88) |
| KEVIN FAGAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0421651 | $1,309.88 |
| KEVIN FAGAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 94.0 | $94.00 |
| KEVIN FAGAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,072.0) | ($1,072.00) |
| KEVIN FAGAN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,072.0 | $1,072.00 |
| KEVIN FAGAN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,166.0) | ($1,166.00) |
| KEVIN FAGAN | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 0.1003298321 | $2,051.75 |
| KEVIN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246763733900999 | $57.66 |
| KEVIN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039293045486 | $77.53 |
| KEVIN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.557943132 | $22.56 |
| KEVIN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2760220739968 | $2.81 |
| KEVIN FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11286694651122 | $1.39 |
| KEVIN FAGGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046119690724 | $0.01 |
| KEVIN FAGGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034243446689 | $0.00 |
| KEVIN FAGGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047239962117 | $0.01 |
| KEVIN FAGGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082503305763 | $0.01 |
| KEVIN FAINGUERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5482217699 | $1.55 |
| KEVIN FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040847225236 | $12.09 |
| KEVIN FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087478205039 | $176.46 |
| KEVIN FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040457011455 | $0.00 |
| KEVIN FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5761853293 | $2.84 |
| KEVIN FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.198001405709999 | $0.12 |
| KEVIN FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015227107887 | $0.00 |
| KEVIN FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.24076430979999 | $17.90 |
| KEVIN FAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3570130357 23 | $5.48 |
| KEVIN FALANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002663086267 | $0.79 |
| KEVIN FALANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.0423855139999 | $62.04 |
| KEVIN FALANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2949051776 | $3.32 |
| KEVIN FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156905790718 | $4.64 |
| KEVIN FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00089180679265 | $0.07 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028566476078 | $0.85 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098545411487 | $0.19 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076612211795 | $0.00 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049448500123 | $0.00 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19677232652 | $0.20 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029771494523 | $0.00 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034304178492 | $0.00 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022231295492 | $0.00 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1442030693 | $0.09 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00061315481975 | $0.14 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097438487091 | $0.74 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2834727285 | $3.52 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.053821051375 | $0.03 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0057967373381 | $0.41 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31012944844 | $0.17 |
| KEVIN FANCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.039556919244 | $0.11 |
| KEVIN FARDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018784313699 | $56.24 |
| KEVIN FARDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2590038701734 | $27.71 |
| KEVIN FARDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042321142202 | $8.26 |
| KEVIN FARDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.43227243849999 | $3.51 |
| KEVIN FARDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0383215745 | $1.28 |
| KEVIN FARDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12954324191 | $12.55 |
| KEVIN FARDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24316015471 | $2.15 |
| KEVIN FARDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064088767776 | $0.00 |
| KEVIN FARDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048298782051 | $0.00 |
| KEVIN FARDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018622508603 | $0.01 |
| KEVIN FARDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.81862037129999 | $0.07 |
| KEVIN FARDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000095401885534 | $0.00 |
| KEVIN FARNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $82.78 |
| KEVIN FARNEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.0) | ($80.42) |
| KEVIN FARNEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.09897836878 | $275.91 |
| KEVIN FARNEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0889) | ($2,586.64) |
| KEVIN FARNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0889 | $2,586.64 |
| KEVIN FARNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009) | ($26.31) |
| KEVIN FARNEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,969.80) |
| KEVIN FARNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,969.80 |
| KEVIN FARNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.098978) | ($2,166.99) |
| KEVIN FARNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.088) | ($2,577.17) |
| KEVIN FARNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.04802157392 | $93.89 |
| KEVIN FARNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048021) | ($93.75) |
| KEVIN FARNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.007564246) | ($3,364.64) |
| KEVIN FARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.007564246 | $3,364.64 |
| KEVIN FARNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1004015354) | ($2,944.38) |
| KEVIN FARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1004015354 | $2,944.38 |
| KEVIN FARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.007565) | ($3,361.81) |
| KEVIN FARNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (763.439463736) | ($461.41) |
| KEVIN FARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 763.439463736 | $461.41 |
| KEVIN FARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100401) | ($2,948.58) |
| KEVIN FARNEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (763.439463) | ($461.69) |
| KEVIN FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137970552527509 | $47.54 |
| KEVIN FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024887572552099 | $59.49 |
| KEVIN FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00870211863239999 | $0.01 |
| KEVIN FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.351967306278 | $8.52 |
| KEVIN FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014455459832 | $0.00 |
| KEVIN FARO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.3198142026 | $765.16 |
| KEVIN FARO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| KEVIN FARO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.111184 | $225.00 |
| KEVIN FARO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN FARO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.050249 | $100.00 |
| KEVIN FARO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEVIN FARO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.00173 | $50.00 |
| KEVIN FARO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEVIN FARO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.028214 | $50.00 |
| KEVIN FARO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEVIN FARO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.02968 | $50.00 |
| KEVIN FARO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| KEVIN FARO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.047452 | $75.00 |
| KEVIN FARO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03310092) | ($943.67) |
| KEVIN FARO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (81.06) | ($10.19) |
| KEVIN FARO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10.131 | $10.19 |
| KEVIN FARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| KEVIN FARO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.051669 | $75.00 |
| KEVIN FARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.34996983) | ($1,961.00) |
| KEVIN FARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| KEVIN FARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003364704704469 | $11.23 |
| KEVIN FARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25041332933162 | $1.45 |
| KEVIN FARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00965282705725299 | $20.79 |
| KEVIN FARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.1643230775999 | $37.16 |
| KEVIN FARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33226164235 | $0.11 |
| KEVIN FARR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01431199357) | ($43.61) |
| KEVIN FARR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01897383) | ($768.76) |
| KEVIN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165631893602699 | $0.66 |
| KEVIN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001331403665699 | $0.04 |
| KEVIN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063771578999 | $0.00 |
| KEVIN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000153999280549 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN FARRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,885.90 |
| KEVIN FARRAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 3,877.994 | $3,877.99 |
| KEVIN FARRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.1001) | ($3,143.50) |
| KEVIN FARRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3,153.374 | $3,143.50 |
| KEVIN FARRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,948.0) | ($2,948.00) |
| KEVIN FARRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.1000552 | $2,948.00 |
| KEVIN FARRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.100056) | ($2,948.85) |
| KEVIN FARRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2,950.233 | $2,948.85 |
| KEVIN FARRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KEVIN FARRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| KEVIN FARRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,878.856735482) | ($3,878.86) |
| KEVIN FARRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,754.607) | ($2,754.61) |
| KEVIN FARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015988446151537 | $4.85 |
| KEVIN FARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1218011743 | $5.12 |
| KEVIN FARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.18383177820699 | $8.18 |
| KEVIN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40139147477 | $1.52 |
| KEVIN FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000374477160039999 | $1.11 |
| KEVIN FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022495569154 | $0.02 |
| KEVIN FATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033046292537 | $0.10 |
| KEVIN FATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33592547859999 | $1.34 |
| KEVIN FAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103036478106 | $3.05 |
| KEVIN FAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.743948648008199 | $0.75 |
| KEVIN FAUCON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02096162 | $868.34 |
| KEVIN FAUCON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063594) | ($1,918.12) |
| KEVIN FAUCON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| KEVIN FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365930276086888 | $13.12 |
| KEVIN FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.390439499002 | $2.17 |
| KEVIN FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020984509161 | $0.01 |
| KEVIN FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015147734767 | $0.02 |
| KEVIN FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029304668471 | $0.03 |
| KEVIN FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015969701904 | $0.01 |
| KEVIN FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001919173998 | $0.00 |
| KEVIN FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000056550464723 | $0.00 |
| KEVIN FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.646329157 | $0.72 |
| KEVIN FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00102203410031 | $0.00 |
| KEVIN FELIZ AGOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066447794397 | $1.97 |
| KEVIN FELIZ AGOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72048659529999 | $3.72 |
| KEVIN FELKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02531988 | $972.42 |
| KEVIN FELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032311362247 | $0.96 |
| KEVIN FELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147266641729999 | $28.74 |
| KEVIN FELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4113738403 | $4.41 |
| KEVIN FELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.40480880599999 | $1.51 |
| KEVIN FELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (3,557.867) | ($7,250.00) |
| KEVIN FELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 7,172.383 | $7,250.00 |
| KEVIN FELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KEVIN FELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| KEVIN FELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (3,595.952) | ($7,500.00) |
| KEVIN FELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 7,433.437 | $7,500.00 |
| KEVIN FELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,003.23) |
| KEVIN FELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (11,909.003) | ($24,889.82) |
| KEVIN FELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 24,807.568 | $24,889.82 |
| KEVIN FELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (9,422.912) | ($19,984.48) |
| KEVIN FELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 19,815.103 | $19,984.48 |
| KEVIN FELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (9,430.227) | ($20,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 19,813.178 | $20,000.00 |
| KEVIN FELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($574.86) |
| KEVIN FELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 7.300401 | $20,000.00 |
| KEVIN FELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($54,670.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($54,339.80) |
| KEVIN FELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (3,365.384) | ($7,003.05) |
| KEVIN FELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 6,990.91 | $7,003.05 |
| KEVIN FELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (3,351.893) | ($5,996.77) |
| KEVIN FELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,963.354 | $5,996.77 |
| KEVIN FELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($114,087.96) |
| KEVIN FELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($114,087.96) |
| KEVIN FELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($98,512.50) |
| KEVIN FELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (65.0) | ($126,894.68) |
| KEVIN FELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($95,897.50) |
| KEVIN FELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (65.0) | ($123,731.40) |
| KEVIN FELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (60.0) | ($115,069.80) |
| KEVIN FELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (65.0) | ($132,150.85) |
| KEVIN FELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (55,000.0) | ($55,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (55,000.0) | ($55,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,432.44) |
| KEVIN FELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (4,700.315) | ($3,999.29) |
| KEVIN FELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 3,965.895 | $3,999.29 |
| KEVIN FELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (150,000.0) | ($105,230.42) |
| KEVIN FELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (150,000.0) | ($102,359.70) |
| KEVIN FELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (150,000.0) | ($96,992.55) |
| KEVIN FELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (150,000.0) | ($95,406.75) |
| KEVIN FELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (150,000.0) | ($95,129.55) |
| KEVIN FELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (150,000.0) | ($100,044.58) |
| KEVIN FELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (2,524.114) | ($2,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,987.489 | $2,000.00 |
| KEVIN FELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (100,000.0) | ($64,330.10) |
| KEVIN FELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,383.90) |
| KEVIN FELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (150,000.0) | ($85,523.64) |
| KEVIN FELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (40,000.0) | ($22,646.62) |
| KEVIN FELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($12,385.85) |
| KEVIN FELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 1,108.786 | $3,000.00 |
| KEVIN FELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.49046) | ($14,624.90) |
| KEVIN FELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 14,556.895 | $14,624.90 |
| KEVIN FELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KEVIN FELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 3,689.086 | $10,000.00 |
| KEVIN FELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SNX | (7.3833) | ($19.93) |
| KEVIN FELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (20,000.0) | ($46,600.00) |
| KEVIN FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26,031.2301447243 | $38,779.03 |
| KEVIN FEREIDOONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098901130225 | $0.29 |
| KEVIN FERNANDES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05118323945) | ($2,033.36) |
| KEVIN FERNANDES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05118323945 | $2,033.36 |
| KEVIN FERNANDES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.001726933051) | $0.00 |
| KEVIN FERNANDES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.001726933051 | $0.00 |
| KEVIN FERNANDES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.070832673) | ($83.07) |
| KEVIN FERNANDES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83.070832673 | $83.07 |
| KEVIN FERNANDES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026531) | ($105.22) |
| KEVIN FERNANDES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $9,892.44 |
| KEVIN FERNANDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.04869415652) | ($1,493.03) |
| KEVIN FERNANDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.24983598) | ($7,865.01) |
| KEVIN FERNANDES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0536 | $1,631.64 |
| KEVIN FERNANDES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.04908765928) | ($1,493.03) |
| KEVIN FERNANDES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00451234) | ($135.64) |
| KEVIN FERNANDES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 9.886275998 | $234,201.25 |
| KEVIN FERNANDES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.25434832 | $6,025.39 |
| KEVIN FERNANDES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2608394184) | ($6,179.16) |
| KEVIN FERNANDES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (8.442547738) | ($200,000.00) |
| KEVIN FERNANDES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.252099541) | ($5,972.12) |
| KEVIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000537409948869999 | $15.91 |
| KEVIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062605904814 | $12.22 |
| KEVIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234185988542446 | $50.70 |
| KEVIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003706668752255 | $0.00 |
| KEVIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.2204611362309 | $73.22 |
| KEVIN FERNANDES BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041287508178 | $0.00 |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.01517005566 | $47.53 |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.02048039651 | $55.27 |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006003360197) | ($1.62) |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.01829983479 | $37.22 |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.00667905584 | $13.18 |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008969205727) | ($1.62) |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (282.006151357) | ($282.01) |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 282.006151357 | $282.01 |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004224690972) | ($6.48) |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (279.0) | ($279.00) |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.25809425 | $395.88 |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002586756824) | ($73.71) |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002586756824 | $73.71 |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00258675) | ($74.00) |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027436158250882 | $0.92 |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011889074994161 | $1.53 |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.25614642621699 | $3.26 |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075707677295 | $0.22 |
| KEVIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00684627193823066 | $0.01 |
| KEVIN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047516721389 | $1.41 |
| KEVIN FERNANDO CAMPOS BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023935183879 | $0.05 |
| KEVIN FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055210332485 | $0.11 |
| KEVIN FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27799192001 | $0.22 |
| KEVIN FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| KEVIN FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000008488298161 | $0.00 |
| KEVIN FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001852968711 | $0.00 |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024674) | ($10.00) |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00024674 | $10.00 |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003343339737) | ($10.00) |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003343339737 | $10.00 |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003343) | ($10.02) |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.157878147) | ($475.46) |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.157878147 | $475.46 |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.157878) | ($476.41) |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000246) | ($10.01) |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007599176817) | ($309.87) |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.007599176817 | $309.87 |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.007599) | ($308.64) |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,104.244277225) | ($1,104.24) |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,104.244277225 | $1,104.24 |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,104.242779) | ($1,104.24) |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011234932675407 | $0.45 |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024617013089918 | $0.74 |
| KEVIN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.605059927382 | $2.61 |
| KEVIN FIKKERT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KEVIN FIKKERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| KEVIN FIKKERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0158274922) | ($466.81) |
| KEVIN FIKKERT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0158274922 | $466.81 |
| KEVIN FIKKERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.126444857) | ($29.13) |
| KEVIN FIKKERT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.126444857 | $29.13 |
| KEVIN FIKKERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01582749) | ($456.94) |
| KEVIN FIKKERT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| KEVIN FIKKERT | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.33) | ($2.33) |
| KEVIN FIKKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012419677903209 | $4.33 |
| KEVIN FIKKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26618346007786 | $0.27 |
| KEVIN FINCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003630056819 | $0.00 |
| KEVIN FINCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035057253905 | $0.03 |
| KEVIN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100085615954999 | $2.96 |
| KEVIN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123740727963999 | $250.48 |
| KEVIN FIROUZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00549731259231128 | $0.01 |
| KEVIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255759580299999 | $77.53 |
| KEVIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087322586236 | $0.17 |
| KEVIN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0898887265053 | $1.00 |
| KEVIN FLAMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037356888606 | $0.00 |
| KEVIN FLAMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025436321471 | $0.00 |
| KEVIN FLAMMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121497800865 | $0.00 |
| KEVIN FLAMMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016628595743 | $0.00 |
| KEVIN FLAMMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000129587991942999 | $0.00 |
| KEVIN FLAMMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018343018204 | $0.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075156827334 | $232.92 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051147982311 | $102.03 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.819186866999 | $128.29 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.24970166329999 | $25.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0682180499 | $13.90 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63490381586 | $3.91 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025759230569 | $0.16 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.1114721225 | $3.06 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000696171823609999 | $2.06 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98963621089999 | $2.36 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077657791465 | $0.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018690093888 | $0.01 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36159493509 | $0.23 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0409830162789999 | $0.46 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000072286636687 | $0.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003586393731 | $0.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020606795987 | $0.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129423741221 | $0.44 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.048629984987 | $0.05 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0229181088769999 | $0.91 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029417323304999 | $0.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000051416189331 | $0.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26711050226 | $0.01 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000115665661125 | $0.03 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000077358943134 | $0.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000102000727557 | $0.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014454518146 | $0.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000119418175073 | $0.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000036484382349 | $0.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000081310232391 | $0.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0010599145021 | $1.97 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000036828527005 | $0.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000118179218629 | $0.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000092657712645999 | $0.00 |
| KEVIN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.20478249972 | $0.27 |
| KEVIN FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00885278512949999 | $272.90 |
| KEVIN FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061458033794 | $123.07 |
| KEVIN FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.846273657 | $35.85 |
| KEVIN FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.25549692509999 | $1.42 |
| KEVIN FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18241609158 | $13.14 |
| KEVIN FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001976514145 | $0.00 |
| KEVIN FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70535489315 | $42.17 |
| KEVIN FLANNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.62691702394 | $0.63 |
| KEVIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073760817522 | $0.00 |
| KEVIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015418330777 | $0.02 |
| KEVIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00052698268914 | $0.00 |
| KEVIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.031354022967 | $0.00 |
| KEVIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25428958335 | $0.05 |
| KEVIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018395926669 | $0.00 |
| KEVIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.437493774529999 | $0.67 |
| KEVIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000843052916279999 | $0.00 |
| KEVIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.046869788105 | $3.34 |
| KEVIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00039662468084 | $0.01 |
| KEVIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000053518981664999 | $0.01 |
| KEVIN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000083975521828 | $0.00 |
| KEVIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006317088981 | $0.00 |
| KEVIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394084939999999 | $0.00 |
| KEVIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059850449235 | $0.01 |
| KEVIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020689226932 | $6.12 |
| KEVIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004342992082 | $0.85 |
| KEVIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013864469927 | $0.12 |
| KEVIN FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000768952629219999 | $0.06 |
| KEVIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047640594571 | $0.01 |
| KEVIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034837279204 | $0.01 |
| KEVIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016171641319 | $0.00 |
| KEVIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005247734155 | $0.00 |
| KEVIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018111956934 | $0.01 |
| KEVIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026348557928 | $0.00 |
| KEVIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02364539 7165 | $0.03 |
| KEVIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16427450824 | $0.16 |
| KEVIN FLORES CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040654165067 | $0.01 |
| KEVIN FLORES CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077363774409 | $0.00 |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4841492262) | ($41.93) |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4841492262 | $41.93 |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.60195128) | ($190.74) |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.60195128 | $190.74 |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0088982216) | ($270.24) |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0088982216 | $270.24 |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.487321713) | ($27.81) |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.487321713 | $27.81 |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2989226269) | ($621.17) |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2989226269 | $621.17 |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.368319601) | ($25.33) |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.368319601 | $25.33 |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (61.743930344) | ($43.28) |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 61.743930344 | $43.28 |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.995197463) | ($330.87) |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.995197463 | $330.87 |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LINK | (3.3683) | ($25.33) |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.000832 | $25.33 |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (61.743) | ($43.41) |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0014256 | $43.41 |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOT | (2.4873) | ($27.86) |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.013374 | $27.86 |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AAVE | (0.48414) | ($42.13) |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 42.163 | $42.13 |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (42.16) | ($42.16) |
| KEVIN FLYNN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.020232 | $42.16 |
| KEVIN FLYNN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.332528) | ($679.03) |
| KEVIN FLYNN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.601951) | ($187.27) |
| KEVIN FLYNN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (5.995197) | ($331.05) |
| KEVIN FLYNN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011155) | ($333.30) |
| KEVIN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004094823582 | $1.19 |
| KEVIN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000536795790516599 | $1.96 |
| KEVIN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171262051963979 | $4.59 |
| KEVIN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.451143972089799 | $0.50 |
| KEVIN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02243320400458 | $0.34 |
| KEVIN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0061163986085749 | $0.07 |
| KEVIN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033529159792325 | $2.82 |
| KEVIN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032671941001061 | $1.96 |
| KEVIN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023996824896803 | $0.35 |
| KEVIN FOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025705901779 | $0.08 |
| KEVIN FOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017193042391 | $0.02 |
| KEVIN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019631509098 | $0.58 |
| KEVIN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.107573776999 | $88.08 |
| KEVIN FOLLONIER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (40.0) | ($3,223.62) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (40.0) | ($3,716.50) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (50.0) | ($4,252.99) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 4,229.16 | $4,252.99 |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (50.0) | ($4,079.91) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 4,050.78 | $4,079.91 |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($65,859.04) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($65,859.04) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($66,169.56) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($66,169.56) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($66,169.56) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($66,169.56) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($66,169.56) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($62,898.47) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($62,898.47) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($62,898.47) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($62,260.00) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($62,260.00) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($63,020.00) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($63,020.00) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($63,020.00) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($63,020.00) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($63,020.00) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($63,391.94) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($61,952.27) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($61,485.23) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($61,485.23) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($61,485.23) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($61,485.23) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($61,485.23) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($61,485.23) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($61,332.53) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($60,605.46) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($61,106.87) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($60,753.31) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($60,753.31) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($29,020.00) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($29,480.04) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,000.0) | ($58,940.50) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($29,015.25) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($28,610.65) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($27,981.74) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($27,040.01) |
| KEVIN FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123396079816 | $51.49 |
| KEVIN FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55512351206384 | $3.07 |
| KEVIN FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015416473438 | $0.00 |
| KEVIN FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31221324071 | $0.31 |
| KEVIN FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 245.067176428 | $17,412.47 |
| KEVIN FOLLONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 40.51772013 | $7.50 |
| KEVIN FONDACARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (9,031.65) | ($9,031.65) |
| KEVIN FONDACARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031076789381 | $9.20 |
| KEVIN FONDACARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633159350322 | $1.35 |
| KEVIN FONDACARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083879183148 | $16.37 |
| KEVIN FONDACARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.40927336812 | $92.41 |
| KEVIN FONDACARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9699954865 | $1.56 |
| KEVIN FONDACARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.41736739951 | $0.42 |
| KÉVIN FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.106882356332 | $3.71 |
| KEVIN FORDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1046157248) | ($2,998.35) |
| KEVIN FORDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1046157248 | $2,998.35 |
| KEVIN FORDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.931637322) | ($2,993.47) |
| KEVIN FORDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.931637322 | $2,993.47 |
| KEVIN FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010881873230754 | $36.36 |
| KEVIN FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019269440037769 | $44.21 |
| KEVIN FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145831587261 | $4.32 |
| KEVIN FORGARAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0636) | ($1,991.07) |
| KEVIN FORGARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093105337198 | $30.11 |
| KEVIN FORGARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016563283955 | $0.02 |
| KEVIN FORGARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.33175122659999 | $1.33 |
| KEVIN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143859722298 | $0.04 |
| KEVIN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060296673858 | $0.12 |
| KEVIN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0390364230409999 | $77.22 |
| KEVIN FOUCHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000346629741699999 | $0.00 |
| KEVIN FOWLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.753766613) | ($62.77) |
| KEVIN FOWLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.753766613 | $62.77 |
| KEVIN FOWLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.069963256) | ($9.02) |
| KEVIN FOWLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.069963256 | $9.02 |
| KEVIN FOWLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.742058772) | ($8.60) |
| KEVIN FOWLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.742058772 | $8.60 |
| KEVIN FOWLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (5.753766) | ($64.63) |
| KEVIN FOWLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (1.069963) | ($9.29) |
| KEVIN FOWLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.742058) | ($9.20) |
| KEVIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000663526686859999 | $0.00 |
| KEVIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052221479912 | $0.00 |
| KEVIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06521214546451 | $0.08 |
| KEVIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000247855692399999 | $0.00 |
| KEVIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043094692539659 | $0.70 |
| KEVIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00161667009175337 | $0.02 |
| KEVIN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000007911847314 | $0.00 |
| KEVIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085682303214 | $0.00 |
| KEVIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00979622978369999 | $0.01 |
| KEVIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013151897983 | $0.01 |
| KEVIN FRANCESCH ZARAGOZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,983.471759 | $1,983.47 |
| KEVIN FRANCESCH ZARAGOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8943951315) | ($1,360.77) |
| KEVIN FRANCESCH ZARAGOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,201.066353) | ($4,201.07) |
| KEVIN FRANCESCH ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058068369102 | $17.19 |
| KEVIN FRANCESCH ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172029002149999 | $0.00 |
| KEVIN FRANCESCH ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008884479419343 | $20.43 |
| KEVIN FRANCESCH ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.089961852866 | $31.09 |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.524481984) | ($446.91) |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.524481984 | $446.91 |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.348859131) | ($1,034.08) |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.348859131 | $1,034.08 |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03249205347) | ($1,292.14) |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03249205347 | $1,292.14 |
| KEVIN FRANCIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03249205) | ($980.87) |
| KEVIN FRANCIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.348859131) | ($676.41) |
| KEVIN FRANCIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.524481984) | ($207.95) |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065668650087 89 | $2.64 |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6484107518 | $3.00 |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007411621013333 | $2.23 |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00072455592301 | $0.01 |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00825974404819999 | $0.00 |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000556969917669999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004882311268635 | $0.86 |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044159647795 | $0.00 |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.558865697 | $0.68 |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000067474456267 | $0.00 |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.7435052781 | $78.96 |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014256805151 | $431.38 |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.79393066734 | $1,591.87 |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.233512038519999 | $0.23 |
| KEVIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.786587665 | $48.79 |
| KEVIN FRANCIS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000365637190909999 | $0.01 |
| KEVIN FRANCIS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058013022261 | $0.01 |
| KEVIN FRANCIS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17314384173 | $0.17 |
| KEVIN FRANCIS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059034726228 | $0.05 |
| KEVIN FRANCIS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000059260607212 | $0.00 |
| KEVIN FRANCIS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0017978711061 | $0.10 |
| KEVIN FRANCIS O'BRIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SGB | 6,357.2 | $369.52 |
| KEVIN FRANCIS O'BRIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 7,500.0 | $5,663.31 |
| KEVIN FRANCIS O'BRIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 2,025.73423 | $408.16 |
| KEVIN FRANCIS O'BRIEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (1,500.0) | ($1,060.90) |
| KEVIN FRANCIS O'BRIEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SGB | (6,357.657114569) | ($364.86) |
| KEVIN FRANCIS O'BRIEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 1,718.201081 | $680.43 |
| KEVIN FRANCIS O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.31644014935 | $0.59 |
| KEVIN FRANCIS O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.7187391806 | $15.07 |
| KEVIN FRANCIS O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.16506896326 | $0.47 |
| KEVIN FRANK DAIHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,059.27 |
| KEVIN FRANK DAIHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $12,228.68 |
| KEVIN FRANK DAIHL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.354 | $10,164.75 |
| KEVIN FRANK DAIHL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.354) | ($25,474.75) |
| KEVIN FRANK DAIHL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.354 | $25,474.75 |
| KEVIN FRANK DAIHL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,063.77) |
| KEVIN FRANK DAIHL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (7.354) | ($22,490.79) |
| KEVIN FRANK DAIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00365898039671 | $10.97 |
| KEVIN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00850590909429999 | $262.79 |
| KEVIN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42776396005 | $867.70 |
| KEVIN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.282061098 | $41.45 |
| KEVIN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01888615098 | $0.00 |
| KEVIN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8962683165 | $6.48 |
| KEVIN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0292552453309999 | $3.21 |
| KEVIN FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001774333484 | $0.00 |
| KEVIN FRANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101308189943 | $3.00 |
| KEVIN FRANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028743594764 | $0.01 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.92 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00215008 | $84.31 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.39099769 | $1,084.42 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0023157 | $88.18 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1023022362 | $281.00 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00218407 | $80.86 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00229589 | $77.58 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00244735 | $76.54 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00262264 | $77.12 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00265957 | $78.79 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00294889 | $86.33 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00285338 | $83.98 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.002651 | $77.80 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.003358 | $100.11 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00016 | $5.02 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $21.48 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027336370558894 | $6.93 |
| KEVIN FRASER PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005331665771901 | $8.67 |
| KEVIN FRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($8.13) |
| KEVIN FRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1294637793) | ($10.00) |
| KEVIN FRAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (245.757205752) | ($19,004.40) |
| KEVIN FRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 150.0 | $4,507.50 |
| KEVIN FRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 288.0 | $2,488.32 |
| KEVIN FRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | AVAX | (135.226504395) | ($4,000.00) |
| KEVIN FRAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | DOT | (287.085148642) | ($3,120.00) |
| KEVIN FRAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 780.0 | $780.00 |
| KEVIN FRAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 1,980.0 | $1,061.50 |
| KEVIN FRAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 4,555.0 | $2,439.19 |
| KEVIN FRAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $106.05 |
| KEVIN FRAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 65.0 | $3,456.24 |
| KEVIN FRAY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SOL | 28.999985 | $1,451.45 |
| KEVIN FRAY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $53.42 |
| KEVIN FRAY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 17,000.0 | $9,078.29 |
| KEVIN FRAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | SOL | (95.922093731) | ($4,728.00) |
| KEVIN FRAY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,182.0 | $1,182.00 |
| KEVIN FRAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (780.0) | ($780.00) |
| KEVIN FRAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (23,635.0) | ($11,218.96) |
| KEVIN FRAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,182.0) | ($1,182.00) |
| KEVIN FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276339192988 | $51.02 |
| KEVIN FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.732657421 | $42.60 |
| KEVIN FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108251049143 | $0.07 |
| KEVIN FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.5962953561999 | $117.76 |
| KEVIN FRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2508708829306 | $19.45 |
| KEVIN FREDERICK KINDERMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,302.536494472) | ($756.21) |
| KEVIN FREDERICK KINDERMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,302.536494472 | $756.21 |
| KEVIN FREDERICK KINDERMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XLM | (4,302.5364944) | ($807.81) |
| KEVIN FREDERICK KINDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001319289031006 | $50.41 |
| KEVIN FREDERICK KINDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.82688375206439 | $0.55 |
| KEVIN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032655252649 | $6.37 |
| KEVIN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014175697466 | $0.01 |
| KEVIN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227846046969999 | $0.04 |
| KEVIN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012860869693 | $0.00 |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,082.0) | ($3,082.00) |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.011544 | $3,082.00 |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200.378028) | ($2,200.38) |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.244335801) | ($2,592.08) |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.244335801 | $2,592.08 |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001018612962) | ($30.86) |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001018612962 | $30.86 |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.40510699) | ($6.41) |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.40510699 | $6.41 |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (37.07557879) | ($102.70) |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 37.07557879 | $102.70 |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.072643047) | ($1.07) |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.072643047 | $1.07 |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.242883) | ($2,581.32) |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,563.518 | $2,581.32 |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.001018) | ($30.82) |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 30.609 | $30.82 |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (37.075) | ($102.70) |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 101.845 | $102.70 |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001395091864) | ($2.79) |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001395091864 | $2.79 |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.002799) | ($5.60) |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 5.589 | $5.60 |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,707.966106) | ($2,707.97) |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006033061072694 | $0.22 |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060640950169205 | $16.02 |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.41651556756007 | $6.42 |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07455353525694 | $1.07 |
| KEVIN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5008466901888 | $2.35 |
| KEVIN FROELICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.427593211) | ($50.00) |
| KEVIN FROELICH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.427593211 | $50.00 |
| KEVIN FROELICH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LINK | (4.4273) | ($49.94) |
| KEVIN FROELICH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 49.678 | $49.94 |
| KEVIN FROELICH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.55) | ($16.55) |
| KEVIN FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,875.0 | $10,875.00 |
| KEVIN FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| KEVIN FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KEVIN FROELICH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.499779737 | $17,126.55 |
| KEVIN FROELICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (907.858) | ($907.86) |
| KEVIN FROELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002360693424 | $71.36 |
| KEVIN FROELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080199010741 | $132.89 |
| KEVIN FROELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0797684998719999 | $0.08 |
| KEVIN FROELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.9048801275 | $34.49 |
| KEVIN FROLLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,855.248834) | ($3,855.25) |
| KEVIN FROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.454428127606 | $36.45 |
| KEVIN FROSTICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEVIN FROSTICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0121 | $500.00 |
| KEVIN FROSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016981783599 | $50.51 |
| KEVIN FROSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.1858851484186 | $43.69 |
| KEVIN FROSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018070505294 | $3.53 |
| KEVIN FROSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8974566616 | $2.90 |
| KEVIN FROSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000019098077535 | $0.00 |
| KEVIN FROSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.319260932969999 | $18.17 |
| KEVIN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028610673595 | $87.04 |
| KEVIN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022481050687 | $0.00 |
| KEVIN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07562015726 | $0.08 |
| KEVIN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.204377032 | $34.25 |
| KEVIN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.352032228 | $10.27 |
| KEVIN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.87707634909999 | $54.20 |
| KEVIN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.093771773 | $4.84 |
| KEVIN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.202240851949999 | $12.09 |
| KEVIN FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2243390321 | $12.77 |
| KEVIN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031587529995 | $96.37 |
| KEVIN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000862054810749999 | $0.17 |
| KEVIN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014295584424 | $0.00 |
| KEVIN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067576567108 | $20.00 |
| KEVIN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017127002767 | $0.02 |
| KEVIN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014537376594 | $0.01 |
| KEVIN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192956319069999 | $57.84 |
| KEVIN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031881571328 | $62.56 |
| KEVIN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008753977146 | $0.01 |
| KEVIN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7513843913 | $0.60 |
| KEVIN FUHRMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (299.78) | ($299.78) |
| KEVIN FUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066989086098 | $19.83 |
| KEVIN FUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00425850324339999 | $0.00 |
| KEVIN FUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7650369325854 | $0.77 |
| KEVIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2025473173328 | $0.20 |
| KEVIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450182960189999 | $13.33 |
| KEVIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055719937518 | $10.87 |
| KEVIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2420551629 | $3.24 |
| KEVIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.10583168695999 | $1.11 |
| KEVIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00264101249099999 | $0.19 |
| KEVIN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26655321354 | $0.91 |
| KEVIN FURZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8882321400783 | $15.12 |
| KEVIN FUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034327350277 | $1.02 |
| KEVIN FUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3976991944 | $9.40 |
| KEVIN FUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7913213767 | $1.75 |
| KEVIN G ANDRIAMAHEFA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027003) | ($10.00) |
| KEVIN G ANDRIAMAHEFA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00027003 | $10.00 |
| KEVIN G ANDRIAMAHEFA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002258815882) | ($8.34) |
| KEVIN G ANDRIAMAHEFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002156205622578 | $64.16 |
| KEVIN G KERNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093363073917 | $287.14 |
| KEVIN G KERNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5259630213 | $1.78 |
| KEVIN G KERNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057249392005 | $114.53 |
| KEVIN G KERNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.892985348 | $137.86 |
| KEVIN G KERNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.491176617 | $24.80 |
| KEVIN G KERNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017882103994 | $1.31 |
| KEVIN G KERNAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0080778994724 | $15.05 |
| KEVIN G RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045603906823 | $140.30 |
| KEVIN G RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 332.833077703948 | $350.69 |
| KEVIN G RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0366829359129999 | $72.40 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0283557 | $1,135.90 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03280997 | $1,312.78 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06663983 | $2,662.31 |
| KEVIN G WOLF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.07637303 | $2,952.77 |
| KEVIN G WOLF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07637303) | ($2,957.99) |
| KEVIN G WOLF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07637303 | $2,957.99 |
| KEVIN G WOLF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.445486354) | ($100.58) |
| KEVIN G WOLF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.445486354 | $100.58 |
| KEVIN G WOLF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 7.48042263 | $453.47 |
| KEVIN G WOLF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (7.48042263) | ($453.47) |
| KEVIN G WOLF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 7.48042263 | $453.47 |
| KEVIN G WOLF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 9.06005347 | $548.32 |
| KEVIN G WOLF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.06005347) | ($549.58) |
| KEVIN G WOLF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.06005347 | $549.58 |
| KEVIN G WOLF | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 62.05346846 | $999.16 |
| KEVIN G WOLF | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (62.05346846) | ($998.94) |
| KEVIN G WOLF | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 62.05346846 | $998.94 |
| KEVIN G WOLF | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02769158 | $1,008.25 |
| KEVIN G WOLF | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02769158) | ($1,011.45) |
| KEVIN G WOLF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02769158 | $1,011.45 |
| KEVIN G WOLF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (438.760405026) | ($355.79) |
| KEVIN G WOLF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 438.760405026 | $355.79 |
| KEVIN G WOLF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03893896 | $1,168.76 |
| KEVIN G WOLF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03893896) | ($1,168.76) |
| KEVIN G WOLF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03893896 | $1,168.76 |
| KEVIN G WOLF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.03267295 | $1,038.04 |
| KEVIN G WOLF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03267295) | ($1,034.33) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN G WOLF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03267295 | $1,034.33 |
| KEVIN G WOLF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LPT | 29.66622614 | $360.62 |
| KEVIN G WOLF | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | LPT | (29.66622614) | ($360.62) |
| KEVIN G WOLF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | LPT | 29.66622614 | $360.62 |
| KEVIN G WOLF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | AVAX | 8.4709391 | $198.22 |
| KEVIN G WOLF | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (8.4709391) | ($198.22) |
| KEVIN G WOLF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 8.4709391 | $198.22 |
| KEVIN G WOLF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0332299 | $1,004.14 |
| KEVIN G WOLF | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0332299) | ($1,002.99) |
| KEVIN G WOLF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0332299 | $1,002.99 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0261832571779999 | $579.69 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6184191025473 | $103.99 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045932485735 | $91.34 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000702163583069999 | $0.00 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.806768795 | $105.29 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9633582818503 | $8.35 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022510189055 | $0.00 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58401638783 | $34.92 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18117627940449 | $4.48 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000810934145529999 | $0.00 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000031564318863 | $0.00 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9285830722 | $52.86 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000024893648943 | $0.00 |
| KEVIN G WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00236891720949999 | $0.00 |
| KEVIN GABRIEL NAKANDAKARE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6.5 | $6.50 |
| KEVIN GABRIEL NAKANDAKARE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.17682965 | $19.90 |
| KEVIN GABRIEL NAKANDAKARE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.17682965) | ($19.80) |
| KEVIN GABRIEL NAKANDAKARE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.5) | ($6.50) |
| KEVIN GABRIEL NAKANDAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006298560246743 | $0.00 |
| KEVIN GABRIEL NAKANDAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009054419570902 | $0.00 |
| KEVIN GAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025386506409382 | $0.03 |
| KEVIN GALARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000205273636616 | $0.00 |
| KEVIN GALARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050921877137 | $0.01 |
| KEVIN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101153006011 | $1.97 |
| KEVIN GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1202255762 | $3.27 |
| KEVIN GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000699991697111999 | $2.07 |
| KEVIN GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80742351219999 | $1.43 |
| KEVIN GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05542052 6807 | $0.19 |
| KEVIN GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00097062465919 | $0.11 |
| KEVIN GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015326060034 | $0.12 |
| KEVIN GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56515653058 | $0.87 |
| KEVIN GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0052183028749999 | $0.37 |
| KEVIN GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.54247222587 | $0.29 |
| KEVIN GALIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279329622 | $8.27 |
| KEVIN GALLAGHER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00783765 | $304.06 |
| KEVIN GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.244592845) | ($15,000.42) |
| KEVIN GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.244592845 | $15,000.42 |
| KEVIN GALLAGHER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.244592845) | ($15,003.92) |
| KEVIN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3050624974329 | $16.98 |
| KEVIN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040643118175 | $1.20 |
| KEVIN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08369736049831 | $197.30 |
| KEVIN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.76879204 | $6.77 |
| KEVIN GAMARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18203948449 | $0.18 |
| KEVIN GARAMVOLGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000885588938573 | $0.02 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060479301883 | $1.79 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141893471869999 | $2.77 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1218909814 | $0.89 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062746368283 | $0.00 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013361467561 | $0.00 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041229236076 | $0.01 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000123050036425 | $0.00 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029586511649 | $0.00 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000020787457301 | $0.00 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015337197498 | $0.00 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017779921047 | $0.53 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062279819383 | $0.01 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44841649883 | $0.36 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002155152094 | $0.00 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1768957585 | $0.14 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0076711130283 | $0.00 |
| KEVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000066578946547 | $0.00 |
| KEVIN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019767603 25 | $0.06 |
| KEVIN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125691585425999 | $0.02 |
| KEVIN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094229480659 | $0.07 |
| KEVIN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031635921805 | $0.00 |
| KEVIN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003873334105 | $0.00 |
| KEVIN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000102593780993 | $0.00 |
| KEVIN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000065499658045 | $0.00 |
| KEVIN GARINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10613018 | $4,219.13 |
| KEVIN GARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001473180540944 | $42.71 |
| KEVIN GARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007916903138 | $0.00 |
| KEVIN GARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014149951378 | $0.00 |
| KEVIN GARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030927755722 | $0.00 |
| KEVIN GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031715308797 | $0.00 |
| KEVIN GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020995086722 | $0.00 |
| KEVIN GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028184443433 | $0.00 |
| KEVIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024733317184 | $7.32 |
| KEVIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027756995567 | $5.42 |
| KEVIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.32268712259999 | $1.84 |
| KEVIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9004499577 | $1.82 |
| KEVIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063292140027 | $0.70 |
| KEVIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018324647696 | $0.16 |
| KEVIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047920632852 | $0.01 |
| KEVIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029510298767 | $0.18 |
| KEVIN GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004591493392 | $0.00 |
| KEVIN GARRETT LOFTIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130512) | ($38.32) |
| KEVIN GARRETT LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013051233849 | $50.00 |
| KEVIN GARRETT LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021774024694 | $0.04 |
| KEVIN GARRETT LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.840876189 | $13.84 |
| KEVIN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080178397562999 | $23.73 |
| KEVIN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0165501514 | $6.36 |
| KEVIN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021589629723 | $0.19 |
| KEVIN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147758882082 | $8.83 |
| KEVIN GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15782512719 | $0.08 |
| KEVIN GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062364619912 | $0.12 |
| KEVIN GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131434890191 | $3.89 |
| KEVIN GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00504566927799999 | $0.00 |
| KEVIN GAUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00121794 | $50.06 |
| KEVIN GAUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01887492 | $776.36 |
| KEVIN GAUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.021 | $850.16 |
| KEVIN GAUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 658.792375 | $658.79 |
| KEVIN GAUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.6) | ($1.60) |
| KEVIN GAUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| KEVIN GAUSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,176.470588235 | $985.29 |
| KEVIN GAUSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.856337295) | ($20.34) |
| KEVIN GAUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.856337295 | $20.34 |
| KEVIN GAUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (1.8555) | ($20.33) |
| KEVIN GAUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 20.25 | $20.33 |
| KEVIN GAUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (27.44) | ($27.44) |
| KEVIN GAUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0008927 | $27.44 |
| KEVIN GAUSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.971706417) | ($3.97) |
| KEVIN GAUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.971706417 | $3.97 |
| KEVIN GAUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000892) | ($27.34) |
| KEVIN GAUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 27.263 | $27.34 |
| KEVIN GAUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (31.23) | ($31.23) |
| KEVIN GAUSE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0010194 | $31.23 |
| KEVIN GAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131341705545 | $169.10 |
| KEVIN GAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028031911613 | $5.45 |
| KEVIN GAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0237462873845329 | $0.02 |
| KEVIN GAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1902159915 | $9.09 |
| KEVIN GAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000966931322949999 | $0.00 |
| KEVIN GAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013972044261284 | $0.23 |
| KEVIN GAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026874617561 | $0.01 |
| KEVIN GAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132699063074 | $7.93 |
| KEVIN GAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046018556746 | $0.00 |
| KEVIN GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.352206399849999 | $0.41 |
| KEVIN GAWTHROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123307924849 | $36.50 |
| KEVIN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025735832187 | $7.62 |
| KEVIN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039106083963 | $7.62 |
| KEVIN GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 544.225326778999 | $544.23 |
| KEVIN GEEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00479575751499999 | $147.67 |
| KEVIN GEEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046422125068 | $92.35 |
| KEVIN GEEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142496352939999 | $0.01 |
| KEVIN GEEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8077302278 | $4.27 |
| KEVIN GEEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.730494106 | $1.42 |
| KEVIN GEEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.248191663739999 | $14.84 |
| KEVIN GEEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110325453278 | $4.37 |
| KEVIN GEEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021472315328 | $0.02 |
| KEVIN GEERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| KEVIN GEERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.557418) | ($73,571.80) |
| KEVIN GEERTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (53,952.04) | ($53,952.04) |
| KEVIN GEERTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001231) | ($36.04) |
| KEVIN GEERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.321695) | ($1,899.43) |
| KEVIN GEERTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (1,324.622777) | ($8,610.05) |
| KEVIN GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00657473006088035 | $247.20 |
| KEVIN GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132464482822239 | $30.32 |
| KEVIN GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 822.4643835349 | $822.46 |
| KEVIN GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1130539049942 | $39.92 |
| KEVIN GEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000795275328639999 | $0.24 |
| KEVIN GEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064225316743 | $12.53 |
| KEVIN GEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4649296399999 | $15.46 |
| KEVIN GENDRON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.5769101086) | ($20,000.00) |
| KEVIN GENDRON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| KEVIN GENDRON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KEVIN GENDRON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,990.047881) | ($4,990.05) |
| KEVIN GENDRON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.16086727 | $4,955.19 |
| KEVIN GENDRON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004037124492) | ($12.31) |
| KEVIN GENDRON | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005640837648) | ($12.31) |
| KEVIN GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003376103788 | $111.95 |
| KEVIN GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044306578337 | $0.05 |
| KEVIN GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025853433235 | $0.05 |
| KEVIN GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30718040330256 | $1.31 |
| KEVIN GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104289015628 | $0.00 |
| KEVIN GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027449403366 | $0.03 |
| KEVIN GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015031681592 | $0.00 |
| KEVIN GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000262422548939999 | $0.00 |
| KEVIN GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000068966659568 | $0.00 |
| KEVIN GENTILINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00253889) | ($101.00) |
| KEVIN GENTILINI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00253889 | $101.00 |
| KEVIN GENTILINI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002516023925) | ($100.09) |
| KEVIN GENTILINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,790.62) |
| KEVIN GENTILINI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,790.62 |
| KEVIN GENTILINI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036) | ($104.09) |
| KEVIN GENTILINI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09642286) | ($2,667.66) |
| KEVIN GENTILINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17) | ($4,610.67) |
| KEVIN GENTILINI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17 | $4,610.67 |
| KEVIN GENTILINI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17) | ($4,535.85) |
| KEVIN GENTILINI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.06463918 | $1,948.18 |
| KEVIN GENTILINI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003149454697) | ($100.09) |
| KEVIN GENTILINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2008399735) | ($3,603.00) |
| KEVIN GENTILINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.689086528) | ($120,000.00) |
| KEVIN GENTILINI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005579255588) | ($100.09) |
| KEVIN GENTILINI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 8.154094796 | $146,281.76 |
| KEVIN GENTILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101303349236 | $300.40 |
| KEVIN GENTILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17723693219 | $0.18 |
| KEVIN GENTILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000036585557493 | $0.00 |
| KEVIN GENTILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042214568892 | $0.00 |
| KEVIN GEOFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084883288269 | $1.66 |
| KEVIN GEOFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113505612897 | $0.09 |
| KEVIN GEOFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30800842569 | $0.19 |
| KEVIN GEOFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24499464262 | $0.24 |
| KEVIN GEOFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097877240578 | $0.01 |
| KEVIN GEOGHEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034339690222 | $0.04 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02504259 | $1,001.71 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 1.549999998 | $3,065.33 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.02556807 | $3,104.05 |
| KEVIN GEORGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00350129) | ($100.00) |
| KEVIN GEORGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00350129 | $100.00 |
| KEVIN GEORGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3253872613) | ($500.00) |
| KEVIN GEORGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3253872613 | $500.00 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172496345519999 | $0.01 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017059922083 | $0.00 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022902102988 | $0.00 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038172695655 | $0.00 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000519596694819999 | $0.00 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013394038046 | $0.01 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000234027538019999 | $0.00 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061285493616 | $189.44 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5097995649 | $2.93 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070639776746 | $13.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.921860555 | $213.92 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.085842165 | $18.89 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034744292788 | $0.00 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.7632022642 | $1.67 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023007134086 | $1.68 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.301477228 | $1.28 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00109148084383 | $0.25 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000017876393113 | $0.00 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0255051551369999 | $47.29 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079979528641 | $247.81 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01228817634468 | $24.02 |
| KEVIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 327.264103793999 | $259.45 |
| KEVIN GEORGE CLEMONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (150.0) | ($150.00) |
| KEVIN GEORGE CLEMONS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 150.0 | $150.00 |
| KEVIN GEORGE CLEMONS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (100.0) | ($100.00) |
| KEVIN GEORGE CLEMONS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.147197578) | ($60,000.00) |
| KEVIN GEORGE CLEMONS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.91549066 | $74,647.18 |
| KEVIN GEORGE CLEMONS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002622664648) | ($50.00) |
| KEVIN GEORGE CLEMONS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09449460728) | ($1,801.50) |
| KEVIN GEORGE CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091687013447 | $315.42 |
| KEVIN GEORGE CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.481056431825 | $110.87 |
| KEVIN GEORGE CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000248793176 | $0.06 |
| KEVIN GEORGE CLEMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.0405904578 | $3.04 |
| KEVIN GEORGES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | EOS | (5.5614) | ($6.95) |
| KEVIN GEORGES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.28895847) | ($50.67) |
| KEVIN GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079222510962017 | $0.21 |
| KEVIN GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039062810788804 | $0.07 |
| KEVIN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017167067026 | $0.05 |
| KEVIN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016585500623 | $3.24 |
| KEVIN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.15987165709999 | $4.88 |
| KEVIN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028802426849 | $0.00 |
| KEVIN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062531457542 | $0.01 |
| KEVIN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044678592679 | $0.00 |
| KEVIN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005736820944 | $0.00 |
| KEVIN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82718950982 | $2.83 |
| KEVIN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014499089029 | $0.00 |
| KEVIN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028771438539 | $0.00 |
| KEVIN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000076955488776 | $0.00 |
| KEVIN GERACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000126855177849 | $0.00 |
| KEVIN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.85337201342 | $228.61 |
| KEVIN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37338741473 | $0.02 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 2.3774 | $186.46 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.060881 | $186.74 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 5.059 | $93.59 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 210.619979 | $198.70 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 2.5674 | $189.53 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.064156 | $190.27 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 3.553995 | $362.02 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 5.35 | $100.96 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 220.419979 | $198.76 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 2.6774 | $162.97 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.065608 | $184.04 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.972995 | $90.00 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 5.2 | $81.79 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 251.519979 | $198.22 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01980264 | $711.17 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 3.2974 | $188.78 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.07039 | $189.31 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 6.319 | $89.68 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00552757 | $162.61 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 3.4674 | $104.16 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.073065 | $144.26 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 7.019 | $69.58 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00678082 | $198.67 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 6.3474 | $190.12 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 4.356995 | $220.69 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 9.167 | $89.74 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.097866 | $193.16 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123174413389 | $35.14 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013306716675 | $0.00 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066978829841 | $11.59 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9784972436 | $6.54 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7677265213 | $7.34 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122085674795 | $1.08 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069149077182 | $3.12 |
| KEVIN GERARD PARADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.915042434709999 | $33.98 |
| KEVIN GERMISHUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000184892313527 | $0.00 |
| KEVIN GERRITSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114915) | ($45.63) |
| KEVIN GERRITSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.028764) | ($4,156.41) |
| KEVIN GERRITSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101378) | ($3,011.26) |
| KEVIN GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006178681949386 | $22.51 |
| KEVIN GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00250280672667 | $0.00 |
| KEVIN GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01130989849852 | $30.52 |
| KEVIN GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029755984085 | $0.03 |
| KEVIN GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00000869240586979999 | $0.26 |
| KEVIN GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569999952160674 | $0.11 |
| KEVIN GEVERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00153) | ($46.37) |
| KEVIN GEVERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 71.496 | $46.37 |
| KEVIN GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153220114443297 | $50.24 |
| KEVIN GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.229338512409999 | $0.11 |
| KEVIN GEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 252.199265842 | $252.20 |
| KEVIN GEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084153295521 | $24.91 |
| KEVIN GEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029090235053 | $0.03 |
| KEVIN GIARDINIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135672198486 | $40.16 |
| KEVIN GIARDINIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000593141767429999 | $0.12 |
| KEVIN GIARDINIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 101.803878548 | $101.80 |
| KEVIN GIBBON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.002478) | ($102.97) |
| KEVIN GIBBON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 45.463 | $102.97 |
| KEVIN GIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000452952462915 | $0.18 |
| KEVIN GIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.556630956584101 | $0.57 |
| KEVIN GIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281056693949999 | $54.52 |
| KEVIN GIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14082018872 | $1.24 |
| KEVIN GIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037049669994 | $1.47 |
| KEVIN GIBBONS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.004636) | ($191.77) |
| KEVIN GIBBONS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.062077 | $191.77 |
| KEVIN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 3,020.2833 | $1,136.12 |
| KEVIN GIBBONS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.99903484 | $1,460.14 |
| KEVIN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 486.422106302304 | $519.40 |
| KEVIN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117522472895 | $0.00 |
| KEVIN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000154874325359999 | $0.00 |
| KEVIN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000303122152506 | $0.00 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00201 | $78.53 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.027284 | $82.39 |
| KEVIN GIBBS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0327 | $77.23 |
| KEVIN GIBBS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.278579 | $69.82 |
| KEVIN GIBBS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.002447 | $72.08 |
| KEVIN GIBBS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.044494 | $78.20 |
| KEVIN GIBBS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.002686 | $77.99 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089552715397 | $26.23 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59445305845 | $0.69 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030340892331 | $59.07 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013242296144 | $0.00 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.5398351769999 | $22.63 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1002992358 | $5.09 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015607744696 | $0.02 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023004812869 | $0.20 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.443041240159999 | $0.06 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018170157444 | $0.00 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16665386698 | $0.57 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000282411171753 | $0.00 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131410834133 | $7.86 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.178338844 | $7.06 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0978877260059999 | $0.60 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018194553806 | $0.00 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00041633000187 | $0.03 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07932128516 | $4.32 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030730481326 | $0.05 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000014973140917 | $0.00 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14587975927 | $0.19 |
| KEVIN GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0057228293482 | $0.02 |
| KEVIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056100868025 | $0.01 |
| KEVIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036667777197 | $0.11 |
| KEVIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000027514348024 | $0.00 |
| KEVIN GILBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000944899185949999 | $27.97 |
| KEVIN GILBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00110955443025 | $0.08 |
| KEVIN GILBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000059326286867 | $0.00 |
| KEVIN GILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040165598743114 | $0.04 |
| KEVIN GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016330725018 | $48.55 |
| KEVIN GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220619754089999 | $43.05 |
| KEVIN GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86870154118 | $0.87 |
| KEVIN GILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138622300931 | $4.10 |
| KEVIN GILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 636.8737762 | $636.87 |
| KEVIN GILROY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.36720146 | $14,316.82 |
| KEVIN GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027318273039 | $82.99 |
| KEVIN GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32562139182 | $665.69 |
| KEVIN GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0509092764 | $2.05 |
| KEVIN GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2258997303 | $22.30 |
| KEVIN GILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000127457467828999 | $0.00 |
| KEVIN GIRES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (302.1792) | ($247.21) |
| KEVIN GIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017819937581 | $0.53 |
| KEVIN GIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4061448083605 | $4.55 |
| KEVIN GIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5555011158 | $11.54 |
| KEVIN GIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0387726082589999 | $0.33 |
| KEVIN GISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040447169046 | $11.97 |
| KEVIN GIST | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,483.05851501) | ($6,335.95) |
| KEVIN GIST | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,483.05851501 | $6,335.95 |
| KEVIN GIST | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,483.05851501) | ($6,340.18) |
| KEVIN GIST | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (166.904154442) | ($779.44) |
| KEVIN GIST | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 166.904154442 | $779.44 |
| KEVIN GIST | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SNX | (166.904154442) | ($779.51) |
| KEVIN GIST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03852811108) | ($1,112.85) |
| KEVIN GIST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03852811108 | $1,112.85 |
| KEVIN GIST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03852811) | ($1,148.14) |
| KEVIN GIST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (491.013679318) | ($454.58) |
| KEVIN GIST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 491.013679318 | $454.58 |
| KEVIN GIST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | 1INCH | (491.013679318) | ($453.80) |
| KEVIN GIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002050550376934 | $7.66 |
| KEVIN GIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015762212287 | $0.03 |
| KEVIN GIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.526902165485 | $13.28 |
| KEVIN GIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 15.797762073 | $9.92 |
| KEVIN GIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122184855054 | $2.20 |
| KEVIN GIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5727156824131 | $8.51 |
| KEVIN GIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.54664286282499 | $3.27 |
| KEVIN GLANERT-SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155932461627 | $0.00 |
| KEVIN GLANERT-SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.02566788882 | $2.53 |
| KEVIN GLANERT-SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0027777304939 | $0.00 |
| KEVIN GLEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027696182072 | $0.00 |
| KEVIN GLEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084577164206 | $0.00 |
| KEVIN GLEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000462990257149999 | $0.00 |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1353576968) | ($373.17) |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1353576968 | $373.17 |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (401.819562764) | ($401.82) |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 401.819562764 | $401.82 |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.143854285) | ($1.14) |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.143854285 | $1.14 |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001296816297) | ($47.99) |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001296816297 | $47.99 |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (401.81) | ($401.81) |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,572.788471032) | ($760.09) |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,572.788471032 | $760.09 |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001410055936) | ($0.26) |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001410055936 | $0.26 |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001460395702) | ($0.04) |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001460395702 | $0.04 |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.492773663) | ($0.49) |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.492773663 | $0.49 |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (1,572.788471) | ($744.35) |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.135498) | ($264.76) |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001298) | ($41.36) |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054590061307 | $0.21 |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000547198171093204 | $1.60 |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0794930362401 | $2.08 |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3620357232674 | $6.02 |
| KEVIN GLEN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005930973460556 | $0.01 |
| KEVIN GODAHEWA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.19) |
| KEVIN GODAHEWA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($15.35) |
| KEVIN GODAHEWA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.276000126) | ($391.85) |
| KEVIN GODAHEWA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.10538669) | ($4,215.81) |
| KEVIN GODAHEWA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($19.90) |
| KEVIN GODAHEWA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01616775) | ($478.71) |
| KEVIN GODAHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128163330909639 | $4.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN GODAHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03319894926 | $1.16 |
| KEVIN GODAHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012749962634767 | $33.71 |
| KEVIN GODAHEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0080628057584141 | $3.07 |
| KEVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130008871831 | $0.38 |
| KEVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3960653547 | $7.40 |
| KEVIN GOLDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN GOLDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003272 | $100.00 |
| KEVIN GOLDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN GOLDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.044348 | $100.00 |
| KEVIN GOLDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEVIN GOLDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0016455 | $50.00 |
| KEVIN GOLDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEVIN GOLDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.022155 | $50.00 |
| KEVIN GOLDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEVIN GOLDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0016395 | $50.00 |
| KEVIN GOLDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEVIN GOLDWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.022105 | $50.00 |
| KEVIN GOLDWIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| KEVIN GOLDWIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0006886 | $20.00 |
| KEVIN GOLDWIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| KEVIN GOLDWIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.011223 | $20.00 |
| KEVIN GOLDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000820556186849999 | $23.99 |
| KEVIN GOLDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095319574609 | $0.00 |
| KEVIN GOLDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202734396509999 | $39.15 |
| KEVIN GOLDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0326203454 | $10.03 |
| KEVIN GOLDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65711463859 | $0.41 |
| KEVIN GOLDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50864573067 | $5.65 |
| KEVIN GOLDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047474101389 | $2.84 |
| KEVIN GOLDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011981551263 | $0.68 |
| KEVIN GOMER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (15.48333438) | ($30,398.12) |
| KEVIN GOMER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (9,160.787417) | ($4,742.92) |
| KEVIN GOMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (72.58112004) | ($765.89) |
| KEVIN GOMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (184.30416272) | ($1,032.10) |
| KEVIN GOMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,077.66778531) | ($3,431.30) |
| KEVIN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053994040528 | $0.06 |
| KEVIN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0850648661204099 | $226.17 |
| KEVIN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.818899608944 | $50.30 |
| KEVIN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.819891421662 | $32.37 |
| KEVIN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.908540621938499 | $12.23 |
| KEVIN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.25146844329999 | $24.77 |
| KEVIN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.662126811743529 | $4.60 |
| KEVIN GOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.15267324271 | $10.88 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001213301509) | ($50.29) |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001213301509 | $50.29 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001213) | ($47.86) |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224444525599999 | $67.71 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0501427212239999 | $99.97 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089476955051 | $0.01 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6315201239 | $8.43 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2801659952 | $3.32 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45418522285 | $4.01 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006835676685 | $0.00 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0502060814509999 | $3.00 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0003636740613 | $0.03 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018682835788 | $0.00 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000081147054804 | $0.00 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001213301509 | $50.00 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222840045869999 | $43.48 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5973748742 | $4.14 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24549512868 | $2.73 |
| KEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6588959333 | $5.67 |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LINK | 1.69656606 | $24.02 |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 2.104589939 | $38.99 |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 18.89434597 | $26.45 |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 31.588073 | $30.35 |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (31.588073) | ($29.97) |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (2.104589939) | ($39.15) |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.89434597) | ($26.15) |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (1.69656606) | ($22.56) |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (52.680573542) | ($28.16) |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 52.680573542 | $28.16 |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (52.680573) | ($30.37) |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.503795246) | ($16.53) |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.503795246 | $16.53 |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (2.503795246) | ($16.63) |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013816503804 | $0.00 |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000273954501889999 | $0.00 |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.211400489873559 | $0.17 |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0058935847759671 | $0.06 |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000043543165894 | $0.00 |
| KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003237756558 | $0.00 |
| KEVIN GOMULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.434361153082 | $9.20 |
| KEVIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179515514919999 | $0.53 |
| KEVIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.89130545129999 | $4.33 |
| KEVIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60582914466 | $6.73 |
| KEVIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0933546996289999 | $0.82 |
| KEVIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0960981266 | $8.10 |
| KEVIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3901435522 | $0.79 |
| KEVIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5095382657 | $15.41 |
| KEVIN GONSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112711890097 | $4.46 |
| KEVIN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123269958534999 | $0.36 |
| KEVIN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.1790560983834 | $53.71 |
| KEVIN GONZALO O'NEILL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $420.92 |
| KEVIN GONZALO O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002314707652 | |
| KEVIN GONZALO O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14375692097385 | $1.50 |
| KEVIN GOODWIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| KEVIN GOODWIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| KEVIN GOODWIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KEVIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039672197878 | $0.12 |
| KEVIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22394767437 | $454.69 |
| KEVIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.578679511 | $177.58 |
| KEVIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.522286731 | $67.80 |
| KEVIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.509508889 | $30.46 |
| KEVIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3703556149 | $18.35 |
| KEVIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.60532090758 | $23.95 |
| KEVIN GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.300274617609999 | $32.97 |
| KEVIN GORDON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KEVIN GORDON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| KEVIN GORDON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| KEVIN GORDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (133.267558178) | ($83.55) |
| KEVIN GORDON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 133.267558178 | $83.55 |
| KEVIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00509560991439999 | $157.07 |
| KEVIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.059407132069 | $100.58 |
| KEVIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010572908165 | $0.00 |
| KEVIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.159314651 | $35.16 |
| KEVIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000256444584813 | $0.00 |
| KEVIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035507980885 | $0.00 |
| KEVIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02060911901 | $4.67 |
| KEVIN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000029065878233 | $0.00 |
| KEVIN GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00460735582582 | $0.01 |
| KEVIN GORGONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000510652983129999 | $0.02 |
| KEVIN GORGONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000496667015859 | $0.00 |
| KEVIN GORGONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089566254621 | $0.02 |
| KEVIN GORGONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000028807704896 | $0.00 |
| KEVIN GORJIPOUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00046 | $18.13 |
| KEVIN GORJIPOUR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00561231 | $161.22 |
| KEVIN GORJIPOUR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.3136635857 | $650.45 |
| KEVIN GORJIPOUR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03482 | $1,051.42 |
| KEVIN GORJIPOUR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.474 | $922.70 |
| KEVIN GORJIPOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,538.98) |
| KEVIN GORJIPOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($72.20) |
| KEVIN GORJIPOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.197798) | ($4,924.52) |
| KEVIN GORJIPOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (51.055325) | ($368.62) |
| KEVIN GORJIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075404345319 | $20.61 |
| KEVIN GORJIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03274185908504 | $75.12 |
| KEVIN GORJIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065059739643 | $0.01 |
| KEVIN GORJIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.188105593237897 | $1.83 |
| KEVIN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017548763908 | $5.19 |
| KEVIN GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00648524643859999 | $0.01 |
| KEVIN GORNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| KEVIN GOTTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012420258154 | $0.00 |
| KEVIN GOUD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.14569141) | ($46.45) |
| KEVIN GOUD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (2.5) | ($799.28) |
| KEVIN GOUD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $29.12 |
| KEVIN GOUD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 80.62619 | $808.68 |
| KEVIN GOUD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | DOT | (63.5386) | ($637.85) |
| KEVIN GOUD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.021232 | $637.85 |
| KEVIN GOUD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.008574) | ($256.99) |
| KEVIN GOUD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SOL | 4.95198 | $256.99 |
| KEVIN GOUD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.005672) | ($170.28) |
| KEVIN GOUD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | MATIC | 255.588 | $170.28 |
| KEVIN GOUD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.006986) | ($209.70) |
| KEVIN GOUD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 277.487 | $209.70 |
| KEVIN GOUD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 10.323566 | $96.98 |
| KEVIN GOUD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (10.3236) | ($98.59) |
| KEVIN GOUD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0033676 | $98.59 |
| KEVIN GOUD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.003368) | ($98.31) |
| KEVIN GOUD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 177.404 | $98.31 |
| KEVIN GOUD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 1.06892 | $49.35 |
| KEVIN GOUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($143.13) |
| KEVIN GOUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (4.500000003) | ($1,289.57) |
| KEVIN GOUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (1.086) | ($36.80) |
| KEVIN GOUD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0012923 | $36.80 |
| KEVIN GOUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001292) | ($36.85) |
| KEVIN GOUD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 130.177 | $36.85 |
| KEVIN GOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.509235091382 | $65.92 |
| KEVIN GOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031213016371 | $2.53 |
| KEVIN GOUDESEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0431147972186369 | $0.04 |
| KEVIN GOULART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,626.765557 | $1,626.77 |
| KEVIN GOULART | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.558850515) | ($5.53) |
| KEVIN GOULART | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KEVIN GOULART | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6878560912) | ($1.57) |
| KEVIN GOULART | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.75) | ($1.57) |
| KEVIN GOULART | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8249876319) | ($1.73) |
| KEVIN GOULART | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.95) | ($1.98) |
| KEVIN GOULART | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (12,342.084769) | ($7,859.25) |
| KEVIN GOULART | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 7,346.16917 | $7,346.17 |
| KEVIN GOULART | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.59159111) | ($11.04) |
| KEVIN GOULART | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| KEVIN GOULART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | MATIC | 12,836.06186418 | $13,458.03 |
| KEVIN GOULART | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.391584149) | ($4.72) |
| KEVIN GOULART | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KEVIN GOULART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | MATIC | 3,418.803418803 | $3,584.46 |
| KEVIN GOULART | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,000.0) | ($7,327.99) |
| KEVIN GOULART | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,000.0) | ($7,322.96) |
| KEVIN GOULART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.328882622) | ($3.94) |
| KEVIN GOULART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| KEVIN GOULART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 4,651.162790698 | $4,000.29 |
| KEVIN GOULART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,909.346054827) | ($5,889.68) |
| KEVIN GOULART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.029721956) | ($6.29) |
| KEVIN GOULART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KEVIN GOULART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,391.160254246 | $3,022.96 |
| KEVIN GOULART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,770.0 | $1,770.00 |
| KEVIN GOULART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.911206532) | ($6.91) |
| KEVIN GOULART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| KEVIN GOULART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,916.201117318 | $3,218.23 |
| KEVIN GOULART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,689.918361 | $1,689.92 |
| KEVIN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.7913796923793 | $56.41 |
| KEVIN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.29826971297 | $54.30 |
| KEVIN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.531218972604 | $45.65 |
| KEVIN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.105816156 | $73.43 |
| KEVIN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000109943298049999 | $0.00 |
| KEVIN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29330254182 | $0.29 |
| KEVIN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036627995535 | $0.00 |
| KEVIN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.55870627937 | $12.66 |
| KEVIN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53040577687 | $23.46 |
| KEVIN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.124565147 | $1.83 |
| KEVIN GOULART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.13355324299 | $0.20 |
| KEVIN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016942049972 | $0.50 |
| KEVIN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56836025953 | $0.57 |
| KEVIN GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.7370179003 | $2.74 |
| KEVIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044864710431 | $137.98 |
| KEVIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051060607469 | $101.85 |
| KEVIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079895243795 | $0.00 |
| KEVIN GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003260964609 | $0.00 |
| KEVIN GRANDSIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3704667393506 | $23.78 |
| KEVIN GRANT OPPENHEIMER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.56191894 | $4,642.13 |
| KEVIN GRANT OPPENHEIMER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 999.0 | $889.78 |
| KEVIN GRANT OPPENHEIMER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.12253909 | $4,876.82 |
| KEVIN GRANT OPPENHEIMER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (999.0) | ($886.08) |
| KEVIN GRANT OPPENHEIMER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ADA | 999.0 | $886.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN GRANT OPPENHEIMER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12253909) | ($4,854.32) |
| KEVIN GRANT OPPENHEIMER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12253909 | $4,854.32 |
| KEVIN GRANT OPPENHEIMER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.56191894) | ($4,603.47) |
| KEVIN GRANT OPPENHEIMER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.56191894 | $4,603.47 |
| KEVIN GRANT OPPENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00701277216825 | $214.89 |
| KEVIN GRANT OPPENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149663899649999 | $300.28 |
| KEVIN GRANT OPPENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000304325968892 | $0.00 |
| KEVIN GRANT OPPENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.2745311249999 | $32.29 |
| KEVIN GRANT OPPENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8299278291 | $19.92 |
| KEVIN GRASMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115645718944 | $0.34 |
| KEVIN GRASMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00742938631553 | $14.50 |
| KEVIN GRAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019680210877 | $0.00 |
| KEVIN GRAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2879251222 | $2.69 |
| KEVIN GRAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037284503872 | $2.73 |
| KEVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002180978268 | $4.26 |
| KEVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060633714547 | $1.79 |
| KEVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10825694128999 | $1.29 |
| KEVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027441386472 | $5.35 |
| KEVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.5591414777 | $18.56 |
| KEVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.300709944 | $12.92 |
| KEVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000553825319659999 | $0.00 |
| KEVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027082064608 | $1.98 |
| KEVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87679221123 | $3.00 |
| KEVIN GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.32713324 | $13,053.51 |
| KEVIN GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7739694216) | ($23,089.83) |
| KEVIN GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7739694216 | $23,089.83 |
| KEVIN GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77396942) | ($23,519.56) |
| KEVIN GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (670.841078546) | ($670.84) |
| KEVIN GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 670.841078546 | $670.84 |
| KEVIN GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (4.4) | ($131,120.02) |
| KEVIN GREEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.7128446731) | ($0.71) |
| KEVIN GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.7128446731 | $0.71 |
| KEVIN GREEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003376125974) | ($10.09) |
| KEVIN GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003376125974 | $10.09 |
| KEVIN GREEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3015593264) | ($0.30) |
| KEVIN GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3015593264 | $0.30 |
| KEVIN GREEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000337) | ($9.94) |
| KEVIN GREEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 9.915 | $9.94 |
| KEVIN GREEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (671.55) | ($671.55) |
| KEVIN GREEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.320983856) | ($62.73) |
| KEVIN GREEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.320983856 | $62.73 |
| KEVIN GREEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AVAX | (2.32068) | ($62.72) |
| KEVIN GREEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 62.869 | $62.72 |
| KEVIN GREEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2588635643) | ($0.76) |
| KEVIN GREEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2588635643 | $0.76 |
| KEVIN GREEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.241667943) | ($237.66) |
| KEVIN GREEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.241667943 | $237.66 |
| KEVIN GREEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (23.2408) | ($237.65) |
| KEVIN GREEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 236.08 | $237.65 |
| KEVIN GREEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (309.165559) | ($309.17) |
| KEVIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237261802492568 | $90.45 |
| KEVIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00217282847568319 | $0.00 |
| KEVIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28693137878385 | $3.88 |
| KEVIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048532228498574 | $0.02 |
| KEVIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0185734132100626 | $0.94 |
| KEVIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.2416297036616 | $4.24 |
| KEVIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01002835445497 | $368.93 |
| KEVIN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.39734948 | $65.01 |
| KEVIN GREENE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (50.502337016) | ($278.01) |
| KEVIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029331172474 | $0.01 |
| KEVIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05242375079954 | $0.05 |
| KEVIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00286925201336899 | $0.00 |
| KEVIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041340432616 | $0.00 |
| KEVIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030942886827 | $0.03 |
| KEVIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018011306659 | $0.00 |
| KEVIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1153051766381 | $0.62 |
| KEVIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0083944973154 | $0.01 |
| KEVIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17919177776 | $0.14 |
| KEVIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555161685719999 | $1.64 |
| KEVIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.801675383 | $46.62 |
| KEVIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83007008447 | $0.83 |
| KEVIN GRITTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.95) |
| KEVIN GRITTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29291762) | ($8,716.06) |
| KEVIN GRITTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011306) | ($20.02) |
| KEVIN GRITTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.660997648) | ($6,458.99) |
| KEVIN GRITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183372440901059 | $64.10 |
| KEVIN GRITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028645701817319 | $69.59 |
| KEVIN GRITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18481412435 | $2.05 |
| KEVIN GROB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KEVIN GROB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KEVIN GROB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| KEVIN GROB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KEVIN GROB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (255.106166102) | ($2,970.84) |
| KEVIN GROB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (3,352.23947) | ($2,228.13) |
| KEVIN GROB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KEVIN GROB | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.20898557 | $499.20 |
| KEVIN GROB | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.35466012 | $845.88 |
| KEVIN GROB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (116.381592) | ($210.78) |
| KEVIN GROB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (3.5415376) | ($205.23) |
| KEVIN GROB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (604.188528) | ($250.30) |
| KEVIN GROB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KEVIN GROB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.24581745 | $496.10 |
| KEVIN GROB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0477241 | $1,354.70 |
| KEVIN GROB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05667878 | $1,607.34 |
| KEVIN GROB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| KEVIN GROB | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (733.0) | ($733.00) |
| KEVIN GROB | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.40717272 | $728.89 |
| KEVIN GROB | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.2715) | ($2.68) |
| KEVIN GROB | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000882 | $2.68 |
| KEVIN GROB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (68.731) | ($156.02) |
| KEVIN GROB | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 155.606 | $156.02 |
| KEVIN GROB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,159.86) | ($1,159.86) |
| KEVIN GROB | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0422422 | $1,159.86 |
| KEVIN GROB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.078324) | ($6,045.26) |
| KEVIN GROB | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.2196883 | $6,045.26 |
| KEVIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043793983063 | $127.49 |
| KEVIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000397229095369999 | $0.00 |
| KEVIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030462789081681 | $68.17 |
| KEVIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.491923382315 | $68.49 |
| KEVIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.89416961261 | $9.86 |
| KEVIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96073564031994 | $31.33 |
| KEVIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.61905056169509 | $6.11 |
| KEVIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3782131194664 | $0.90 |
| KEVIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0075650891593249 | $0.73 |
| KEVIN GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.44680908348352 | $1.21 |
| KEVIN GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436768062727 | $145.80 |
| KEVIN GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.393807615317 | $23.87 |
| KEVIN GROH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1647587656) | ($32.37) |
| KEVIN GROH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1647587656 | $32.37 |
| KEVIN GROH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.9257500373) | ($21.65) |
| KEVIN GROH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.9257500373 | $21.65 |
| KEVIN GROH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (6.813987539) | ($9.25) |
| KEVIN GROH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | EOS | 6.813987539 | $9.25 |
| KEVIN GROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022976827423 | $0.07 |
| KEVIN GROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100114086046 | $0.02 |
| KEVIN GROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000400709830011964 | $0.11 |
| KEVIN GROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041501367939835 | $0.08 |
| KEVIN GROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0031643777726121 | $0.09 |
| KEVIN GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041589856979 | $0.12 |
| KEVIN GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053334241255 | $0.05 |
| KEVIN GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.403320749 | $110.52 |
| KEVIN GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016666048063 | $0.00 |
| KEVIN GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032359569827 | $0.03 |
| KEVIN GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00525431007769999 | $0.00 |
| KEVIN GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026497690937 | $0.19 |
| KEVIN GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0085214623477 | $0.01 |
| KEVIN GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.022234796425 | $2.41 |
| KEVIN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101563975436999 | $0.00 |
| KEVIN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000422673310439999 | $0.00 |
| KEVIN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00046363665083 | $0.00 |
| KEVIN GROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000120080825581 | $0.00 |
| KEVIN GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148803919341 | $0.00 |
| KEVIN GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035374249082 | $0.01 |
| KEVIN GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024900482877 | $0.00 |
| KEVIN GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062266395525 | $0.00 |
| KEVIN GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052496397725 | $0.00 |
| KEVIN GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109297490455 | $4.32 |
| KEVIN GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4337457831 | $0.14 |
| KEVIN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3478109131705 | $36.69 |
| KEVIN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028045699634 | $54.72 |
| KEVIN GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002450115248 | $50.00 |
| KEVIN GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18140372064967 | $3.47 |
| KEVIN GRUENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028267587093 | $85.96 |
| KEVIN GRUENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1234561218 | $250.16 |
| KEVIN GRUENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.082905757 | $13.54 |
| KEVIN GRUENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.7917771729 | $5.85 |
| KEVIN GRUENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020808123588 | $1.48 |
| KEVIN GU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,292.343109) | ($10,292.34) |
| KEVIN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033274819938 | $0.10 |
| KEVIN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0817800724449999 | $0.10 |
| KEVIN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.9962547574199 | $100.00 |
| KEVIN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0871620049 | $8.00 |
| KEVIN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92577723929 | $3.16 |
| KEVIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013028166482 | $0.00 |
| KEVIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0097183173061 | $0.09 |
| KEVIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6173108109 | $0.38 |
| KEVIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61754603984 | $0.03 |
| KEVIN GUIDRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (301.378102158) | ($301.38) |
| KEVIN GUIDRY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 301.378102158 | $301.38 |
| KEVIN GUIDRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (301.378102) | ($301.38) |
| KEVIN GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007332104539 | $0.00 |
| KEVIN GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.637523346246 | $1.64 |
| KEVIN GUILBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044561632726 | $0.00 |
| KEVIN GUILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000335365729149999 | $0.00 |
| KEVIN GUILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101866384485999 | $0.01 |
| KEVIN GUILLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.01) | ($1.37) |
| KEVIN GUILLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.01) | ($1.12) |
| KEVIN GUILLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.8) | ($312.77) |
| KEVIN GUILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.966250860313 | $1.18 |
| KEVIN GUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098485234555 | $29.15 |
| KEVIN GUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138953399679 | $27.11 |
| KEVIN GUION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110898740572 | $0.00 |
| KEVIN GUION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060857158483 | $0.01 |
| KEVIN GUION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044799424942 | $0.87 |
| KEVIN GULLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54402159555533 | $3.63 |
| KEVIN GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036150339502 | $0.00 |
| KEVIN GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067676087135 | $0.00 |
| KEVIN GURAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (79.0) | ($79.00) |
| KEVIN GURAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 79.0 | $79.00 |
| KEVIN GURAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (79.0) | ($79.00) |
| KEVIN GURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037475289269 | $114.82 |
| KEVIN GURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060954782234 | $122.12 |
| KEVIN GURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.674689201 | $161.67 |
| KEVIN GURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1280231381 | $7.24 |
| KEVIN GURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.869083093093 | $24.47 |
| KEVIN GUSINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017376168611 | $0.01 |
| KEVIN GUSINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026514900875 | $0.01 |
| KEVIN GUSINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002654678702 | $0.00 |
| KEVIN GUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020385727126 | $0.60 |
| KEVIN GUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.645771284 | $17.65 |
| KEVIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038846496289 | $11.50 |
| KEVIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010225628147 | $19.95 |
| KEVIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91466681317 | $0.91 |
| KEVIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.406723321 | $15.39 |
| KEVIN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5490037645 | $4.85 |
| KEVIN GUZMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (429.989305845) | ($82.70) |
| KEVIN GUZMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 429.989305845 | $82.70 |
| KEVIN GUZMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XLM | (429.9893058) | ($82.43) |
| KEVIN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.0171835829999 | $23.80 |
| KEVIN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18980509449065 | $0.04 |
| KEVIN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143420135623 | $0.42 |
| KEVIN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037177893487 | $7.25 |
| KEVIN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071023958823 | $0.00 |
| KEVIN GYSSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116515853097 | $0.12 |
| KEVIN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026111163322 | $0.77 |
| KEVIN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00731331603309999 | $0.01 |
| KEVIN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.433272550999 | $83.59 |
| KEVIN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00444021317269999 | $0.33 |
| KEVIN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4099903038 | $0.67 |
| KEVIN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.452530368109999 | $0.02 |
| KEVIN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004923014378 | $14.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124594057727 | $2.43 |
| KEVIN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9504025953 | $4.95 |
| KEVIN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0308112674119999 | $0.34 |
| KEVIN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.304117765 | $11.30 |
| KEVIN HABIB ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368795114459999 | $10.92 |
| KEVIN HABIB ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024488734716 | $4.78 |
| KEVIN HABIB ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.525477932 | $1.59 |
| KEVIN HABIB ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036736269925 | $2.20 |
| KEVIN HAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017005565855 | $0.00 |
| KEVIN HAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.92974016 | $143.44 |
| KEVIN HAGEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.00165823 | $4.98 |
| KEVIN HAGEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00022468 | $9.12 |
| KEVIN HAGEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.00134596 | $3.62 |
| KEVIN HAGEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00023291 | $8.36 |
| KEVIN HAGEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009240263407) | ($17.18) |
| KEVIN HAGEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009240263407 | $17.18 |
| KEVIN HAGEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01397997614) | ($437.85) |
| KEVIN HAGEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01397997614 | $437.85 |
| KEVIN HAGEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (352.511657672) | ($352.51) |
| KEVIN HAGEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 352.511657672 | $352.51 |
| KEVIN HAGEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012244) | ($21.96) |
| KEVIN HAGEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (352.511657) | ($352.51) |
| KEVIN HAGEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014437) | ($452.51) |
| KEVIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013581050048912 | $4.61 |
| KEVIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083538102809641 | $0.20 |
| KEVIN HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9360969623732 | $3.94 |
| KEVIN HAGOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012446907843 | $0.04 |
| KEVIN HAGOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01525663823 | $0.64 |
| KEVIN HAINES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00702119 | $272.16 |
| KEVIN HAINES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06842184394) | ($2,075.26) |
| KEVIN HAINES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06842184394 | $2,075.26 |
| KEVIN HAINES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($87.47) |
| KEVIN HAINES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.072443) | ($2,109.18) |
| KEVIN HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070002915532414 | $23.65 |
| KEVIN HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000363673723299999 | $0.00 |
| KEVIN HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7265603103 | $1.37 |
| KEVIN HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102586334376999 | $6.13 |
| KEVIN HALESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040906573929 | $125.58 |
| KEVIN HALESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198514693959999 | $38.73 |
| KEVIN HALESWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.915775848309999 | $0.92 |
| KEVIN HALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2455585998) | ($7,629.75) |
| KEVIN HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2455585998 | $7,629.75 |
| KEVIN HALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.245558) | ($7,145.71) |
| KEVIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145236053702999 | $42.99 |
| KEVIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5770820489999 | $24.35 |
| KEVIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.285762188 | $4.29 |
| KEVIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021953001291 | $66.17 |
| KEVIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241455034189999 | $4.71 |
| KEVIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.521599992 | $121.52 |
| KEVIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0111550036874 | $0.01 |
| KEVIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000498670835237 | $14.76 |
| KEVIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00785413975279999 | $15.33 |
| KEVIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033784289104 | $0.38 |
| KEVIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0883305139993 | $0.98 |
| KEVIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009877785520779 | $37.52 |
| KEVIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00161970267169999 | $0.00 |
| KEVIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028940588331 | $0.00 |
| KEVIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00034403090999 | $0.00 |
| KEVIN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000079491567764 | $0.00 |
| KEVIN HAMANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (45.7507) | ($645.90) |
| KEVIN HAMANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 645.954 | $645.90 |
| KEVIN HAMANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,992.580342 | $2,992.58 |
| KEVIN HAMANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0269895287) | ($845.31) |
| KEVIN HAMANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0269895287 | $845.31 |
| KEVIN HAMANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,609.228824073) | ($1,264.51) |
| KEVIN HAMANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,609.228824073 | $1,264.51 |
| KEVIN HAMANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,699.358220241) | ($4,699.36) |
| KEVIN HAMANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,699.358220241 | $4,699.36 |
| KEVIN HAMANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | CEL | (1,609.2288) | ($1,094.27) |
| KEVIN HAMANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026989) | ($798.67) |
| KEVIN HAMANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (4,699.35) | ($4,699.35) |
| KEVIN HAMANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | XTZ | 2,211.243 | $4,699.35 |
| KEVIN HAMANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.199537933) | ($6.20) |
| KEVIN HAMANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.199537933 | $6.20 |
| KEVIN HAMANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003269885194) | ($0.97) |
| KEVIN HAMANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003269885194 | $0.97 |
| KEVIN HAMANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.849375272) | ($1.26) |
| KEVIN HAMANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.849375272 | $1.26 |
| KEVIN HAMANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01343370965) | ($0.10) |
| KEVIN HAMANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01343370965 | $0.10 |
| KEVIN HAMANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1885202622) | ($0.49) |
| KEVIN HAMANO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1885202622 | $0.49 |
| KEVIN HAMANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | XTZ | (2,211.243) | ($4,709.95) |
| KEVIN HAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026044996117003 | $8.86 |
| KEVIN HAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2885191860996 | $23.29 |
| KEVIN HAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.634924091234 | $47.63 |
| KEVIN HAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0133793876259254 | $0.19 |
| KEVIN HAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040588694622487 | $0.02 |
| KEVIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034720069196 | $0.00 |
| KEVIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037708968582 | $0.00 |
| KEVIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015710034008 | $3.07 |
| KEVIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436611430879999 | $134.21 |
| KEVIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038154405189 | $75.41 |
| KEVIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06826435666 | $0.07 |
| KEVIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000693608729759999 | $20.53 |
| KEVIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00688944137499999 | $13.44 |
| KEVIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1834228037 | $4.18 |
| KEVIN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.35415892389999 | $5.25 |
| KEVIN HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457624573989999 | $13.54 |
| KEVIN HAMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71808889269 | $0.03 |
| KEVIN HAMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000030695782443 | $0.00 |
| KEVIN HAMPELIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00091649 | $28.69 |
| KEVIN HAMPELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149435752469999 | $0.04 |
| KEVIN HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038196903336 | $0.00 |
| KEVIN HANKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014569501593 | $28.43 |
| KEVIN HANKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6787546278 | $10.05 |
| KEVIN HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002531752919 | $0.07 |
| KEVIN HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019968744915 | $0.04 |
| KEVIN HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.542840090119999 | $6.03 |
| KEVIN HANNISSE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002397) | ($70.50) |
| KEVIN HANNISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200380845330619 | $0.69 |
| KEVIN HANNISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029578243811 | $0.00 |
| KEVIN HANOTIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005368638715 | $10.48 |
| KEVIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052832992256 | $15.64 |
| KEVIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032036231821 | $6.25 |
| KEVIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5860784766 | $2.25 |
| KEVIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72273128705199 | $4.74 |
| KEVIN HANSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (113.87) | ($113.87) |
| KEVIN HANSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 113.87 | $113.87 |
| KEVIN HANSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (113.87) | ($113.87) |
| KEVIN HANSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.422821171) | ($1,005.42) |
| KEVIN HANSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.422821171 | $1,005.42 |
| KEVIN HANSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KEVIN HANSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (985.422821) | ($985.42) |
| KEVIN HANSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01013473) | ($310.00) |
| KEVIN HANSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01013473 | $310.00 |
| KEVIN HANSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01013473) | ($309.74) |
| KEVIN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039472877804 | $121.08 |
| KEVIN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021167403028 | $63.92 |
| KEVIN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| KEVIN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018799448888 | $0.37 |
| KEVIN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6453762215897 | $7.65 |
| KEVIN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5613130704 | $1.24 |
| KEVIN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8240797383 | $1.77 |
| KEVIN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099242570496 | $1.10 |
| KEVIN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00873502021179999 | $0.08 |
| KEVIN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20190585467 | $0.18 |
| KEVIN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022135148596 | $1.32 |
| KEVIN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0131740793229 | $0.52 |
| KEVIN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44130423027 | $0.02 |
| KEVIN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00089945287768 | $0.07 |
| KEVIN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0446797170639999 | $0.07 |
| KEVIN HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0072257222484 | $0.78 |
| KEVIN HARANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.023010727) | ($117,403.47) |
| KEVIN HARANTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.023010727 | $117,403.47 |
| KEVIN HARANTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.016495911) | ($61,227.20) |
| KEVIN HARANTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.016495911 | $61,227.20 |
| KEVIN HARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008529497196222 | $322.05 |
| KEVIN HARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12807515499934 | $360.37 |
| KEVIN HARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062343405236 | $0.01 |
| KEVIN HARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053832312422 | $0.01 |
| KEVIN HARDY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01302991 | $502.97 |
| KEVIN HARDY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 180.55489 | $141.95 |
| KEVIN HARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00517301 | $148.49 |
| KEVIN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56615729021734 | $3.60 |
| KEVIN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001632995301 | $50.00 |
| KEVIN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1494810898546 | $6.90 |
| KEVIN HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132180862100999 | $0.39 |
| KEVIN HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046242739297 | $91.98 |
| KEVIN HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.771132953 | $25.60 |
| KEVIN HARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021206695266 | $0.04 |
| KEVIN HARMACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000806730129804699 | $3.23 |
| KEVIN HARMACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067651365936 | $0.01 |
| KEVIN HARMACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1316382590644 | $0.13 |
| KEVIN HARMACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048203140814 | $0.04 |
| KEVIN HARMACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0156760251979999 | $0.01 |
| KEVIN HARMACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00511294063559999 | $0.06 |
| KEVIN HARMACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00723949818936999 | $0.70 |
| KEVIN HARMACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000129669770348 | $0.01 |
| KEVIN HARPER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02728247) | ($810.06) |
| KEVIN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024276089052004 | $8.33 |
| KEVIN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074551993521 | $2.21 |
| KEVIN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087265388739 | $1.70 |
| KEVIN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4718669371 | $8.47 |
| KEVIN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.927361501739999 | $0.58 |
| KEVIN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61121279384 | $0.09 |
| KEVIN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044532532133 | $0.33 |
| KEVIN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0262836507559999 | $0.01 |
| KEVIN HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6011129063 | $3.60 |
| KEVIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.245951584 | $38.25 |
| KEVIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16940194046 | $1.50 |
| KEVIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017939357359 | $0.05 |
| KEVIN HART | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0051974 | $210.30 |
| KEVIN HART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00520887 | $154.72 |
| KEVIN HART | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00510001 | $147.56 |
| KEVIN HART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00523409 | $133.64 |
| KEVIN HART | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00522926 | $107.69 |
| KEVIN HART | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BTC | 0.00536536 | $104.76 |
| KEVIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173752545189999 | $51.35 |
| KEVIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003801629784 | $0.00 |
| KEVIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02249003037 | $43.88 |
| KEVIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.266726773 | $38.47 |
| KEVIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046424605518 | $0.14 |
| KEVIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016245784732 | $0.02 |
| KEVIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005668482824 | $0.00 |
| KEVIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.211718275859999 | $0.01 |
| KEVIN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000091137458645 | $0.00 |
| KEVIN HARTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0215401868212 | $680.98 |
| KEVIN HARTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2322284997 | $4.23 |
| KEVIN HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017019962355 | $5.04 |
| KEVIN HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305239440739999 | $0.04 |
| KEVIN HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030863186368 | $60.47 |
| KEVIN HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.741199437 | $47.36 |
| KEVIN HAUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2326032349 | $1.40 |
| KEVIN HAVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049695062338441 | $0.01 |
| KEVIN HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041856279247 | $0.01 |
| KEVIN HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014516965942999 | $0.00 |
| KEVIN HAYES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($211.99) |
| KEVIN HAYES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 3.036848 | $309.34 |
| KEVIN HAYES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023993) | ($704.83) |
| KEVIN HAYES | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.09533881 | $1,936.05 |
| KEVIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010521287471 | $26.51 |
| KEVIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8747820275272 | $27.78 |
| KEVIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004276314488562 | $0.09 |
| KEVIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032819987698 | $0.00 |
| KEVIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002826923077 | $0.00 |
| KEVIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007839941128 | $0.23 |
| KEVIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033482798519 | $0.65 |
| KEVIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006900763535 | $0.00 |
| KEVIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112299738721 | $0.01 |
| KEVIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019090240814 | $0.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22210731916 | $452.26 |
| KEVIN HEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266922504499999 | $0.00 |
| KEVIN HEDGECOCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.019961821) | ($59.61) |
| KEVIN HEDGECOCK | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1.019961821 | $59.61 |
| KEVIN HEDGECOCK | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1.019961821) | ($59.93) |
| KEVIN HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018989693719 | $5.62 |
| KEVIN HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027746458887 | $0.54 |
| KEVIN HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7784241561 | $7.73 |
| KEVIN HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045817383687 | $0.40 |
| KEVIN HEDGECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003593435532075 | $0.26 |
| KEVIN HEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042812542229 | $0.01 |
| KEVIN HEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5394481433 | $1.54 |
| KEVIN HEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.322780346 | $0.34 |
| KEVIN HELM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.012849) | ($10.00) |
| KEVIN HELM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.012849 | $10.00 |
| KEVIN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028811686502 | $8.53 |
| KEVIN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076469763379 | $0.06 |
| KEVIN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6926600516 | $1.70 |
| KEVIN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.367741612339999 | $0.05 |
| KEVIN HENKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180976784319999 | $0.02 |
| KEVIN HENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04148620638661 | $1.04 |
| KEVIN HENRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000992150755129999 | $29.37 |
| KEVIN HENRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050989385942 | $101.70 |
| KEVIN HENRY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.727106906) | ($28,000.00) |
| KEVIN HENRY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 13.727106906 | $28,000.00 |
| KEVIN HENRY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Collateral | ETH | (13.6695364) | ($27,882.57) |
| KEVIN HENRY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 0.0340036164 | $69.40 |
| KEVIN HENRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (47.6317685) | ($59,000.00) |
| KEVIN HENRY | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (1.421009045) | ($1,760.16) |
| KEVIN HENRY | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (1.471583326) | ($1,822.80) |
| KEVIN HENRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 44.146408697 | $54,682.79 |
| KEVIN HENRY | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 13.6695364 | $16,932.03 |
| KEVIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007651505618 | $0.02 |
| KEVIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126103391267999 | $0.02 |
| KEVIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074330963919 | $0.03 |
| KEVIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116185352604 | $354.04 |
| KEVIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16599199314 | $0.19 |
| KEVIN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1070817687206 | $272.83 |
| KEVIN HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5220223276 | $18.87 |
| KEVIN HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106802021479999 | $0.00 |
| KEVIN HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039268042532 | $0.00 |
| KEVIN HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00080083100175 | $0.00 |
| KEVIN HERKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016451595569 | $0.49 |
| KEVIN HERKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.131180267 | $20.72 |
| KEVIN HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 4.225203 | $2.01 |
| KEVIN HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 4,917.825051 | $2,327.83 |
| KEVIN HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 35,675.40848485 | $3,024.78 |
| KEVIN HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 3.31623035 | $6,576.48 |
| KEVIN HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.14661989 | $4,336.88 |
| KEVIN HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,270.65670545 | $787.56 |
| KEVIN HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.0134454337 | $26.35 |
| KEVIN HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000725) | ($19.99) |
| KEVIN HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (4,922.050254) | ($2,532.77) |
| KEVIN HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.329675784) | ($4,884.17) |
| KEVIN HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOGE | (35,675.40848485) | ($2,355.08) |
| KEVIN HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,270.65670545) | ($685.60) |
| KEVIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026264135407 | $0.78 |
| KEVIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082547680593 | $0.01 |
| KEVIN HERNANDEZ MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119253341281 | $3.53 |
| KEVIN HERNANDEZ MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066384200077 | $1.30 |
| KEVIN HERNANDEZ MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12252662407 | $0.10 |
| KEVIN HERNANDEZ MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03167618993 | $0.02 |
| KEVIN HERNANDEZ MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49680457569 | $0.07 |
| KEVIN HERNANDEZ MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066048796412 | $0.23 |
| KEVIN HERNANDEZ MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040749498026 | $0.06 |
| KEVIN HERNANDEZ MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0101028898636999 | $0.24 |
| KEVIN HERNANDEZ-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000797176364299999 | $0.00 |
| KEVIN HERRERA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00188058 | $75.36 |
| KEVIN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079419557319 | $23.51 |
| KEVIN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027267664689 | $0.03 |
| KEVIN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58736687356 | $0.37 |
| KEVIN HERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000364631482224 | $0.71 |
| KEVIN HERTLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07568974291) | ($235.00) |
| KEVIN HERTLE | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07568974291 | $235.00 |
| KEVIN HERTLE | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.07568974291) | ($234.95) |
| KEVIN HERTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102225972055 | $20.08 |
| KEVIN HERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033083778894 | $0.98 |
| KEVIN HIATT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| KEVIN HIATT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| KEVIN HIATT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 4.5 | $254.93 |
| KEVIN HIATT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (478.551080573) | ($761.84) |
| KEVIN HIATT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2.3313396) | ($3.70) |
| KEVIN HIATT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $236.74 |
| KEVIN HIATT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (460.593416065) | ($454.27) |
| KEVIN HIATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 132.0 | $130.91 |
| KEVIN HIATT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $148.33 |
| KEVIN HIATT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 350.0 | $238.37 |
| KEVIN HIATT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $160.93 |
| KEVIN HIATT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000835477262) | ($0.25) |
| KEVIN HIATT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| KEVIN HIATT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 275.0 | $95.91 |
| KEVIN HIATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (1,920.560296687) | ($734.61) |
| KEVIN HIATT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $22.03 |
| KEVIN HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| KEVIN HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| KEVIN HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 3,137.265490723 | $605.50 |
| KEVIN HIATT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03073261589) | ($742.50) |
| KEVIN HIATT | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| KEVIN HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.029184654742 | $165.66 |
| KEVIN HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0501010619029999 | $0.13 |
| KEVIN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034216979507 | $0.67 |
| KEVIN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128027236861 | $0.38 |
| KEVIN HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0097449197 | $9.01 |
| KEVIN HILDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045349025055 | $139.50 |
| KEVIN HILDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020364783262 | $39.74 |
| KEVIN HILL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (4.139827855) | ($1,155.02) |
| KEVIN HILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003694000229) | ($1.09) |
| KEVIN HILL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1362964027) | ($3,988.58) |
| KEVIN HILL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1362964027 | $3,988.58 |
| KEVIN HILL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1362964) | ($3,990.34) |
| KEVIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028322960161 | $0.00 |
| KEVIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0235401287300612 | $9.09 |
| KEVIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012361253986773 | $41.81 |
| KEVIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031455939455 | $0.06 |
| KEVIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.439450032319999 | $0.44 |
| KEVIN HILLSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018420863527 | $55.10 |
| KEVIN HILLSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076123129268 | $14.85 |
| KEVIN HILLSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.207791566 | $29.21 |
| KEVIN HILLSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0487213061 | $3.80 |
| KEVIN HILLSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080258188626 | $0.71 |
| KEVIN HILLSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011718178161 | $0.86 |
| KEVIN HINDRIKS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.08163475164 | $232.26 |
| KEVIN HINDRIKS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02326529 | $712.29 |
| KEVIN HINDRIKS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.03403441 | $1,038.73 |
| KEVIN HINDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004337983291619 | $10.43 |
| KEVIN HINDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379150866203 | $0.39 |
| KEVIN HINDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000892485623963899 | $1.46 |
| KEVIN HINDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00970509842139999 | $0.01 |
| KEVIN HINDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107765217297 | $0.01 |
| KEVIN HINDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21605233622 | $8.55 |
| KEVIN HINDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000282835962766 | $0.09 |
| KEVIN HINDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00023165335911 | $0.01 |
| KEVIN HINOJOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 11,000.0 | $11,000.00 |
| KEVIN HINOJOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,900.0) | ($10,900.00) |
| KEVIN HINOJOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEVIN HINOJOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| KEVIN HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005846862331 | $1.73 |
| KEVIN HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019329167253 | $580.07 |
| KEVIN HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111437784638 | $0.22 |
| KEVIN HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076470284527 | $0.01 |
| KEVIN HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049708572178 | $0.00 |
| KEVIN HINSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086455396938999 | $0.02 |
| KEVIN HIRAKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 2.006508785 | $5,940.21 |
| KEVIN HIRAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| KEVIN HIRAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| KEVIN HIRAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.026331) | ($50.00) |
| KEVIN HIRAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 48.696 | $50.00 |
| KEVIN HIRAKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| KEVIN HIRAKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| KEVIN HIRAKI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.845767 | $1,700.00 |
| KEVIN HIRAKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,601.3) | ($10,601.30) |
| KEVIN HIRAKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,601.3 | $10,601.30 |
| KEVIN HIRAKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| KEVIN HIRAKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| KEVIN HIRAKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| KEVIN HIRAKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 13.862891295 | $21,596.12 |
| KEVIN HIRAKI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.0) | ($16,000.00) |
| KEVIN HIRAKI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,000.0 | $16,000.00 |
| KEVIN HIRAKI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| KEVIN HIRAKI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 1.041158289 | $21,699.82 |
| KEVIN HIRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104568912826 | $307.23 |
| KEVIN HIRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19242227395 | $356.12 |
| KEVIN HIRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 339.8911682745 | $339.89 |
| KEVIN HIRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5386369059 | $151.79 |
| KEVIN HJELMTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038548260327 | $1.14 |
| KEVIN HJELMTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057457809225 | $0.01 |
| KEVIN HO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.1995566713 | $606.50 |
| KEVIN HO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002931737834) | ($8.33) |
| KEVIN HO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1990202925 | $575.14 |
| KEVIN HO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003449400048) | ($8.31) |
| KEVIN HO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.1996366009 | $400.86 |
| KEVIN HO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00458342) | ($8.33) |
| KEVIN HO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00413 | $124.25 |
| KEVIN HO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 420.74621 | $61.27 |
| KEVIN HO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.97794 | $61.83 |
| KEVIN HO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XTZ | 56.840395 | $121.94 |
| KEVIN HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (16.324403183) | ($153.12) |
| KEVIN HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1,813.289215) | ($1,129.58) |
| KEVIN HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (11.044514521) | ($444.17) |
| KEVIN HO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00624 | $195.01 |
| KEVIN HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XTZ | (580.849798) | ($1,175.61) |
| KEVIN HO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004643121818) | ($8.31) |
| KEVIN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (3,183.1027891) | ($393.11) |
| KEVIN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (138.3748) | ($154.29) |
| KEVIN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (4.12276022) | ($216.23) |
| KEVIN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03412651) | ($972.57) |
| KEVIN HO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.1987158485 | $222.00 |
| KEVIN HO | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007821576587) | ($8.33) |
| KEVIN HO | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006977652301) | ($8.31) |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234926366769999 | $70.99 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043373328895 | $86.10 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8190823075 | $1.82 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.348893304 | $75.59 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 292.37038254 | $183.58 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49408917086 | $5.49 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.774462936089999 | $0.77 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094610883279 | $0.01 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.222880610389999 | $8.82 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0107959649722 | $2.45 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019331922102 | $1.46 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.80737223658 | $1.48 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025290857515 | $0.75 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054130749512 | $1.06 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.872568374 | $10.87 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010080152864599 | $0.00 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057307898158 | $1.12 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65386581699 | $0.41 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0200175356449999 | $0.18 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00905370778769999 | $0.00 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025960219687666 | $8.62 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033884580553 | $0.00 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002329703911 | $0.00 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0056258580686 | $8.36 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.233827932786369 | $3.03 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065847289224 | $0.00 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9587137811022 | $0.78 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009960486125528 | $0.81 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098379399786306 | $6.74 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16873796682 | $53.70 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.997614049302479 | $1.75 |
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000049289205704 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.66106524839269 | $8.65 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.0) | ($0.77) |
| KEVIN HOBBY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1.0 | $0.77 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.098070496) | ($15.10) |
| KEVIN HOBBY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.098070496 | $15.10 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (15.09) | ($15.09) |
| KEVIN HOBBY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 11.462 | $15.09 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.462) | ($15.13) |
| KEVIN HOBBY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.194531) | ($0.15) |
| KEVIN HOBBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.194531 | $0.15 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.129687) | ($0.10) |
| KEVIN HOBBY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.129687 | $0.10 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XRP | (1.3) | ($1.00) |
| KEVIN HOBBY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (40.650052) | ($28.71) |
| KEVIN HOBBY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XRP | 40.650052 | $28.71 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 1.349062 | $1.35 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | XRP | (40.67427) | ($28.66) |
| KEVIN HOBBY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 9.8 | $8.09 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ADA | (7.266) | ($6.02) |
| KEVIN HOBBY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 5.992 | $6.02 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (7.34) | ($7.34) |
| KEVIN HOBBY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | MATIC | 5.884 | $7.34 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.884) | ($7.41) |
| KEVIN HOBBY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 20.920097 | $20.92 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (20.92) | ($20.92) |
| KEVIN HOBBY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ADA | 25.036 | $20.92 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.68) |
| KEVIN HOBBY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (25.57) | ($21.50) |
| KEVIN HOBBY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000347) | ($0.01) |
| KEVIN HOBBY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000347 | $0.01 |
| KEVIN HOBBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01772573115) | ($0.01) |
| KEVIN HOBBY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01772573115 | $0.01 |
| KEVIN HOBBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009385836875) | ($0.01) |
| KEVIN HOBBY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009385836875 | $0.01 |
| KEVIN HOBBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 4,632.396921 | $4,632.40 |
| KEVIN HOBBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.11) | ($5.11) |
| KEVIN HOBBY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | MATIC | 8.421 | $5.11 |
| KEVIN HOBBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.4) | ($5.08) |
| KEVIN HOBBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,625.0) | ($4,625.00) |
| KEVIN HOBBY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 7,541.442 | $4,625.00 |
| KEVIN HOBBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.0) | ($6.76) |
| KEVIN HOBBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,530.480725) | ($4,623.91) |
| KEVIN HOBBY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $2.35 |
| KEVIN HOBBY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 9,615.9136 | $4,513.29 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003200288509 | $0.00 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.61168394 | $350.21 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000129125740229999 | $0.00 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0996387078155 | $15.10 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0177383257559487 | $0.02 |
| KEVIN HOBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000074288734784 | $0.00 |
| KEVIN HOCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056607462984 | $16.60 |
| KEVIN HOCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102207465482 | $0.00 |
| KEVIN HOCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01613596133 | $31.48 |
| KEVIN HOCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061888550161 | $0.00 |
| KEVIN HOCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.220215535149999 | $0.17 |
| KEVIN HOCHSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001691597842 | $0.50 |
| KEVIN HOCHSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110639454341 | $21.59 |
| KEVIN HOCHSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135304911921 | $8.09 |
| KEVIN HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008204734281 | $253.96 |
| KEVIN HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5974041719 | $62.20 |
| KEVIN HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027237146446 | $1.99 |
| KEVIN HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058353369747 | $6.41 |
| KEVIN HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00293819156029999 | $0.22 |
| KEVIN HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.010043349 | $5.90 |
| KEVIN HOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015660378322 | $0.00 |
| KEVIN HODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102067303967 | $19.92 |
| KEVIN HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51307747467 | $0.02 |
| KEVIN HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022470876279 | $6.65 |
| KEVIN HOEDEMAKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.195821) | ($5,881.68) |
| KEVIN HOEDEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094465317748538 | $34.89 |
| KEVIN HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24886545504 | $0.25 |
| KEVIN HOFFTERHEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009953089105 | $0.03 |
| KEVIN HOFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.433450039) | ($73.43) |
| KEVIN HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002599640321 | $0.00 |
| KEVIN HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1906742614 | $0.22 |
| KEVIN HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014764799811 | $28.81 |
| KEVIN HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034261702212 | $0.03 |
| KEVIN HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27010870204 | $0.19 |
| KEVIN HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30251550743884 | $0.30 |
| KEVIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140926407417 | $0.42 |
| KEVIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141031611592 | $0.03 |
| KEVIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062239059281 | $0.00 |
| KEVIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134537924592999 | $39.82 |
| KEVIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.366201112 | $61.37 |
| KEVIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0810587785 | $5.07 |
| KEVIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075109931615 | $0.66 |
| KEVIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047016368153 | $0.34 |
| KEVIN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310959589969999 | $9.20 |
| KEVIN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099822860778 | $0.19 |
| KEVIN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 558.740106196999 | $558.74 |
| KEVIN HOLT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146006) | ($40.23) |
| KEVIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5441505614906 | $24.12 |
| KEVIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039462933065 | $121.05 |
| KEVIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080552125161 | $162.27 |
| KEVIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8371372215999 | $9.38 |
| KEVIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.6701226914 | $58.88 |
| KEVIN HONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.152993966) | ($15,662.40) |
| KEVIN HONG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.152993966 | $15,662.40 |
| KEVIN HONG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (5.152993) | ($15,691.82) |
| KEVIN HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1024153903) | ($3,199.42) |
| KEVIN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1024153903 | $3,199.42 |
| KEVIN HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.449147503) | ($250.45) |
| KEVIN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.449147503 | $250.45 |
| KEVIN HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006624008322) | ($15.48) |
| KEVIN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006624008322 | $15.48 |
| KEVIN HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (355.505951002) | ($218.98) |
| KEVIN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 355.505951002 | $218.98 |
| KEVIN HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (250.44) | ($250.44) |
| KEVIN HONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102415) | ($3,094.37) |
| KEVIN HONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (526.697312) | ($526.70) |
| KEVIN HONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008414) | ($25.19) |
| KEVIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005308827544619 | $19.92 |
| KEVIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066297709745516 | $20.08 |
| KEVIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5740257339102 | $1.57 |
| KEVIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2968628086553 | $1.06 |
| KEVIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000866533766003499 | $0.29 |
| KEVIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2114580315471 | $6.21 |
| KEVIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079420355943 | $246.26 |
| KEVIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060531595142 | $121.25 |
| KEVIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01729691696 | $0.02 |
| KEVIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16991296051 | $10.16 |
| KEVIN HONGTONGSAK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.001344199308) | $0.00 |
| KEVIN HONGTONGSAK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.001344199308 | $0.00 |
| KEVIN HONGTONGSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013627964161 | $39.94 |
| KEVIN HONGTONGSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000002251614030073 | $0.00 |
| KEVIN HONORÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000766723599984999 | $0.00 |
| KEVIN HONORÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070413308461 | $0.00 |
| KEVIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278692615169999 | $84.72 |
| KEVIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67900442694 | $0.79 |
| KEVIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029133353951 | $56.93 |
| KEVIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.430105578239999 | $4.78 |
| KEVIN HOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082005219178 | $253.84 |
| KEVIN HOUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.7078652809 | $322.23 |
| KEVIN HOUK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (180.521697194) | ($180.52) |
| KEVIN HOUK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 180.521697194 | $180.52 |
| KEVIN HOUK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (151.23) | ($151.23) |
| KEVIN HOUK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 1.596003 | $47,284.78 |
| KEVIN HOUK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.001304 | $39.85 |
| KEVIN HOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020968754034 | $630.72 |
| KEVIN HOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.929999627489999 | $1,860.98 |
| KEVIN HOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.590915997 | $164.57 |
| KEVIN HOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.42589014443 | $0.66 |
| KEVIN HOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121289414692 | $155.75 |
| KEVIN HOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2578138090694 | $0.26 |
| KEVIN HOUR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09551478) | ($3,001.93) |
| KEVIN HOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092245258738727 | $31.37 |
| KEVIN HOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039121405793 | $0.00 |
| KEVIN HOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014353219698 | $0.00 |
| KEVIN HOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035816972383 | $0.00 |
| KEVIN HOURIHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2409759339) | ($7,616.59) |
| KEVIN HOURIHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2409759339 | $7,616.59 |
| KEVIN HOURIHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3647618233) | ($843.60) |
| KEVIN HOURIHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3647618233 | $843.60 |
| KEVIN HOURIHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24097593) | ($7,431.94) |
| KEVIN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009741687983592 | $36.99 |
| KEVIN HOURIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049648770479 | $100.19 |
| KEVIN HOUWELING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (386.06) | ($386.06) |
| KEVIN HOUWELING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.127439 | $386.06 |
| KEVIN HOUWELING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (33.993) | ($27.21) |
| KEVIN HOUWELING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0009281 | $27.21 |
| KEVIN HOUWELING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (275.806) | ($143.08) |
| KEVIN HOUWELING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.072975 | $143.08 |
| KEVIN HOUWELING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.617728) | ($18,010.10) |
| KEVIN HOUWELING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.397507) | ($8,574.84) |
| KEVIN HOUWELING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (5,330.45) | ($2,156.60) |
| KEVIN HOUWELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002326998146053 | $85.32 |
| KEVIN HOUWELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20716048362074 | $0.36 |
| KEVIN HOUWELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024203122723747 | $64.34 |
| KEVIN HOUWELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9987336922883 | $1.00 |
| KEVIN HOUWELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.238397784831 | $0.95 |
| KEVIN HOUWELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.864658419318 | $9.08 |
| KEVIN HOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051429660652 | $15.22 |
| KEVIN HOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077099286825 | $1.50 |
| KEVIN HOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2293140553 | $8.23 |
| KEVIN HOWARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.23 | $693.24 |
| KEVIN HOWARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 295.0 | $295.00 |
| KEVIN HOWARD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (283.68) | ($283.68) |
| KEVIN HOWARD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.229999) | ($700.59) |
| KEVIN HOWARD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 699.318 | $700.59 |
| KEVIN HOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.288727798) | ($7,277.56) |
| KEVIN HOWARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.288727798 | $7,277.56 |
| KEVIN HOWARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (533.962655898) | ($32,554.42) |
| KEVIN HOWARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 533.962655898 | $32,554.42 |
| KEVIN HOWARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (533.962655897) | ($35,791.52) |
| KEVIN HOWARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.288728798) | ($7,843.22) |
| KEVIN HOWARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.86655234 | $24,862.12 |
| KEVIN HOWARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.8488763172) | ($24,354.98) |
| KEVIN HOWARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (283.68) | ($283.68) |
| KEVIN HOWARD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01767602) | ($526.92) |
| KEVIN HOWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (590.806530997) | ($346.08) |
| KEVIN HOWARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 590.806530997 | $346.08 |
| KEVIN HOWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.060956241) | ($69.06) |
| KEVIN HOWARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.060956241 | $69.06 |
| KEVIN HOWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (393.185864712) | ($982.20) |
| KEVIN HOWARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 393.185864712 | $982.20 |
| KEVIN HOWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04620094158) | ($1,353.10) |
| KEVIN HOWARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04620094158 | $1,353.10 |
| KEVIN HOWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.513552802) | ($7,560.97) |
| KEVIN HOWARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.513552802 | $7,560.97 |
| KEVIN HOWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.77848193) | ($182.40) |
| KEVIN HOWARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.77848193 | $182.40 |
| KEVIN HOWARD | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (283.68) | ($283.68) |
| KEVIN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000335704043869999 | $0.10 |
| KEVIN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014834826397725 | $41.96 |
| KEVIN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17195772508 | $1.17 |
| KEVIN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0469586916 | $0.03 |
| KEVIN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4981850475885 | $226.28 |
| KEVIN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484122262661859 | $16.24 |
| KEVIN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038825730069184 | $91.37 |
| KEVIN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.11907649547279 | $2.85 |
| KEVIN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31352220148991 | $3.99 |
| KEVIN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.009427209519 | $34.52 |
| KEVIN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0297921560099319 | $1.36 |
| KEVIN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8127120767 | $5.81 |
| KEVIN HOWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00242839 | $100.20 |
| KEVIN HOWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1622792352 | $501.41 |
| KEVIN HOWELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0101795 | $424.13 |
| KEVIN HOWELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01021119 | $390.05 |
| KEVIN HOWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.14994 | $352.87 |
| KEVIN HOWELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01020848 | $309.47 |
| KEVIN HOWELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.084568 | $165.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN HOWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01065763 | $337.77 |
| KEVIN HOWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01049297 | $266.74 |
| KEVIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151403971504 | $44.78 |
| KEVIN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00217750557803 | $4.09 |
| KEVIN HOWELLS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (593.605319547) | ($376.18) |
| KEVIN HOWELLS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 593.605319547 | $376.18 |
| KEVIN HOWELLS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004030393066) | ($0.12) |
| KEVIN HOWELLS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000004030393066 | $0.12 |
| KEVIN HOWELLS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1098147914) | ($0.11) |
| KEVIN HOWELLS | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.1098147914 | $0.11 |
| KEVIN HOWELLS | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (593.605319547) | ($376.56) |
| KEVIN HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041029870788 | $0.00 |
| KEVIN HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.066919264305 | $6.52 |
| KEVIN HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012813377503607 | $0.00 |
| KEVIN HRADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020700311776999 | $0.61 |
| KEVIN HRADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00849278549 | $11.21 |
| KEVIN HRAYBI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (32,087.466617) | ($32,087.47) |
| KEVIN HRAYBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000518611312539999 | $15.35 |
| KEVIN HRAYBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1393624507 | $5.92 |
| KEVIN HRAYBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017384335529 | $3.39 |
| KEVIN HRAYBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.67587273147 | $362.68 |
| KEVIN HRAYBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4598261779 | $6.46 |
| KEVIN HRAYBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000056460851592 | $0.01 |
| KEVIN HRAYBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.093558217931 | $0.14 |
| KEVIN HRAYBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0592095909019999 | $0.06 |
| KEVIN HSIUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (51.477161322) | ($239.21) |
| KEVIN HSIUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (266.192782366) | ($280.70) |
| KEVIN HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045107767525 | $0.05 |
| KEVIN HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5181169745013 | $1.88 |
| KEVIN HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5527051110705 | $2.88 |
| KEVIN HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000695356871829999 | $0.00 |
| KEVIN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019409787249 | $58.20 |
| KEVIN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058854252152 | $117.82 |
| KEVIN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8751453319 | $4.94 |
| KEVIN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026315155553 | $1.93 |
| KEVIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045993286629 | $1.36 |
| KEVIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.135039139 | $92.14 |
| KEVIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018722267277 | $56.05 |
| KEVIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.41904221293 | $30.38 |
| KEVIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230941048339999 | $45.06 |
| KEVIN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020654176612 | $0.00 |
| KEVIN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000916033868219999 | $0.00 |
| KEVIN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00701601254299999 | $0.00 |
| KEVIN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0006871726103 | $0.00 |
| KEVIN HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.22854671) | ($42,595.67) |
| KEVIN HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.22854671 | $42,595.67 |
| KEVIN HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($191.33) |
| KEVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141866631558 | $4.20 |
| KEVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099358889794 | $1.10 |
| KEVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000432042892 | $0.00 |
| KEVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005972571455 | $0.00 |
| KEVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050125695993 | $0.00 |
| KEVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034271876832 | $104.78 |
| KEVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10069335274765 | $281.72 |
| KEVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099729866527 | $0.01 |
| KEVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028792399865 | $0.03 |
| KEVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000492541764459999 | $0.00 |
| KEVIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.029879845253 | $0.03 |
| KEVIN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009912821507 | $0.00 |
| KEVIN HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498799947721 | $153.70 |
| KEVIN HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| KEVIN HUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014633638062 | $1.07 |
| KEVIN HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233041548919999 | $6.90 |
| KEVIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119962125765 | $0.12 |
| KEVIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.9434333685 | $152.96 |
| KEVIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7317761562999 | $1.86 |
| KEVIN HUGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067821384847 | $0.20 |
| KEVIN HUGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000363743014389999 | $0.00 |
| KEVIN HUGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0367935080219999 | $0.04 |
| KEVIN HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062960519943 | $0.02 |
| KEVIN HUMBARGER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00883552189) | ($350.52) |
| KEVIN HUMBARGER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00883552189 | $350.52 |
| KEVIN HUMBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018677889046461 | $0.75 |
| KEVIN HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003687706973 | $10.92 |
| KEVIN HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017583034036 | $34.31 |
| KEVIN HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3034368519 | $5.00 |
| KEVIN HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6278144194 | $1.02 |
| KEVIN HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6067115649999 | $5.61 |
| KEVIN HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7163983544 | $19.53 |
| KEVIN HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016041224471 | $0.00 |
| KEVIN HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.047886473357 | $0.03 |
| KEVIN HUNMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.38310994136199 | $6.45 |
| KEVIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024508462635 | $74.18 |
| KEVIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075414037841 | $151.74 |
| KEVIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5599049416 | $28.45 |
| KEVIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53468446656 | $4.72 |
| KEVIN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.560115654 | $5.33 |
| KEVIN HUNTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 468.735091062999 | $371.60 |
| KEVIN HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090845927041 | $2.69 |
| KEVIN HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130916006724 | $0.26 |
| KEVIN HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36577776974 | $1.25 |
| KEVIN HUTCHINSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5654761905) | ($1.19) |
| KEVIN HUTCHINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.905830301) | ($5.94) |
| KEVIN HUTCHINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| KEVIN HUTCHINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | LINK | 400.534045394 | $4,365.80 |
| KEVIN HUTCHINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (496.540282) | ($5,397.39) |
| KEVIN HUTCHINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (4,999.978983) | ($2,975.43) |
| KEVIN HUTCHINSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (84.98) | ($7,039.18) |
| KEVIN HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1033421443852 | $56.22 |
| KEVIN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028333713778 | $0.00 |
| KEVIN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061975403759 | $0.00 |
| KEVIN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077202505259 | $0.02 |
| KEVIN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03222508436 | $0.03 |
| KEVIN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0063870710751 | $0.01 |
| KEVIN HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.047351003064 | $0.05 |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (13.244769971) | ($40,000.00) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (450.8501) | ($1,000.00) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 450.8501 | $1,000.00 |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (450.4504) | ($1,000.00) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 450.4504 | $1,000.00 |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.933241712) | ($6.26) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.036407767) | ($6.26) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.806300025) | ($31.28) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (31.233273138) | ($62.56) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.125089079) | ($6.26) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.145901833) | ($6.26) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,304.207) | ($1,000.00) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,304.207 | $1,000.00 |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.227076515) | ($6.26) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.184459426) | ($6.26) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (60.036514857) | ($31.28) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (91.195761312) | ($62.56) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.103160419) | ($6.26) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (95.432845804) | ($100,000.00) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.86537339) | ($3,002.50) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07960053668) | ($83.41) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 113.292911446 | $118,714.80 |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03469923811) | ($33.36) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3130844854) | ($301.00) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.401450274) | ($10,000.00) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.887147385 | $12,389.76 |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (53.376603967) | ($50,000.00) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 65.354564855 | $61,220.24 |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04451608771) | ($41.70) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.602633602) | ($1,501.25) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0454391179) | ($41.70) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (10.896670958) | ($10,000.00) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3282633023) | ($301.25) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 13.244769971 | $12,154.88 |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009078736815) | ($8.34) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007138300448) | ($8.34) |
| KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,044.09383219772 | $2,225.24 |
| KEVIN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013169398081 | $0.00 |
| KEVIN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00628110216409999 | $0.01 |
| KEVIN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108309687653 | $32.06 |
| KEVIN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138674198331 | $2.71 |
| KEVIN HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| KEVIN HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 8,951.343029 | $8,951.34 |
| KEVIN HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 3,047.8805 | $3,047.88 |
| KEVIN HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,005.62) | ($3,005.62) |
| KEVIN HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 91.92061 | $3,005.62 |
| KEVIN HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,254.21) | ($2,254.21) |
| KEVIN HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 70.63856 | $2,254.21 |
| KEVIN HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,690.66) | ($1,690.66) |
| KEVIN HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 52.72846 | $1,690.66 |
| KEVIN HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| KEVIN HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 48.3965 | $1,500.00 |
| KEVIN HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| KEVIN HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 11.35737 | $350.00 |
| KEVIN HWANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LUNC | (272.752520623) | ($8,927.19) |
| KEVIN HWANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 151.323253048 | $1,357.83 |
| KEVIN HWANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LUNC | 272.752520623 | $2,447.41 |
| KEVIN HWANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (11.601443267) | ($104.10) |
| KEVIN HWANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (111.673275557) | ($1,002.05) |
| KEVIN HWANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (275.0415) | ($2,467.95) |
| KEVIN HWANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 20.0 | $623.63 |
| KEVIN HWANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 304.97004825 | $9,954.22 |
| KEVIN HWANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 50.0 | $1,632.00 |
| KEVIN HWANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | AVAX | (305.860579464) | ($9,942.89) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 53.15813 | $2,400.00 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (51.828604921) | ($2,297.63) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 60.0 | $60.00 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,381.0) | ($1,381.00) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 280.833596504 | $2,342.15 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (818.73) | ($818.73) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 18.20857 | $818.73 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (69.10942) | ($2,025.70) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,014.607 | $2,025.70 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,014.61) | ($2,014.61) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 44.65446 | $2,014.61 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (63.513903412) | ($2,851.39) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (280.838067408) | ($2,328.15) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 280.838067408 | $2,328.15 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (280.6996) | ($2,335.42) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,307.995 | $2,335.42 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,307.0) | ($2,307.00) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 51.30685 | $2,307.00 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,293.0) | ($1,293.00) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 50.241235848 | $2,259.35 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,293.0) | ($1,293.00) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 51.943356433 | $2,318.88 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,293.0) | ($1,293.00) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 51.943356433 | $2,287.89 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (51.985501667) | ($2,313.87) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 580.0 | $580.00 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (154.153425549) | ($7,046.35) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 154.153425549 | $7,046.35 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (580.0) | ($580.00) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 12.72377 | $580.00 |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (166.842105263) | ($7,608.00) |
| KEVIN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,902.0 | $1,902.00 |
| KEVIN HWANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| KEVIN HWANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.08 |
| KEVIN HWANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.78605707 | $23,657.27 |
| KEVIN HWANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.7869396423) | ($23,716.00) |
| KEVIN HWANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,929.0 | $5,929.00 |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 3,980.0019 | $3,980.00 |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,887.587286 | $5,887.59 |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,556.0) | ($8,556.00) |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 8.783132848 | $17,017.76 |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (695.0) | ($695.00) |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.05875763532 | $1,870.99 |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,279.0) | ($4,279.00) |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.4174732879 | $13,283.83 |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,351.0) | ($1,351.00) |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.088044281 | $2,798.52 |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.783151072) | ($17,070.09) |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.783151072 | $17,070.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03146722) | ($1,000.00) |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03146722 | $1,000.00 |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5328763327) | ($16,934.33) |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5328763327 | $16,934.33 |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.5643962084) | ($17,936.00) |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ETH | (8.781226462) | ($17,024.00) |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,484.0 | $4,484.00 |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,256.0 | $4,256.00 |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,256.0) | ($4,256.00) |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Collateral | ETH | 8.781226462 | $16,945.40 |
| KEVIN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (4,488.997429) | ($4,489.00) |
| KEVIN HWANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010754) | ($19.99) |
| KEVIN HWANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (8.772397072) | ($16,358.40) |
| KEVIN HWANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (580.0) | ($580.00) |
| KEVIN HWANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | SOL | 51.985501667 | $1,944.78 |
| KEVIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101399762596 | $19.79 |
| KEVIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035744474771 | $0.04 |
| KEVIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.90195959 | $7.47 |
| KEVIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61897740424 | $6.88 |
| KEVIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014724819003418 | $0.05 |
| KEVIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124788176858799 | $0.02 |
| KEVIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056236127911 | $0.06 |
| KEVIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024562975331 | $0.02 |
| KEVIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002983361247674 | $0.00 |
| KEVIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065358227101 | $0.07 |
| KEVIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0021157631618199 | $0.11 |
| KEVIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000002044002243 | $0.00 |
| KEVIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042427105442 | $0.11 |
| KEVIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144439381718 | $4.27 |
| KEVIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104830304936999 | $20.45 |
| KEVIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,399.746033512 | $8,399.75 |
| KEVIN HYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065145661482 | $19.28 |
| KEVIN HYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032031688887 | $6.25 |
| KEVIN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041045565681 | $0.00 |
| KEVIN HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043059320875 | $0.00 |
| KEVIN I RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135603865889 | $50.33 |
| KEVIN I RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4207633278125 | $37.00 |
| KEVIN I RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.406001458 | $2.33 |
| KEVIN I RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00046938860418 | $0.12 |
| KEVIN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000186420144319999 | $0.06 |
| KEVIN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056113624731 | $0.00 |
| KEVIN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092777592362999 | $0.02 |
| KEVIN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064900983491 | $0.01 |
| KEVIN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052963506247 | $0.00 |
| KEVIN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114938201404999 | $0.00 |
| KEVIN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058344574074 | $0.42 |
| KEVIN IDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00097619363043 | $0.00 |
| KEVIN IDOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.49483125633 | $20.68 |
| KEVIN IFRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4956304214651 | $16.47 |
| KEVIN IFRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2758798517 | $0.38 |
| KEVIN IFRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7621705775 | $0.73 |
| KEVIN IFRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01755876596 | $0.32 |
| KEVIN IFRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00186598914 | $0.64 |
| KEVIN IFRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01046111157 | $0.86 |
| KEVIN IFRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.06366508729 | $0.15 |
| KEVIN INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045339365798 | $13.42 |
| KEVIN INGALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0720282544 | $12.07 |
| KEVIN IOVENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040489220998 | $11.98 |
| KEVIN IRWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01016432) | ($419.76) |
| KEVIN IRWIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002760444841) | ($1.06) |
| KEVIN IRWIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000357) | ($1.06) |
| KEVIN IRWIN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005534193222) | ($1.06) |
| KEVIN IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159665185753 | $0.56 |
| KEVIN IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050676128557 | $0.05 |
| KEVIN ISAIAH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026052) | ($10.08) |
| KEVIN ISAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000636236494791999 | $0.03 |
| KEVIN ISAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4953527768 | $1.19 |
| KEVIN ISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047030470003 | $0.00 |
| KEVIN ISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050933420519 | $0.99 |
| KEVIN IVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061100397994 | $0.02 |
| KEVIN IVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021118877448 | $0.02 |
| KEVIN J DEICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261970505939999 | $0.05 |
| KEVIN J DEICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.00439046819999 | $1.89 |
| KEVIN J DEICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.583803132409999 | $6.44 |
| KEVIN J DEICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20524868977 | $0.38 |
| KEVIN J GRANT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.03069823 | $955.69 |
| KEVIN J GRANT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030698) | ($929.47) |
| KEVIN J KOWALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127708768768 | $0.02 |
| KEVIN J LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079877063598 | $160.88 |
| KEVIN J LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0134450893 | $6.29 |
| KEVIN J PREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.532227272) | ($3,562.34) |
| KEVIN J PREY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.532227272 | $3,562.34 |
| KEVIN J PREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05976157236) | ($1,859.36) |
| KEVIN J PREY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05976157236 | $1,859.36 |
| KEVIN J PREY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05976157) | ($1,850.15) |
| KEVIN J PREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (198.85258901) | ($111.48) |
| KEVIN J PREY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 198.85258901 | $111.48 |
| KEVIN J PREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.276509398) | ($1.28) |
| KEVIN J PREY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.276509398 | $1.28 |
| KEVIN J PREY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (198.852) | ($111.48) |
| KEVIN J PREY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 111.038 | $111.48 |
| KEVIN J PREY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (112.31) | ($112.31) |
| KEVIN J PREY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.532227272) | ($3,188.43) |
| KEVIN J PREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031190791043261 | $11.70 |
| KEVIN J PREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.520853954966 | $100.03 |
| KEVIN J PREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007626459877556 | $21.19 |
| KEVIN J PREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008054608231302 | $0.01 |
| KEVIN J PREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.728261541028499 | $0.60 |
| KEVIN JACHELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208678307739999 | $0.04 |
| KEVIN JACKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006575) | ($19.89) |
| KEVIN JACKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.98) |
| KEVIN JACKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2193483997) | ($662.26) |
| KEVIN JACKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03081595) | ($1,230.73) |
| KEVIN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002880314564049 | $1.15 |
| KEVIN JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002213705158382 | $0.67 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046591170169 | $0.14 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021449540347 | $0.00 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.465954759 | $158.13 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.38984041869999 | $26.56 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7124045104 | $36.60 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035342270162 | $1.05 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000207973091199999 | $0.41 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 405.695799721 | $405.70 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00602581781929999 | $0.00 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000133410593689999 | $0.01 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000103673073880999 | $0.00 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129864940624 | $0.04 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172447150019999 | $0.02 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046924465981 | $0.01 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019862440107 | $0.00 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0010900356327 | $0.01 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0028793242878 | $0.00 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000699632832239999 | $0.00 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22666706101 | $0.03 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000655278837019999 | $0.00 |
| KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054719255585 | $0.00 |
| KEVIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016356044502 | $0.48 |
| KEVIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014571963306 | $28.43 |
| KEVIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39687348562 | $0.46 |
| KEVIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.5307941108106 | $75.21 |
| KEVIN JADIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | THKD | (260,407.100244457) | ($33,175.86) |
| KEVIN JADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000802354309989999 | $2.37 |
| KEVIN JADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.442933246299999 | $0.21 |
| KEVIN JADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,914.72201387155 | $244.00 |
| KEVIN JAMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019965724477 | $0.00 |
| KEVIN JAMES BOOTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 103.29418992 | $142.36 |
| KEVIN JAMES BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011876627728524 | $50.31 |
| KEVIN JAMES BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026212846312 | $0.05 |
| KEVIN JAMES BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.684382030335 | $1.25 |
| KEVIN JAMES BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083544010365 | $0.60 |
| KEVIN JAMES BOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1186139106 | $7.12 |
| KEVIN JAMES COTTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2617269403) | ($7,946.29) |
| KEVIN JAMES COTTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2617269403 | $7,946.29 |
| KEVIN JAMES COTTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003293) | ($100.09) |
| KEVIN JAMES COTTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25843394) | ($7,795.86) |
| KEVIN JAMES COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018309415789719 | $63.17 |
| KEVIN JAMES LAVALLEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.10194 | $2,943.57 |
| KEVIN JAMES LAVALLEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 15.069 | $133.36 |
| KEVIN JAMES LAVALLEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 221.7 | $109.68 |
| KEVIN JAMES LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001751081951 | $50.00 |
| KEVIN JAMES PETRI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00653014 | $261.83 |
| KEVIN JAMES PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024924602348 | $7.31 |
| KEVIN JAMES PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050716530503 | $9.90 |
| KEVIN JAMES PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5799241792 | $4.58 |
| KEVIN JAMES PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01811523723 | $0.81 |
| KEVIN JAMES PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33288903089999 | $1.46 |
| KEVIN JAMES PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104366628723 | $0.92 |
| KEVIN JAMES PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000128399426889 | $0.00 |
| KEVIN JAMES PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000552124173269999 | $0.00 |
| KEVIN JAMES TUREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.506237546) | ($291.58) |
| KEVIN JAMES TUREK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.506237546 | $291.58 |
| KEVIN JAMES TUREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KEVIN JAMES TUREK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KEVIN JAMES TUREK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,129.0) | ($10,129.00) |
| KEVIN JAMES TUREK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,129.0 | $10,129.00 |
| KEVIN JAMES TUREK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.0) | ($95.52) |
| KEVIN JAMES TUREK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.506) | ($179.66) |
| KEVIN JAMES TUREK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KEVIN JAMES TUREK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,089.0) | ($10,089.00) |
| KEVIN JAMES TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035255527969 | $117.71 |
| KEVIN JAMES TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014349062182 | $28.00 |
| KEVIN JAMES TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.8420912505899 | $64.84 |
| KEVIN JAMES TUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0436738729353359 | $2.80 |
| KEVIN JANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009094284502 | $0.00 |
| KEVIN JANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125199888959 | $0.01 |
| KEVIN JARCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024977096292 | $0.00 |
| KEVIN JARCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064080406208 | $0.01 |
| KEVIN JARCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000035110522605 | $0.00 |
| KEVIN JARCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014120812616 | $0.00 |
| KEVIN JARNO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (11.9) | ($179.10) |
| KEVIN JARNO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XTZ | (49.994452) | ($124.99) |
| KEVIN JARNO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (5.73) | ($16.39) |
| KEVIN JARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88462943018194 | $1.74 |
| KEVIN JARNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13944650526015 | $0.41 |
| KEVIN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005661595007 | $0.00 |
| KEVIN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024010085728 | $0.00 |
| KEVIN JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000494671447689999 | $14.64 |
| KEVIN JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106504156847 | $0.12 |
| KEVIN JAY TORRES APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017586380792 | $0.52 |
| KEVIN JAY TORRES APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087455957129 | $0.00 |
| KEVIN JAY TORRES APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000194950616049999 | $0.00 |
| KEVIN JAY TORRES APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018846479769 | $0.01 |
| KEVIN JAY TORRES APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000432601737419999 | $0.00 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 362.0 | $1,014,056.56 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (362.0) | ($1,013,685.26) |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 362.0 | $1,013,685.26 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 100.0 | $281,460.31 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (100.0) | ($284,273.41) |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 100.0 | $284,273.41 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 107,218.24 | $107,218.24 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (107,218.24) | ($107,218.24) |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 107,218.24 | $107,218.24 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.410956 | $4,075.25 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.410956) | ($4,075.25) |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.410956 | $4,075.25 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 410.0 | $998,361.39 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (410.0) | ($998,361.39) |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 410.0 | $998,361.39 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 514.0 | $982,649.78 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (514.0) | ($982,264.02) |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 514.0 | $982,264.02 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.046528404) | ($1,399.12) |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.046528404 | $1,399.12 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0465284) | ($1,398.60) |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 215,000.0 | $215,000.00 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 30.0 | $54,468.72 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.0) | ($53,998.48) |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.0 | $53,998.48 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (215,000.0) | ($215,000.00) |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 215,000.0 | $215,000.00 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025583824707 | $78.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN JAY WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13,187.952896255 | $21,577.35 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 37.978477065 | $68,971.93 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,584.730779707 | $3,584.73 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,248.555975251 | $783.96 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.17130833961 | $0.48 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0034387259186 | $0.21 |
| KEVIN JAY WEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.51363071738 | $0.51 |
| KEVIN JAY-AR CANLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0933792460819 | $0.10 |
| KEVIN JAYESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179323541175 | $5.26 |
| KEVIN JAYESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00403014468119999 | $7.83 |
| KEVIN JAYESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.97419502989999 | $2.97 |
| KEVIN JAYESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7112823572 | $2.91 |
| KEVIN JAYESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0529338349809999 | $2.06 |
| KEVIN JAYESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063895680968 | $0.08 |
| KEVIN JEANINE W COGGE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 359.72 | $230.65 |
| KEVIN JEANINE W COGGE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.189671 | $2,353.84 |
| KEVIN JEANINE W COGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037583715897 | $0.11 |
| KEVIN JEANINE W COGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091432500039 | $12.87 |
| KEVIN JEANINE W COGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.321906674 | $1.84 |
| KEVIN JEANINE W COGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160732356961999 | $9.61 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1358151495 | $422.27 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.135814) | ($410.76) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 409.218 | $410.76 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1301012119 | $393.80 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.130099) | ($393.80) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 392.809 | $393.80 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.1355858948 | $412.36 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.1442410362 | $439.69 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.279828) | ($853.00) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 850.651 | $853.00 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1356226732 | $394.39 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.135612) | ($414.23) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 412.043 | $414.23 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1368059459 | $416.67 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.136817) | ($424.76) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 423.265 | $424.76 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1328967769 | $415.18 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.132897) | ($411.33) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 410.326 | $411.33 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.1486438431 | $467.67 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.148643) | ($447.65) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 446.256 | $447.65 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,935.35) | ($2,935.35) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1325266323 | $399.04 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.132498) | ($392.50) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 390.956 | $392.50 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.1425413257 | $422.42 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.142571) | ($422.97) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 422.011 | $422.97 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.1281666399 | $377.10 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.128165) | ($366.55) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 364.844 | $366.55 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.1329667053 | $381.12 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1349128978 | $405.69 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.26788) | ($804.53) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 805.394 | $804.53 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.1275778661 | $368.29 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.127579) | ($368.88) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 368.386 | $368.88 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.1388682783 | $406.56 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.138862) | ($409.90) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 409.62 | $409.90 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1424238706 | $407.72 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.142184) | ($402.68) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 402.403 | $402.68 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.1864756007 | $525.20 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.186722) | ($520.23) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 520.313 | $520.23 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.2958052189 | $849.01 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.295804) | ($840.69) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 839.654 | $840.69 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.2873195672 | $807.39 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.28732) | ($808.96) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 808.167 | $808.96 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1502084452 | $440.31 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.150188) | ($411.90) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 413.445 | $411.90 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.1772402771 | $475.98 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.17726) | ($472.61) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 471.469 | $472.61 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.1498010831 | $386.57 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.149776) | ($384.00) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 382.271 | $384.00 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.1496257624 | $370.90 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.149624) | ($357.30) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 358.505 | $357.30 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (6,957.44) | ($6,957.44) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.1952052203 | $464.20 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.195217) | ($458.80) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 457.748 | $458.80 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.5179914347 | $1,054.85 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.518005) | ($1,055.23) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,060.177 | $1,055.23 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,517.925) | ($1,517.93) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.1494049624 | $312.16 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.149382) | ($320.36) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 319.266 | $320.36 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.1495852997 | $312.40 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.14961) | ($310.98) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 310.318 | $310.98 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.1495620171 | $289.43 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.149559) | ($291.40) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 290.495 | $291.40 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1498362779 | $290.48 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.149134) | ($295.00) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 293.847 | $295.00 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.1501877982 | $305.09 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.150893) | ($300.53) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 300.815 | $300.53 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.149990432 | $296.48 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.149989) | ($300.97) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 300.094 | $300.97 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,814.835) | ($1,814.84) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.1678578425 | $313.62 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.1501792637 | $270.03 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.31804) | ($607.37) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 606.871 | $607.37 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.1497414972 | $283.82 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.1528338861 | $296.10 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.302574) | ($586.20) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 584.739 | $586.20 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,191.61) | ($1,191.61) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.185245109 | $335.67 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.149728049 | $269.21 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.334973) | ($601.95) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 600.472 | $601.95 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.1498267801 | $262.98 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.149827) | ($270.07) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 269.717 | $270.07 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.1498391966 | $269.79 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.1501289482 | $244.75 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.299968) | ($461.03) |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 458.615 | $461.03 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.2542487705 | $316.22 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000385003191078599 | $0.12 |
| KEVIN JEFFREY ALANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.982213341999 | $457.98 |
| KEVIN JENKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00097773 | $29.53 |
| KEVIN JENKINS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.0019 | $0.39 |
| KEVIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153507057802 | $0.45 |
| KEVIN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000501870541009999 | $0.98 |
| KEVIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152180846599999 | $0.02 |
| KEVIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020839855677 | $0.04 |
| KEVIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.6456606696 | $0.39 |
| KEVIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.30731246 | $3.56 |
| KEVIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.18634938741 | $13.29 |
| KEVIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.084767819129 | $9.18 |
| KEVIN JEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (14.442323927) | ($30,730.67) |
| KEVIN JEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (5.51228024) | ($166,641.74) |
| KEVIN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010694529285357 | $402.04 |
| KEVIN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06669257684803 | $185.85 |
| KEVIN JERMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035823471817 | $0.00 |
| KEVIN JERMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000362115449719999 | $0.01 |
| KEVIN JERMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117000170351 | $0.00 |
| KEVIN JERMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000042257104651 | $0.00 |
| KEVIN JEROME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00610506 | $244.28 |
| KEVIN JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102511346828 | $30.28 |
| KEVIN JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34788525822 | $0.35 |
| KEVIN JEROME BOILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046121379967 | $0.00 |
| KEVIN JERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218623314439999 | $6.47 |
| KEVIN JERZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166905229769999 | $0.49 |
| KEVIN JERZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1784635421 | $5.69 |
| KEVIN JERZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.116579531 | $2.58 |
| KEVIN JERZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102138041002999 | $1.14 |
| KEVIN JERZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32640108726 | $0.05 |
| KEVIN JERZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136634504353 | $8.17 |
| KEVIN JERZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081760444037 | $3.23 |
| KEVIN JERZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0053836237444 | $1.22 |
| KEVIN JERZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.117787520766 | $0.18 |
| KEVIN JESUS FALLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00061484 | $24.48 |
| KEVIN JESUS FALLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00051038 | $13.93 |
| KEVIN JESUS FALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031217957919 | $9.19 |
| KEVIN JESUS FALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072659460785 | $0.00 |
| KEVIN JESUS FALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003259050928 | $0.64 |
| KEVIN JESUS FALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0758638761839999 | $0.10 |
| KEVIN JESUS FALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.93309981471 | $0.09 |
| KEVIN JESUS FALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.27667917255 | $0.51 |
| KEVIN JESUS PEREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01107269673) | ($428.16) |
| KEVIN JESUS PEREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01107269673 | $428.16 |
| KEVIN JESUS PEREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001479031025) | ($4.16) |
| KEVIN JESUS PEREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001479031025 | $4.16 |
| KEVIN JESUS PEREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0110726) | ($423.12) |
| KEVIN JESUS PEREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001475535579) | ($4.12) |
| KEVIN JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132214754620042 | $51.25 |
| KEVIN JESUS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004600995544903 | $0.01 |
| KEVIN JIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2554527) | ($7,826.97) |
| KEVIN JIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31.667569) | ($31.67) |
| KEVIN JIANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014213) | ($4.23) |
| KEVIN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010098941146739 | $38.45 |
| KEVIN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19701619573028 | $0.20 |
| KEVIN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000004173669175 | $0.00 |
| KEVIN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029940796186 | $0.09 |
| KEVIN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029991517 | $0.06 |
| KEVIN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009706039384 | $0.00 |
| KEVIN JICK KIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000177658190079999 | $0.00 |
| KEVIN JICK KIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011665044638 | $0.00 |
| KEVIN JICK KIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00008719078264 | $0.00 |
| KEVIN JICK-KIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031495234815 | $0.01 |
| KEVIN JICK-KIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084949448031 | $0.00 |
| KEVIN JICK-KIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072117975157 | $0.00 |
| KEVIN JICK-KIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018096206647 | $0.00 |
| KEVIN JICK-KIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000955011177329999 | $0.00 |
| KEVIN JIMENEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00054278 | $12.16 |
| KEVIN JIMENEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00059248 | $13.27 |
| KEVIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003801307154 | $1.13 |
| KEVIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000153661613109999 | $0.00 |
| KEVIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021081520117 | $0.00 |
| KEVIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000086788954232 | $0.00 |
| KEVIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000058575020252 | $0.00 |
| KEVIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00078875624766 | $0.00 |
| KEVIN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001726572399199999 | $0.00 |
| KEVIN JIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.4862220591) | ($7.49) |
| KEVIN JIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.4862220591 | $7.49 |
| KEVIN JIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1161102293) | ($1.19) |
| KEVIN JIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1161102293 | $1.19 |
| KEVIN JIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.541247394) | ($0.95) |
| KEVIN JIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.541247394 | $0.95 |
| KEVIN JIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (7.48) | ($7.48) |
| KEVIN JIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.541247394) | ($0.95) |
| KEVIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056208063684 | $16.64 |
| KEVIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083495858629 | $0.10 |
| KEVIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097743232809 | $19.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001505854253 | $0.00 |
| KEVIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049444451047 | $0.00 |
| KEVIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000100065785068 | $0.00 |
| KEVIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015344341139011 | $0.02 |
| KEVIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014260243541103 | $0.01 |
| KEVIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030930970565 | $0.00 |
| KEVIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0730429788403 | $0.07 |
| KEVIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00148262713174 | $0.00 |
| KEVIN JINING LIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.780487805) | ($108.87) |
| KEVIN JINING LIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.780487805 | $108.87 |
| KEVIN JINING LIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00381423 | $157.75 |
| KEVIN JINING LIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00381423) | ($157.63) |
| KEVIN JINING LIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00381423 | $157.63 |
| KEVIN JINING LIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00245293 | $99.72 |
| KEVIN JINING LIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00245293) | ($93.92) |
| KEVIN JINING LIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00245293 | $93.92 |
| KEVIN JINING LIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00265464 | $102.01 |
| KEVIN JINING LIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00265464) | ($102.17) |
| KEVIN JINING LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00265464 | $102.17 |
| KEVIN JINING LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00357965 | $101.42 |
| KEVIN JINING LIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00357965) | ($107.49) |
| KEVIN JINING LIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00357965 | $107.49 |
| KEVIN JINING LIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00365001 | $108.47 |
| KEVIN JINING LIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00365001) | ($108.54) |
| KEVIN JINING LIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00365001 | $108.54 |
| KEVIN JINING LIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00348577 | $105.69 |
| KEVIN JINING LIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00348577) | ($105.72) |
| KEVIN JINING LIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00348577 | $105.72 |
| KEVIN JINING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041014613383 | $145.07 |
| KEVIN JINING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.221463050016 | $232.03 |
| KEVIN JINING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056063657211 | $137.80 |
| KEVIN JINING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3661763521 | $0.96 |
| KEVIN JINING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37328076668 | $0.06 |
| KEVIN JINING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.022871491722 | $43.29 |
| KEVIN JOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120533211673999 | $0.00 |
| KEVIN JOE HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (151.92) | ($151.92) |
| KEVIN JOE HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 151.92 | $151.92 |
| KEVIN JOE HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (151.92) | ($151.92) |
| KEVIN JOE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0998559144603 | $1.10 |
| KEVIN JOE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00033335614606 | $0.62 |
| KEVIN JOHAN VASQUEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179669173477999 | $0.53 |
| KEVIN JOHN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.272358) | ($8,080.32) |
| KEVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024477723583 | $80.25 |
| KEVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121571066157 | $245.11 |
| KEVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7962724616 | $5.80 |
| KEVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4810276452 | $1.56 |
| KEVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16157307819 | $1.80 |
| KEVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125193651348 | $3.98 |
| KEVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00004916385488 | $0.00 |
| KEVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015328185319 | $0.02 |
| KEVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047005608498 | $0.01 |
| KEVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70098124207 | $0.56 |
| KEVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0082883605468 | $0.03 |
| KEVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00159862910099999 | $0.00 |
| KEVIN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 151.936063346 | $6.19 |
| KEVIN JOHN FOWLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.9372158616 | $1,819.05 |
| KEVIN JOHN FOWLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01891964 | $554.00 |
| KEVIN JOHN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146802188047259 | $54.44 |
| KEVIN JOHN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129072913059 | $21.36 |
| KEVIN JOHN HOLMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 95.91474245 | $1,349.52 |
| KEVIN JOHN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667019766 | $50.00 |
| KEVIN JOHN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2261895353 | $3.19 |
| KEVIN JOHN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.388881066354 | $3.28 |
| KEVIN JOHN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044537280792 | $2.55 |
| KEVIN JOHN LANDRY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.52456881 | $18,931.01 |
| KEVIN JOHN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683295 | $50.00 |
| KEVIN JOHN MASON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.254394259) | ($2.79) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.381578947) | ($27.97) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 67.1647 | $138.72 |
| KEVIN JOHN MASON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.562840709) | ($83.91) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.7417115895) | ($18.19) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.18454922 | $5,780.85 |
| KEVIN JOHN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.174) | ($21.26) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.18488726) | ($5,512.04) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03975400527) | ($72.75) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.776498572) | ($3,251.00) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05448757732) | ($99.71) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.045585951 | $3,743.43 |
| KEVIN JOHN MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.394735154) | ($3.53) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1748470349) | ($375.59) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 137.6215 | $133.98 |
| KEVIN JOHN MASON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.263932183) | ($27.97) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 108.05 | $69.47 |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (102.750941046) | ($83.91) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 47.2657 | $32.60 |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.648996913) | ($16.79) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1605992879 | $3,717.55 |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009668221877) | ($22.38) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003917029549) | ($90.67) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1296008294) | ($3,000.00) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2671909758 | $6,221.34 |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001601511139) | ($37.29) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006490165765) | ($151.12) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2147373477) | ($5,000.00) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.644212043) | ($15,000.00) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8029969553 | $18,697.19 |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004804962892) | ($111.88) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01947051018) | ($453.36) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001618024444) | ($3.72) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006572832848) | ($15.11) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02174764038) | ($500.00) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02692306309 | $618.99 |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01763646102) | ($362.20) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01826440084) | ($375.10) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5911769002) | ($12,141.00) |
| KEVIN JOHN MASON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7370144116 | $15,136.06 |
| KEVIN JOHN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.132559149781 | $20.40 |
| KEVIN JOHN O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031366900238 | $0.00 |
| KEVIN JOHN O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.3967518642243 | $105.16 |
| KEVIN JOHN O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.533655566 | $0.51 |
| KEVIN JOHN REYES LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.16067735 | $11.94 |
| KEVIN JOHN REYES LAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1607640948) | ($10.80) |
| KEVIN JOHN REYES LAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 20.00102492 | $18.66 |
| KEVIN JOHN REYES LAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (18.682) | ($11.98) |
| KEVIN JOHN REYES LAI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 11.957 | $11.98 |
| KEVIN JOHN REYES LAI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 23.7455 | $0.01 |
| KEVIN JOHN REYES LAI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (11.957) | ($11.96) |
| KEVIN JOHN REYES LAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016878) | ($49.88) |
| KEVIN JOHN REYES LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011768924381908 | $0.42 |
| KEVIN JOHN REYES LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204273658665009 | $0.02 |
| KEVIN JOHN REYES LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01121358045561 | $0.01 |
| KEVIN JOHN REYES LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006284647226 | $0.00 |
| KEVIN JOHN REYES LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002608114615663 | $0.02 |
| KEVIN JOHN REYES LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02032407407 | $0.00 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.743240277) | ($19.82) |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 14.743240277 | $19.82 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (640.982381679) | ($21,524.19) |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 640.982381679 | $21,524.19 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | MATIC | (14.743240277) | ($19.88) |
| KEVIN JOHNSON | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETC | (0.62396) | ($19.11) |
| KEVIN JOHNSON | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETC | (640.358421679) | ($19,711.42) |
| KEVIN JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01166509 | $346.28 |
| KEVIN JOHNSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.446778) | ($0.25) |
| KEVIN JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.446778 | $0.25 |
| KEVIN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,620.070819664) | ($841.35) |
| KEVIN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,620.070819664 | $841.35 |
| KEVIN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.072050737) | ($395.05) |
| KEVIN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.072050737 | $395.05 |
| KEVIN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.190432982) | ($1,745.71) |
| KEVIN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.190432982 | $1,745.71 |
| KEVIN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,419.564166487) | ($1,210.02) |
| KEVIN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,419.564166487 | $1,210.02 |
| KEVIN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (28.978041084) | ($3.15) |
| KEVIN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (6,899.533591529) | ($750.00) |
| KEVIN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 8,558.495771633 | $930.33 |
| KEVIN JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (207.855348978) | ($22.59) |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05099589600832 | $0.07 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.795854911733769 | $28.23 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066373552348 | $12.95 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.4862904449999 | $32.10 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83101410679999 | $1.15 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123390441161 | $0.00 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.09228178548 | $0.58 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017565048483 | $0.52 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080360950308 | $0.02 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123481896457999 | $0.00 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026715409752 | $0.00 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016543191417 | $0.49 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014440721613 | $2.82 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201332621979999 | $0.60 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4542339207 | $2.86 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011909376470593 | $27.28 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.4862379404889 | $27.33 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4724040751879 | $7.89 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60063188336 | $6.67 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1408367774 | $1.24 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3070705301 | $21.55 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1984041836 | $11.86 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.207233680044679 | $9.41 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154660402618 | $45.84 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045700950426 | $90.87 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00388732032569999 | $0.00 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.6955988439999 | $19.58 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117963490423 | $0.00 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13688698378 | $12.63 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113720951076 | $0.00 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028763869864 | $0.00 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2115208973 | $0.73 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.637684098 | $0.80 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128267482175 | $0.38 |
| KEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2791483443 | $5.77 |
| KEVIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058125254498 | $0.00 |
| KEVIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054846466111 | $0.00 |
| KEVIN JOHNSTONE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.414764831) | ($136.56) |
| KEVIN JOHNSTONE | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.414764831 | $136.56 |
| KEVIN JOHNSTONE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.41) | ($136.32) |
| KEVIN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017040310904 | $50.78 |
| KEVIN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7030473064 | $3.70 |
| KEVIN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7411226852 | $10.10 |
| KEVIN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82510765541 | $9.17 |
| KEVIN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106208436659 | $0.94 |
| KEVIN JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018703152467084 | $0.20 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.000868 | $0.37 |
| KEVIN JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.01703498 | $2.49 |
| KEVIN JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($2.01) |
| KEVIN JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 0.913 | $2.01 |
| KEVIN JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00138827 | $0.47 |
| KEVIN JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00017645 | $0.06 |
| KEVIN JONES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00019525 | $0.07 |
| KEVIN JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00019355 | $0.06 |
| KEVIN JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.000179 | $0.06 |
| KEVIN JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00422382 | $0.48 |
| KEVIN JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.00020695 | $0.07 |
| KEVIN JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.031541889) | ($3,100.00) |
| KEVIN JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.031541889 | $3,100.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07385851) | ($3,000.00) |
| KEVIN JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07385851 | $3,000.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.031541889) | ($3,100.99) |
| KEVIN JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07385851) | ($2,993.68) |
| KEVIN JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12512864) | ($5,100.00) |
| KEVIN JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12512864 | $5,100.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12512864) | ($5,072.65) |
| KEVIN JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 0.29753 | $0.43 |
| KEVIN JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.0001856 | $0.06 |
| KEVIN JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00020679 | $0.06 |
| KEVIN JONES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 0.30686 | $0.38 |
| KEVIN JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00011432 | $0.03 |
| KEVIN JONES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02584179) | ($1,000.00) |
| KEVIN JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02584179 | $1,000.00 |
| KEVIN JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02584179) | ($1,008.88) |
| KEVIN JONES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.7) | ($4,871.95) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.7 | $4,871.95 |
| KEVIN JONES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.7) | ($4,853.33) |
| KEVIN JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00453121 | $0.48 |
| KEVIN JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000071 | $0.26 |
| KEVIN JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 0.35141 | $0.34 |
| KEVIN JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00013713 | $0.03 |
| KEVIN JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 0.000938 | $0.28 |
| KEVIN JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.01745449 | $0.36 |
| KEVIN JONES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BCH | 0.00011135 | $0.02 |
| KEVIN JONES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BNB | 0.001267 | $0.41 |
| KEVIN JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00162004 | $0.11 |
| KEVIN JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00020209 | $0.04 |
| KEVIN JONES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 0.74267 | $0.46 |
| KEVIN JONES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00059178 | $0.11 |
| KEVIN JONES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DASH | 0.00844825 | $0.51 |
| KEVIN JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 0.00114112 | $0.07 |
| KEVIN JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.00011337 | $0.01 |
| KEVIN JONES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | DASH | 0.00140888 | $0.06 |
| KEVIN JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006846047098) | ($12.51) |
| KEVIN JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2736229855) | ($5,000.00) |
| KEVIN JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3370494172 | $6,159.01 |
| KEVIN JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0082292277707) | ($150.38) |
| KEVIN JONES | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | DASH | 0.00177851 | $0.08 |
| KEVIN JONES | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BNB | 0.001938 | $0.40 |
| KEVIN JONES | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00097159 | $0.05 |
| KEVIN JONES | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011786 | $0.01 |
| KEVIN JONES | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | DASH | 0.00136735 | $0.07 |
| KEVIN JONES | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | DASH | 0.00138356 | $0.07 |
| KEVIN JONES | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.0001498 | $0.02 |
| KEVIN JONES | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BNB | 0.001793 | $0.41 |
| KEVIN JONES | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | DASH | 0.00143233 | $0.06 |
| KEVIN JONES | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | DASH | 0.07321711 | $3.02 |
| KEVIN JONES | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | DASH | 0.00141308 | $0.06 |
| KEVIN JONES | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00025492 | $0.03 |
| KEVIN JONES | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | DASH | 0.00135618 | $0.06 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028116652287 | $0.83 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17700833669395 | $0.16 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011436915771 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004379897186 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003644139221 | $0.01 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000926930415 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00007995646375 | $0.01 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000031683830769999 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003650602795 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000005123061935 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031120927076 | $0.92 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02328342843 | $0.02 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031965728269 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14877870577 | $0.15 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130939890348 | $0.39 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033378470403 | $65.63 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001585189754999 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127544941224 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003548335989 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00076558877355 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000091975140935 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000052952590214999 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009801195043 | $29.01 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015129273841 | $0.02 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016062255288 | $31.34 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7158787004 | $3.72 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063921790842 | $197.69 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061344872237 | $122.90 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27509204832 | $0.28 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.150521408 | $18.35 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19108597071 | $1.68 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.332094081209999 | $19.38 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15347881366 | $0.94 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00058906654254 | $0.04 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039663154969 | $11.74 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.306081399 | $2.69 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8223629829999 | $17.30 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94149999935 | $10.46 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.222818075 | $11.01 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009664069388 | $0.55 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000458225031009999 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028048959122 | $0.01 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00431399124799999 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014448604701 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00124670334695 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022733128243999 | $0.01 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045497725986 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00409212764509999 | $0.01 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000242948741449999 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000570760382549999 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000142602622905 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046426388916 | $146.08 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026777054176 | $60.68 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02979501648 | $0.03 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028360196401 | $0.02 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002214871482 | $0.02 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083210530779 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000364170654369999 | $0.00 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.5485116697 | $0.51 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149950962280999 | $4.44 |
| KEVIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083768452265 | $168.86 |
| KEVIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035396197993 | $1.05 |
| KEVIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13884405482 | $6.98 |
| KEVIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035404641108 | $69.78 |
| KEVIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3595004849 | $3.36 |
| KEVIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059076646936 | $17.49 |
| KEVIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045233708828 | $8.83 |
| KEVIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.467069422 | $25.47 |
| KEVIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080080155145 | $0.01 |
| KEVIN JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041566848789 | $1.23 |
| KEVIN JORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.30161978509 | $0.30 |
| KEVIN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016602928926 | $0.49 |
| KEVIN JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000413009816759999 | $1.22 |
| KEVIN JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.071047518 | $120.56 |
| KEVIN JOSEPH O'NEIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (94,648.760778831) | ($94,648.76) |
| KEVIN JOSEPH O'NEIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 94,648.760778831 | $94,648.76 |
| KEVIN JOSEPH O'NEIL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (94,648.76) | ($94,648.76) |
| KEVIN JOSEPH O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000955532211399999 | $28.28 |
| KEVIN JOSEPH O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8094840951 | $1.81 |
| KEVIN JOSEPH O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 594.7198635871 | $594.72 |
| KEVIN JOSEPH SAGAYA DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032137973902 | $0.95 |
| KEVIN JOSEPH SAGAYA DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033688331168 | $0.00 |
| KEVIN JOSEPH SAGAYA DASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6785970788 | $12.68 |
| KEVIN JOSEPH SONY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.04223354 | $1,244.20 |
| KEVIN JOSEPH SPANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00127843 | $51.08 |
| KEVIN JOSEPH SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164700518327 | $4.86 |
| KEVIN JOSEPH SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000781274052719999 | $1.52 |
| KEVIN JOSEPH SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000358917336489999 | $0.00 |
| KEVIN JOSEPH SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52997118816 | $0.42 |
| KEVIN JOSEPH SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20227805321 | $0.13 |
| KEVIN JOSEPH SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05646794762 | $0.63 |
| KEVIN JOSEPH SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125189933230999 | $0.02 |
| KEVIN JOSEPH SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1320208537 | $0.45 |
| KEVIN JOSEPH SPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00011162769465 | $0.01 |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.998536321) | ($29,190.21) |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.998536321 | $29,190.21 |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.701617694) | ($32,580.68) |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.701617694 | $32,580.68 |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.759247758) | ($37.40) |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.759247758 | $37.40 |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (16.701617) | ($32,511.73) |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.998536) | ($29,112.32) |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004638005648) | ($14.02) |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004638005648 | $14.02 |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01127931111) | ($23.23) |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01127931111 | $23.23 |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01128000493) | ($23.19) |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046412) | ($13.99) |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397486581825684 | $147.73 |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.8348387598456 | $123.72 |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0879267243384575 | $236.65 |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5511394446 | $1.68 |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25694411336 | $0.04 |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010875163419 | $0.88 |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021676670044 | $0.00 |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000110408339200999 | $0.01 |
| KEVIN JOSEPH SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0048333840622 | $153.13 |
| KEVIN JOVANI ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034271726634 | $0.03 |
| KEVIN JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 411.985781480125 | $445.93 |
| KEVIN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000457422021 | $0.00 |
| KEVIN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117509950909 | $0.00 |
| KEVIN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026783615827 | $0.00 |
| KEVIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191613654709999 | $5.67 |
| KEVIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89981932716 | $0.71 |
| KEVIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3227874997 | $2.09 |
| KEVIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29952193544 | $0.04 |
| KEVIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0109726219872999 | $0.01 |
| KEVIN JR LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017515384137 | $52.27 |
| KEVIN JR LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| KEVIN JR LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00780325893389999 | $15.23 |
| KEVIN JR LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7099577487 | $3.71 |
| KEVIN JR LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.1340816009999 | $35.86 |
| KEVIN JR LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5143296088 | $0.37 |
| KEVIN JR LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24462495057 | $0.12 |
| KEVIN JR LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018155062272 | $0.01 |
| KEVIN JUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023212186101 | $0.69 |
| KEVIN JUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117844382663 | $22.99 |
| KEVIN JUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.361928488849999 | $4.02 |
| KÉVIN JUDÉAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000355744593 | $0.00 |
| KÉVIN JUDÉAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045246262565 | $0.05 |
| KÉVIN JUDÉAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0425003794319999 | $0.38 |
| KÉVIN JUDÉAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000153269921559999 | $0.00 |
| KÉVIN JUDÉAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35204583267 | $1.20 |
| KÉVIN JUDÉAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000810711752979999 | $0.00 |
| KÉVIN JUDÉAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089754937399 | $0.68 |
| KÉVIN JUDÉAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000065845515164 | $0.00 |
| KÉVIN JUDÉAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000531396169059999 | $0.00 |
| KÉVIN JUDÉAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.011621803828 | $0.03 |
| KEVIN JUNEHYUK HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027408742103 | $83.27 |
| KEVIN JUNEHYUK HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1206270478 | $1.96 |
| KEVIN JUNEHYUK HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00187292834569999 | $0.42 |
| KEVIN JWO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,217.096918902) | ($5,217.10) |
| KEVIN JWO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,217.096918902 | $5,217.10 |
| KEVIN JWO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,125.460248325) | ($5,125.46) |
| KEVIN JWO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,125.460248325 | $5,125.46 |
| KEVIN JWO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| KEVIN JWO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,120.46) | ($5,120.46) |
| KEVIN JWO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.882554751) | ($6.88) |
| KEVIN JWO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.882554751 | $6.88 |
| KEVIN JWO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,223.979473) | ($5,223.98) |
| KEVIN JWO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.761664837) | ($6.76) |
| KEVIN JWO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.761664837 | $6.76 |
| KEVIN JWO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (6.76) | ($6.76) |
| KEVIN JWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016083884196 | $47.78 |
| KEVIN JWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139549475677 | $27.23 |
| KEVIN JWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.3308253267412 | $34.33 |
| KEVIN JWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.7384980335576 | $33.74 |
| KEVIN K ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021466890974 | $0.04 |
| KEVIN KABIGTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8189907416202 | $0.84 |
| KEVIN KABIGTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098286254143 | $19.18 |
| KEVIN KABIGTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97577458096 | $0.61 |
| KEVIN KABIGTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.035172858061 | $0.05 |
| KEVIN KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127733068643 | $0.38 |
| KEVIN KACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014582183309 | $28.45 |
| KEVIN KA-CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045275381436 | $13.40 |
| KEVIN KA-CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83394898569999 | $3.30 |
| KEVIN KA-CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057361202203 | $114.76 |
| KEVIN KA-CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3598378497 | $7.42 |
| KEVIN KA-CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46930056721 | $5.22 |
| KEVIN KA-CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0127956047929 | $1.40 |
| KEVIN KA-CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.09980798511 | $0.10 |
| KEVIN KADAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.169217 | $495.55 |
| KEVIN KADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017618165514 | $5.21 |
| KEVIN KADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093202133432 | $17.53 |
| KEVIN KADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.476761916689999 | $0.30 |
| KEVIN KADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04633980182 | $11.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN KADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53865480785 | $0.08 |
| KEVIN KADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00632599088059999 | $0.46 |
| KEVIN KAEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88031103909999 | $3.88 |
| KEVIN KAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015844364614 | $0.00 |
| KEVIN KAI WANG POON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (638.363129) | ($343.28) |
| KEVIN KAI WANG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142475165571 | $53.60 |
| KEVIN KAI WANG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022635298794 | $0.04 |
| KEVIN KAI WANG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5410802057531 | $3.11 |
| KEVIN KAI WANG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0064795175052 | $0.39 |
| KEVIN KAI WANG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018575947585 | $1.01 |
| KEVIN KAIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011962853432 | $40.62 |
| KEVIN KAIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.86409585985 | $73.85 |
| KEVIN KAIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017251763482 | $40.19 |
| KEVIN KAIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.752675346 | $176.29 |
| KEVIN KAIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69236797485 | $0.37 |
| KEVIN KAIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25171866334 | $0.01 |
| KEVIN KAISER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (3.863978368) | ($24.07) |
| KEVIN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111920357089488 | $0.00 |
| KEVIN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02569007885822 | $0.14 |
| KEVIN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016775779852 | $0.00 |
| KEVIN KAJIEFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039249511282974 | $0.00 |
| KEVIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020453738929 | $0.61 |
| KEVIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.104203787457 | $33.16 |
| KEVIN KAMLESH PARIKH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.05907047 | $116.28 |
| KEVIN KAMLESH PARIKH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (11.11) | ($9.00) |
| KEVIN KAMLESH PARIKH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.004962 | $9.00 |
| KEVIN KAMLESH PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016082536267 | $58.92 |
| KEVIN KAMLESH PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.081637703967 | $15.32 |
| KEVIN KAMLESH PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000485822066859999 | $0.68 |
| KEVIN KAMLESH PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29406698877 | $2.40 |
| KEVIN KANAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001274723105 | $0.00 |
| KEVIN KANAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00481189733189999 | $0.00 |
| KEVIN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703846194 | $50.77 |
| KEVIN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021756065838 | $42.45 |
| KEVIN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.835303959 | $17.84 |
| KEVIN KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (673.34) | ($673.34) |
| KEVIN KANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 673.34 | $673.34 |
| KEVIN KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2546410217) | ($7,322.30) |
| KEVIN KANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2546410217 | $7,322.30 |
| KEVIN KANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.91) |
| KEVIN KANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.91) |
| KEVIN KANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.252641) | ($7,541.59) |
| KEVIN KANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KEVIN KANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (672.34) | ($672.34) |
| KEVIN KANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.34361103) | ($39,110.66) |
| KEVIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00711492692102549 | $245.76 |
| KEVIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01560853741 | $0.02 |
| KEVIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052697936568 | $0.01 |
| KEVIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010247639001236 | $38.88 |
| KEVIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2692155530811 | $4.27 |
| KEVIN KARIUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114160699139 | $0.00 |
| KEVIN KARL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06142275 | $2,455.87 |
| KEVIN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021790820063 | $65.16 |
| KEVIN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017866087738 | $34.86 |
| KEVIN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6735837063 | $6.88 |
| KEVIN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.96860073858 | $1.86 |
| KEVIN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28212314295 | $2.49 |
| KEVIN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3035734476 | $0.19 |
| KEVIN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048612864828 | $0.36 |
| KEVIN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02271083255999 | $3.49 |
| KEVIN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0102835775705 | $1.13 |
| KEVIN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.152191280589999 | $0.20 |
| KEVIN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.131316880881 | $0.07 |
| KEVIN KARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.4873974768 | $0.24 |
| KEVIN KARREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041846015301868 | $0.04 |
| KEVIN KARREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25536779578 | $0.02 |
| KEVIN KAUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24767560319 | $0.20 |
| KEVIN KAUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105062090514 | $0.00 |
| KEVIN KAUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018420486917 | $0.00 |
| KEVIN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054802047021 | $175.90 |
| KEVIN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115379597204 | $0.00 |
| KEVIN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.94772173 | $16.61 |
| KEVIN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.73637678449999 | $5.49 |
| KEVIN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.351686980179999 | $3.91 |
| KEVIN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004372626993817 | $0.06 |
| KEVIN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042506743931 | $0.00 |
| KEVIN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000037639589584 | $0.00 |
| KEVIN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025916810315 | $78.60 |
| KEVIN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049953440851 | $99.58 |
| KEVIN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.270249391 | $15.28 |
| KEVIN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020779528887 | $0.01 |
| KEVIN KAYIRANGWA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.051722) | ($19.85) |
| KEVIN KAYIRANGWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (36.296432113) | ($9,707.93) |
| KEVIN KAYIRANGWA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02671938315) | ($7.98) |
| KEVIN KAYIRANGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124518839055999 | $0.37 |
| KEVIN KAYIRANGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.194966608917389 | $76.24 |
| KEVIN KAZTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075650616448 | $0.00 |
| KEVIN KAZTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116973742029 | $0.00 |
| KEVIN KAZTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053288223618 | $0.00 |
| KEVIN KAZTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025503171047 | $0.00 |
| KEVIN KAZTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000595755049019999 | $0.00 |
| KEVIN KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000268960138489999 | $0.00 |
| KEVIN KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001116913709361999 | $0.00 |
| KEVIN KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053858124369 | $0.00 |
| KEVIN KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000024935586708 | $0.00 |
| KEVIN KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000413993446489999 | $0.00 |
| KEVIN KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000764789741159999 | $0.00 |
| KEVIN KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000000421334659 | $0.00 |
| KEVIN KEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003941704176 | $0.02 |
| KEVIN KEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.755177388529 | $35.36 |
| KEVIN KEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008568152284 | $2.60 |
| KEVIN KEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00376836829 | $1.58 |
| KEVIN KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002732551658 | $0.08 |
| KEVIN KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021482247577 | $0.04 |
| KEVIN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070541016966 | $20.88 |
| KEVIN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3395421594 | $3.89 |
| KEVIN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038461639179 | $7.50 |
| KEVIN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2785996121 | $3.28 |
| KEVIN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.78641674269999 | $1.12 |
| KEVIN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0566868295 | $22.86 |
| KEVIN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4208143136 | $0.65 |
| KEVIN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.1851065199999 | $55.29 |
| KEVIN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0812270837849999 | $3.17 |
| KEVIN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00004538328445 | $0.00 |
| KEVIN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0131042862202 | $2.97 |
| KEVIN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021326290627 | $1.61 |
| KEVIN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000131393116500999 | $0.00 |
| KEVIN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0375475089559999 | $0.04 |
| KEVIN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49476053139 | $0.58 |
| KEVIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314696826039999 | $96.00 |
| KEVIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085429882153 | $0.10 |
| KEVIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507621482739999 | $101.24 |
| KEVIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33888566165 | $0.34 |
| KEVIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.50849697 | $24.98 |
| KEVIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.35859954 | $49.83 |
| KEVIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0172640350149999 | $0.00 |
| KEVIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024772799066 | $0.00 |
| KEVIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000127378709080999 | $0.00 |
| KEVIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000774818973559999 | $0.00 |
| KEVIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.113910249751 | $8.12 |
| KEVIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.20668168941 | $0.21 |
| KEVIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.003101931341 | $0.00 |
| KEVIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00029429471889 | $0.01 |
| KEVIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.011677630105 | $1.27 |
| KEVIN KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000063184625621 | $0.00 |
| KEVIN KELLEHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (20.659) | ($58.92) |
| KEVIN KELLEHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 58.733 | $58.92 |
| KEVIN KELLEHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (683.793) | ($417.84) |
| KEVIN KELLEHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 416.423 | $417.84 |
| KEVIN KELLEHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (120.256) | ($94.60) |
| KEVIN KELLEHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 93.258 | $94.60 |
| KEVIN KELLEHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000704) | ($21.20) |
| KEVIN KELLEHER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 21.162 | $21.20 |
| KEVIN KELLEHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (589.0) | ($589.00) |
| KEVIN KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.42494686945058 | $12.77 |
| KEVIN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019361725974 | $0.57 |
| KEVIN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6869577435 | $12.60 |
| KEVIN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077605277051 | $0.23 |
| KEVIN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.57540683835 | $63.18 |
| KEVIN KELLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| KEVIN KELLY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| KEVIN KELLY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| KEVIN KELLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (190,002.251541967) | ($190,002.25) |
| KEVIN KELLY | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 190,002.251541967 | $190,002.25 |
| KEVIN KELLY | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | GUSD | (190,002.25) | ($190,002.25) |
| KEVIN KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (250.722776903) | ($250.72) |
| KEVIN KELLY | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 250.722776903 | $250.72 |
| KEVIN KELLY | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | GUSD | (250.72) | ($250.72) |
| KEVIN KELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (26.620298621) | ($26.62) |
| KEVIN KELLY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 26.620298621 | $26.62 |
| KEVIN KELLY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | GUSD | (26.62) | ($26.62) |
| KEVIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068980114138 | $213.56 |
| KEVIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3241587937 | $1.05 |
| KEVIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3043790355 | $1.45 |
| KEVIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100464041654 | $1.12 |
| KEVIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08405136927 | $0.01 |
| KEVIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0128493550145 | $0.77 |
| KEVIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0285425191109999 | $1.13 |
| KEVIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,252.01513507918 | $1,252.02 |
| KEVIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334701914063999 | $0.39 |
| KEVIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0954115781369999 | $192.71 |
| KEVIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.64819417469999 | $6.06 |
| KEVIN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 284.026212068 | $178.34 |
| KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001238666204) | ($0.50) |
| KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.100074395 | $304.86 |
| KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002992375521) | ($1.14) |
| KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.3960017174) | ($808.83) |
| KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001638108967) | ($0.50) |
| KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003607513743) | ($1.14) |
| KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.30997821) | ($1,366.00) |
| KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0393321437) | ($41.01) |
| KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001093246822) | ($1.14) |
| KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.567216918 | $1,634.24 |
| KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002393718882) | ($0.50) |
| KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002249613348) | ($0.48) |
| KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018685831661 | $5.53 |
| KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.07879204839999 | $6.55 |
| KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002942395672137 | $6.62 |
| KEVIN KELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203613667279999 | $0.60 |
| KEVIN KELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7781862953 | $8.78 |
| KEVIN KELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28084030162 | $3.12 |
| KEVIN KENDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001237574675 | $0.00 |
| KEVIN KENDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121534208781828 | $0.01 |
| KEVIN KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014460534401 | $28.22 |
| KEVIN KENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022789006745 | $0.02 |
| KEVIN KENNEDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,631.250436841) | ($1,217.86) |
| KEVIN KENNEDY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,631.250436841 | $1,217.86 |
| KEVIN KENNEDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,372.82396873) | ($4,372.82) |
| KEVIN KENNEDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,372.82396873 | $4,372.82 |
| KEVIN KENNEDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.0) | ($248.53) |
| KEVIN KENNEDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.0 | $248.53 |
| KEVIN KENNEDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| KEVIN KENNEDY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| KEVIN KENNEDY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,372.823968) | ($4,372.82) |
| KEVIN KENNEDY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($52.11) |
| KEVIN KENNEDY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (4.0) | ($207.60) |
| KEVIN KENNEDY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.946439495) | ($723.64) |
| KEVIN KENNEDY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.946439495 | $723.64 |
| KEVIN KENNEDY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (13.946439494) | ($720.72) |
| KEVIN KENNEDY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| KEVIN KENNEDY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| KEVIN KENNEDY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KEVIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155716528299 | $46.17 |
| KEVIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7943299826 | $4.79 |
| KEVIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000075963002102 | $0.00 |
| KEVIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116078505739069 | $9.42 |
| KEVIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137060666622 | $0.41 |
| KEVIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024271104317 | $0.47 |
| KEVIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.760641045695 | $32.76 |
| KEVIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.875550748523 | $8.03 |
| KEVIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0140206432439999 | $1.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN KENT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.934050545) | ($2.71) |
| KEVIN KENT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.934050545 | $2.71 |
| KEVIN KENT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009313907065) | ($28.40) |
| KEVIN KENT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009313907065 | $28.40 |
| KEVIN KENT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.934050545) | ($2.73) |
| KEVIN KENT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009313907065) | ($27.65) |
| KEVIN KENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000125) | ($3.97) |
| KEVIN KENT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000125 | $3.97 |
| KEVIN KENT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000125) | ($3.98) |
| KEVIN KENT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02034518904) | ($610.44) |
| KEVIN KENT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02034518904 | $610.44 |
| KEVIN KENT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02034518) | ($611.96) |
| KEVIN KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021064195873117 | $7.11 |
| KEVIN KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014628861495402 | $0.04 |
| KEVIN KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.524620444768452 | $0.73 |
| KEVIN KERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015249803216999 | $0.45 |
| KEVIN KERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.429583357 | $35.43 |
| KEVIN KERKVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058671613234 | $1.74 |
| KEVIN KERKVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18242186725 | $370.96 |
| KEVIN KERKVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045089136883 | $0.00 |
| KEVIN KERKVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46567185489 | $0.37 |
| KEVIN KERKVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 568.151613038 | $356.74 |
| KEVIN KERKVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.7259498184999 | $112.34 |
| KEVIN KERKVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017024065732 | $0.00 |
| KEVIN KERNEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4056976254 | $21.55 |
| KEVIN KETFI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.06022138998 | $152.50 |
| KEVIN KETFI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.46777172 | $3,716.97 |
| KEVIN KETFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.25216624014 | $16.43 |
| KEVIN KETFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036689271447 | $62.87 |
| KEVIN KHANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116201582743 | $0.34 |
| KEVIN KHANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3167208366 | $0.19 |
| KEVIN KHE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | GUSD | 800.0 | $800.00 |
| KEVIN KHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019992514494 | $60.03 |
| KEVIN KHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055124402727 | $0.01 |
| KEVIN KHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.355839536 | $59.74 |
| KEVIN KHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027924156794 | $0.00 |
| KEVIN KHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061548151103 | $2.44 |
| KEVIN KHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 124.024278436 | $124.02 |
| KEVIN KHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.122708064905 | $0.16 |
| KEVIN KIDDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KEVIN KIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007267996669 | $2.15 |
| KEVIN KIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86340500769 | $3.86 |
| KEVIN KIEDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120685443566 | $3.66 |
| KEVIN KIEDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281147311624 | $0.30 |
| KEVIN KIEDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000803968851759999 | $0.06 |
| KEVIN KIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015775774372 | $0.02 |
| KEVIN KIEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26085030669 | $0.26 |
| KEVIN KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081223774762 | $24.04 |
| KEVIN KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028127359854 | $0.00 |
| KEVIN KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072312129943 | $14.11 |
| KEVIN KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062566356801 | $0.01 |
| KEVIN KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079021212445 | $0.00 |
| KEVIN KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000005918559621609999 | $0.00 |
| KEVIN KIENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056256513972999 | $0.17 |
| KEVIN KIENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9376666491 | $2.26 |
| KEVIN KIENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068119369303 | $0.13 |
| KEVIN KIETZMANN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.087673) | ($259.76) |
| KEVIN KIETZMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00532267786) | ($2.01) |
| KEVIN KIETZMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1035746534) | ($39.01) |
| KEVIN KIETZMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00664148) | ($198.29) |
| KEVIN KIETZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.537810585508 | $7.67 |
| KEVIN KIETZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0006411609004 | $0.05 |
| KEVIN KIEWIET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04329505897) | ($126.97) |
| KEVIN KIEWIET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 2.9484 | $7,862.23 |
| KEVIN KIEWIET | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (2.885174863) | ($7,723.60) |
| KEVIN KIEWIET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.11419133 | $9,413.85 |
| KEVIN KIEWIET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.40295394 | $8,299.99 |
| KEVIN KIEWIET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.0995 | $26.67 |
| KEVIN KIEWIET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.722809388) | ($9,215.97) |
| KEVIN KIEWIET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0707092) | ($126.97) |
| KEVIN KIEWIET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 17,580.230527 | $17,580.23 |
| KEVIN KIEWIET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.3426766537) | ($507.88) |
| KEVIN KIEWIET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| KEVIN KIEWIET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.3426766537 | $507.88 |
| KEVIN KIEWIET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 17.080938224 | $25,315.61 |
| KEVIN KIEWIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136616302643709 | $50.39 |
| KEVIN KIEWIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158124268008721 | $0.16 |
| KEVIN KIEWIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0851700192558 | $111.98 |
| KEVIN KIEWIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2741419034 | $13.27 |
| KEVIN KIEWIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000722149229897 | $0.19 |
| KEVIN KIHSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158901688114999 | $0.47 |
| KEVIN KIHSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.5025547189999 | $35.50 |
| KEVIN KIHSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.4546348309999 | $43.17 |
| KEVIN KIHSLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0791196787 | $2.56 |
| KEVIN KILANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153768975886 | $0.46 |
| KEVIN KILANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0112595045 | $9.01 |
| KEVIN KILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEVIN KILEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.16553 | $500.00 |
| KEVIN KILEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01244974) | ($500.00) |
| KEVIN KILEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01244974 | $500.00 |
| KEVIN KILEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011) | ($441.68) |
| KEVIN KILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,100.0) | ($5,100.00) |
| KEVIN KILEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,100.0 | $5,100.00 |
| KEVIN KILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.09789569) | ($30,000.00) |
| KEVIN KILEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.09789569 | $30,000.00 |
| KEVIN KILEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.383927516) | ($25,000.00) |
| KEVIN KILEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.383927516 | $25,000.00 |
| KEVIN KILEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.346954779) | ($499.75) |
| KEVIN KILEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03656173) | ($1,000.14) |
| KEVIN KILEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEVIN KILEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.0) | ($24,600.39) |
| KEVIN KILEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KEVIN KILEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05491059) | ($29,038.52) |
| KEVIN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00629860410029499 | $216.88 |
| KEVIN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1438092507109 | $337.66 |
| KEVIN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.497857762 | $76.50 |
| KEVIN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019724686431 | $0.02 |
| KEVIN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024334035559 | $0.00 |
| KEVIN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.17885923 | $57.55 |
| KEVIN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102637496450999 | $0.00 |
| KEVIN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054980940719 | $0.05 |
| KEVIN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143909471355 | $8.60 |
| KEVIN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32456285336 | $12.84 |
| KEVIN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000094536910153 | $0.00 |
| KEVIN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048995422304 | $0.00 |
| KEVIN KILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054136857903 | $3.08 |
| KEVIN KILGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00236662 | $97.57 |
| KEVIN KILGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.074) | ($2,143.55) |
| KEVIN KILGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.074 | $2,143.55 |
| KEVIN KILGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.074) | ($2,031.37) |
| KEVIN KILGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003355537) | ($2,752.25) |
| KEVIN KILGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003355537 | $2,752.25 |
| KEVIN KILGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10033555) | ($2,751.80) |
| KEVIN KILGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146320895585509 | $49.33 |
| KEVIN KILGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024709104059 | $0.00 |
| KEVIN KILGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000086094453592 | $0.00 |
| KEVIN KILLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (252.58084) | ($8,000.00) |
| KEVIN KILLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 7,921.192 | $8,000.00 |
| KEVIN KILLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (7,900.0) | ($7,900.00) |
| KEVIN KILLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 253.71767 | $7,900.00 |
| KEVIN KILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045958959633 | $141.41 |
| KEVIN KILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366505029471438 | $0.27 |
| KEVIN KILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049073775974 | $97.78 |
| KEVIN KILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.33196619 | $56.55 |
| KEVIN KILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010837646002 | $0.12 |
| KEVIN KILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.907318906059999 | $54.25 |
| KEVIN KILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.85382536114 | $33.78 |
| KEVIN KILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.73006208839999 | $98.43 |
| KEVIN KILSTROM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $2.06 |
| KEVIN KILSTROM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09858071 | $4,062.61 |
| KEVIN KILSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032879830326 | $99.68 |
| KEVIN KILSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 621.930242043 | $621.93 |
| KEVIN KIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13,868.148773889) | ($13,868.15) |
| KEVIN KIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 13,868.148773889 | $13,868.15 |
| KEVIN KIM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (13,868.148773) | ($13,868.15) |
| KEVIN KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (119,832.381093989) | ($119,832.38) |
| KEVIN KIM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 119,832.381093989 | $119,832.38 |
| KEVIN KIM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (119,832.381093) | ($119,832.38) |
| KEVIN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (23.263574729) | ($23.26) |
| KEVIN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 23.263574729 | $23.26 |
| KEVIN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (158.086563601) | ($158.09) |
| KEVIN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 158.086563601 | $158.09 |
| KEVIN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08071339582) | ($2,468.72) |
| KEVIN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08071339582 | $2,468.72 |
| KEVIN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00350845848) | ($7.84) |
| KEVIN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00350845848 | $7.84 |
| KEVIN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (158.086564) | ($158.09) |
| KEVIN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (23.263575) | ($23.26) |
| KEVIN KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00083168) | ($25.00) |
| KEVIN KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00083168 | $25.00 |
| KEVIN KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($20.14) |
| KEVIN KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01678359) | ($500.00) |
| KEVIN KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01678359 | $500.00 |
| KEVIN KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016597) | ($500.88) |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00539889666919999 | $166.54 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10045151603 | $202.88 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036556755905 | $0.00 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096253791107 | $295.02 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112199407643 | $21.89 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015684316723 | $0.00 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.862721205 | $3.86 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32415551266 | $0.20 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00156407370429999 | $0.02 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042549121598 | $0.00 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.663802885 | $39.31 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077163995506 | $0.23 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.6290760842 | $8.63 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234665391137 | $64.72 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01938499057 | $0.02 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060185118079 | $11.74 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53432587297 | $0.33 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53319616424 | $5.75 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.39171451057 | $0.34 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.172840054 | $8.27 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002856057828 | $0.06 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001618770368 | $0.01 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042369488375747 | $15.88 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017559635151997 | $0.05 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 676.81277590728 | $676.81 |
| KEVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.5591203580606 | $41.56 |
| KEVIN KIM LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122698430904699 | $50.30 |
| KEVIN KIM LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0839257012 | $3.19 |
| KEVIN KIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001657485082 | $0.49 |
| KEVIN KIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060669213106955 | $0.07 |
| KEVIN KIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000079800057159 | $0.00 |
| KEVIN KIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007196177119 | $0.00 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (311.65188) | ($24,997.60) |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 24,923.049 | $24,997.60 |
| KEVIN KING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,458.00 |
| KEVIN KING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 6,744.029411 | $9,374.20 |
| KEVIN KING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 317.81 | $33,392.30 |
| KEVIN KING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 25,111.8 | $23,894.05 |
| KEVIN KING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | MATIC | (6,741.525744604) | ($9,436.00) |
| KEVIN KING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ADA | (25,109.033709118) | ($22,790.91) |
| KEVIN KING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | SOL | (317.790414776) | ($31,996.00) |
| KEVIN KING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.9999751587) | ($39,778.00) |
| KEVIN KING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (5.755796135) | ($17,082.00) |
| KEVIN KING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (139.502705738) | ($294.73) |
| KEVIN KING | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 139.502705738 | $294.73 |
| KEVIN KING | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (78.125424328) | ($165.02) |
| KEVIN KING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| KEVIN KING | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| KEVIN KING | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (386.3) | ($386.30) |
| KEVIN KING | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (815.17) | ($815.17) |
| KEVIN KING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.7) | ($12.70) |
| KEVIN KING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.56) | ($40.56) |
| KEVIN KING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| KEVIN KING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| KEVIN KING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KEVIN KING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.3208 | $10,000.00 |
| KEVIN KING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN KING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 4.2977 | $10,000.00 |
| KEVIN KING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.3208) | ($9,940.24) |
| KEVIN KING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (4.2977) | ($10,045.79) |
| KEVIN KING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| KEVIN KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| KEVIN KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KEVIN KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.340500099999999 | $10,000.00 |
| KEVIN KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.3405) | ($9,961.67) |
| KEVIN KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 4.722583 | $9,961.67 |
| KEVIN KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KEVIN KING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.37175 | $5,000.00 |
| KEVIN KING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (7.094333) | ($14,244.43) |
| KEVIN KING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (443.462511069) | ($15,964.71) |
| KEVIN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 443.462511069 | $15,964.71 |
| KEVIN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (443.46244) | ($15,964.71) |
| KEVIN KING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 15,788.623 | $15,964.71 |
| KEVIN KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KEVIN KING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.3342 | $10,000.00 |
| KEVIN KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KEVIN KING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 4.9168 | $10,000.00 |
| KEVIN KING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (4.9168) | ($9,717.47) |
| KEVIN KING | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.3342001) | ($9,782.52) |
| KEVIN KING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| KEVIN KING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.251277 | $491.96 |
| KEVIN KING | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (0.251277) | ($494.12) |
| KEVIN KING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (42.865370231) | ($32.76) |
| KEVIN KING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.564978802) | ($5.01) |
| KEVIN KING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.194222955) | ($1.67) |
| KEVIN KING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| KEVIN KING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| KEVIN KING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| KEVIN KING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 11.3748 | $20,000.00 |
| KEVIN KING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.881240856) | ($8,541.00) |
| KEVIN KING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 5.755796135 | $10,071.26 |
| KEVIN KING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 0.251277 | $439.67 |
| KEVIN KING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1530082983) | ($267.73) |
| KEVIN KING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2190357535) | ($383.26) |
| KEVIN KING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (11.3748) | ($20,578.40) |
| KEVIN KING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.03224124653) | ($58.26) |
| KEVIN KING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (387.34) | ($387.34) |
| KEVIN KING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (821.93) | ($821.93) |
| KEVIN KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2926377711) | ($442.83) |
| KEVIN KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5936185239) | ($898.28) |
| KEVIN KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (19.494646357) | ($29,500.00) |
| KEVIN KING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 24.281042881 | $36,742.95 |
| KEVIN KING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (9,724.62) | ($9,724.62) |
| KEVIN KING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 6.359902 | $9,724.62 |
| KEVIN KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| KEVIN KING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| KEVIN KING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| KEVIN KING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 10.2375 | $15,000.00 |
| KEVIN KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (112.381762745) | ($164,385.00) |
| KEVIN KING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 112.752159835 | $164,926.79 |
| KEVIN KING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 27.683633 | $40,493.88 |
| KEVIN KING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.561912232) | ($821.93) |
| KEVIN KING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (3.388310249) | ($4,956.21) |
| KEVIN KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (1.077716866) | ($33.42) |
| KEVIN KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (7.770802967) | ($240.97) |
| KEVIN KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (257.949048694) | ($7,999.00) |
| KEVIN KING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 317.790414776 | $9,854.68 |
| KEVIN KING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,745.362793235) | ($2,359.00) |
| KEVIN KING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (173.081306991) | ($71.07) |
| KEVIN KING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (24.014106461) | ($9.86) |
| KEVIN KING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 6,741.525744604 | $2,768.02 |
| KEVIN KING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03701824028) | ($892.47) |
| KEVIN KING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02585947258) | ($623.44) |
| KEVIN KING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8249641792) | ($19,889.00) |
| KEVIN KING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9999751587 | $24,108.33 |
| KEVIN KING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.747894954) | ($37,674.13) |
| KEVIN KING | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.6550001) | ($14,117.87) |
| KEVIN KING | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.33601442 | $50,350.45 |
| KEVIN KING | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.6550001 | $14,117.87 |
| KEVIN KING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0179706783) | ($387.34) |
| KEVIN KING | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07262597198) | ($1,565.38) |
| KEVIN KING | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03588593611) | ($43.68) |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106992221679628 | $22.26 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156159582214329 | $1.79 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,456.468523962 | $1,456.47 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021098257283 | $0.00 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019182637505 | $0.17 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130947310907 | $0.00 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.6916989383517 | $172.12 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000035766486617 | $0.00 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013946906211999 | $0.00 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0083979800569 | $0.02 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078168362598 | $0.02 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014810163637 | $28.90 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037236798202 | $0.04 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014051182617 | $0.00 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088954370127 | $0.01 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181486611389999 | $0.02 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025368580211 | $0.00 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046012550285 | $0.00 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018567212077 | $0.00 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017576872031 | $0.00 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042867837476 | $0.05 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000123019534209 | $0.00 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000224545913119999 | $0.00 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006111141127 | $24.82 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2588603628 | $38.93 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.891403844 | $8.31 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.340642905 | $11.33 |
| KEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2106973183 | $21.74 |
| KEVIN KINNEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4337333388) | ($13,412.34) |
| KEVIN KINNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4337333388 | $13,412.34 |
| KEVIN KINNEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.014627298) | ($25,582.27) |
| KEVIN KINNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.014627298 | $25,582.27 |
| KEVIN KINNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01016) | ($20.00) |
| KEVIN KINNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($20.08) |
| KEVIN KINNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03304733) | ($951.75) |
| KEVIN KINNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,830.18) |
| KEVIN KINNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($8,013.60) |
| KEVIN KINNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,011.67) |
| KEVIN KINNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,934.37) |
| KEVIN KINNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,965.00) |
| KEVIN KINNEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,946.21) |
| KEVIN KINNEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,928.20) |
| KEVIN KINNEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,953.47) |
| KEVIN KINNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,851.31) |
| KEVIN KINNEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.004467) | ($3,576.02) |
| KEVIN KINNEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,978.93) |
| KEVIN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017594854609511 | $65.82 |
| KEVIN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05939766804177 | $162.59 |
| KEVIN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.133691752389999 | $0.13 |
| KEVIN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000206412474099999 | $0.00 |
| KEVIN KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.18632246876 | $0.19 |
| KEVIN KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157733983140999 | $0.47 |
| KEVIN KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.04307127279999 | $8.04 |
| KEVIN KINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016093569583 | $0.18 |
| KEVIN KIRBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017885847344 | $0.02 |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (22.058762356) | ($22.06) |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | PAX | 22.058762356 | $22.06 |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.072785756) | ($4.26) |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.072785756 | $4.26 |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004889698813) | ($1.45) |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004889698813 | $1.45 |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.411580424) | ($5.41) |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.411580424 | $5.41 |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.210430798) | ($2.21) |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.210430798 | $2.21 |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | PAX | (22.058762356) | ($22.06) |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004889) | ($1.45) |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000482259836144 | $0.02 |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112778789254 | $0.00 |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034342885658 | $0.01 |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025029467099999 | $0.03 |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021925752216 | $0.00 |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040331027992 | $0.00 |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.040266869526946 | $0.04 |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00115565509371999 | $0.00 |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000248292734299615 | $0.02 |
| KEVIN KIRCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.249775214136369 | $0.25 |
| KEVIN KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257945647689999 | $0.76 |
| KEVIN KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034287185855 | $67.49 |
| KEVIN KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570318105 | $0.36 |
| KEVIN KIRK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| KEVIN KIRK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| KEVIN KIRK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| KEVIN KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (299.612293493) | ($296.00) |
| KEVIN KIRK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 299.612293493 | $296.00 |
| KEVIN KIRK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (133,037.614453955) | ($133,037.61) |
| KEVIN KIRK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 133,037.614453955 | $133,037.61 |
| KEVIN KIRK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.869504654) | ($208.03) |
| KEVIN KIRK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.869504654 | $208.03 |
| KEVIN KIRK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.783663794) | ($24,229.04) |
| KEVIN KIRK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.783663794 | $24,229.04 |
| KEVIN KIRK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (95.628977624) | ($83.10) |
| KEVIN KIRK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 95.628977624 | $83.10 |
| KEVIN KIRK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5,474.368432643) | ($358,137.69) |
| KEVIN KIRK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5,474.368432643 | $358,137.69 |
| KEVIN KIRK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (133,037.614453) | ($133,037.61) |
| KEVIN KIRK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.869504654) | ($206.53) |
| KEVIN KIRK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($86.74) |
| KEVIN KIRK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (199.612293493) | ($171.41) |
| KEVIN KIRK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.0) | ($44.42) |
| KEVIN KIRK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.0 | $44.42 |
| KEVIN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (4.0) | ($45.08) |
| KEVIN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (95.628977624) | ($73.92) |
| KEVIN KIRK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78366379) | ($24,433.85) |
| KEVIN KIRK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.399511319) | ($171.59) |
| KEVIN KIRK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.399511319 | $171.59 |
| KEVIN KIRK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (8.0) | ($74.77) |
| KEVIN KIRK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (10.399511319) | ($111.48) |
| KEVIN KIRK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (0.421) | ($21.60) |
| KEVIN KIRK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (5,473.947432643) | ($289,243.38) |
| KEVIN KIRK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02402683) | ($700.00) |
| KEVIN KIRK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02402683 | $700.00 |
| KEVIN KIRK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02402683) | ($700.53) |
| KEVIN KIRK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01839728) | ($555.67) |
| KEVIN KIRK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01839728 | $555.67 |
| KEVIN KIRK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01839728) | ($556.07) |
| KEVIN KIRK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.301806293) | ($447.32) |
| KEVIN KIRK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.301806293 | $447.32 |
| KEVIN KIRK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.301806293) | ($443.24) |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068969197363 | $0.20 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00109460607949999 | $0.00 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.087651054235 | $0.30 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026063571839382 | $100.68 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016350952677 | $0.00 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 882.921380977399 | $882.92 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.584896905019139 | $0.70 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062411219269 | $0.01 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 25.644468218188 | $2,321.54 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8474385300603 | $143.79 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036375985770505 | $12.54 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030570980099728 | $6.96 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018202190789 | $0.00 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.782882904699 | $2.17 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000002586920004 | $0.00 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.182613987647259 | $2.85 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008249150154 | $0.00 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000158037545919999 | $0.00 |
| KEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000060724974691 | $0.00 |
| KEVIN KIRKEGAARD PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000284526158 | $0.09 |
| KEVIN KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001410297411708 | $50.38 |
| KEVIN KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015693844427 | $0.00 |
| KEVIN KIRSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3739338665 | $11.53 |
| KEVIN KISSOONDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017972932918 | $5.32 |
| KEVIN KISSOONDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0556396305289999 | $0.04 |
| KEVIN KISSOONDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.646179744649999 | $0.41 |
| KEVIN KISSOONDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78959690294 | $0.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN KISSOONDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013306406116 | $0.10 |
| KEVIN KISSOONDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9448678288 | $0.45 |
| KEVIN KLAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,567.388592) | ($26,567.39) |
| KEVIN KLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003649098394 | $10.80 |
| KEVIN KLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36400962803 | $741.61 |
| KEVIN KLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 634.603645929 | $634.60 |
| KEVIN KLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 178.89386219826 | $178.89 |
| KEVIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002252076286 | $0.00 |
| KEVIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131775735751999 | $39.00 |
| KEVIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,025.497078179 | $1,025.50 |
| KEVIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 185.675745246 | $185.68 |
| KEVIN KLICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00917719) | ($379.34) |
| KEVIN KLICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04559621) | ($1,431.64) |
| KEVIN KLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0668894637403249 | $2,158.06 |
| KEVIN KLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000302508624659999 | $0.00 |
| KEVIN KLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029341329851 | $0.00 |
| KEVIN KLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058011059763 | $0.00 |
| KEVIN KLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7267220075 | $8.73 |
| KEVIN KLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000019870719 | $0.00 |
| KEVIN KLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001044618758 | $0.00 |
| KEVIN KLINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013171619376799 | $0.00 |
| KEVIN KLINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.047878879589 | $0.05 |
| KEVIN KMETEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.589914961977 | $2.61 |
| KEVIN KNAPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002086940707) | ($64.51) |
| KEVIN KNAPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002086940707 | $64.51 |
| KEVIN KNAPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17.105817231) | ($17.11) |
| KEVIN KNAPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17.105817231 | $17.11 |
| KEVIN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010916164431764 | $0.41 |
| KEVIN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031811069481 | $0.03 |
| KEVIN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107536276563909 | $0.11 |
| KEVIN KNELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056152441499 | $173.36 |
| KEVIN KNELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057595795741 | $115.24 |
| KEVIN KNIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 0.25 | $11.69 |
| KEVIN KNIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 0.750448454 | $35.09 |
| KEVIN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712152861 | $50.00 |
| KEVIN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000180830989924 | $0.00 |
| KEVIN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03894741699 | $2.26 |
| KEVIN KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04660412304269 | $0.04 |
| KEVIN KNOWLES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.06559251292 | $204.75 |
| KEVIN KNOWLES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1517849939 | $449.46 |
| KEVIN KNOWLES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.131484143 | $389.25 |
| KEVIN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039622946149 | $1.17 |
| KEVIN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097788316474 | $19.08 |
| KEVIN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2145752955 | $6.51 |
| KEVIN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12408954258 | $0.71 |
| KEVIN KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.8533741521 | $1.52 |
| KEVIN KNUTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.442249859185579 | $0.48 |
| KEVIN KO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,141.618010901) | ($39,141.62) |
| KEVIN KO | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 39,141.618010901 | $39,141.62 |
| KEVIN KO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (39,141.61) | ($39,141.61) |
| KEVIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102160536134 | $0.30 |
| KEVIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.34019125644 | $244.34 |
| KEVIN KOBASHIGAWA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01371427 | $549.38 |
| KEVIN KOBASHIGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145941222336 | $43.06 |
| KEVIN KOCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016333338445 | $0.48 |
| KEVIN KOCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014211163662 | $0.01 |
| KEVIN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042814852106 | $0.00 |
| KEVIN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034189897394 | $10.12 |
| KEVIN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024397618784 | $4.76 |
| KEVIN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024543869041 | $0.18 |
| KEVIN KOCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017335205236 | $0.51 |
| KEVIN KOCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058061112188 | $0.06 |
| KEVIN KOCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060388892538 | $0.00 |
| KEVIN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 679.610628481999 | $679.61 |
| KEVIN KOH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 10.903118 | $8.66 |
| KEVIN KOH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 0.16702235 | $12.37 |
| KEVIN KOH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 0.16782841 | $11.68 |
| KEVIN KOH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.248 | $24.96 |
| KEVIN KOH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.25391021 | $26.37 |
| KEVIN KOH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 0.17701407 | $11.85 |
| KEVIN KOH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.22813688 | $21.88 |
| KEVIN KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 0.15729834 | $6.62 |
| KEVIN KOH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 0.16656036 | $5.49 |
| KEVIN KOH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 0.19172158 | $6.00 |
| KEVIN KOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00019714 | $5.75 |
| KEVIN KOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00755542 | $1.38 |
| KEVIN KOH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 0.20271075 | $4.62 |
| KEVIN KOH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 0.16877164 | $4.65 |
| KEVIN KOH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 0.17523198 | $4.26 |
| KEVIN KOH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 0.15331709 | $3.78 |
| KEVIN KOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 0.22484399 | $5.05 |
| KEVIN KOH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | AVAX | 0.16497821 | $2.70 |
| KEVIN KOH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | AVAX | 0.19571877 | $3.21 |
| KEVIN KOH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | AVAX | 0.16258457 | $2.57 |
| KEVIN KOH | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | AVAX | 0.17024764 | $2.51 |
| KEVIN KOH | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | AVAX | 0.16374705 | $2.81 |
| KEVIN KOH | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | AVAX | 0.19387289 | $3.99 |
| KEVIN KOH | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | AVAX | 0.16800645 | $3.25 |
| KEVIN KOH | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | AVAX | 0.15530163 | $2.78 |
| KEVIN KOH | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | AVAX | 0.16165885 | $3.10 |
| KEVIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.087287022926 | $77.65 |
| KEVIN KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033955354281 | $1.01 |
| KEVIN KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015071067721 | $0.02 |
| KEVIN KONISHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009699279146) | ($37.29) |
| KEVIN KONISHI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009699279146 | $37.29 |
| KEVIN KONISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003604142404133 | $0.14 |
| KEVIN KONISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028278334146 | $0.06 |
| KEVIN KONISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120095907018 | $0.01 |
| KEVIN KOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17887136269 | $0.21 |
| KEVIN KOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001181556357628 | $0.00 |
| KEVIN KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055768260149 | $0.02 |
| KEVIN KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132744242109999 | $0.01 |
| KEVIN KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032614489458108 | $0.00 |
| KEVIN KOTTENSTETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003447319737 | $0.01 |
| KEVIN KOTTENSTETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075909391148 | $0.06 |
| KEVIN KOTTENSTETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000110131093729 | $0.00 |
| KEVIN KOTTENSTETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17207604141 | $0.59 |
| KEVIN KOTTENSTETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000026363766412 | $0.00 |
| KEVIN KOTTENSTETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000097665046244 | $0.00 |
| KEVIN KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075875097164 | $235.17 |
| KEVIN KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030905802983 | $0.00 |
| KEVIN KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058156476109 | $116.25 |
| KEVIN KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033028843821 | $0.00 |
| KEVIN KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000949615142259999 | $0.00 |
| KEVIN KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076891119127 | $0.03 |
| KEVIN KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.036863427466 | $0.04 |
| KEVIN KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036216114276 | $1.07 |
| KEVIN KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7143123215 | $12.71 |
| KEVIN KRASCHEWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00686241 | $275.64 |
| KEVIN KRASCHEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BAT | 27.090134 | $11.22 |
| KEVIN KRASCHEWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 80.801055 | $48.98 |
| KEVIN KRASCHEWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LINK | 7.287943 | $51.31 |
| KEVIN KRASCHEWSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 86.1577 | $68.04 |
| KEVIN KRASCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009353161301 | $0.00 |
| KEVIN KRASCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005203107827 | $15.74 |
| KEVIN KRASCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59852583461071 | $4.06 |
| KEVIN KRASCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068859560124 | $13.93 |
| KEVIN KRASCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1899094815 | $2.64 |
| KEVIN KRASCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6165527155 | $0.91 |
| KEVIN KRASCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.318204853789999 | $3.64 |
| KEVIN KRASCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058159969706 | $0.51 |
| KEVIN KRASCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.003655895715 | $0.00 |
| KEVIN KREIDER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.467015256 | $48.20 |
| KEVIN KREIDER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.98001716 | $106.11 |
| KEVIN KREIDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (1.447032416) | ($146.36) |
| KEVIN KREIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0007700308294131 | $0.08 |
| KEVIN KRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148974126277 | $0.44 |
| KEVIN KRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033968318461 | $0.00 |
| KEVIN KRETSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002025848218 | $0.00 |
| KEVIN KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000268429104999999 | $0.00 |
| KEVIN KRIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069395520015 | $0.01 |
| KEVIN KRIEGBAUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.008522 | $25.73 |
| KEVIN KRIEGBAUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.94 |
| KEVIN KRIEGBAUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 79.030103 | $73.84 |
| KEVIN KRIEGBAUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00064171 | $25.61 |
| KEVIN KRIEGBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100358414011999 | $2.96 |
| KEVIN KRIEGBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021239028133 | $4.14 |
| KEVIN KRIEGBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7428103051 | $1.36 |
| KEVIN KRIEGBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.739612272117 | $0.45 |
| KEVIN KRIEGBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0960973711109999 | $1.07 |
| KEVIN KRIEGBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047039800517 | $1.82 |
| KEVIN KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023220420083 | $70.15 |
| KEVIN KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0422344027359999 | $83.77 |
| KEVIN KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.036341106 | $96.04 |
| KEVIN KRINONRI ALOYSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036454660923 | $1.08 |
| KEVIN KRINONRI ALOYSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092653505272 | $0.09 |
| KEVIN KRISTENSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00061 | $17.97 |
| KEVIN KRISTENSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00699 | $205.96 |
| KEVIN KRISTENSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.776467761 | $3,212.70 |
| KEVIN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179319118009999 | $0.02 |
| KEVIN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142438464152 | $41.84 |
| KEVIN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073398096348 | $142.63 |
| KEVIN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.050353483 | $14.31 |
| KEVIN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00605594385249999 | $0.05 |
| KEVIN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014240842729 | $0.00 |
| KEVIN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599803052 | $0.36 |
| KEVIN KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.78398624489999 | $2.79 |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2567872236) | ($7,512.48) |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2567872236 | $7,512.48 |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.278 | $8,110.37 |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.360126 | $10,491.11 |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,351.30 |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (1.044913224) | ($30,041.26) |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,526.0 | $7,526.00 |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (7,400.0) | ($7,400.00) |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001587923087) | ($4.65) |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001587923087 | $4.65 |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.38758429 | $11,122.07 |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.45553856 | $13,074.94 |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Collateral | BTC | (0.8431423033) | ($24,200.00) |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,050.0 | $6,050.00 |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.51) | ($18.51) |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.88) | ($14.88) |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122543679347436 | $44.99 |
| KEVIN KRUSCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00084040066329 | $0.00 |
| KEVIN KUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02431388126) | ($52.58) |
| KEVIN KUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02431388126 | $52.58 |
| KEVIN KUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.024313) | ($52.58) |
| KEVIN KUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 51.504 | $52.58 |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2034197191) | ($5,797.26) |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2034197191 | $5,797.26 |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45.775525403) | ($27.95) |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45.775525403 | $27.95 |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.203419) | ($5,742.89) |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,682.807 | $5,742.89 |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (45.775) | ($27.93) |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 27.268 | $27.93 |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.377215888) | ($19.50) |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.377215888 | $19.50 |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.141155504) | ($2.14) |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.141155504 | $2.14 |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.485061536) | ($3.70) |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.485061536 | $3.70 |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (2.3772) | ($19.63) |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 19.072 | $19.63 |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (8.485) | ($3.71) |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3.622 | $3.71 |
| KEVIN KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,784.273) | ($5,784.27) |
| KEVIN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008674708298597 | $32.77 |
| KEVIN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012212667356907 | $0.34 |
| KEVIN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.298743666616 | $0.35 |
| KEVIN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0314983071023855 | $0.03 |
| KEVIN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019145920444762 | $0.30 |
| KEVIN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013695012953959 | $0.01 |
| KEVIN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038419459017 | $0.00 |
| KEVIN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000049730730803 | $0.00 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145633906289999 | $440.36 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7048541403 | $3.15 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20187293164 | $410.81 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.64728863749999 | $5.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6401146738 | $0.39 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033644107424 | $0.00 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7314801052 | $12.75 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7202039321 | $10.59 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.217527313 | $0.25 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000108891954889 | $0.00 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0129601762116 | $0.98 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.0519179457 | $3.40 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016802291108 | $1.20 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.2042696908 | $1.71 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000073144699395 | $0.00 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0055061561476 | $0.60 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000070838511854999 | $0.00 |
| KEVIN KUDRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.2245801676 | $8.78 |
| KEVIN KUEHN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (510.0) | ($510.00) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 366.837165 | $139.88 |
| KEVIN KUEHN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,769.00) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,749.54) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,757.50) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (41.60664) | ($41.61) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (32.4454) | ($350.09) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 348.723 | $350.09 |
| KEVIN KUEHN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (115.147) | ($78.83) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 78.542 | $78.83 |
| KEVIN KUEHN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.120744) | ($250.00) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 248.892 | $250.00 |
| KEVIN KUEHN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (676.157) | ($676.16) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UST | (366.900506) | ($34.87) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.25508) | ($505.00) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 500.847 | $505.00 |
| KEVIN KUEHN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (501.293456) | ($501.29) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.036755307) | ($181.28) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 289.7559607 | $99.52 |
| KEVIN KUEHN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | XLM | (289.73) | ($39.43) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 39.339 | $39.43 |
| KEVIN KUEHN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,129.39) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (39.339) | ($39.34) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03207008) | ($974.42) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.62151) | ($1,226.42) |
| KEVIN KUEHN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 1,218.154 | $1,226.42 |
| KEVIN KUEHN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,218.167651) | ($1,218.17) |
| KEVIN KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047562432254496 | $178.53 |
| KEVIN KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9105184969999 | $20.34 |
| KEVIN KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024641571005973 | $63.92 |
| KEVIN KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.48527716293452 | $5.49 |
| KEVIN KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8299907006281 | $0.93 |
| KEVIN KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014801450004 | $0.00 |
| KEVIN KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2886740514615 | $4.37 |
| KEVIN KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030733131000351 | $0.00 |
| KEVIN KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000024340247925 | $0.00 |
| KEVIN KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040239095201698 | $2.26 |
| KEVIN KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.7231732755 | $0.06 |
| KEVIN KUEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023406656449 | $70.73 |
| KEVIN KUEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01209780766 | $23.61 |
| KEVIN KUEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048829221076 | $0.53 |
| KEVIN KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020274678275999 | $60.91 |
| KEVIN KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014545680412 | $28.37 |
| KEVIN KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.261962151 | $11.31 |
| KEVIN KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0075847092 | $8.17 |
| KEVIN KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.68562047749999 | $8.69 |
| KEVIN KUHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062015237274 | $0.01 |
| KEVIN KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017379408609 | $0.00 |
| KEVIN KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015780362723 | $0.00 |
| KEVIN KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112463794833 | $0.00 |
| KEVIN KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023545698914 | $0.01 |
| KEVIN KULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020701381265499 | $0.00 |
| KEVIN KULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027120899207 | $0.00 |
| KEVIN KUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.929359) | ($415.93) |
| KEVIN KUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162176226447999 | $0.48 |
| KEVIN KUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0282907822277 | $5.03 |
| KEVIN KUMAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KEVIN KUMAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,500.0) | ($17,500.00) |
| KEVIN KUMAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,500.0 | $17,500.00 |
| KEVIN KUMAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (17,500.0) | ($17,500.00) |
| KEVIN KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.419405042) | ($70,723.27) |
| KEVIN KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.419405042 | $70,723.27 |
| KEVIN KUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,995.182383541) | ($60,995.18) |
| KEVIN KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,995.182383541 | $60,995.18 |
| KEVIN KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (30.419405042) | ($59,933.83) |
| KEVIN KUMAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (60,995.182383) | ($60,995.18) |
| KEVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000596444084709999 | $0.18 |
| KEVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13140679674352 | $370.93 |
| KEVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.20758898419 | $452.21 |
| KEVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 215.975673282 | $171.22 |
| KEVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.716946794 | $63.87 |
| KEVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.2596589135 | $80.68 |
| KEVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020971557581 | $0.00 |
| KEVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070527158444 | $5.16 |
| KEVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065832319866 | $0.02 |
| KEVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.08935943118 | $65.13 |
| KEVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.9351098899 | $195.26 |
| KEVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.38576932306 | $42.36 |
| KEVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.7470467384 | $8.86 |
| KEVIN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00006989951039 | $0.00 |
| KEVIN KUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.323365331) | ($12,455.14) |
| KEVIN KUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.323365331 | $12,455.14 |
| KEVIN KUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32336533) | ($12,438.63) |
| KEVIN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021776853509875 | $87.67 |
| KEVIN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036427535957 | $0.07 |
| KEVIN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15333093673 | $0.15 |
| KEVIN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5443964441 | $9.94 |
| KEVIN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014170570221 | $0.16 |
| KEVIN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00022771497779 | $0.01 |
| KEVIN KUPRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027565498493 | $0.86 |
| KEVIN KURBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34608507402 | $0.39 |
| KEVIN KURGANSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (273.984968267) | ($273.98) |
| KEVIN KURGANSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 273.984968267 | $273.98 |
| KEVIN KURGANSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (273.984968) | ($273.98) |
| KEVIN KURGANSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.584958036) | ($182.34) |
| KEVIN KURGANSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.584958036 | $182.34 |
| KEVIN KURGANSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (37.292471053) | ($159.98) |
| KEVIN KURGANSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 37.292471053 | $159.98 |
| KEVIN KURGANSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7225686079) | ($1,407.19) |
| KEVIN KURGANSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7225686079 | $1,407.19 |
| KEVIN KURGANSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007309322972) | ($1.31) |
| KEVIN KURGANSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007309322972 | $1.31 |
| KEVIN KURGANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017400667699 | $0.52 |
| KEVIN KURGANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370336135820084 | $10.21 |
| KEVIN KURGANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6398008419301 | $1.64 |
| KEVIN KURGANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.156616751 | $42.14 |
| KEVIN KURGANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9743436972 | $1.24 |
| KEVIN KURGANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020618735323 | $0.07 |
| KEVIN KURGANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011513451272775 | $1.73 |
| KEVIN KURGANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0864157807284729 | $0.69 |
| KEVIN KURGANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0167566701199999 | $1.27 |
| KEVIN KURTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016197933063 | $47.47 |
| KEVIN KURTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061400255972 | $120.36 |
| KEVIN KURTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000422746918039999 | $0.00 |
| KEVIN KURTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000031468953433999 | $0.00 |
| KEVIN KURTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001383659399 | $0.02 |
| KEVIN KUSMICK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0206870266) | ($628.66) |
| KEVIN KUSMICK | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0206870266 | $628.66 |
| KEVIN KUSMICK | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.020687) | ($624.42) |
| KEVIN KUSMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102429553833169 | $3.88 |
| KEVIN KUSMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020839180654 | $0.02 |
| KEVIN KUSMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000644680676859999 | $0.13 |
| KEVIN KUSMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 831.743087105 | $831.74 |
| KEVIN KUTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00385736414989999 | $0.28 |
| KEVIN KUZAVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2726609853) | ($0.21) |
| KEVIN KUZAVA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2726609853 | $0.21 |
| KEVIN KUZAVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($40,168.36) |
| KEVIN KUZAVA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $40,168.36 |
| KEVIN KUZAVA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($40,343.18) |
| KEVIN KUZAVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEVIN KUZAVA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEVIN KUZAVA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.52) | ($12.52) |
| KEVIN KUZAVA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03381015) | ($1,000.00) |
| KEVIN KUZAVA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03381015 | $1,000.00 |
| KEVIN KUZAVA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03381015) | ($996.19) |
| KEVIN KUZAVA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.52) | ($12.52) |
| KEVIN KUZAVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.87360249) | ($24,000.00) |
| KEVIN KUZAVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.87360249 | $24,000.00 |
| KEVIN KUZAVA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87360249) | ($23,989.12) |
| KEVIN KUZAVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.734197498) | ($21,000.00) |
| KEVIN KUZAVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.734197498 | $21,000.00 |
| KEVIN KUZAVA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.734197498) | ($20,936.62) |
| KEVIN KUZAVA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.52) | ($12.52) |
| KEVIN KUZAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061935743788 | $208.70 |
| KEVIN KUZAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184443960686 | $460.12 |
| KEVIN KUZAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.5567484779999 | $33.56 |
| KEVIN KUZAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000853335865015699 | $0.00 |
| KEVIN KUZAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00193297420079999 | $0.01 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,490.0 | $2,490.00 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 925.0 | $925.00 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | USDC | (3,000.0) | ($3,000.00) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00627141 | $250.66 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0227367218) | ($909.09) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.988) | ($154.49) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.669919082) | ($67.51) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 510.0 | $510.00 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | SOL | 14.645513185 | $1,472.55 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (9.945689816) | ($1,001.13) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 950.0 | $950.00 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 0.3247965961 | $983.33 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1651403785) | ($500.00) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (53.85) | ($53.85) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.05214867024 | $2,120.14 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03689524) | ($1,500.00) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03689524 | $1,500.00 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03433392) | ($1,400.34) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.70690599) | ($478.13) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.70690599 | $478.13 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (4.706905989) | ($478.55) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (565.319609037) | ($565.32) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 565.319609037 | $565.32 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00256132) | ($101.43) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01703857) | ($675.00) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01703857 | $675.00 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01703857) | ($675.25) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.174722417) | ($501.27) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.174722417 | $501.27 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.174722417) | ($501.69) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 294.078759 | $294.08 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.44) | ($10.44) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.0227367218 | $882.34 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0227785553) | ($883.97) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0227785553 | $883.97 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02277855) | ($879.97) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 925.0 | $925.00 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 1.023087679 | $2,872.69 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.023087679) | ($2,872.69) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.023087679 | $2,872.69 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.023087679) | ($2,876.56) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.19) | ($11.19) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172349306788787 | $51.28 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10377019507192 | $0.22 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042692803669889 | $1.28 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.99590858845799 | $3.00 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.154725790723899 | $0.21 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000228059493709999 | $0.00 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.517537739 | $5.02 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009827423589977 | $1.00 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00286519956509699 | $0.22 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000133816268455 | $0.00 |
| KEVIN L DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027626118402 | $1.56 |
| KEVIN L WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| KEVIN L WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| KEVIN L WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KEVIN L WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00844030017 | $260.87 |
| KEVIN L WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.303519338 | $198.88 |
| KEVIN L WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,229.785980531 | $6,229.79 |
| KEVIN L WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 29.6610045969999 | $329.63 |
| KEVIN L WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.84068738389999 | $25.08 |
| KEVIN L WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.0398220083 | $5.23 |
| KEVIN LA GRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000356976699995 | $0.00 |
| KEVIN LABEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.741950935618 | $0.76 |
| KEVIN LABEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105961466820999 | $20.68 |
| KEVIN LABEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22680320665 | $2.52 |
| KEVIN LABEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.978263187 | $20.98 |
| KEVIN LABEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8205098874 | $2.78 |
| KEVIN LABEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0031643564559 | $1.01 |
| KEVIN LABEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0349061764949999 | $1.99 |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2109517648) | ($8,156.96) |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2109517648 | $8,156.96 |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.030705465) | ($8,536.38) |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.030705465 | $8,536.38 |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.030705465) | ($6,327.69) |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.179126697) | ($57.18) |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.179126697 | $57.18 |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (269.063412527) | ($158.46) |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 269.063412527 | $158.46 |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (53.2512872) | ($129.70) |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 53.2512872 | $129.70 |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001938888888) | ($5.60) |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001938888888 | $5.60 |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003389491897) | ($6.11) |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003389491897 | $6.11 |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (269.063412527) | ($159.97) |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003389491897) | ($6.38) |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (57.179126) | ($57.18) |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (53.2512872) | ($158.11) |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21114565) | ($6,415.39) |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589523677941136 | $23.59 |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00944508908856951 | $28.15 |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52462244814287 | $0.52 |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.55053588846909 | $2.55 |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044837030062 | $0.00 |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023445836208 | $0.00 |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9467106087266 | $3.94 |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00098625408494 | $0.01 |
| KEVIN LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000221596408249999 | $0.00 |
| KEVIN LACHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092241473376 | $2.73 |
| KEVIN LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137620707147 | $0.41 |
| KEVIN LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086650806181 | $0.02 |
| KEVIN LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015612833218 | $0.02 |
| KEVIN LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035025848162 | $0.00 |
| KEVIN LAFLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092729206981 | $27.45 |
| KEVIN LAGASSÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| KEVIN LAGASSÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,747.278479 | $1,747.28 |
| KEVIN LAGASSÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.13) | ($7.13) |
| KEVIN LAGASSÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,705.0) | ($1,705.00) |
| KEVIN LAGASSÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 400.0 | $2,670.97 |
| KEVIN LAGASSÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (43.728479) | ($43.73) |
| KEVIN LAGASSÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (400.079) | ($2,740.54) |
| KEVIN LAGASSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0574027693074334 | $0.09 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (47.929048538) | ($114.07) |
| KEVIN LAHTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 47.929048538 | $114.07 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.583612615) | ($647.87) |
| KEVIN LAHTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.583612615 | $647.87 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,882.108457269) | ($1,784.79) |
| KEVIN LAHTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,882.108457269 | $1,784.79 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | EOS | (47.929) | ($124.62) |
| KEVIN LAHTI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (35.583612615) | ($672.53) |
| KEVIN LAHTI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (1,882.108457) | ($1,772.30) |
| KEVIN LAHTI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($398.06) |
| KEVIN LAHTI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $398.06 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| KEVIN LAHTI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000506) | ($19.88) |
| KEVIN LAHTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38226445) | ($15,000.00) |
| KEVIN LAHTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.38226445 | $15,000.00 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| KEVIN LAHTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KEVIN LAHTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| KEVIN LAHTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,252.63) | ($2,252.63) |
| KEVIN LAHTI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,252.63 | $2,252.63 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (12,237.63) | ($12,237.63) |
| KEVIN LAHTI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39175845) | ($15,020.52) |
| KEVIN LAHTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KEVIN LAHTI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KEVIN LAHTI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KEVIN LAHTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($15.39) |
| KEVIN LAHTI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $15.39 |
| KEVIN LAHTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08) | ($121.94) |
| KEVIN LAHTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08 | $121.94 |
| KEVIN LAHTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09) | ($137.12) |
| KEVIN LAHTI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,515.72) |
| KEVIN LAHTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,515.72 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002991046525 | $98.72 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157321469559999 | $322.25 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 381.303362222 | $381.30 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3677822059925 | $2.22 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0907233945944 | $1.65 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000095461237994999 | $0.00 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068610647191 | $0.00 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00251561683629999 | $0.19 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.06047580537897 | $0.15 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0100049481263999 | $0.00 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016160005197 | $1.15 |
| KEVIN LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000055819032409 | $0.00 |
| KEVIN LAI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2204777657) | ($8,957.88) |
| KEVIN LAI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2204777657 | $8,957.88 |
| KEVIN LAI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.220477) | ($8,973.13) |
| KEVIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002369685139223 | $9.49 |
| KEVIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7354172962 | $1.72 |
| KEVIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284475724208 | $0.30 |
| KEVIN LAITINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002166359633 | $0.00 |
| KEVIN LAITINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056553021304 | $0.01 |
| KEVIN LAITINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082924594732 | $0.00 |
| KEVIN LAITINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041717435774 | $0.00 |
| KEVIN LAITINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000672381151559999 | $0.00 |
| KEVIN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053970167046 | $1.60 |
| KEVIN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015219130484 | $29.70 |
| KEVIN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.41226610579999 | $1.91 |
| KEVIN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0705824522689999 | $0.78 |
| KEVIN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0042611026945 | $0.04 |
| KEVIN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.26620069283999 | $1.27 |
| KEVIN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123048693458999 | $0.02 |
| KEVIN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014627623793 | $1.07 |
| KEVIN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0859558154599999 | $0.29 |
| KEVIN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000063930838444 | $0.00 |
| KEVIN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00153539819939999 | $0.00 |
| KEVIN LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.5900015694 | $1.59 |
| KEVIN LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010300786469 | $0.02 |
| KEVIN LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026437902302 | $0.00 |
| KEVIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.874916203902 | $43.76 |
| KEVIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00952401325785999 | $51.18 |
| KEVIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5312428244 | $4.53 |
| KEVIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.00850395609999 | $1.26 |
| KEVIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9551852908 | $0.43 |
| KEVIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.93201449329 | $1.21 |
| KEVIN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072985964414 | $2.16 |
| KEVIN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37145686292 | $0.44 |
| KEVIN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016674113879 | $0.49 |
| KEVIN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020644859726 | $0.02 |
| KEVIN LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023134578363 | $69.45 |
| KEVIN LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029280835855 | $0.03 |
| KEVIN LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.216550633 | $25.03 |
| KEVIN LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11902559654 | $12.44 |
| KEVIN LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.596763349 | $60.12 |
| KEVIN LAMBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042011679303 | $0.32 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LINK | 19.79483588 | $280.27 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03063063063) | ($0.07) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.01522108628) | ($600.00) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 71.32 | $150.00 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | MATIC | (358.922778218) | ($400.00) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05200447236) | ($0.10) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3787926192) | ($800.00) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (454.958408581) | ($303.03) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 397.417 | $400.00 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1891329957) | ($0.14) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07282443414) | ($0.06) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.009152097457) | ($0.01) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1559102837) | ($0.13) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07336954528) | ($0.06) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (302.648) | ($110.00) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 109.286 | $110.00 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1151566274 | $169.81 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (577.782) | ($210.00) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 209.908 | $210.00 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.2577112332 | $380.02 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (302.648) | ($110.28) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 109.165 | $110.28 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 358.922778218 | $183.73 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (27.31) | ($27.31) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 73.178 | $27.31 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,220.3184 | $507.51 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4123667738) | ($0.12) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 491.555237 | $491.56 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 454.958408581 | $147.82 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3787926192 | $341.70 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01522108628 | $269.38 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103811503998 | $33.84 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.1803293124525 | $68.64 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00466923270419999 | $7.73 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4348955942 | $0.19 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033140454157 | $0.24 |
| KEVIN LAMMERTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2316064076 | $0.49 |
| KEVIN LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000899794778629999 | $2.66 |
| KEVIN LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029534782621 | $0.58 |
| KEVIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007891585703 | $244.70 |
| KEVIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.3610265792 | $114.57 |
| KEVIN LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.264865685 | $47.26 |
| KEVIN LANDT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($815.70) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN LANDT | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02 | $815.70 |
| KEVIN LANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047721753908 | $150.05 |
| KEVIN LANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20477331994 | $416.75 |
| KEVIN LANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.700162194 | $71.11 |
| KEVIN LANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 202.134730701 | $126.92 |
| KEVIN LANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.2342730681999 | $124.85 |
| KEVIN LANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1838349915 | $19.28 |
| KEVIN LANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0046002145 | $119.86 |
| KEVIN LANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.053778084425 | $4.07 |
| KEVIN LANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.5732648594 | $21.97 |
| KEVIN LANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.34) | ($8.34) |
| KEVIN LANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.34 | $8.34 |
| KEVIN LANE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| KEVIN LANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009227304062) | ($16.68) |
| KEVIN LANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01662355253) | ($300.50) |
| KEVIN LANE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5531956872) | ($10,000.00) |
| KEVIN LANE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6776077625 | $12,248.97 |
| KEVIN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118503616538999 | $33.20 |
| KEVIN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.623290858 | $16.62 |
| KEVIN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32709172363 | $0.33 |
| KEVIN LANGENDOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039386252458 | $1.17 |
| KEVIN LANGENDOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037859371752 | $74.81 |
| KEVIN LANGLOIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (28.642) | ($19.20) |
| KEVIN LANGLOIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 19.152 | $19.20 |
| KEVIN LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.714155374605 | $19.79 |
| KEVIN LANGRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026303590802 | $0.00 |
| KEVIN LANGRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036228598442999 | $0.00 |
| KEVIN LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9111694674 | $8.91 |
| KEVIN LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101931888230999 | $0.01 |
| KEVIN LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00275927000119999 | $0.03 |
| KEVIN LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6453613622 | $39.79 |
| KEVIN LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.323980147909999 | $12.82 |
| KEVIN LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022885067772 | $2.51 |
| KEVIN LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089869614673 | $0.68 |
| KEVIN LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035386129516 | $2.52 |
| KEVIN LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0108617494972 | $1.18 |
| KEVIN LANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.38924232267 | $0.98 |
| KEVIN LANTIGUA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01535137495) | ($457.34) |
| KEVIN LANTIGUA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01535137495 | $457.34 |
| KEVIN LANTIGUA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015351) | ($463.66) |
| KEVIN LANTIGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101519617809989 | $3.65 |
| KEVIN LANTIGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.281554399 | $47.28 |
| KEVIN LANTIGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015060201691 | $0.00 |
| KEVIN LAPOINTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (729.160472315) | ($324.10) |
| KEVIN LAPOINTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (25,179.771694377) | ($11,192.00) |
| KEVIN LAPOINTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 28,483.021640763 | $12,660.24 |
| KEVIN LAPOINTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (777.267965001) | ($345.48) |
| KEVIN LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245144914279999 | $63.04 |
| KEVIN LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5751680697 | $3.58 |
| KEVIN LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0625369822 | $22.92 |
| KEVIN LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.49245966626 | $27.15 |
| KEVIN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030375936464 | $0.90 |
| KEVIN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52583923744 | $0.53 |
| KEVIN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.549672561 | $13.12 |
| KEVIN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049082692009 | $0.43 |
| KEVIN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019295510619 | $0.00 |
| KEVIN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16444353957 | $0.56 |
| KEVIN LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 685.755866603455 | $748.83 |
| KEVIN LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.7170902009999 | $0.80 |
| KEVIN LARSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.00871284411) | ($0.02) |
| KEVIN LARSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.06852187 | $2,669.80 |
| KEVIN LARSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1006542492) | ($0.22) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 160.0 | $160.00 |
| KEVIN LARSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1916267077) | ($0.37) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (151.0) | ($151.00) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 22.922201139 | $232.71 |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1322998667) | ($0.25) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (10.8677) | ($135.99) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 135.183 | $135.99 |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (22.96) | ($222.20) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 221.242 | $222.20 |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2866527244) | ($0.54) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (232.0) | ($232.00) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 387.798275605 | $360.01 |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (388.12) | ($359.90) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 359.111 | $359.90 |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1303094948) | ($0.25) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (315.0) | ($315.00) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 58.868535058 | $568.10 |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (58.8685) | ($568.10) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 565.902 | $568.10 |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (743.9) | ($743.90) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0221757 | $743.90 |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (3.9006) | ($179.98) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 172.309 | $179.98 |
| KEVIN LARSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (172.334235) | ($172.33) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0240004834) | ($752.00) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 188.0 | $188.00 |
| KEVIN LARSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (188.0) | ($188.00) |
| KEVIN LARSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1145325622) | ($0.09) |
| KEVIN LARSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.216321229) | ($0.17) |
| KEVIN LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001569430229) | ($0.46) |
| KEVIN LARSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000062153117) | ($0.12) |
| KEVIN LARSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002177223503) | ($4.20) |
| KEVIN LARSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007251196365) | ($140.00) |
| KEVIN LARSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.008843827482 | $170.75 |
| KEVIN LARSEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002250460444) | ($0.46) |
| KEVIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233739400687 | $0.73 |
| KEVIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14284139384 | $0.17 |
| KEVIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005815024122933 | $0.01 |
| KEVIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002337250601165 | $0.00 |
| KEVIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08027493852984 | $1.30 |
| KEVIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0009902520905749 | $0.01 |
| KEVIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019931067096292 | $1.50 |
| KEVIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008403488447 | $1.73 |
| KEVIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.961713729499 | $26.07 |
| KEVIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039735610659 | $1.18 |
| KEVIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0242545718 | $4.72 |
| KEVIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032925730891 | $6.42 |
| KEVIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2118404234 | $2.02 |
| KEVIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129045490229 | $1.43 |
| KEVIN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078888152879 | $0.00 |
| KEVIN LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.863707 | $2,606.20 |
| KEVIN LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.0093516 | $30,287.00 |
| KEVIN LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.437666564) | ($4.44) |
| KEVIN LAU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.437666564 | $4.44 |
| KEVIN LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.105226103) | ($0.74) |
| KEVIN LAU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.105226103 | $0.74 |
| KEVIN LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03428140956) | ($0.18) |
| KEVIN LAU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.03428140956 | $0.18 |
| KEVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097535997171 | $299.37 |
| KEVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010229421055207 | $0.01 |
| KEVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077822523822 | $156.68 |
| KEVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051382340366271 | $0.05 |
| KEVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.183005625019999 | $0.18 |
| KEVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000143396425461397 | $0.00 |
| KEVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019621127819 | $0.58 |
| KEVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1138975648484 | $220.53 |
| KEVIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006532128764899999 | $0.00 |
| KEVIN LAUER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006837502452) | ($0.27) |
| KEVIN LAUER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000006837502452 | $0.27 |
| KEVIN LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006840139826512 | $0.27 |
| KEVIN LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0297486641962699 | $0.03 |
| KEVIN LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000011828919023 | $0.00 |
| KEVIN LAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5449761755 | $9.54 |
| KEVIN LAUTARO DIAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.0013) | ($38.56) |
| KEVIN LAUTARO DIAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 38.147 | $38.56 |
| KEVIN LAUTARO DIAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (439.89) | ($439.89) |
| KEVIN LAUTARO DIAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | LTC | 6.67006 | $439.89 |
| KEVIN LAUTARO DIAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LTC | (6.67) | ($452.36) |
| KEVIN LAUTARO DIAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 451.425 | $452.36 |
| KEVIN LAUTARO DIAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (451.428078) | ($451.43) |
| KEVIN LAUTARO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130009083 | $50.00 |
| KEVIN LAUTARO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.968708693676107 | $1.45 |
| KEVIN LAUTERMILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042043754244 | $129.14 |
| KEVIN LAUTERMILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014986437262 | $29.24 |
| KEVIN LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015137542391 | $0.02 |
| KEVIN LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36094886126 | $0.05 |
| KEVIN LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29328116353 | $0.01 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (400.0) | ($400.00) |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 400.0 | $400.00 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 13,807.0 | $13,807.00 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | DOT | 186.1428 | $3,000.00 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SNX | 594.061 | $3,000.00 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (594.061) | ($2,940.60) |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SNX | 594.061 | $2,940.60 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (186.1428) | ($2,922.76) |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 186.1428 | $2,922.76 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SNX | 398.407 | $2,000.00 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | DOT | 124.2893 | $2,000.00 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,807.0) | ($3,807.00) |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,807.0 | $3,807.00 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (398.407) | ($1,972.11) |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SNX | 398.407 | $1,972.11 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (124.2893) | ($1,951.56) |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 124.2893 | $1,951.56 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.09073288 | $3,357.57 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.11907137 | $3,052.39 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.11907137) | ($3,065.92) |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.11907137 | $3,065.92 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09073288) | ($3,302.63) |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09073288 | $3,302.63 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,381.0 | $1,381.00 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,381.0) | ($1,381.00) |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,381.0 | $1,381.00 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003451557274 | $0.01 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.363349331314 | $166.11 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.853038171999 | $227.85 |
| KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7925741034 | $0.79 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 19,991.84011 | $19,991.84 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 51.02127 | $3,000.00 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 48.56224 | $4,000.00 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 3,791.56 | $4,000.00 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,769.68) | ($2,769.68) |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 382.1587 | $2,769.68 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.31) |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.501453) | ($15,211.67) |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (155.44903) | ($7,467.77) |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.2605108 | $7,467.77 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (15,202.938) | ($9,419.11) |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.3270425 | $9,419.11 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (466.34709) | ($19,335.04) |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 19,092.969 | $19,335.04 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AAVE | (10.44411) | ($1,104.00) |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,097.665 | $1,104.00 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.16785 | $5,000.00 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003677029228 | $14.77 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,462.82424497085 | $1,551.93 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004719246759 | $14.33 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.628756975 | $4.63 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.714958006 | $41.30 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3459828585 | $4.83 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006925076292 | $0.00 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.373251544 | $37.96 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5096267019 | $39.75 |
| KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009536768903 | $1.67 |
| KEVIN LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017886266367 | $0.53 |
| KEVIN LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00242328334189999 | $4.73 |
| KEVIN LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 872.793865054 | $872.79 |
| KEVIN LE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01403068 | $563.98 |
| KEVIN LE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001012 | $4.09 |
| KEVIN LE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00051057 | $15.67 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187503299022 | $56.31 |
| KEVIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91182852579999 | $1.91 |
| KEVIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2730201522 | $2.59 |
| KEVIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.205386952 | $9.55 |
| KEVIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.79904426789999 | $19.99 |
| KEVIN LE CORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.46206265435 | $111.03 |
| KEVIN LE DIVENAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (207.57) | ($207.57) |
| KEVIN LE DIVENAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1179817803747 | $2.12 |
| KEVIN LE JONCOUR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.082428) | ($261.10) |
| KEVIN LE JONCOUR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.05519598 | $163.06 |
| KEVIN LE JONCOUR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055196) | ($163.09) |
| KEVIN LE JONCOUR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046502) | ($1,342.11) |
| KEVIN LE JONCOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($10.01) |
| KEVIN LE JONCOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9.973 | $10.01 |
| KEVIN LE JONCOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (17.56) | ($17.56) |
| KEVIN LE JONCOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.009868 | $17.56 |
| KEVIN LE JONCOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009943) | ($17.72) |
| KEVIN LE JONCOUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141) | ($42.21) |
| KEVIN LE JONCOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002056770456706 | $63.09 |
| KEVIN LE JONCOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000157981243147235 | $0.48 |
| KEVIN LE JONCOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08622391454196 | $0.09 |
| KEVIN LE MOING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KEVIN LE MOING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,226.0) | ($1,226.00) |
| KEVIN LE MOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.169677155292 | $13.17 |
| KEVIN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103604748823 | $0.00 |
| KEVIN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031435814413 | $0.00 |
| KEVIN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040029279385 | $0.00 |
| KEVIN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000184005815399999 | $0.00 |
| KEVIN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000621462225 | $0.00 |
| KEVIN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000102378378645 | $0.00 |
| KEVIN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0016615002098 | $0.00 |
| KEVIN LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01434407) | ($580.00) |
| KEVIN LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01434407 | $580.00 |
| KEVIN LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01292351956) | ($522.56) |
| KEVIN LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.18032478 | $7,370.05 |
| KEVIN LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.23357156 | $9,660.09 |
| KEVIN LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02457304) | ($999.04) |
| KEVIN LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3893233) | ($15,857.10) |
| KEVIN LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01437405) | ($520.00) |
| KEVIN LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01437405 | $520.00 |
| KEVIN LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01444482022) | ($522.56) |
| KEVIN LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.687936 | $24,819.41 |
| KEVIN LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4361539474) | ($15,731.31) |
| KEVIN LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4361539474 | $15,731.31 |
| KEVIN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.726218 | $24,066.04 |
| KEVIN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.695199 | $23,038.10 |
| KEVIN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.789 | $24,562.55 |
| KEVIN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.9350709125) | ($26,193.76) |
| KEVIN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.127417513) | ($2,321.43) |
| KEVIN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.127417513 | $2,321.43 |
| KEVIN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.127417513) | ($2,338.69) |
| KEVIN LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,160.70 |
| KEVIN LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.44078581) | ($70,879.99) |
| KEVIN LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MCDAI | 4,999.99 | $4,999.99 |
| KEVIN LEE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MCDAI | 20,000.0 | $20,000.00 |
| KEVIN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MCDAI | 23,840.84 | $23,840.84 |
| KEVIN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MCDAI | 1,340.37 | $1,340.37 |
| KEVIN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MCDAI | 20,002.01 | $20,002.01 |
| KEVIN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MCDAI | 611.47 | $611.47 |
| KEVIN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (522.56) | ($522.56) |
| KEVIN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (70,000.0) | ($70,000.00) |
| KEVIN LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 4.062681382 | $128,788.78 |
| KEVIN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 0.9350709125 | $29,642.16 |
| KEVIN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93507091) | ($29,623.78) |
| KEVIN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MCDAI | (272.12) | ($272.12) |
| KEVIN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.062991935) | ($128,741.55) |
| KEVIN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.062991935 | $128,741.55 |
| KEVIN LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.541103909) | ($1.54) |
| KEVIN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.541103909 | $1.54 |
| KEVIN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (4.06299194) | ($128,810.60) |
| KEVIN LEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.541103909) | ($1.54) |
| KEVIN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000431) | ($11.75) |
| KEVIN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 11.811 | $11.75 |
| KEVIN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11.822004) | ($11.82) |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015810772415377 | $61.02 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0101173567883451 | $0.01 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040101051534 | $123.05 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027359702644 | $53.38 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.994201941789999 | $0.99 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3618046089999 | $13.76 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89454312218 | $9.94 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34298928714 | $3.03 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135450053064649 | $57.08 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006018378917406 | $16.43 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115601464081 | $0.09 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000034947150078 | $0.00 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374021894749 | $0.00 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028410672703999 | $0.01 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052381607711 | $0.00 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20745424137 | $0.16 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51221267983 | $0.32 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088523302139 | $0.98 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000092000621291 | $0.00 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024424216759 | $0.00 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033664818185 | $0.00 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0029833624433 | $0.18 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0094232040746 | $0.37 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0021939201718 | $0.24 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145760760312 | $0.43 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0138760207859999 | $0.01 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0181429751785 | $346.24 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.339981948399999 | $694.09 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.713617502 | $468.71 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4,358.064734563 | $4,358.06 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000071108297239 | $0.02 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1411914814 | $5.66 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.331939196784 | $25.01 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055123587168 | $16.31 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2556351934 | $7.26 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5266030477 | $1.59 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 106.319720393 | $106.32 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004628890572163 | $0.15 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00405502143760017 | $0.00 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006905381335 | $2.04 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.7004267629999 | $35.70 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002423409875 | $10.00 |
| KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100275496113999 | $1.96 |
| KEVIN LEE CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120462773449 | $0.04 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00260436) | ($100.00) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00260436 | $100.00 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.002604) | ($99.99) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 100.05 | $99.99 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (100.05) | ($100.15) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 100.05 | $100.15 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.8) | ($1.80) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (725.0) | ($725.00) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 929.487179487 | $1,085.51 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (273.2) | ($273.20) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 273.2 | $273.20 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (28.518577) | ($1,000.00) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 28.518577 | $1,000.00 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3,916.749704181) | ($140,689.65) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3,916.749704181 | $140,689.65 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (3,945.268281181) | ($136,230.11) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 3,945.268281181 | $136,230.11 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (33.300599) | ($1,000.00) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 33.300599 | $1,000.00 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3,911.967682181) | ($58,444.80) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3,911.967682181 | $58,444.80 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (281,482.485511778) | ($281,482.49) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 281,482.485511778 | $281,482.49 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (229,999.995511778) | ($230,000.00) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 229,999.995511778 | $230,000.00 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (51,482.49) | ($51,482.49) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.644342352) | ($1,000.00) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.644342352 | $1,000.00 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.644342352) | ($997.44) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (214.826) | ($100.00) |
| KEVIN LEE PALMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 214.826 | $100.00 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,881.03048694216 | $9,884.38 |
| KEVIN LEE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.5690244887 | $0.17 |
| KEVIN LEE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022938266982 | $0.04 |
| KEVIN LEELEON SPEARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023013635356 | $0.04 |
| KEVIN LEESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002564084593 | $0.08 |
| KEVIN LEGARE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $29.22 |
| KEVIN LEGARE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00990354 | $361.37 |
| KEVIN LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179914556335439 | $53.27 |
| KEVIN LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0533060608962139 | $0.07 |
| KEVIN LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09460208184 | $0.05 |
| KEVIN LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021978977709499 | $0.00 |
| KEVIN LEGEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016603548174 | $0.00 |
| KEVIN LEGEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105889446888 | $0.12 |
| KEVIN LEGEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004415410756 | $0.09 |
| KEVIN LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135801315302 | $4.02 |
| KEVIN LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0220647451 | $3.19 |
| KEVIN LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6439401644 | $0.24 |
| KEVIN LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040384332851 | $4.43 |
| KEVIN LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000067337165047 | $0.00 |
| KEVIN LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.019709312856 | $0.07 |
| KEVIN LEKBIR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.10361942 | $200.03 |
| KEVIN LEKBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072023560029 | $2.11 |
| KEVIN LEKBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008074328862 | $1.14 |
| KEVIN LEKBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.4993504109999 | $24.50 |
| KEVIN LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201786555890997 | $0.02 |
| KEVIN LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071243693896 | $0.00 |
| KEVIN LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0462067365856685 | $0.05 |
| KEVIN LEONARD LECUYER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 22.36338002 | $4,619.38 |
| KEVIN LEONARD LECUYER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (22.36338002) | ($4,561.77) |
| KEVIN LEONARD LECUYER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BCH | 22.36338002 | $4,561.77 |
| KEVIN LEONARD LECUYER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.631190642) | ($94.14) |
| KEVIN LEONARD LECUYER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.631190642 | $94.14 |
| KEVIN LEONARD LECUYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (195.308789301) | ($30,236.03) |
| KEVIN LEONARD LECUYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 195.308789301 | $30,236.03 |
| KEVIN LEONARD LECUYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.072102439) | ($29,499.42) |
| KEVIN LEONARD LECUYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.072102439 | $29,499.42 |
| KEVIN LEONARD LECUYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (123.010212829) | ($183,257.72) |
| KEVIN LEONARD LECUYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 123.010212829 | $183,257.72 |
| KEVIN LEONARD LECUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062136626578581 | $213.58 |
| KEVIN LEONARD LECUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.46429729248 | $100.60 |
| KEVIN LEONARD LECUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.814452948345 | $1,888.94 |
| KEVIN LEONARD LECUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| KEVIN LEONARD LECUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.5071162813554 | $131.41 |
| KEVIN LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006405058312 | $1.90 |
| KEVIN LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5063443444688 | $0.46 |
| KEVIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020398829418 | $0.60 |
| KEVIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.243711457533 | $5.48 |
| KEVIN LESKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042810802737 | $1.27 |
| KEVIN LESKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00469255940319999 | $9.16 |
| KEVIN LESTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01558028 | $47.55 |
| KEVIN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096947324613 | $28.70 |
| KEVIN LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024114890587 | $47.04 |
| KEVIN LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023722470569 | $71.72 |
| KEVIN LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142374204236 | $27.78 |
| KEVIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019641556224 | $0.58 |
| KEVIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69221744979 | $0.81 |
| KEVIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12960379374 | $262.76 |
| KEVIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20870809718 | $0.21 |
| KEVIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 263.837233676 | $209.16 |
| KEVIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 233.12395364 | $146.38 |
| KEVIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.66325631269 | $0.66 |
| KEVIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9540765439 | $1.95 |
| KEVIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001789493836 | $5.30 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000191866172209999 | $0.37 |
| KEVIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065674951666 | $0.07 |
| KEVIN LEYTE-JAMMU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05434758) | ($1,638.39) |
| KEVIN LEYTE-JAMMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005543637005247 | $18.73 |
| KEVIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.577342989081 | $7.75 |
| KEVIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284117011237 | $52.41 |
| KEVIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076552489489 | $0.00 |
| KEVIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129785254669999 | $2.53 |
| KEVIN LI PING KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089436211071 | $2.65 |
| KEVIN LI PING KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.720608910029999 | $0.85 |
| KEVIN LIANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($138.22) |
| KEVIN LIANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,606.863766) | ($3,193.29) |
| KEVIN LIANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.61548163 | $17,882.82 |
| KEVIN LIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6160464) | ($19,291.49) |
| KEVIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009791717079064 | $29.18 |
| KEVIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016504176793 | $0.49 |
| KEVIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023685405537947 | $0.03 |
| KEVIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.68122321151 | $38.91 |
| KEVIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00132979584051 | $0.05 |
| KEVIN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016907424712 | $0.05 |
| KEVIN LIBUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081697879007 | $2.42 |
| KEVIN LIBUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.287978990707578 | $0.30 |
| KEVIN LIBUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119998368985 | $0.23 |
| KEVIN LIBUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16196914323 | $0.10 |
| KEVIN LIBUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028076201908 | $0.25 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023616438305 | $6.98 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006041920526 | $11.76 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4605344396 | $1.54 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.503166983 | $4.50 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00465247975289999 | $0.29 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041164367314 | $0.00 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181103978609999 | $0.02 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090443307886 | $0.00 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043582653167 | $0.00 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00838967259039999 | $0.01 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024920308232 | $51.78 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.7586135163 | $353.32 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016694252517 | $18.97 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017746427423 | $0.00 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000238613420969999 | $0.00 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026783698396 | $0.00 |
| KEVIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035670432349 | $0.00 |
| KEVIN LIM JICK KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007578803785 | $0.00 |
| KEVIN LIM JICK KIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058328329595 | $0.00 |
| KEVIN LIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 976.1 | $1,366.54 |
| KEVIN LIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (249.22011147) | ($249.22) |
| KEVIN LIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 249.22011147 | $249.22 |
| KEVIN LIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (249.22) | ($249.22) |
| KEVIN LIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.006101 | $249.22 |
| KEVIN LIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00598588 | $243.54 |
| KEVIN LIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KEVIN LIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KEVIN LIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEVIN LIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 256.3 | $348.57 |
| KEVIN LIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00048855 | $19.61 |
| KEVIN LIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KEVIN LIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KEVIN LIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEVIN LIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KEVIN LIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KEVIN LIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEVIN LIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| KEVIN LIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| KEVIN LIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KEVIN LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| KEVIN LIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| KEVIN LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.1683408) | ($5.00) |
| KEVIN LIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.1683408 | $5.00 |
| KEVIN LIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355877288899999 | $108.91 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044194509816 | $87.78 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.160836643 | $20.74 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.66554756509999 | $4.81 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153683807107999 | $9.19 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3045964461 | $12.05 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022880885037 | $6.77 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386290366289999 | $76.38 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 691.167578269 | $691.17 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030911556319 | $0.91 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020928079517 | $0.00 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049013160104 | $0.00 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079121213056 | $0.23 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068106242189 | $0.01 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044189750298 | $0.04 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7017336911 | $2.47 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.880185682 | $1.18 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077927196912 | $0.00 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009940786449 | $0.00 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00942653512559999 | $0.00 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160249210664 | $4.74 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137746278095999 | $0.03 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002513489635 | $0.00 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7516812678 | $6.95 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.79169806619999 | $1.75 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073114435285 | $0.01 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.40439022469999 | $1.08 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30804843144 | $18.42 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013509705588 | $0.00 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000017809060307 | $0.00 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.20744903459 | $0.43 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001017602749 | $0.00 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.24176857 | $90.02 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025183818922 | $0.00 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014632821666 | $0.00 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.782020394 | $67.58 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022878141112 | $69.07 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03152713364 | $61.83 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000835295986449999 | $24.72 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009221462755 | $17.96 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4981087723732 | $0.50 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6443706885 | $4.47 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.37856257419999 | $1.49 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1864548388 | $2.07 |
| KEVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0573395083519999 | $2.27 |
| KEVIN LIN HSIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005262409534558 | $0.01 |
| KEVIN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272865930299999 | $0.81 |
| KEVIN LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040464813798 | $0.01 |
| KEVIN LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016877039343 | $0.00 |
| KEVIN LINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025740216815 | $0.00 |
| KEVIN LINDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003889147402 | $11.51 |
| KEVIN LINDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005086625803 | $9.93 |
| KEVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044517332877 | $1.32 |
| KEVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022461282394 | $0.00 |
| KEVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006565545254 | $0.01 |
| KEVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000120291114291 | $0.00 |
| KEVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019444849042 | $0.01 |
| KEVIN LING FOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.97) |
| KEVIN LING FOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02521265) | ($1,001.40) |
| KEVIN LING FOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006729) | ($19.94) |
| KEVIN LING FOU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($944.98) |
| KEVIN LING FOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063082736041 | $170.40 |
| KEVIN LING FOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.319743978573 | $35.69 |
| KEVIN LING FOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029752850204 | $59.08 |
| KEVIN LING FOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036022782447 | $0.00 |
| KEVIN LING FOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2343743065 | $8.11 |
| KEVIN LING FOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5836590871 | $2.25 |
| KEVIN LING FOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043753698644 | $0.00 |
| KEVIN LING FOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46476234152 | $4.10 |
| KEVIN LING FOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00128309396875 | $0.05 |
| KEVIN LING FOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0022328466531 | $4.16 |
| KEVIN LIONEL VON EUW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (11.891) | ($35.87) |
| KEVIN LIONEL VON EUW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 35.768 | $35.87 |
| KEVIN LIONEL VON EUW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (193.909) | ($108.95) |
| KEVIN LIONEL VON EUW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0036183 | $108.95 |
| KEVIN LIONEL VON EUW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (150.0) | ($91.45) |
| KEVIN LIONEL VON EUW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0030388 | $91.45 |
| KEVIN LIONEL VON EUW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (35.76) | ($35.76) |
| KEVIN LIONEL VON EUW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.019461 | $35.76 |
| KEVIN LIONEL VON EUW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (115.179) | ($85.98) |
| KEVIN LIONEL VON EUW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.046198 | $85.98 |
| KEVIN LIONEL VON EUW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.076494) | ($140.85) |
| KEVIN LIONEL VON EUW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009369) | ($282.80) |
| KEVIN LIONEL VON EUW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.008) | ($500.01) |
| KEVIN LIONEL VON EUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001627038148 | $50.00 |
| KEVIN LIONEL VON EUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.35682633834759 | $11.85 |
| KEVIN LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063612115076 | $1.24 |
| KEVIN LISONBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102783002778 | $3.04 |
| KEVIN LISONBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.47526681 | $13.06 |
| KEVIN LISONBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5910902118 | $1.63 |
| KEVIN LISONBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044161581915 | $1.00 |
| KEVIN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062481485587 | $193.19 |
| KEVIN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042048608108 | $83.39 |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52144116) | ($21,000.00) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52144116 | $21,000.00 |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.2893401806) | ($12,000.00) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,980.0) | ($2,980.00) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,078.0) | ($28,078.00) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,078.0 | $28,078.00 |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.21) | ($25.21) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 1.050171966 | $21,235.53 |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.21) | ($25.21) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 0.9756811474 | $19,729.25 |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.71) | ($16.71) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 0.4858496295 | $9,823.47 |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Collateral | BTC | 0.2893401806 | $5,850.21 |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080628916028 | $250.11 |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154675487459999 | $314.12 |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 688.787787904 | $688.79 |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.702829206719999 | $0.10 |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.17850651149999 | $7.44 |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28889534953 | $0.29 |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 74.261877892 | $74.26 |
| KEVIN LITTLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.60395212959999 | $3.60 |
| KEVIN LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30,000.0) | ($30,000.00) |
| KEVIN LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30,000.0 | $30,000.00 |
| KEVIN LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,000.0) | ($30,000.00) |
| KEVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000229539570789999 | $0.01 |
| KEVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000412106179149999 | $0.01 |
| KEVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016185402997 | $0.02 |
| KEVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229642711939999 | $0.04 |
| KEVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183120110069999 | $5.42 |
| KEVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096052572493 | $194.02 |
| KEVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30755541053 | $18.39 |
| KEVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001959989951115 | $5.14 |
| KEVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081055448913 | $162.46 |
| KEVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.098324908 | $15.93 |
| KEVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 286.432750009 | $286.43 |
| KEVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168701667049999 | $50.24 |
| KEVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077434408577 | $0.02 |
| KEVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0333437343699999 | $0.03 |
| KEVIN LIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000443400301329999 | $0.01 |
| KEVIN LIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000332537435629999 | $0.01 |
| KEVIN LIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052132017448 | $0.00 |
| KEVIN LIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067472532236 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN LIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005002085271 | $0.00 |
| KEVIN LIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050532127994 | $0.02 |
| KEVIN LIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.050724580096 | $0.05 |
| KEVIN LIZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009715733506 | $0.00 |
| KEVIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000745148018 | $0.00 |
| KEVIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3592245336 | $12.36 |
| KEVIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000877709428 | $0.00 |
| KEVIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87658043075 | $2.99 |
| KEVIN LLOYD MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074541727347 | $0.00 |
| KEVIN LLOYD MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015710513352 | $0.00 |
| KEVIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148935008894 | $4.41 |
| KEVIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8044812033336 | $0.81 |
| KEVIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000598041055829999 | $0.01 |
| KEVIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051876395718 | $0.01 |
| KEVIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010511370516 | $0.01 |
| KEVIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008909260762 | $0.00 |
| KEVIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5059859956795 | $0.46 |
| KEVIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105346564937 | $20.56 |
| KEVIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35659232214 | $3.96 |
| KEVIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.56222862849999 | $1.70 |
| KEVIN LOCKHART | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (449.691519071) | ($274.72) |
| KEVIN LOCKHART | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 449.691519071 | $274.72 |
| KEVIN LOCKHART | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (90.822876995) | ($242.82) |
| KEVIN LOCKHART | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 90.822876995 | $242.82 |
| KEVIN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.310828294135 | $4.91 |
| KEVIN LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0077495759998 | $7.80 |
| KEVIN LOECHNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 33.2 | $33.20 |
| KEVIN LOECHNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (33.2) | ($33.20) |
| KEVIN LOECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050315347259 | $0.15 |
| KEVIN LOECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4661412942 | $1.71 |
| KEVIN LOECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046140576951 | $0.09 |
| KEVIN LOECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5239740059 | $1.52 |
| KEVIN LOECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094746416191 | $0.00 |
| KEVIN LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188937744089999 | $0.56 |
| KEVIN LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.407802183 | $23.31 |
| KEVIN LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1236442936 | $1.96 |
| KEVIN LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.1405443918 | $11.14 |
| KEVIN LOGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.007098 | $20.19 |
| KEVIN LOGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (94.81578265) | ($1,030.65) |
| KEVIN LOGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 94.81578265 | $1,030.65 |
| KEVIN LOGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (94.815782649) | ($995.43) |
| KEVIN LOGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.13 |
| KEVIN LOGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00728136 | $229.41 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001033807010669 | $0.04 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.831366273515 | $12.65 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001974035633 | $59.24 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015102526711 | $0.02 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054319980968 | $108.53 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.280174392 | $187.28 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.620975067 | $85.32 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5862865124 | $7.90 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36071283467 | $4.01 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46701401138 | $4.12 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000054304418226 | $0.00 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000654270383029999 | $0.00 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.69141772849999 | $5.78 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101739357076 | $1.12 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19004722759 | $1.17 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0544849005 | $0.08 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00101056902367 | $0.08 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032057194933 | $2.29 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0079549231605 | $0.86 |
| KEVIN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 203.227652981 | $203.23 |
| KEVIN LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016620136441 | $0.49 |
| KEVIN LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.105764589999 | $74.16 |
| KEVIN LOISELLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.0495 | $143.25 |
| KEVIN LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240139350059999 | $72.63 |
| KEVIN LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043101885294 | $85.55 |
| KEVIN LOISELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.017987297 | $66.02 |
| KEVIN LOK HANG LO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| KEVIN LOK HANG LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KEVIN LOK HANG LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,015.71366) | ($1,015.71) |
| KEVIN LOK HANG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043377299493 | $12.84 |
| KEVIN LOK HANG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17335869376 | $1.37 |
| KEVIN LOK HANG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.616771351338 | $19.62 |
| KEVIN LOK HANG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.9208619483 | $10.92 |
| KEVIN LONCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160367422561999 | $0.05 |
| KEVIN LONCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.953938413 | $10.27 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000342715175939999 | $1.01 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.95089750849999 | $2.34 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6605708205 | $1.27 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0535480072339999 | $5.88 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.214103234639999 | $1.32 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00158977755369999 | $0.36 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00119954078782999 | $0.09 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.08932986089 | $1.68 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.30081103273 | $0.63 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0065162499919 | $0.46 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40099554526 | $0.52 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.4556371498 | $0.24 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.101547360867 | $2.38 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00174352600369999 | $0.19 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.047473306861 | $0.14 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.040491877237 | $0.15 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119358036551 | $21.75 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0477162121 | $8.05 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070310565156 | $0.02 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153930030409999 | $0.02 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055788276614 | $0.01 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0045198270999 | $0.18 |
| KEVIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000015100144911 | $0.00 |
| KEVIN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120011873072 | $35.52 |
| KEVIN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321761597139999 | $63.16 |
| KEVIN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.1461647629999 | $12.80 |
| KEVIN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.958511944559999 | $3.27 |
| KEVIN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034527770456 | $3.79 |
| KEVIN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13202132556 | $0.81 |
| KEVIN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013507954167 | $1.02 |
| KEVIN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75116044364 | $0.40 |
| KEVIN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.20759562705 | $0.38 |
| KEVIN LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.32673151092 | $0.68 |
| KEVIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030577368558 | $9.05 |
| KEVIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.072228051 | $18.73 |
| KEVIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8932382792 | $16.72 |
| KEVIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3516195699 | $0.06 |
| KEVIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00553338384159999 | $170.79 |
| KEVIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015155369664 | $29.57 |
| KEVIN LOPEZ SALAZAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| KEVIN LOPEZ SALAZAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,130.0 | $2,130.00 |
| KEVIN LOPEZ SALAZAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.41) | ($50.41) |
| KEVIN LOPEZ SALAZAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KEVIN LOPEZ SALAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1019939824 | $3,170.57 |
| KEVIN LOPEZ SALAZAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (84.59) | ($84.59) |
| KEVIN LOPEZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110447067937199 | $28.79 |
| KEVIN LOPEZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3237710297733 | $0.32 |
| KEVIN LOPEZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011689926844 | $0.10 |
| KEVIN LOPEZ SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000349568687136 | $0.00 |
| KEVIN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000076202152364 | $0.00 |
| KEVIN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000099360819657999 | $0.00 |
| KEVIN LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030870466561 | $0.00 |
| KEVIN LORENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000353928654 | $0.00 |
| KEVIN LORENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001950007323 | $0.00 |
| KEVIN LORENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044963583997 | $0.00 |
| KEVIN LORENZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055153810613 | $0.01 |
| KEVIN LOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102349522361 | $30.29 |
| KEVIN LOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.296715938295 | $5.28 |
| KEVIN LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006941453449 | $0.00 |
| KEVIN LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034102845825 | $0.07 |
| KEVIN LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003542380938 | $0.00 |
| KEVIN LOUCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4922474759 | $0.14 |
| KEVIN LOUIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1331412 | $413.28 |
| KEVIN LOUIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 203.397238 | $196.44 |
| KEVIN LOUIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 59.46194961 | $84.17 |
| KEVIN LOUIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 18.03885072 | $98.77 |
| KEVIN LOUIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01407707 | $580.38 |
| KEVIN LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064478197419 | $199.35 |
| KEVIN LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138506243461 | $26.90 |
| KEVIN LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4989010734 | $5.90 |
| KEVIN LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9718588293 | $3.70 |
| KEVIN LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078346387998 | $0.01 |
| KEVIN LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5291976825 | $8.56 |
| KEVIN LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061433879571 | $0.00 |
| KEVIN LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.310869224319999 | $0.03 |
| KEVIN LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135274630241 | $4.00 |
| KEVIN LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025079361622 | $4.89 |
| KEVIN LOUIS LIZITTA THEWISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020165610431 | $0.01 |
| KEVIN LOUIS LIZITTA THEWISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000089171100419 | $0.00 |
| KEVIN LOUIS XAVIER DE LENTAIGNE DE LOGIVIERE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.017851 | $501.79 |
| KEVIN LOUIS XAVIER DE LENTAIGNE DE LOGIVIERE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59460343) | ($18,134.22) |
| KEVIN LOUIS XAVIER DE LENTAIGNE DE LOGIVIERE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.147735199) | ($188.85) |
| KEVIN LOUIS XAVIER DE LENTAIGNE DE LOGIVIERE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00224071) | ($6.15) |
| KEVIN LOUIS XAVIER DE LENTAIGNE DE LOGIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234607598537852 | $87.34 |
| KEVIN LOUIS XAVIER DE LENTAIGNE DE LOGIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100559258419782 | $4.54 |
| KEVIN LOUTTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 508.32060424586 | $547.31 |
| KEVIN LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000109410955499999 | $0.00 |
| KEVIN LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018251191236 | $0.00 |
| KEVIN LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046603111276 | $0.00 |
| KEVIN LOWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,790.22 | $5,790.22 |
| KEVIN LOWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.396089 | $11,427.96 |
| KEVIN LOWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.012178) | ($350.35) |
| KEVIN LOWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 349.624 | $350.35 |
| KEVIN LOWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| KEVIN LOWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| KEVIN LOWDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.832292431 | $9,216.89 |
| KEVIN LOWDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.218766851) | ($6,650.00) |
| KEVIN LOWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.218766851 | $6,650.00 |
| KEVIN LOWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.218766) | ($6,650.00) |
| KEVIN LOWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 6,671.435 | $6,650.00 |
| KEVIN LOWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.77) | ($16.77) |
| KEVIN LOWDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,700.0) | ($6,700.00) |
| KEVIN LOWDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.110532232 | $9,631.97 |
| KEVIN LOWDER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.3584870881) | ($8,148.77) |
| KEVIN LOWDER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.25) | ($8.25) |
| KEVIN LOWDER | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00140952828) | ($30.03) |
| KEVIN LOWDER | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009797763314) | ($18.78) |
| KEVIN LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181355755887 | $54.21 |
| KEVIN LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281596927300999 | $34.86 |
| KEVIN LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.165378533 | $14.17 |
| KEVIN LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091136699843 | $0.01 |
| KEVIN LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22492648027 | $73.24 |
| KEVIN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000203362531239999 | $0.06 |
| KEVIN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135975882189999 | $0.00 |
| KEVIN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041274451234 | $0.01 |
| KEVIN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.21930539271 | $0.22 |
| KEVIN LOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020832171506 | $40.65 |
| KEVIN LOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0126049947736 | $2.86 |
| KEVIN LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079971923354 | $23.67 |
| KEVIN LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0170203850299999 | $0.01 |
| KEVIN LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.08908173949999 | $3.20 |
| KEVIN LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.115650525670999 | $0.02 |
| KEVIN LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000882687449979999 | $2.61 |
| KEVIN LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126294851341 | $0.01 |
| KEVIN LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,161.0) | ($8,161.00) |
| KEVIN LU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,161.0 | $8,161.00 |
| KEVIN LU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,232.0) | ($8,232.00) |
| KEVIN LU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,232.0 | $8,232.00 |
| KEVIN LU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| KEVIN LU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,232.0) | ($7,232.00) |
| KEVIN LU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEVIN LU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KEVIN LU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (8,060.0) | ($8,060.00) |
| KEVIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.433833500969999 | $0.43 |
| KEVIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016276182101 | $48.38 |
| KEVIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317715366699999 | $62.33 |
| KEVIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.28520419924 | $53.29 |
| KEVIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2585467822 | $8.13 |
| KEVIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.011983409 | $15.70 |
| KEVIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 54.35685955001 | $54.36 |
| KEVIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 238.982110383 | $816.46 |
| KEVIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 6.2603984266 | $687.41 |
| KEVIN LUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.233814371779999 | $2.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN LUANGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034482194176 | $0.01 |
| KEVIN LUBASKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.017) | ($519.52) |
| KEVIN LUBASKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.017 | $519.52 |
| KEVIN LUBASKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.016984) | ($518.56) |
| KEVIN LUBASKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 514.122 | $518.56 |
| KEVIN LUBASKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (514.12) | ($514.12) |
| KEVIN LUBASKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.244768 | $514.12 |
| KEVIN LUBASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011079363852 | $33.50 |
| KEVIN LUBASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000390558525929999 | $0.08 |
| KEVIN LUBASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000606034131099999 | $0.01 |
| KEVIN LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81123171744199 | $3.46 |
| KEVIN LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013343864518 | $3.49 |
| KEVIN LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.656639421799999 | $0.40 |
| KEVIN LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21675532264 | $0.01 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728977415 | $51.56 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7837667185 | $3.25 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14987850154 | $304.29 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.63648752789999 | $1.64 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.758358363 | $37.86 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.73364696139999 | $19.27 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.423059321989999 | $3.73 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26952131265 | $0.19 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0695891240669999 | $5.09 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.43057623509999 | $2.12 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.099808607867 | $10.96 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.067853685709 | $21.59 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4364386322 | $0.06 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038973694932 | $0.88 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50949438368 | $0.79 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0487845629839999 | $3.48 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26023917707 | $0.34 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23529232547 | $0.13 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.070530749109 | $1.66 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062739112762 | $0.68 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.061193733957 | $0.18 |
| KEVIN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.102644468703 | $0.26 |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001283) | ($47.00) |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 46.985 | $47.00 |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (446.985) | ($446.99) |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (0.632) | ($1.00) |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000316 | $1.00 |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00628332) | ($176.70) |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.004994) | ($147.88) |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 147.804 | $147.88 |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003369 | $10.00 |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (137.8) | ($137.80) |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0046453 | $137.80 |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0049829) | ($148.10) |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.005139) | ($149.43) |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 148.548 | $149.43 |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.010044) | ($295.86) |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 295.181 | $295.86 |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032933947685 | $1,000.00 |
| KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9144508081075 | $7.58 |
| KEVIN LUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86788903609 | $2.04 |
| KEVIN LUCCITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018102689338 | $0.54 |
| KEVIN LUCCITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049285639906 | $9.62 |
| KEVIN LUCCITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31435280464 | $0.25 |
| KEVIN LUCCITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100833264228 | $0.06 |
| KEVIN LUCCITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044125262735 | $0.49 |
| KEVIN LUCCITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079036702051 | $0.07 |
| KEVIN LUCCITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081167856053 | $0.01 |
| KEVIN LUCCITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.031672959135 | $0.07 |
| KEVIN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000903394449 | $0.00 |
| KEVIN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00317770719309999 | $0.00 |
| KEVIN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479664594149999 | $14.20 |
| KEVIN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138339451954999 | $0.27 |
| KEVIN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4702613663 | $7.20 |
| KEVIN LUCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48491854043 | $0.30 |
| KEVIN LUDWIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.425825784) | ($2,737.00) |
| KEVIN LUDWIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.755 | $3,368.88 |
| KEVIN LUDWIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1063248237) | ($204.10) |
| KEVIN LUDWIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04596451823) | ($88.23) |
| KEVIN LUDWIG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.418) | ($1.01) |
| KEVIN LUDWIG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.000548 | $1.01 |
| KEVIN LUDWIG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.177432874) | ($312.06) |
| KEVIN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6032686437138 | $1.18 |
| KEVIN LUERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018283928641 | $0.02 |
| KEVIN LUERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000198737772079999 | $0.00 |
| KEVIN LUERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032588797937 | $0.00 |
| KEVIN LUERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000602908063619999 | $0.00 |
| KEVIN LUERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000050044902721 | $0.00 |
| KEVIN LUERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004770006472 | $0.00 |
| KEVIN LUETHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00916575) | ($264.62) |
| KEVIN LUETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007363684526429 | $2.56 |
| KEVIN LUETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6791828566 | $1.96 |
| KEVIN LUETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054161414221 | $0.01 |
| KEVIN LUEVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004799175157727 | $0.00 |
| KEVIN LUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051542212253 | $1.53 |
| KEVIN LUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99628141437 | $1.16 |
| KEVIN LUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074941031392 | $14.62 |
| KEVIN LUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.466977639 | $13.47 |
| KEVIN LUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7654546005 | $2.36 |
| KEVIN LUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0070029854115 | $13.05 |
| KEVIN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131925441762 | $3.91 |
| KEVIN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074544493092 | $1.45 |
| KEVIN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33457627 | $0.21 |
| KEVIN LUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.575841993629 | $116.33 |
| KEVIN LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017746409372 | $52.99 |
| KEVIN LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3076527862 | $4.21 |
| KEVIN LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016063284836 | $47.71 |
| KEVIN LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5565260951 | $3.56 |
| KEVIN LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.32733707059999 | $5.23 |
| KEVIN LUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3788122998 | $0.18 |
| KEVIN LUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0044237110697 | $0.01 |
| KEVIN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.499177077929 | $8.16 |
| KEVIN LUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00015732 | $6.52 |
| KEVIN LUONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 869.40199 | $660.90 |
| KEVIN LUONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 7.494211 | $4.29 |
| KEVIN LUONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 5.364933 | $2.15 |
| KEVIN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011195704116 | $0.03 |
| KEVIN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127220175395 | $0.00 |
| KEVIN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6169823098 | $1.28 |
| KEVIN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078509954406 | $0.01 |
| KEVIN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170386778 | $50.00 |
| KEVIN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.769054957736 | $1.52 |
| KEVIN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6473784625 | $4.65 |
| KEVIN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.93225949845 | $2.13 |
| KEVIN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105910419 | $0.03 |
| KEVIN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.370240174 | $100.00 |
| KEVIN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130759687483 | $0.00 |
| KEVIN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016069884067 | $0.00 |
| KEVIN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044119938603 | $0.00 |
| KEVIN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00131727851 4 | $0.00 |
| KEVIN LUTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.582410030615 | $49.13 |
| KEVIN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034635103032 | $1.03 |
| KEVIN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 477.139530684 | $378.27 |
| KEVIN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076157999507 | $236.05 |
| KEVIN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065111777695 | $12.70 |
| KEVIN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037809151518 | $0.00 |
| KEVIN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125621893979 | $0.00 |
| KEVIN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013470552727 | $0.00 |
| KEVIN M HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10023809 | $305.34 |
| KEVIN M HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00137579 | $55.07 |
| KEVIN M HARRISON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.753028978) | ($78.75) |
| KEVIN M HARRISON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.753028978 | $78.75 |
| KEVIN M HARRISON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (78.753028) | ($78.75) |
| KEVIN M HARRISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00749159 | $284.91 |
| KEVIN M HARRISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.09325229 | $258.84 |
| KEVIN M HARRISON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00749159) | ($228.58) |
| KEVIN M HARRISON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00749159 | $228.58 |
| KEVIN M HARRISON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.09325229) | ($195.35) |
| KEVIN M HARRISON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.09325229 | $195.35 |
| KEVIN M HARRISON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.285099832) | ($102.24) |
| KEVIN M HARRISON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.285099832 | $102.24 |
| KEVIN M HARRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.3235808 | $680.69 |
| KEVIN M HARRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02360899 | $720.78 |
| KEVIN M HARRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02360899) | ($719.81) |
| KEVIN M HARRISON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02360899 | $719.81 |
| KEVIN M HARRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3235808) | ($674.50) |
| KEVIN M HARRISON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3235808 | $674.50 |
| KEVIN M HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022053249843 | $50.79 |
| KEVIN M HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.21547852623 | $100.67 |
| KEVIN M HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024462010329 | $45.88 |
| KEVIN M HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27311854437673 | $0.27 |
| KEVIN M HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8930286329 | $6.26 |
| KEVIN M HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80725355016 | $8.97 |
| KEVIN M HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096099739764 | $5.75 |
| KEVIN M HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67888515916 | $0.88 |
| KEVIN M L JANSSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00233101 | $68.13 |
| KEVIN M L JANSSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00074553 | $22.13 |
| KEVIN M L JANSSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00051327 | $15.56 |
| KEVIN M L JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252413044119 | $0.60 |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (719.244978819) | ($500.00) |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 855.558976548 | $594.76 |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (21.631724285) | ($15.04) |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.812497347) | ($1.26) |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005291845218) | ($10.00) |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004778536232) | ($90.30) |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1587553565) | ($3,000.00) |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1973995838 | $3,730.26 |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216537524513999 | $5.42 |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4898715035 | $2.90 |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126999493724999 | $24.78 |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3379166486 | $0.34 |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.02716403 | $14.01 |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8798848781 | $1.81 |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22543398079 | $2.51 |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15563740829 | $1.37 |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.593325204 | $4.18 |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016745632949 | $1.23 |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71203009922 | $0.71 |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19595593813 | $1.21 |
| KEVIN M LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000121084151784 | $0.00 |
| KEVIN M RUSNAC | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 497.267956 | $262.96 |
| KEVIN M RUSNAC | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.16979187 | $340.43 |
| KEVIN M RUSNAC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.169787) | ($334.57) |
| KEVIN M RUSNAC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (497.267956) | ($258.84) |
| KEVIN MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,688.514984216) | ($25,688.51) |
| KEVIN MA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,688.514984216 | $25,688.51 |
| KEVIN MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16009733) | ($5,000.00) |
| KEVIN MA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16009733 | $5,000.00 |
| KEVIN MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.118424389) | ($5,000.00) |
| KEVIN MA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.118424389 | $5,000.00 |
| KEVIN MA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16009733) | ($4,363.62) |
| KEVIN MA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.118424389) | ($3,929.51) |
| KEVIN MA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KEVIN MA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,638.514984) | ($25,638.51) |
| KEVIN MA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5749456541) | ($15,513.51) |
| KEVIN MA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5749456541 | $15,513.51 |
| KEVIN MA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.453820697) | ($13,690.58) |
| KEVIN MA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.453820697 | $13,690.58 |
| KEVIN MA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.453820697) | ($14,032.47) |
| KEVIN MA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57494565) | ($15,524.83) |
| KEVIN MA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.27779014) | ($18,632.73) |
| KEVIN MA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.27779014 | $18,632.73 |
| KEVIN MA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,365.46) |
| KEVIN MA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (5.27775) | ($9,923.01) |
| KEVIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025788235037739 | $98.58 |
| KEVIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040540496024802 | $113.06 |
| KEVIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.43532983835 | $159.44 |
| KEVIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.500290813519999 | $0.31 |
| KEVIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107744772597 | $0.32 |
| KEVIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07646010688753 | $186.20 |
| KEVIN MAAHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133709200121 | $405.41 |
| KEVIN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.571748958 | $53.57 |
| KEVIN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.481190492 | $50.33 |
| KEVIN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.418783427 | $20.98 |
| KEVIN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13430066144 | $1.19 |
| KEVIN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18011355845 | $0.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008073892361 | $250.13 |
| KEVIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10966529386 | $221.91 |
| KEVIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.25760099 | $27.95 |
| KEVIN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.6355262781 | $217.37 |
| KEVIN MACE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00978 | $383.09 |
| KEVIN MACE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00174346 | $53.27 |
| KEVIN MACE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01157208) | ($343.15) |
| KEVIN MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000574747059113399 | $1.73 |
| KEVIN MACFARLANE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,998.5) | ($3,998.50) |
| KEVIN MACFARLANE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 2.00101 | $3,998.50 |
| KEVIN MACFARLANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,138.261119) | ($12,138.26) |
| KEVIN MACFARLANE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.562289) | ($1,000.19) |
| KEVIN MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042357518966 | $1.25 |
| KEVIN MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.362928039416 | $188.72 |
| KEVIN MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014447122789 | $22.01 |
| KEVIN MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.925785738 | $86.93 |
| KEVIN MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000334092342 | $0.00 |
| KEVIN MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302270001672074 | $0.04 |
| KEVIN MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062800700616 | $0.02 |
| KEVIN MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000568255866489999 | $0.11 |
| KEVIN MACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 82.5 | $81.14 |
| KEVIN MACK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| KEVIN MACK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| KEVIN MACK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | AVAX | 1.0123 | $80.00 |
| KEVIN MACK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| KEVIN MACK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 1.00003 | $108.00 |
| KEVIN MACK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| KEVIN MACK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | DOT | 1.0343 | $20.00 |
| KEVIN MACK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (189.0) | ($189.00) |
| KEVIN MACK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | AAVE | 0.99716 | $189.00 |
| KEVIN MACK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 251.1 | $209.92 |
| KEVIN MACK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002870409407) | ($0.42) |
| KEVIN MACK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002870409407 | $0.42 |
| KEVIN MACK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0002514039855) | ($0.02) |
| KEVIN MACK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0002514039855 | $0.02 |
| KEVIN MACK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002081052206) | ($0.18) |
| KEVIN MACK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002081052206 | $0.18 |
| KEVIN MACK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01069277559) | ($0.16) |
| KEVIN MACK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01069277559 | $0.16 |
| KEVIN MACK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1769440234) | ($0.19) |
| KEVIN MACK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1769440234 | $0.19 |
| KEVIN MACK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2984686515) | ($0.30) |
| KEVIN MACK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2984686515 | $0.30 |
| KEVIN MACK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 32.871786 | $29.21 |
| KEVIN MACK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 38.0 | $25.94 |
| KEVIN MACK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 69.0 | $43.79 |
| KEVIN MACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,770.887291837) | ($4,943.59) |
| KEVIN MACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,770.887291837 | $4,943.59 |
| KEVIN MACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.031871255) | ($1,968.50) |
| KEVIN MACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.031871255 | $1,968.50 |
| KEVIN MACK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (11,161.859077) | ($6,046.31) |
| KEVIN MACK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5764818) | ($16,933.00) |
| KEVIN MACK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5764818 | $16,933.00 |
| KEVIN MACK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5764818) | ($16,962.05) |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (1.01243) | ($32.64) |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 32.765 | $32.64 |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (36.06) | ($36.06) |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | DOT | 3.2625 | $36.06 |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (1.002111052) | ($50.26) |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | DOT | (4.3067) | ($47.43) |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.02357 | $47.43 |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.055441) | ($2,131.51) |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,123.954 | $2,131.51 |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,123.95) | ($2,123.95) |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 3,172.027 | $2,123.95 |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (3,167.171) | ($2,113.59) |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,107.08 | $2,113.59 |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,107.08) | ($2,107.08) |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 1.040287 | $2,107.08 |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (5.019) | ($3.34) |
| KEVIN MACK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0001127 | $3.34 |
| KEVIN MACK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.501650363) | ($4.26) |
| KEVIN MACK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.501650363 | $4.26 |
| KEVIN MACK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (7.488) | ($4.25) |
| KEVIN MACK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.002054 | $4.25 |
| KEVIN MACK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.000030409) | ($89.78) |
| KEVIN MACK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (1.042341255) | ($2,043.86) |
| KEVIN MACK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KEVIN MACK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00346121) | ($100.00) |
| KEVIN MACK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00346121 | $100.00 |
| KEVIN MACK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.00346) | ($99.98) |
| KEVIN MACK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 99.66 | $99.98 |
| KEVIN MACK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| KEVIN MACK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KEVIN MACK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 3.747684868 | $7,238.09 |
| KEVIN MACK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | ETH | 1.042341255 | $2,013.13 |
| KEVIN MACK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.748737652) | ($7,239.79) |
| KEVIN MACK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.748737652 | $7,239.79 |
| KEVIN MACK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000113) | ($3.27) |
| KEVIN MACK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 3.252 | $3.27 |
| KEVIN MACK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| KEVIN MACK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0015079 | $44.00 |
| KEVIN MACK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001474) | ($42.97) |
| KEVIN MACK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.021982 | $42.97 |
| KEVIN MACK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (4.813060907) | ($9,508.85) |
| KEVIN MACK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002761769569) | ($0.01) |
| KEVIN MACK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002761769569 | $0.01 |
| KEVIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034022286386 | $117.38 |
| KEVIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00530865961548454 | $14.63 |
| KEVIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013904779270208 | $0.00 |
| KEVIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008411138114769 | $0.00 |
| KEVIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.2822929819996 | $32.74 |
| KEVIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000627283829287399 | $0.00 |
| KEVIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000757370927589 | $0.00 |
| KEVIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000095414979364 | $0.00 |
| KEVIN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000009258017670483 | $0.00 |
| KEVIN MADARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03612299475 | $0.04 |
| KEVIN MADARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062857250462 | $0.00 |
| KEVIN MADARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0098368846642 | $0.01 |
| KEVIN MADER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004338554003) | ($7.86) |
| KEVIN MADER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (12,171.413032) | ($4,881.13) |
| KEVIN MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041556631011763 | $0.10 |
| KEVIN MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.175629857099 | $28.07 |
| KEVIN MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.588228166 | $0.84 |
| KEVIN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000790700223 | $0.00 |
| KEVIN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00382385585175 | $0.00 |
| KEVIN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058535004434 | $0.00 |
| KEVIN MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056429974493 | $0.01 |
| KEVIN MADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000541948246579999 | $0.00 |
| KEVIN MADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026456676945 | $0.01 |
| KEVIN MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097524285836 | $28.86 |
| KEVIN MAESTRE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 210.0 | $210.00 |
| KEVIN MAESTRE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| KEVIN MAESTRE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| KEVIN MAESTRE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.01099376117 | $437.94 |
| KEVIN MAESTRE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| KEVIN MAESTRE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| KEVIN MAESTRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1844174621) | ($250.00) |
| KEVIN MAESTRE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.2295615746 | $311.20 |
| KEVIN MAESTRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005537171184) | ($7.51) |
| KEVIN MAESTRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001549106682) | ($0.21) |
| KEVIN MAESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001959633482369999 | $5.56 |
| KEVIN MAESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114392209503 | $2.10 |
| KEVIN MAESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.966627180079999 | $0.97 |
| KEVIN MAESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.68147191519999 | $2.94 |
| KEVIN MAESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023673512573 | $0.00 |
| KEVIN MAGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1212922982) | ($0.08) |
| KEVIN MAGER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.1212922982 | $0.08 |
| KEVIN MAGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.117027371) | ($79.79) |
| KEVIN MAGER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 8.117027371 | $79.79 |
| KEVIN MAGER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | DOT | (8.117027) | ($79.81) |
| KEVIN MAGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1082003906) | ($206.42) |
| KEVIN MAGER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1082003906 | $206.42 |
| KEVIN MAGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01385759337) | ($435.11) |
| KEVIN MAGER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01385759337 | $435.11 |
| KEVIN MAGER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1082) | ($205.80) |
| KEVIN MAGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (176.765232791) | ($135.30) |
| KEVIN MAGER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 176.765232791 | $135.30 |
| KEVIN MAGER | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.013857) | ($409.18) |
| KEVIN MAGER | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | CEL | (176.7222) | ($117.63) |
| KEVIN MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2254921254 | $6.09 |
| KEVIN MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.980348248 | $5.98 |
| KEVIN MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6082640152 | $0.48 |
| KEVIN MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134011346650024 | $4.56 |
| KEVIN MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76365891767233 | $2.53 |
| KEVIN MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009843887431018 | $2.33 |
| KEVIN MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025606801427 | $0.03 |
| KEVIN MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013750559426824 | $0.00 |
| KEVIN MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043778993186 | $0.00 |
| KEVIN MAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11344584925661 | $1.48 |
| KEVIN MAGIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($41,013.00) |
| KEVIN MAGIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 14.0 | $41,032.32 |
| KEVIN MAGIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,865.06) |
| KEVIN MAGIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($17,777.04) |
| KEVIN MAGIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.54) | ($1,516.86) |
| KEVIN MAGIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($5,728.81) |
| KEVIN MAGIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.113493546) | ($39,347.24) |
| KEVIN MAGIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01248980018) | ($25.95) |
| KEVIN MAGIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,537.31 |
| KEVIN MAGIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000008825) | ($3,902.86) |
| KEVIN MAGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016350301967 | $0.48 |
| KEVIN MAGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27084340969999 | $7.02 |
| KEVIN MAGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109965257163594 | $312.23 |
| KEVIN MAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047738462729 | $1.41 |
| KEVIN MAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.49143511159999 | $6.49 |
| KEVIN MAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 103.626763563 | $103.63 |
| KEVIN MAGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033957201397 | $1.01 |
| KEVIN MAGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.361270614015 | $0.39 |
| KEVIN MAGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3065472376 | $2.62 |
| KEVIN MAGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.096496897 | $2.57 |
| KEVIN MAGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013325151676 | $0.01 |
| KEVIN MAGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029140341565 | $0.68 |
| KEVIN MAHON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.04054585 | $79.94 |
| KEVIN MAHON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.00758106 | $15.00 |
| KEVIN MAHON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04214842626) | ($83.38) |
| KEVIN MAHON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00003118357249) | ($0.06) |
| KEVIN MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015268862257 | $0.05 |
| KEVIN MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99048207467 | $3.38 |
| KEVIN MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0119921592081 | $0.01 |
| KEVIN MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 261.025140457999 | $261.03 |
| KEVIN MAHUTONDJI AHOUNNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06772679641541 | $0.07 |
| KEVIN MAI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.3587655249 | $1,061.57 |
| KEVIN MAI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.358765) | ($1,015.03) |
| KEVIN MAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009239778258) | ($357.05) |
| KEVIN MAI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009239778258 | $357.05 |
| KEVIN MAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (901.982510555) | ($1,839.85) |
| KEVIN MAI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 901.982510555 | $1,839.85 |
| KEVIN MAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (232.171540296) | ($232.17) |
| KEVIN MAI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 232.171540296 | $232.17 |
| KEVIN MAI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (232.17154) | ($232.17) |
| KEVIN MAI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | CEL | (901.9825) | ($1,830.02) |
| KEVIN MAI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009239) | ($350.98) |
| KEVIN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000305550959787199 | $1.22 |
| KEVIN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.570145087413 | $7.54 |
| KEVIN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.973955049239399 | $0.97 |
| KEVIN MAIBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140488283581 | $0.42 |
| KEVIN MAIBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066835376796 | $0.08 |
| KEVIN MAIBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0110814264999 | $7.54 |
| KEVIN MAIBOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9200903121 | $21.34 |
| KEVIN MAILLARD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 21,978.711566 | $21,978.71 |
| KEVIN MAILLARD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEVIN MAILLARD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (11,978.711566) | ($11,978.71) |
| KEVIN MAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267766953369999 | $0.79 |
| KEVIN MAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4066238271 | $2.41 |
| KEVIN MAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.036474693 | $36.04 |
| KEVIN MAJANO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 530.0 | $668.71 |
| KEVIN MAJANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($60.68) |
| KEVIN MAJANO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (430.0) | ($260.90) |
| KEVIN MAJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035860377737 | $7.00 |
| KEVIN MAJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9294957709999 | $11.84 |
| KEVIN MAJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7322630954 | $4.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN MAJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0732520823389999 | $0.65 |
| KEVIN MAJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.054781114 | $19.05 |
| KEVIN MAJOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (26,562.913877759) | ($26,562.91) |
| KEVIN MAJOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 26,562.913877759 | $26,562.91 |
| KEVIN MAJOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.552763425) | ($22,697.14) |
| KEVIN MAJOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.552763425 | $22,697.14 |
| KEVIN MAJOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09680434075) | ($2,797.06) |
| KEVIN MAJOR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09680434075 | $2,797.06 |
| KEVIN MAJOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| KEVIN MAJOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($206.51) |
| KEVIN MAJOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.096804) | ($2,900.73) |
| KEVIN MAJOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (26,462.91) | ($26,462.91) |
| KEVIN MAJOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (11.452763) | ($23,696.78) |
| KEVIN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005456943648769 | $20.07 |
| KEVIN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05481738091603 | $151.10 |
| KEVIN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 176.063043863809 | $176.06 |
| KEVIN MAKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00629810206029999 | $212.15 |
| KEVIN MAKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.088020814609 | $80.08 |
| KEVIN MAKINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12504904158 | $284.94 |
| KEVIN MAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005722940648 | $16.94 |
| KEVIN MAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078780556049 | $0.01 |
| KEVIN MAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02429482344 | $47.40 |
| KEVIN MAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01174282928 | $0.64 |
| KEVIN MAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22224836482 | $2.47 |
| KEVIN MAKWANA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| KEVIN MAKWANA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| KEVIN MAKWANA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KEVIN MAKWANA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | COMP | 4.4484 | $250.00 |
| KEVIN MAKWANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KEVIN MAKWANA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KEVIN MAKWANA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KEVIN MAKWANA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.5969 | $1,000.00 |
| KEVIN MAKWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077606187612 | $22.97 |
| KEVIN MAKWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020599888324 | $40.20 |
| KEVIN MAKWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.839358937 | $219.84 |
| KEVIN MAKWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.310260456 | $11.34 |
| KEVIN MAKWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092990840796 | $0.01 |
| KEVIN MAKWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000123293588805 | $0.00 |
| KEVIN MAKWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060518205639 | $0.00 |
| KEVIN MAKWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3524241572 | $41.38 |
| KEVIN MAKWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114739168164 | $0.87 |
| KEVIN MAKWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14859126935 | $0.19 |
| KEVIN MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016102036393 | $47.84 |
| KEVIN MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.329459801 | $189.33 |
| KEVIN MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098960151836999 | $0.72 |
| KEVIN MALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000493713619 | $0.15 |
| KEVIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116268693773 | $0.34 |
| KEVIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246702674298 | $0.00 |
| KEVIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045423486729 | $90.30 |
| KEVIN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 187.714533948 | $187.71 |
| KEVIN MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017022290507 | $0.50 |
| KEVIN MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075951528755 | $14.82 |
| KEVIN MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 404.0337705 | $549.49 |
| KEVIN MANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,250.43 |
| KEVIN MANN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (977.775220918) | ($977.78) |
| KEVIN MANN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 977.775220918 | $977.78 |
| KEVIN MANN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (977.77522) | ($977.78) |
| KEVIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025345255418 | $76.80 |
| KEVIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10340368158622 | $199.38 |
| KEVIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.890453692895 | $4.89 |
| KEVIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.956435459 | $51.99 |
| KEVIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9760585521 | $0.61 |
| KEVIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4247848126 | $26.95 |
| KEVIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0098536974848 | $0.03 |
| KEVIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017079182694 | $1.88 |
| KEVIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.52117183077 | $3.21 |
| KEVIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32759844314 | $18.65 |
| KEVIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000040960069575 | $0.00 |
| KEVIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033544018736 | $0.99 |
| KEVIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036130616224 | $7.05 |
| KEVIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.641103579 | $17.64 |
| KEVIN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158266311216999 | $4.69 |
| KEVIN MANNING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00761360039) | ($234.53) |
| KEVIN MANNING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00761360039 | $234.53 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,156.759486567) | ($9,156.76) |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,156.759486567 | $9,156.76 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.079878808) | ($12.08) |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.079878808 | $12.08 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (9,148.839365) | ($9,148.84) |
| KEVIN MANRIQUE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,983.00) |
| KEVIN MANRIQUE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,983.00 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010086) | ($20.20) |
| KEVIN MANRIQUE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.989914) | ($1,993.66) |
| KEVIN MANRIQUE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,546.90) |
| KEVIN MANRIQUE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,546.90 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.039921518) | ($65.54) |
| KEVIN MANRIQUE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.039921518 | $65.54 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01128) | ($19.81) |
| KEVIN MANRIQUE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011277) | ($19.81) |
| KEVIN MANRIQUE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.977443) | ($3,444.76) |
| KEVIN MANRIQUE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.080132816) | ($8,899.82) |
| KEVIN MANRIQUE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.080132816 | $8,899.82 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007114745154) | ($12.49) |
| KEVIN MANRIQUE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007114745154 | $12.49 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011397) | ($19.99) |
| KEVIN MANRIQUE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.75) | ($1,134.93) |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037609772941999 | $0.11 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.642397382 | $28.57 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05174303686921 | $131.50 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.608745322499 | $16.61 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.833867569 | $33.16 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30681627605 | $2.71 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0476074721239999 | $0.05 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028804328681 | $0.00 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024487805803147 9 | $0.22 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043624983339 | $0.01 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000120992966374 | $0.01 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00039905991513 | $0.00 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4775497656 | $0.14 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005855456281 | $0.00 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000426288664689999 | $0.00 |
| KEVIN MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00029609398912 | $0.00 |
| KEVIN MANUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00126096 | $50.74 |
| KEVIN MANUS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.00126) | ($49.76) |
| KEVIN MANUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.016902 | $49.76 |
| KEVIN MANUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (106.249606591) | ($18,670.18) |
| KEVIN MANUS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 106.249606591 | $18,670.18 |
| KEVIN MANUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,044.21688001) | ($14,250.46) |
| KEVIN MANUS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,044.21688001 | $14,250.46 |
| KEVIN MANUS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (1,044.21688) | ($14,182.71) |
| KEVIN MANUS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AAVE | (106.249606) | ($18,423.49) |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1030824218) | ($14.91) |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.1030824218 | $14.91 |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3709230212) | ($4.14) |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.3709230212 | $4.14 |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AAVE | (0.10308) | ($14.88) |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 14.866 | $14.88 |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LINK | (0.3709) | ($4.13) |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0001059 | $4.13 |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.927471678) | ($2.09) |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.927471678 | $2.09 |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2262998254) | ($1.04) |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2262998254 | $1.04 |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.092885658) | ($5.09) |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.092885658 | $5.09 |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (19.95) | ($19.95) |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.007042 | $19.95 |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023944) | ($67.39) |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.004693 | $181.93 |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.004799) | ($186.54) |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.065737 | $186.54 |
| KEVIN MANUS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065737) | ($185.99) |
| KEVIN MANUS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0033564 | $100.35 |
| KEVIN MANUS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00144764 | $43.91 |
| KEVIN MANUS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00115217 | $36.48 |
| KEVIN MANUS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00158215 | $41.97 |
| KEVIN MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014195005131 | $429.57 |
| KEVIN MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67208077959 | $1,350.88 |
| KEVIN MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023377863059625 | $0.02 |
| KEVIN MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009027541264359 | $0.01 |
| KEVIN MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.720277086464955 | $9.97 |
| KEVIN MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019915993946124 | $0.01 |
| KEVIN MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.200094424491425 | $35.29 |
| KEVIN MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000082172956066 | $0.00 |
| KEVIN MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000038652796574 | $0.00 |
| KEVIN MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000014928720246 | $0.00 |
| KEVIN MANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000147877575829999 | $0.00 |
| KEVIN MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026101253661 | $0.77 |
| KEVIN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00712356315109999 | $220.63 |
| KEVIN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061994227784 | $124.25 |
| KEVIN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036941786107 | $0.04 |
| KEVIN MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.473002299999 | $109.02 |
| KEVIN MARC DONNELLY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 7.0 | $384.98 |
| KEVIN MARC DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018840823869 | $0.56 |
| KEVIN MARC DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506476686589999 | $101.00 |
| KEVIN MARC DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045224200256 | $1.76 |
| KEVIN MARCACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000006561379 | $0.00 |
| KEVIN MARCEAU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0031 | $121.73 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0039615 | $150.00 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 536.047661 | $435.63 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (49.0686) | ($557.91) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 559.185 | $557.91 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (536.045) | ($344.26) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 345.963 | $344.26 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $33.76 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 423.465 | $390.48 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (480.48) | ($480.48) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0149238 | $480.48 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (420.37) | ($377.04) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0117662 | $377.04 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001335) | ($42.75) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (3.08) | ($2.76) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000863 | $2.76 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0118534) | ($376.23) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0082025 | $250.00 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (1.738) | ($1.43) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0000475 | $1.43 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02131) | ($650.27) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.00839 | $250.00 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.005082 | $150.00 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.003408 | $100.00 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (157.37) | ($157.37) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0054152 | $157.37 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (30.49512) | ($1,250.00) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,242.922 | $1,250.00 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0081575 | $250.00 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (1.83136) | ($86.48) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0027255 | $86.48 |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,581.46) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01046651) | ($330.61) |
| KEVIN MARCEAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,897.74) |
| KEVIN MARCEAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KEVIN MARCEAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (995.0) | ($995.00) |
| KEVIN MARCEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (96.06) | ($96.06) |
| KEVIN MARCEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0032065 | $96.06 |
| KEVIN MARCEAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00415825 | $123.86 |
| KEVIN MARCEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| KEVIN MARCEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN MARCEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003396 | $100.00 |
| KEVIN MARCEAU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0051 | $148.27 |
| KEVIN MARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000850038767867999 | $27.85 |
| KEVIN MARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.48140105455827 | $6.77 |
| KEVIN MARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.880566355 | $35.88 |
| KEVIN MARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24377793566 | $4.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN MARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.234079685571144 | $17.57 |
| KEVIN MARCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.005928855741 | $0.00 |
| KEVIN MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345726153458671 | $100.84 |
| KEVIN MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149395169769999 | $0.03 |
| KEVIN MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078858916134 | $0.01 |
| KEVIN MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075085604659 | $0.00 |
| KEVIN MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033614332037 | $0.25 |
| KEVIN MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021395439042 | $0.00 |
| KEVIN MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.086360124483 | $0.53 |
| KEVIN MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028336895333 | $0.00 |
| KEVIN MARCELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.65762376269 | $0.32 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (57.7876) | ($100.00) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 57.7876 | $100.00 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | EOS | (57.787) | ($100.00) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 100.41 | $100.00 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DASH | 10.018292855 | $720.45 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | MATIC | 78.062 | $50.00 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | XLM | 796.94 | $100.00 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | XLM | (796.94) | ($99.48) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | XLM | 823.12 | $100.00 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (823.12) | ($100.55) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.729721771) | ($2.73) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.729721771 | $2.73 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | XLM | 372.72 | $53.00 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (372.72) | ($53.15) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (837.932915463) | ($955.39) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 837.932915463 | $955.39 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | EOS | (837.9335) | ($955.24) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (13.471948939) | ($676.29) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 13.471948939 | $676.29 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DASH | (13.47194893) | ($676.43) |
| KEVIN MARCELLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227302824162 | $67.33 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80775761957019 | $1.81 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.3926799985 | $26.47 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001837633559 | $0.00 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016388443232 | $0.00 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072038958024 | $5.27 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.2691075310128 | $11.12 |
| KEVIN MARCELLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0282508246999019 | $1.90 |
| KEVIN MARCOS OGANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002514245506 | $10.00 |
| KEVIN MARCOS OGANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.450905489 | $2.45 |
| KEVIN MARCQ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,761.98) | ($5,761.98) |
| KEVIN MARCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.4037416131168 | $78.17 |
| KEVIN MARCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.0072394679 | $0.37 |
| KEVIN MARCZI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00019645 | $7.95 |
| KEVIN MARCZI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00032116 | $12.79 |
| KEVIN MARCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044364838362 | $136.41 |
| KEVIN MARCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04435838512 | $88.12 |
| KEVIN MARCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1047557282 | $5.63 |
| KEVIN MARCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0418727175 | $10.39 |
| KEVIN MARETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130520092476 | $0.00 |
| KEVIN MARIE-SAINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104467792860724 | $0.12 |
| KEVIN MARIE-SAINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029162915171 | $0.03 |
| KEVIN MARIE-SAINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123907246416 | $0.01 |
| KEVIN MARIO D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002360758519699 | $0.00 |
| KEVIN MARIO D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22787614291 | $0.27 |
| KEVIN MARIO D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054022381262 | $0.00 |
| KEVIN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000507286666739999 | $0.00 |
| KEVIN MARK DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312196670459999 | $95.22 |
| KEVIN MARK DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320836928831 | $62.97 |
| KEVIN MARMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117102838719999 | $0.00 |
| KEVIN MARMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002534747436 | $0.00 |
| KEVIN MARMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012569276455 | $0.00 |
| KEVIN MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120870131446 | $2.36 |
| KEVIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407576679539 | $0.42 |
| KEVIN MARSHALL MCDONALD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SOL | 0.011349604 | $1.02 |
| KEVIN MARTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014593016165 | $0.00 |
| KEVIN MARTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.06480192371 | $0.03 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00105547 | $43.50 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 420.0 | $400.65 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (419.999) | ($402.07) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 403.241 | $402.07 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (403.241) | ($403.24) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 138,000.0 | $131,213.44 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (24,924.774) | ($23,562.29) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 23,458.333 | $23,562.29 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00246995) | ($100.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00246995 | $100.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03269783556) | ($100.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03269783556 | $100.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (23,458.333) | ($23,458.33) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3542397487) | ($14,412.44) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3542397487 | $14,412.44 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.6231408) | ($28,993.95) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.6231408 | $28,993.95 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35670969) | ($14,491.26) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (9.655838635) | ($29,403.67) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (24,626.597) | ($23,000.33) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 22,917.624 | $23,000.33 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (197.726000273) | ($197.73) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 197.726000273 | $197.73 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (23,115.35) | ($23,115.35) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (43,000.0) | ($40,091.35) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (24,935.776) | ($23,555.93) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 23,502.918 | $23,555.93 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 6,000.0 | $5,667.92 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (24,981.659) | ($23,585.34) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 23,523.662 | $23,585.34 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (115.7) | ($115.70) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ADA | 129,629.62962963 | $122,384.13 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (129,629.629630609) | ($122,430.22) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 129,629.629630609 | $122,430.22 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (81,000.0) | ($76,532.36) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (11,645.942) | ($11,001.36) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 10,967.524 | $11,001.36 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (12,878.404) | ($12,878.40) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (24,967.202) | ($23,600.37) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 23,516.529 | $23,600.37 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (13,547.677) | ($12,806.82) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 12,775.385 | $12,806.82 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (225.8548) | ($500.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 225.8548 | $500.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (34.721789201) | ($76.87) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (31,000.0) | ($31,000.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ADA | 119,230.769230769 | $112,582.41 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25.48) | ($25.48) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25.48 | $25.48 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04360772461) | ($0.60) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04360772461 | $0.60 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (119,230.769230769) | ($112,351.51) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 119,230.769230769 | $112,351.51 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (82,500.0) | ($77,210.02) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (24,954.963) | ($23,300.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 23,254.249 | $23,300.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (11,775.808) | ($10,971.13) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 10,994.403 | $10,971.13 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (39,540.566) | ($39,540.57) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 36,000.0 | $33,916.36 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (24,939.15) | ($23,500.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 23,412.937 | $23,500.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (11,059.367) | ($10,419.77) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 10,392.206 | $10,419.77 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (33,805.143) | ($33,805.14) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 46,000.0 | $43,356.89 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (24,984.702) | ($23,637.90) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 23,592.108 | $23,637.90 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (21,016.779) | ($19,851.99) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 19,832.366 | $19,851.99 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (43,424.474) | ($43,424.47) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 47,000.0 | $45,048.60 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (24,627.155) | ($23,550.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 23,526.48 | $23,550.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (22,372.845) | ($21,394.29) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 21,367.988 | $21,394.29 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (44,894.468) | ($44,894.47) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 47,100.0 | $44,306.73 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (24,963.29) | ($23,500.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 23,508.135 | $23,500.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (22,136.712) | ($20,839.11) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 20,833.272 | $20,839.11 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (44,341.407) | ($44,341.41) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 48,000.0 | $43,668.29 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (24,980.117) | ($22,684.44) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 22,495.038 | $22,684.44 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (21,960.543) | ($20,000.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 19,769.308 | $20,000.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (42,264.346) | ($42,264.35) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 46.0 | $42.30 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 46,100.0 | $42,345.18 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (24,998.525) | ($22,885.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 22,851.003 | $22,885.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (22,206.795) | ($20,329.30) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 20,313.749 | $20,329.30 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (43,164.752) | ($43,164.75) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 45,500.0 | $41,045.69 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (24,398.737) | ($22,000.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 21,938.233 | $22,000.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (21,101.28) | ($19,026.73) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 18,974.359 | $19,026.73 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (40,912.592) | ($40,912.59) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 47,000.0 | $42,455.01 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (24,999.833) | ($22,598.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 22,506.968 | $22,598.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (22,000.141) | ($19,886.50) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 19,803.165 | $19,886.50 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (42,310.133) | ($42,310.13) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 47,500.0 | $42,507.48 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (24,975.014) | ($22,357.01) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 22,262.843 | $22,357.01 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (22,525.014) | ($20,163.83) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 20,084.625 | $20,163.83 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (42,347.468) | ($42,347.47) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 47,000.0 | $42,534.65 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (24,954.743) | ($22,550.03) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 22,490.961 | $22,550.03 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (22,045.257) | ($19,920.88) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 19,860.869 | $19,920.88 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 47,500.0 | $42,965.82 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (42,351.83) | ($42,351.83) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (24,994.693) | ($22,575.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 22,458.654 | $22,575.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (22,503.528) | ($20,312.74) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 20,222.086 | $20,312.74 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (42,580.0) | ($42,580.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 31,250.0 | $28,088.54 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (24,861.706) | ($22,400.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 22,316.013 | $22,400.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (6,390.013) | ($5,757.30) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 5,741.342 | $5,757.30 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (29.812718845) | ($61.99) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ADA | 93,022.994542969 | $83,810.83 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (93,022.994542969) | ($83,523.56) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 93,022.994542969 | $83,523.56 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (49,500.0) | ($44,522.19) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.000999 | $39.74 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ADA | (24,925.555) | ($22,258.25) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 22,194.852 | $22,258.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN MARTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ADA | (18,597.429) | ($16,607.30) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 16,534.99 | $16,607.30 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.288372093) | ($43.62) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ADA | 96,551.724137931 | $86,219.63 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (96,551.724137931) | ($86,035.64) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 96,551.724137931 | $86,035.64 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (59,409.780643) | ($53,009.07) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ADA | (24,913.596) | ($22,000.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 21,908.58 | $22,000.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ADA | (12,228.419) | ($10,806.21) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 10,759.464 | $10,806.21 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (39,555.981) | ($39,555.98) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 46,000.0 | $40,929.26 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ADA | (24,959.64) | ($21,800.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 21,642.424 | $21,800.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ADA | (21,040.358) | ($18,376.86) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 18,209.067 | $18,376.86 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (39,851.491) | ($39,851.49) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.528985507) | ($9.38) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 48,000.0 | $43,152.29 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (24,994.878) | ($22,398.60) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 22,342.028 | $22,398.60 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (23,005.124) | ($20,615.53) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 20,573.289 | $20,615.53 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (42,915.317) | ($42,915.32) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 48,000.0 | $41,427.60 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (24,964.353) | ($21,501.02) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 21,340.062 | $21,501.02 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (23,035.545) | ($19,839.80) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 19,692.555 | $19,839.80 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (41,032.617) | ($41,032.62) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 48,000.0 | $40,338.48 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (24,991.562) | ($20,990.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 20,699.355 | $20,990.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (23,008.537) | ($19,324.49) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 19,062.935 | $19,324.49 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (39,762.29) | ($39,762.29) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 49,000.0 | $41,089.15 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ADA | (24,989.684) | ($20,950.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 20,832.671 | $20,950.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ADA | (24,010.315) | ($20,128.95) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 20,016.498 | $20,128.95 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (40,849.169) | ($40,849.17) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00109606 | $42.42 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.004328 | $169.45 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 48,000.0 | $40,305.16 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (24,996.322) | ($21,190.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 21,116.508 | $21,190.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (23,003.682) | ($19,500.79) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 19,434.52 | $19,500.79 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25.48) | ($25.48) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (40,551.028) | ($40,551.03) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 48,000.0 | $40,035.92 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (24,994.569) | ($20,810.81) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 20,716.475 | $20,810.81 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (23,005.429) | ($19,154.63) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 19,054.445 | $19,154.63 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (39,770.92) | ($39,770.92) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 52,050.0 | $41,947.94 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (24,954.819) | ($20,050.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 19,932.17 | $20,050.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (24,967.265) | ($20,036.22) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 19,934.495 | $20,036.22 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (2,127.914) | ($1,707.65) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1,700.402 | $1,707.65 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (41,567.067) | ($41,567.07) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 5,480.0 | $4,348.22 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (5,479.718) | ($4,341.95) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 4,328.977 | $4,341.95 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,328.977) | ($4,328.98) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 2,553.0 | $2,216.73 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (2,553.279) | ($2,217.03) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 2,199.602 | $2,217.03 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,199.602) | ($2,199.60) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00047288 | $18.68 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (40.113861386) | ($81.03) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.31630773 | $11,379.67 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3163077387) | ($11,374.43) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3163077387 | $11,374.43 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (96.389072968) | ($192.23) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 96.389072968 | $192.23 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00047884 | $17.25 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 26,500.0 | $19,703.80 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (24,880.989) | ($18,553.28) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 18,476.729 | $18,553.28 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (1,619.016) | ($1,207.27) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,204.085 | $1,207.27 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (19,680.814) | ($19,680.81) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.008538 | $296.71 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0002367 | $8.23 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 26,518.0 | $19,788.87 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (24,120.834) | ($18,013.62) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 17,888.209 | $18,013.62 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (2,397.163) | ($1,790.22) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,779.577 | $1,790.22 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (19,667.786) | ($19,667.79) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 26,000.0 | $19,383.23 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (24,946.399) | ($18,400.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 18,120.619 | $18,400.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (1,053.605) | ($777.12) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 767.024 | $777.12 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 2,000.0 | $1,468.53 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (2,000.001) | ($1,468.53) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,466.736 | $1,468.53 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (21.0043) | ($40.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 21.0043 | $40.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.545477613) | ($12.47) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 3,005.363575074 | $30,035.13 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4934854977) | ($5.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4934854977 | $5.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,004.870089576) | ($30,075.50) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,004.870089576 | $30,075.50 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (3,005.407182798) | ($30,179.22) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LINK | 3,005.407182798 | $30,179.22 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,005.407182798) | ($29,729.70) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,005.407182798 | $29,729.70 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (1,971.2755) | ($19,463.35) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.5738067 | $19,463.35 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (1,034.1316) | ($10,210.48) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.3012704 | $10,210.48 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8750771) | ($29,591.29) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8750771 | $29,591.29 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 5,000.0 | $3,548.51 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (4,999.999) | ($3,576.58) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,566.419 | $3,576.58 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 15,000.0 | $10,648.46 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (9,501.25) | ($6,749.58) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 6,689.305 | $6,749.58 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,610.103) | ($10,610.10) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (14.458822387) | ($27.01) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 14.458822387 | $27.01 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (5,498.745) | ($3,354.72) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,348.899 | $3,354.72 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,348.899) | ($3,348.90) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 10,100.0 | $6,038.40 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (10,100.004) | ($5,986.85) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 5,953.28 | $5,986.85 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,953.28) | ($5,953.28) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.191384839) | ($37,439.27) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.191384839 | $37,439.27 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.191384839) | ($37,373.02) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.191384839 | $37,373.02 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 150,000.0 | $97,594.26 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 50,000.0 | $31,181.30 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 65,000.0 | $40,575.13 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 35,000.0 | $21,801.26 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.191384839) | ($36,564.57) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.191384839 | $36,564.57 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (24,056.65) | ($15,250.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 15,030.166 | $15,250.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 25,000.0 | $15,847.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,030.166) | ($15,030.17) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.191384839) | ($37,043.10) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.191384839 | $37,043.10 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (300,943.353899) | ($191,182.39) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 23,000.0 | $14,458.84 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (22,906.409) | ($14,400.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14,321.484 | $14,400.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (93.49) | ($58.80) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 58.365 | $58.80 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (14,379.849) | ($14,379.85) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TCAD | (25.936973) | ($19.99) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000643) | ($19.48) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 20,000.0 | $10,281.65 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23248091) | ($6,705.11) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (20,000.101) | ($9,604.49) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TCAD | (6,325.844506302) | ($4,848.76) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 10,500.0 | $5,616.25 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (10,499.992) | ($5,596.73) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 5,528.245 | $5,596.73 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,528.245) | ($5,528.25) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.04968424 | $1,484.42 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04968424) | ($1,484.65) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04968424 | $1,484.65 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015052) | ($4.54) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TCAD | (7.932208237) | ($6.18) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 400.0 | $229.24 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (400.007) | ($228.79) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 226.883 | $228.79 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (226.883) | ($226.88) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 254.0 | $145.68 |
| KEVIN MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010109) | ($20.02) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4225024684) | ($836.95) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (265.555298) | ($265.56) |
| KEVIN MARTIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ADA | (254.001) | ($125.28) |
| KEVIN MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (127.1612) | ($98.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 127.1612 | $98.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (126.146563217) | ($97.22) |
| KEVIN MARTIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.6579 | $1,154.55 |
| KEVIN MARTIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 2,200.0 | $1,378.03 |
| KEVIN MARTIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (2,199.975) | ($1,378.02) |
| KEVIN MARTIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0458474 | $1,378.02 |
| KEVIN MARTIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.6579) | ($1,174.48) |
| KEVIN MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.6579 | $1,174.48 |
| KEVIN MARTIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0458474) | ($1,374.65) |
| KEVIN MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0458474 | $1,374.65 |
| KEVIN MARTIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $289.98 |
| KEVIN MARTIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (499.974) | ($289.90) |
| KEVIN MARTIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 289.234 | $289.90 |
| KEVIN MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 2.65847181 | $75,729.34 |
| KEVIN MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.65847181) | ($76,296.65) |
| KEVIN MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.65847181 | $76,296.65 |
| KEVIN MARTIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046535975828 | $0.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017708195215 | $0.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000205045937259999 | $0.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002135131534599999 | $0.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090959937019 | $0.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000055706375924 | $0.01 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019213150804 | $0.00 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15815694115 | $0.18 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000911452652154268 | $34.47 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9977507467736 | $40.47 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028602370191763 | $7.38 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75556411459999 | $1.10 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 7.93435912984962 | $6.10 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022774347274 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588542982683499 | $0.68 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000177177572365 | $0.35 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005042347128 | $105.09 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 330.799982792472 | $321.63 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215303181 | $2.55 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019861213907 | $0.59 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02900681861 | $0.03 |
| KEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008023236059 | $0.01 |
| KEVIN MARTIN MARTINEZ MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2369855020921 | $8.88 |
| KEVIN MARTIN MARTINEZ MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000539768895055 | $0.00 |
| KEVIN MARTIN MARTINEZ MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02169935821 | $6.91 |
| KEVIN MARTINA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1001920682 | $295.54 |
| KEVIN MARTINA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00248175 | $98.24 |
| KEVIN MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002280651423 | $68.80 |
| KEVIN MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239305919189999 | $0.25 |
| KEVIN MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040404764214 | $79.81 |
| KEVIN MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000507876083949999 | $0.00 |
| KEVIN MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055328040682 | $0.00 |
| KEVIN MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000698058580189999 | $0.00 |
| KEVIN MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000122659746122 | $0.00 |
| KEVIN MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000079015723392 | $0.00 |
| KEVIN MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015700215962 | $0.00 |
| KEVIN MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039856945329 | $0.00 |
| KEVIN MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000138010322626 | $0.00 |
| KEVIN MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000020647522141 | $0.00 |
| KEVIN MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000046264684219 | $0.00 |
| KEVIN MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044929256792 | $0.13 |
| KEVIN MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014423421999 | $0.02 |
| KEVIN MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0905322207699999 | $0.07 |
| KEVIN MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007299075248 | $0.08 |
| KEVIN MASASHI IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125303423138599 | $50.43 |
| KEVIN MASASHI IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3711698779 | $3.47 |
| KEVIN MASASHI IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08493020646 | $3.23 |
| KEVIN MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190010116531293 | $0.02 |
| KEVIN MASTNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033079366776 | $0.01 |
| KEVIN MASTNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018333911429999 | $0.02 |
| KEVIN MASTNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047987225931 | $0.00 |
| KEVIN MASTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141544080965 | $0.42 |
| KEVIN MASTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2278715847 | $6.42 |
| KEVIN MASTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24670122742 | $2.74 |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 89.4095 | $85.92 |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (89.152) | ($85.78) |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.02761 | $85.78 |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 127.1717 | $111.21 |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ADA | (126.029) | ($110.00) |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.037506 | $110.00 |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.037506) | ($111.48) |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 127.355 | $111.48 |
| KEVIN MASUYAMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (128.4977) | ($72.89) |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031414515604 | $0.00 |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023500841573 | $45.83 |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000156036616698 | $0.00 |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047888413868 | $0.04 |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00241475169339 | $0.00 |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000087753519399999 | $0.00 |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19253223872 | $7.62 |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000395343288854 | $0.01 |
| KEVIN MASUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000102527961922999 | $0.00 |
| KEVIN MATCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179351211139 | $5.31 |
| KEVIN MATTHEW SHERWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| KEVIN MATTHEW SHERWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 624.912211 | $624.91 |
| KEVIN MATTHEW SHERWOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04986656 | $1,998.75 |
| KEVIN MATTHEW SHERWOOD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 991.867783 | $991.87 |
| KEVIN MATTHEW SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190935821141999 | $56.52 |
| KEVIN MATTHEW SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030164416256 | $59.04 |
| KEVIN MATTHEW SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.868951785 | $79.87 |
| KEVIN MATTHEW SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6610282804 | $7.66 |
| KEVIN MATTHEWS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (85.464656704) | ($118.07) |
| KEVIN MATTHEWS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 85.464656704 | $118.07 |
| KEVIN MATTHEWS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (85.4646567) | ($50.13) |
| KEVIN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2589672524122 | $0.36 |
| KEVIN MATTHEWS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001154382043269 | $50.42 |
| KEVIN MATTHEWS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.844054869 | $60.84 |
| KEVIN MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083382090962 | $257.88 |
| KEVIN MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0487247239259999 | $97.06 |
| KEVIN MATTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00881364478315 | $0.97 |
| KEVIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123037558729999 | $0.00 |
| KEVIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000115312748525 | $0.00 |
| KEVIN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002887577926 | $0.01 |
| KEVIN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103844998636 | $0.12 |
| KEVIN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014399391382 | $0.00 |
| KEVIN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116877950108999 | $0.01 |
| KEVIN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014455437991 | $0.00 |
| KEVIN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019854407255 | $0.00 |
| KEVIN MC CORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000015136593828 | $0.00 |
| KEVIN MC DUFF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01000005 | $392.13 |
| KEVIN MC DUFF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.44187962 | $17,659.72 |
| KEVIN MC DUFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.451633662) | ($18,032.00) |
| KEVIN MC DUFF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,508.0 | $4,508.00 |
| KEVIN MC DUFF | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KEVIN MC DUFF | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4,507.0) | ($4,507.00) |
| KEVIN MC DUFF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0118764 | $411.54 |
| KEVIN MC DUFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001212844872) | ($3.76) |
| KEVIN MC DUFF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.15106746 | $4,484.14 |
| KEVIN MC DUFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16308) | ($4,843.93) |
| KEVIN MC DUFF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,553.0 | $4,553.00 |
| KEVIN MC DUFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.8) | ($18.80) |
| KEVIN MC DUFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,508.0) | ($4,508.00) |
| KEVIN MC DUFF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.451633662 | $13,432.49 |
| KEVIN MC DUFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.451634) | ($13,475.34) |
| KEVIN MC DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005540602936792 | $1.69 |
| KEVIN MC DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022548735878 | $0.04 |
| KEVIN MC DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.245199910282 | $2.25 |
| KEVIN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009511304424 | $3.21 |
| KEVIN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.85579333241 | $7.27 |
| KEVIN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066477660223 | $1.55 |
| KEVIN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.63590761939999 | $5.64 |
| KEVIN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.80006381302 | $22.89 |
| KEVIN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.5539107373 | $3.55 |
| KEVIN MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079792570885 | $0.24 |
| KEVIN MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070412346749 | $0.14 |
| KEVIN MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82996315909 | $0.83 |
| KEVIN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018187502214 | $0.02 |
| KEVIN MCCANDLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019608370769 | $0.58 |
| KEVIN MCCANDLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021457890218 | $4.19 |
| KEVIN MCCANDLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7475263078 | $8.75 |
| KEVIN MCCANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2297080439) | ($6,660.21) |
| KEVIN MCCANN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2297080439 | $6,660.21 |
| KEVIN MCCANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,212.013944282) | ($725.16) |
| KEVIN MCCANN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,212.013944282 | $725.16 |
| KEVIN MCCANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.07507176) | ($175.89) |
| KEVIN MCCANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.07507176 | $175.89 |
| KEVIN MCCANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.028664447) | ($1.03) |
| KEVIN MCCANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.028664447 | $1.03 |
| KEVIN MCCANN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (3.075) | ($175.89) |
| KEVIN MCCANN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0056103 | $175.89 |
| KEVIN MCCANN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,212.013944282) | ($816.48) |
| KEVIN MCCANN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22970804) | ($6,917.89) |
| KEVIN MCCANN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($19.93) |
| KEVIN MCCANN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.189746) | ($5,463.29) |
| KEVIN MCCANN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.189746 | $5,463.29 |
| KEVIN MCCANN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1946713) | ($5,623.47) |
| KEVIN MCCANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001953291) | ($2,889.41) |
| KEVIN MCCANN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1001953291 | $2,889.41 |
| KEVIN MCCANN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10019532) | ($2,886.96) |
| KEVIN MCCANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001212466272) | ($3.68) |
| KEVIN MCCANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001212466272 | $3.68 |
| KEVIN MCCANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012125) | ($3.68) |
| KEVIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000974497107902499 | $36.70 |
| KEVIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.108138538275 | $9.39 |
| KEVIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017298610697 | $0.00 |
| KEVIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000962151922209999 | $28.47 |
| KEVIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72490371211 | $0.85 |
| KEVIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021319400304 | $4.16 |
| KEVIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8566843176 | $2.86 |
| KEVIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3637637507 | $2.67 |
| KEVIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28816345736999 | $0.81 |
| KEVIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05037858932 | $0.56 |
| KEVIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0219725425429999 | $0.19 |
| KEVIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025310460665 | $0.19 |
| KEVIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13928806166 | $0.21 |
| KEVIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150959953575174 | $54.30 |
| KEVIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017126737824525 | $1.44 |
| KEVIN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.007335340381202 | $0.01 |
| KEVIN MCCARTHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6413829163) | ($19,929.78) |
| KEVIN MCCARTHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6413829163 | $19,929.78 |
| KEVIN MCCARTHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.132871379) | ($4,945.85) |
| KEVIN MCCARTHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.132871379 | $4,945.85 |
| KEVIN MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.132871379) | ($5,063.11) |
| KEVIN MCCARTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64138291) | ($20,262.57) |
| KEVIN MCCARTHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5725729433) | ($0.32) |
| KEVIN MCCARTHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5725729433 | $0.32 |
| KEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021668446694423 | $83.63 |
| KEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010031505215296 | $28.24 |
| KEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018532897364 | $556.72 |
| KEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.962223469 | $93.22 |
| KEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1701099374 | $345.74 |
| KEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040305699047058 | $0.00 |
| KEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064410717504 | $0.00 |
| KEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7630935972 | $0.48 |
| KEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000737213383949999 | $0.01 |
| KEVIN MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015828791955 | $50.06 |
| KEVIN MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.319237416345 | $7.04 |
| KEVIN MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097107604211 | $0.02 |
| KEVIN MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.79343006859999 | $4.88 |
| KEVIN MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018049308667 | $0.02 |
| KEVIN MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101263377161 | $1.18 |
| KEVIN MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6156101429 | $3.66 |
| KEVIN MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48666394134 | $1.66 |
| KEVIN MCCOMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48569941968 | $0.57 |
| KEVIN MCCONNELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.033233813) | ($1,945.17) |
| KEVIN MCCONNELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.033233813 | $1,945.17 |
| KEVIN MCCONNELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,882.60) |
| KEVIN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182366403739999 | $5.40 |
| KEVIN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082770251852262 | $20.20 |
| KEVIN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3498492436 | $0.85 |
| KEVIN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52206712793 | $5.80 |
| KEVIN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00193739140979999 | $0.21 |
| KEVIN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029006099851 | $0.00 |
| KEVIN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000331686517229999 | $0.02 |
| KEVIN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00526316435619999 | $0.00 |
| KEVIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5645433762 | $1,748.08 |
| KEVIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174361330549999 | $0.52 |
| KEVIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5767214512 | $2.84 |
| KEVIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074371934502 | $229.77 |
| KEVIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02957080762 | $57.32 |
| KEVIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087732590177 | $0.00 |
| KEVIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.163249493 | $10.44 |
| KEVIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0210852839639999 | $0.01 |
| KEVIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000554417095219999 | $0.01 |
| KEVIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091237072656 | $0.00 |
| KEVIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.20393130118 | $70.97 |
| KEVIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016711697413 | $0.00 |
| KEVIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024822507927 | $0.00 |
| KEVIN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000001817143385699999 | $0.00 |
| KEVIN MCCRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018481161535 | $55.29 |
| KEVIN MCCRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0408804442 | $3.55 |
| KEVIN MCCRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144640009519999 | $28.22 |
| KEVIN MCCRANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6335628236 | $3.63 |
| KEVIN MCCREARY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 4,689.132698243 | $2,408.04 |
| KEVIN MCCREARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (89.477660768) | ($45.95) |
| KEVIN MCCREARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (119.521318856) | ($61.38) |
| KEVIN MCCREARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,894.566301097) | ($2,000.00) |
| KEVIN MCCREARY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.0246001 | $50.99 |
| KEVIN MCCREARY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008457675192) | ($17.53) |
| KEVIN MCCREARY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (586.096159235) | ($286.16) |
| KEVIN MCCREARY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 586.096159235 | $286.16 |
| KEVIN MCCREARY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (586.096159) | ($285.36) |
| KEVIN MCCREARY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8822115279) | ($1,000.00) |
| KEVIN MCCREARY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02662646723) | ($30.18) |
| KEVIN MCCREARY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005337379744) | ($6.05) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN MCCREARY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.070285497 | $1,213.18 |
| KEVIN MCCREARY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.323317292) | ($1,500.00) |
| KEVIN MCCREARY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04062795817) | ($46.05) |
| KEVIN MCCREARY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0309479804) | ($35.08) |
| KEVIN MCCREARY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.605431158 | $1,819.78 |
| KEVIN MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014446495652084 | $1.66 |
| KEVIN MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125904839431999 | $0.01 |
| KEVIN MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.931517102319622 | $0.47 |
| KEVIN MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000006955741649 | $0.00 |
| KEVIN MCCREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00064114738707 | $0.00 |
| KEVIN MCCULLOCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (4.0) | ($410.00) |
| KEVIN MCCULLOCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (180.108535) | ($18,093.44) |
| KEVIN MCCULLOCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (100.071308) | ($975.70) |
| KEVIN MCCULLOCH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ZRX | (13,877.909639) | ($6,289.00) |
| KEVIN MCCULLOCH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | OMG | (4,994.8621) | ($13,069.22) |
| KEVIN MCCULLOCH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETC | (139.97966) | ($2,930.13) |
| KEVIN MCCULLOCH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (2,532.924016) | ($1,380.84) |
| KEVIN MCCULLOCH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,988.0) | ($4,673.29) |
| KEVIN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020166696785 | $605.84 |
| KEVIN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.210858210317 | $240.61 |
| KEVIN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49812791471 | $1,006.86 |
| KEVIN MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005838958921 | $0.01 |
| KEVIN MCCURDY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01051971 | $425.20 |
| KEVIN MCCURDY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.27083561 | $822.85 |
| KEVIN MCCURDY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00968702 | $389.88 |
| KEVIN MCCURDY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.02326 | $41.57 |
| KEVIN MCCURDY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.002969 | $86.56 |
| KEVIN MCCURDY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XLM | 412.85 | $58.75 |
| KEVIN MCCURDY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.7445 | $51.25 |
| KEVIN MCCURDY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 4.27 | $44.33 |
| KEVIN MCCURDY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 78.68 | $45.99 |
| KEVIN MCCURDY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.267 | $50.21 |
| KEVIN MCCURDY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.2123 | $63.91 |
| KEVIN MCCURDY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.7785 | $29.81 |
| KEVIN MCCURDY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 599.0 | $46.20 |
| KEVIN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192890415285999 | $59.11 |
| KEVIN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037176301791 | $6.84 |
| KEVIN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32838973084 | $0.17 |
| KEVIN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038782001259 | $0.31 |
| KEVIN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43264858926 | $0.05 |
| KEVIN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013579700567 | $0.07 |
| KEVIN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0022159668972 | $0.08 |
| KEVIN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008748895185 | $0.21 |
| KEVIN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003201499878 | $0.04 |
| KEVIN MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.22703423891 | $0.01 |
| KEVIN MCDONAGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ZRX | (3,764.38) | ($2,088.55) |
| KEVIN MCDONAGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,068.681 | $2,088.55 |
| KEVIN MCDONAGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | EOS | (962.694) | ($1,708.59) |
| KEVIN MCDONAGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,696.793 | $1,708.59 |
| KEVIN MCDONAGH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (26.951793722) | ($52,990.45) |
| KEVIN MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100891604675999 | $29.86 |
| KEVIN MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015338552452 | $0.02 |
| KEVIN MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15628321423145 | $406.91 |
| KEVIN MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.022157923199 | $42.02 |
| KEVIN MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.119324065215999 | $0.06 |
| KEVIN MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.038200076346 | $0.00 |
| KEVIN MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.7068714719279 | $8.13 |
| KEVIN MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.56808551732052 | $1.92 |
| KEVIN MCDONALD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KEVIN MCDONALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KEVIN MCDONALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KEVIN MCDONALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.03277 | $1,000.00 |
| KEVIN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207543455259999 | $0.61 |
| KEVIN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.78406521909999 | $7.78 |
| KEVIN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003773756654 | $1.12 |
| KEVIN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.842424991 | $47.84 |
| KEVIN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46599034159 | $1.59 |
| KEVIN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.020309467672 | $0.06 |
| KEVIN MCELYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296903031109999 | $90.42 |
| KEVIN MCGANN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001782860973) | ($0.72) |
| KEVIN MCGANN | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001782860973 | $0.72 |
| KEVIN MCGANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (872.656271964) | ($506.49) |
| KEVIN MCGANN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 872.656271964 | $506.49 |
| KEVIN MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001859223485 | $0.00 |
| KEVIN MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.194970564 | $11.25 |
| KEVIN MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7882071359704 | $2.93 |
| KEVIN MCGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.932483481309999 | $10.36 |
| KEVIN MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025541990056 | $77.42 |
| KEVIN MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048816419575 | $0.00 |
| KEVIN MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077887133869 | $0.01 |
| KEVIN MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019866498956 | $0.00 |
| KEVIN MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074806787407 | $0.03 |
| KEVIN MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000012313632365 | $0.00 |
| KEVIN MCGARVEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,579.12 |
| KEVIN MCGARVEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 99.995 | $100.00 |
| KEVIN MCGARVEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 799.960002 | $799.96 |
| KEVIN MCGARVEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (247.1) | ($247.10) |
| KEVIN MCGARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.09 | $2,970.33 |
| KEVIN MCGARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.13) | ($4,017.35) |
| KEVIN MCGARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.34 | $10,564.87 |
| KEVIN MCGARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.3246808797) | ($10,002.78) |
| KEVIN MCGARVEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0153) | ($455.22) |
| KEVIN MCGARVEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (127.63) | ($127.63) |
| KEVIN MCGARVEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.289416847) | ($24,778.00) |
| KEVIN MCGARVEY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.153860435 | $22,173.09 |
| KEVIN MCGARVEY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4546808797 | $8,737.35 |
| KEVIN MCGARVEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03887644874) | ($747.07) |
| KEVIN MCGARVEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00646477742) | ($124.23) |
| KEVIN MCGARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066496840718 | $0.20 |
| KEVIN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102942323098 | $0.00 |
| KEVIN MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050301221526999 | $0.01 |
| KEVIN MCGEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067586130063 | $0.01 |
| KEVIN MCGEOGHEAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.42297395 | $976.22 |
| KEVIN MCGEOGHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00744090389129999 | $230.57 |
| KEVIN MCGEOGHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007001086355 | $0.14 |
| KEVIN MCGEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032855890115 | $0.00 |
| KEVIN MCGEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109526731048447 | $0.13 |
| KEVIN MCGILLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016854209817 | $0.00 |
| KEVIN MCGILLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090859123869 | $0.00 |
| KEVIN MCGILLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037690609496 | $0.00 |
| KEVIN MCGOORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000041417175 | $0.00 |
| KEVIN MCGOORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017922768307 | $0.02 |
| KEVIN MCGOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16368348221253 | $4.32 |
| KEVIN MCGUCKIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (96.309) | ($187.38) |
| KEVIN MCGUCKIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 186.117 | $187.38 |
| KEVIN MCGUCKIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8344468086077 | $19.77 |
| KEVIN MCGUYRE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (674.201291229) | ($1,547.04) |
| KEVIN MCGUYRE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 674.201291229 | $1,547.04 |
| KEVIN MCGUYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.992054769969 | $2.11 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 135.07 | $2,463.68 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 285.159489738 | $396.37 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 47.7588 | $99.82 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | MATIC | (10,054.527391298) | ($14,000.00) |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 7,500.0 | $10,732.61 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,461.70 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (6.474728691) | ($20,000.00) |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | MATIC | (36,214.666037053) | ($52,000.00) |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | DOT | (414.365525157) | ($8,000.00) |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,000.0 | $13,000.00 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 414.365525157 | $3,529.25 |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 0.0 | $0.00 |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 4,000.0 | $2,976.36 |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,036.088212) | ($7,036.09) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $5.99 |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,100.0 | $658.40 |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,036.088212 | $7,036.09 |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 10,054.527391298 | $5,928.65 |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $16,189.54 |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,150.724013761) | ($9,734.09) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 10,558.0 | $10,558.00 |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (65.1) | ($65.10) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 36,214.666037053 | $24,403.33 |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($13,516.40) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.64066375 | $19,653.43 |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (1.241186815) | ($36,731.68) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,183.0 | $9,183.00 |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,214.666) | ($10,171.95) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (135.66) | ($135.66) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,183.0) | ($9,183.00) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.241186815 | $37,604.24 |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.24118681) | ($37,145.35) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002117506398) | ($4.17) |
| KEVIN MCHUGH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (630.0) | ($5,801.02) |
| KEVIN MCHUGH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03301245704) | ($1,001.78) |
| KEVIN MCHUGH | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03301245704 | $1,001.78 |
| KEVIN MCHUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.270817279) | ($5,000.00) |
| KEVIN MCHUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.474728691 | $6,142.05 |
| KEVIN MCHUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02197930805) | ($20.85) |
| KEVIN MCHUGH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1587838976) | ($150.63) |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333376663218744 | $11.28 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036880963947 | $0.00 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129637283437 | $3.93 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58145248175473 | $0.60 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00718001378924 | $14.41 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.917918382 | $66.92 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.789669837449 | $140.04 |
| KEVIN MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.036497422 | $66.86 |
| KEVIN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000947170186915 | $0.04 |
| KEVIN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126309248812 | $0.02 |
| KEVIN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0265418699616999 | $0.03 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166638) | ($50.00) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166638 | $50.00 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.027481464) | ($50.00) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.027481464 | $50.00 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.53514086) | ($10.00) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.53514086 | $10.00 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.278772379) | ($10.00) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.278772379 | $10.00 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011145) | ($20.00) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15425997) | ($4,674.54) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15425997 | $4,674.54 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066) | ($19.99) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.427969169) | ($18,712.00) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.427969169 | $18,712.00 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (10.444305633) | ($18,736.67) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,719.004079777) | ($3,719.00) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,719.004079777 | $3,719.00 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15526635) | ($4,681.28) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,749.004079) | ($3,749.00) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09900006109) | ($2,877.61) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09900006109 | $2,877.61 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.998714717) | ($3,363.20) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.998714717 | $3,363.20 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (27.620521618) | ($554.07) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETC | 27.620521618 | $554.07 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.113781248) | ($183.50) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.113781248 | $183.50 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.236442728) | ($63.60) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.236442728 | $63.60 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (204.982120851) | ($1,712.88) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 204.982120851 | $1,712.88 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.605899216) | ($261.30) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.605899216 | $261.30 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,703.248055154) | ($2,222.54) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,703.248055154 | $2,222.54 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (25.833406275) | ($63.71) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 25.833406275 | $63.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (16.430785112) | ($45.84) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UMA | 16.430785112 | $45.84 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (64.079453043) | ($309.50) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 64.079453043 | $309.50 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09900006) | ($2,878.18) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.998714717) | ($3,364.36) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.783019) | ($19.98) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (0.436872) | ($19.98) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (1.085694) | ($19.99) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (4.514673) | ($20.05) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UMA | (7.722008) | ($19.92) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (8.639714) | ($20.04) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (0.376744) | ($19.89) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.254238) | ($19.97) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (0.7995707283) | ($36.57) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (203.47787423) | ($1,464.80) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (17.193692275) | ($40.11) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (59.564780043) | ($263.45) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (4.22915521) | ($223.78) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UMA | (8.708777112) | ($22.56) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.279625) | ($19.54) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.41) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,673.50357101) | ($2,007.43) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.859543248) | ($143.28) |
| KEVIN MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018406232568992 | $63.20 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0966736205158199 | $231.42 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.208782907144 | $44.21 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.196908749968 | $41.36 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62508051961095 | $6.11 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0139647444110866 | $1.15 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5878797061582 | $2.26 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017429188396874 | $2.19 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27566129427149 | $1.83 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0037487823180005 | $0.34 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.111151787032553 | $2.99 |
| KEVIN MCKEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0286448806010506 | $0.12 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020157979422 | $60.55 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072681468081 | $14.18 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146693018659999 | $0.01 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.333761217 | $158.03 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.366905333 | $14.04 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05325657467 | $0.47 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.50562126839999 | $0.51 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051117934365 | $0.37 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027820630301 | $0.01 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123215678021 | $7.37 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19228005753 | $7.61 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017867741022 | $0.01 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07887077326 | $1.66 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 20.898696873 | $10.07 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.53679431221 | $0.70 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16956882331 | $0.09 |
| KEVIN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000708731048049999 | $0.01 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 133.97074192 | $10,354.60 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 269.179820794 | $27,259.84 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.4530650326) | ($0.32) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.4530650326 | $0.32 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (50.711818406) | ($3,992.03) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 50.711818406 | $3,992.03 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,601.126009636) | ($7,042.39) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,601.126009636 | $7,042.39 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (134.986201023) | ($2,755.07) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 134.986201023 | $2,755.07 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (1,038.566654473) | ($1,152.81) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 1,038.566654473 | $1,152.81 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2515314258) | ($7,160.35) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2515314258 | $7,160.35 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.006957309309) | ($0.32) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.006957309309 | $0.32 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0147807367) | ($0.73) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0147807367 | $0.73 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (99.311841412) | ($810.38) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 99.311841412 | $810.38 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.883711814) | ($45,929.47) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.883711814 | $45,929.47 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,934.356504665) | ($10,905.36) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,934.356504665 | $10,905.36 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (271.135887868) | ($9,241.66) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 271.135887868 | $9,241.66 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (508.521311599) | ($2,248.80) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 508.521311599 | $2,248.80 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.5404637976) | ($0.61) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.5404637976 | $0.61 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.173502473) | ($2.72) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.173502473 | $2.72 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.592759078) | ($0.72) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.592759078 | $0.72 |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25153142) | ($7,178.96) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (134.986201023) | ($2,402.62) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (508.521311599) | ($2,131.57) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BNT | (1,038.566654473) | ($1,067.65) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,934.356504665) | ($10,092.37) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068479) | ($99.85) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (12,601.1260089999) | ($6,330.10) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | DOT | (99.3013) | ($724.90) |
| KEVIN MCLAIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0270466 | $724.90 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018617302048768 | $63.43 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6079944639999 | $15.86 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.231071890795553 | $550.94 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 246.14464616247 | $223.20 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.637917661822 | $61.11 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.51195197768459 | $19.18 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027133252132042 | $0.10 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2784127937618 | $143.11 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18189425656699 | $49.27 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.4233536223532 | $52.95 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2221911251896 | $14.68 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021429817429706 | $0.00 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00389755404425509 | $0.01 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000053339159253398 | $0.00 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00424292519471289 | $0.01 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00392097146698788 | $0.00 |
| KEVIN MCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 9.829685487365 | $16.43 |
| KEVIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035375692644 | $108.24 |
| KEVIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050250101043 | $100.19 |
| KEVIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023398418123 | $0.00 |
| KEVIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3999968727 | $5.87 |
| KEVIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000940390535759999 | $0.00 |
| KEVIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18288789584 | $1.61 |
| KEVIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002204024982 | $0.00 |
| KEVIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065718567038 | $4.81 |
| KEVIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000048336048202 | $0.00 |
| KEVIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000085298142488 | $0.00 |
| KEVIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000104176285217 | $0.00 |
| KEVIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00117057668309 | $0.13 |
| KEVIN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.5522116896 | $1.09 |
| KEVIN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081553151154 | $252.52 |
| KEVIN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28173314566 | $574.82 |
| KEVIN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.377829519 | $14.57 |
| KEVIN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.44277287 | $26.02 |
| KEVIN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50134747531 | $4.43 |
| KEVIN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2222739237 | $8.28 |
| KEVIN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4693392124 | $1.19 |
| KEVIN MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018587444898 | $0.55 |
| KEVIN MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5320215006 | $8.53 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 118.631 | $49.48 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (119.280742) | ($49.83) |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 371.608 | $49.92 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | XLM | (372.73) | ($50.13) |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 49.923 | $50.13 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 65.75 | $24.99 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (65.750308) | ($24.96) |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XLM | 207.98 | $24.94 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | XLM | (207.95) | ($24.94) |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 24.735 | $24.94 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 178.98 | $25.20 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (179.0) | ($25.12) |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 25.133 | $25.12 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XLM | 498.98 | $59.00 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005908625441 | $0.02 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061108764013 | $0.00 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142797944541 | $0.03 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80109885382 | $0.80 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030569933628 | $0.00 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026247894722 | $0.00 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35762648476078 | $0.04 |
| KEVIN MCNICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00204112039090242 | $0.00 |
| KEVIN MCNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008180834974 | $0.00 |
| KEVIN MCNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056999412255 | $0.00 |
| KEVIN MCNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099083929898 | $0.01 |
| KEVIN MCNIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168752210749999 | $4.99 |
| KEVIN MCNIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.229248202159999 | $466.89 |
| KEVIN MCNIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.797545291 | $72.77 |
| KEVIN MCNIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5171249786 | $5.35 |
| KEVIN MCNIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35121784869999 | $3.90 |
| KEVIN MCNIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064711446563 | $0.57 |
| KEVIN MCPARTLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59306229441 | $0.60 |
| KEVIN MECHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016334193043 | $48.56 |
| KEVIN MECHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015168414081 | $0.02 |
| KEVIN MECHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34800278485 | $709.95 |
| KEVIN MECHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0352801773889999 | $2.58 |
| KEVIN MECHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051881489193 | $1.18 |
| KEVIN MECHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.4161940567 | $19.15 |
| KEVIN MECHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.093089917828 | $0.04 |
| KEVIN MECHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.17305687666 | $0.50 |
| KEVIN MECHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0065811658582 | $0.41 |
| KEVIN MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114504695348 | $0.00 |
| KEVIN MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053297884466 | $0.01 |
| KEVIN MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035730945227 | $0.03 |
| KEVIN MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030990326356 | $0.01 |
| KEVIN MEDINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00364427) | ($110.00) |
| KEVIN MEDINA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00364427 | $110.00 |
| KEVIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153589904882 | $0.45 |
| KEVIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02880985494 | $56.27 |
| KEVIN MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006871260729 | $2.18 |
| KEVIN MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2756975623 | $6.15 |
| KEVIN MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121645089396 | $2.37 |
| KEVIN MEEUWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028480656287 | $0.03 |
| KEVIN MEEUWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026512242839999 | $0.00 |
| KEVIN MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178436639199999 | $53.29 |
| KEVIN MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046611738962 | $92.74 |
| KEVIN MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.9123134359999 | $98.91 |
| KEVIN MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000505843141 | $0.00 |
| KEVIN MEIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114679089944 | $0.03 |
| KEVIN MEIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077157631194 | $0.02 |
| KEVIN MEIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01011746762231 | $0.01 |
| KEVIN MEIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060798761019 | $0.00 |
| KEVIN MEIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000259645757554 | $0.00 |
| KEVIN MEIKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000958640192799999 | $0.01 |
| KEVIN MEITELES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,328.81) |
| KEVIN MEITELES | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.25 | $7,328.81 |
| KEVIN MEITELES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($4,898.44) |
| KEVIN MEITELES | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.5 | $4,898.44 |
| KEVIN MEITELES | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($298.27) |
| KEVIN MEITELES | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($972.87) |
| KEVIN MEITELES | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,672.78) |
| KEVIN MEITELES | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.23) | ($7,030.46) |
| KEVIN MEITELES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03) | ($31,494.81) |
| KEVIN MEITELES | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.03 | $31,494.81 |
| KEVIN MEITELES | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.04) | ($32,650.61) |
| KEVIN MEITELES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($4,653.68) |
| KEVIN MEITELES | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.5 | $4,653.68 |
| KEVIN MEITELES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.74) | ($23,269.70) |
| KEVIN MEITELES | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.74 | $23,269.70 |
| KEVIN MEITELES | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.5) | ($4,513.95) |
| KEVIN MEITELES | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.74) | ($23,004.42) |
| KEVIN MEITELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119424048677999 | $395.61 |
| KEVIN MEITELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165742795335 | $351.91 |
| KEVIN MEITELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27719774413 | $3.08 |
| KEVIN MEITELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039753169037 | $0.35 |
| KEVIN MEITELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17942203649 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020094839933 | $5.95 |
| KEVIN MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7943396976 | $3.01 |
| KEVIN MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6540296324 | $2.29 |
| KEVIN MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74879725952 | $8.32 |
| KEVIN MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.984108644 | $3.98 |
| KEVIN MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50166714355 | $1.71 |
| KEVIN MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00048514225893999 | $0.03 |
| KEVIN MELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100313487257 | $0.03 |
| KEVIN MELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092208029947 | $0.02 |
| KEVIN MELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03171345751 | $0.03 |
| KEVIN MELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036884997687 | $0.00 |
| KEVIN MELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032310122448 | $0.00 |
| KEVIN MELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086540738942 | $0.00 |
| KEVIN MELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028741389005 | $0.00 |
| KEVIN MELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00352544044528 | $0.01 |
| KEVIN MELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000072359224433 | $0.00 |
| KEVIN MELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000022919535532 | $0.00 |
| KEVIN MELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000403670209825 | $0.00 |
| KEVIN MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016753027209999 | $0.00 |
| KEVIN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000938901995593 | $2.78 |
| KEVIN MENEFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.880088777169999 | $0.88 |
| KEVIN MENEFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75355072976 | $0.60 |
| KEVIN MENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000677165942559999 | $0.00 |
| KEVIN MENIKAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 64.440285918 | $1,047.55 |
| KEVIN MENIKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 18.999345376 | $174.41 |
| KEVIN MENIKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 700.70797967 | $556.14 |
| KEVIN MENIKAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 11.22471925 | $121.34 |
| KEVIN MENIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026377193697 | $0.01 |
| KEVIN MENIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00302365571966 | $0.00 |
| KEVIN MENIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032247550429 | $0.03 |
| KEVIN MENIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120713863938 | $0.01 |
| KEVIN MENIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00547698722796 | $0.06 |
| KEVIN MENIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000853652646548 | $0.00 |
| KEVIN MENIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64643297494 | $38.65 |
| KEVIN MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084817977434 | $0.25 |
| KEVIN MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.86920695719999 | $0.27 |
| KEVIN MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96539469212 | $3.30 |
| KEVIN MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271705966285 | $0.26 |
| KEVIN MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000349522444496 | $0.07 |
| KEVIN MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.580878830789999 | $1.98 |
| KEVIN MENTEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (205.940717736) | ($205.94) |
| KEVIN MENTEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 205.940717736 | $205.94 |
| KEVIN MENTEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (205.94) | ($205.94) |
| KEVIN MENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292102551666 | $8.65 |
| KEVIN MENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084290943125 | $0.00 |
| KEVIN MENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.98893740869884 | $0.99 |
| KEVIN MERCER II | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,786.53589633) | ($339.39) |
| KEVIN MERCER II | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,786.53589633 | $339.39 |
| KEVIN MERCER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018497924644 | $0.55 |
| KEVIN MERCER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0300084196532 | $0.79 |
| KEVIN MESSAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.837525706024 | $9.02 |
| KEVIN MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149133855418999 | $4.41 |
| KEVIN MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000914363589819 | $1.78 |
| KEVIN MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9513609528 | $6.95 |
| KEVIN MESSENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.069838222 | $15.07 |
| KEVIN METRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000309115926995 | $0.00 |
| KEVIN METRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00389968655865 | $0.01 |
| KEVIN MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236725878099999 | $0.70 |
| KEVIN MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00607061716271 | $11.85 |
| KEVIN MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.92279700599999 | $1.92 |
| KEVIN MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.526641482 | $15.48 |
| KEVIN MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018703873942 | $0.00 |
| KEVIN MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045908371111 | $0.00 |
| KEVIN MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020072607981 | $0.00 |
| KEVIN MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73920957654 | $2.53 |
| KEVIN MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000063218589363 | $0.00 |
| KEVIN MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036171037825 | $0.00 |
| KEVIN MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000054125647068 | $0.00 |
| KEVIN MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000075994976423 | $0.00 |
| KEVIN MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.085571463882 | $2.01 |
| KEVIN MEURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001676116424 | $0.01 |
| KEVIN MEURSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002122314386 | $0.00 |
| KEVIN MEURSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05872094237 | $117.54 |
| KEVIN MEURSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000624884710889999 | $0.00 |
| KEVIN MEURSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030450671924 | $0.00 |
| KEVIN MEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 2.9 | $1.85 |
| KEVIN MEYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.699570021) | ($0.41) |
| KEVIN MEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.699570021 | $0.41 |
| KEVIN MEYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (3.59957) | ($2.14) |
| KEVIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005138079191 | $158.40 |
| KEVIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028888962764681 | $0.00 |
| KEVIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072541591518 | $224.60 |
| KEVIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00302654394329999 | $5.91 |
| KEVIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1396641514 | $2.49 |
| KEVIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.629939441 | $9.17 |
| KEVIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59082869395 | $6.57 |
| KEVIN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19898673684 | $0.26 |
| KEVIN MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3706562104 | $0.65 |
| KEVIN MICHAEL CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173565027649 | $64.58 |
| KEVIN MICHAEL CLEPPE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00993264 | $29.99 |
| KEVIN MICHAEL CLEPPE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00062628 | $25.04 |
| KEVIN MICHAEL CLEPPE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.0080657 | $25.00 |
| KEVIN MICHAEL CLEPPE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00059951 | $25.00 |
| KEVIN MICHAEL CLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191955096757 | $0.56 |
| KEVIN MICHAEL CLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000261414549387 | $0.50 |
| KEVIN MICHAEL CLEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106756976894 | $0.08 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002741) | ($107.95) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002741 | $107.95 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.13228) | ($389.51) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.13228 | $389.51 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002741) | ($108.32) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.13228) | ($389.62) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0027416) | ($106.60) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0027416 | $106.60 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1322) | ($378.44) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1322 | $378.44 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1322) | ($380.68) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027416) | ($107.29) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.13228) | ($371.55) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.13228 | $371.55 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00272) | ($105.47) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00272 | $105.47 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.13228) | ($373.37) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00272) | ($105.47) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.12513) | ($301.53) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.12513 | $301.53 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002324) | ($76.84) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002324 | $76.84 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12513) | ($300.66) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002324) | ($75.88) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.12512) | ($251.47) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.12512 | $251.47 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00232) | ($68.67) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00232 | $68.67 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12512) | ($252.66) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00232) | ($69.11) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.12512) | ($256.41) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.12512 | $256.41 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00232) | ($70.05) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00232 | $70.05 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12512) | ($257.08) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00232) | ($70.00) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.12512) | ($235.55) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.12512 | $235.55 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002324) | ($70.61) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002324 | $70.61 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002324) | ($70.61) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12512) | ($235.55) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.12512) | ($239.04) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.12512 | $239.04 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00232) | ($72.86) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00232 | $72.86 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.12512) | ($238.70) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00232) | ($72.95) |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031457464695 | $956.27 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.521728946 | $100.00 |
| KEVIN MICHAEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6488046635 | $3,284.83 |
| KEVIN MICHAEL GERSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019033918764 | $0.06 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175.844034274) | ($175.84) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175.844034274 | $175.84 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7012767987) | ($28,158.68) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7012767987 | $28,158.68 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($20.10) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.70077679) | ($28,129.87) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,666.666666667) | ($10,000.00) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,940.309909277 | $11,910.46 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.553333333) | ($8.33) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (200.1666) | ($300.25) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.972758321) | ($17,431.75) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.972758321 | $17,431.75 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($83.04) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.932758321) | ($16,609.45) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,645.064243397) | ($653.43) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,645.064243397 | $653.43 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.265739533) | ($197.60) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.265739533 | $197.60 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (64.737556973) | ($367.05) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 64.737556973 | $367.05 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.065040049) | ($75.99) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.065040049 | $75.99 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,798.55268538) | ($62.93) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,798.55268538 | $62.93 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016992247191884 | $68.27 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3961206232 | $8.50 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036036997129098 | $101.19 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7008714014717 | $0.70 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013470766381 | $0.99 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.200579032574513 | $1.46 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.0745248012989 | $0.59 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00232550158004574 | $0.24 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.06510946940702 | $1.18 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0088589600478482 | $0.78 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0081314730946 | $0.01 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000116482237753 | $0.00 |
| KEVIN MICHAEL GILTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013541088901 | $0.00 |
| KEVIN MICHAEL HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00439902582319999 | $135.24 |
| KEVIN MICHAEL HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25527487526 | $520.21 |
| KEVIN MICHAEL HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.372648269 | $131.90 |
| KEVIN MICHAEL HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.94743993279999 | $54.86 |
| KEVIN MICHAEL HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25447126148 | $15.21 |
| KEVIN MICHAEL HETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.72126400253 | $28.54 |
| KEVIN MICHAEL HUMENANSKY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (474.059060748) | ($474.06) |
| KEVIN MICHAEL HUMENANSKY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 474.059060748 | $474.06 |
| KEVIN MICHAEL HUMENANSKY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (474.05906) | ($474.06) |
| KEVIN MICHAEL HUMENANSKY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01740405299) | ($514.62) |
| KEVIN MICHAEL HUMENANSKY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01740405299 | $514.62 |
| KEVIN MICHAEL HUMENANSKY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1289722179) | ($252.63) |
| KEVIN MICHAEL HUMENANSKY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1289722179 | $252.63 |
| KEVIN MICHAEL HUMENANSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1289722179) | ($226.79) |
| KEVIN MICHAEL HUMENANSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01740405) | ($504.53) |
| KEVIN MICHAEL HUMENANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013255824096111 | $4.64 |
| KEVIN MICHAEL HUMENANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000929561420065499 | $2.34 |
| KEVIN MICHAEL HUMENANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0058617135303 | $2.01 |
| KEVIN MICHAEL HUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027859379786 | $0.82 |
| KEVIN MICHAEL HUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005799910894 | $1.13 |
| KEVIN MICHAEL HUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028448005957 | $0.25 |
| KEVIN MICHAEL MANNING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.03291167 | $1,277.41 |
| KEVIN MICHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02198884022 | $450.78 |
| KEVIN MICHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120770754714 | $244.66 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN MICHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,011.132128288 | $1,011.13 |
| KEVIN MICHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.884586724 | $24.48 |
| KEVIN MICHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4532124088 | $1.54 |
| KEVIN MICHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4886547789 | $8.50 |
| KEVIN MICHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035136758835 | $1.39 |
| KEVIN MICHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036853969701 | $4.05 |
| KEVIN MICHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46938542084 | $2.89 |
| KEVIN MICHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090608879231 | $0.69 |
| KEVIN MICHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.22225914579 | $0.59 |
| KEVIN MICHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2225980179 | $9.22 |
| KEVIN MICHAEL MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0055490503373 | $0.60 |
| KEVIN MICHAEL MC QUEENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021131165858 | $0.04 |
| KEVIN MICHAEL PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022903161069 | $0.04 |
| KEVIN MICHAEL QUINLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 100.0 | $1,832.61 |
| KEVIN MICHAEL QUINLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 327.185 | $5,994.03 |
| KEVIN MICHAEL QUINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690145504 | $50.00 |
| KEVIN MICHAEL QUINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.867902846 | $100.00 |
| KEVIN MICHAEL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000849695180059999 | $1.66 |
| KEVIN MICHAEL SAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028802957875 | $97.50 |
| KEVIN MICHAEL SAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043813337691 | $87.00 |
| KEVIN MICHAEL SAPUT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00163413 | $47.25 |
| KEVIN MICHAEL SAPUT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00375831 | $120.54 |
| KEVIN MICHAEL SAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019530229801 | $58.58 |
| KEVIN MICHAEL SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02546113 | $940.09 |
| KEVIN MICHAEL SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02546113 | $931.03 |
| KEVIN MICHAEL SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05092226) | ($1,444.22) |
| KEVIN MICHAEL SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05092226 | $1,444.22 |
| KEVIN MICHAEL SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (96.061100713) | ($75.13) |
| KEVIN MICHAEL SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 96.061100713 | $75.13 |
| KEVIN MICHAEL SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| KEVIN MICHAEL SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| KEVIN MICHAEL SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KEVIN MICHAEL SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,072.0966238) | ($11,072.10) |
| KEVIN MICHAEL SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,072.0966238 | $11,072.10 |
| KEVIN MICHAEL SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,072.096623) | ($11,072.10) |
| KEVIN MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054186920101 | $15.31 |
| KEVIN MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.175291725177 | $104.19 |
| KEVIN MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.959132222 | $136.96 |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.34) | ($8.34) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8.34 | $8.34 |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.73871181) | ($22,250.00) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.73871181 | $22,250.00 |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00166) | ($49.86) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.737051) | ($22,062.15) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.04) | ($50.04) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.04 | $50.04 |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.81694743) | ($24,914.54) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.81694743 | $24,914.54 |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00819021) | ($12.90) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00819021 | $12.90 |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006) | ($9.45) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006 | $9.45 |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Collateral | ETH | (15.825137644) | ($24,933.16) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15113102) | ($4,328.86) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.15113102 | $4,328.86 |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.739810357) | ($4,080.31) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.739810357 | $4,080.31 |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.745810353) | ($4,082.09) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003624) | ($99.70) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.14750783) | ($4,054.15) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 7/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00431460797799999 | $147.56 |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138324199979999 | $0.02 |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14703174637359 | $349.18 |
| KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.634189425 | $314.63 |
| KEVIN MICHAEL WARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,105.331882105) | ($619.11) |
| KEVIN MICHAEL WARD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,105.331882105 | $619.11 |
| KEVIN MICHAEL WARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,187.458000771) | ($20,187.46) |
| KEVIN MICHAEL WARD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,187.458000771 | $20,187.46 |
| KEVIN MICHAEL WARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02623125596) | ($749.19) |
| KEVIN MICHAEL WARD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02623125596 | $749.19 |
| KEVIN MICHAEL WARD | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,105.331882) | ($566.78) |
| KEVIN MICHAEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164735161636366 | $58.45 |
| KEVIN MICHAEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.93528867623 | $241.94 |
| KEVIN MICHAEL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.32719858338609 | $4.93 |
| KEVIN MICHAEL WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009791784067 | $291.94 |
| KEVIN MICHAEL WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082480729987 | $161.31 |
| KEVIN MICHAEL WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 493.988530353 | $376.18 |
| KEVIN MICHAEL WEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57932389961 | $33.20 |
| KEVIN MICHAEL WHITTEMORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 10.0 | $1.46 |
| KEVIN MICHAEL WHITTEMORE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 9,000.0 | $1,315.91 |
| KEVIN MICHAEL WHITTEMORE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | XLM | (8,367.875277964) | ($1,223.49) |
| KEVIN MICHAEL WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037728883088 | $0.00 |
| KEVIN MICHAEL WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.914093454769999 | $1.10 |
| KEVIN MICHAEL WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105683389602999 | $0.00 |
| KEVIN MICHAEL WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00297465402119999 | $0.00 |
| KEVIN MICHAEL WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.32542679609999 | $0.78 |
| KEVIN MICHAEL WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0063769345936 | $0.00 |
| KEVIN MICHAELS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2960612821) | ($877.00) |
| KEVIN MICHAELS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2960612821 | $877.00 |
| KEVIN MICHAELS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2960612821) | ($874.94) |
| KEVIN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00663606874179999 | $205.35 |
| KEVIN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158216775309999 | $321.98 |
| KEVIN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.752064692 | $103.66 |
| KEVIN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8593228475 | $65.12 |
| KEVIN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115499954780999 | $12.68 |
| KEVIN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027350853691999 | $0.00 |
| KEVIN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051136027632 | $0.00 |
| KEVIN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.422932669 | $5.73 |
| KEVIN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00106463481925 | $0.00 |
| KEVIN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000070866722783 | $0.00 |
| KEVIN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017267295159 | $0.51 |
| KEVIN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028010677923 | $5.47 |
| KEVIN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49494837730399 | $3.33 |
| KEVIN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.116856479 | $22.29 |
| KEVIN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.866172239 | $6.38 |
| KEVIN MICKAEL JEREMIE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043952055770351 | $0.04 |
| KEVIN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075263279162 | $233.25 |
| KEVIN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123260260136 | $249.76 |
| KEVIN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.429414617 | $36.02 |
| KEVIN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072464249068 | $0.00 |
| KEVIN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073787541633 | $0.00 |
| KEVIN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000275657589599999 | $0.00 |
| KEVIN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4215487221 | $4.86 |
| KEVIN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46574478883 | $18.43 |
| KEVIN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035451581936 | $3.89 |
| KEVIN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43145603088 | $2.66 |
| KEVIN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0039519326938 | $0.22 |
| KEVIN MILLBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087576289944 | $25.92 |
| KEVIN MILLBANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044975344594 | $8.78 |
| KEVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155264723081 | $4.60 |
| KEVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020608266881 | $0.01 |
| KEVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0601709531459999 | $0.06 |
| KEVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0039345832594 | $0.03 |
| KEVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025355426759 | $0.75 |
| KEVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214869649939999 | $0.03 |
| KEVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.59663767138 | $30.39 |
| KEVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55834212844 | $0.08 |
| KEVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.90031325817 | $0.43 |
| KEVIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130743350673 | $0.04 |
| KEVIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047503779058 | $0.01 |
| KEVIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6904800503 | $1.69 |
| KEVIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051616749364 | $0.00 |
| KEVIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58860123546 | $0.09 |
| KEVIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018957324969 | $0.01 |
| KEVIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000129681653967 | $0.00 |
| KEVIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000568010648369999 | $0.00 |
| KEVIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00049539650949 | $0.04 |
| KEVIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0047213208662 | $0.01 |
| KEVIN MING HON TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00344591883158 | $0.00 |
| KEVIN MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057348683467 | $0.02 |
| KEVIN MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014715414744 | $0.01 |
| KEVIN MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33097828196 | $1.13 |
| KEVIN MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00051842890912 | $0.00 |
| KEVIN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020162289171 | $0.02 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001224019313) | ($49.13) |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001224019313 | $49.13 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00000754 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00122401) | ($47.45) |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00000685 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00005457 | $0.01 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00001923 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00000853 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00000943 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000866 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00000828 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00000883 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0005332 | $0.07 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00000703 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00009161 | $0.01 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00000916 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00001069 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00000979 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.35994555) | ($9,648.04) |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.35994555 | $9,648.04 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00001099 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00001258 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00001501 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003612 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00001228 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001062 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001122 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001162 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000945 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007866 | $0.01 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002259 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001113 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001124 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001272 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00001242 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0001573 | $0.01 |
| KEVIN MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00001264 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00001165 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001296 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000131 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00053243 | $0.05 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000376 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | XLM | (122.97) | ($17.86) |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 17.788 | $17.86 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | COMP | (0.1927) | ($11.02) |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 11.016 | $11.02 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000126 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00001197 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001267 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00001159 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00001345 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00010458 | $0.01 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005176 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00001671 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000359 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001864 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002164 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00013629 | $0.01 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003705 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00001721 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001638 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00001866 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001502 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000159 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000181 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00016744 | $0.01 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00002055 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002012 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00001938 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00002297 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00002219 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00045341 | $0.03 |
| KEVIN MITCHELL | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00014587 | $0.01 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085740292676 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084420518629 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06322636641 | $0.06 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001224019313 | $50.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019297615400747 | $54.71 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.89150193 | $9.35 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1319968129 | $0.31 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042811232363 | $3.13 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.38849805719999 | $8.16 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.282772574 | $0.87 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016354349844 | $3.71 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.0243549029 | $9.29 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.75849117199999 | $0.85 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.069214376712 | $4.93 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.159028491499999 | $3.73 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017845837773 | $1.93 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.037132426129 | $0.14 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017701446746 | $0.05 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001275017032 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.74011188181 | $23.81 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018789113279 | $0.00 |
| KEVIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000073005204643 | $0.01 |
| KEVIN MITCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029363403845 | $89.40 |
| KEVIN MITCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.06835115999999 | $1.30 |
| KEVIN MO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5008532672) | ($0.50) |
| KEVIN MO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5008532672 | $0.50 |
| KEVIN MO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.542195223) | ($19,847.71) |
| KEVIN MO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.542195223 | $19,847.71 |
| KEVIN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074664378472 | $215.98 |
| KEVIN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10920629150497 | $255.80 |
| KEVIN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000864605012998 | $0.00 |
| KEVIN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.259507316 | $11.30 |
| KEVIN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09758788041 | $7.14 |
| KEVIN MOËNNE-LOCCOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154215779931 | $45.70 |
| KEVIN MOËNNE-LOCCOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3036531316683 | $0.28 |
| KEVIN MOËNNE-LOCCOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.800187883999 | $223.80 |
| KEVIN MOËNNE-LOCCOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.539319013 | $12.90 |
| KEVIN MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2002814749999 | $12.84 |
| KEVIN MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11245199820999 | $3.80 |
| KEVIN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147812057679999 | $2.88 |
| KEVIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.8571480575899 | $54.60 |
| KEVIN MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008233379697492 | $0.33 |
| KEVIN MONCADA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01333 | $532.83 |
| KEVIN MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327290084707 | $9.56 |
| KEVIN MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015822862426999 | $0.00 |
| KEVIN MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017106859019 | $0.00 |
| KEVIN MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0186216563 | $5.47 |
| KEVIN MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4684426038 | $2.18 |
| KEVIN MONCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000807003506799999 | $0.00 |
| KEVIN MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024882866406 | $0.74 |
| KEVIN MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021445991157 | $0.04 |
| KEVIN MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46370200065 | $0.46 |
| KEVIN MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00011938075587 | $0.04 |
| KEVIN MONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.24985841754 | $0.25 |
| KEVIN MONSALVEZ POZO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010528) | ($20.02) |
| KEVIN MONSALVEZ POZO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.013032781) | ($3,835.13) |
| KEVIN MONSALVEZ POZO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129876) | ($40.82) |
| KEVIN MONSALVEZ POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129948548391285 | $50.30 |
| KEVIN MONSALVEZ POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018345095124677 | $43.40 |
| KEVIN MONSEGU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (65.633291) | ($1,367.52) |
| KEVIN MONSEGU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001233) | ($36.65) |
| KEVIN MONSEGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007567840176774 | $0.28 |
| KEVIN MONSEGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.164342835985382 | $4.95 |
| KEVIN MONTAIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.248349006) | ($1.25) |
| KEVIN MONTAIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.248349006 | $1.25 |
| KEVIN MONTAIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03777747472) | ($0.04) |
| KEVIN MONTAIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03777747472 | $0.04 |
| KEVIN MONTAIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1.248349) | ($1.25) |
| KEVIN MONTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101560543134409 | $0.01 |
| KEVIN MONTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020176414969241 | $0.00 |
| KEVIN MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335210627392 | $0.33 |
| KEVIN MONTERO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034271283344 | $10.14 |
| KEVIN MONTERO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140732484904 | $2.75 |
| KEVIN MONTERO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4093512546 | $2.77 |
| KEVIN MONTILLA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235327086709999 | $6.97 |
| KEVIN MONTILLA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027018760784 | $5.27 |
| KEVIN MONTILLA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033323310072 | $10.61 |
| KEVIN MOOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.697115363 | $1.70 |
| KEVIN MOOAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15433114734999 | $0.72 |
| KEVIN MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168381492911779 | $0.20 |
| KEVIN MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042119996004 | $0.01 |
| KEVIN MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044532622192 | $0.00 |
| KEVIN MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052713823189 | $0.00 |
| KEVIN MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042507987179 | $0.00 |
| KEVIN MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25764172337 | $0.01 |
| KEVIN MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000862568136 | $0.00 |
| KEVIN MOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018288821729 | $0.00 |
| KEVIN MOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075177431797 | $0.00 |
| KEVIN MOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000110989543318 | $0.00 |
| KEVIN MOONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,548.693175833) | ($15,548.69) |
| KEVIN MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,548.693175833 | $15,548.69 |
| KEVIN MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KEVIN MOONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01536515209) | ($438.77) |
| KEVIN MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01536515209 | $438.77 |
| KEVIN MOONEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4304373122) | ($662.27) |
| KEVIN MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4304373122 | $662.27 |
| KEVIN MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.015365) | ($438.82) |
| KEVIN MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 436.895 | $438.82 |
| KEVIN MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.430016) | ($661.00) |
| KEVIN MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 658.268 | $661.00 |
| KEVIN MOONEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (16,633.856175) | ($16,633.86) |
| KEVIN MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162667424272 | $5.44 |
| KEVIN MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042811692186573 | $9.84 |
| KEVIN MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.29570064231 | $188.30 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02459013 | $981.54 |
| KEVIN MOORE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 65.85389294 | $94.83 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077058128455 | $0.23 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0883438827 | $4.09 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47153595498 | $0.47 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108565072145499 | $0.13 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138075259113 | $4.09 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244100086469999 | $47.63 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6983493863 | $1.70 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1554222881 | $6.47 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19729189839 | $0.75 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032776484435 | $0.29 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87078998145 | $2.97 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.203055633172 | $2.99 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117354024943 | $20.82 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120042373736999 | $23.42 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.350881431 | $13.35 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6154102922 | $2.90 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48414520489 | $5.36 |
| KEVIN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088444803031 | $3.50 |
| KEVIN MOOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199641912789999 | $59.94 |
| KEVIN MOOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.024255139089 | $4.95 |
| KEVIN MOOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071575537151 | $13.97 |
| KEVIN MOOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1001122211 | $1.07 |
| KEVIN MORAES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $66.23 |
| KEVIN MORAES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00163 | $65.95 |
| KEVIN MORAES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00161 | $64.09 |
| KEVIN MORAES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00173 | $63.03 |
| KEVIN MORAES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00216 | $62.79 |
| KEVIN MORAES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00207999 | $62.73 |
| KEVIN MORAES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00216 | $63.99 |
| KEVIN MORAES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00212 | $64.77 |
| KEVIN MORAES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00208999 | $62.95 |
| KEVIN MORAES | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00305 | $63.00 |
| KEVIN MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018129043575 | $53.79 |
| KEVIN MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061754537164 | $0.01 |
| KEVIN MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017755025612 | $3.46 |
| KEVIN MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117551634723 | $0.12 |
| KEVIN MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6055505271 | $3.65 |
| KEVIN MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.733676677 | $9.88 |
| KEVIN MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.155854736815999 | $9.32 |
| KEVIN MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.35128675213 | $0.03 |
| KEVIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028587154775 | $0.01 |
| KEVIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139126554214 | $0.00 |
| KEVIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035091660193 | $0.00 |
| KEVIN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00090216460139 | $0.00 |
| KEVIN MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010013424204 | $0.00 |
| KEVIN MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006037378653 | $0.01 |
| KEVIN MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017035993753999 | $0.03 |
| KEVIN MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00295187767579999 | $0.00 |
| KEVIN MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020573916134 | $0.00 |
| KEVIN MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027054834836 | $0.00 |
| KEVIN MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074046208278 | $0.00 |
| KEVIN MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031258862873 | $0.00 |
| KEVIN MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040391866913 | $0.00 |
| KEVIN MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000809030153429999 | $0.00 |
| KEVIN MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000118147317589999 | $0.00 |
| KEVIN MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030410859329 | $0.00 |
| KEVIN MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037045610585 | $0.00 |
| KEVIN MORANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000104600136365999 | $0.00 |
| KEVIN MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503365300709 | $155.22 |
| KEVIN MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045026937601 | $89.49 |
| KEVIN MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.31069529519999 | $3.33 |
| KEVIN MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056667644976 | $6.22 |
| KEVIN MORFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000634101316809999 | $0.19 |
| KEVIN MORFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007765007433 | $15.15 |
| KEVIN MORFIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00991139712759999 | $0.01 |
| KEVIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046316593042 | $0.14 |
| KEVIN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13170221545134 | $0.14 |
| KEVIN MORGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0562962217319999 | $112.58 |
| KEVIN MORGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.93559930819999 | $2.33 |
| KEVIN MORGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.006517389 | $13.19 |
| KEVIN MORGAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.68871381199999 | $18.77 |
| KEVIN MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266826256129999 | $81.00 |
| KEVIN MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340707320799999 | $66.84 |
| KEVIN MORIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 3,500.0 | $2,542.18 |
| KEVIN MORIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KEVIN MORIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN MORIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | AVAX | 1.35328 | $100.00 |
| KEVIN MORIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (3,503.805792) | ($1,480.89) |
| KEVIN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067042646641 | $4.55 |
| KEVIN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041211668385 | $81.59 |
| KEVIN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.051859465341 | $0.10 |
| KEVIN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1454837636959 | $2.84 |
| KEVIN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3553282195 | $0.36 |
| KEVIN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.072706230254 | $0.04 |
| KEVIN MORINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041956624151 | $128.87 |
| KEVIN MORINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010083250262999 | $0.00 |
| KEVIN MORINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.105371493 | $90.11 |
| KEVIN MORINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.961635592 | $156.94 |
| KEVIN MORINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022751011578 | $0.00 |
| KEVIN MORINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000018185073883 | $0.00 |
| KEVIN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313541124956 | $118.01 |
| KEVIN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056220379259 | $0.01 |
| KEVIN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033252101498 | $0.03 |
| KEVIN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000681147029239999 | $0.00 |
| KEVIN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016837087548 | $0.00 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503180861239999 | $155.07 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79547526189 | $0.93 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063802964999 | $127.95 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6737187022 | $10.05 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0847533644 | $1.31 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.673813634 | $13.67 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0025985372 | $20.51 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.094430856447 | $10.37 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019488432832 | $1.47 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24992019299 | $0.32 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5913411704 | $1.38 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048219604728 | $148.50 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9055243594 | $10.38 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20195623953 | $410.98 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.116942108 | $86.12 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 521.227628624 | $416.42 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6331871216 | $32.07 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1175539587487 | $0.02 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032736742062 | $0.00 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5118024904 | $18.83 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0255392538929999 | $2.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0007679439926 | $0.00 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.8927310855 | $0.36 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000153244953979 | $0.00 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000470651263819999 | $0.00 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.091590675189 | $0.12 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.04512654429564 | $0.03 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000343744634069999 | $0.00 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00032278539383 | $0.00 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000774415028689999 | $22.92 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032530398249 | $6.35 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029749703154 | $0.01 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003793344650155 | $0.00 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048894799341 | $0.01 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000102707443813 | $0.00 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00984576089949999 | $0.00 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019550308205 | $0.01 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000584123751509999 | $0.00 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041533894956 | $0.00 |
| KEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.125616986099 | $0.13 |
| KEVIN MORTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038866943565 | $11.50 |
| KEVIN MORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086306935651 | $25.55 |
| KEVIN MORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0544873649329999 | $108.87 |
| KEVIN MORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.411855003739999 | $0.26 |
| KEVIN MORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31500794604 | $3.50 |
| KEVIN MORYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.7614942019999 | $6.58 |
| KEVIN MOSCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03376 | $975.12 |
| KEVIN MOSCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2313721331) | ($6,664.91) |
| KEVIN MOSCA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2313721331 | $6,664.91 |
| KEVIN MOSCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.217203486) | ($2,368.23) |
| KEVIN MOSCA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.217203486 | $2,368.23 |
| KEVIN MOSCA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.217203486) | ($2,435.38) |
| KEVIN MOSCA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26513213) | ($7,795.95) |
| KEVIN MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009801151199715 | $36.92 |
| KEVIN MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006349896303264 | $17.43 |
| KEVIN MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049630977114 | $0.01 |
| KEVIN MOSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041958029869 | $0.00 |
| KEVIN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000478560486929999 | $14.16 |
| KEVIN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006567550484 | $0.01 |
| KEVIN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133449596440999 | $26.04 |
| KEVIN MOSSE DAVIS SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058665943226083 | $0.01 |
| KEVIN MOUTARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10217657491099 | $1.11 |
| KEVIN MOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016777409132 | $0.02 |
| KEVIN MOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.091163375074 | $0.09 |
| KEVIN MPUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024817495021 | $0.07 |
| KEVIN MPUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063730487919 | $0.01 |
| KEVIN MTANDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34453380644 | $0.27 |
| KEVIN MUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056516576514 | $174.50 |
| KEVIN MULDER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.54738596 | $52.67 |
| KEVIN MULDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000326) | ($9.99) |
| KEVIN MULDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016341) | ($500.72) |
| KEVIN MULDER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00352464 | $106.40 |
| KEVIN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008265696277566 | $0.00 |
| KEVIN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190107790078 | $6.17 |
| KEVIN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16580235043925 | $0.16 |
| KEVIN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025571048858 | $4.99 |
| KEVIN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18270046225 | $0.18 |
| KEVIN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065008325364 | $0.45 |
| KEVIN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154217231249 | $0.00 |
| KEVIN MULLER-MELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000243256032809999 | $0.07 |
| KEVIN MULLER-MELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050583681447 | $0.00 |
| KEVIN MULLER-MELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021463892492 | $0.00 |
| KEVIN MULLER-MELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000084379415284 | $0.01 |
| KEVIN MULLER-MELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000196599014389999 | $0.02 |
| KEVIN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152760504389999 | $0.02 |
| KEVIN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6307388733 | $0.09 |
| KEVIN MUMO MBAI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.05295477 | $163.59 |
| KEVIN MUMO MBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1021263736845 | $1.03 |
| KEVIN MUMO MBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126208431522 | $0.16 |
| KEVIN MUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130814712233 | $3.87 |
| KEVIN MUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40077263089 | $0.32 |
| KEVIN MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.73194021199999 | $0.25 |
| KEVIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007171049544 | $2.12 |
| KEVIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036152546244 | $0.00 |
| KEVIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7387809255 | $1.38 |
| KEVIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95104225004 | $3.25 |
| KEVIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054544246971 | $0.00 |
| KEVIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089681698229 | $3.55 |
| KEVIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000074095523317 | $0.00 |
| KEVIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000122945847468 | $0.00 |
| KEVIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022871478176 | $0.00 |
| KEVIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.046601704025 | $1.09 |
| KEVIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000007001449044 | $0.00 |
| KEVIN MURCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084530093735 | $2.50 |
| KEVIN MURCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046226222287 | $0.09 |
| KEVIN MURCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002515776008 | $0.00 |
| KEVIN MURCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107222524465999 | $0.00 |
| KEVIN MURCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.110417892691 | $0.38 |
| KEVIN MURPHEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.2) | ($6,688.52) |
| KEVIN MURPHEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.2 | $6,688.52 |
| KEVIN MURPHEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.2) | ($6,698.18) |
| KEVIN MURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125297586556 | $0.37 |
| KEVIN MURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042586081841 | $95.38 |
| KEVIN MURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021976424447 | $0.00 |
| KEVIN MURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.0574111089999 | $2.05 |
| KEVIN MURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6474423569 | $5.63 |
| KEVIN MURPHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048117841943 | $5.28 |
| KEVIN MURPHY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.3947887021 | $15,187.44 |
| KEVIN MURPHY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5132607536) | ($19,517.26) |
| KEVIN MURPHY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5132607536 | $19,517.26 |
| KEVIN MURPHY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000555) | ($19.99) |
| KEVIN MURPHY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13863648) | ($4,994.08) |
| KEVIN MURPHY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19431885) | ($6,997.97) |
| KEVIN MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016065) | ($4.98) |
| KEVIN MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06443091) | ($1,993.11) |
| KEVIN MURPHY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.115017) | ($3,538.73) |
| KEVIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004600202364726 | $18.04 |
| KEVIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24090898277 | $490.78 |
| KEVIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0313406479 | $1.28 |
| KEVIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.58401175569999 | $0.52 |
| KEVIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.166759371939999 | $0.22 |
| KEVIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 18.344458472 | $1.74 |
| KEVIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017025844848 | $0.01 |
| KEVIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000274813104949999 | $0.54 |
| KEVIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00923520418729999 | $0.01 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 801.452632 | $746.07 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ADA | (801.452632) | ($744.28) |
| KEVIN MURRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| KEVIN MURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 11,945.241915 | $6,142.18 |
| KEVIN MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (11,945.241915) | ($6,335.51) |
| KEVIN MURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 11,944.241915 | $5,700.94 |
| KEVIN MURRAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (11,944.241915) | ($6,844.35) |
| KEVIN MURRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 2,999.0 | $1,489.36 |
| KEVIN MURRAY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ADA | (2,999.0) | ($1,544.35) |
| KEVIN MURRAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 8,943.241915 | $4,358.13 |
| KEVIN MURRAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ADA | (8,943.2419) | ($4,351.47) |
| KEVIN MURRAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 1,999.0 | $898.95 |
| KEVIN MURRAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17024985) | ($4,857.78) |
| KEVIN MURRAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ADA | (1,999.000015) | ($900.23) |
| KEVIN MURRAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015452) | ($4.69) |
| KEVIN MURRAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7157073687) | ($1,420.41) |
| KEVIN MURRAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| KEVIN MURRAY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (11.77715414) | ($20,947.91) |
| KEVIN MURRAY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ADA | 3,999.0 | $1,870.20 |
| KEVIN MURRAY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ADA | (3,999.0) | ($1,897.88) |
| KEVIN MURRAY | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110340079549785 | $38.81 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00580209349797939 | $14.12 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.4598015704 | $1.53 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0090262021232 | $0.06 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002729441029 | $0.00 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000223650341889999 | $0.00 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20454378699 | $0.20 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006439746913 | $0.01 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015334587222 | $0.00 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003405873001 | $0.00 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00002262053604 | $0.00 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043940178206 | $0.00 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000048282431244 | $0.00 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034174834339 | $0.00 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000030474934988 | $0.00 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000167078681309999 | $0.00 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018232194119 | $54.51 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.43275018579918 | $13.77 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046549937639 | $92.61 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.566883798 | $28.57 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.77102695 | $23.60 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9838042519 | $3.76 |
| KEVIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08546016275599 | $209.35 |
| KEVIN MUSASHI KROHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018040611119999 | $0.53 |
| KEVIN MUSASHI KROHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07719617069 | $1.26 |
| KEVIN MUSASHI KROHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121809779187 | $0.01 |
| KEVIN MUSASHI KROHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000386286825453 | $0.00 |
| KEVIN MUSASHI KROHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019549804015 | $0.00 |
| KEVIN MUSASHI KROHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022079342949 | $0.00 |
| KEVIN MUSASHI KROHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000221739520989999 | $0.00 |
| KEVIN MUSASHI KROHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00048070740916 | $0.00 |
| KEVIN MUSASHI KROHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00000014760538225 | $0.00 |
| KEVIN MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.506017655188 | $0.46 |
| KEVIN MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0361595531998 | $0.03 |
| KEVIN MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.586682109 | $5.42 |
| KEVIN MUSTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00104158277302 | $0.00 |
| KEVIN MYLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081656076315 | $0.01 |
| KEVIN MYLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000029657531285 | $0.00 |
| KEVIN NADJARIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.29106939 | $11,075.52 |
| KEVIN NADJARIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29294438) | ($8,625.94) |
| KEVIN NADJARIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.29274438 | $9,205.93 |
| KEVIN NADJARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030504983981985 | $95.37 |
| KEVIN NADJARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028702860598 | $56.05 |
| KEVIN NAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024146228707 | $0.71 |
| KEVIN NAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022038090914 | $43.00 |
| KEVIN NAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.149249492 | $37.38 |
| KEVIN NAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.98964918739999 | $2.99 |
| KEVIN NAHUM RIVERA RIVERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001163446153) | ($3.53) |
| KEVIN NAHUM RIVERA RIVERA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001163446153 | $3.53 |
| KEVIN NAHUM RIVERA RIVERA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001163446153) | ($3.53) |
| KEVIN NAHUM RIVERA RIVERA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01061004324) | ($439.11) |
| KEVIN NAHUM RIVERA RIVERA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01061004324 | $439.11 |
| KEVIN NAHUM RIVERA RIVERA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012017) | ($5.01) |
| KEVIN NAHUM RIVERA RIVERA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01048987) | ($437.06) |
| KEVIN NAHUM RIVERA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162476938147199 | $0.65 |
| KEVIN NAHUM RIVERA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130422048254199 | $0.00 |
| KEVIN NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033048704566 | $0.98 |
| KEVIN NAUKATSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237611054083 | $0.00 |
| KEVIN NAUKATSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.77362480621 | $0.03 |
| KEVIN NAY YAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019500697024 | $0.00 |
| KEVIN NAY YAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2740395171 | $4.27 |
| KEVIN NAY YAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061209035973 | $0.00 |
| KEVIN NAY YAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027053749757 | $0.00 |
| KEVIN NAY YAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.70055363245 | $1.08 |
| KEVIN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00039151854764 | $0.00 |
| KEVIN NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.68381017769999 | $4.24 |
| KEVIN NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.99299177 | $19.99 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 8.90425 | $25,000.00 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,623.30 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (9.052401319) | ($26,260.20) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,792.99 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 24,070.014474 | $24,070.01 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($14,401.85) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 14,388.213 | $14,401.85 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0503001 | $2,000.00 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,849.78 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,147.26) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 6.9916 | $20,000.00 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (7.9916) | ($22,613.52) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 22,573.776 | $22,613.52 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 28,000.412136 | $28,000.41 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.061817) | ($2,386.46) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 2,362.682 | $2,386.46 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 65,408.578725 | $65,408.58 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,789.09) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03555553) | ($1,364.24) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 2,784.142449 | $2,784.14 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 66,398.856924 | $66,398.86 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 41,305.0 | $41,305.00 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000532) | ($20.64) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.00733 | $20.64 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.008568) | ($24.12) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 24.061 | $24.12 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 9.13725 | $25,000.00 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,373.34) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (7,770.0) | ($7,770.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 2.894325 | $7,770.00 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (17,230.0) | ($17,230.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 6.558772 | $17,230.00 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 9.745751 | $25,000.00 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001332) | ($44.67) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.018231 | $44.67 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (24,955.33) | ($24,955.33) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 10.224698 | $24,955.33 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (33,000.0) | ($33,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (31.0) | ($72,529.42) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 11.187 | $25,000.00 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 7.884 | $15,000.00 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 2.81138 | $5,500.00 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 13.66275 | $25,000.00 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 9,002.333194 | $9,002.33 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (24,191.3) | ($24,191.30) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 12.373609 | $24,191.30 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($31,858.95) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.51) | ($20.51) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.013496 | $20.51 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (35.598468527) | ($54,168.04) |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373507623904048 | $147.60 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128313883673 | $236.69 |
| KEVIN NEAL DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,918.09809068242 | $1,918.10 |
| KEVIN NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (42.178995106) | ($38.87) |
| KEVIN NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 42.178995106 | $38.87 |
| KEVIN NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7329106857) | ($68.85) |
| KEVIN NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.7329106857 | $68.85 |
| KEVIN NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (269.711654479) | ($125.17) |
| KEVIN NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 269.711654479 | $125.17 |
| KEVIN NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (404.747449896) | ($148.96) |
| KEVIN NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 404.747449896 | $148.96 |
| KEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162814640237 | $0.48 |
| KEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 138.201747546 | $213.17 |
| KEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255555061269 | $77.46 |
| KEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017123691546 | $33.41 |
| KEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1786925181 | $7.18 |
| KEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5838969628 | $1.26 |
| KEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.48331509972639 | $1.06 |
| KEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44572702013 | $1.52 |
| KEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048085199962833 | $0.64 |
| KEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049745475725 | $0.38 |
| KEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.559910688339279 | $0.31 |
| KEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01396125581299 | $1.00 |
| KEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00012723473239 | $0.00 |
| KEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000027736975836 | $0.00 |
| KEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.28548908657218 | $0.34 |
| KEVIN NEPHIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 231.1643835 | $151.81 |
| KEVIN NEPHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 122.5 | $73.16 |
| KEVIN NEPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.5620785117 | $178.72 |
| KEVIN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017274561358 | $5.11 |
| KEVIN NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.7826886119999 | $15.68 |
| KEVIN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018270658754 | $4.59 |
| KEVIN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8871342466 | $6.91 |
| KEVIN NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58263648171 | $2.43 |
| KEVIN NEWBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079544943906 | $246.63 |
| KEVIN NEWBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116875318806 | $236.68 |
| KEVIN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003221130108 | $0.00 |
| KEVIN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022321350702 | $0.00 |
| KEVIN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021972736752 | $0.00 |
| KEVIN NEWHALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2591468118) | ($7,391.31) |
| KEVIN NEWHALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2591468118 | $7,391.31 |
| KEVIN NEWHALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.376281313) | ($2,694.79) |
| KEVIN NEWHALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.376281313 | $2,694.79 |
| KEVIN NEWHALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (34.18615062) | ($4.03) |
| KEVIN NEWHALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 34.18615062 | $4.03 |
| KEVIN NEWHALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.434034646) | ($24.43) |
| KEVIN NEWHALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.434034646 | $24.43 |
| KEVIN NEWHALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (34.1861506) | ($4.02) |
| KEVIN NEWHALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (24.434034) | ($24.43) |
| KEVIN NEWHALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.376281313) | ($2,826.98) |
| KEVIN NEWHALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25914681) | ($7,808.87) |
| KEVIN NEWHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010564677786107 | $39.96 |
| KEVIN NEWHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070624372744631 | $19.47 |
| KEVIN NEWHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15776094184519 | $0.16 |
| KEVIN NEWHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032196042785993 | $0.01 |
| KEVIN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9591052504 | $0.76 |
| KEVIN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000690236248209999 | $0.01 |
| KEVIN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033391136563 | $0.29 |
| KEVIN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029106643351 | $0.00 |
| KEVIN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0061223359079999 | $0.00 |
| KEVIN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024063903913 | $0.15 |
| KEVIN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.027147863346 | $0.04 |
| KEVIN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0018911602272 | $0.01 |
| KEVIN NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.018933586449 | $0.05 |
| KEVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025000151155 | $75.72 |
| KEVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034733547039 | $68.27 |
| KEVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7417803524 | $3.76 |
| KEVIN NGANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.232925464875 | $3.33 |
| KEVIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034658557758 | $0.10 |
| KEVIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059890204255 | $0.00 |
| KEVIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2741428612 | $0.27 |
| KEVIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.392322526 | $25.68 |
| KEVIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031333407128 | $0.00 |
| KEVIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016715639408 | $0.00 |
| KEVIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000751998387 | $0.00 |
| KEVIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010953477063 | $0.03 |
| KEVIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13087362866 | $0.13 |
| KEVIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008472295572 | $0.00 |
| KEVIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050855888144 | $1.51 |
| KEVIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000454267494889999 | $0.01 |
| KEVIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.363233567 | $16.36 |
| KEVIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.2349831097 | $1.79 |
| KEVIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084356060627 | $24.97 |
| KEVIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.07026868014 | $17.45 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 22.2225 | $1,975.14 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.1) | ($3.10) |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (102.941722542) | ($91.55) |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 102.941722542 | $91.55 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001072245115) | ($41.82) |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001072245115 | $41.82 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5188045004) | ($1,515.98) |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5188045004 | $1,515.98 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.713486067) | ($134.38) |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.713486067 | $134.38 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.084507) | ($20.00) |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000483) | ($19.98) |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (21.169061) | ($19.96) |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (81.772661) | ($77.25) |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (88.628979067) | ($128.51) |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006472) | ($20.00) |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5123325004) | ($1,581.71) |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00058924) | ($24.37) |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.06770657 | $195.17 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00694962 | $269.53 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1190957113) | ($336.37) |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03502703717) | ($100.00) |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03502703717 | $100.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035027) | ($96.40) |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.89028215) | ($5,183.39) |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.89028215 | $5,183.39 |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.89) | ($5,182.62) |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,990.0) | ($1,990.00) |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.953111 | $1,990.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,319.076833677) | ($6,319.08) |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,319.076833677 | $6,319.08 |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (8,200.0) | ($8,200.00) |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 4.504998 | $8,200.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.458391) | ($10,135.85) |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,937.351 | $10,135.85 |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.1) | ($3.10) |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06770657) | ($136.65) |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00694962) | ($205.99) |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,852.53 | $3,852.53 |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.13) | ($3.13) |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,750.0) | ($3,750.00) |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 3.552034866 | $6,970.66 |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.559029341) | ($7,003.85) |
| KEVIN NGUYEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (105.101912) | ($105.10) |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.699151554) | ($3.70) |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.699151554 | $3.70 |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.607026072) | ($0.96) |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.607026072 | $0.96 |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001180755723) | ($34.61) |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001180755723 | $34.61 |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,920.904485707) | ($15,832.87) |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,920.904485707 | $15,832.87 |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.00118) | ($34.58) |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 4.1905 | $34.58 |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,925.094985707) | ($13,167.65) |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.097609947) | ($6,000.00) |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.583440363 | $7,462.05 |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1829282984) | ($180.00) |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001318645136) | ($24.99) |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5276691219) | ($10,000.00) |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6584904107 | $12,479.23 |
| KEVIN NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01586963301) | ($300.75) |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019297657992 | $0.57 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025394708599 | $0.02 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.057274136077 | $0.01 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067422279769 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366469293599999 | $1.08 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049588038885 | $0.04 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081995598928 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015628846448 | $0.02 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016196167756 | $0.32 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029082823307 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017379051269 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042629841697 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017035754662 | $0.50 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000681289596099999 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136278954976 | $0.03 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082406138834 | $0.01 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0069277807835 | $1.57 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.74851934421 | $17.57 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001462945438737 | $0.06 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007549181599499 | $2.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2013838933333 | $0.28 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.113969653015409 | $0.11 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020641094831 | $0.61 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17848651878 | $362.90 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 658.687402568999 | $658.69 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.147940866 | $14.39 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.199158525 | $44.71 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.84082915374 | $49.97 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031438086626 | $9.30 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118649875508 | $0.35 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043936603988 | $3.22 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225744142537 | $68.12 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500566087222 | $99.79 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51055747619 | $4.51 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035650572959 | $2.61 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000848468884379 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000089356387928 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503394140409999 | $154.84 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0502220071829999 | $100.60 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.133612257 | $38.13 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.6461617479999 | $14.78 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016184206276 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5609481769 | $17.35 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018953778567 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155328208999 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10950170972 | $66.34 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25649106819 | $10.15 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044071869936 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013204626383 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000052930540209999 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.129862439351 | $6.86 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124015501945869 | $0.42 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0790494800219999 | $156.73 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011228877407163 | $0.01 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.8767072259993 | $57.31 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044465791788702 | $0.04 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017983025427999 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000232921781079999 | $0.01 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119616061294 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094581277185 | $0.01 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309451863079999 | $0.92 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240940065166 | $0.25 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000376837977240699 | $1.12 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166161617 8275 | $0.49 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.65355887 | $45.71 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.916854478 | $28.20 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4414753707 | $16.02 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032164810852 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007859486259424 | $22.96 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.77553723442 | $51.78 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138138390862999 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030159195154 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037113713005 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0049768047046 | $0.04 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000036977774471 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918735275929999 | $24.85 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06092509708 | $1.06 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019923518244 | $59.81 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410752065529999 | $81.39 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080508044564 | $0.59 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00118711991928 | $0.27 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00156420201239999 | $0.10 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010785095379 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020394401044 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000419635704569999 | $0.08 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000113335295344 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.034646488205 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054314774204 | $16.08 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062772375903 | $12.25 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09458714187 | $1.05 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000081840008482 | $0.00 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122908182741 | $0.73 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00636535011989999 | $0.25 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161372113339 | $0.48 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007186876789176 | $1.42 |
| KEVIN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10538194871923 | $0.11 |
| KEVIN NGUYENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147473409819999 | $0.44 |
| KEVIN NGUYENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66478932599 | $0.66 |
| KEVIN NI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.586860136) | ($15,585.63) |
| KEVIN NI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.586860136 | $15,585.63 |
| KEVIN NI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.58686) | ($13,860.67) |
| KEVIN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022023473754 | $66.39 |
| KEVIN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029142291428415 | $82.37 |
| KEVIN NICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033680986989181 | $0.04 |
| KEVIN NICOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.3026248351 | $0.34 |
| KEVIN NIELSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04402728175) | ($1,175.94) |
| KEVIN NIELSEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04402728175 | $1,175.94 |
| KEVIN NIELSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8624586857) | ($1,240.14) |
| KEVIN NIELSEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8624586857 | $1,240.14 |
| KEVIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016558098682 | $4.90 |
| KEVIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047559398117266 | $15.77 |
| KEVIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00875029029033 | $19.90 |
| KEVIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024378372502 | $1.46 |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (8,137.280702645) | ($8,137.28) |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 8,137.280702645 | $8,137.28 |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 49.99750012 | $50.00 |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 1,087.3721242 | $1,087.37 |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 740.117128285 | $740.12 |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 15.0 | $15.00 |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.17) | ($25.17) |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.32001229 | $14,850.69 |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.320377499) | ($14,386.29) |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.320377499 | $14,386.29 |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032393) | ($49.86) |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.287984499) | ($14,302.94) |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9785915533 | $18,630.57 |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001981810829) | ($37.73) |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02369621216) | ($451.13) |
| KEVIN NIEVERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.787891928) | ($15,000.00) |
| KEVIN NIEVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004351845431972 | $9.11 |
| KEVIN NIEVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000704571696800599 | $0.77 |
| KEVIN NIEVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000036885019658 | $0.00 |
| KEVIN NIEVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 64.3596474871739 | $64.36 |
| KEVIN NIKIFORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.041320057834 | $3.88 |
| KEVIN NIRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000795394889769999 | $0.00 |
| KEVIN NISWONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045328374618 | $0.00 |
| KEVIN NISWONGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045529511478 | $0.00 |
| KEVIN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064007113472 | $0.12 |
| KEVIN NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0772381545 | $1.65 |
| KEVIN NJOO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5647837309) | ($17,004.51) |
| KEVIN NJOO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5647837309 | $17,004.51 |
| KEVIN NJOO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.564783) | ($17,091.02) |
| KEVIN NJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221155484515659 | $82.96 |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.459540545) | ($2,111.12) |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.459540545 | $2,111.12 |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.459540545) | ($2,105.53) |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2837330388) | ($7,770.03) |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2837330388 | $7,770.03 |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020477971523025 | $69.71 |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014611666391841 | $33.43 |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056578827714 | $0.06 |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.983113894049999 | $0.78 |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019828239996 | $0.00 |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.65408896219999 | $62.83 |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001616609169 | $0.00 |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00319566276959999 | $0.00 |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20512171577 | $0.03 |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6178245834 | $5.53 |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026325355917 | $1.04 |
| KEVIN NOAH HABERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000048609207584 | $0.00 |
| KEVIN NOBLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158506583508 | $4.69 |
| KEVIN NOBLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00057300146496 | $0.03 |
| KEVIN NOBLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026042540913 | $0.19 |
| KEVIN NOEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.092172) | ($169.91) |
| KEVIN NOEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 3.146883 | $245.30 |
| KEVIN NOEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 149.565119 | $196.60 |
| KEVIN NOEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 2.211619 | $156.04 |
| KEVIN NOEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 1.138122 | $77.93 |
| KEVIN NOEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 2.268886 | $153.58 |
| KEVIN NOEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 2.376567 | $156.27 |
| KEVIN NOEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 168.577208 | $192.97 |
| KEVIN NOEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 185.679728 | $195.34 |
| KEVIN NOEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 10.773748 | $323.29 |
| KEVIN NOEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8049485644) | ($1,430.54) |
| KEVIN NOEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (879.889652652) | ($509.83) |
| KEVIN NOEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1188282) | ($3,441.49) |
| KEVIN NOEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (21.979530238) | ($583.14) |
| KEVIN NOEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009024711756) | ($1.70) |
| KEVIN NOEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001301) | ($3.95) |
| KEVIN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203479738015214 | $81.16 |
| KEVIN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061063436644801 | $14.93 |
| KEVIN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.395217320478 | $5.60 |
| KEVIN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075151549538386 | $2.69 |
| KEVIN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00176418892183099 | $0.14 |
| KEVIN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000955143511909999 | $0.00 |
| KEVIN NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000068796450631 | $0.00 |
| KEVIN NOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (859.642049684) | ($572.21) |
| KEVIN NOH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 859.642049684 | $572.21 |
| KEVIN NOH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.41) |
| KEVIN NOH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (854.642049684) | ($583.45) |
| KEVIN NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018167103124 | $0.54 |
| KEVIN NOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.581608745872 | $6.55 |
| KEVIN NOLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,173.784486346) | ($783.38) |
| KEVIN NOLAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,173.784486346 | $783.38 |
| KEVIN NOLAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,173.784486346) | ($781.75) |
| KEVIN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131740755132999 | $0.04 |
| KEVIN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.988802834942 | $11.63 |
| KEVIN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059620985287 | $0.00 |
| KEVIN NOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1156710794) | ($3,188.95) |
| KEVIN NOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1156710794 | $3,188.95 |
| KEVIN NOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.035470259) | ($3,020.56) |
| KEVIN NOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.035470259 | $3,020.56 |
| KEVIN NOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07350133639) | ($0.07) |
| KEVIN NOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07350133639 | $0.07 |
| KEVIN NOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,925.150161) | ($1,000.00) |
| KEVIN NOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,925.150161 | $1,000.00 |
| KEVIN NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011631792260648 | $38.74 |
| KEVIN NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020510148710983 | $46.72 |
| KEVIN NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009051229651293 | $0.00 |
| KEVIN NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5667078219 | $2.03 |
| KEVIN NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.8781113056 | $13.91 |
| KEVIN NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23234988404 | $2.58 |
| KEVIN NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071239863645 | $0.63 |
| KEVIN NOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061397776952 | $2.43 |
| KEVIN NORRIS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | USDC | 11.0 | $11.00 |
| KEVIN NORRIS | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| KEVIN NORRIS | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| KEVIN NORRIS | ADDRESS REDACTED | 7/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| KEVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023156925103 | $6.85 |
| KEVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0665511298 | $2.41 |
| KEVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138141315273999 | $26.95 |
| KEVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4555319799 | $4.46 |
| KEVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.4812392509999 | $17.03 |
| KEVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.16159019649999 | $1.99 |
| KEVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06760257079 | $11.86 |
| KEVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.290449044429999 | $2.56 |
| KEVIN NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0092464914623 | $1.02 |
| KEVIN NOURY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03025556 | $885.42 |
| KEVIN NOURY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000345) | ($9.97) |
| KEVIN NOURY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,779.91) |
| KEVIN NOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.541417746498 | $270.72 |
| KEVIN NOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.57691250969999 | $1.58 |
| KEVIN NOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 57.012526234 | $57.01 |
| KEVIN NOVAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00010205 | $3.86 |
| KEVIN NOVAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010205) | ($4.06) |
| KEVIN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020608208936 | $0.00 |
| KEVIN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069771231621 | $2.07 |
| KEVIN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000698499015359999 | $1.36 |
| KEVIN NUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004050736376 | $0.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN NUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078098083958 | $0.02 |
| KEVIN NUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000698466892649999 | $0.00 |
| KEVIN NYHEIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.0045) | ($136.85) |
| KEVIN NYHEIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 136.361 | $136.85 |
| KEVIN NYHEIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (136.36) | ($136.36) |
| KEVIN NYHEIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 204.193 | $136.36 |
| KEVIN NYHEIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00436532 | $132.45 |
| KEVIN NYHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64398330076774 | $6.98 |
| KEVIN O DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063935549433 | $18.92 |
| KEVIN O DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005777606063 | $1.13 |
| KEVIN O DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029001761707 | $0.00 |
| KEVIN O DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023266057471 | $0.02 |
| KEVIN O'DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009944964783 | $0.03 |
| KEVIN O'DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030579473316999 | $0.01 |
| KEVIN O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018801950896 | $0.06 |
| KEVIN O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119544810648 | $0.14 |
| KEVIN O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004075127814 | $7.95 |
| KEVIN O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35844180365 | $0.05 |
| KEVIN O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108622282815 | $0.80 |
| KEVIN O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013472226903 | $0.00 |
| KEVIN O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4097952747 | $23.33 |
| KEVIN O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014688072561 | $0.00 |
| KEVIN O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000117474193554 | $0.00 |
| KEVIN O'REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23380905106 | $0.23 |
| KEVIN O'REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.5810302879 | $1.58 |
| KEVIN O'SULLIVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07160881) | ($2,141.31) |
| KEVIN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000435953482291299 | $15.89 |
| KEVIN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000463059132989999 | $0.00 |
| KEVIN O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000098537199366 | $0.01 |
| KEVIN OAKESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025049671025 | $75.88 |
| KEVIN OAKESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041671516823 | $82.62 |
| KEVIN OAKESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.523708391589999 | $0.52 |
| KEVIN OAKESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.06398538849999 | $3.18 |
| KEVIN OBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082497199598999 | $0.24 |
| KEVIN OBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039316734249 | $0.05 |
| KEVIN OBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063861126399 | $0.01 |
| KEVIN OBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.6310116629999 | $15.63 |
| KEVIN OCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048237522883 | $14.28 |
| KEVIN OCCIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (138.398727) | ($101.28) |
| KEVIN OCCIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (27.687937) | ($20.15) |
| KEVIN OCCIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (1,897.928471) | ($1,380.93) |
| KEVIN OCLARIT UZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212427585139999 | $0.04 |
| KEVIN O'CONNELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (302.128636871) | ($302.13) |
| KEVIN O'CONNELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 302.128636871 | $302.13 |
| KEVIN O'CONNELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (302.128636) | ($302.13) |
| KEVIN O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3471947343803 | $2.35 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150323048991 | $4.45 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032750450294 | $6.39 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.98193365009999 | $4.98 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0680268633 | $4.81 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4168665521 | $2.77 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127627609572999 | $1.42 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056392760798 | $0.50 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91657069481 | $0.13 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094688758359 | $0.69 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3342794616 | $1.14 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0554970201 | $3.06 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027152818022 | $0.30 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036951615495 | $0.23 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.093876977389 | $0.05 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0056200520129 | $0.01 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00918899447319999 | $0.00 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044707671325 | $1.05 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000104133072677 | $0.01 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0094912281512 | $0.02 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0056127924367 | $0.02 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.188704996549999 | $0.25 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122896237121 | $0.36 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0351471318799 | $9.17 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00671196217529999 | $0.07 |
| KEVIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000031212714 | $0.00 |
| KEVIN ODOM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.0296943 | $9.99 |
| KEVIN ODOM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 3.12857631 | $1,053.91 |
| KEVIN ODOM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0619792 | $9.00 |
| KEVIN ODOM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.06994964 | $10.16 |
| KEVIN ODOM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 6.12096187 | $886.01 |
| KEVIN ODOM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001651899758) | ($64.33) |
| KEVIN ODOM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001651899758 | $64.33 |
| KEVIN ODOM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001206041587) | ($0.42) |
| KEVIN ODOM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 506.25312656 | $506.25 |
| KEVIN ODOM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| KEVIN ODOM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000136069521) | ($0.42) |
| KEVIN ODOM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XRP | 1,599.999999588 | $803.65 |
| KEVIN ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000405560623117899 | $0.16 |
| KEVIN ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.384006399 | $2.39 |
| KEVIN ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.069009416444 | $15.36 |
| KEVIN ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015759709621 | $0.00 |
| KEVIN ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.7990285018 | $10.49 |
| KEVIN ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.132379434238 | $9.44 |
| KEVIN ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.036861634329 | $3.91 |
| KEVIN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157316072859999 | $46.67 |
| KEVIN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.9367145069999 | $17.39 |
| KEVIN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.727784809 | $3.73 |
| KEVIN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359111305969999 | $1.06 |
| KEVIN OH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11892878 | $4,761.67 |
| KEVIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111727226414999 | $110.03 |
| KEVIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05363085092 | $107.12 |
| KEVIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.956551546383 | $0.96 |
| KEVIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1656152307 | $8.85 |
| KEVIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.200506393 | $23.36 |
| KEVIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53709131695 | $5.97 |
| KEVIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51756508626 | $4.57 |
| KEVIN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049716688822 | $2.97 |
| KEVIN OHARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2385484065) | ($7,392.85) |
| KEVIN OHARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2385484065 | $7,392.85 |
| KEVIN OHARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003314) | ($99.96) |
| KEVIN OHARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2352344) | ($7,221.08) |
| KEVIN OHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010800963731586 | $40.12 |
| KEVIN OHRLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041265389875 | $0.12 |
| KEVIN OHRLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015710261156 | $0.03 |
| KEVIN OHRLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069378899202 | $0.01 |
| KEVIN OHRLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121124378976 | $0.00 |
| KEVIN OHRLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14309402193 | $0.14 |
| KEVIN OILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079999045788 | $0.24 |
| KEVIN OILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.00208781539999 | $4.00 |
| KEVIN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00124208039494 | $0.00 |
| KEVIN OKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4764065467333 | $0.55 |
| KEVIN OKIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018200632516 | $0.01 |
| KEVIN OLDENMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137727644251999 | $4.08 |
| KEVIN OLDENMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008037398909 | $15.68 |
| KEVIN OLIVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03197383 | $1,263.57 |
| KEVIN OLIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.839125836) | ($24,602.80) |
| KEVIN OLIVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.839125836 | $24,602.80 |
| KEVIN OLIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2786697909) | ($7,664.81) |
| KEVIN OLIVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2786697909 | $7,664.81 |
| KEVIN OLIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.460288552) | ($5.46) |
| KEVIN OLIVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.460288552 | $5.46 |
| KEVIN OLIVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (813.079743698) | ($5,366.19) |
| KEVIN OLIVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 813.079743698 | $5,366.19 |
| KEVIN OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020200214416865 | $68.75 |
| KEVIN OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13463420062846 | $318.43 |
| KEVIN OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5233934404735 | $24.49 |
| KEVIN OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.06659052235697 | $0.07 |
| KEVIN OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022271673153 | $66.77 |
| KEVIN OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018237680063 | $35.59 |
| KEVIN OLIVARES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036573813492 | $10.83 |
| KEVIN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.2336966329999 | $45.21 |
| KEVIN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062909974445 | $0.19 |
| KEVIN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046236355517 | $0.00 |
| KEVIN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63093285624 | $0.50 |
| KEVIN OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000174517890929999 | $0.00 |
| KEVIN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016465437249 | $0.49 |
| KEVIN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022198615749 | $4.33 |
| KEVIN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23154325911 | $0.98 |
| KEVIN OMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000960777896999999 | $0.00 |
| KEVIN OMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027091129011 | $0.00 |
| KEVIN OMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000174253471189999 | $0.00 |
| KEVIN OMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000108339729446 | $0.00 |
| KEVIN OMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114216446541 | $0.00 |
| KEVIN ONDERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365610995039999 | $0.00 |
| KEVIN ONDERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10190058102 | $9.73 |
| KEVIN ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093040132849 | $286.19 |
| KEVIN ONEILL STOLL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 5.24914122 | $209,540.20 |
| KEVIN ONEILL STOLL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (5.24914122) | ($202,223.17) |
| KEVIN ONEILL STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032145760176 | $0.95 |
| KEVIN ONEILL STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034891175978 | $0.01 |
| KEVIN ONFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054909665497 | $0.02 |
| KEVIN ONFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117997857706 | $0.00 |
| KEVIN ONFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023475285333 | $0.00 |
| KEVIN ONFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0063616004434 | $0.00 |
| KEVIN ONFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2870897083 | $0.13 |
| KEVIN ONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (23,314.489635) | ($14,051.34) |
| KEVIN ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001231) | ($36.53) |
| KEVIN ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 36.512 | $36.53 |
| KEVIN ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (11.264638) | ($4.49) |
| KEVIN ONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (36.512) | ($36.51) |
| KEVIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009566181739677 | $0.33 |
| KEVIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0255251817291299 | $0.03 |
| KEVIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 44.4609383225172 | $30.72 |
| KEVIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098513580341 | $0.29 |
| KEVIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0831030767 | $10.59 |
| KEVIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052901597461 | $10.32 |
| KEVIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8099716814 | $2.23 |
| KEVIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3006627195 | $1.44 |
| KEVIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116180794881999 | $1.29 |
| KEVIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2439540014 | $0.83 |
| KEVIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12289520469 | $7.00 |
| KEVIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.70490454782 | $0.70 |
| KEVIN ONGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000148825975729999 | $0.00 |
| KEVIN ONSERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006312091788579 | $0.01 |
| KEVIN OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041646815028 | $127.90 |
| KEVIN OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053049530817 | $105.92 |
| KEVIN ORELLANA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02171212 | $868.74 |
| KEVIN ORELLANA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8728380383) | ($900.00) |
| KEVIN ORELLANA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.088879181 | $1,122.76 |
| KEVIN ORELLANA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.026250604) | ($27.07) |
| KEVIN ORELLANA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002182095096) | ($2.25) |
| KEVIN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083199910773 | $24.42 |
| KEVIN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126509637488 | $1.92 |
| KEVIN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21655160517 | $0.22 |
| KEVIN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.071668414 | $11.95 |
| KEVIN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1698050061 | $4.50 |
| KEVIN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0418067802 | $0.37 |
| KEVIN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78760919323 | $2.69 |
| KEVIN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| KEVIN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018264612632 | $0.43 |
| KEVIN ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00027020542953 | $0.02 |
| KEVIN ORONOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 29.98 | $41.42 |
| KEVIN ORONOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 7.62465 | $4.24 |
| KEVIN ORONOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 11.35508 | $7.34 |
| KEVIN ORONOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 13.41401 | $8.58 |
| KEVIN ORONOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| KEVIN ORONOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (760.079185) | ($760.08) |
| KEVIN ORONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015499020573 | $4.01 |
| KEVIN ORONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.694482909127 | $252.75 |
| KEVIN ORONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025294327379 | $3.94 |
| KEVIN ORONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062584502532 | $0.01 |
| KEVIN ORONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 264.980838374 | $153.89 |
| KEVIN ORONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075337315639 | $0.05 |
| KEVIN ORONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5712434420187 | $3.57 |
| KEVIN ORONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.222733356479999 | $0.03 |
| KEVIN ORONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000431609997979999 | $0.03 |
| KEVIN ORONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.502351749 | $6.32 |
| KEVIN ORONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00085851052421 | $0.05 |
| KEVIN ORONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 85.500209542 | $3.49 |
| KEVIN ORONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000275487062269999 | $0.00 |
| KEVIN ORONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040097265765 | $0.00 |
| KEVIN ORONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033755421719 | $0.18 |
| KEVIN ORSBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112902974072 | $0.33 |
| KEVIN ORSBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2185650293 | $0.09 |
| KEVIN ORTIZ-FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025104909865 | $0.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159027267678 | $0.47 |
| KEVIN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98112497217 | $3.35 |
| KEVIN OSHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095132606211 | $2.82 |
| KEVIN OSHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000790711467539999 | $1.54 |
| KEVIN OSHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6327591566 | $3.63 |
| KEVIN OSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147089847439999 | $0.46 |
| KEVIN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0429414069819969 | $0.05 |
| KEVIN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000178362780029999 | $0.00 |
| KEVIN OTTATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.485347575) | ($404.14) |
| KEVIN OTTATI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.485347575 | $404.14 |
| KEVIN OTTATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (23.881165715) | ($434.64) |
| KEVIN OTTATI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 23.881165715 | $434.64 |
| KEVIN OTTATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8142977340231 | $10.25 |
| KEVIN OTTATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2368395675587 | $10.69 |
| KEVIN OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246130087999999 | $0.73 |
| KEVIN OTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58303888368 | $0.58 |
| KEVIN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025421954237 | $0.75 |
| KEVIN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014231160768 | $0.02 |
| KEVIN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018603332067 | $0.04 |
| KEVIN OVEČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082815019211 | $0.00 |
| KEVIN OVEČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000067539129247 | $0.00 |
| KEVIN OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 455.005375 | $455.01 |
| KEVIN OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.006971) | ($288.81) |
| KEVIN OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 288.368 | $288.81 |
| KEVIN OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEVIN OWENS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEVIN OWENS | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEVIN OWENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,559.208484317) | ($21,559.21) |
| KEVIN OWENS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 21,559.208484317 | $21,559.21 |
| KEVIN OWENS | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (21,559.208484) | ($21,559.21) |
| KEVIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002570767702154 | $10.28 |
| KEVIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069207073773 | $0.01 |
| KEVIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014857842199 | $0.00 |
| KEVIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.19537172807 | $219.20 |
| KEVIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024099670565 | $0.02 |
| KEVIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182765854259999 | $0.01 |
| KEVIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000817365664999999 | $0.00 |
| KEVIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000610538484456 | $0.02 |
| KEVIN OWUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016420878756709 | $0.00 |
| KEVIN P AUKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018832205975 | $0.56 |
| KEVIN P AUKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0061048283529 | $0.01 |
| KEVIN P O'BRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 45.863770486 | $3,403.58 |
| KEVIN P O'BRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 642.543674 | $442.10 |
| KEVIN P O'BRIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 9.995 | $5.45 |
| KEVIN P O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044157708725 | $0.12 |
| KEVIN P O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.198290839944 | $16.48 |
| KEVIN P O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169024087649999 | $28.30 |
| KEVIN P O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2124316697 | $2.18 |
| KEVIN P O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.08743897669999 | $0.84 |
| KEVIN P O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34812922499 | $14.17 |
| KEVIN P ROACH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.52 |
| KEVIN P ROACH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 0.4 | $22.38 |
| KEVIN P ROACH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.31552756 | $9,599.61 |
| KEVIN P ROACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.31652756) | ($9,637.31) |
| KEVIN P ROACH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.31652756 | $9,637.31 |
| KEVIN P ROACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.088822842) | ($101.94) |
| KEVIN P ROACH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.088822842 | $101.94 |
| KEVIN P ROACH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (119.088822842) | ($101.85) |
| KEVIN P ROACH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 119.088822842 | $101.85 |
| KEVIN P ROACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.088822842) | ($102.26) |
| KEVIN P ROACH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.088822842 | $102.26 |
| KEVIN P ROACH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $48.46 |
| KEVIN P ROACH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 54.0839 | $2,627.72 |
| KEVIN P ROACH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (55.4839) | ($2,717.69) |
| KEVIN P ROACH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 55.4839 | $2,717.69 |
| KEVIN P ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004595201257 | $134.27 |
| KEVIN P ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.01770575768 | $100.66 |
| KEVIN P ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.581037535 | $32.17 |
| KEVIN P ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.50794325019999 | $83.76 |
| KEVIN PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011621052867 | $0.00 |
| KEVIN PACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| KEVIN PAETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152823522952 | $0.45 |
| KEVIN PAETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6218087383 | $8.62 |
| KEVIN PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034469913491 | $0.10 |
| KEVIN PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020637696178 | $0.00 |
| KEVIN PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054826036556 | $0.00 |
| KEVIN PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025771444303 | $7.63 |
| KEVIN PALADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072647106609 | $1.42 |
| KEVIN PALENCIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.738013215) | ($4.74) |
| KEVIN PALENCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.738013215 | $4.74 |
| KEVIN PALENCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (4.738013) | ($4.74) |
| KEVIN PALENCIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (433.900624364) | ($285.33) |
| KEVIN PALENCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 433.900624364 | $285.33 |
| KEVIN PALENCIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00365278907) | ($115.40) |
| KEVIN PALENCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00365278907 | $115.40 |
| KEVIN PALENCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003651) | ($115.09) |
| KEVIN PALENCIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,036.456273294) | ($7,752.39) |
| KEVIN PALENCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,036.456273294 | $7,752.39 |
| KEVIN PALENCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (1,036.456273) | ($7,721.60) |
| KEVIN PALENCIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.023959315) | ($45,308.85) |
| KEVIN PALENCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.023959315 | $45,308.85 |
| KEVIN PALENCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (23.023959) | ($45,425.09) |
| KEVIN PALENCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (433.900624) | ($295.44) |
| KEVIN PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031437909351811 | $1.08 |
| KEVIN PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15170222200712 | $380.54 |
| KEVIN PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047159030522308 | $0.05 |
| KEVIN PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.407316788459 | $4.29 |
| KEVIN PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.62695965045776 | $26.34 |
| KEVIN PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082406244225 | $0.01 |
| KEVIN PALMATEER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0307798 | $966.27 |
| KEVIN PALMATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031545668174999 | $9.22 |
| KEVIN PALMATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027113608121 | $0.53 |
| KEVIN PALMATEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6308344521 | $17.63 |
| KEVIN PALMER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9680714358) | ($3,000.00) |
| KEVIN PALMER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9680714358 | $3,000.00 |
| KEVIN PALMER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.167666738) | ($1,606.94) |
| KEVIN PALMER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.167666738 | $1,606.94 |
| KEVIN PALMER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (776.233761125) | ($1,081.89) |
| KEVIN PALMER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 776.233761125 | $1,081.89 |
| KEVIN PALMER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.118067842) | ($3,314.07) |
| KEVIN PALMER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.118067842 | $3,314.07 |
| KEVIN PALMER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.146162191) | ($801.65) |
| KEVIN PALMER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 42.146162191 | $801.65 |
| KEVIN PALMER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (2.086139) | ($6,186.73) |
| KEVIN PALMER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (21.167666) | ($1,539.72) |
| KEVIN PALMER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.044930058) | ($1.32) |
| KEVIN PALMER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.044930058 | $1.32 |
| KEVIN PALMER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (777.278691) | ($985.65) |
| KEVIN PALMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0700274691) | ($1.20) |
| KEVIN PALMER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0700274691 | $1.20 |
| KEVIN PALMER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (42.216189) | ($679.10) |
| KEVIN PALMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0236635008) | ($1.35) |
| KEVIN PALMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0236635008 | $1.35 |
| KEVIN PALMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01737527245) | ($0.26) |
| KEVIN PALMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01737527245 | $0.26 |
| KEVIN PALMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1081699643) | ($0.12) |
| KEVIN PALMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1081699643 | $0.12 |
| KEVIN PALMER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AVAX | (0.02366) | ($1.35) |
| KEVIN PALMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1.363 | $1.35 |
| KEVIN PALMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (78.5375523396) | ($223.05) |
| KEVIN PALMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 78.5375523396 | $223.05 |
| KEVIN PALMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002145357213) | ($4.45) |
| KEVIN PALMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002145357213 | $4.45 |
| KEVIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00423455300064165 | $12.79 |
| KEVIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.19669497132036 | $3.06 |
| KEVIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.157327894518794 | $2.85 |
| KEVIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27679750859991 | $5.52 |
| KEVIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04640642356413 | $3.57 |
| KEVIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114886543163 | $34.00 |
| KEVIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065303279116 | $12.74 |
| KEVIN PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028831798267 | $8.53 |
| KEVIN PAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0592023963556 | $118.53 |
| KEVIN PAOHSI WU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 5.5 | $207,846.65 |
| KEVIN PAOHSI WU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (5.269576559) | ($200,000.00) |
| KEVIN PAOHSI WU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KEVIN PAOHSI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044617029225 | $137.20 |
| KEVIN PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0181157412629999 | $0.02 |
| KEVIN PAPROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081730569126 | $0.24 |
| KEVIN PAPROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096825165788 | $195.60 |
| KEVIN PAPROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26855851079999 | $1.27 |
| KEVIN PAPROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040839609075 | $0.36 |
| KEVIN PAPROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.399431926999999 | $0.40 |
| KEVIN PAPROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00278937234049999 | $0.31 |
| KEVIN PAPROSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015431132164 | $0.09 |
| KEVIN PAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18344850881 | $0.21 |
| KEVIN PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133283405197 | $0.26 |
| KEVIN PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000066566970904 | $0.00 |
| KEVIN PARK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 21.3055112 | $30.26 |
| KEVIN PARK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (21.3055112) | ($30.36) |
| KEVIN PARK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (43.970265202) | ($26.06) |
| KEVIN PARK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 43.970265202 | $26.06 |
| KEVIN PARK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02831480616) | ($865.60) |
| KEVIN PARK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02831480616 | $865.60 |
| KEVIN PARK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.801254437) | ($17.65) |
| KEVIN PARK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.801254437 | $17.65 |
| KEVIN PARK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3466661811) | ($635.65) |
| KEVIN PARK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3466661811 | $635.65 |
| KEVIN PARK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.032343175) | ($83.67) |
| KEVIN PARK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.032343175 | $83.67 |
| KEVIN PARK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (43.970265) | ($24.50) |
| KEVIN PARK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (1.801254437) | ($16.68) |
| KEVIN PARK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.346666181) | ($609.89) |
| KEVIN PARK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (2.032343175) | ($73.97) |
| KEVIN PARK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0283148) | ($838.96) |
| KEVIN PARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000339450396) | ($1.05) |
| KEVIN PARK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000339450396 | $1.05 |
| KEVIN PARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003846117317) | ($0.70) |
| KEVIN PARK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003846117317 | $0.70 |
| KEVIN PARK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003395) | ($1.04) |
| KEVIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257572912995855 | $8.82 |
| KEVIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297042809857628 | $7.13 |
| KEVIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26828721372066 | $0.19 |
| KEVIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023797668787774 | $0.32 |
| KEVIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024197030509 | $0.00 |
| KEVIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016454380684179 | $1.16 |
| KEVIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.68009847659999 | $18.67 |
| KEVIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0282074826269999 | $0.10 |
| KEVIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000096212716481 | $0.01 |
| KEVIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031346825683 | $0.00 |
| KEVIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000037983340768 | $0.00 |
| KEVIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.5053392234 | $5.51 |
| KEVIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00062826136930 | $0.00 |
| KEVIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000055151989836 | $0.00 |
| KEVIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000974042598 | $0.00 |
| KEVIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00788093886838 | $0.01 |
| KEVIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000993419270369999 | $0.00 |
| KEVIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000252760079569999 | $0.00 |
| KEVIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021257448606 | $63.99 |
| KEVIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.614109635 | $6.83 |
| KEVIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35632837821 | $0.36 |
| KEVIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017306999106 | $51.61 |
| KEVIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024489212423 | $47.78 |
| KEVIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7763152859999 | $11.71 |
| KEVIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3929430215 | $4.64 |
| KEVIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083084471885 | $0.73 |
| KEVIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043044262302 | $0.33 |
| KEVIN PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.973274116223 | $139.26 |
| KEVIN PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12842514899 | $0.05 |
| KEVIN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051934769429999 | $0.02 |
| KEVIN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055120292104 | $0.01 |
| KEVIN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18823358934 | $0.19 |
| KEVIN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000071864480 21 | $0.00 |
| KEVIN PASEWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080245200267 | $248.68 |
| KEVIN PASEWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.619753991 | $2.08 |
| KEVIN PASEWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.07040478809999 | $3.18 |
| KEVIN PASEWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61648640854 | $6.85 |
| KEVIN PASEWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0926194136049999 | $0.82 |
| KEVIN PASEWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58867548417 | $0.59 |
| KEVIN PASEWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108540442725999 | $0.79 |
| KEVIN PASEWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7747977302 | $6.06 |
| KEVIN PASEWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25842018409 | $15.45 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN PASEWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17706697423 | $1.09 |
| KEVIN PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017145912565999 | $0.05 |
| KEVIN PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25893731215 | $0.30 |
| KEVIN PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016893518164 | $0.03 |
| KEVIN PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019744061066 | $0.02 |
| KEVIN PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059548946839 | $0.05 |
| KEVIN PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0127824021637 | $0.01 |
| KEVIN PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0056333613607 | $0.06 |
| KEVIN PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081594343097 | $0.24 |
| KEVIN PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005833221496 | $0.11 |
| KEVIN PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (54.634408924) | ($172.40) |
| KEVIN PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 54.634408924 | $172.40 |
| KEVIN PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (54.634408924) | ($171.90) |
| KEVIN PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,417.746889229) | ($51.00) |
| KEVIN PATEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,417.746889229 | $51.00 |
| KEVIN PATEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SGB | (1,417.746889229) | ($51.99) |
| KEVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35286510491 | $0.40 |
| KEVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079805112067 | $0.00 |
| KEVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010815237O748 | $0.00 |
| KEVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6444349942806 | $3.21 |
| KEVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.5461133945 | $0.74 |
| KEVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00023954379991 | $0.00 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (89.581083095) | ($218.89) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 89.581083095 | $218.89 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.102854825) | ($31,484.88) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.102854825 | $31,484.88 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.414537454) | ($21,016.12) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.414537454 | $21,016.12 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (734.431328289) | ($460.20) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 734.431328289 | $460.20 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.169493082) | ($321.51) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.169493082 | $321.51 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (102.049913489) | ($3,012.51) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 102.049913489 | $3,012.51 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050797) | ($100.09) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (10.36374) | ($20,874.16) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003295) | ($99.28) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.099559) | ($32,265.15) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.491848505) | ($18,995.59) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.491848505 | $18,995.59 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005076183847) | ($14.93) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005076183847 | $14.93 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8403492587) | ($0.50) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8403492587 | $0.50 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003236035572) | ($0.31) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003236035572 | $0.31 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.09322868604) | ($2.46) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.09322868604 | $2.46 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (10.491848) | ($19,037.18) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (89.581083) | ($234.15) |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363696161252007 | $139.01 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1690867607182 | $5.97 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11454586259685 | $302.14 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.78322207022675 | $5.60 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.531000378574692 | $33.81 |
| KEVIN PATRICK BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0184399423621681 | $2.78 |
| KEVIN PATRICK BLANCHFIELD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007415547899) | ($316.25) |
| KEVIN PATRICK BLANCHFIELD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007415547899 | $316.25 |
| KEVIN PATRICK BLANCHFIELD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00741554) | ($294.25) |
| KEVIN PATRICK BLANCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001332540773975 | $0.54 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 11,145.0 | $11,145.00 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,145.0) | ($11,145.00) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,145.0 | $11,145.00 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00671059 | $265.81 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00671059) | ($263.42) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00671059 | $263.42 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.6424 | $20,000.00 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6424) | ($20,044.11) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6424 | $20,044.11 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.499207633) | ($16,590.28) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.499207633 | $16,590.28 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.499207633) | ($16,588.21) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.499207633 | $16,588.21 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.06676 | $2,000.00 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0407 | $1,216.11 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10746) | ($3,195.25) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10746 | $3,195.25 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 4,278.536 | $2,000.00 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,278.536) | ($2,406.04) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,278.536 | $2,406.04 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.030031294) | ($88,576.90) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.030031294 | $88,576.90 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.03003129) | ($88,537.79) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.007488 | $200.00 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.007488003513) | ($200.25) |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.007488003513 | $200.25 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01234907786992 | $414.05 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.09925598543 | $119.14 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061157071533 | $145.03 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,496.427668075 | $1,496.43 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3895700847466 | $6.07 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.25433805299999 | $34.87 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002670794482 | $0.00 |
| KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0924816780259999 | $6.51 |
| KEVIN PATRICK MC LAUGHLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 36,881.26863545 | $23,081.96 |
| KEVIN PATRICK MC LAUGHLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | MATIC | (31,890.16689806) | ($20,000.00) |
| KEVIN PATRICK MC LAUGHLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| KEVIN PATRICK MC LAUGHLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| KEVIN PATRICK MC LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000279138513209999 | $0.00 |
| KEVIN PATRICK MC LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020026187954 | $0.00 |
| KEVIN PATRICK MC LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.309035917 | $2.31 |
| KEVIN PATRICK MC LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049906002871 | $0.04 |
| KEVIN PATRICK MC LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025696763664 | $0.02 |
| KEVIN PATRICK MC LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00088951536651 | $0.01 |
| KEVIN PATRICK MC LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79132208545 | $0.79 |
| KEVIN PATRICK MCMULLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (421.734475035) | ($7,701.15) |
| KEVIN PATRICK MCMULLEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 421.734475035 | $7,701.15 |
| KEVIN PATRICK MCMULLEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | DOT | (421.7344) | ($7,701.15) |
| KEVIN PATRICK MCMULLEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 7,661.464 | $7,701.15 |
| KEVIN PATRICK MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081941727667 | $253.66 |
| KEVIN PATRICK MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.357334163239999 | $728.41 |
| KEVIN PATRICK MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.598634599999 | $461.60 |
| KEVIN PATRICK MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,631.166918034 | $1,293.15 |
| KEVIN PATRICK MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.685185966229 | $30.26 |
| KEVIN PATTISON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01794419 | $691.33 |
| KEVIN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323201436709999 | $98.27 |
| KEVIN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016442428199 | $0.02 |
| KEVIN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035754403641 | $70.49 |
| KEVIN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.533098985 | $5.84 |
| KEVIN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38844851617 | $4.32 |
| KEVIN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43499064578 | $3.84 |
| KEVIN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5565321597 | $2.18 |
| KEVIN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018448998432 | $0.02 |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027697358855 | $84.18 |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.644855218999 | $290.64 |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 356.182777657999 | $282.37 |
| KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.3437083659999 | $100.25 |
| KEVIN PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049609991334 | $0.01 |
| KEVIN PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000788385622919999 | $0.00 |
| KEVIN PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023067037692 | $0.00 |
| KEVIN PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034285011892 | $0.01 |
| KEVIN PAZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00049469 | $20.14 |
| KEVIN PAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,293.502736661) | ($10,293.50) |
| KEVIN PAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,293.502736661 | $10,293.50 |
| KEVIN PAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KEVIN PAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,273.502736) | ($10,273.50) |
| KEVIN PAZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.012061808) | ($1,989.14) |
| KEVIN PAZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.012061808 | $1,989.14 |
| KEVIN PAZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010088) | ($20.00) |
| KEVIN PAZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.001973808) | ($1,980.27) |
| KEVIN PAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005) | ($1.47) |
| KEVIN PAZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005 | $1.47 |
| KEVIN PAZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.47) |
| KEVIN PAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31503896) | ($9,500.00) |
| KEVIN PAZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31503896 | $9,500.00 |
| KEVIN PAZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31503896) | ($9,414.62) |
| KEVIN PAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3426700162) | ($10,307.47) |
| KEVIN PAZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3426700162 | $10,307.47 |
| KEVIN PAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00126075717) | ($2.26) |
| KEVIN PAZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00126075717 | $2.26 |
| KEVIN PAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.926560335) | ($10.93) |
| KEVIN PAZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.926560335 | $10.93 |
| KEVIN PAZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00126075717) | ($2.26) |
| KEVIN PAZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.92656) | ($10.93) |
| KEVIN PAZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001662) | ($50.00) |
| KEVIN PAZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34100801) | ($10,155.56) |
| KEVIN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034720202767853 | $122.55 |
| KEVIN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00655686096154981 | $17.04 |
| KEVIN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.0803810970693 | $65.08 |
| KEVIN PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003332541233 | $0.99 |
| KEVIN PEACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000634) | ($18.07) |
| KEVIN PEACH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 18.043 | $18.07 |
| KEVIN PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006755068890554 | $0.23 |
| KEVIN PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97472457022 | $4.56 |
| KEVIN PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263728275779999 | $51.46 |
| KEVIN PEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68503319289999 | $1.06 |
| KEVIN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054047526179 | $166.76 |
| KEVIN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032867165588 | $0.04 |
| KEVIN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014571494884 | $28.43 |
| KEVIN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033297816932 | $0.00 |
| KEVIN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.019983338 | $21.42 |
| KEVIN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8312594547 | $1.15 |
| KEVIN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44969044696 | $5.00 |
| KEVIN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0499412023499999 | $0.44 |
| KEVIN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5417995492 | $12.10 |
| KEVIN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29994962481 | $17.07 |
| KEVIN PEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138376888665 | $0.41 |
| KEVIN PEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023822305261 | $0.07 |
| KEVIN PEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013208423077 | $0.03 |
| KEVIN PEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046049541181 | $0.04 |
| KEVIN PEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015300934666 | $0.01 |
| KEVIN PEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124550291354999 | $0.01 |
| KEVIN PEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121514393368 | $0.00 |
| KEVIN PEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19700101927 | $0.20 |
| KEVIN PEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029496818895 | $0.00 |
| KEVIN PEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000128686595468 | $0.00 |
| KEVIN PEERLINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6936936833 | $19.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.162312152 | $46.16 |
| KEVIN PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0440495785976069 | $0.04 |
| KEVIN PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000149084935959999 | $0.00 |
| KEVIN PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000248412178169999 | $0.00 |
| KEVIN PELOQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100312597755 | $0.00 |
| KEVIN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174671138119999 | $0.52 |
| KEVIN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20557368322 | $8.13 |
| KEVIN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007773999733 | $0.23 |
| KEVIN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043492396076 | $0.01 |
| KEVIN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022735067581 | $0.02 |
| KEVIN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027721316223 | $0.00 |
| KEVIN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000029598414684 | $0.00 |
| KEVIN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023448522018 | $0.01 |
| KEVIN PENELERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038335155215 | $11.35 |
| KEVIN PENELERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017273219323 | $0.00 |
| KEVIN PENELERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8187566048 | $3.82 |
| KEVIN PENELERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.787429642 | $22.82 |
| KEVIN PENELERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016277166395 | $0.00 |
| KEVIN PENELERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.033833123702 | $0.79 |
| KEVIN PENNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $60.77 |
| KEVIN PENNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.022839 | $693.93 |
| KEVIN PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9826532217268 | $4.14 |
| KEVIN PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7825834643 | $30.92 |
| KEVIN PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014932052551 | $451.17 |
| KEVIN PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3271957038 | $668.80 |
| KEVIN PEOPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.355709666 | $24.86 |
| KEVIN PEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019334102643 | $0.57 |
| KEVIN PEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078847990339 | $0.00 |
| KEVIN PEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007476103169 | $1.46 |
| KEVIN PEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83503792138 | $0.12 |
| KEVIN PEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6595560161 | $1.75 |
| KEVIN PEREYRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.03998 | $1,632.25 |
| KEVIN PEREYRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.7) | ($11.70) |
| KEVIN PEREYRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| KEVIN PEREYRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.9) | ($5.90) |
| KEVIN PEREYRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| KEVIN PEREYRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.7) | ($11.70) |
| KEVIN PEREYRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| KEVIN PEREYRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001577) | ($49.98) |
| KEVIN PEREYRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 50.033 | $49.98 |
| KEVIN PEREYRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.9) | ($5.90) |
| KEVIN PEREYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 2,487.4242 | $2,487.42 |
| KEVIN PEREYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| KEVIN PEREYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| KEVIN PEREYRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2467055164 | $5,935.15 |
| KEVIN PEREYRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002800973152) | ($5.90) |
| KEVIN PEREYRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3370662607) | ($7,100.00) |
| KEVIN PEREYRA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4201346946 | $8,849.76 |
| KEVIN PEREYRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01012039074) | ($213.18) |
| KEVIN PEREYRA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.7) | ($11.70) |
| KEVIN PEREYRA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| KEVIN PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041938964659 | $122.67 |
| KEVIN PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48384441736 | $0.48 |
| KEVIN PERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048969345604 | $14.49 |
| KEVIN PERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046171226311 | $9.01 |
| KEVIN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141830903221 | $0.42 |
| KEVIN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155559954739999 | $0.02 |
| KEVIN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000515384552049999 | $1.01 |
| KEVIN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5301010239 | $0.96 |
| KEVIN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39841085909 | $0.06 |
| KEVIN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060866054228 | $0.00 |
| KEVIN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0594037649319999 | $0.00 |
| KEVIN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018508023732 | $0.00 |
| KEVIN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1676331935 | $0.08 |
| KEVIN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000019836543333 | $0.00 |
| KEVIN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000048928963285 | $0.00 |
| KEVIN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053523201638 | $1.58 |
| KEVIN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2068103603 | $7.21 |
| KEVIN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2303704406 | $1.40 |
| KEVIN PERRIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8036504953221 | $1.77 |
| KEVIN PERRIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.792498911 | $21.24 |
| KEVIN PERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154480270467 | $45.79 |
| KEVIN PERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018644214859 | $36.38 |
| KEVIN PERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18347807547 | $0.18 |
| KEVIN PERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.54663547259999 | $7.57 |
| KEVIN PERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033572251484 | $0.00 |
| KEVIN PERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057606144365 | $3.44 |
| KEVIN PERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04923509925 | $1.95 |
| KEVIN PERROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164607138979 | $0.02 |
| KEVIN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009862442917 | $0.01 |
| KEVIN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047439809483 | $9.26 |
| KEVIN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5760225846 | $3.50 |
| KEVIN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22454260447 | $2.50 |
| KEVIN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024070834495 | $0.02 |
| KEVIN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110395581319999 | $4.37 |
| KEVIN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044264449089 | $14.09 |
| KEVIN PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043197689376 | $0.00 |
| KEVIN PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147322764783 | $0.44 |
| KEVIN PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094731115713 | $0.00 |
| KEVIN PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.421632597859999 | $0.33 |
| KEVIN PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 121.926005343999 | $416.55 |
| KEVIN PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.168466034081 | $6.67 |
| KEVIN PERSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01616147493) | ($448.46) |
| KEVIN PERSONS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01616147493 | $448.46 |
| KEVIN PERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173524108686249 | $5.77 |
| KEVIN PERSUITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017897811199999 | $0.01 |
| KEVIN PERSUITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037144980977 | $0.00 |
| KEVIN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052503318325 | $161.92 |
| KEVIN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035794278368 | $70.57 |
| KEVIN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.683300874 | $87.68 |
| KEVIN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13785658931 | $0.02 |
| KEVIN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00089331813637 | $0.07 |
| KEVIN PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25615966391 | $0.14 |
| KEVIN PETER COLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060338312509 | $18.72 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 3.0 | $434.73 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (243.82194678) | ($262.67) |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 243.82194678 | $262.67 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ZRX | (243.82194678) | ($223.85) |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.511660063) | ($334.68) |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.511660063 | $334.68 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | COMP | (0.150094) | ($20.02) |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.128951) | ($19.99) |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.871049) | ($447.17) |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | COMP | (2.361566063) | ($320.56) |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.491837601) | ($184.26) |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.491837601 | $184.26 |
| KEVIN PETERMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.491837601) | ($148.96) |
| KEVIN PETERMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (76.814230373) | ($104.17) |
| KEVIN PETERMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | EOS | 76.814230373 | $104.17 |
| KEVIN PETERMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.07871773) | ($381.89) |
| KEVIN PETERMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.07871773 | $381.89 |
| KEVIN PETERMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.005359738) | ($199.58) |
| KEVIN PETERMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.005359738 | $199.58 |
| KEVIN PETERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DASH | (6.07871773) | ($342.58) |
| KEVIN PETERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.005359738) | ($172.04) |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108801664346999 | $0.03 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16307017143 | $0.19 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019840403719999 | $0.39 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059410828969 | $0.06 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079375984369 | $0.01 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055037287244 | $0.06 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015257920922 | $0.00 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00309719266179999 | $0.01 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005097202190409 | $0.39 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114967281169 | $1.26 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000324309746789999 | $0.00 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018055359125535 | $0.25 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41613076382292 | $0.80 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015816302313 | $0.00 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0184028328792 | $1.59 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.102206503199036 | $0.08 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0065105613065 | $0.15 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00187247447636733 | $0.25 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000043680252614 | $0.00 |
| KEVIN PETERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.122817583469 | $0.12 |
| KEVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117563269870999 | $3.48 |
| KEVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3506328576449 | $46.39 |
| KEVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021985350466 | $0.02 |
| KEVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.001424703814 | $0.00 |
| KEVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018542372964 | $55.48 |
| KEVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097586876102 | $0.00 |
| KEVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.867900094 | $19.87 |
| KEVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153636436313 | $45.52 |
| KEVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020363218904 | $39.73 |
| KEVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006459374832 | $0.01 |
| KEVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014217509324 | $0.00 |
| KEVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.36364866 | $47.35 |
| KEVIN PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.15018638 | $88.15 |
| KEVIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016641788751 | $49.53 |
| KEVIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035890736447 | $70.77 |
| KEVIN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.566443517 | $107.57 |
| KEVIN PETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00636870640213966 | $0.01 |
| KEVIN PEZZUTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (102.264943667) | ($195,297.95) |
| KEVIN PEZZUTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 102.264943667 | $195,297.95 |
| KEVIN PEZZUTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (102.264943) | ($195,392.12) |
| KEVIN PEZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002383705946 | $7.06 |
| KEVIN PEZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5491970156136 | $1,366.56 |
| KEVIN PEZZUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| KEVIN PFAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041086619647 | $0.01 |
| KEVIN PFAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047291731077 | $0.00 |
| KEVIN PFAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000018292407672 | $0.00 |
| KEVIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118263259068 | $0.23 |
| KEVIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042448336232 | $0.13 |
| KEVIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042169747899 | $129.53 |
| KEVIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15291892442 | $310.12 |
| KEVIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003740758635 | $0.00 |
| KEVIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.312581485 | $27.99 |
| KEVIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.97185032459999 | $33.03 |
| KEVIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4586733649 | $27.42 |
| KEVIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5074897644 | $20.08 |
| KEVIN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.138674334259999 | $7.89 |
| KEVIN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017735945738 | $0.52 |
| KEVIN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021095208776 | $1.54 |
| KEVIN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000769111348299999 | $22.77 |
| KEVIN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.3174114169999 | $92.32 |
| KEVIN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1362273439 | $1.34 |
| KEVIN PHILLIPS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (5.629410724) | ($80.03) |
| KEVIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064176041496 | $0.01 |
| KEVIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088980711982 | $0.01 |
| KEVIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03688037150671 | $0.63 |
| KEVIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017539029043 | $0.00 |
| KEVIN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017108490644 | $5.07 |
| KEVIN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237944500229999 | $0.28 |
| KEVIN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138235356968 | $26.97 |
| KEVIN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.74746509809999 | $6.75 |
| KEVIN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4061554753 | $0.21 |
| KEVIN PIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,507.83) |
| KEVIN PIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,507.83 |
| KEVIN PIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($4,048.80) |
| KEVIN PIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $4,048.80 |
| KEVIN PIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($4,215.81) |
| KEVIN PIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,857.61) |
| KEVIN PIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090737138305 | $280.37 |
| KEVIN PIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137573383686 | $282.81 |
| KEVIN PIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166788462689999 | $0.49 |
| KEVIN PIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052504146564 | $0.01 |
| KEVIN PICTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008565) | ($246.22) |
| KEVIN PICTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006856827618193 | $2.38 |
| KEVIN PIEKARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019956995478 | $59.92 |
| KEVIN PIEKARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053420658806 | $106.68 |
| KEVIN PIEKARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013643718339 | $0.12 |
| KEVIN PIEKARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016853144987 | $1.23 |
| KEVIN PIEKARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.8997758047 | $5.90 |
| KEVIN PIEKARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00081400502628 | $0.09 |
| KEVIN PIERFELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017650811101 | $5.22 |
| KEVIN PIERFELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6457249556 | $1.65 |
| KEVIN PIERRE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5931321945479 | $22.25 |
| KEVIN PIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.252280144549 | $118.11 |
| KEVIN PINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090376025408 | $0.03 |
| KEVIN PINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082685322953 | $0.02 |
| KEVIN PINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030482474708 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN PINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.01810643689999 | $6.36 |
| KEVIN PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.716361182 | $21.18 |
| KEVIN PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8463354019 | $13.14 |
| KEVIN PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.143251601358 | $15.73 |
| KEVIN PIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165000947 | $0.49 |
| KEVIN PIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043592200688 | $0.00 |
| KEVIN PIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 259.817959145 | $124.15 |
| KEVIN PIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.497280179 | $87.50 |
| KEVIN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013914077308 | $421.33 |
| KEVIN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3388767979 | $1.56 |
| KEVIN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67333061152 | $1,353.21 |
| KEVIN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.454391975 | $39.18 |
| KEVIN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.4201593568 | $74.32 |
| KEVIN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.25627072829999 | $31.62 |
| KEVIN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.29841425887 | $32.77 |
| KEVIN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0359143631749999 | $8.12 |
| KEVIN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022261357942 | $1.68 |
| KEVIN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.4805758963 | $16.17 |
| KEVIN PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0113466110896 | $1.23 |
| KEVIN PLATONOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9525410372) | ($1,681.84) |
| KEVIN PLATONOV | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9525410372 | $1,681.84 |
| KEVIN PLATONOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02229085433) | ($0.02) |
| KEVIN PLATONOV | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02229085433 | $0.02 |
| KEVIN PLATONOV | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9525410372) | ($1,683.29) |
| KEVIN PLATONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00875166325009759 | $20.64 |
| KEVIN PLATONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025011205313617 | $0.00 |
| KEVIN PLOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3310703845 | $3.43 |
| KEVIN PLOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57834524733 | $6.43 |
| KEVIN POIROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002940842395 | $8.70 |
| KEVIN POKASUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33242826258 | $0.26 |
| KEVIN POLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0051644329846 | $0.00 |
| KEVIN POLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9780866778 | $0.12 |
| KEVIN POLLIFRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022590130301 | $0.01 |
| KEVIN POLLIFRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048061067242 | $0.00 |
| KEVIN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.325974905509999 | $0.20 |
| KEVIN POOL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.101498464 | $313.81 |
| KEVIN POOL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.040596) | ($123.99) |
| KEVIN POOL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.20108187 | $574.39 |
| KEVIN POOL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.207167719 | $409.08 |
| KEVIN POOL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.22172407) | ($15.00) |
| KEVIN POOL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.22172407 | $15.00 |
| KEVIN POOL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LTC | (0.22172407) | ($15.04) |
| KEVIN POOL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.200123999 | $332.27 |
| KEVIN POOL | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETH | 0.201648056 | $212.17 |
| KEVIN POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097759152627 | $2.89 |
| KEVIN POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1265047774 | $15.64 |
| KEVIN POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020222975896 | $39.40 |
| KEVIN POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046071398207 | $0.35 |
| KEVIN POOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0122259941344999 | $0.29 |
| KEVIN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.523938262 | $88.46 |
| KEVIN POPE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (552.617193933) | ($474.42) |
| KEVIN POPE | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 552.617193933 | $474.42 |
| KEVIN POPE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.13) |
| KEVIN POPE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.80) |
| KEVIN POPE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,970.54) |
| KEVIN POPE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,858.70) |
| KEVIN POPE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (43.550784527) | ($85,911.33) |
| KEVIN POPE | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | CEL | (552.6171) | ($416.98) |
| KEVIN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26864296072529 | $5.75 |
| KEVIN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24337535510449 | $643.13 |
| KEVIN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2971935138 | $14.14 |
| KEVIN POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.4142108598 | $3.41 |
| KEVIN PORTEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.9835461719 | $139.36 |
| KEVIN POTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037413009878658 | $0.00 |
| KEVIN POTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003449434291 | $0.01 |
| KEVIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036950890245 | $10.94 |
| KEVIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6594203069999 | $17.66 |
| KEVIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7999565232 | $6.18 |
| KEVIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182931158879999 | $0.54 |
| KEVIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033704305562 | $3.70 |
| KEVIN POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56518635843999 | $1.65 |
| KEVIN POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9578542065815 | $1.06 |
| KEVIN PRATHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059454702925 | $0.00 |
| KEVIN PRATHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036261947672 | $0.00 |
| KEVIN PRATHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094033440951 | $0.01 |
| KEVIN PRATHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00128162285165 | $0.00 |
| KEVIN PRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079707050863 | $0.24 |
| KEVIN PRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000530085438479999 | $0.00 |
| KEVIN PRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115423832951 | $0.02 |
| KEVIN PRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037108375152 | $0.03 |
| KEVIN PRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.085664786431 | $0.29 |
| KEVIN PRICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.07815 | $2,274.67 |
| KEVIN PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00208886 | $60.17 |
| KEVIN PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.07972752004) | ($2,299.09) |
| KEVIN PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01247344 | $365.36 |
| KEVIN PRICE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UNI | 69.9063449 | $323.67 |
| KEVIN PRICE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 4.5 | $281.70 |
| KEVIN PRICE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008841880631) | ($261.03) |
| KEVIN PRICE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,991.85) | ($2,991.85) |
| KEVIN PRICE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001655493896) | ($37.29) |
| KEVIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105621597322 | $31.16 |
| KEVIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9313094013629 | $57.31 |
| KEVIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024469093063 | $47.74 |
| KEVIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.56322774 | $22.00 |
| KEVIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0465273273200999 | $0.82 |
| KEVIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7373891111 | $23.02 |
| KEVIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041890778082 | $0.12 |
| KEVIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027487343777 | $0.03 |
| KEVIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054833158201 | $16.23 |
| KEVIN PRIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019292096736 | $0.01 |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $8,062.59 |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004130687072) | ($12.50) |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004130687072 | $12.50 |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001025671702) | ($2.14) |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001025671702 | $2.14 |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.041723385) | ($5,548.20) |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.041723385 | $5,548.20 |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.781361436) | ($2.78) |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.781361436 | $2.78 |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001025) | ($2.09) |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.4549220031 | $13,308.73 |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4549225035) | ($13,297.16) |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4549225035 | $13,297.16 |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.104051) | ($5.21) |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.104051 | $5.21 |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (101.041723) | ($5,087.72) |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.104051) | ($5.28) |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75465) | ($21,856.17) |
| KEVIN PRINGLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($19.84) |
| KEVIN PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002492828667195 | $0.09 |
| KEVIN PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005811000401953 | $0.02 |
| KEVIN PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019707513779743 | $0.02 |
| KEVIN PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55853910323491 | $47.16 |
| KEVIN PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052049264779 | $0.15 |
| KEVIN PRIVAT-GARILHE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 24.9995 | $51,409.72 |
| KEVIN PRIVAT-GARILHE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (25.029755) | ($44,958.20) |
| KEVIN PRIVAT-GARILHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003496482398 | $0.00 |
| KEVIN PRIVAT-GARILHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0482350138085018 | $86.56 |
| KEVIN PRIVAT-GARILHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000096485859067 | $0.00 |
| KEVIN PRIVAT-GARILHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13768200573 | $0.14 |
| KEVIN PRIVAT-GARILHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000035563878189 | $0.00 |
| KEVIN PROBASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070052503632 | $0.00 |
| KEVIN PROBASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000031321348877 | $0.00 |
| KEVIN PROCIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000400915642489999 | $0.01 |
| KEVIN PROCIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025022768023 | $0.00 |
| KEVIN PROCIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016599099362 | $0.01 |
| KEVIN PROCIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048161442207 | $0.00 |
| KEVIN PROCIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020568158667 | $0.02 |
| KEVIN PROCIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0286926716099999 | $0.03 |
| KEVIN PROCIOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021996086661 | $0.00 |
| KEVIN PROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.765179877 | $46.77 |
| KEVIN PROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47576822289 | $0.07 |
| KEVIN PROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000725260408789999 | $0.00 |
| KEVIN PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.639328219 | $4.14 |
| KEVIN PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.881253267 | $58.88 |
| KEVIN PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.44107210559999 | $2.73 |
| KEVIN PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.9670328663 | $10.97 |
| KEVIN PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0026505385475 | $4.95 |
| KEVIN PROULX | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.95 |
| KEVIN PROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028114637697 | $0.83 |
| KEVIN PROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.852404183156 | $111.04 |
| KEVIN PUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087812714089999 | $0.03 |
| KEVIN PUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180172925389999 | $0.02 |
| KEVIN PUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020318061008 | $0.02 |
| KEVIN PUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123960191604999 | $3.67 |
| KEVIN PUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.530382653 | $35.53 |
| KEVIN PUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3229079727 | $2.63 |
| KEVIN PUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0085229803893 | $0.08 |
| KEVIN PUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000241622066469999 | $0.00 |
| KEVIN PUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00008617332966 | $0.01 |
| KEVIN PUI LAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370654376029999 | $1.10 |
| KEVIN PUI LAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031318025156 | $0.04 |
| KEVIN PUI LAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.764465747 | $19.76 |
| KEVIN PUNNOSE GEORGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001578318056) | ($48.38) |
| KEVIN PUNNOSE GEORGE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001578318056 | $48.38 |
| KEVIN PUNNOSE GEORGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5783721575) | ($1,100.73) |
| KEVIN PUNNOSE GEORGE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5783721575 | $1,100.73 |
| KEVIN PUNNOSE GEORGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,730.579906398) | ($15,730.58) |
| KEVIN PUNNOSE GEORGE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 15,730.579906398 | $15,730.58 |
| KEVIN PUNNOSE GEORGE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (15,730.579906) | ($15,730.58) |
| KEVIN PUNNOSE GEORGE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00157831) | ($50.16) |
| KEVIN PUNNOSE GEORGE | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5783721575) | ($1,065.60) |
| KEVIN PUNNOSE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133710501534449 | $0.46 |
| KEVIN PUNNOSE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004620317225819 | $11.28 |
| KEVIN PUNNOSE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.32415688626 | $154.32 |
| KEVIN QIU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01269 | $396.08 |
| KEVIN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028255846046 | $0.84 |
| KEVIN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018416870988 | $3.59 |
| KEVIN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.45171041809999 | $4.45 |
| KEVIN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101892400083 | $70.80 |
| KEVIN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182672500460031 | $0.00 |
| KEVIN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005808677434 | $0.00 |
| KEVIN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024495028939 | $0.01 |
| KEVIN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8442243615 | $8.84 |
| KEVIN QUALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206351128269999 | $6.11 |
| KEVIN QUALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014157945016 | $0.00 |
| KEVIN QUALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11296541432 | $1.11 |
| KEVIN QUALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000053387426227 | $0.02 |
| KEVIN QUANG DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.168369 | $482.26 |
| KEVIN QUANG DOAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09675 | $190.53 |
| KEVIN QUANG DOAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2664079848) | ($467.57) |
| KEVIN QUANG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172140396909 | $50.30 |
| KEVIN QUANG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014725626176999 | $2.98 |
| KEVIN QUERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114066491214 | $0.34 |
| KEVIN QUERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056958214371 | $0.00 |
| KEVIN QUERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.139828332439999 | $0.02 |
| KEVIN QUERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00709067682539999 | $0.52 |
| KEVIN QUIGLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30,700.0) | ($39,940.95) |
| KEVIN QUIGLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30,700.0 | $39,940.95 |
| KEVIN QUIGLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | MATIC | (30,697.088351991) | ($40,056.00) |
| KEVIN QUIGLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,014.0 | $10,014.00 |
| KEVIN QUIGLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEVIN QUIGLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| KEVIN QUIGLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.835590354) | ($23,717.86) |
| KEVIN QUIGLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.835590354 | $23,717.86 |
| KEVIN QUIGLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.517726744) | ($45,153.27) |
| KEVIN QUIGLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.517726744 | $45,153.27 |
| KEVIN QUIGLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (29.517726744) | ($45,440.47) |
| KEVIN QUIGLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83559035) | ($23,988.96) |
| KEVIN QUIGLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 10,998.333135 | $10,998.33 |
| KEVIN QUIGLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.8) | ($41.80) |
| KEVIN QUIGLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,014.0) | ($10,014.00) |
| KEVIN QUIGLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 30,697.088351991 | $15,376.73 |
| KEVIN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049067091831044 | $169.54 |
| KEVIN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22802907700915 | $543.35 |
| KEVIN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031990540125 | $0.03 |
| KEVIN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037472074835 | $1.11 |
| KEVIN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 644.348818995 | $572.08 |
| KEVIN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0532896947 | $44.61 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07577068631 | $5.55 |
| KEVIN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.7274570459999 | $67.40 |
| KEVIN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.077436935227 | $17.55 |
| KEVIN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.13213864708 | $10.00 |
| KEVIN QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.52087024165 | $37.13 |
| KEVIN QUINCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047287497959 | $0.05 |
| KEVIN QUINCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019033375065 | $0.00 |
| KEVIN QUINCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.091265245495 | $0.09 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119150941547999 | $3.53 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4208507523 | $1.52 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031215548188 | $95.20 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040488961041 | $7.90 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00874864450839999 | $0.01 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063229418899 | $0.01 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36839298198 | $22.03 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051531970306 | $0.02 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020075824279 | $0.02 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021177945097 | $0.04 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000082033621603 | $0.00 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018748345061 | $0.17 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2279339917 | $0.03 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0595008569859999 | $0.03 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002010860439 | $0.22 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026311416629 | $0.02 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015293468026 | $0.00 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052814848719 | $15.63 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024181081146 | $47.18 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8124629372 | $4.61 |
| KEVIN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8135928681 | $4.91 |
| KEVIN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030789030563 | $0.00 |
| KEVIN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110437747592 | $0.00 |
| KEVIN QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00104875759916 | $0.00 |
| KEVIN QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4082818649 | $8.25 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001238 | $49.56 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.001254 | $50.63 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.001175 | $49.93 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.001282 | $50.06 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001295 | $50.52 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005006) | ($198.60) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005006 | $198.60 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.554395701) | ($99.86) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.554395701 | $99.86 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006245248895) | ($250.60) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006245248895 | $250.60 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.006245) | ($250.27) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 249.882 | $250.27 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249.882) | ($249.88) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249.882 | $249.88 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.001297 | $50.15 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001297248895) | ($50.30) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001297248895 | $50.30 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.001295 | $50.27 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001295) | ($49.51) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001295 | $49.51 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.001296 | $48.18 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001296) | ($48.15) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001296 | $48.15 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.001453 | $50.52 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001453) | ($44.92) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001453 | $44.92 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.001575 | $47.55 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001575) | ($46.87) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001575 | $46.87 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.001702 | $50.30 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001702) | ($50.35) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001702 | $50.35 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.001727 | $50.12 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001727) | ($49.93) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001727 | $49.93 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.001667 | $50.71 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001667) | ($50.56) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001667 | $50.56 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.001683 | $49.83 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001683) | ($50.14) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001683 | $50.14 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.001705 | $50.10 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001705) | ($51.54) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001705 | $51.54 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.001679 | $50.07 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001679) | ($49.89) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001679 | $49.89 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 2,330.0 | $2,330.00 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,330.0) | ($2,330.00) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,330.0 | $2,330.00 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.001649 | $50.01 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001649) | ($50.59) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001649 | $50.59 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.001817 | $49.87 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001817) | ($48.54) |
| KEVIN R EICHHORST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001817 | $48.54 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,852.0 | $1,852.00 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.002595 | $50.48 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.002363 | $50.40 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017306471144549 | $4.32 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.061736925595 | $100.45 |
| KEVIN R EICHHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.354171695 | $268.35 |
| KEVIN R ZIEGLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00012996 | $4.96 |
| KEVIN R ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285724774638 | $8.37 |
| KEVIN RACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001391496 | $0.00 |
| KEVIN RACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12017939076 | $1.31 |
| KEVIN RACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.838970187 | $60.84 |
| KEVIN RACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.224200331 | $15.24 |
| KEVIN RACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 112.91807026 | $112.92 |
| KEVIN RADZINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011575460808 | $0.34 |
| KEVIN RADZINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096190968722 | $0.19 |
| KEVIN RADZINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.842693135 | $49.03 |
| KEVIN RADZINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.95965948729999 | $32.89 |
| KEVIN RADZINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.37570859503 | $8.82 |
| KEVIN RADZINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.93322196065 | $1.94 |
| KEVIN RAEBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052225285327 | $161.05 |
| KEVIN RAEBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.9007567378499 | $65.79 |
| KEVIN RAEBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014790494035 | $28.86 |
| KEVIN RAFAEL LUNA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019824125973 | $0.59 |
| KEVIN RAFAEL LUNA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076550187386 | $14.94 |
| KEVIN RAFAEL LUNA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10136046831 | $0.69 |
| KEVIN RAFAEL LUNA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60455184755 | $6.72 |
| KEVIN RAFAEL LUNA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159823512191 | $6.32 |
| KEVIN RAFFIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| KEVIN RAFFIN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.82) | ($0.82) |
| KEVIN RAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000605240373679999 | $1.79 |
| KEVIN RAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42089180056 | $0.42 |
| KEVIN RAHARIJAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126322477144 | $0.37 |
| KEVIN RAHARIJAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021100195143 | $0.00 |
| KEVIN RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.660347303569999 | $2.26 |
| KEVIN RAINER RIEGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01949261 | $605.50 |
| KEVIN RAINER RIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017447115471 | $53.96 |
| KEVIN RAMKISHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0876706124969999 | $0.07 |
| KEVIN RAMKISHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044334856799 | $0.05 |
| KEVIN RAMKISHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000092132878636 | $0.00 |
| KEVIN RAMKISHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0068265552423 | $0.01 |
| KEVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209424692579999 | $4.09 |
| KEVIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031406813217 | $95.80 |
| KEVIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023744052171 | $46.33 |
| KEVIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022309675051 | $0.02 |
| KEVIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21158152164 | $1.87 |
| KEVIN RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007642426024 | $0.23 |
| KEVIN RANDEL HAMNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 9.126773037 | $47.92 |
| KEVIN RANDEL HAMNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00233376 | $96.70 |
| KEVIN RANDEL HAMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017340749191104 | $51.39 |
| KEVIN RANDEL HAMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1093711123 | $1.32 |
| KEVIN RANDEL HAMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129666696388 | $1.44 |
| KEVIN RANDEL HAMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7830221198 | $2.64 |
| KEVIN RASKOPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 26.490869 | $12.28 |
| KEVIN RASKOPF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.77781403 | $34.85 |
| KEVIN RASKOPF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (978.245695) | ($978.25) |
| KEVIN RASKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028548959017 | $0.84 |
| KEVIN RASKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015752514301 | $0.02 |
| KEVIN RASKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.846526461039 | $9.85 |
| KEVIN RASKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16483808832 | $0.09 |
| KEVIN RASKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00554385862028 | $0.22 |
| KEVIN RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.07319383266 | $25.31 |
| KEVIN RAVENDRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($50.13) |
| KEVIN RAVENDRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SUSHI | (1,939.771656) | ($3,091.67) |
| KEVIN RAVENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123378843484873 | $50.00 |
| KEVIN RAVENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 11.2322522370248 | $25.69 |
| KEVIN RAVINDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.60269581286 | $0.29 |
| KEVIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002132851693 | $0.63 |
| KEVIN RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045557408508 | $0.00 |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $589.76 |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1,354.0 | $3,995,014.93 |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (1,354.2) | ($3,969,526.65) |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 993,000.0 | $993,000.00 |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (992,900.0) | ($992,900.00) |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.985 | $2,081.32 |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (123.110088477) | ($182,604.27) |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 123.110088477 | $182,604.27 |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (93.0) | ($137,650.42) |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (31.0) | ($45,883.47) |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (533.407299145) | ($500,000.00) |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (16.002218974) | ($15,000.00) |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 553.860128163 | $519,171.87 |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 93.0 | $87,175.41 |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0230415461609999 | $695.02 |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0769230769999 | $100.00 |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.86099839005 | $1,944.34 |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,901.932131009 | $2,901.93 |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0071717753559 | $0.06 |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1,519.489710798 | $222.00 |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 207.857809663 | $110.64 |
| KEVIN RAY FARPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.6292387079 | $4.68 |
| KEVIN RAYGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166180515719999 | $0.49 |
| KEVIN RAYGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.019730832999 | $174.02 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.960675216) | ($40.96) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.960675216 | $40.96 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (39.94) | ($39.94) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001807976557) | ($0.01) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001807976557 | $0.01 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1114317733) | ($0.11) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1114317733 | $0.11 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 19.75 | $19.75 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.37) | ($5.37) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.14) | ($9.14) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 121.41 | $121.41 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.08759031 | $2,533.29 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.08480270015) | ($2,438.25) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0223325 | $642.95 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $5,782.60 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.200153451) | ($6,000.00) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,450.0) | ($1,450.00) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (81.82) | ($81.82) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.7375 | $3,627.87 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.663850193) | ($3,463.72) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07364980653) | ($155.63) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (49.75) | ($49.75) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02496683) | ($771.76) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (39.96) | ($39.96) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 20.11 | $20.11 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.35) | ($3.35) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.15) | ($9.15) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 9.24 | $9.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.37) | ($5.37) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 117.02 | $117.02 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (81.8) | ($81.80) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 292.75 | $292.75 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.02236486033 | $676.96 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.34) | ($1.34) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.02) | ($2.02) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02236486056) | ($674.65) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02236486056 | $674.65 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02236487) | ($675.31) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.28) | ($40.28) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,815.0 | $3,815.00 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.59) | ($18.59) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.200153451 | $5,672.55 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,335.412106) | ($2,335.41) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20015345) | ($5,686.68) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.8 | $5,857.48 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (3.704324731) | ($5,710.00) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09567526879) | ($144.93) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08706435487) | ($82.04) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3528220368) | ($332.46) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.305495279) | ($5,941.61) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.368174925) | ($5,058.39) |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.904180239 | $8,390.33 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 5.368174925 | $5,058.39 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018576800849 | $0.00 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00656071366520937 | $7.56 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111587369827717 | $0.11 |
| KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000492393045609999 | $0.00 |
| KEVIN RAYMOND ANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01093247) | ($430.52) |
| KEVIN RAYMOND ANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1350383003) | ($390.30) |
| KEVIN RAYMOND ANDERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1.2318) | ($2.65) |
| KEVIN RAYMOND ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (0.4608) | ($0.97) |
| KEVIN RAYMOND ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276000617 | $50.00 |
| KEVIN RAYMOND ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18952192035164 | $2.52 |
| KEVIN RAYMOND WALLACE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0098 | $19.95 |
| KEVIN RAYMOND WALLACE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,856.93 |
| KEVIN RAYMOND WALLACE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 1.1 | $32,861.65 |
| KEVIN RAYMOND WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,973.53) |
| KEVIN RAYMOND WALLACE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,067.93) |
| KEVIN RAYMOND WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002469701484 | $7.43 |
| KEVIN RAYMOND WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.382197268631 | $26.65 |
| KEVIN READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043640561733 | $0.00 |
| KEVIN READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016988072105 | $0.00 |
| KEVIN READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0150872489239999 | $0.00 |
| KEVIN REAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0213012) | ($846.81) |
| KEVIN REAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.002071 | $79.77 |
| KEVIN REAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.001795 | $54.21 |
| KEVIN REAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005832820147318 | $1.77 |
| KEVIN RECHTORIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00052098 | $21.38 |
| KEVIN RECHTORIK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00055669 | $21.99 |
| KEVIN RECHTORIK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00059729 | $23.65 |
| KEVIN RECHTORIK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00051748 | $20.20 |
| KEVIN RECHTORIK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00053195 | $20.23 |
| KEVIN RECHTORIK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00053818 | $19.72 |
| KEVIN RECHTORIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03265229288) | ($1,179.89) |
| KEVIN RECHTORIK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03265229288 | $1,179.89 |
| KEVIN RECHTORIK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000557) | ($20.01) |
| KEVIN RECHTORIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01605913591) | ($0.22) |
| KEVIN RECHTORIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01605913591 | $0.22 |
| KEVIN RECHTORIK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4010091692) | ($0.39) |
| KEVIN RECHTORIK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4010091692 | $0.39 |
| KEVIN RECHTORIK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03483688) | ($1,194.09) |
| KEVIN RECHTORIK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00105808 | $30.51 |
| KEVIN RECHTORIK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00089686 | $26.74 |
| KEVIN RECHTORIK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00089909 | $26.99 |
| KEVIN RECHTORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014285071253732 | $5.55 |
| KEVIN RECHTORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002374633482426 | $0.00 |
| KEVIN RECHTORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000117425410395069 | $0.00 |
| KEVIN REEAZ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021466890418 | $0.04 |
| KEVIN REEAZ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7457876732 | $1.75 |
| KEVIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.407909166 | $43.13 |
| KEVIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154331914283 | $0.46 |
| KEVIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0068828221 | $12.01 |
| KEVIN REGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003082) | ($103.88) |
| KEVIN REGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00658058) | ($190.03) |
| KEVIN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052628100157009 | $1.99 |
| KEVIN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.20523643361545 | $3.30 |
| KEVIN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076720265092 | $16.88 |
| KEVIN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0138796568849999 | $0.01 |
| KEVIN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003711878066 | $0.00 |
| KEVIN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000019420897672 | $0.00 |
| KEVIN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0090099582925 | $0.06 |
| KEVIN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.235197450129999 | $0.12 |
| KEVIN REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0338333789789999 | $0.05 |
| KEVIN REGIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (516.280411969) | ($516.28) |
| KEVIN REGIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 516.280411969 | $516.28 |
| KEVIN REGIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001325405431) | ($0.04) |
| KEVIN REGIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001325405431 | $0.04 |
| KEVIN REGIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (516.28) | ($516.28) |
| KEVIN REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006420433126 | $0.00 |
| KEVIN REGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.029352322217 | $3.03 |
| KEVIN REGNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022436096) | ($30,733.84) |
| KEVIN REGNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022436096 | $30,733.84 |
| KEVIN REGNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($20.18) |
| KEVIN REGNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035) | ($1,060.85) |
| KEVIN REGNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06418485) | ($1,999.29) |
| KEVIN REGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005593109907) | ($16.70) |
| KEVIN REGNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005593109907 | $16.70 |
| KEVIN REGNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,189.48) |
| KEVIN REGNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16981826) | ($5,126.47) |
| KEVIN REGNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0833917) | ($2,515.05) |
| KEVIN REGNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049167) | ($1,499.59) |
| KEVIN REGNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.051331) | ($1,495.36) |
| KEVIN REGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037720822890963 | $142.01 |
| KEVIN REGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014577559385 | $0.00 |
| KEVIN REGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084406355124 | $0.01 |
| KEVIN REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032227998276 | $0.95 |
| KEVIN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061197111244 | $0.00 |
| KEVIN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| KEVIN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000155476151059999 | $0.00 |
| KEVIN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018462834657 | $0.00 |
| KEVIN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000051317825006 | $0.00 |
| KEVIN REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000148779862169999 | $0.00 |
| KEVIN REIGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 61,509.604519774 | $33,446.67 |
| KEVIN REIGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (50,054.861156361) | ($27,218.00) |
| KEVIN REIGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,504.148393845) | ($817.90) |
| KEVIN REIGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (83.418638476) | ($45.36) |
| KEVIN REIGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,924.775756461) | ($6,156.01) |
| KEVIN REIGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,924.775756461 | $6,156.01 |
| KEVIN REIGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13.147406624) | ($13.15) |
| KEVIN REIGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 13.147406624 | $13.15 |
| KEVIN REIGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,924.775756) | ($6,003.34) |
| KEVIN REIGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078656755564 | $0.23 |
| KEVIN REIGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.719463063 | $34.64 |
| KEVIN REIGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9750539806772 | $0.85 |
| KEVIN REIGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08552553715611 | $0.09 |
| KEVIN REIGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127205424642 | $0.00 |
| KEVIN REIGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21484169758 | $0.21 |
| KEVIN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147605710118999 | $43.69 |
| KEVIN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019589263442 | $38.22 |
| KEVIN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8290794249 | $8.83 |
| KEVIN REITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103091090478999 | $0.00 |
| KEVIN REITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066168314836 | $0.00 |
| KEVIN REITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00093079276453 | $0.00 |
| KEVIN REITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001712006777 | $0.00 |
| KEVIN REMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019873650578 | $0.62 |
| KEVIN RESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192751019759999 | $57.78 |
| KEVIN RESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019075397349 | $37.22 |
| KEVIN RESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5913088772 | $2.25 |
| KEVIN RESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4702493058 | $16.34 |
| KEVIN RESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32746280212 | $2.89 |
| KEVIN RESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045446234727 | $1.80 |
| KEVIN REUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122464201624 | $0.00 |
| KEVIN REVELEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00751401) | ($228.73) |
| KEVIN REVELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076564292713028 | $2.59 |
| KEVIN REVELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100723078093 | $0.00 |
| KEVIN REVELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016507604698 | $0.00 |
| KEVIN REVELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.615984112209999 | $0.09 |
| KEVIN REVELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029505518333 | $0.22 |
| KEVIN REVELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19942624011 | $0.10 |
| KEVIN REVELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059245558042 | $0.00 |
| KEVIN REYNALDO LOPEZ TOSTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018853135754 | $0.01 |
| KEVIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016958005031 | $0.50 |
| KEVIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8183686034 | $2.12 |
| KEVIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080677200542 | $1.57 |
| KEVIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52947516137 | $0.42 |
| KEVIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62868109044 | $0.39 |
| KEVIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120742916417999 | $0.01 |
| KEVIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002447820756 | $0.00 |
| KEVIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038522795125 | $0.00 |
| KEVIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024393377716 | $0.01 |
| KEVIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026811374165 | $0.29 |
| KEVIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000091040886995 | $0.00 |
| KEVIN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000201372547299999 | $0.00 |
| KEVIN RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056677197705 | $0.00 |
| KEVIN RICE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8048222043) | ($940.00) |
| KEVIN RICE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02414466613) | ($28.20) |
| KEVIN RICE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.000699958 | $1,168.78 |
| KEVIN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027167364617 | $0.01 |
| KEVIN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000698082530104 | $0.82 |
| KEVIN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123257087765 | $0.01 |
| KEVIN RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000096373336656 | $0.00 |
| KEVIN RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000134805568242 | $0.00 |
| KEVIN RICHARD WALTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $27.40 |
| KEVIN RICHARD WALTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 655.7 | $898.31 |
| KEVIN RICHARD WALTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 12.999995 | $1,319.11 |
| KEVIN RICHARD WALTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 23.98 | $422.53 |
| KEVIN RICHARD WALTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 300.0 | $57.95 |
| KEVIN RICHARD WALTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 4,223.5 | $594.81 |
| KEVIN RICHARD WALTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05199786 | $2,081.53 |
| KEVIN RICHARD WALTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 280.2 | $267.49 |
| KEVIN RICHARD WALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002496570580341 | $72.12 |
| KEVIN RICHARD WALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0670990481899 | $8.27 |
| KEVIN RICHARD WALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.485469749105999 | $5.14 |
| KEVIN RICHARD WALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.697102160254 | $0.10 |
| KEVIN RICHARD WALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1464487479792 | $8.24 |
| KEVIN RICHARD WALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.90401304327 | $0.45 |
| KEVIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014268120593 | $0.00 |
| KEVIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014500339748 | $0.00 |
| KEVIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032613762323 | $0.00 |
| KEVIN RICHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (1,420.0) | ($945.01) |
| KEVIN RICHER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 218.9407 | $145.91 |
| KEVIN RICHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (219.7455) | ($147.42) |
| KEVIN RICHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.1355) | ($5,741.58) |
| KEVIN RICHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,634.54) |
| KEVIN RICHER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1,664.08 | $1,371.51 |
| KEVIN RICHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004519833) | ($3,084.96) |
| KEVIN RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025455088805 | $87.56 |
| KEVIN RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.7174162223693 | $122.51 |
| KEVIN RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096186131342693 | $18.07 |
| KEVIN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047981023423 | $0.00 |
| KEVIN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000063501714427 | $0.00 |
| KEVIN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037445693928 | $11.08 |
| KEVIN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428408182609999 | $8.36 |
| KEVIN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5242706929 | $1.58 |
| KEVIN RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079600617994 | $0.02 |
| KEVIN RIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014736485999 | $0.03 |
| KEVIN RIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.173826311077 | $2.23 |
| KEVIN RIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49824873348 | $0.07 |
| KEVIN RIGOBERTO CABALLERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KEVIN RIGOBERTO CABALLERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KEVIN RIGOBERTO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063365335377 | $1.88 |
| KEVIN RIGOBERTO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6131505141 | $1.28 |
| KEVIN RIGOBERTO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.278968593869999 | $0.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN RIGOBERTO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09277700422 | $0.16 |
| KEVIN RINGGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003295552258 | $0.00 |
| KEVIN RINGGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044492018239 | $0.00 |
| KEVIN RINGGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049613808507 | $0.00 |
| KEVIN RINGGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067851383371 | $0.00 |
| KEVIN RINGGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056505997341 | $0.00 |
| KEVIN RINGGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027760848302 | $0.00 |
| KEVIN RINGGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000099142162425 | $0.00 |
| KEVIN RINGGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015070338417 | $0.00 |
| KEVIN RIVAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.135227161) | ($18,912.67) |
| KEVIN RIVAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.135227161 | $18,912.67 |
| KEVIN RIVAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2730849953) | ($11,289.50) |
| KEVIN RIVAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2730849953 | $11,289.50 |
| KEVIN RIVAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (157.403527363) | ($339.56) |
| KEVIN RIVAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 157.403527363 | $339.56 |
| KEVIN RIVAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.219134065) | ($1.15) |
| KEVIN RIVAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.219134065 | $1.15 |
| KEVIN RIVAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006478) | ($20.01) |
| KEVIN RIVAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000483) | ($19.99) |
| KEVIN RIVAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (6.127566) | ($18,925.66) |
| KEVIN RIVAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.272601) | ($11,272.54) |
| KEVIN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004363320079467 | $17.58 |
| KEVIN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010460085587662 | $31.58 |
| KEVIN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015857434511926 | $0.00 |
| KEVIN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0203902703378423 | $0.04 |
| KEVIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124493021409 | $0.00 |
| KEVIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221384530779999 | $0.04 |
| KEVIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118758781352 | $0.00 |
| KEVIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019652780384 | $0.00 |
| KEVIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000029299032581 | $0.00 |
| KEVIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000096903348011 | $0.00 |
| KEVIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000002714038705 | $0.00 |
| KEVIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000238259894489999 | $0.00 |
| KEVIN ROACH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (46.73639) | ($4,647.00) |
| KEVIN ROACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,614.377 | $4,647.00 |
| KEVIN ROACH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,623.984255834) | ($28,623.98) |
| KEVIN ROACH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,623.984255834 | $28,623.98 |
| KEVIN ROACH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| KEVIN ROACH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.62525 | $25,000.00 |
| KEVIN ROACH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.62525) | ($24,127.15) |
| KEVIN ROACH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 24,080.43 | $24,127.15 |
| KEVIN ROACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| KEVIN ROACH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.85075 | $25,000.00 |
| KEVIN ROACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.85075) | ($24,701.60) |
| KEVIN ROACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 24,586.461 | $24,701.60 |
| KEVIN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104179523129999 | $0.31 |
| KEVIN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000763960218069999 | $0.15 |
| KEVIN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.9920510657599 | $56.99 |
| KEVIN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000737996984769999 | $0.00 |
| KEVIN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00051461338186 | $0.00 |
| KEVIN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.167585801289999 | $16.96 |
| KEVIN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000097186889362 | $0.00 |
| KEVIN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47035815189 | $26.78 |
| KEVIN ROBBEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02527036) | ($1,023.07) |
| KEVIN ROBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008332128275889 | $0.33 |
| KEVIN ROBERT DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300226810024 | $0.93 |
| KEVIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000265094335563 | $0.01 |
| KEVIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042780164013 | $0.01 |
| KEVIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042233072749999 | $0.04 |
| KEVIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056865386777 | $0.00 |
| KEVIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000043181874368 | $0.00 |
| KEVIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,212.06822705099 | $2,212.07 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 32,431.246131 | $32,431.25 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00511615 | $197.37 |
| KEVIN ROBINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| KEVIN ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,220.0) | ($3,220.00) |
| KEVIN ROBINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,220.0 | $3,220.00 |
| KEVIN ROBINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,225.0) | ($3,225.00) |
| KEVIN ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (115.0) | ($115.00) |
| KEVIN ROBINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 115.0 | $115.00 |
| KEVIN ROBINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (115.0) | ($115.00) |
| KEVIN ROBINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEVIN ROBINSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,700.0) | ($1,700.00) |
| KEVIN ROBINSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,700.0 | $1,700.00 |
| KEVIN ROBINSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| KEVIN ROBINSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,925.0) | ($1,925.00) |
| KEVIN ROBINSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,925.0 | $1,925.00 |
| KEVIN ROBINSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,925.0) | ($1,925.00) |
| KEVIN ROBINSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,200.0) | ($4,200.00) |
| KEVIN ROBINSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,200.0 | $4,200.00 |
| KEVIN ROBINSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| KEVIN ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| KEVIN ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| KEVIN ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125432054177 | $0.00 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083368686077 | $0.00 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049796377311 | $99.26 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.398920667 | $186.40 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.660823814 | $98.04 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 150.052139554 | $94.22 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9449304417 | $121.63 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121678463475999 | $0.00 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 133.967801475999 | $457.69 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61212758167 | $36.60 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000476623243739999 | $0.00 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000076557178241 | $0.00 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000003420117196 | $0.00 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000115277375653 | $0.00 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031236405509 | $95.27 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 319.938815504 | $319.94 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099044777525 | $29.31 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112389530972 | $21.93 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.7837891829999 | $50.57 |
| KEVIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.177801855 | $69.18 |
| KEVIN ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083183891553 | $0.73 |
| KEVIN ROCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001939342078) | ($0.08) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.04) | ($0.04) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.040517 | $1,540.71 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.040517) | ($1,552.83) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,133.826771654) | ($2,690.78) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,133.826771654 | $2,690.78 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15.212245448) | ($19.18) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15.212245448 | $19.18 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (2,149.038945448) | ($2,709.96) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,692.889200158) | ($3,875.33) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,692.889200158 | $3,875.33 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,692.8892) | ($3,866.48) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.83) | ($0.83) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.83 | $0.83 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.21) | ($0.21) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.21 | $0.21 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,262.6 | $2,262.60 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,023.017902813 | $1,136.34 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 2,149.038945448 | $2,387.10 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,158.898588976) | ($1,287.72) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.16) | ($0.16) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 641.025641026 | $713.69 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 1,158.898588976 | $1,290.27 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (99.086) | ($110.98) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 99.086 | $110.98 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (2,248.125) | ($2,517.90) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (760.44) | ($760.44) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.32) | ($0.32) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1,323.301957314 | $1,069.97 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | CEL | 2,248.125 | $1,817.75 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.39) | ($0.39) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| KEVIN ROCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | CEL | 1,709.401709402 | $1,404.92 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | CEL | 3,692.8892 | $3,035.10 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| KEVIN ROCHE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KEVIN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027458416733 | $0.81 |
| KEVIN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.397651531 | $98.80 |
| KEVIN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036375155955999 | $0.00 |
| KEVIN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5730397481 | $1.57 |
| KEVIN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1714700971 | $1.17 |
| KEVIN ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000531447650719999 | $0.02 |
| KEVIN ROCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062970287344 | $0.02 |
| KEVIN ROCHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.93908367970937 | $10.13 |
| KEVIN RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008514922547 | $2.52 |
| KEVIN RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011427066713 | $2.23 |
| KEVIN RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5525041825 | $0.55 |
| KEVIN RODRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065746491955 | $0.19 |
| KEVIN RODRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051569193687 | $0.06 |
| KEVIN RODRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013519785804 | $0.00 |
| KEVIN RODRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088668749638 | $0.00 |
| KEVIN RODRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0034744124096 | $0.03 |
| KEVIN RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029581579846 | $90.08 |
| KEVIN RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.91391824111251 | $9.72 |
| KEVIN RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033119159922 | $65.09 |
| KEVIN RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2176493602 | $1.39 |
| KEVIN RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53479658783 | $5.94 |
| KEVIN RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093755167783 | $0.83 |
| KEVIN RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.776100994 | $8.02 |
| KEVIN RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.013959330833 | $0.00 |
| KEVIN RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.031401623811 | $3.40 |
| KEVIN RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000025743681012 | $0.00 |
| KEVIN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018107782132999 | $0.01 |
| KEVIN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051026314787 | $0.01 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01028849 | $417.45 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2196870948) | ($425.00) |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2196870948 | $425.00 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2221467474) | ($434.76) |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2221467474 | $434.76 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (77.0) | ($77.00) |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 77.0 | $77.00 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 210.0 | $210.00 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.110526 | $210.00 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5299281347) | ($1,008.75) |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (40.323746012) | ($2,403.74) |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DASH | 40.323746012 | $2,403.74 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DASH | (40.323746) | ($2,254.43) |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (29.84) | ($29.84) |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.21 | $304.94 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.694587763) | ($100.69) |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.694587763 | $100.69 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.924525401) | ($1,096.13) |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.7623598422) | ($903.87) |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.571399448 | $1,863.08 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.5299281347 | $628.29 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05098408221) | ($60.45) |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01258416391) | ($14.92) |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098932842711 | $29.16 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045362409601897 | $8.85 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.191839048 | $16.01 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7372219415765 | $1.74 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.11520727231346 | $10.00 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001410988324 | $3.48 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048579629123 | $96.77 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017560993315 | $0.02 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273739440405 | $0.00 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000732615575859999 | $0.22 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125815498808 | $0.37 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015929198541 | $0.00 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016558901501 | $0.49 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149798934879999 | $29.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54938512889 | $0.34 |
| KEVIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.054707627988 | $0.07 |
| KEVIN RODRIGUEZ-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114427512638999 | $0.34 |
| KEVIN RODRIGUEZ-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9919804272 | $4.99 |
| KEVIN RODRIGUEZ-SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.98022898329999 | $2.50 |
| KEVIN ROELANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020673295249 | $0.02 |
| KEVIN ROGER DE TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007642252341 | $0.00 |
| KEVIN ROGER DE TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221087380834999 | $0.00 |
| KEVIN ROGER DE TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104613276404999 | $2.04 |
| KEVIN ROGER DE TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13282126442 | $0.71 |
| KEVIN ROGER DE TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0545575680319999 | $0.00 |
| KEVIN ROGER DE TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014371543171 | $0.82 |
| KEVIN ROGER SCHÖNHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005587270999999 | $0.00 |
| KEVIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088161402933 | $26.09 |
| KEVIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3355632587 | $2.72 |
| KEVIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.521234087 | $25.44 |
| KEVIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5762219616 | $17.52 |
| KEVIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7434585552 | $6.74 |
| KEVIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9241391136 | $0.28 |
| KEVIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013229352003 | $0.97 |
| KEVIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0694409823 | $27.57 |
| KEVIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.39051506795 | $0.38 |
| KEVIN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022780224357 | $0.00 |
| KEVIN ROGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031116217061 | $94.89 |
| KEVIN ROGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16232599637 | $329.79 |
| KEVIN ROGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 69.458104002 | $43.61 |
| KEVIN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000792824892519999 | $2.35 |
| KEVIN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164415292019999 | $4.87 |
| KEVIN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040184903846 | $79.57 |
| KEVIN ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020348339751 | $0.60 |
| KEVIN ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131668355799999 | $2.57 |
| KEVIN ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019815824875 | $0.02 |
| KEVIN ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089787191417 | $0.00 |
| KEVIN ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.432224062149999 | $1.48 |
| KEVIN ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047828143592 | $0.00 |
| KEVIN ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057670076092 | $0.00 |
| KEVIN ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014916868714 | $0.09 |
| KEVIN ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.14822270789999 | $0.13 |
| KEVIN ROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000462003548709999 | $0.00 |
| KEVIN ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003034428218065 | $0.00 |
| KEVIN ROLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 221.528529535 | $221.53 |
| KEVIN ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016529361542 | $0.49 |
| KEVIN ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.849419381 | $90.85 |
| KEVIN ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1749573985 | $17.68 |
| KEVIN ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023103766772 | $2.54 |
| KEVIN ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.08266065875 | $0.31 |
| KEVIN ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.76663354639999 | $5.04 |
| KEVIN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155478679021 | $0.46 |
| KEVIN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045126855227 | $0.88 |
| KEVIN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11782600571 | $0.89 |
| KEVIN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36895968107 | $0.23 |
| KEVIN ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00190571967759999 | $0.00 |
| KEVIN ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.0217998854 | $3.21 |
| KEVIN ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.45876693602 | $10.77 |
| KEVIN ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016459951917 | $1.78 |
| KEVIN ROMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00098796271518 | $0.06 |
| KEVIN RONDEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.003 | $8.85 |
| KEVIN RONDEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.002 | $3.58 |
| KEVIN RONDEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.200844111) | ($355.00) |
| KEVIN RONDEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.200844111 | $355.00 |
| KEVIN RONDEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($354.03) |
| KEVIN RONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018979732092 | $0.56 |
| KEVIN RONDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00248813514720999 | $5.58 |
| KEVIN ROOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001681652688) | ($52.39) |
| KEVIN ROOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001681652688 | $52.39 |
| KEVIN ROOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.710577635) | ($20,364.48) |
| KEVIN ROOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.710577635 | $20,364.48 |
| KEVIN ROOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (8.710577635) | ($17,571.94) |
| KEVIN ROOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168165) | ($49.58) |
| KEVIN ROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008791740039363 | $0.33 |
| KEVIN ROOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0390621469800359 | $109.87 |
| KEVIN ROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018359713253 | $5.44 |
| KEVIN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004139959073 | $0.00 |
| KEVIN ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057811722708 | $0.00 |
| KEVIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013205324166 | $0.00 |
| KEVIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142138910889999 | $0.00 |
| KEVIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37982750644 | $0.44 |
| KEVIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015002167657 | $29.27 |
| KEVIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.803230515999 | $183.80 |
| KEVIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.938117628 | $14.22 |
| KEVIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073412014315 | $0.65 |
| KEVIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0661787434029999 | $2.62 |
| KEVIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.073106528546 | $8.03 |
| KEVIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12782347239 | $7.28 |
| KEVIN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.38060723908 | $0.49 |
| KEVIN ROOZENDAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($230.19) |
| KEVIN ROOZENDAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($233.86) |
| KEVIN ROOZENDAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($206.51) |
| KEVIN ROOZENDAAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10215293) | ($2,981.75) |
| KEVIN ROOZENDAAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2960614573) | ($532.38) |
| KEVIN ROOZENDAAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (3.993794892) | ($3.99) |
| KEVIN ROOZENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008413453835201 | $29.13 |
| KEVIN ROOZENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036143865105 | $0.00 |
| KEVIN ROOZENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00381340240995939 | $9.84 |
| KEVIN ROOZENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009653570237 | $0.01 |
| KEVIN ROOZENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.03849830270101 | $0.04 |
| KEVIN ROPER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0016503371) | ($68.05) |
| KEVIN ROPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00933085) | ($292.28) |
| KEVIN ROPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01048169112) | ($272.22) |
| KEVIN ROPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3542412691) | ($9,200.00) |
| KEVIN ROPER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4422516537 | $11,485.72 |
| KEVIN ROPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01094168881) | ($284.17) |
| KEVIN ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339718435518985 | $7.91 |
| KEVIN ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74176797170617 | $0.66 |
| KEVIN ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024590043896333 | $0.03 |
| KEVIN ROSADO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132691059955 | $0.39 |
| KEVIN ROSADO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044608637631 | $0.01 |
| KEVIN ROSADO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.810338214 | $1.44 |
| KEVIN ROSADO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6464827052 | $7.94 |
| KEVIN ROSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01766862 | $706.83 |
| KEVIN ROSE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| KEVIN ROSE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| KEVIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143613095271999 | $42.29 |
| KEVIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.175765152649999 | $356.09 |
| KEVIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184348411619999 | $0.02 |
| KEVIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016332115348 | $0.00 |
| KEVIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.002157661756 | $0.00 |
| KEVIN ROSENBLATT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| KEVIN ROSENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041704698704 | $8.14 |
| KEVIN ROSENBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033650678796 | $0.03 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.0) | ($480.35) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 51.0 | $480.35 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (31.0) | ($1,025.17) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 31.0 | $1,025.17 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (26.938001719) | ($1,415.59) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 26.938001719 | $1,415.59 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (761.0) | ($531.40) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 761.0 | $531.40 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (41.55) | ($48.40) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 41.55 | $48.40 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.0) | ($5.82) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.0 | $5.82 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (405.0) | ($2,937.88) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 405.0 | $2,937.88 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.408504333) | ($3.41) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.408504333 | $3.41 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (31.0) | ($1,011.21) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (46.55) | ($52.06) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (761.0) | ($526.63) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (405.0) | ($2,910.77) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (51.0) | ($474.28) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3.408504) | ($3.41) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (26.938001718) | ($1,214.10) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.007433031) | ($0.07) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.007433031 | $0.07 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.148883061) | ($741.48) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.148883061 | $741.48 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.0) | ($373.96) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.0 | $373.96 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50.0) | ($36.18) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50.0 | $36.18 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.0) | ($367.60) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.148883061) | ($373.07) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($36.23) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (50.0) | ($359.71) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004790060339) | ($10.00) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004790060339 | $10.00 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.62) | ($4,620.92) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.62 | $4,620.92 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.62479006) | ($4,540.12) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.05094052797) | ($1.41) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.05094052797 | $1.41 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02323135856) | ($1.10) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02323135856 | $1.10 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00125342965) | ($0.08) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00125342965 | $0.08 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.06204835596) | ($0.00) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.06204835596 | $0.00 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.003765084109) | ($0.00) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.003765084109 | $0.00 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.05094052797) | ($1.42) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.023231359) | ($1.10) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LUNC | 25,239.356075 | $3.06 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LUNC | (25,254.425556) | ($3.00) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (202.156038459) | ($120.58) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 202.156038459 | $120.58 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (202.144) | ($124.20) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0040737 | $124.20 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0040737) | ($124.46) |
| KEVIN ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079531130194 | $246.59 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076033529357 | $161.17 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021695026781822 | $0.02 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3895080482332 | $8.21 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.49848787815 | $18.53 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95788478757 | $10.67 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123790210109329 | $10.78 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.270320659495508 | $17.08 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.331172770965 | $23.04 |
| KEVIN ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003822557750281 | $0.00 |
| KEVIN ROSS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.452461299) | ($16,872.97) |
| KEVIN ROSS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50015749) | ($20,733.05) |
| KEVIN ROSS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 6.91029281 | $433.62 |
| KEVIN ROSS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.36333738 | $14,047.78 |
| KEVIN ROSS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004014180295) | ($11.77) |
| KEVIN ROSS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36368371) | ($14,396.32) |
| KEVIN ROSS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 247.54999563 | $6,332.29 |
| KEVIN ROSS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AVAX | (278.817584294) | ($7,455.51) |
| KEVIN ROSS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000172) | ($5.14) |
| KEVIN ROSS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.5399 | $5.14 |
| KEVIN ROSS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.6266) | ($5.94) |
| KEVIN ROSS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001987 | $5.94 |
| KEVIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007139950492384 | $28.19 |
| KEVIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080068334104095 | $0.06 |
| KEVIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009475578198131 | $28.67 |
| KEVIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005865332393 | $0.01 |
| KEVIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050944307696 | $0.00 |
| KEVIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32385675043976 | $13.22 |
| KEVIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000326214753349999 | $0.00 |
| KEVIN ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43115163969387 | $0.44 |
| KEVIN ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000086075424479999 | $0.00 |
| KEVIN ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 463.2871206 | $367.28 |
| KEVIN ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.167695678077999 | $10.03 |
| KEVIN ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014741309921299999 | $0.00 |
| KEVIN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4277089579 | $1.43 |
| KEVIN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8672098492 | $1.87 |
| KEVIN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015392301624 | $0.00 |
| KEVIN ROY MCDONALD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SNX | 13.83303621 | $64.55 |
| KEVIN ROY MCDONALD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 11.3625938 | $1.97 |
| KEVIN ROY MCDONALD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (13.83303621) | ($64.44) |
| KEVIN ROY MCDONALD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SNX | 13.83303621 | $64.44 |
| KEVIN ROY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,079.87566815606 | $991.60 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021188051736 | $0.63 |
| KEVIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1331581914 | $0.13 |
| KEVIN RUDOLPHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000283452102209999 | $0.00 |
| KEVIN RUDOLPHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120243155593999 | $0.00 |
| KEVIN RUF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,208.28 | $2,208.28 |
| KEVIN RUF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 30.47 | $30.47 |
| KEVIN RUF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.55) | ($38.55) |
| KEVIN RUF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| KEVIN RUF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.810654544 | $3,286.96 |
| KEVIN RUF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.810667863) | ($3,288.66) |
| KEVIN RUF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.810667863 | $3,288.66 |
| KEVIN RUF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.810667863) | ($3,289.80) |
| KEVIN RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010494366885 | $0.03 |
| KEVIN RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001429394605182 | $0.00 |
| KEVIN RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21922921017 | $0.22 |
| KEVIN RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02320076786 | $0.02 |
| KEVIN RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099766900513 | $0.01 |
| KEVIN RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068030235459 | $0.60 |
| KEVIN RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6866025397 | $0.39 |
| KEVIN RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00074152342567999 | $0.00 |
| KEVIN RUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.18825266175 | $0.19 |
| KEVIN RUFFIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.87917275963 | $38.62 |
| KEVIN RUGGERI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (105.86) | ($105.86) |
| KEVIN RUGGERI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 105.193792 | $105.19 |
| KEVIN RUGGERI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (408.254233) | ($408.25) |
| KEVIN RUGGERI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00168 | $49.97 |
| KEVIN RUGGERI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| KEVIN RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718032935456 | $50.96 |
| KEVIN RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4567203945856 | $3.46 |
| KEVIN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36831308774 | $21.76 |
| KEVIN RUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022111525055 | $0.07 |
| KEVIN RUSLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109245492738 | $0.00 |
| KEVIN RUSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8538344017) | ($2,000.00) |
| KEVIN RUSS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8538344017 | $2,000.00 |
| KEVIN RUSS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8538344017) | ($1,969.71) |
| KEVIN RUSS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KEVIN RUSS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KEVIN RUSS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KEVIN RUSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.626674551) | ($2,000.00) |
| KEVIN RUSS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.952147973 | $2,400.17 |
| KEVIN RUSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04892248112) | ($60.15) |
| KEVIN RUSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00407481975) | ($5.01) |
| KEVIN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018847806482 | $56.17 |
| KEVIN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06728280746 | $137.30 |
| KEVIN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.704561313 | $117.70 |
| KEVIN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.495139968 | $58.27 |
| KEVIN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000183587051259999 | $0.00 |
| KEVIN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0146875865969999 | $0.01 |
| KEVIN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024082642661 | $2.64 |
| KEVIN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.076487976672 | $0.47 |
| KEVIN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044539740808 | $0.34 |
| KEVIN RUSSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (447.136577) | ($447.14) |
| KEVIN RUSSO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0065631) | ($194.54) |
| KEVIN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00657051177935659 | $200.47 |
| KEVIN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6493304159788 | $2.65 |
| KEVIN RUTHEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000871221832789999 | $2.58 |
| KEVIN RUTHEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123616434382 | $2.41 |
| KEVIN RUTHEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.54994334749999 | $5.55 |
| KEVIN RYAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.29 | $822.38 |
| KEVIN RYAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.289999) | ($572.06) |
| KEVIN RYAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0191202 | $572.06 |
| KEVIN RYAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0191202) | ($554.94) |
| KEVIN RYAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.08217732 | $2,442.89 |
| KEVIN RYAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.6567252) | ($12,849.33) |
| KEVIN RYAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03088905) | ($30,067.94) |
| KEVIN RYAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,956.923479831) | ($1,758.25) |
| KEVIN RYAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (10.809262666) | ($93.50) |
| KEVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.238489601615 | $11.13 |
| KEVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090935876757 | $0.27 |
| KEVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022843662624 | $0.45 |
| KEVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589467727403339 | $204.94 |
| KEVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3183730591901 | $38.12 |
| KEVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0625840168545679 | $148.54 |
| KEVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.162718597159099 | $2.07 |
| KEVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08949577283 | $5.09 |
| KEVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020852841086 | $62.14 |
| KEVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043131674291 | $85.61 |
| KEVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.55977712 | $15.42 |
| KEVIN RYAN GASTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089771932153 | $0.00 |
| KEVIN RYAN JENKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,199.974724309) | ($5,199.97) |
| KEVIN RYAN JENKINS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,199.974724309 | $5,199.97 |
| KEVIN RYAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597342023 | $50.00 |
| KEVIN RYAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.30143947282 | $60.30 |
| KEVIN RYAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050968353475 | $0.01 |
| KEVIN RYAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00072981602661 | $0.00 |
| KEVIN RYAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013943781724 | $0.00 |
| KEVIN RYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413681345 | $127.02 |
| KEVIN RYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024214277128 | $0.05 |
| KEVIN RYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 73.97909518 | $73.98 |
| KEVIN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081472632788 | $0.24 |
| KEVIN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01592861019 | $0.02 |
| KEVIN S CLAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002278662662 | $0.04 |
| KEVIN S CLAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010394483605 | $0.00 |
| KEVIN S CLAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000025055068686 | $0.00 |
| KEVIN S CLAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20413117268 | $0.70 |
| KEVIN S LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184494333245 | $5.46 |
| KEVIN S LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000381014291839999 | $0.74 |
| KEVIN S LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08377140544 | $0.93 |
| KEVIN S LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0631092485 | $2.06 |
| KEVIN SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28184552427 | $0.33 |
| KEVIN SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125943953848 | $0.02 |
| KEVIN SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000266755956899999 | $0.00 |
| KEVIN SA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42588717132 | $1.46 |
| KEVIN SAAVEDRA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 1.69026 | $177.93 |
| KEVIN SAAVEDRA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (1.69026) | ($158.95) |
| KEVIN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020410716761 | $46.84 |
| KEVIN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02711261658 | $52.90 |
| KEVIN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034327513505 | $0.03 |
| KEVIN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.162776812462 | $9.73 |
| KEVIN SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047354805669 | $1.40 |
| KEVIN SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1493208597 | $4.84 |
| KEVIN SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071835036102 | $1.40 |
| KEVIN SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6872588727 | $0.54 |
| KEVIN SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032169125612 | $0.00 |
| KEVIN SACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00087942870666 | $0.00 |
| KEVIN SAELEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062607622251 | $0.00 |
| KEVIN SAELEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034977853997 | $68.90 |
| KEVIN SAELEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.288498573999 | $91.40 |
| KEVIN SAELEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.90942802999 | $13.75 |
| KEVIN SAELEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0847162468 | $23.17 |
| KEVIN SAGAKHANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039701589201 | $121.80 |
| KEVIN SAGAKHANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043149872026 | $85.64 |
| KEVIN SAGAKHANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28421587091 | $2.51 |
| KEVIN SAGAKHANEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100517837864999 | $0.74 |
| KEVIN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137965253257999 | $0.41 |
| KEVIN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045223395354 | $0.00 |
| KEVIN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087399573107 | $0.03 |
| KEVIN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016995244396 | $0.00 |
| KEVIN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101287733874 | $0.01 |
| KEVIN SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047052918721 | $144.84 |
| KEVIN SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362314999244 | $71.47 |
| KEVIN SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3849688066 | $9.82 |
| KEVIN SALZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (180.0) | ($180.00) |
| KEVIN SALZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001321763044699 | $3.91 |
| KEVIN SALZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93356491717 | $1.09 |
| KEVIN SALZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027461676792 | $5.36 |
| KEVIN SALZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3929115609 | $1.10 |
| KEVIN SALZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.923286292 | $14.92 |
| KEVIN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035902869659 | $109.89 |
| KEVIN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1166031966614999 | $236.12 |
| KEVIN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093927981654999 | $27.80 |
| KEVIN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26247582878 | $0.31 |
| KEVIN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031626704434 | $62.04 |
| KEVIN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000201043963909999 | $0.00 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 6.4137024 | $1.32 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 8.8493601 | $1.74 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 15.2575404 | $3.01 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (30.52) | ($6.02) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 6.003 | $6.02 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XLM | 38.1218381 | $7.57 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (38.12) | ($7.57) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 7.567 | $7.57 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (13.57) | ($13.57) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0003365 | $13.57 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 28.0210675 | $5.64 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | XLM | (28.02) | ($5.64) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 5.622 | $5.64 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 17.8967797 | $3.61 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | XLM | 24.73 | $5.00 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | XLM | (42.63) | ($8.60) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 8.587 | $8.60 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XLM | 74.0951488 | $14.48 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 9.8243782 | $1.91 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | XLM | (83.91) | ($16.25) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 16.194 | $16.25 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (25.4) | ($25.40) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0006422 | $25.40 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 54.9614605 | $9.98 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | XLM | (54.97) | ($10.04) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 9.996 | $10.04 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($3.83) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 3.826 | $3.83 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (13.82) | ($13.82) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003605 | $13.82 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 54.5787163 | $10.05 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | XLM | (54.57) | ($10.04) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 10.1 | $10.04 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.1) | ($10.10) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0002585 | $10.10 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XLM | 52.5448178 | $9.70 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | XLM | (52.55) | ($9.67) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 9.669 | $9.67 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000127) | ($4.99) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 4.99 | $4.99 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (14.66) | ($14.66) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0003721 | $14.66 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XLM | 56.0813359 | $9.71 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | XLM | (56.08) | ($9.71) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 9.663 | $9.71 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000131) | ($4.97) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 4.949 | $4.97 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (14.61) | ($14.61) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.000386 | $14.61 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XLM | 321.7867025 | $55.36 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | XLM | (321.79) | ($55.36) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 54.704 | $55.36 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (54.71) | ($54.71) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0014816 | $54.71 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XLM | 56.418896 | $9.55 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | XLM | (56.42) | ($9.56) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 9.502 | $9.56 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000137) | ($4.97) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 4.963 | $4.97 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (14.46) | ($14.46) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0003984 | $14.46 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XLM | 72.7744965 | $12.29 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | XLM | (72.77) | ($12.23) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 12.145 | $12.23 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (12.15) | ($12.15) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0003393 | $12.15 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006400044209) | ($1.24) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006400044209 | $1.24 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000348) | ($9.98) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.00511 | $9.98 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.00575) | ($11.16) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003889 | $11.16 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 29.5219211 | $4.16 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | XLM | (29.51) | ($4.05) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 4.044 | $4.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000165) | ($4.98) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 4.974 | $4.98 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000165) | ($4.98) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 4.974 | $4.98 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (13.99) | ($13.99) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0004628 | $13.99 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00052199 | $15.09 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00208362) | ($60.19) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00374982 | $109.28 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335284) | ($101.42) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XLM | 54.2644311 | $6.77 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | XLM | (54.28) | ($6.78) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 6.763 | $6.78 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000343) | ($9.99) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 9.987 | $9.99 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (16.75) | ($16.75) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0005741 | $16.75 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00332025) | ($97.09) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XLM | 12.511217 | $1.71 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50.002) | ($50.00) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | XLM | 35.2852513 | $4.24 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XLM | (47.79) | ($5.75) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5.783 | $5.75 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036205) | ($10.00) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036205 | $10.00 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000362) | ($10.00) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 9.98 | $10.00 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.76) | ($15.76) |
| KEVIN SAN JUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.000571 | $15.76 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021860847257 | $65.38 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000640007228365248 | $1.94 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.472177114 | $40.47 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0879326749062 | $0.12 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000725412349199999 | $0.00 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01081032367417 | $0.19 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000608160856219 | $0.00 |
| KEVIN SAN JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000104650547064 | $0.00 |
| KÉVIN SAN NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507782177547 | $0.53 |
| KEVIN SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0000834 | $3.34 |
| KEVIN SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005327106376) | ($0.21) |
| KEVIN SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006652418978) | ($0.21) |
| KEVIN SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 260.0 | $260.00 |
| KEVIN SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| KEVIN SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| KEVIN SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.01677964964 | $498.62 |
| KEVIN SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01899438) | ($567.15) |
| KEVIN SANCHEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01899438 | $567.15 |
| KEVIN SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (9.79) | ($9.79) |
| KEVIN SANCHEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0190658) | ($582.79) |
| KEVIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019847252905544 | $0.68 |
| KEVIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071675905031 | $0.00 |
| KEVIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016918244524 | $0.00 |
| KEVIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001753608583702 | $51.20 |
| KEVIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 128.536376141 | $128.54 |
| KEVIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27186955562 | $15.88 |
| KEVIN SANDERS GEBBIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,047.717674888) | ($5,047.72) |
| KEVIN SANDERS GEBBIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,047.717674888 | $5,047.72 |
| KEVIN SANDERS GEBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.69867500825 | $56.70 |
| KEVIN SANDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000548614340129999 | $16.24 |
| KEVIN SANDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065688094554 | $12.82 |
| KEVIN SANDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.3818059999999 | $24.09 |
| KEVIN SANDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9282804942 | $6.86 |
| KEVIN SANDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15993034691 | $1.41 |
| KEVIN SANDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.883369817 | $7.73 |
| KEVIN SANDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2140091982 | $7.56 |
| KEVIN SANDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0350393916079999 | $3.85 |
| KEVIN SANDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30940327139 | $1.90 |
| KEVIN SANDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7762367961 | $2.74 |
| KEVIN SANDU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3069383952) | ($872.27) |
| KEVIN SANDU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $293.64 |
| KEVIN SANDU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 8,011.480221658 | $234,896.60 |
| KEVIN SANDU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (100.285524397) | ($177,708.13) |
| KEVIN SANDU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.0) | ($247.96) |
| KEVIN SANDU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (8,010.480221658) | ($217,590.75) |
| KEVIN SANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084816538939 | $0.25 |
| KEVIN SANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015218148594 | $0.02 |
| KEVIN SANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50995006592795 | $1,289.56 |
| KEVIN SANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003626754387 | $0.00 |
| KEVIN SANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88533710362 | $0.89 |
| KEVIN SANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.858226400942 | $159.38 |
| KEVIN SANJUAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.860353865) | ($2,000.00) |
| KEVIN SANJUAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004660186431) | ($5.01) |
| KEVIN SANJUAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.298784518 | $2,471.34 |
| KEVIN SANJUAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05595042154) | ($60.15) |
| KEVIN SANJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015785138893 | $29.69 |
| KEVIN SANTANA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (75.92944766) | ($517.70) |
| KEVIN SANTANA | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 75.92944766 | $517.70 |
| KEVIN SANTANA | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | LINK | (75.92944766) | ($532.27) |
| KEVIN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021480477082 | $0.01 |
| KEVIN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029460734806 | $0.01 |
| KEVIN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013454430246 | $0.01 |
| KEVIN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125063703189 | $0.00 |
| KEVIN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.204446814557775 | $2.02 |
| KEVIN SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0129802499885 | $0.04 |
| KEVIN SANTIAGO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 32.637574 | $32.64 |
| KEVIN SANTIAGO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| KEVIN SANTIAGO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| KEVIN SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 4,050.0 | $4,050.00 |
| KEVIN SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| KEVIN SANTIAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.869815297 | $6,220.33 |
| KEVIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071794863913 | $0.08 |
| KEVIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157367371006 | $19.48 |
| KEVIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0238965009359999 | $0.02 |
| KEVIN SAPOTILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070824374677 | $0.00 |
| KEVIN SAPOTILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0343642266229999 | $0.38 |
| KEVIN SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072521053598 | $0.01 |
| KEVIN SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000550999753549999 | $1.63 |
| KEVIN SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007450577197 | $1.45 |
| KEVIN SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53615202443 | $0.43 |
| KEVIN SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22283405593 | $0.14 |
| KEVIN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036656083944 | $0.00 |
| KEVIN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045536121692 | $0.00 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 7.0 | $20,542.78 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,717.76) |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.0 | $11,717.76 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($8,793.53) |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 8,763.582 | $8,793.53 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,763.582) | ($8,763.58) |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,763.582 | $8,763.58 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.848031287) | ($30.45) |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.848031287 | $30.45 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.569986564) | ($192,465.19) |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.569986564 | $192,465.19 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.666674839) | ($54,507.10) |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.666674839 | $54,507.10 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (32.0) | ($53,395.35) |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.6666748392) | ($1,111.67) |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.6666748392 | $1,111.67 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000005640842898) | ($0.02) |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000005640842898 | $0.02 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (6.569986) | ($188,237.76) |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021027843061465 | $718.55 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2754960180999 | $106.24 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2379231914826 | $558.18 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.3814111371 | $107.38 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1526562568 | $12.15 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 54.336767887 | $7.94 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.220413557729999 | $16.13 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.591670251 | $9.80 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.5756970036 | $0.31 |
| KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.52200265381 | $0.25 |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.9) | ($3.90) |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5263215598) | ($641.63) |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.016878625) | ($4,500.00) |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003347398854) | ($3.75) |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.934137922 | $5,527.58 |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1206067807) | ($135.11) |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7014222384) | ($700.00) |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.8689310309 | $867.17 |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005811784261) | ($0.58) |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0210601025) | ($21.02) |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068368895902 | $2.02 |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039426145403 | $0.00 |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008912070469 | $16.22 |
| KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64851136278 | $0.65 |
| KEVIN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069049325845 | $0.00 |
| KEVIN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080528272794 | $0.00 |
| KEVIN SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130078567435 | $3.85 |
| KEVIN SCARSELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,095.643095 | $2,095.64 |
| KEVIN SCARSELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.99) | ($4.99) |
| KEVIN SCARSELLI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KEVIN SCARSELLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.1663512923 | $5,212.90 |
| KEVIN SCARSELLI | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| KEVIN SCARSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000765889418359 | $17.48 |
| KEVIN SCARSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030208210409 | $5.89 |
| KEVIN SCARSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89140498673 | $0.89 |
| KEVIN SCARSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1590265479 | $23.99 |
| KEVIN SCARSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.889190781889999 | $7.85 |
| KEVIN SCARSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00007688688937 | $0.01 |
| KEVIN SCATULARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173725825473456 | $0.02 |
| KEVIN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003835196855 | $0.00 |
| KEVIN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069050983874 | $0.00 |
| KEVIN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0210422741819999 | $0.02 |
| KEVIN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004216523626 | $0.00 |
| KEVIN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055618340823 | $0.00 |
| KEVIN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16574926518 | $1.84 |
| KEVIN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030613945443 | $0.00 |
| KEVIN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029769412769 | $0.00 |
| KEVIN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000057683774445 | $0.00 |
| KEVIN SCHARRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000908756505639999 | $26.90 |
| KEVIN SCHARRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46242892889999 | $2.87 |
| KEVIN SCHARRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008158315912 | $15.92 |
| KEVIN SCHARRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77603322961 | $0.78 |
| KEVIN SCHARRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4363253185 | $2.72 |
| KEVIN SCHARRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0784822163 | $3.19 |
| KEVIN SCHARRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15204357143 | $12.80 |
| KEVIN SCHARRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22064360681 | $1.95 |
| KEVIN SCHARRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02208300587 | $1.62 |
| KEVIN SCHARRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.6413509146 | $3.65 |
| KEVIN SCHARRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0624137362229999 | $3.73 |
| KEVIN SCHARRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064174548628 | $2.54 |
| KEVIN SCHARRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104007906292 | $3.31 |
| KEVIN SCHARRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.63119762515 | $0.97 |
| KEVIN SCHARRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.0540517885 | $2.19 |
| KEVIN SCHASCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117496557456 | $0.04 |
| KEVIN SCHAUB | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03095266 | $1,254.19 |
| KEVIN SCHAUB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KEVIN SCHAUB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (7,999.826555) | ($7,999.83) |
| KEVIN SCHAUB | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.399181 | $761.44 |
| KEVIN SCHAUB | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,995.075468 | $2,995.08 |
| KEVIN SCHAUB | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.82647616 | $1,613.54 |
| KEVIN SCHAUB | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02874747 | $859.94 |
| KEVIN SCHAUB | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,993.0 | $2,993.00 |
| KEVIN SCHAUB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN SCHAUB | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 276.473 | $100.00 |
| KEVIN SCHAUB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.770629) | ($2,606.74) |
| KEVIN SCHAUB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| KEVIN SCHAUB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105034) | ($2,894.11) |
| KEVIN SCHAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000782494229552299 | $25.22 |
| KEVIN SCHAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.8675654618 | $85.73 |
| KEVIN SCHAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00786553246421999 | $16.48 |
| KEVIN SCHAUFELBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.17625104157 | $30.52 |
| KEVIN SCHEEPERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 64.400035 | $39.88 |
| KEVIN SCHEEPERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 79.989302 | $30.52 |
| KEVIN SCHEEPERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00195) | ($58.08) |
| KEVIN SCHEEPERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 42.153521 | $16.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN SCHEEPERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012) | ($34.75) |
| KEVIN SCHEEPERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 38.49039 | $15.47 |
| KEVIN SCHEEPERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.005427) | ($164.68) |
| KEVIN SCHEEPERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.09144 | $164.68 |
| KEVIN SCHEEPERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.031409) | ($56.50) |
| KEVIN SCHEEPERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0018619 | $56.50 |
| KEVIN SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089006342484 | $2.92 |
| KEVIN SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000278821077565 | $0.32 |
| KEVIN SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35107942778 | $0.22 |
| KEVIN SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2701306826 | $1.48 |
| KEVIN SCHERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022455952043 | $7.27 |
| KEVIN SCHERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0815769411289999 | $0.10 |
| KEVIN SCHERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000871368849569 | $1.70 |
| KEVIN SCHICKLING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| KEVIN SCHICKLING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| KEVIN SCHICKLING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| KEVIN SCHICKLING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05388788241) | ($105.00) |
| KEVIN SCHICKLING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05388788241 | $105.00 |
| KEVIN SCHICKLING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.0) | ($105.00) |
| KEVIN SCHICKLING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.0 | $105.00 |
| KEVIN SCHICKLING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| KEVIN SCHICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195785594856 | $5.79 |
| KEVIN SCHICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5929960084 | $7.69 |
| KEVIN SCHICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07657311133 | $154.11 |
| KEVIN SCHICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.6279477192 | $104.63 |
| KEVIN SCHICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.622889003 | $51.88 |
| KEVIN SCHICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40456970417 | $0.40 |
| KEVIN SCHICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000837910209974 | $0.00 |
| KEVIN SCHICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070469298891 | $5.16 |
| KEVIN SCHIEMER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01098 | $438.82 |
| KEVIN SCHIEMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012745) | ($371.36) |
| KEVIN SCHIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177628012507805 | $51.95 |
| KEVIN SCHIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019976986369 | $0.59 |
| KEVIN SCHIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018640661399999 | $0.00 |
| KEVIN SCHILACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051228785555 | $1.52 |
| KEVIN SCHILACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000549177250153 | $1.07 |
| KEVIN SCHILACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4961528527 | $7.50 |
| KEVIN SCHIMEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.3548) | ($21.92) |
| KEVIN SCHIMEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.3548 | $21.92 |
| KEVIN SCHIMEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8042141974) | ($1.55) |
| KEVIN SCHIMEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.122791802) | ($2.17) |
| KEVIN SCHIMEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.041205396) | ($1.55) |
| KEVIN SCHIMEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.836101648) | ($2.17) |
| KEVIN SCHIMEL | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | GUSD | 11.57 | $11.57 |
| KEVIN SCHIMEL | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.07) | ($2.07) |
| KEVIN SCHIMEL | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.89) | ($2.89) |
| KEVIN SCHIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098068730236 | $29.03 |
| KEVIN SCHIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.051415822 | $24.73 |
| KEVIN SCHIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129719381696999 | $0.03 |
| KEVIN SCHIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1801036566 | $5.18 |
| KEVIN SCHIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6993580711 | $5.31 |
| KEVIN SCHIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19482405804 | $1.72 |
| KEVIN SCHIMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8638354759 | $37.12 |
| KEVIN SCHMALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000155785569728 | $0.30 |
| KEVIN SCHMALZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000622643226 | $0.00 |
| KEVIN SCHMELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008542381922 | $0.00 |
| KEVIN SCHMELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0350723906329999 | $0.04 |
| KEVIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079295190365 | $0.23 |
| KEVIN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.775082789 | $36.29 |
| KEVIN SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124160099391 | $0.00 |
| KEVIN SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000621022314409999 | $0.01 |
| KEVIN SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021842727564 | $0.00 |
| KEVIN SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064568774147 | $0.01 |
| KEVIN SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000005339132374 | $0.00 |
| KEVIN SCHOENE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00367506 | $106.73 |
| KEVIN SCHOENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040259573088 | $0.09 |
| KEVIN SCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277077690649999 | $0.82 |
| KEVIN SCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8160401411 | $44.19 |
| KEVIN SCHOUTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00049619 | $19.09 |
| KEVIN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000579301112066799 | $0.15 |
| KEVIN SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0761351773549613 | $0.07 |
| KEVIN SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054339847583 | $0.02 |
| KEVIN SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000360474837899999 | $0.00 |
| KEVIN SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013390547685 | $0.01 |
| KEVIN SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021700535106 | $0.02 |
| KEVIN SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048915318088 | $0.00 |
| KEVIN SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061908952442 | $0.01 |
| KEVIN SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.028158421398 | $0.10 |
| KEVIN SCHRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000807139942179999 | $0.00 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (28.798069741) | ($1,528.46) |
| KEVIN SCHROEDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 28.798069741 | $1,528.46 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (28.798036) | ($1,520.54) |
| KEVIN SCHROEDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (486.668626559) | ($3,494.28) |
| KEVIN SCHROEDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 486.668626559 | $3,494.28 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (486.6686) | ($3,499.15) |
| KEVIN SCHROEDER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.1221416 | $3,499.15 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.122141) | ($3,478.39) |
| KEVIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030172557849 | $91.93 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052950286678 | $105.72 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5823917603 | $17.59 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5019314859148 | $14.61 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088848333239997 | $7.26 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048822533535 | $14.45 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053476537765 | $10.43 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9025877529999 | $13.90 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6960332274 | $9.27 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20135505097 | $0.75 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39283076132 | $4.37 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3357044991 | $0.49 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018197036009 | $0.54 |
| KEVIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4651755132 | $15.25 |
| KEVIN SCHULTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 149.27237687 | $2,070.41 |
| KEVIN SCHULTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04780958 | $1,922.33 |
| KEVIN SCHULTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,439.575738582) | ($9,832.30) |
| KEVIN SCHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,439.575738582 | $9,832.30 |
| KEVIN SCHULTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.456655304) | ($40,417.87) |
| KEVIN SCHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.456655304 | $40,417.87 |
| KEVIN SCHULTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,953.095679447) | ($37,953.10) |
| KEVIN SCHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,953.095679447 | $37,953.10 |
| KEVIN SCHULTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.202237187) | ($7,662.83) |
| KEVIN SCHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.202237187 | $7,662.83 |
| KEVIN SCHULTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (1,035.904197685) | ($1,105.37) |
| KEVIN SCHULTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BNT | 1,035.904197685 | $1,105.37 |
| KEVIN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007726890717951 | $264.03 |
| KEVIN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044886152219452 | $104.83 |
| KEVIN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.04330309576 | $464.04 |
| KEVIN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.47834372670999 | $43.44 |
| KEVIN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 9.906456983234 | $16.45 |
| KEVIN SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006013823532 | $0.00 |
| KEVIN SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001566658383 | $0.00 |
| KEVIN SCHWARTZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000643) | ($2.52) |
| KEVIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051342656005 | $0.00 |
| KEVIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.480665510999 | $170.48 |
| KEVIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.626495304999 | $96.42 |
| KEVIN SCOTT HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,435.11) | ($100,435.11) |
| KEVIN SCOTT HARRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,435.11 | $100,435.11 |
| KEVIN SCOTT HARRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100,435.11) | ($100,435.11) |
| KEVIN SCOTT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302616812 | $50.00 |
| KEVIN SCOTT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021132918544 | $0.04 |
| KEVIN SCOTT HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 652.7590827936 | $652.76 |
| KEVIN SEATON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (58.044242108) | ($0.01) |
| KEVIN SEATON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 58.044242108 | $0.01 |
| KEVIN SEATON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.124376062) | ($10,261.94) |
| KEVIN SEATON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.124376062 | $10,261.94 |
| KEVIN SEATON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($838.97) |
| KEVIN SEATON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2945427269) | ($8,605.85) |
| KEVIN SEATON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2945427269 | $8,605.85 |
| KEVIN SEATON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,950.852655185) | ($2,990.37) |
| KEVIN SEATON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,950.852655185 | $2,990.37 |
| KEVIN SEATON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.469011367) | ($597.41) |
| KEVIN SEATON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.469011367 | $597.41 |
| KEVIN SEATON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,950.852655) | ($2,996.01) |
| KEVIN SEATON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.294542) | ($8,623.28) |
| KEVIN SEATON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($147.08) |
| KEVIN SEATON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.524376062) | ($8,102.08) |
| KEVIN SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020650546924519 | $70.88 |
| KEVIN SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050900260260107 | $120.55 |
| KEVIN SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051824339312 | $0.05 |
| KEVIN SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.369634872098 | $55.13 |
| KEVIN SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009877181801 | $0.00 |
| KEVIN SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25699914475032 | $11.76 |
| KEVIN SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075731348806 | $0.00 |
| KEVIN SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000034221168664 | $0.00 |
| KEVIN SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39225397396 | $22.33 |
| KEVIN SEBASTIAN MORICHI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00079485 | $28.82 |
| KEVIN SEBASTIAN MORICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001373044021 | $0.04 |
| KEVIN SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128815693191 | $3.81 |
| KEVIN SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00103884366811 | $0.08 |
| KEVIN SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0073463834612 | $0.01 |
| KEVIN SEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001520160346) | ($5.84) |
| KEVIN SEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000196494) | ($5.84) |
| KEVIN SEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| KEVIN SEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (17.52) | ($17.52) |
| KEVIN SEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.0727511351 | $1,652.69 |
| KEVIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047440969078 | $11.41 |
| KEVIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131002453944 | $25.56 |
| KEVIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.56719542329999 | $0.98 |
| KEVIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.31391955 | $1.31 |
| KEVIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.87105492269999 | $4.72 |
| KEVIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120850701931 | $3.85 |
| KEVIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.45883374748 | $13.46 |
| KEVIN SEETARAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.53) |
| KEVIN SEETARAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.180552) | ($59,443.88) |
| KEVIN SEETARAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.18) |
| KEVIN SEETARAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (16.520775213) | ($33,674.27) |
| KEVIN SEETARAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01319603772) | ($27.48) |
| KEVIN SEETARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004768660918 | $187.33 |
| KEVIN SEETARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7109588473444 | $33.30 |
| KEVIN SEETARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0894814432886268 | $239.08 |
| KEVIN SEETARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29524236002 | $11.68 |
| KEVIN SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15877903948 | $0.02 |
| KEVIN SEGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11130004) | ($3,500.00) |
| KEVIN SEGERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11130004 | $3,500.00 |
| KEVIN SEGERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,583.85) |
| KEVIN SEGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1707852861) | ($5,018.87) |
| KEVIN SEGERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1707852861 | $5,018.87 |
| KEVIN SEGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.093091083) | ($11,899.49) |
| KEVIN SEGERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.093091083 | $11,899.49 |
| KEVIN SEGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($571.54) |
| KEVIN SEGERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,893.40) |
| KEVIN SEGERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,987.70) |
| KEVIN SEGERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01208532) | ($362.31) |
| KEVIN SEGERS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($389.28) |
| KEVIN SEGERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,033.58) |
| KEVIN SEGERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,952.59) |
| KEVIN SEGERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.893091083) | ($5,159.47) |
| KEVIN SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010893797099891 | $41.55 |
| KEVIN SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023384773918382 | $65.57 |
| KEVIN SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.607901979 | $13.96 |
| KEVIN SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073000421249 | $0.00 |
| KEVIN SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7984924674 | $19.99 |
| KEVIN SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0300743944119999 | $3.30 |
| KEVIN SEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.93916709024 | $1.72 |
| KEVIN SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036314596871 | $111.18 |
| KEVIN SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.247501289839999 | $504.28 |
| KEVIN SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9887861219 | $1.90 |
| KEVIN SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064644109841 | $4.73 |
| KEVIN SEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7513001975 | $1.79 |
| KEVIN SEITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020952201259 | $63.04 |
| KEVIN SEITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051488502433 | $102.73 |
| KEVIN SEITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86563106298 | $0.87 |
| KEVIN SEITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74201639169 | $8.25 |
| KEVIN SEITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1854864502 | $19.29 |
| KEVIN SEITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037176074489 | $0.23 |
| KEVIN SEITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.7608961403 | $0.99 |
| KEVIN SELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3068511679) | ($8,716.84) |
| KEVIN SELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3068511679 | $8,716.84 |
| KEVIN SELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.109486389) | ($8,830.75) |
| KEVIN SELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.109486389 | $8,830.75 |
| KEVIN SELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (712.510041155) | ($405.92) |
| KEVIN SELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 712.510041155 | $405.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN SELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30685116) | ($8,902.70) |
| KEVIN SELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.109486389) | ($9,619.12) |
| KEVIN SELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (712.510041155) | ($434.71) |
| KEVIN SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016893891214237 | $60.04 |
| KEVIN SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034024597735787 | $85.86 |
| KEVIN SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.775005624988 | $6.76 |
| KEVIN SEMENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028474232078 | $8.43 |
| KEVIN SENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054818408221 | $0.16 |
| KEVIN SENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| KEVIN SENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122016648620999 | $247.21 |
| KEVIN SENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0629258523 | $0.16 |
| KEVIN SENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13323437298 | $9.75 |
| KEVIN SENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.286870761619999 | $0.01 |
| KEVIN SENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350023405349999 | $107.07 |
| KEVIN SENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047892746363 | $95.36 |
| KEVIN SENSI DESMOND ST. BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018331438019 | $0.54 |
| KEVIN SENSI DESMOND ST. BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4841637835 | $0.57 |
| KEVIN SENSI DESMOND ST. BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028619153244 | $5.58 |
| KEVIN SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020293955234 | $0.60 |
| KEVIN SEQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5282428223514 | $0.50 |
| KEVIN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001457877188 | $0.00 |
| KEVIN SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029047347064 | $0.00 |
| KEVIN SERRATO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (125.31171) | ($57.83) |
| KEVIN SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024923578762 | $0.00 |
| KEVIN SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030146226183 | $5.88 |
| KEVIN SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6851523203738 | $0.49 |
| KEVIN SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24913461195 | $2.77 |
| KEVIN SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07340915429 | $0.65 |
| KEVIN SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019590406927 | $0.58 |
| KEVIN SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9487575235575 | $0.84 |
| KEVIN SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000402083954489999 | $0.78 |
| KEVIN SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035471240325 | $0.04 |
| KEVIN SHAABANI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 15,005.308884 | $15,005.31 |
| KEVIN SHAABANI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| KEVIN SHAABANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 22.32350479 | $60,892.44 |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 31,026.83419 | $31,026.83 |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 29.327163904 | $51,921.10 |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 16.343207354 | $28,945.45 |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9124976457) | ($870.00) |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (30.416588191) | ($29,000.00) |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 37.370817529 | $35,630.35 |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 34.971815963 | $32,993.46 |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8585692632) | ($810.00) |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.618975441) | ($27,000.00) |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.79497154) | ($750.00) |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.499051334) | ($25,000.00) |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 32.386274733 | $30,554.18 |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4700943124) | ($432.00) |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.669810415) | ($14,400.00) |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.145753698 | $17,594.27 |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.654272801) | ($61,407.64) |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.654272801 | $61,407.64 |
| KEVIN SHAABANI | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | ETH | (56.654272801) | ($62,152.57) |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304473166079999 | $0.90 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.270023114278 | $428.36 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.055949413879 | $1.06 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.23243706 | $191.51 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.948129066119999 | $8.37 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105508893255 | $0.02 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15983172251 | $11.70 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.142221726714 | $15.62 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7816608657 | $10.97 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.211469939169999 | $47.93 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.054973636803 | $4.16 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 18.533191486 | $28.59 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108003560629999 | $0.77 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.3365022044 | $6.57 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.3290203108 | $7.72 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.03322510636 | $3.60 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.70981099157 | $2.04 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.5174860892 | $3.82 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102714170310999 | $0.64 |
| KEVIN SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.677647374469999 | $2.53 |
| KEVIN SHAFFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1001928185 | $300.38 |
| KEVIN SHAFFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.38889475 | $1,163.15 |
| KEVIN SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067002734914 | $19.83 |
| KEVIN SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124691818516 | $23.83 |
| KEVIN SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.4774432919999 | $87.48 |
| KEVIN SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.35134134789999 | $1.48 |
| KEVIN SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9520877503 | $8.95 |
| KEVIN SHAH MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041275752129012 | $0.04 |
| KEVIN SHAHINIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,404.24) | ($17,404.24) |
| KEVIN SHAHINIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,404.24 | $17,404.24 |
| KEVIN SHAHINIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (17,404.24) | ($17,404.24) |
| KEVIN SHAHINIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.808680005) | ($2,790.76) |
| KEVIN SHAHINIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.808680005 | $2,790.76 |
| KEVIN SHAHINIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05462529416) | ($1,562.15) |
| KEVIN SHAHINIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05462529416 | $1,562.15 |
| KEVIN SHAHINIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,077.511676686) | ($10,077.51) |
| KEVIN SHAHINIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,077.511676686 | $10,077.51 |
| KEVIN SHAHINIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.808680005) | ($2,785.57) |
| KEVIN SHAHINIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,077.511676) | ($10,077.51) |
| KEVIN SHAHINIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05462529) | ($1,562.84) |
| KEVIN SHAHINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057970193988937 | $19.35 |
| KEVIN SHAHINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180311598114389 | $41.38 |
| KEVIN SHAHINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.257899929749 | $238.26 |
| KEVIN SHALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011074055702 | $0.00 |
| KEVIN SHALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018456486898 | $0.02 |
| KEVIN SHALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069544688877 | $0.01 |
| KEVIN SHAW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (175.3100887) | ($25.27) |
| KEVIN SHAW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (186.3954409) | ($105.03) |
| KEVIN SHAW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (197.8820882) | ($117.39) |
| KEVIN SHAW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.010273902) | ($305.14) |
| KEVIN SHAW | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 175.3100887 | $25.27 |
| KEVIN SHAW | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 186.3954409 | $105.03 |
| KEVIN SHAW | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 197.8820882 | $117.39 |
| KEVIN SHAW | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.010273902 | $305.14 |
| KEVIN SHAW | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | XLM | (175.3100887) | ($25.27) |
| KEVIN SHAW | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ADA | (186.39544) | ($104.03) |
| KEVIN SHAW | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (197.8820882) | ($116.07) |
| KEVIN SHAW | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0102739) | ($304.44) |
| KEVIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003029681223 | $8.97 |
| KEVIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009563046641132 | $3.27 |
| KEVIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1647461946238 | $2.05 |
| KEVIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1611987331925 | $0.81 |
| KEVIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.274839092226431 | $0.04 |
| KEVIN SHAWN WELLS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03264963462) | ($100.00) |
| KEVIN SHAWN WELLS | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03264963462 | $100.00 |
| KEVIN SHAWN WELLS | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.032646) | ($99.68) |
| KEVIN SHAWN WELLS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8411300684) | ($2,594.52) |
| KEVIN SHAWN WELLS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8411300684 | $2,594.52 |
| KEVIN SHAWN WELLS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.841133) | ($2,599.48) |
| KEVIN SHAWN WELLS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1254467087) | ($3,827.47) |
| KEVIN SHAWN WELLS | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1254467087 | $3,827.47 |
| KEVIN SHAWN WELLS | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003) | ($89.13) |
| KEVIN SHAWN WELLS | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.122446) | ($3,641.63) |
| KEVIN SHAWN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103247467116789 | $35.52 |
| KEVIN SHAWN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014964248775479 | $4.52 |
| KEVIN SHAWN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037297209919 | $0.00 |
| KEVIN SHAYNE BAKER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01656287 | $630.47 |
| KEVIN SHAYNE BAKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 1.069 | $18.14 |
| KEVIN SHAYNE BAKER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00193859) | ($69.89) |
| KEVIN SHAYNE BAKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01284) | ($395.61) |
| KEVIN SHAYNE BAKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.001784) | ($53.51) |
| KEVIN SHAYNE BAKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 94.143 | $53.51 |
| KEVIN SHAYNE BAKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (94.143) | ($50.49) |
| KEVIN SHAYNE BAKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | DOT | (1.0676) | ($10.66) |
| KEVIN SHAYNE BAKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0003579 | $10.66 |
| KEVIN SHAYNE BAKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035818) | ($10.63) |
| KEVIN SHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12564763 | $5,014.07 |
| KEVIN SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052768845563 | $160.40 |
| KEVIN SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14309838765 | $290.18 |
| KEVIN SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.788862475 | $27.58 |
| KEVIN SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.99215119299999 | $44.37 |
| KEVIN SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104893840273 | $320.94 |
| KEVIN SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2406423045 | $490.23 |
| KEVIN SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32629572188 | $0.33 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.187133851) | ($109.67) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.187133851 | $109.67 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.535587413) | ($77,254.28) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.535587413 | $77,254.28 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.628859449) | ($13,797.77) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.628859449 | $13,797.77 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,628.540563187) | ($12,328.05) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,628.540563187 | $12,328.05 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.890175883) | ($250.20) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.890175883 | $250.20 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,753.250524846) | ($1,950.57) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,753.250524846 | $1,950.57 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.004632817) | ($342.02) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.004632817 | $342.02 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (2.760176) | ($20.03) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (1,625.780387187) | ($11,826.82) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009785) | ($19.96) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (6.619074449) | ($13,434.52) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($19.99) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.187133851) | ($72.13) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000694) | ($20.00) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000631) | ($19.99) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.58) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (5.00463281) | ($342.02) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.21) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,700.0) | ($1,028.83) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($19.91) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (2.53256741) | ($76,468.34) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,051.250524846) | ($627.40) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001836021944) | ($52.49) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001836021944 | $52.49 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008233188976) | ($12.71) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008233188976 | $12.71 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00183602) | ($52.63) |
| KEVIN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122849422657 | $36.36 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.860256518575999 | $0.85 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039955628467 | $79.10 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.886948081 | $14.18 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00714736060917483 | $264.15 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0338398562507285 | $92.15 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.1395204256399 | $22.46 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.197648501526539 | $2.98 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9604268190994 | $33.52 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090978401715226 | $0.87 |
| KEVIN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018607988828445 | $1.12 |
| KEVIN SHEEHY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082216532524 | $266.27 |
| KEVIN SHEEHY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,286.53630472861 | $1,338.89 |
| KEVIN SHEEHY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085055140176 | $184.72 |
| KEVIN SHEEHY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 353.277676589999 | $297.38 |
| KEVIN SHEEHY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.747203735 | $0.86 |
| KEVIN SHEEHY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.7316925697 | $115.42 |
| KEVIN SHEEHY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4305184945 | $41.04 |
| KEVIN SHEEHY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 151.235152152 | $544.00 |
| KEVIN SHEEHY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.15966433069 | $130.39 |
| KEVIN SHEERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016416153254 | $0.49 |
| KEVIN SHEERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2763981118601 | $3.87 |
| KEVIN SHEERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045946155621 | $0.01 |
| KEVIN SHELDON CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.168254291476999 | $0.17 |
| KEVIN SHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.44181889 | $45.06 |
| KEVIN SHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.00977899 | $1.00 |
| KEVIN SHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.10451505 | $10.01 |
| KEVIN SHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.1479781 | $11.91 |
| KEVIN SHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (5.08579745) | ($348.74) |
| KEVIN SHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (54.519677) | ($7.14) |
| KEVIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171272054233063 | $50.42 |
| KEVIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0470754164118039 | $0.01 |
| KEVIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068297293219999 | $0.65 |
| KEVIN SHENTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (850.0) | ($1,176.55) |
| KEVIN SHENTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($815.31) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN SHENTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,300.33) |
| KEVIN SHENTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,004.360312905) | ($707.48) |
| KEVIN SHENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164245763245952 | $0.18 |
| KEVIN SHENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4830288236249 | $19.08 |
| KEVIN SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131131111939 | $38.81 |
| KEVIN SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20329438804 | $0.95 |
| KEVIN SHEPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14899065488 | $10.91 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.672944018) | ($538.32) |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.672944018 | $538.32 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (17.56632) | ($534.70) |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 521.825 | $534.70 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (521.82) | ($521.82) |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0183733 | $521.82 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.10547) | ($3.21) |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3.162 | $3.21 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,505.090036822) | ($1,515.14) |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,505.090036822 | $1,515.14 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,484.849) | ($1,493.13) |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0521296 | $1,493.13 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (19.942) | ($11.98) |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0004182 | $11.98 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.477592132) | ($398.84) |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.477592132 | $398.84 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (45.1179) | ($395.68) |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0137753 | $395.68 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (0.3563) | ($3.12) |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3.08 | $3.12 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.084696) | ($2,549.86) |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,510.377 | $2,549.86 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,516.62) | ($2,516.62) |
| KEVIN SHEPLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 48.41977 | $2,516.62 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138909866872999 | $41.11 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04740284332 | $94.36 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6425307389169 | $19.33 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3728693676992 | $5.81 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119671605424 | $0.00 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000063778720424 | $0.00 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0937391638615499 | $5.91 |
| KEVIN SHEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000642606900093 | $0.00 |
| KEVIN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122113091033 | $371.42 |
| KEVIN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.896150672 | $18.53 |
| KEVIN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136927606077 | $26.72 |
| KEVIN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.457357087 | $14.63 |
| KEVIN SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077121007283 | $0.86 |
| KEVIN SHERRILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00295763 | $119.59 |
| KEVIN SHERRILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00295763) | ($87.15) |
| KEVIN SHERRILL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01036689) | ($300.00) |
| KEVIN SHERRILL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01036689 | $300.00 |
| KEVIN SHERRILL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01073755332) | ($321.99) |
| KEVIN SHERRILL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01073755332 | $321.99 |
| KEVIN SHERRILL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02110444) | ($622.67) |
| KEVIN SHERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015788962580791 | $5.54 |
| KEVIN SHIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208771269908 | $6.18 |
| KEVIN SHIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35291325877 | $0.05 |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00049823 | $20.04 |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.206543318) | ($545.86) |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.206543318 | $545.86 |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,055.642761127) | ($633.57) |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,055.642761127 | $633.57 |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001150111207) | ($33.64) |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001150111207 | $33.64 |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (62.741142674) | ($550.24) |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 62.741142674 | $550.24 |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($18.72) |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (23.206543318) | ($433.50) |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($7.71) |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (61.741142674) | ($474.17) |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036234) | ($9.98) |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001286) | ($35.19) |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($13.44) |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($13.49) |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (250.0) | ($135.18) |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (755.642761127) | ($408.66) |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012052562060233 | $0.40 |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3237753555859 | $10.95 |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9467473221659 | $12.06 |
| KEVIN SHIMOKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22542154197955 | $9.97 |
| KEVIN SHIMROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024145459515 | $729.27 |
| KEVIN SHIUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001319351996 36 | $0.00 |
| KEVIN SHIUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000054410751707 | $0.00 |
| KEVIN SHOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041924687462 | $128.77 |
| KEVIN SHOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049264873456 | $98.17 |
| KEVIN SHOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.48366584 | $116.48 |
| KEVIN SHOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59289968211 | $0.47 |
| KEVIN SHOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.23412333012 | $1.23 |
| KEVIN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413834612211799 | $0.40 |
| KEVIN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059175522636 | $0.07 |
| KEVIN SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091819378613 | $0.27 |
| KEVIN SHUTTLEWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02997362483 | $58.65 |
| KEVIN SIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,391.91 | $1,391.91 |
| KEVIN SIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $48.06 |
| KEVIN SIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01261005) | ($397.43) |
| KEVIN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122829240884718 | $4.17 |
| KEVIN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00591477231319999 | $0.22 |
| KEVIN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004255881559 | $0.00 |
| KEVIN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038880053457 | $7.59 |
| KEVIN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.4838271051 | $22.48 |
| KEVIN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016255200987 | $0.00 |
| KEVIN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.25144021869999 | $2.25 |
| KEVIN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384879197829999 | $11.39 |
| KEVIN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9435693212 | $4.94 |
| KEVIN SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2212640464 | $2.02 |
| KEVIN SIEVERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172049) | ($53.40) |
| KEVIN SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000203278452694 | $0.08 |
| KEVIN SIEW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (455.119926002) | ($4,127.94) |
| KEVIN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000390746882124999 | $1.53 |
| KEVIN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000332368008249999 | $0.97 |
| KEVIN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.37134391996858 | $13.44 |
| KEVIN SILVA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.05371449 | $164.65 |
| KEVIN SILVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1696159986) | ($0.36) |
| KEVIN SILVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00396415) | ($149.88) |
| KEVIN SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5635031021) | ($0.40) |
| KEVIN SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00919385 | $280.50 |
| KEVIN SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001819) | ($55.04) |
| KEVIN SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001817) | ($54.98) |
| KEVIN SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 91.708 | $54.98 |
| KEVIN SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 5.7094 | $55.04 |
| KEVIN SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001817) | ($54.98) |
| KEVIN SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001817) | ($54.98) |
| KEVIN SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 67.096 | $54.98 |
| KEVIN SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 1.39859 | $54.98 |
| KEVIN SILVA | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003932703599) | ($0.42) |
| KEVIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257980388569999 | $9.62 |
| KEVIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7551222645881 | $34.57 |
| KEVIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004950248777 | $13.56 |
| KEVIN SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015778498698 | $0.00 |
| KEVIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017080117801 | $0.01 |
| KEVIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047981346156 | $0.00 |
| KEVIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000039045292639999 | $0.00 |
| KEVIN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089308175259 | $0.00 |
| KEVIN SIMONS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KEVIN SIMONS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KEVIN SIMONS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| KEVIN SIMONS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KEVIN SIMONS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (475.0) | ($475.00) |
| KEVIN SIMONS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KEVIN SIMONS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KEVIN SIMONS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KEVIN SIMONS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| KEVIN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025973456769 | $0.77 |
| KEVIN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.0790540489999 | $81.08 |
| KEVIN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074981016846 | $0.01 |
| KEVIN SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015452868488 | $0.01 |
| KEVIN SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033616395506 | $0.00 |
| KEVIN SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000923200784079999 | $0.00 |
| KEVIN SIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120775768244 | $367.49 |
| KEVIN SIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090526842749 | $182.70 |
| KEVIN SIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.507607807 | $12.29 |
| KEVIN SIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0490861763999999 | $0.03 |
| KEVIN SIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5019459509 | $13.26 |
| KEVIN SIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31499635704 | $23.06 |
| KEVIN SIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25730061019 | $7.74 |
| KEVIN SIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.9601243483 | $3.59 |
| KEVIN SIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6309125607 | $1.60 |
| KEVIN SJODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090974934539 | $0.27 |
| KEVIN SJOERDSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065547906455 | $0.02 |
| KEVIN SKINNER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00183279 | $72.99 |
| KEVIN SKINNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00181562 | $71.68 |
| KEVIN SKINNER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00183843 | $69.93 |
| KEVIN SKINNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.001912 | $69.58 |
| KEVIN SKINNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00225849 | $67.89 |
| KEVIN SKINNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00230224 | $70.14 |
| KEVIN SKINNER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.002447 | $70.65 |
| KEVIN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019562221607 | $58.38 |
| KEVIN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467647771949999 | $0.55 |
| KEVIN SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29142327422 | $17.42 |
| KEVIN SLANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1186428943651 | $2.01 |
| KEVIN SLOAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (13.652069014) | ($412.43) |
| KEVIN SLOAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 13.652069014 | $412.43 |
| KEVIN SLOAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.472049782) | ($385.07) |
| KEVIN SLOAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.472049782 | $385.07 |
| KEVIN SLOAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 11.0 | $11.00 |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1726887318) | ($5,027.66) |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1726887318 | $5,027.66 |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.172688) | ($5,008.63) |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.42260628) | ($4,310.45) |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.42260628 | $4,310.45 |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.422606) | ($4,312.36) |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (265.038848194) | ($153.64) |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 265.038848194 | $153.64 |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2979240205) | ($0.30) |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2979240205 | $0.30 |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.893603174) | ($550.71) |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.893603174 | $550.71 |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (265.038848) | ($154.43) |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003652622642) | ($0.16) |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003652622642 | $0.16 |
| KEVIN SLOAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (5.475702) | ($236.41) |
| KEVIN SLOAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002560887805) | ($4.97) |
| KEVIN SLOAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002560887805 | $4.97 |
| KEVIN SLOAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001556809935) | ($4.88) |
| KEVIN SLOAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001556809935 | $4.88 |
| KEVIN SLOAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01329032938) | ($0.60) |
| KEVIN SLOAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01329032938 | $0.60 |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008080300546) | ($1.36) |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008080300546 | $1.36 |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004865395927) | ($1.42) |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004865395927 | $1.42 |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.47002933) | ($0.28) |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.47002933 | $0.28 |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.003369) | ($5.67) |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5.653 | $5.67 |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000205) | ($5.99) |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5.975 | $5.99 |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (12.906893) | ($486.97) |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (11.925924) | ($11.93) |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2862714934) | ($481.10) |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2862714934 | $481.10 |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05050499155) | ($1,475.30) |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05050499155 | $1,475.30 |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.286271) | ($480.60) |
| KEVIN SLOAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050504) | ($1,476.79) |
| KEVIN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114372803952538 | $40.05 |
| KEVIN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182852247995159 | $45.14 |
| KEVIN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.292606261310739 | $0.29 |
| KEVIN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.601373734299 | $2.56 |
| KEVIN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0969847627782039 | $7.16 |
| KEVIN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07151900306499 | $5.26 |
| KEVIN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000523465833509479 | $17.57 |
| KEVIN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280661826401529 | $6.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0261612816006543 | $2.35 |
| KEVIN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0101013789813 | $0.01 |
| KEVIN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000800188767679999 | $23.68 |
| KEVIN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015582340484 | $0.02 |
| KEVIN SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.385280465949999 | $0.06 |
| KEVIN SLOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1734182670209 | $11.04 |
| KEVIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266295409 | $50.00 |
| KEVIN SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522702366800522 | $0.42 |
| KEVIN SMETANA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (277.0) | ($277.00) |
| KEVIN SMETANA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LUNC | 47,799.0 | $3.17 |
| KEVIN SMETANA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | UST | 949.6 | $10.00 |
| KEVIN SMETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.373707209567 | $2.37 |
| KEVIN SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 334.8 | $260.91 |
| KEVIN SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 1,393.1 | $785.44 |
| KEVIN SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.267688203) | ($553.18) |
| KEVIN SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 51.267688203 | $553.18 |
| KEVIN SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 9.014545534 | $349.64 |
| KEVIN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004359740907) | ($84.00) |
| KEVIN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1453246969) | ($2,800.00) |
| KEVIN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1776477661 | $3,422.78 |
| KEVIN SMITH | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 2,800.0 | $2,800.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022527298095 | $67.97 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000268380197269999 | $0.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014305063224 | $0.01 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.5031383149999 | $14.13 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031322183941 | $95.54 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.473596370003 | $7.67 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027446578453 | $53.55 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62589848359999 | $3.63 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.644456089 | $3.68 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.840621338 | $4.30 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8898640287 | $32.12 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.30409961997999 | $30.29 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28664154654 | $16.32 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018959840891 | $0.56 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097964477376 | $19.12 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0655920832 | $3.18 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000320841094009999 | $0.01 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000671656592369999 | $0.01 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013776541919 | $0.01 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015380877438 | $0.02 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000700613744 | $0.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179420881069999 | $0.02 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000270386246789999 | $0.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000183293964529999 | $0.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015302814297 | $0.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001776103159 | $0.05 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130660360775 | $38.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016101814087 | $31.42 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034627323219 | $0.03 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.803963487 | $15.70 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110517937143 | $0.01 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48445661576538 | $7.18 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13862293081 | $10.05 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73879128969 | $44.17 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30872054741 | $17.57 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020751230838 | $0.61 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084809006873 | $262.06 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 375.301129125 | $442.99 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16008254117 | $325.20 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.443438871599999 | $0.44 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7195187362 | $24.01 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 83.24783463 | $83.25 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13961148929 | $10.22 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35624723011 | $0.36 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.639891005 | $1.29 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0255700231299999 | $1.93 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.080473033411 | $5.74 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.049296571462 | $5.34 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004216853812 | $0.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049901124454 | $0.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000057841402682 | $0.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32892265979 | $3.66 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026013161927 | $0.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020879741914 | $0.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006763467453086 | $0.07 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0131659054697 | $0.52 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000082832907678 | $0.01 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017955629853 | $0.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000179949055499999 | $0.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000025457001083 | $0.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000763031336789999 | $0.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035349371095 | $0.10 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018253101223 | $0.01 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018879957442 | $0.01 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000917738239849999 | $0.02 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000177525562759999 | $0.00 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018484340937 | $0.01 |
| KEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000092427744676 | $0.00 |
| KEVIN SMITHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000437947521 | $0.00 |
| KEVIN SNEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031627603946 | $0.00 |
| KEVIN SNEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000583726179979999 | $0.00 |
| KEVIN SNEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017996472317 | $0.02 |
| KEVIN SNIDER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00155975 | $48.40 |
| KEVIN SNIDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.004808 | $143.23 |
| KEVIN SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158363719019 | $4.42 |
| KEVIN SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00341861406486 | $2.49 |
| KEVIN SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007626607726 | $1.49 |
| KEVIN SNIJDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.95103045476 | $52.07 |
| KEVIN SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077215903702 | $0.01 |
| KEVIN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020368818617 | $0.60 |
| KEVIN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32932608993 | $6.65 |
| KEVIN SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047521463815 | $14.07 |
| KEVIN SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85348555239 | $0.68 |
| KEVIN SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4458262603 | $4.95 |
| KEVIN SOLSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.297266 | $896.33 |
| KEVIN SOLSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02240008 | $894.41 |
| KEVIN SOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027661566947 | $76.91 |
| KEVIN SOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0735779474309999 | $0.09 |
| KEVIN SOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056987169009 | $113.71 |
| KEVIN SOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84306693327 | $0.53 |
| KEVIN SOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5420886168 | $4.54 |
| KEVIN SOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040302041818 | $2.29 |
| KEVIN SOMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00032714 | $10.18 |
| KEVIN SOMMER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0004899 | $15.17 |
| KEVIN SOMMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050547) | ($15.77) |
| KEVIN SOMMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016405) | ($5.25) |
| KEVIN SOMMER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00049293 | $15.72 |
| KEVIN SOMMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049924) | ($15.70) |
| KEVIN SOMMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001395) | ($4.11) |
| KEVIN SOMMER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00069925 | $20.65 |
| KEVIN SOMMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067061) | ($20.65) |
| KEVIN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075401569155999 | $0.00 |
| KEVIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037290957312 | $11.04 |
| KEVIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.891076546 | $452.89 |
| KEVIN SORBANELLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007386508855) | ($21.69) |
| KEVIN SORBANELLI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007386508855 | $21.69 |
| KEVIN SORBANELLI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24.725612965) | ($16.02) |
| KEVIN SORBANELLI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24.725612965 | $16.02 |
| KEVIN SORBANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005480786911746 | $0.19 |
| KEVIN SORBANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.218656780356239 | $0.22 |
| KEVIN SOULIER - MARATUECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113031611459999 | $1.26 |
| KEVIN SOUTTHIDAMRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000275586078089999 | $0.82 |
| KEVIN SOUTTHIDAMRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7073757174 | $1.07 |
| KEVIN SOWERBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (13.82) | ($192.92) |
| KEVIN SOWERBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0143) | ($563.11) |
| KEVIN SOWERBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01) | ($1.08) |
| KEVIN SOWERBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (1.486) | ($159.13) |
| KEVIN SOWERBY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0503) | ($150.77) |
| KEVIN SOWERBY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| KEVIN SOWERBY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| KEVIN SOWERBY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (85.0) | ($85.00) |
| KEVIN SOWERBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0643) | ($124.21) |
| KEVIN SOWERBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KEVIN SOWERBY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| KEVIN SOWERBY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KEVIN SOWERBY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,100.0 | $3,100.00 |
| KEVIN SOWERBY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| KEVIN SOWERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062831722511 | $211.72 |
| KEVIN SOWERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,956.09317760173 | $1,483.42 |
| KEVIN SOWERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21258451169 | $486.15 |
| KEVIN SOWERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,294.119088431 | $4,294.12 |
| KEVIN SOWERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3616200259 | $41.37 |
| KEVIN SOWERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.81454493944 | $7.81 |
| KEVIN SOWERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.46976165051 | $37.12 |
| KEVIN SOWERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27328716673 | $0.27 |
| KEVIN SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003181596475754 | $0.13 |
| KEVIN SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045876799916 | $0.01 |
| KEVIN SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008856339129475 | $0.27 |
| KEVIN SPEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02275342744223 | $0.02 |
| KEVIN SPENCER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.937840659) | ($43,516.39) |
| KEVIN SPENCER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.937840659 | $43,516.39 |
| KEVIN SPENCER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| KEVIN SPENCER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| KEVIN SPENCER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| KEVIN SPENCER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,607.096894641) | ($16,607.10) |
| KEVIN SPENCER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,607.096894641 | $16,607.10 |
| KEVIN SPENCER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (16,607.096894) | ($16,607.10) |
| KEVIN SPENCER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.34) |
| KEVIN SPENCER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (21.927840659) | ($42,345.73) |
| KEVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151599190628 | $0.00 |
| KEVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00187587056289999 | $0.13 |
| KEVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155974465532 | $46.25 |
| KEVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015173322851 | $0.02 |
| KEVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143810770022039 | $361.30 |
| KEVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.70491256796 | $164.70 |
| KEVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.039845918 | $15.09 |
| KEVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074823453575 | $0.00 |
| KEVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000393325335929999 | $0.00 |
| KEVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016531604791 | $0.49 |
| KEVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.801329567 | $93.39 |
| KEVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.765708953 | $63.27 |
| KEVIN SPRAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090573223897 | $0.27 |
| KEVIN SPRAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098862247088 | $0.01 |
| KEVIN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090107605396 | $2.67 |
| KEVIN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114770686561 | $0.11 |
| KEVIN SPROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002381178196 | $0.70 |
| KEVIN SPROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.889438729 | $20.52 |
| KEVIN SPROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08189361291 | $0.68 |
| KEVIN SPROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74940319965 | $8.33 |
| KEVIN SRES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001966) | ($79.61) |
| KEVIN SRES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.144356) | ($4,189.73) |
| KEVIN SRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012780053919218 | $43.35 |
| KEVIN SRSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36791645334 | $0.05 |
| KEVIN STAHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.017 | $701.52 |
| KEVIN STAHL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05581941 | $168.97 |
| KEVIN STAHL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $80.32 |
| KEVIN STAHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.046265857) | ($420.60) |
| KEVIN STAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.046265857 | $420.60 |
| KEVIN STAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (8.0462) | ($419.05) |
| KEVIN STAHL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0139733 | $419.05 |
| KEVIN STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050777410624 | $168.06 |
| KEVIN STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042919074404 | $85.12 |
| KEVIN STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000428385688949999 | $0.00 |
| KEVIN STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018349552357 | $0.01 |
| KEVIN STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017214992845 | $0.00 |
| KEVIN STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39556870401 | $3.49 |
| KEVIN STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039714249803724 | $3.51 |
| KEVIN STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000273097102999999 | $0.00 |
| KEVIN STALKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (748.4369) | ($510.54) |
| KEVIN STALKER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (4.768371481) | ($93,132.78) |
| KEVIN STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,412.28359927925 | $1,467.59 |
| KEVIN STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.03024392143 | $2,059.23 |
| KEVIN STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.51380753288 | $56.42 |
| KEVIN STALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5095251832 | $9.12 |
| KEVIN STAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,418.90) |
| KEVIN STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192002133719999 | $61.10 |
| KEVIN STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7773902082 | $3.24 |
| KEVIN STAMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122768844783 | $3.63 |
| KEVIN STAMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027060630443 | $5.28 |
| KEVIN STANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5720926002268 | $0.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133763467896999 | $0.40 |
| KEVIN STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.581652335 | $234.58 |
| KEVIN STANLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($32.05) |
| KEVIN STANLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($12,810.64) |
| KEVIN STANLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.845) | ($14,150.05) |
| KEVIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002639266201 | $7.81 |
| KEVIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13336323285975 | $317.31 |
| KEVIN STANLEY-ADAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($147.77) |
| KEVIN STANLEY-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023212743855 | $70.23 |
| KEVIN STANLEY-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028422118106 | $0.01 |
| KEVIN STANLEY-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069559978847 | $0.01 |
| KEVIN STANLEY-ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00287484991056 | $0.00 |
| KEVIN STARR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 61.083427 | $57.04 |
| KEVIN STARR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05343232 | $2,136.44 |
| KEVIN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151486309698 | $44.42 |
| KEVIN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163462725319999 | $31.90 |
| KEVIN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.88139437519999 | $3.87 |
| KEVIN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7098860966999 | $7.97 |
| KEVIN STAUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001269056457 | $0.00 |
| KEVIN STAUBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125509551141 | $0.00 |
| KEVIN STEFANESCU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (246.592454737) | ($246.59) |
| KEVIN STEFANESCU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 246.592454737 | $246.59 |
| KEVIN STEFANESCU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (246.592454) | ($246.59) |
| KEVIN STEFANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149914819522999 | $0.00 |
| KEVIN STEFANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83596930391 | $1.84 |
| KEVIN STEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003490121972 | $10.33 |
| KEVIN STEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.7889103679999 | $22.03 |
| KEVIN STEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3874006711 | $2.13 |
| KEVIN STEINEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23681026463 | $0.98 |
| KEVIN STEMBRIDGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01627747909) | ($471.35) |
| KEVIN STEMBRIDGE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01627747909 | $471.35 |
| KEVIN STEMBRIDGE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01627747) | ($471.34) |
| KEVIN STEMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134168685356379 | $4.65 |
| KEVIN STEPHENS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| KEVIN STEPHENS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| KEVIN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495571661599999 | $14.67 |
| KEVIN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021764808476 | $42.47 |
| KEVIN STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.423488382219999 | $0.27 |
| KEVIN STEURS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01239558 | $492.86 |
| KEVIN STEURS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0130297 | $538.71 |
| KEVIN STEURS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01345033 | $530.52 |
| KEVIN STEURS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01330194 | $527.43 |
| KEVIN STEURS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01353156 | $535.54 |
| KEVIN STEURS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01341339 | $517.07 |
| KEVIN STEURS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01344845 | $516.55 |
| KEVIN STEURS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01370232 | $518.47 |
| KEVIN STEURS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02700664 | $986.38 |
| KEVIN STEURS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01487991 | $516.70 |
| KEVIN STEURS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.10736657 | $3,597.08 |
| KEVIN STEURS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.20385223 | $6,272.33 |
| KEVIN STEURS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04096408 | $1,184.19 |
| KEVIN STEURS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0528861 | $1,592.14 |
| KEVIN STEURS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.10600363 | $3,069.97 |
| KEVIN STEURS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.10209605 | $3,073.74 |
| KEVIN STEURS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0178864 | $509.29 |
| KEVIN STEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00574400465409999 | $160.13 |
| KEVIN STEVE MACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036501834225 | $0.11 |
| KEVIN STEVE MACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0759942251879999 | $0.06 |
| KEVIN STEVE MACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099562203014 | $0.01 |
| KEVIN STOBBELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143739532537 | $0.43 |
| KEVIN STOBBELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034391368273 | $6.71 |
| KEVIN STOCKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062592209103 | $18.53 |
| KEVIN STOCKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019119228231 | $3.73 |
| KEVIN STOCKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1908304126 | $4.91 |
| KEVIN STOCKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25348792677 | $2.82 |
| KEVIN STOCKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33285320761 | $0.05 |
| KEVIN STOCKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5803459445 | $12.23 |
| KEVIN STOCKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014993086231 | $1.13 |
| KEVIN STOCKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28577346693 | $0.44 |
| KEVIN STOCKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0106165127073 | $0.76 |
| KEVIN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229961654 | $67.26 |
| KEVIN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.380206964 | $62.14 |
| KEVIN STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029462684577 | $0.00 |
| KEVIN STREBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000649672675069999 | $19.23 |
| KEVIN STREET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 48.26098567 | $573.20 |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 1,159.096888 | $506.64 |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 51.089 | $50.00 |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MANA | (522.26) | ($499.94) |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 496.669 | $499.94 |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (480.0) | ($480.00) |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 485.683 | $480.00 |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (823.635) | ($500.00) |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 497.31 | $500.00 |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 436.851 | $450.00 |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 43.69 | $45.00 |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (779.578) | ($471.02) |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 471.41 | $471.02 |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 389.826 | $400.00 |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 87.72 | $90.00 |
| KEVIN STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 124.65018113 | $1,126.21 |
| KEVIN STREET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 73.58836726 | $571.70 |
| KEVIN STREET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 1,567.387717 | $575.76 |
| KEVIN STREET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 145.04762219 | $1,141.54 |
| KEVIN STREET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MANA | (48.8) | ($39.79) |
| KEVIN STREET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 39.625 | $39.79 |
| KEVIN STREET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| KEVIN STREET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 53.192 | $40.00 |
| KEVIN STREET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 273.003714 | $273.00 |
| KEVIN STREET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (270.0) | ($270.00) |
| KEVIN STREET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 362.125 | $270.00 |
| KEVIN STREET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 214.56744073 | $2,257.25 |
| KEVIN STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 790.07082038486 | $800.95 |
| KEVIN STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.56241448602 | $121.40 |
| KEVIN STRICKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.656131274) | ($22.01) |
| KEVIN STRICKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.578832338) | ($22.01) |
| KEVIN STRICKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2264627647) | ($5,932.19) |
| KEVIN STRICKER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006678516526) | ($139.02) |
| KEVIN STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037417860339 | $125.93 |
| KEVIN STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.94979296194 | $78.29 |
| KEVIN STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002149342762 | $2.34 |
| KEVIN STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.43296790446 | $0.43 |
| KEVIN STROUD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.02954 | $87.57 |
| KEVIN STROUD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02954) | ($81.07) |
| KEVIN STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026451427902 | $7.80 |
| KEVIN STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122028025213999 | $2.37 |
| KEVIN STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000297643161489999 | $0.00 |
| KEVIN STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0152564272004 | $0.60 |
| KEVIN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9955640668 | $1.16 |
| KEVIN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029470663785 | $0.01 |
| KEVIN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99331570096 | $3.39 |
| KEVIN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26648667978 | $1.64 |
| KEVIN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019038590601 | $4.31 |
| KEVIN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0058831366524 | $0.45 |
| KEVIN STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.52557233559999 | $3.90 |
| KEVIN SUAREZ SABUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155254952373 | $59.32 |
| KEVIN SUBADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.40184163755 | $13.10 |
| KEVIN SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023322285414 | $70.46 |
| KEVIN SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0589032896659999 | $117.39 |
| KEVIN SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00176912960619999 | $0.00 |
| KEVIN SUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071246903806 | $0.21 |
| KEVIN SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037521692686432 | $0.00 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.9524081) | ($5,000.00) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.9524081 | $5,000.00 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.995728) | ($2,550.00) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,549.033 | $2,550.00 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.956178) | ($2,451.94) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,444.833 | $2,451.94 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,993.866) | ($4,993.87) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,414.80) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,414.80 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.000347) | ($2,415.64) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,406.42 | $2,415.64 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,406.42) | ($2,406.42) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118,432.220919105) | ($118,432.22) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118,432.220919105 | $118,432.22 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (118,432.220919) | ($118,432.22) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | LTC | 9.766817238 | $670.29 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.17) | ($3.17) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.072277892) | ($3,822.62) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.072277892 | $3,822.62 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.072432992) | ($3,822.91) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.17) | ($3.17) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,051.426575917) | ($400.00) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (31.542797278) | ($12.00) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 1,305.065804071 | $496.49 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 3,046.5 | $3,046.50 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 2.543652631 | $2,737.92 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BAT | 2,678.492136877 | $898.41 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.048084312) | ($3,800.00) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.998405114 | $4,692.08 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003376954545) | ($3.17) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.121543838) | ($114.10) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | USDC | 1,505.0 | $1,505.00 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| KEVIN SULLIVAN | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Collateral | BTC | 0.1959254184 | $4,196.73 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037994698923 | $1.12 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.716563822 | $1.72 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023805949471 | $0.00 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006234144059 | $1.84 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026108471170367 | $69.16 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 773.887741014 | $773.89 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018565528542 | $0.02 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006234563279 | $0.00 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092019439744 | $0.67 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.037167925296 | $0.04 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21558167827 | $0.01 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023494897124 | $0.00 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000116741578117 | $0.00 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000534702498969999 | $0.04 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000030615595355 | $0.00 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018235341347 | $0.00 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0083598390363 | $0.91 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00510728553179999 | $0.01 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.23600778891 | $0.31 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442365179969 | $10.55 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009561153914798 | $11.03 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023712791204 | $0.02 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.357468789 | $0.83 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.958932455 | $9.41 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.850488470689999 | $9.45 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9099465871 | $0.13 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02148704788765 | $1.22 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049505774888 | $2.96 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.030097838783 | $0.03 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.536517042529 | $0.64 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018654725153 | $0.55 |
| KEVIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21400755921 | $435.67 |
| KEVIN SULNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031379668311469 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017834066277 | $5.28 |
| KEVIN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221451835349999 | $4.32 |
| KEVIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015618104798 | $0.00 |
| KEVIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012303034892 | $0.00 |
| KEVIN SUNNY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334653670428059 | $0.39 |
| KEVIN SUPANGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013288520128 | $3.93 |
| KEVIN SUPANGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019040881879 | $0.00 |
| KEVIN SUTEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025570736943 | $7.57 |
| KEVIN SWABY BENLISS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 3.987 | $125.58 |
| KEVIN SWABY BENLISS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00466639 | $139.53 |
| KEVIN SWABY BENLISS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00466639) | ($139.49) |
| KEVIN SWABY BENLISS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.06066403 | $1,907.48 |
| KEVIN SWABY BENLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166168897610742 | $50.00 |
| KEVIN SWABY BENLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018861661401 | $0.37 |
| KEVIN SWABY BENLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019282488001 | $0.00 |
| KEVIN SWABY BENLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033339470041 | $0.02 |
| KEVIN SWABY BENLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046664319764 | $0.01 |
| KEVIN SWABY BENLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0033560799619 | $0.20 |
| KEVIN SWABY BENLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00163048900014 | $0.06 |
| KEVIN SWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077415275971 | $0.23 |
| KEVIN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096594322637 | $2.86 |
| KEVIN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066995197521 | $1.31 |
| KEVIN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.264613089 | $56.26 |
| KEVIN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025650113939 | $0.00 |
| KEVIN SWANLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016010102825 | $0.02 |
| KEVIN SWANLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0200870078209999 | $0.02 |
| KEVIN SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020234977289 | $0.00 |
| KEVIN SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000089108328447 | $0.00 |
| KEVIN SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031489240523 | $0.01 |
| KEVIN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036211670553 | $110.86 |
| KEVIN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081450629271 | $0.16 |
| KEVIN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01849971607 | $0.02 |
| KEVIN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8896168179 | $2.44 |
| KEVIN SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342956978869999 | $104.86 |
| KEVIN SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014745142129 | $28.77 |
| KEVIN SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.858625021 | $93.86 |
| KEVIN SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2717347834 | $3.39 |
| KEVIN SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46872106511 | $5.21 |
| KEVIN SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.08876764209999 | $0.45 |
| KEVIN SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047576284219 | $0.35 |
| KEVIN SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37882357635 | $1.29 |
| KEVIN SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00425192255209999 | $0.30 |
| KEVIN SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.033857874695 | $0.79 |
| KEVIN SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019240713356 | $0.57 |
| KEVIN SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0976737765 | $0.74 |
| KEVIN SYAHMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026501479803 | $7.85 |
| KEVIN SYAHMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7902839591 | $1.75 |
| KEVIN SZELAGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103117907901999 | $315.73 |
| KEVIN SZELAGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05694946706 | $113.91 |
| KEVIN SZEWCZYK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1426249895 | $431.29 |
| KEVIN SZEWCZYK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1449201047) | ($419.87) |
| KEVIN SZEWCZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10762344) | ($3,205.85) |
| KEVIN SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063990183330146 | $23.34 |
| KEVIN SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0405408155519999 | $0.05 |
| KEVIN SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002517262850167 | $0.74 |
| KEVIN SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4096554216 | $0.67 |
| KEVIN SZOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057642767967 | $1.71 |
| KEVIN SZOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018942371604999 | $0.00 |
| KEVIN SZOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038327838863 | $0.00 |
| KEVIN SZOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000050546286684 | $0.00 |
| KEVIN SZOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000123036812514 | $0.00 |
| KEVIN SZOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089584348429 | $0.00 |
| KEVIN SZOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075615649432 | $0.00 |
| KEVIN SZYMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032485769799 | $0.10 |
| KEVIN T BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023892293827 | $0.05 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,958.01) | ($4,958.01) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (447.0) | ($447.00) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 447.0 | $447.00 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (24.79) | ($24.79) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (83.98) | ($83.98) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (26.05) | ($26.05) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (33.06) | ($33.06) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (57.86) | ($57.86) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.282538521) | ($844.27) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 20.282538521 | $844.27 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,490.972343085) | ($877.92) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,490.972343085 | $877.92 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,574.332253396) | ($597.49) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 1,574.332253396 | $597.49 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (545.47278616) | ($519.28) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 545.47278616 | $519.28 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ZRX | (1,574.332253) | ($593.05) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,490.972343) | ($874.84) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (100.653667573) | ($490.18) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 100.653667573 | $490.18 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,002.826733897) | ($368.21) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 1,002.826733897 | $368.21 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.315654187) | ($124.32) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 1.315654187 | $124.32 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.519211368) | ($88.05) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 1.519211368 | $88.05 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | MANA | (545.472786) | ($536.51) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BAT | (1,002.826733) | ($386.98) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | SOL | (20.282538) | ($764.77) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (41.99) | ($41.99) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001237091348) | ($25.00) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04457240127) | ($900.75) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.484509618) | ($30,000.00) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.823957159 | $36,859.79 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002052207694) | ($37.53) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07388198687) | ($1,351.13) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.460680688) | ($45,000.00) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.01156081 | $55,074.29 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,325.0) | ($35,325.00) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 35,325.0 | $35,325.00 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (28.93) | ($28.93) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 1.916672656 | $38,217.33 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058119849969 | $165.96 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081694002064 | $164.61 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 493.104535754569 | $493.10 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.043127977605 | $14.06 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.325334803629999 | $0.33 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146345034435359 | $11.01 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0143932621709999 | $0.01 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0084164543948476 | $1.12 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33516989527718 | $2.38 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00356484817611139 | $0.36 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0567506724 | $60.16 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.35277762568508 | $0.75 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.21495344382 | $6.21 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.210221286873585 | $0.33 |
| KEVIN T CASTIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.44008946431644 | $0.95 |
| KEVIN T PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283673391685 | $50.43 |
| KEVIN T PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02926942996 | $57.21 |
| KEVIN T PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.465612975 | $345.47 |
| KEVIN TAKATA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 516.3212114 | $104.14 |
| KEVIN TAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174770347269999 | $0.52 |
| KEVIN TAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015837011999 | $3.09 |
| KEVIN TAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1419928776 | $2.49 |
| KEVIN TAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85195427524 | $0.12 |
| KEVIN TAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0977758945 | $7.17 |
| KEVIN TAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000599550205579999 | $0.00 |
| KEVIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494866189759999 | $1.46 |
| KEVIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003795712516231 | $0.00 |
| KEVIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0082998788334 | $0.63 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032529342741 | $99.32 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9994470638 | $3.50 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000564300420849999 | $0.11 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.549616034 | $12.33 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023556469286 | $0.02 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020060430584 | $0.00 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000079842537111 | $0.01 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00465892340099999 | $0.02 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.19941938566 | $7.38 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.51300371509999 | $0.27 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000136304151809999 | $0.00 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0026793933593 | $0.00 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.1847121341 | $3.94 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025849293794 | $0.00 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000009015491469 | $0.00 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030011523994 | $8.88 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030198480058 | $0.01 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046897688966 | $0.00 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3849471598 | $6.52 |
| KEVIN TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000623053146959999 | $0.02 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.00871003 | $3.67 |
| KEVIN TAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00377988 | $152.99 |
| KEVIN TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.14285714 | $5,582.49 |
| KEVIN TAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00096206 | $37.88 |
| KEVIN TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (43.492738) | ($3,871.38) |
| KEVIN TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.60257199 | $1,813.70 |
| KEVIN TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (770.814283) | ($499.80) |
| KEVIN TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $3,699.29 |
| KEVIN TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (10.57679442) | ($4,058.27) |
| KEVIN TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $352.03 |
| KEVIN TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 9.58116334 | $3,370.24 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008703467645 | $0.00 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000485603407609999 | $0.00 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000089674526555 | $0.00 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078724375579999 | $0.23 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018545136533 | $0.05 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088990180373 | $0.02 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16528274572 | $0.73 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163366939077476 | $46.82 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208270543942089 | $34.26 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014562803981 | $0.00 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35541832763 | $3.95 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042474362487 | $0.00 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0031522068963 | $0.73 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.127221719834 | $40.37 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12045149584463 | $10.52 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00677798634886 | $0.01 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026495466242 | $80.41 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020719722666 | $40.43 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.498982139149999 | $0.50 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30163945722 | $2.66 |
| KEVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000118596706108 | $0.00 |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 12.0 | $16.44 |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 18.12768762 | $7,353.47 |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 10,000.0 | $21,202.90 |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 37,517.5381 | $79,605.50 |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 140.0007 | $296.08 |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.020744 | $823.36 |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (193.486) | ($110.38) |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.053614 | $110.38 |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (3.0) | ($849.26) |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (70.0) | ($19,799.41) |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (68.0) | ($19,214.23) |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (66.26833378) | ($18,632.51) |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,576.05) |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,790.65) |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($17,339.19) |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (12.0) | ($6.83) |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002368 | $6.83 |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.050117) | ($1,442.72) |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.910171 | $1,442.72 |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.947472) | ($14,160.98) |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (51,138.8964) | ($15,624.72) |
| KEVIN TAN YUAN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,047.12795831006 | $3,437.78 |
| KEVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034371062505 | $90.06 |
| KEVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016128610057 | $31.47 |
| KEVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.435962453 | $14.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1354903167999 | $7.62 |
| KEVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99594164765 | $11.07 |
| KEVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096831552851 | $0.85 |
| KEVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000970812364959999 | $0.00 |
| KEVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36370753523 | $21.75 |
| KEVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019221871743 | $2.11 |
| KEVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017323142026 | $0.51 |
| KEVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.087390185 | $187.09 |
| KEVIN TAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (835.737026222) | ($1,400.00) |
| KEVIN TAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,013.00681431 | $1,696.96 |
| KEVIN TAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.396874744) | ($2.34) |
| KEVIN TAPIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (25.114017029) | ($42.07) |
| KEVIN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155245882406 | $0.46 |
| KEVIN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60020768839472 | $1.18 |
| KEVIN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061995362382 | $0.00 |
| KEVIN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043151823879 | $0.04 |
| KEVIN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20080104683 | $4.10 |
| KEVIN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35630578903 | $0.36 |
| KEVIN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008974829612699999 | $0.00 |
| KEVIN TARALLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (48.69) | ($36.31) |
| KEVIN TARALLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 35.65 | $36.31 |
| KEVIN TARALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5117672477378 | $48.56 |
| KEVIN TARASEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134482151154999 | $0.00 |
| KEVIN TARASEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082245539118 | $0.00 |
| KEVIN TARASEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000039944158155 | $0.00 |
| KEVIN TAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004299474524126 | $0.01 |
| KEVIN TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108965426393056 | $0.11 |
| KEVIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612280866499534 | $0.60 |
| KEVIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041800029716 | $0.00 |
| KEVIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0357989156369999 | $0.03 |
| KEVIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017143534858 | $0.00 |
| KEVIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000284021518029999 | $0.01 |
| KEVIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042204708225 | $0.00 |
| KEVIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.113626204242 | $0.39 |
| KEVIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0027924091369 | $0.01 |
| KEVIN TCHOUN KONG SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10793528960277 | $3.21 |
| KEVIN TEAGUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00700481 | $284.54 |
| KEVIN TEAGUE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009608191216) | ($3.34) |
| KEVIN TEAGUE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0193 | $568.89 |
| KEVIN TEAGUE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.02692 | $818.84 |
| KEVIN TEAGUE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001120929718) | ($3.34) |
| KEVIN TEAGUE | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001565943082) | ($3.34) |
| KEVIN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016683479349 | $0.49 |
| KEVIN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030942252249999 | $9.16 |
| KEVIN TEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8298754205 | $14.95 |
| KEVIN TEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051996151604 | $0.05 |
| KEVIN TEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6397254783 | $5.60 |
| KEVIN TEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36941195714 | $0.37 |
| KEVIN TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018068773148 | $0.53 |
| KEVIN TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009495575361 | $0.00 |
| KEVIN TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000805747775109999 | $0.00 |
| KEVIN TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000742596656479999 | $0.00 |
| KEVIN TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.396317099709999 | $4.40 |
| KEVIN TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102464050279 | $0.90 |
| KEVIN TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019254090264 | $0.00 |
| KEVIN TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025618773318 | $1.01 |
| KEVIN TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000115955215212 | $0.00 |
| KEVIN TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000043962933556 | $0.00 |
| KEVIN TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0029373987781 | $0.00 |
| KEVIN TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018138846458 | $0.02 |
| KEVIN TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011113096900999 | $0.00 |
| KEVIN TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000362985057219999 | $0.00 |
| KEVIN TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000031973994014 | $0.00 |
| KEVIN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004403535618 | $0.01 |
| KEVIN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,792.989336922 | $1,792.99 |
| KEVIN TER MATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104946701223 | $0.03 |
| KEVIN TER MATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00570416607359999 | $0.01 |
| KEVIN TER MATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064394713708 | $0.01 |
| KEVIN TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040373762246516 | $0.00 |
| KEVIN TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000093509599475 | $0.00 |
| KEVIN TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0120629932434 | $0.13 |
| KEVIN THADDEUS BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26518683823318 | $1.22 |
| KEVIN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040267489999 | $0.00 |
| KEVIN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071663702408 | $0.01 |
| KEVIN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028235086695 | $0.00 |
| KEVIN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00022797716951 | $0.00 |
| KEVIN THEODORUS J KRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000971377956 | $0.00 |
| KEVIN THEPPRASIT KULCHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083710057636 | $0.02 |
| KEVIN THEPPRASIT KULCHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000001516766193 | $0.00 |
| KEVIN THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000169193390441 | $0.00 |
| KEVIN THOMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.815481) | ($1,249.21) |
| KEVIN THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055615564719 | $16.46 |
| KEVIN THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111242368362 | $0.00 |
| KEVIN THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00822721318319 | $18.76 |
| KEVIN THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038051379831 | $0.03 |
| KEVIN THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061885907 | $0.01 |
| KEVIN THOMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $94.68 |
| KEVIN THOMAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $137.23 |
| KEVIN THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (259.18) | ($259.18) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 259.18 | $259.18 |
| KEVIN THOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 295.0 | $295.00 |
| KEVIN THOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4953322832 | $753.78 |
| KEVIN THOMAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.11794617 | $1,242.77 |
| KEVIN THOMAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8995581307) | ($1,000.00) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02705394091) | ($30.07) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002239899746) | ($2.49) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.176979295 | $1,208.25 |
| KEVIN THOMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9741176929) | ($1,000.00) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02929629738) | ($30.07) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002425553055) | ($2.49) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001305171059) | ($2.49) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05241650839) | ($1,000.00) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06534603576 | $1,246.67 |
| KEVIN THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001576410765) | ($30.07) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006823318763) | ($1.25) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00245844175) | ($45.04) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08187982515) | ($1,500.00) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1005109306 | $1,841.31 |
| KEVIN THOMAS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.76) | ($2.76) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| KEVIN THOMAS | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| KEVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043582255295 | $1.10 |
| KEVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040329917562 | $0.60 |
| KEVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000922822569209999 | $26.50 |
| KEVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143782050232999 | $25.27 |
| KEVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8638931906 | $4.86 |
| KEVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.08603819929999 | $4.03 |
| KEVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73313674735 | $2.50 |
| KEVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037283126014 | $0.01 |
| KEVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4485020416 | $0.36 |
| KEVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.24983255509999 | $0.38 |
| KEVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033950519218 | $1.00 |
| KEVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035107932992 | $0.69 |
| KEVIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.045792785 | $1.28 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (385.52) | ($385.52) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.127692 | $385.52 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.442194201) | ($5,715.90) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.442194201 | $5,715.90 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04090908276) | ($1,280.78) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04090908276 | $1,280.78 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.442194201) | ($5,938.01) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.729823149) | ($931.04) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 37.729823149 | $931.04 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,958.309826734) | ($2,713.94) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,958.309826734 | $2,713.94 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000699) | ($20.07) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04021008) | ($1,150.47) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.212774) | ($20.02) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03536950534) | ($1.19) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03536950534 | $1.19 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.823210841) | ($4.01) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.823210841 | $4.01 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001439887728) | ($2.93) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001439887728 | $2.93 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002772540949) | ($0.83) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002772540949 | $0.83 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6957260367) | ($0.70) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6957260367 | $0.70 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0930796747) | ($0.71) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0930796747 | $0.71 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.25069026) | ($1.27) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.25069026 | $1.27 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,934.920263575) | ($3,394.54) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.687285) | ($19.89) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (37.0777) | ($1,120.99) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,128.16 | $1,120.99 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,108.855726) | ($1,108.86) |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203179971821269 | $7.70 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111600448182724 | $31.43 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.688926336006255 | $0.69 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.436572426736 | $37.93 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095530626529205 | $0.01 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000172869706384195 | $0.00 |
| KEVIN THOMAS HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.197193837805398 | $12.53 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0061239 | $245.44 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01174883 | $475.45 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.06731521 | $2,724.55 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07895222) | ($3,206.25) |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07895222 | $3,206.25 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.03111405 | $1,193.47 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03112475) | ($1,196.00) |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03112475 | $1,196.00 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00619533 | $240.55 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00628899) | ($244.00) |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00628899 | $244.00 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.02427396 | $954.51 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02428142) | ($956.79) |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02428142 | $956.79 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00640214 | $250.63 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00640214) | ($254.51) |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00640214 | $254.51 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.03055614 | $1,189.26 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00639338 | $245.37 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03694952) | ($1,429.40) |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03694952 | $1,429.40 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03129395 | $975.74 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03129395) | ($920.51) |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03129395 | $920.51 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01634866 | $482.69 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 5.306603774 | $271.06 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01634866) | ($491.46) |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01634866 | $491.46 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01355665 | $401.82 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01355665) | ($394.00) |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01355665 | $394.00 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00968848 | $280.61 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00968848) | ($280.65) |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00968848 | $280.65 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.306603774) | ($229.94) |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.306603774 | $229.94 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00839584 | $251.08 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00839584) | ($251.08) |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00839584 | $251.08 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00843335 | $250.18 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00843333) | ($250.61) |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00843333 | $250.61 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01648434 | $477.84 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01648436) | ($478.91) |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01648436 | $478.91 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00679666717629999 | $204.10 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.647284611 | $100.00 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0821447231409999 | $165.53 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.743002422 | $13.27 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.182694548 | $47.88 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6919757151 | $29.92 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73139813943 | $6.46 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.6685223782 | $158.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056600117339 | $6.21 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.217296008032999 | $1.29 |
| KEVIN THOMAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27402000559 | $0.35 |
| KEVIN THOMAS MORALES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000729029732953899 | $0.29 |
| KEVIN THOMAS MORALES NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010323265111399 | $0.00 |
| KEVIN THOMAS O'SULLIVAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00231841 | $93.19 |
| KEVIN THOMAS O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000700518131139999 | $20.71 |
| KEVIN THOMAS O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002178101673454 | $0.00 |
| KEVIN THOMAS O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255567931069999 | $4.99 |
| KEVIN THOMAS O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010302931766 | $0.00 |
| KEVIN THOMAS WATERLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000236990935002 | $0.05 |
| KEVIN THOMAS WATERLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027936782087 | $0.21 |
| KEVIN THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018037568909 | $0.53 |
| KEVIN THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000433037002449999 | $0.00 |
| KEVIN THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020022639019 | $0.04 |
| KEVIN THOMASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003898939386316 | $0.00 |
| KEVIN THOMPSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KEVIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000808924325352 | $0.24 |
| KEVIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.781549151999 | $151.78 |
| KEVIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031631953835 | $0.94 |
| KEVIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97628868929 | $0.98 |
| KEVIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 393.772743552411 | $457.22 |
| KEVIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.325034201 | $42.33 |
| KEVIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034355445427 | $0.00 |
| KEVIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017714126071 | $0.02 |
| KEVIN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063177507184 | $0.00 |
| KEVIN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038280982863 | $11.33 |
| KEVIN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094105376373 | $0.11 |
| KEVIN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153526656499999 | $3.00 |
| KEVIN THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.731581960539999 | $0.73 |
| KEVIN THULLBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006830127524 | $0.00 |
| KEVIN THULLBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000226993363139999 | $0.00 |
| KEVIN THULLBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000217810694169999 | $0.00 |
| KEVIN TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67245876488299 | $2.70 |
| KEVIN TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7045818897 | $4.52 |
| KEVIN TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21418692562999 | $13.49 |
| KEVIN TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82071389183 | $7.25 |
| KEVIN TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015942682745 | $0.00 |
| KEVIN TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27881608596 | $11.03 |
| KEVIN TIGANI PIERRE BOURDEIX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001702) | ($4.99) |
| KEVIN TIGANI PIERRE BOURDEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054423046724 | $0.00 |
| KEVIN TIGANI PIERRE BOURDEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002548954105673 | $0.01 |
| KEVIN TIMSILINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.99 | $201.99 |
| KEVIN TIMSILINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 7.99 | $263.43 |
| KEVIN TIMSILINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141432258837 | $41.86 |
| KEVIN TIMSILINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1076257163187 | $1.11 |
| KEVIN TIMSILINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043468989191 | $1.99 |
| KEVIN TIPENE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,049.42 |
| KEVIN TIPENE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 150.0595 | $344.69 |
| KEVIN TIPENE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 340.2637421 | $68.89 |
| KEVIN TIPENE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 424.0012 | $323.12 |
| KEVIN TIPENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.7944712103634 | $61.62 |
| KEVIN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060864185408 | $18.02 |
| KEVIN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043312791254 | $8.45 |
| KEVIN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4713958261 | $5.47 |
| KEVIN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5487572329 | $1.66 |
| KEVIN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4310760622 | $1.85 |
| KEVIN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29137931774 | $4.25 |
| KEVIN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019617371095 | $0.00 |
| KEVIN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0299523175279999 | $2.42 |
| KEVIN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041334714269 | $2.37 |
| KEVIN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048148442216 | $0.01 |
| KEVIN TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00139929045709999 | $0.00 |
| KEVIN TIRACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057213865491 | $0.01 |
| KEVIN TJIANBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002403120578 | $0.00 |
| KEVIN TJIANBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178955857719999 | $3.49 |
| KEVIN TJIANBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84571232842 | $0.53 |
| KEVIN TJON A KWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109618006161 | $0.32 |
| KEVIN TJON A KWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000064629683611 | $0.00 |
| KEVIN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00468012565666199 | $0.00 |
| KEVIN TOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029892334289 | $0.89 |
| KEVIN TOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.701924004 | $272.70 |
| KEVIN TOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.761199292 | $28.35 |
| KEVIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158832620829999 | $47.15 |
| KEVIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047984049389 | $9.36 |
| KEVIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.200062885 | $21.20 |
| KEVIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14006818366 | $0.90 |
| KEVIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2737641127999 | $6.45 |
| KEVIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080640310741 | $0.90 |
| KEVIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1668151987 | $0.75 |
| KEVIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045498805897 | $3.33 |
| KEVIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0105552021604 | $2.39 |
| KEVIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4135978822 | $0.64 |
| KEVIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0119246700977 | $0.85 |
| KEVIN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.028022417959 | $1.75 |
| KEVIN TONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.352405062) | ($1,000.00) |
| KEVIN TONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.352405062 | $1,000.00 |
| KEVIN TONG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.352405062) | ($977.75) |
| KEVIN TONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.162179261) | ($5,125.56) |
| KEVIN TONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.162179261 | $5,125.56 |
| KEVIN TONG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.162179) | ($4,866.99) |
| KEVIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017364809529 | $0.00 |
| KEVIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051982189914 | $0.00 |
| KEVIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028599100765904 | $90.21 |
| KEVIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067677416404 | $135.73 |
| KEVIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.46072237819999 | $16.23 |
| KEVIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110101150517 | $6.58 |
| KEVIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.287225284086 | $26.00 |
| KEVIN TONINO LOUIS SAVONNI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 5.8305 | $1,990.77 |
| KEVIN TONINO LOUIS SAVONNI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 19,665.416 | $15,332.77 |
| KEVIN TONINO LOUIS SAVONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657715006 | $50.00 |
| KEVIN TONINO LOUIS SAVONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.68262501328 | $57.44 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 17.0 | $17.00 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| KEVIN TONIUTTI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 7.914 | $17.00 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 364.0 | $364.00 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 47.479 | $100.00 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 162.0 | $162.00 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (162.0) | ($162.00) |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 77.665 | $162.00 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 99.88 | $17.68 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | XLM | (99.88) | ($17.67) |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 17.536 | $17.67 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0004388 | $17.00 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 1,016.962 | $179.73 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | XLM | (1,016.96) | ($179.94) |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 179.045 | $179.94 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (179.0) | ($179.00) |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0046129 | $179.00 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 130.0 | $130.00 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 137.789 | $80.00 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01249264 | $365.35 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 84.617 | $50.00 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEVIN TONIUTTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 84.589 | $50.00 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $368.24 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2878758357876 | $15.12 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3018203853 | $0.30 |
| KEVIN TONIUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003087541167 | $0.00 |
| KEVIN TONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020769565565 | $0.61 |
| KEVIN TONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031716093958 | $0.06 |
| KEVIN TONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.2576024 | $8.32 |
| KEVIN TORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092804573333 | $0.27 |
| KEVIN TORADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00773498284869999 | $15.09 |
| KEVIN TORIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $179.23 |
| KEVIN TORIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.784685 | $1,405.64 |
| KEVIN TORIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 3,998.757249 | $2,306.97 |
| KEVIN TORIO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 647.970556 | $389.66 |
| KEVIN TORIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 591.303114 | $391.00 |
| KEVIN TORIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 116.784229 | $78.21 |
| KEVIN TORIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.171628 | $314.48 |
| KEVIN TORIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.185813 | $310.96 |
| KEVIN TORIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 720.719294 | $389.06 |
| KEVIN TORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016388577459 | $0.49 |
| KEVIN TORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028614865428 | $52.09 |
| KEVIN TORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.698132136 | $24.32 |
| KEVIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059064926218 | $0.02 |
| KEVIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179567829619999 | $0.02 |
| KEVIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105472732179 | $0.00 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 25,000.0 | $25,000.00 |
| KEVIN TRAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0031 | $121.07 |
| KEVIN TRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4978365385) | ($1.04) |
| KEVIN TRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001248459469) | ($48.02) |
| KEVIN TRAN | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001248459469 | $48.02 |
| KEVIN TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.374315657) | ($3.56) |
| KEVIN TRAN | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001248) | ($36.88) |
| KEVIN TRAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.280082875) | ($1.04) |
| KEVIN TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.199626672) | ($3.56) |
| KEVIN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| KEVIN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,477.68 | $4,477.68 |
| KEVIN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.986689529) | ($3.56) |
| KEVIN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| KEVIN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.695186757 | $7,073.72 |
| KEVIN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,300.667668 | $1,300.67 |
| KEVIN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.300231311) | ($1.04) |
| KEVIN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,299.0) | ($1,299.00) |
| KEVIN TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 288.398954579 | $1,992.84 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033730430346 | $9.98 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.429025117999 | $445.43 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 998.166616325 | $998.17 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007341603997 | $22.82 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.192182047193 | $49.41 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031964437654 | $49.41 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0079948449999 | $7.09 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041048557206 | $0.04 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013154924838 | $4.19 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000249982074199999 | $0.00 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016181835245 | $0.00 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6131321454 | $10.00 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000832236500909999 | $0.00 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000015177216296 | $0.00 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019608223303 | $0.58 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004796542213479 | $0.19 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002407828722 | $0.71 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.6627993559999 | $39.66 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.644626407 | $17.64 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046939432223 | $1.39 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019436902068 | $0.00 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014572316289 | $2.84 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030849878089 | $0.00 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099013575618 | $0.01 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045286861046 | $0.01 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045877817061 | $141.16 |
| KEVIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068929985777 | $138.46 |
| KEVIN TREASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029247752668 | $0.87 |
| KEVIN TREASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007762970732 | $0.00 |
| KEVIN TREMBLAY DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006154806903 | $0.00 |
| KEVIN TRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096839141491 | $2.87 |
| KEVIN TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.4850193029999 | $19.49 |
| KEVIN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.804253953359999 | $0.64 |
| KEVIN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2090042734 | $17.66 |
| KEVIN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0898923292699999 | $0.12 |
| KEVIN TRIULZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.396838801 | $75.70 |
| KEVIN TROUSSELIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,675.209997) | ($683.84) |
| KEVIN TROUSSELIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.499995) | ($5,259.24) |
| KEVIN TROUSSELIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,076.7) | ($2,202.61) |
| KEVIN TROUSSELIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (851.655) | ($851.66) |
| KEVIN TROUSSELIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (499.0199) | ($68.27) |
| KEVIN TROUSSELIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.7660388) | ($53.12) |
| KEVIN TROUSSELIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BAT | (17.9556802) | ($7.42) |
| KEVIN TROUSSELIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02359561) | ($682.72) |
| KEVIN TROUSSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0512558792739 | $84.81 |
| KEVIN TRUCKENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0078963225138 | $0.09 |
| KEVIN TRUCKENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032114181871 | $0.00 |
| KEVIN TRUCKENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9577845103 | $6.69 |
| KEVIN TRUCKENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0017870465301 | $0.11 |
| KEVIN TRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007524530594 | $2.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN TRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103518601270999 | $0.12 |
| KEVIN TRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.8688980669999 | $21.87 |
| KEVIN TRUNG HIEU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192639900919999 | $69.07 |
| KEVIN TRUNG HIEU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043860716249 | $8.56 |
| KEVIN TRUNG HIEU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4367723257 | $2.44 |
| KEVIN TRUNG HIEU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029730945918 | $2.18 |
| KEVIN TRUNG HIEU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.267562305075 | $0.89 |
| KEVIN TRUNG HIEU PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.81639421009999 | $0.46 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,600.0) | ($4,920.10) |
| KEVIN TRUONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,600.0 | $4,920.10 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | MATIC | (3,600.0) | ($4,920.10) |
| KEVIN TRUONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 4,891.627 | $4,920.10 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (4,891.627) | ($4,891.63) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (703.778050195) | ($10,438.79) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 703.778050195 | $10,438.79 |
| KEVIN TRUONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | DOT | (703.7777) | ($10,438.79) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 10,390.06 | $10,438.79 |
| KEVIN TRUONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,390.06) | ($10,390.06) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.6037139525) | ($6.70) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.6037139525 | $6.70 |
| KEVIN TRUONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2306048737) | ($7,074.76) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2306048737 | $7,074.76 |
| KEVIN TRUONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (0.6036) | ($6.74) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0002187 | $6.74 |
| KEVIN TRUONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,953.799191836) | ($4,370.62) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,953.799191836 | $4,370.62 |
| KEVIN TRUONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (4,953.795) | ($4,370.62) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1423289 | $4,370.62 |
| KEVIN TRUONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.373152) | ($11,447.93) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 11,425.45 | $11,447.93 |
| KEVIN TRUONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (11,425.45) | ($11,425.45) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.981331415) | ($6,000.00) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.981331415 | $6,000.00 |
| KEVIN TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (2.981331) | ($6,000.00) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 5,997.453 | $6,000.00 |
| KEVIN TRUONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,997.453) | ($5,997.45) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.673797492) | ($11,000.00) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.673797492 | $11,000.00 |
| KEVIN TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (5.673797) | ($11,000.00) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 11,001.369 | $11,000.00 |
| KEVIN TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (11,001.369) | ($11,001.37) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.538355588) | ($3,000.00) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.538355588 | $3,000.00 |
| KEVIN TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (1.538355) | ($3,000.00) |
| KEVIN TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2,997.95 | $3,000.00 |
| KEVIN TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (2,997.95) | ($2,997.95) |
| KEVIN TRUONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6288368974) | ($1,200.00) |
| KEVIN TRUONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6288368974 | $1,200.00 |
| KEVIN TRUONG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.628837) | ($1,199.86) |
| KEVIN TRUONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,198.162 | $1,199.86 |
| KEVIN TRUONG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,198.162) | ($1,198.16) |
| KEVIN TRUONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.15) | ($11,041.89) |
| KEVIN TRUONG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.15 | $11,041.89 |
| KEVIN TRUONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (6.15) | ($11,049.21) |
| KEVIN TRUONG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 11,023.381 | $11,049.21 |
| KEVIN TRUONG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (11,023.381) | ($11,023.38) |
| KEVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075840390546 | $0.22 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82890842342 | $0.93 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090890541612 | $17.73 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014485221903 | $0.13 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009110805243 | $1.00 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009987078854964 | $38.21 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161570574607 | $378.71 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00840355867203 | $0.01 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.456962379921 | $51.35 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000097098735238 | $0.00 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.382230843302 | $76.17 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000032456492253 | $0.00 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032903546081 | $0.00 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000002254595556 | $0.00 |
| KEVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.718187667733 | $1.70 |
| KEVIN TSAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEVIN TSAI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEVIN TSAI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KEVIN TSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| KEVIN TSAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| KEVIN TSAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KEVIN TSAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25,030.0) | ($25,030.00) |
| KEVIN TSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,554.318350261) | ($46,554.32) |
| KEVIN TSAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,554.318350261 | $46,554.32 |
| KEVIN TSAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (26,554.31835) | ($26,554.32) |
| KEVIN TSAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KEVIN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038804774682 | $118.99 |
| KEVIN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148625741389999 | $301.72 |
| KEVIN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 518.32185299255 | $518.32 |
| KEVIN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.515211237 | $119.32 |
| KEVIN TSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09931964742 | $196.25 |
| KEVIN TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060436752718 | $17.89 |
| KEVIN TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50166955438 | $0.58 |
| KEVIN TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388481317699999 | $76.51 |
| KEVIN TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.278351361 | $3.31 |
| KEVIN TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9809302695 | $7.98 |
| KEVIN TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5417049304 | $0.37 |
| KEVIN TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6158400173 | $2.68 |
| KEVIN TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13116718549 | $7.47 |
| KEVIN TUCAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4721605254) | ($13,737.38) |
| KEVIN TUCAY | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4721605254 | $13,737.38 |
| KEVIN TUCAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.791213316) | ($12,181.94) |
| KEVIN TUCAY | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.791213316 | $12,181.94 |
| KEVIN TUCAY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.791213316) | ($12,310.14) |
| KEVIN TUCAY | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.47216052) | ($13,907.14) |
| KEVIN TUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244897809892709 | $87.29 |
| KEVIN TUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045239413794469 | $113.83 |
| KEVIN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017704759044 | $0.02 |
| KEVIN TUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141396744983999 | $0.44 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (12.139396) | ($12.14) |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.814628592) | ($636.03) |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (381.08) | ($842.19) |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (182.313180836) | ($3,337.13) |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,252.356964215) | ($1,790.87) |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.009392032379 | $29.26 |
| KEVIN TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (268,352.295966631) | ($171,857.74) |
| KEVIN TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 268,352.295966631 | $171,857.74 |
| KEVIN TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($32.75) |
| KEVIN TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (168,302.295966631) | ($106,458.27) |
| KEVIN TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (100,000.0) | ($58,562.70) |
| KEVIN TURNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 75.0 | $156,377.25 |
| KEVIN TURNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05969322458) | ($125.00) |
| KEVIN TURNER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (73.0) | ($148,758.67) |
| KEVIN TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | MATIC | 422,420.429221926 | $288,407.97 |
| KEVIN TURNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (422,712.852468761) | ($290,485.82) |
| KEVIN TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 422,712.852468761 | $290,485.82 |
| KEVIN TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (422,712.852468761) | ($291,624.10) |
| KEVIN TURNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.940306775) | ($4,066.11) |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00685747645749999 | $212.29 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9599784506 | $2.29 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18774005248 | $381.86 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 783.882392056 | $783.88 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024803879947 | $0.00 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030582585412 | $0.00 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000032551495926 | $0.00 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000122002620465 | $0.00 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059540996938 | $183.79 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3133886099393 | $0.67 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0631861555609999 | $126.68 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137862737751 | $0.01 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.819281295 | $129.14 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.041622665 | $18.86 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.262591239124699 | $4.73 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32308762909 | $19.32 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007208263742411 | $0.56 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137729262664999 | $4.08 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000408001920089999 | $0.80 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.813406508 | $13.81 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.412424111309999 | $0.26 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0395922222405 | $0.01 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0270063316729999 | $1.07 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0462802711 | $0.07 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0073059080526 | $0.17 |
| KEVIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,196.67130810317 | $2,676.66 |
| KEVIN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05820178339 | $0.07 |
| KEVIN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042972954789 | $0.84 |
| KEVIN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2127717161 | $0.21 |
| KEVIN URNESS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.285168 | $11,159.79 |
| KEVIN URNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059576677399 | $178.70 |
| KEVIN URNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219113205509999 | $0.26 |
| KEVIN URNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041466277913 | $82.19 |
| KEVIN URNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.650174265 | $228.65 |
| KEVIN URRUTIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (503.67) | ($503.67) |
| KEVIN URRUTIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| KEVIN URRUTIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.48850411) | ($15,378.44) |
| KEVIN URRUTIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (503.67) | ($503.67) |
| KEVIN URRUTIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.00023769) | ($7.19) |
| KEVIN URRUTIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $30,241.47 |
| KEVIN URRUTIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.6470317268) | ($19,567.19) |
| KEVIN URRUTIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| KEVIN URRUTIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (512.01) | ($512.01) |
| KEVIN URRUTIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02672699346) | ($505.06) |
| KEVIN URRUTIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1083061746) | ($2,046.66) |
| KEVIN URRUTIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.583478826) | ($67,717.00) |
| KEVIN URRUTIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.478419906 | $84,628.70 |
| KEVIN URRUTIA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| KEVIN URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444707531459 | $129.65 |
| KEVIN URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.89109539683 | $100.62 |
| KEVIN URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13741111939 | $278.63 |
| KEVIN URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.066167328 | $256.07 |
| KEVIN USULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000368708597 | $0.00 |
| KEVIN USULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029265276775 | $0.00 |
| KEVIN USULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0062197357226 | $0.01 |
| KEVIN VAISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118744535645 | $35.14 |
| KEVIN VAISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015119336698 | $29.50 |
| KEVIN VAISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00761357628189999 | $0.56 |
| KEVIN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152261672368 | $0.45 |
| KEVIN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1186467729 | $2.59 |
| KEVIN VALENZUELA-POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79790854987 | $0.93 |
| KEVIN VALKENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2503571203 | $1.78 |
| KEVIN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145420877812999 | $4.31 |
| KEVIN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.415160219356 | $13.04 |
| KEVIN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014501994229 | $0.28 |
| KEVIN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.83221092899999 | $3.03 |
| KEVIN VAN DALEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (24.399076) | ($13.05) |
| KEVIN VAN DALEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001253) | ($38.48) |
| KEVIN VAN DALEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11807) | ($215.21) |
| KEVIN VAN DALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010682260980114 | $0.37 |
| KEVIN VAN DALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009877544365407 | $2.38 |
| KEVIN VAN DALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.139849506954643 | $0.10 |
| KEVIN VAN DE LUITGAARDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01015386 | $301.67 |
| KEVIN VAN DE LUITGAARDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00356093 | $106.01 |
| KEVIN VAN DE LUITGAARDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01041355 | $310.41 |
| KEVIN VAN DE LUITGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082537358907 | $23.41 |
| KEVIN VAN DE VYVER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $464.04 |
| KEVIN VAN DE VYVER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.150539899) | ($296.19) |
| KEVIN VAN DE VYVER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165318) | ($48.65) |
| KEVIN VAN DE VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165378946892478 | $50.02 |
| KEVIN VAN DE VYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000721142044771 | $1.77 |
| KEVIN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211379414719999 | $0.04 |
| KEVIN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2005507856335 | $5.30 |
| KEVIN VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00107923787234 | $0.12 |
| KEVIN VAN DER MEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01877135778042 | $0.02 |
| KEVIN VAN DER VELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145168643318 | $0.43 |
| KEVIN VAN DER VELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114097878889999 | $0.01 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (102.21) | ($61.44) |
| KEVIN VAN DIJK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 60.978 | $61.44 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (1.21212) | ($50.03) |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 49.559 | $50.03 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 782.98 | $105.60 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (782.93) | ($105.86) |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 105.429 | $105.86 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0010092 | $30.00 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.016662 | $30.00 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.03733713 | $70.17 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | LINK | 10.0289 | $80.00 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 101.878 | $14.71 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (101.83) | ($14.64) |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 14.563 | $14.64 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 41.577 | $25.00 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (32.5) | ($32.50) |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 55.48 | $32.50 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (33.08) | ($33.08) |
| KEVIN VAN DIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 0.87032 | $33.08 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149785493342 | $4.39 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032765410497721 | $0.02 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101364220243 | $1.77 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.191348685117 | $0.19 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89127626664 | $0.56 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015337044194 | $0.11 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001270905792501 | $0.00 |
| KEVIN VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122695387271 | $0.79 |
| KEVIN VAN GEERT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00154296 | $58.75 |
| KEVIN VAN GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069074915026 | $1.99 |
| KEVIN VAN GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000285395082979999 | $0.00 |
| KEVIN VAN GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044820111903 | $8.75 |
| KEVIN VAN GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8597744703 | $2.27 |
| KEVIN VAN GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000757799646 | $0.00 |
| KEVIN VAN GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004047200451 | $0.30 |
| KEVIN VAN GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.73928808388 | $0.35 |
| KEVIN VAN GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00106025504179 | $0.24 |
| KEVIN VAN GEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0096907974322 | $0.23 |
| KEVIN VAN HERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027664509598 | $0.82 |
| KEVIN VAN HERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.673745309 | $14.67 |
| KEVIN VAN KUIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091456094727 | $27.07 |
| KEVIN VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047054731228 | $0.00 |
| KEVIN VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046074165727 | $0.01 |
| KEVIN VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026919218634 | $0.00 |
| KEVIN VAN NATTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 22,727.272727 | $9.55 |
| KEVIN VAN NATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114105639726 | $0.13 |
| KEVIN VAN NATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0434141994 | $6.31 |
| KEVIN VAN NATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3218323984 | $11.67 |
| KEVIN VAN NATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 100.305387249 | $47.93 |
| KEVIN VAN OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113765288023 | $33.67 |
| KEVIN VAN OS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0501641675596599 | $0.06 |
| KEVIN VAN PUYVELDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.929738708) | ($35.33) |
| KEVIN VAN PUYVELDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04445247286) | ($1,347.31) |
| KEVIN VAN PUYVELDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.417588698) | ($35.33) |
| KEVIN VAN PUYVELDE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1052258486) | ($2,418.09) |
| KEVIN VAN PUYVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.6873197831 | $111.92 |
| KEVIN VAN SCHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020396111962 | $0.00 |
| KEVIN VAN SCHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003615416371899999 | $0.00 |
| KEVIN VANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058195806333 | $0.01 |
| KEVIN VANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017380769701 | $0.51 |
| KEVIN VANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.584988747 | $14.73 |
| KEVIN VANDEGRIFF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.026351498) | ($29,746.10) |
| KEVIN VANDEGRIFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.026351498 | $29,746.10 |
| KEVIN VANDEGRIFF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000691) | ($20.18) |
| KEVIN VANDEGRIFF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000691) | ($20.18) |
| KEVIN VANDEGRIFF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000691) | ($20.42) |
| KEVIN VANDEGRIFF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.024278) | ($30,268.73) |
| KEVIN VANDEGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004020737972104 | $149.52 |
| KEVIN VANDEGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66309270305 | $0.66 |
| KEVIN VANDEGRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0358604979999 | $15.09 |
| KEVIN VANDERWOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388597043679999 | $11.50 |
| KEVIN VANDERWOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0065160249 | $5.55 |
| KEVIN VANDERWOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069718196988 | $0.51 |
| KEVIN VANNOY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (43.033734271) | ($3,344.19) |
| KEVIN VANNOY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 43.033734271 | $3,344.19 |
| KEVIN VANNOY | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.2) | ($14.76) |
| KEVIN VANNOY | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.676296) | ($50.03) |
| KEVIN VANNOY | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | AVAX | (42.157438271) | ($3,114.17) |
| KEVIN VANNOY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27308) | ($10,820.31) |
| KEVIN VANNOY | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.27308 | $10,820.31 |
| KEVIN VANNOY | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.27308) | ($10,807.07) |
| KEVIN VANNOY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.312396795) | ($17,974.68) |
| KEVIN VANNOY | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.312396795 | $17,974.68 |
| KEVIN VANNOY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04349339032) | ($3.01) |
| KEVIN VANNOY | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.04349339032 | $3.01 |
| KEVIN VANNOY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001017448) | ($38,458.30) |
| KEVIN VANNOY | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.001017448 | $38,458.30 |
| KEVIN VANNOY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.076289142) | ($1,771.69) |
| KEVIN VANNOY | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 20.076289142 | $1,771.69 |
| KEVIN VANNOY | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.312396795) | ($17,945.83) |
| KEVIN VANNOY | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.04349339032) | ($3.01) |
| KEVIN VANNOY | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.00101744) | ($38,464.15) |
| KEVIN VANNOY | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | LUNC | (20.076289) | ($1,788.88) |
| KEVIN VANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024306873012385 | $97.79 |
| KEVIN VANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016805735026471 | $50.30 |
| KEVIN VANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0897386147020306 | $6.93 |
| KEVIN VANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05799884846472 | $5.08 |
| KEVIN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067217212459 | $19.90 |
| KEVIN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00850102091119999 | $16.59 |
| KEVIN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7422663423 | $6.14 |
| KEVIN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5649385952 | $3.49 |
| KEVIN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0904063290949999 | $1.00 |
| KEVIN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128118497282 | $1.13 |
| KEVIN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017343937067 | $5.13 |
| KEVIN VASCONCELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020434778453 | $0.60 |
| KEVIN VASCONCELLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0544011442 | $7.05 |
| KEVIN VAUBOURG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,034.4635) | ($669.71) |
| KEVIN VAUBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.672647343655 | $5.48 |
| KÉVIN VAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| KÉVIN VAZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| KÉVIN VAZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.3082190198 | $591.12 |
| KÉVIN VAZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.30821) | ($591.99) |
| KÉVIN VAZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 591.211 | $591.99 |
| KÉVIN VAZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (591.21) | ($591.21) |
| KÉVIN VAZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 14.28423 | $591.21 |
| KÉVIN VAZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (14.284213317) | ($603.82) |
| KÉVIN VAZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| KÉVIN VAZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KÉVIN VAZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 4.44999 | $200.00 |
| KÉVIN VAZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (4.45000668) | ($199.75) |
| KÉVIN VAZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 3.60102512 | $147.58 |
| KÉVIN VAZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (3.600782185) | ($138.40) |
| KÉVIN VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013338664729 | $0.00 |
| KÉVIN VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34204574034 | $0.21 |
| KEVIN VAZQUEZ PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (334.738468) | ($334.74) |
| KEVIN VAZQUEZ PEREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (918.793616123) | ($541.63) |
| KEVIN VAZQUEZ PEREZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2357454281) | ($409.62) |
| KEVIN VAZQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37769320760679 | $1.31 |
| KEVIN VAZQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017930179949451 | $4.44 |
| KEVIN VAZQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.720718561178 | $8.71 |
| KEVIN VAZQUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.355575301293 | $2.36 |
| KEVIN VEERABADREN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.049951 | $90.03 |
| KEVIN VEERABADREN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00268126 | $81.19 |
| KEVIN VEERABADREN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 18.708661 | $33,693.92 |
| KEVIN VEERABADREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273301031694 | $0.69 |
| KEVIN VEERABADREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0607706156517499 | $69.90 |
| KEVIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34989763205 | $0.35 |
| KEVIN VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018604301563 | $0.00 |
| KEVIN VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030552988759 | $0.06 |
| KEVIN VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018514579979 | $0.00 |
| KEVIN VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130980579092 | $0.00 |
| KEVIN VELDKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019557687934 | $58.67 |
| KEVIN VENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044344127342 | $13.12 |
| KEVIN VENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0674064351 | $4.74 |
| KEVIN VENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016007551986 | $31.23 |
| KEVIN VENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7770182716 | $5.78 |
| KEVIN VENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.512774461 | $32.12 |
| KEVIN VENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71038650724 | $0.45 |
| KEVIN VENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5498922688 | $6.11 |
| KEVIN VENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055990319482 | $0.49 |
| KEVIN VENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.610095915 | $6.61 |
| KEVIN VENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039811863173 | $0.00 |
| KEVIN VENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.635405495 | $50.00 |
| KEVIN VENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082808635557 | $0.01 |
| KEVIN VENTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.197196964699999 | $0.02 |
| KEVIN VENTURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018843805257 | $0.56 |
| KEVIN VERDERAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000316865595607735 | $0.00 |
| KEVIN VERDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020490698159 | $0.01 |
| KEVIN VERGHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103,989.861590007) | ($103,989.86) |
| KEVIN VERGHO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103,989.861590007 | $103,989.86 |
| KEVIN VERGHO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (103,989.86159) | ($103,989.86) |
| KEVIN VERGHO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 6.135628058 | $124,732.48 |
| KEVIN VERGHO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1475709025) | ($3,000.00) |
| KEVIN VERGHO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.919030082) | ($100,000.00) |
| KEVIN VERGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081760236978 | $1.62 |
| KEVIN VERGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027057115009 | $813.25 |
| KEVIN VERGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034686425597 | $0.04 |
| KEVIN VERGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 650.5810031982 | $650.58 |
| KEVIN VERGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000462196526429999 | $0.00 |
| KEVIN VERGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.4343608964 | $1.43 |
| KEVIN VERKOEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063859516986 | $197.51 |
| KEVIN VERKOEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018219047203 | $0.00 |
| KEVIN VERKOEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015318657796 | $0.00 |
| KEVIN VERKOEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.7748080469999 | $15.18 |
| KEVIN VERMEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006704721531 | $0.00 |
| KEVIN VERMEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0460078593081 | $0.05 |
| KEVIN VERMEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020406586653 | $0.00 |
| KEVIN VERULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018033287855326 | $0.02 |
| KEVIN VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006189314659 | $18.32 |
| KEVIN VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.573570587308 | $4.14 |
| KEVIN VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034332854964 | $6.70 |
| KEVIN VIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3375317108 | $0.64 |
| KEVIN VICCARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.43676326123 | $91.77 |
| KEVIN VICCARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.478962021 | $27.48 |
| KEVIN VICTOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054429121079 | $16.11 |
| KEVIN VICTOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3476749028 | $20.84 |
| KEVIN VICTOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22451076528 | $0.22 |
| KEVIN VIDA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,000.86) |
| KEVIN VIDA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,000.86 |
| KEVIN VIDA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,938.14) |
| KEVIN VIDA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,938.14 |
| KEVIN VIDA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($17,960.92) |
| KEVIN VIDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,964.18) |
| KEVIN VIDA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,964.18 |
| KEVIN VIDA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,962.81) |
| KEVIN VIDA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,038.421319712) | ($2,211.84) |
| KEVIN VIDA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,038.421319712 | $2,211.84 |
| KEVIN VIDA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (476.775936543) | ($1,009.64) |
| KEVIN VIDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1821378452) | ($5,199.64) |
| KEVIN VIDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1821378452 | $5,199.64 |
| KEVIN VIDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.09198528 | $2,576.88 |
| KEVIN VIDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2510127747) | ($7,411.10) |
| KEVIN VIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.19370002) | ($6,451.92) |
| KEVIN VIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.19370002 | $6,451.92 |
| KEVIN VIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,314.391511042) | ($69.09) |
| KEVIN VIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2,314.391511042 | $69.09 |
| KEVIN VIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (398.945817553) | ($3,255.40) |
| KEVIN VIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 398.945817553 | $3,255.40 |
| KEVIN VIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,314.578378989) | ($5,661.83) |
| KEVIN VIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,314.578378989 | $5,661.83 |
| KEVIN VIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.1937) | ($6,460.60) |
| KEVIN VIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001459953011) | ($4.14) |
| KEVIN VIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001459953011 | $4.14 |
| KEVIN VIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (403.961835171) | ($2,827.73) |
| KEVIN VIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 403.961835171 | $2,827.73 |
| KEVIN VIDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (398.945817) | ($3,190.92) |
| KEVIN VIDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.38905952) | ($25,000.00) |
| KEVIN VIDA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0416717856) | ($750.00) |
| KEVIN VIDA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.442479274 | $25,961.44 |
| KEVIN VIDA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2510127747 | $4,517.67 |
| KEVIN VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000986299618146939 | $34.12 |
| KEVIN VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.703693938658 | $5.73 |
| KEVIN VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05126155652662 | $129.80 |
| KEVIN VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070455004413 | $0.00 |
| KEVIN VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.40425777651 | $115.51 |
| KEVIN VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.07572869678899 | $77.08 |
| KEVIN VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24957883383974 | $12.14 |
| KEVIN VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.907199058 | $13.91 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023769995558 | $0.00 |
| KEVIN VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004837076725 | $0.02 |
| KEVIN VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.912758741274 | $0.99 |
| KEVIN VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0002764761798 | $0.00 |
| KEVIN VIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244117536994 | $0.00 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | DOT | 1.0411 | $20.00 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $47.38 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 3,217.372663 | $3,045.01 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (251.0) | ($251.00) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 251.0 | $251.00 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | DOT | 7.0431 | $120.00 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (131.0) | ($131.00) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | MATIC | 103.328 | $131.00 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | DOT | 12.8742 | $200.00 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 153.145 | $150.00 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (1,633.0) | ($866.42) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0285611 | $866.42 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (109.0) | ($774.80) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 109.0 | $774.80 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (109.0) | ($774.80) |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0255866 | $774.80 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016413198825 | $48.81 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19565698979999 | $6.06 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2645076898 | $7.26 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.015066435 | $15.07 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57523946227 | $6.39 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.748747621209999 | $6.95 |
| KEVIN VILLANASSERIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3186566308 | $12.61 |
| KEVIN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171317336979999 | $0.00 |
| KEVIN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.17217298129999 | $10.84 |
| KEVIN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003947160525 | $0.00 |
| KEVIN VILVER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.02369412031 | $70.98 |
| KEVIN VILVER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.01900965693 | $57.09 |
| KEVIN VILVER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.09831329 | $295.69 |
| KEVIN VILVER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MANA | 144.4894221 | $278.82 |
| KEVIN VILVER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (0.1334306146) | ($400.00) |
| KEVIN VILVER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| KEVIN VILVER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 3.38333029 | $233.05 |
| KEVIN VILVER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.007586452666) | ($17.45) |
| KEVIN VILVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.04280588 | $90.13 |
| KEVIN VILVER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.02095137 | $44.09 |
| KEVIN VILVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.05688718096) | ($114.98) |
| KEVIN VILVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004448030687) | ($8.97) |
| KEVIN VILVER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| KEVIN VILVER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.1979042482 | $399.10 |
| KEVIN VILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171762281 | $50.00 |
| KEVIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133593708548 | $0.00 |
| KEVIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001237411124388 | $0.02 |
| KEVIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090377120513999 | $0.27 |
| KEVIN VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079708670011 | $0.02 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.653867501) | ($5,000.00) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.653867501 | $5,000.00 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.65) | ($4,993.00) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.92271845) | ($30,000.00) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.92271845 | $30,000.00 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (9.9) | ($29,987.00) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.0) | ($35,072.04) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.0 | $35,072.04 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (12.0) | ($35,147.52) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,183.19) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,183.19 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($6,189.29) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,132.22) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,132.22 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.026) | ($6,214.82) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 7.523827314 | $23,083.24 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,943.46) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,839.44) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.822000993) | ($25,000.00) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.822000993 | $25,000.00 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (9.34) | ($26,419.28) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,540.67) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,540.67 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (15,716.175577283) | ($9,143.44) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 15,716.175577283 | $9,143.44 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BAT | (15,716.17) | ($9,143.44) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 9,112.21 | $9,143.44 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 3.17754 | $9,000.00 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,320.88) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($13,738.70) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $13,738.70 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (5.18) | ($14,208.39) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($11,850.45) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $11,850.45 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($11,816.51) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.974492786) | ($35,000.00) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.974492786 | $35,000.00 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (15.518079) | ($33,925.16) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 33,802.882 | $33,925.16 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.28975656) | ($35,000.00) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.28975656 | $35,000.00 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (17.28034) | ($34,958.47) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 34,806.092 | $34,958.47 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (68,711.184) | ($68,711.18) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 68,711.184 | $68,711.18 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,000.0) | ($70,000.00) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,000.0 | $70,000.00 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (70,000.0) | ($70,000.00) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 32.8692 | $70,000.00 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (33.338984604) | ($70,696.28) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 33.338984604 | $70,696.28 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,954.11) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,954.11 |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,949.64) |
| KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,912.19508784693 | $2,977.69 |
| KEVIN VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423996099063499 | $16.96 |
| KEVIN VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000306038318922 | $0.00 |
| KEVIN VINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003239925772 | $0.00 |
| KEVIN VIRGIL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.064042569) | ($1,932.04) |
| KEVIN VIRGIL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.064042569 | $1,932.04 |
| KEVIN VIRGIL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.760095204) | ($260.76) |
| KEVIN VIRGIL | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 260.760095204 | $260.76 |
| KEVIN VIRGIL | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (260.760095) | ($260.76) |
| KEVIN VIRGIL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.064042) | ($1,874.95) |
| KEVIN VIRGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000656871625775529 | $22.18 |
| KEVIN VIRGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0646193286162 | $3.06 |
| KEVIN VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454977988290385 | $0.44 |
| KEVIN VITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198304165529999 | $5.87 |
| KEVIN VITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150429033569999 | $29.35 |
| KEVIN VLERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35619387254 | $0.42 |
| KEVIN VLERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018354670115 | $35.81 |
| KEVIN VLOK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 299.676439 | $299.68 |
| KEVIN VLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.504239907072699 | $0.38 |
| KEVIN VLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.58450155109999 | $1.58 |
| KEVIN VO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (296.25) | ($720.94) |
| KEVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018802587797 | $0.00 |
| KEVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177662724849999 | $34.67 |
| KEVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.152090437 | $12.81 |
| KEVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.680184751 | $17.38 |
| KEVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.452518111469999 | $3.99 |
| KEVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.703932943 | $5.82 |
| KEVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021869551334 | $0.00 |
| KEVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.40546129025 | $57.35 |
| KEVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000952991915019999 | $0.19 |
| KEVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039406857912 | $0.04 |
| KEVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062391538579 | $1.85 |
| KEVIN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.4457194829999 | $54.72 |
| KEVIN VOET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00797411 | $322.79 |
| KEVIN VOET | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.26729547 | $480.16 |
| KEVIN VOET | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01226072 | $358.26 |
| KEVIN VOET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.005504) | ($9.97) |
| KEVIN VOET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 14.128 | $9.97 |
| KEVIN VOET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.027504) | ($50.00) |
| KEVIN VOET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 63.418 | $50.00 |
| KEVIN VOET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.2893462 | $526.21 |
| KEVIN VOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027978264196 | $9.45 |
| KEVIN VOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.43721895305 | $15.93 |
| KEVIN VOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023437605088 | $5.51 |
| KEVIN VOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.615252505 | $4.62 |
| KEVIN VOLONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115198641441 | $0.13 |
| KEVIN VOLONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059463358322 | $119.06 |
| KEVIN VOLONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9560570491 | $0.96 |
| KEVIN VONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.29981108 | $11,663.03 |
| KEVIN VONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 2,149.23322833 | $2,149.23 |
| KEVIN VONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (30.052483) | ($20.10) |
| KEVIN VONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (29.832936) | ($20.08) |
| KEVIN VONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (20,647.444726) | ($14,017.82) |
| KEVIN VONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,154.9) | ($2,154.90) |
| KEVIN VONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,363.875663 | $9,363.88 |
| KEVIN VONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| KEVIN VONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.8530199275 | $24,792.23 |
| KEVIN VONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (385.858563) | ($385.86) |
| KEVIN VONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028821) | ($50.05) |
| KEVIN VONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,651.55) |
| KEVIN VONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (14.979135069) | ($25,935.06) |
| KEVIN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147541026526403 | $359.10 |
| KEVIN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145193706564 | $423.33 |
| KEVIN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51462431327399 | $3.53 |
| KEVIN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050838588214 | $0.10 |
| KEVIN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08100239187 | $0.08 |
| KEVIN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2477608408526 | $0.25 |
| KEVIN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.728421791088 | $18.21 |
| KEVIN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 104.297632494 | $4.31 |
| KEVIN VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.93083790478699 | $7.93 |
| KEVIN VROMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01368334) | ($36,599.43) |
| KEVIN VROMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01368334 | $36,599.43 |
| KEVIN VROMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.013655) | ($36,746.36) |
| KEVIN VROMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000028) | ($1.02) |
| KEVIN VROMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000525144121) | ($16.70) |
| KEVIN VROMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000525144121 | $16.70 |
| KEVIN VROMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000525) | ($16.65) |
| KEVIN VROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296399400084224 | $117.19 |
| KEVIN VROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018997453255 | $0.00 |
| KEVIN VROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013949807482 | $0.00 |
| KEVIN VUILLEMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0838) | ($139.57) |
| KEVIN VUILLEMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.622464180291 | $2.00 |
| KEVIN VUILLEMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001091564980637 | $0.19 |
| KEVIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083374782515 | $2.47 |
| KEVIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117827362627 | $2.30 |
| KEVIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51796962659 | $0.41 |
| KEVIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069015949106 | $0.01 |
| KEVIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041611092325 | $0.03 |
| KEVIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0031494526368 | $0.02 |
| KEVIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016178561547 | $0.00 |
| KEVIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012559885427 | $0.00 |
| KEVIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013718114253 | $0.00 |
| KEVIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000717916815 | $0.00 |
| KEVIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000939368893699999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN W HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099576124853 | $0.00 |
| KEVIN W HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0216918182 | $4.69 |
| KEVIN W HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000186852637009999 | $0.00 |
| KEVIN W HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023402469667 | $0.00 |
| KEVIN W HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057120429217 | $0.43 |
| KEVIN W HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.077503132095 | $0.08 |
| KEVIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160359675129 | $4.75 |
| KEVIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047139846178 | $93.80 |
| KEVIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9789405768 | $7.91 |
| KEVIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4209518079 | $1.52 |
| KEVIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110440431885 | $1.23 |
| KEVIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6873219605 | $16.01 |
| KEVIN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115519787365 | $0.34 |
| KEVIN WALDRON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 5.5643 | $100.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 3,388.184272049 | $1,304.28 |
| KEVIN WALDRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BAT | 3,603.179445543 | $1,330.44 |
| KEVIN WALDRON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,753.82 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.20605841 | $2,118.89 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ETH | (2.607495952) | ($4,600.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 1,150.0 | $1,150.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SNX | 92.251 | $250.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,150.0) | ($1,150.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | LINK | 11.8822 | $100.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SNX | 93.319 | $250.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | LINK | 17.3191 | $150.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SNX | (7.518797) | ($20.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SNX | (178.051203) | ($473.91) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09856245833) | ($177.74) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SNX | 94.841 | $250.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SNX | (94.841) | ($249.43) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | LINK | 16.3827 | $150.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.056104 | $100.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | SNX | 92.696 | $250.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SNX | (92.696) | ($249.55) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | LINK | 17.1625 | $150.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.059815 | $100.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | LINK | 12.332 | $100.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.063805 | $100.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003475 | $100.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 13.519 | $100.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (382.99) | ($382.99) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 382.99 | $382.99 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.068485 | $100.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.00733 | $200.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (82.99) | ($82.99) |
| KEVIN WALDRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 12.5004 | $82.99 |
| KEVIN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029867882061 | $90.98 |
| KEVIN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097859180975 | $196.71 |
| KEVIN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.128938988 | $56.13 |
| KEVIN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.60930231789999 | $28.94 |
| KEVIN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.16180558249999 | $63.21 |
| KEVIN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004374253087 | $0.00 |
| KEVIN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.0916785216543 | $4.34 |
| KEVIN WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00198689871246 | $0.00 |
| KEVIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030972712513 | $0.01 |
| KEVIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033419923035 | $0.01 |
| KEVIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000879717972619999 | $0.00 |
| KEVIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113342921868999 | $0.00 |
| KEVIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000001569461318 | $0.00 |
| KEVIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048669097345 | $14.41 |
| KEVIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00226218785065 | $0.00 |
| KEVIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081647616266 | $15.93 |
| KEVIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.09120569027 | $1.68 |
| KEVIN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.93494423395 | $54.18 |
| KEVIN WALLINGFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00810426 | $246.90 |
| KEVIN WALLINGFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00810426) | ($245.41) |
| KEVIN WALLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080378434304 | $0.24 |
| KEVIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2385376082085 | $0.23 |
| KEVIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082055799922 | $253.99 |
| KEVIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.246492342963 | $179.18 |
| KEVIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275242295369999 | $82.76 |
| KEVIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0780522551696 | $157.15 |
| KEVIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.159118943 | $21.53 |
| KEVIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28965668431 | $14.33 |
| KEVIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68175988819 | $6.02 |
| KEVIN WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056494538692 | $6.20 |
| KEVIN WALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (255,568.341792468) | ($255,568.34) |
| KEVIN WALTER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 255,568.341792468 | $255,568.34 |
| KEVIN WALTER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEVIN WALTER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (255,468.341792) | ($255,468.34) |
| KEVIN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077781036329 | $0.15 |
| KEVIN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,616.72159845549 | $1,616.72 |
| KEVIN WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 4.82829751 | $375.54 |
| KEVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150783195805 | $0.45 |
| KEVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132632680671 | $268.96 |
| KEVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96961000586 | $0.97 |
| KEVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.782350297 | $51.98 |
| KEVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.832025836149999 | $0.83 |
| KEVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419273927049999 | $12.41 |
| KEVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.35068135 | $9.01 |
| KEVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026245325466 | $79.63 |
| KEVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021849129932 | $0.65 |
| KEVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023932811398 | $0.27 |
| KEVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000723121305569999 | $2.14 |
| KEVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8569572252438 | $2.05 |
| KEVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033617449924 | $6.48 |
| KEVIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6840523324 | $0.33 |
| KEVIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2504757861444 | $2.98 |
| KEVIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017593789065 | $52.51 |
| KEVIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015323024792 | $0.02 |
| KEVIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081202386758 | $15.84 |
| KEVIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.646352291 | $14.78 |
| KEVIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0382951356 | $0.88 |
| KEVIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021905189423 | $1.60 |
| KEVIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.93015219139999 | $23.68 |
| KEVIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019235307961 | $0.76 |
| KEVIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.262970427019999 | $0.01 |
| KEVIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025684682941 | $0.04 |
| KEVIN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 17.607416786 | $1.67 |
| KEVIN WARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021857368367 | $6.47 |
| KEVIN WARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045694483618 | $8.92 |
| KEVIN WARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8792952395 | $1.88 |
| KEVIN WARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5897178024 | $8.40 |
| KEVIN WARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.168523666279999 | $1.87 |
| KEVIN WARFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049050140512 | $2.93 |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (21.09) | ($21.09) |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 21.09 | $21.09 |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.22) | ($4.22) |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (150.491042225) | ($150.49) |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 150.491042225 | $150.49 |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (58.35) | ($58.35) |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.22) | ($4.22) |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1231633736) | ($0.12) |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1231633736 | $0.12 |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.56255395 | $999.23 |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05500132328) | ($1,595.43) |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05500132328 | $1,595.43 |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.055001) | ($1,595.06) |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.90056 | $1,595.06 |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.289952931) | ($2,273.08) |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.289952931 | $2,273.08 |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (2.753066881) | ($5,418.78) |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.22) | ($4.22) |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.003701744) | ($7,178.30) |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.753066881) | ($2,821.70) |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.917742741 | $9,140.06 |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 2.753066881 | $2,821.70 |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2927030588) | ($300.00) |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.22) | ($4.22) |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043708072873135 | $15.21 |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01580693769758 | $31.19 |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27462599653 | $0.22 |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022009029168 | $0.01 |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004878259879 | $0.00 |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039100547696 | $0.01 |
| KEVIN WARREN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.41980016709302 | $0.42 |
| KEVIN WATCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045132054738 | $0.18 |
| KEVIN WATCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103035219579 | $0.00 |
| KEVIN WATCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000042301413294 | $0.00 |
| KEVIN WATCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003325259697 | $0.00 |
| KEVIN WATSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 391.0 | $391.00 |
| KEVIN WATSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 400.58 | $208.89 |
| KEVIN WATSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (382.502) | ($199.94) |
| KEVIN WATSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 199.91 | $199.94 |
| KEVIN WATSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (199.91) | ($199.91) |
| KEVIN WATSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 496.795 | $199.91 |
| KEVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254454262479999 | $7.53 |
| KEVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152921561799999 | $0.02 |
| KEVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083204135076 | $0.00 |
| KEVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01849152144 | $0.02 |
| KEVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.2451124429913 | $74.39 |
| KEVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001139654997574 | $0.04 |
| KEVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017391108709 | $0.00 |
| KEVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062171968312 | $0.00 |
| KEVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010967547010995 | $0.00 |
| KEVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033309919145 | $0.01 |
| KEVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000070748942271 | $0.00 |
| KEVIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00193290155449999 | $0.00 |
| KEVIN WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.84621723826 | $75.37 |
| KEVIN WAUTHIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259243500799999 | $78.62 |
| KEVIN WAUTHIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.124272916908 | $9.70 |
| KEVIN WAUTHIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33422791611 | $3.71 |
| KEVIN WAUTHIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20229460877 | $1.79 |
| KEVIN WAUTHIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51115240334 | $30.56 |
| KEVIN WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71817371827 | $7.28 |
| KEVIN WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 83.7350601129999 | $3.41 |
| KEVIN WEATHERALL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00169426 | $66.36 |
| KEVIN WEATHERALL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00173131 | $63.17 |
| KEVIN WEATHERALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0030154 | $92.56 |
| KEVIN WEATHERALL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00217354 | $63.63 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN WEATHERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114184622407 | $3.07 |
| KEVIN WEATHERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062563074204 | $0.07 |
| KEVIN WEATHERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016035908035 | $3.13 |
| KEVIN WEATHERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091173644808 | $1.01 |
| KEVIN WEATHERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000030323296821 | $0.00 |
| KEVIN WEATHERALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45323230211 | $0.22 |
| KEVIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032586188571 | $0.01 |
| KEVIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278318914599999 | $0.32 |
| KEVIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107052134351 | $0.00 |
| KEVIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00363550860078 | $0.00 |
| KEVIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00373275913789999 | $0.00 |
| KEVIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000133158599209999 | $0.00 |
| KEVIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000768089704809999 | $0.00 |
| KEVIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034816062238 | $0.00 |
| KEVIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000086845336309 | $0.00 |
| KEVIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045099322811999 | $0.02 |
| KEVIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018910225036 | $0.00 |
| KEVIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00007647605659 | $0.00 |
| KEVIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00016670374191 | $0.31 |
| KEVIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0008138052111 | $0.00 |
| KEVIN WEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1741625949) | ($4,820.00) |
| KEVIN WEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.213269816 | $5,902.30 |
| KEVIN WEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003896978395) | ($107.85) |
| KEVIN WEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0053417872) | ($147.84) |
| KEVIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135064111356881 | $2.81 |
| KEVIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122821774505 | $23.97 |
| KEVIN WEBSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| KEVIN WEBSTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| KEVIN WEBSTER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (107.23) | ($107.23) |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.28) | ($9.28) |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.65741797 | $3,908.32 |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 448.20387 | $3,702.16 |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 46,000.0 | $21,990.16 |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4028024295) | ($800.00) |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4028024295 | $800.00 |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.060218) | ($4,091.77) |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 8,409.902 | $4,091.77 |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 1,084.6277 | $7,152.71 |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (51,598.462376055) | ($25,152.50) |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 1,232.74882 | $8,321.05 |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 1,073.09495 | $6,889.27 |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 199.3 | $1,313.64 |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (3,916.482147482) | ($25,814.56) |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (2,811.439623) | ($1,491.68) |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.74) | ($23.74) |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.74 | $23.74 |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (107.23) | ($107.23) |
| KEVIN WEBSTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 1.44801853 | $2,878.63 |
| KEVIN WEBSTER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.28) | ($9.28) |
| KEVIN WEBSTER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.28 | $9.28 |
| KEVIN WEBSTER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.28) | ($9.28) |
| KEVIN WEBSTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (121.493192518) | ($1,066.69) |
| KEVIN WEBSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.764237086) | ($18,614.32) |
| KEVIN WEBSTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.764237086 | $18,614.32 |
| KEVIN WEBSTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (14.212258016) | ($20,717.78) |
| KEVIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023403024712 | $0.07 |
| KEVIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105365015501879 | $249.06 |
| KEVIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4732321929999 | $14.47 |
| KEVIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48096342514 | $0.30 |
| KEVIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0039245946964 | $0.03 |
| KEVIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106679666621 | $0.02 |
| KEVIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0022799879563 | $0.00 |
| KEVIN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187670437734999 | $72.09 |
| KEVIN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.375758265 | $260.38 |
| KEVIN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.493921647 | $15.38 |
| KEVIN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8760212301 | $9.74 |
| KEVIN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0156636848339999 | $1.15 |
| KEVIN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.213737130449999 | $12.78 |
| KEVIN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094127159046 | $0.28 |
| KEVIN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186882821909999 | $0.00 |
| KEVIN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000426821189742 | $0.08 |
| KEVIN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01539392055 | $0.01 |
| KEVIN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101837499123 | $0.00 |
| KEVIN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000100449480123 | $0.00 |
| KEVIN WEERD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (2.00047) | ($161.97) |
| KEVIN WEERD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 161.415 | $161.97 |
| KEVIN WEERD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (161.0) | ($161.00) |
| KEVIN WEERD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0039059 | $161.00 |
| KEVIN WEERD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (286.223) | ($221.45) |
| KEVIN WEERD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 220.849 | $221.45 |
| KEVIN WEERD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| KEVIN WEERD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 50.109 | $102.00 |
| KEVIN WEERD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($395.50) |
| KEVIN WEERD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 394.55 | $395.50 |
| KEVIN WEERD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOT | (15.6275) | ($224.95) |
| KEVIN WEERD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 223.645 | $224.95 |
| KEVIN WEERD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $793.25 |
| KEVIN WEERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| KEVIN WEERD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 165.13 | $111.00 |
| KEVIN WEERD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| KEVIN WEERD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 200.289 | $111.00 |
| KEVIN WEERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KEVIN WEERD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 301.811 | $150.00 |
| KEVIN WEERD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (367.96) | ($367.96) |
| KEVIN WEERD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 609.913 | $367.96 |
| KEVIN WEERD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,000.0) | ($630.53) |
| KEVIN WEERD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 626.9 | $630.53 |
| KEVIN WEERD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (600.0) | ($382.67) |
| KEVIN WEERD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 382.44 | $382.67 |
| KEVIN WEERD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,009.66) | ($1,009.66) |
| KEVIN WEERD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 1,756.229 | $1,009.66 |
| KEVIN WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000565232579427999 | $1.64 |
| KEVIN WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9586385771633 | $11.26 |
| KEVIN WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9242097719327 | $2.92 |
| KEVIN WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10446998449989 | $1.77 |
| KEVIN WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.852178389179999 | $2.91 |
| KEVIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425061049607361 | $0.50 |
| KEVIN WEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022667316549 | $0.04 |
| KEVIN WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154487024879999 | $0.02 |
| KEVIN WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8921126096 | $1.89 |
| KEVIN WEINACHT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,531.561842 | $2,531.56 |
| KEVIN WEINACHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (40,722.150603) | ($40,722.15) |
| KEVIN WEINACHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49429003) | ($15,054.01) |
| KEVIN WEINACHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024261) | ($7.59) |
| KEVIN WEINACHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (39.847312) | ($39.85) |
| KEVIN WEINACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263184954466982 | $92.88 |
| KEVIN WEINACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 390.695024821087 | $390.70 |
| KEVIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00350502123519999 | $0.00 |
| KEVIN WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027965185842 | $0.83 |
| KEVIN WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110594306203 | $0.01 |
| KEVIN WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037356855433 | $0.00 |
| KEVIN WENDELBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016243531801 | $0.48 |
| KEVIN WENDELBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038587542306 | $7.53 |
| KEVIN WENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| KEVIN WENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| KEVIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018102613734 | $0.54 |
| KEVIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 178.365295176 | $178.37 |
| KEVIN WENNERSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005966490877 | $1.77 |
| KEVIN WENNERSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.816856411 | $17.30 |
| KEVIN WENNERSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126022380061 | $1.11 |
| KEVIN WERE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (688.0) | ($738.59) |
| KEVIN WERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161137182129999 | $0.45 |
| KEVIN WERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54835185101 | $8.58 |
| KEVIN WESTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084383504267 | $260.78 |
| KEVIN WESTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132406629105999 | $268.40 |
| KEVIN WESTERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117337972618 | $0.02 |
| KEVIN WESTERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021306519957 | $0.02 |
| KEVIN WESTERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032390307984 | $0.03 |
| KEVIN WESTERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128376119749 | $0.01 |
| KEVIN WESTERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019539783481 | $0.02 |
| KEVIN WESTERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065849113133 | $0.00 |
| KEVIN WESTERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000029733496414 | $0.00 |
| KEVIN WESTERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000128978597908 | $0.01 |
| KEVIN WESTERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022665325232 | $0.00 |
| KEVIN WESTERWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000025732314268 | $0.00 |
| KEVIN WHALE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.374485946) | ($350.37) |
| KEVIN WHALE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.374485946 | $350.37 |
| KEVIN WHALE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9512714525) | ($1.30) |
| KEVIN WHALE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9512714525 | $1.30 |
| KEVIN WHALE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (350.37) | ($350.37) |
| KEVIN WHALE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0086612 | $350.37 |
| KEVIN WHALE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08779638) | ($3,500.00) |
| KEVIN WHALE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08779638 | $3,500.00 |
| KEVIN WHALE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.096457) | ($3,845.26) |
| KEVIN WHALE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 3,827.101 | $3,845.26 |
| KEVIN WHALE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.891398518) | ($392.71) |
| KEVIN WHALE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.891398518 | $392.71 |
| KEVIN WHALE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SOL | (2.97273) | ($300.00) |
| KEVIN WHALE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 299.517 | $300.00 |
| KEVIN WHALE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| KEVIN WHALE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.271485361) | ($3,647.84) |
| KEVIN WHALE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.271485361 | $3,647.84 |
| KEVIN WHALE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.271485) | ($3,650.59) |
| KEVIN WHALE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3,639.756 | $3,650.59 |
| KEVIN WHALE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (0.91866) | ($89.34) |
| KEVIN WHALE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 88.862 | $89.34 |
| KEVIN WHALE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| KEVIN WHALE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KEVIN WHALE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.02774 | $1,000.00 |
| KEVIN WHALE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEVIN WHALE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01676 | $500.00 |
| KEVIN WHALE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEVIN WHALE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.229405 | $500.00 |
| KEVIN WHALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KEVIN WHALE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08641548566 | $2,469.50 |
| KEVIN WHALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1833604722) | ($5,207.62) |
| KEVIN WHALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1833604722 | $5,207.62 |
| KEVIN WHALE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.17605) | ($5,028.88) |
| KEVIN WHALE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,994.34 | $5,028.88 |
| KEVIN WHALE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEVIN WHALE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0172201 | $500.00 |
| KEVIN WHALE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEVIN WHALE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.251945 | $500.00 |
| KEVIN WHALE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEVIN WHALE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 10.36592 | $500.00 |
| KEVIN WHALE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006042096587) | ($1.20) |
| KEVIN WHALE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006042096587 | $1.20 |
| KEVIN WHALE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (545.0) | ($545.00) |
| KEVIN WHALE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 11.10975 | $545.00 |
| KEVIN WHALE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.069031) | ($2,071.58) |
| KEVIN WHALE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 2,074.724 | $2,071.58 |
| KEVIN WHALE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.481952) | ($976.99) |
| KEVIN WHALE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 975.403 | $976.99 |
| KEVIN WHALE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (21.4756) | ($1,109.43) |
| KEVIN WHALE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,109.33 | $1,109.43 |
| KEVIN WHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006992232669846 | $26.54 |
| KEVIN WHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00314905686638017 | $9.46 |
| KEVIN WHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5729099762316 | $0.57 |
| KEVIN WHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001587908839145 | $0.00 |
| KEVIN WHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00850471424778799 | $0.87 |
| KEVIN WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6628484601893 | $2.52 |
| KEVIN WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081997047952 | $253.82 |
| KEVIN WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0462936358159999 | $92.08 |
| KEVIN WHEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017108096234 | $0.51 |
| KEVIN WHEAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57738215311 | $0.58 |
| KEVIN WHISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148566003342 | $0.00 |
| KEVIN WHISMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.283497284) | ($28,257.85) |
| KEVIN WHISMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.283497284 | $28,257.85 |
| KEVIN WHISMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($304.30) |
| KEVIN WHISMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (9.183497) | ($28,067.55) |
| KEVIN WHISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112647468095199 | $33.98 |
| KEVIN WHISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7330300273 | $1.37 |
| KEVIN WHITE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00026248 | $11.17 |
| KEVIN WHITE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (409.666) | ($868.49) |
| KEVIN WHITE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0221436 | $868.49 |
| KEVIN WHITE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 2.953606 | $1.83 |
| KEVIN WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (190.953342539) | ($365,414.04) |
| KEVIN WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 190.953342539 | $365,414.04 |
| KEVIN WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009664) | ($20.00) |
| KEVIN WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,608.90) |
| KEVIN WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (94.48834) | ($194,675.27) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (269.161479266) | ($1,732.04) |
| KEVIN WHITE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 269.161479266 | $1,732.04 |
| KEVIN WHITE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (15.559692) | ($100.10) |
| KEVIN WHITE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (253.601787266) | ($1,632.17) |
| KEVIN WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.09006557181) | ($0.64) |
| KEVIN WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.09006557181 | $0.64 |
| KEVIN WHITE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02636319416) | ($0.21) |
| KEVIN WHITE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02636319416 | $0.21 |
| KEVIN WHITE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (0.116428766) | ($0.99) |
| KEVIN WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (86.455338539) | ($144,562.41) |
| KEVIN WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5649707646) | ($16,143.28) |
| KEVIN WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5649707646 | $16,143.28 |
| KEVIN WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000711) | ($20.03) |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070930079975 | $2.10 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8589764962 | $4.81 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074936738968 | $0.15 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056062655862 | $1.66 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.664234144963999 | $1,841.81 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058324133172 | $1.72 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000361837915659999 | $0.70 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7631969617 | $1.38 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04915682449 | $0.66 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0049346882763 | $0.04 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00147314909643 | $0.09 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022401193828 | $0.02 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.68284102013 | $0.06 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117244264641 | $120.05 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96522106226897 | $4.55 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041364773102 | $81.63 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06523363432 | $0.02 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000003615384615 | $0.00 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035296562550378 | $121.56 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.631511197 | $32.21 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4183177291 | $26.87 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.656194238803831 | $6.66 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107972678599999 | $0.00 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044910054079 | $0.00 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043089893178 | $0.00 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.48524045849999 | $1.18 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00052511476396 | $0.00 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021540668907999 | $0.00 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029027192424 | $0.86 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051602817728 | $0.01 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020780636085 | $0.06 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028076117155 | $0.05 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19075810707 | $0.19 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0106673387132 | $0.00 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021641043084 | $0.05 |
| KEVIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.076751213739 | $0.16 |
| KEVIN WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106843879884999 | $0.32 |
| KEVIN WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015647206389 | $0.02 |
| KEVIN WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034431769882 | $0.00 |
| KEVIN WIJAYA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.2349465 | $8,306.50 |
| KEVIN WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044298365661 | $0.00 |
| KEVIN WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070212401291 | $0.00 |
| KEVIN WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327204158039999 | $99.92 |
| KEVIN WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00714715352 | $13.95 |
| KEVIN WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049635885315 | $147.49 |
| KEVIN WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125167113142999 | $24.42 |
| KEVIN WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.6168952839999 | $19.52 |
| KEVIN WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26537742587 | $2.34 |
| KEVIN WILDENRADT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.58) | ($23,689.67) |
| KEVIN WILDENRADT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.58 | $23,689.67 |
| KEVIN WILDENRADT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58) | ($23,687.05) |
| KEVIN WILDENRADT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (26.585542644) | ($768,286.65) |
| KEVIN WILDENRADT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 26.585542644 | $768,286.65 |
| KEVIN WILDENRADT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (26.58554264) | ($777,838.04) |
| KEVIN WILDENRADT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.654684906) | ($54,990.67) |
| KEVIN WILDENRADT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.654684906 | $54,990.67 |
| KEVIN WILDENRADT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (30.654684906) | ($51,443.95) |
| KEVIN WILDENRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.050866192120178 | $1,815.79 |
| KEVIN WILDENRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| KEVIN WILDENRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.229918523394629 | $555.25 |
| KEVIN WILDENRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2702922317 | $2.27 |
| KEVIN WILDENRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0119835138623 | $0.11 |
| KEVIN WILDENRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.61098251 | $5.50 |
| KEVIN WILDENRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25401320305 | $18.59 |
| KEVIN WILDENRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000013219079783 | $0.00 |
| KEVIN WILDENRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.1585508133 | $31.75 |
| KEVIN WILDENRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.22451635236 | $50.88 |
| KEVIN WILDENRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019391763902 | $0.03 |
| KEVIN WILDENRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.9449912624 | $6.89 |
| KEVIN WILDENRADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14663913799 | $0.42 |
| KEVIN WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049799943627 | $0.15 |
| KEVIN WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60356513631 | $0.70 |
| KEVIN WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000386210711919999 | $0.08 |
| KEVIN WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.368852319 | $20.11 |
| KEVIN WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.730768926 | $3.60 |
| KEVIN WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3765351006 | $4.70 |
| KEVIN WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045517492996 | $5.00 |
| KEVIN WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0086845634881 | $0.66 |
| KEVIN WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019192681863 | $1.37 |
| KEVIN WILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.30333940059 | $0.76 |
| KEVIN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001689693638 | $0.00 |
| KEVIN WILKINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $141.27 |
| KEVIN WILKINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (3,192.99) | ($3,000.16) |
| KEVIN WILKINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0747478 | $3,000.16 |
| KEVIN WILKINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 18.248579 | $55,209.80 |
| KEVIN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261814844609999 | $78.83 |
| KEVIN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1833983890293 | $355.56 |
| KEVIN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9874446316 | $1.58 |
| KEVIN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 257.308452725 | $157.41 |
| KEVIN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00359359620139999 | $0.00 |
| KEVIN WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 119.280854856 | $4.86 |
| KEVIN WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116374850848 | $124.49 |
| KEVIN WILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040138650288 | $79.47 |
| KEVIN WILLIAM SLIECH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,963.366295814) | ($15,963.37) |
| KEVIN WILLIAM SLIECH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15,963.366295814 | $15,963.37 |
| KEVIN WILLIAM SLIECH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,120.663800882) | ($20,120.66) |
| KEVIN WILLIAM SLIECH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,120.663800882 | $20,120.66 |
| KEVIN WILLIAM SLIECH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20,120.6638) | ($20,120.66) |
| KEVIN WILLIAM SLIECH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (15,963.36) | ($15,963.36) |
| KEVIN WILLIAM SLIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014829108244 | $448.15 |
| KEVIN WILLIAM SLIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33072519747 | $675.78 |
| KEVIN WILLIAM SLIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.22208393142 | $138.22 |
| KEVIN WILLIAM SLIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.316889929 | $11.50 |
| KEVIN WILLIAM SLIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.7711860038999 | $141.93 |
| KEVIN WILLIAM SLIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 109.66185170514 | $109.66 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.976464507) | ($3,562.56) |
| KEVIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006461844483) | ($1.00) |
| KEVIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006461844483 | $1.00 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1218951888) | ($1.00) |
| KEVIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1218951888 | $1.00 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.758032) | ($1.00) |
| KEVIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.758032 | $1.00 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1384383004) | ($1.00) |
| KEVIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1384383004 | $1.00 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.814243458) | ($1.00) |
| KEVIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.814243458 | $1.00 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003495) | ($1.00) |
| KEVIN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003495 | $1.00 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022370144511 | $0.00 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.97265327969999 | $1.56 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3539447674 | $1.48 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4043207798 | $4.49 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035322009202 | $0.00 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053422531851 | $0.01 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34895880105 | $0.35 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033671963116 | $0.00 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024245779101 | $0.00 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039824583893 | $0.00 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023391172353 | $0.00 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000001823491741 | $0.00 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075411585179 | $233.72 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112040630978 | $226.78 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6300938845 | $9.22 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7333281500999 | $7.37 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3091329474 | $25.66 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31615662266 | $2.79 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121181917517 | $0.36 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015130979117 | $0.00 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058528358241 | $0.01 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00116456139695 | $0.00 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76681142894 | $0.77 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022010111564 | $0.07 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078897114649 | $0.01 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123535594560999 | $0.02 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759193 | $0.36 |
| KEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128007073893133 | $242.07 |
| KEVIN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004143655817 | $0.00 |
| KEVIN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048256480227 | $0.00 |
| KEVIN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154285488457 | $45.73 |
| KEVIN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.343687194 | $66.87 |
| KEVIN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6959894641 | $9.21 |
| KEVIN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.095287984535 | $10.46 |
| KEVIN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00056166775679 | $0.00 |
| KEVIN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0087486611583 | $16.30 |
| KEVIN WILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015348955093 | $0.00 |
| KEVIN WILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063479577912 | $0.00 |
| KEVIN WILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000888019928509999 | $0.00 |
| KEVIN WILLIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MANA | 1,227.03455847 | $2,625.85 |
| KEVIN WILLIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (5.0) | ($6.15) |
| KEVIN WILLIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (1,222.03455847) | ($1,503.10) |
| KEVIN WILLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.912308677) | ($7.65) |
| KEVIN WILLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12.912308677 | $7.65 |
| KEVIN WILLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (12.912308) | ($7.63) |
| KEVIN WILLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.031760416) | ($30,257.41) |
| KEVIN WILLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.031760416 | $30,257.41 |
| KEVIN WILLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($20.03) |
| KEVIN WILLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (38.069048752) | ($6,459.18) |
| KEVIN WILLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 38.069048752 | $6,459.18 |
| KEVIN WILLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (38.06904875) | ($6,454.99) |
| KEVIN WILLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03107841) | ($30,293.08) |
| KEVIN WILLIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,804.834897911) | ($15,124.52) |
| KEVIN WILLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,804.834897911 | $15,124.52 |
| KEVIN WILLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,804.834897911) | ($15,160.61) |
| KEVIN WILLIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,466.307347501) | ($700.79) |
| KEVIN WILLIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,466.307347501 | $700.79 |
| KEVIN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016763078488 | $0.50 |
| KEVIN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032610276416 | $6.36 |
| KEVIN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591522755794979 | $205.41 |
| KEVIN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.486676117152 | $16.57 |
| KEVIN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090088878505921 | $0.06 |
| KEVIN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.5159889448102 | $53.81 |
| KEVIN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.106075946459091 | $28.09 |
| KEVIN WILLS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00934173 | $29.08 |
| KEVIN WILLS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00563944 | $17.04 |
| KEVIN WILLS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.00986266 | $30.00 |
| KEVIN WILLS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01130224 | $34.99 |
| KEVIN WILLS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.00739355 | $15.02 |
| KEVIN WILLS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00026892 | $8.03 |
| KEVIN WILLS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00034328 | $9.97 |
| KEVIN WILLS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.00939092 | $17.06 |
| KEVIN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023136923207 | $0.68 |
| KEVIN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032778347135 | $6.38 |
| KEVIN WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069527582257 | $20.58 |
| KEVIN WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022103762696 | $4.31 |
| KEVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143781872837 | $0.43 |
| KEVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046664742878 | $92.84 |
| KEVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066698133203 | $0.00 |
| KEVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046954326564 | $0.01 |
| KEVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17096169576 | $0.02 |
| KEVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043965886123 | $135.16 |
| KEVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| KEVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.102873452163 | $7.33 |
| KEVIN WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195528624409999 | $0.58 |
| KEVIN WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 87.017778198 | $297.29 |
| KEVIN WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024409425713 | $0.72 |
| KEVIN WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028058606139 | $0.03 |
| KEVIN WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.889057854 | $37.97 |
| KEVIN WIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 12,000.0 | $6,343.84 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN WIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (12,000.0) | ($4,930.59) |
| KEVIN WIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 12,553.82908 | $5,280.61 |
| KEVIN WIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,703.651019964) | ($1,406.27) |
| KEVIN WIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,703.651019964 | $1,406.27 |
| KEVIN WIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ADA | (15,257.480099) | ($8,027.27) |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.005974 | $10.00 |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 10,046.83 | $5,937.26 |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 6.0 | $10,053.54 |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (10,046.83) | ($5,940.76) |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,931.986 | $5,940.76 |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.005974) | ($10,063.55) |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 10,041.196 | $10,063.55 |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (383.986380811) | ($383.99) |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 383.986380811 | $383.99 |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (434.2) | ($434.20) |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ADA | 41,739.711161199 | $24,725.69 |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ADA | 27,257.480099 | $16,146.73 |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (41,741.512695697) | ($24,713.40) |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 41,741.512695697 | $24,713.40 |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003239268232) | ($95.07) |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003239268232 | $95.07 |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003239) | ($95.06) |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.056632 | $95.06 |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056632) | ($95.04) |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (68,998.992795) | ($41,116.98) |
| KEVIN WIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,222.96838) | ($1,222.97) |
| KEVIN WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033980017506641 | $1.14 |
| KEVIN WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050644803669 | $0.00 |
| KEVIN WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.330799776055 | $8.33 |
| KEVIN WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1352760958385 | $9.30 |
| KEVIN WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00034567644865 | $0.01 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0002493 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.003325 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SNX | 9.296 | $50.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 0.5437 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.01294796 | $1.47 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (69.683) | ($154.23) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 153.421 | $154.23 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 4.524 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 4.521 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 4.516 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LTC | 0.08884 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.1018) | ($11.45) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 11.423 | $11.45 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (1.134) | ($6.99) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 7.001 | $6.99 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | DOT | 0.5326 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0002412 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.003234 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.00013) | ($5.38) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 5.37 | $5.38 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 1.683 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 3.178 | $18.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 1.853 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 0.5784 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 7.71 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOGE | 72.19 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOGE | (72.18) | ($11.67) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 11.585 | $11.67 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (8.254) | ($50.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 49.862 | $50.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (0.54) | ($9.68) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 9.64 | $9.68 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (4.0) | ($5.33) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 5.318 | $5.33 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0002605 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000104) | ($4.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3.982 | $4.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 4.737 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 1.736 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 8.17 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOGE | 70.91 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 12.273 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 2.164 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.307) | ($5.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 5.0 | $5.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SNX | (4.668) | ($23.50) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 23.638 | $23.50 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000142) | ($5.63) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 5.624 | $5.63 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (6.494) | ($5.62) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 5.603 | $5.62 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 0.6231 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 4.367 | $20.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOGE | 77.15 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005478 | $20.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 0.6904 | $10.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 10.423 | $21.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ADA | 19.446 | $15.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (64.78) | ($64.78) |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 15.087 | $64.78 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1.007302 | $0.58 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 9.50000075 | $3.38 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.02080365 | $1.37 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.04943024 | $3.59 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.04809286 | $2.96 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005906970222822 | $0.19 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48129084627529 | $3.49 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047563466616641 | $0.11 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0874155832659999 | $0.06 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0821322662679999 | $0.05 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0211803696489999 | $0.24 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000084030101951227 | $0.01 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.384516124119999 | $1.40 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0092918777369 | $0.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000032222247 | $0.00 |
| KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0784440648285 | $0.01 |
| KEVIN WINGARD II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| KEVIN WINGARD II | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KEVIN WINGARD II | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (780.0) | ($780.00) |
| KEVIN WINGARD II | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.053361925) | ($94.38) |
| KEVIN WINGARD II | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.053361925 | $94.38 |
| KEVIN WINGARD II | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05336192544) | ($99.20) |
| KEVIN WINGARD II | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002136245119) | ($60.58) |
| KEVIN WINGARD II | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002136245119 | $60.58 |
| KEVIN WINGARD II | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00213624) | ($60.86) |
| KEVIN WINGARD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022727691465931 | $0.76 |
| KEVIN WINGARD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046969225004608 | $1.12 |
| KEVIN WINGARD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5838577738 | $1.62 |
| KEVIN WINGARD II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061388468561 | $3.67 |
| KEVIN WITRIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040148254929 | $123.20 |
| KEVIN WITRIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044773037636 | $88.97 |
| KEVIN WITRIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00461951544819999 | $0.11 |
| KEVIN WOITZICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00317862 | $127.50 |
| KEVIN WOITZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094337560545 | $0.28 |
| KEVIN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.8944290857409 | $51.96 |
| KEVIN WOLFE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,515.644166695) | ($7,515.64) |
| KEVIN WOLFE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,515.644166695 | $7,515.64 |
| KEVIN WOLFE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.045367614) | ($30,792.35) |
| KEVIN WOLFE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.045367614 | $30,792.35 |
| KEVIN WOLFE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,515.64) | ($7,515.64) |
| KEVIN WOLFE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04536761) | ($31,527.74) |
| KEVIN WOLFE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEVIN WOLFE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEVIN WOLFE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($175.62) |
| KEVIN WOLFE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $175.62 |
| KEVIN WOLFE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($175.65) |
| KEVIN WOLFE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEVIN WOLFE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (69.290095826) | ($119,762.39) |
| KEVIN WOLFE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 69.290095826 | $119,762.39 |
| KEVIN WOLFE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (69.2) | ($119,975.23) |
| KEVIN WOLFE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260,000.0) | ($260,000.00) |
| KEVIN WOLFE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260,000.0 | $260,000.00 |
| KEVIN WOLFE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (260,000.0) | ($260,000.00) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,539.83197985) | ($101,539.83) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,539.83197985 | $101,539.83 |
| KEVIN WOLFE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (101,300.0) | ($101,300.00) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (39,764.189208791) | ($23,883.43) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 39,764.189208791 | $23,883.43 |
| KEVIN WOLFE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (39,760.0) | ($23,924.03) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (212.767085306) | ($7,965.41) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 212.767085306 | $7,965.41 |
| KEVIN WOLFE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (212.5) | ($7,996.15) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (142.314088611) | ($3,206.02) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 142.314088611 | $3,206.02 |
| KEVIN WOLFE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (51.362365292) | ($2,920.46) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 51.362365292 | $2,920.46 |
| KEVIN WOLFE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (142.3) | ($3,198.45) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (51.35) | ($2,921.82) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (405.441893459) | ($3,117.64) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 405.441893459 | $3,117.64 |
| KEVIN WOLFE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (405.0) | ($3,118.50) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (39.0) | ($39.00) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (765.018311318) | ($1,737.01) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 765.018311318 | $1,737.01 |
| KEVIN WOLFE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (765.0) | ($1,736.00) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.094331829) | ($363.93) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.094331829 | $363.93 |
| KEVIN WOLFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (100.897100634) | ($421.02) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 100.897100634 | $421.02 |
| KEVIN WOLFE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.09) | ($362.30) |
| KEVIN WOLFE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (100.89) | ($419.23) |
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375565232467189 | $141.81 |
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.360449567999664 | $904.48 |
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,612.92892647799 | $3,612.93 |
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 484.01720480754 | $442.48 |
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6685285464 | $1.68 |
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.216723468721 | $78.64 |
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0786638523269999 | $0.69 |
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.199708850998 | $0.03 |
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.156023878495421 | $12.83 |
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.820497034603 | $67.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.97972875869789 | $133.20 |
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.38053322450787 | $63.23 |
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042784642786293 | $5.33 |
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44422034992998 | $2.93 |
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0260357311899999 | $0.04 |
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 50.48676987937 | $50.49 |
| KEVIN WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.62481571744 | $0.61 |
| KEVIN WOLFGEHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (152.953259245) | ($99.15) |
| KEVIN WOLFGEHER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 152.953259245 | $99.15 |
| KEVIN WOLFGEHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.15) |
| KEVIN WOLFGEHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (150.953259245) | ($87.47) |
| KEVIN WOLFGEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002794946908 | $0.00 |
| KEVIN WOLFGEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3981064823899 | $1.42 |
| KEVIN WOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061506576531 | $186.28 |
| KEVIN WOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098084343144 | $0.01 |
| KEVIN WOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00162780812899999 | $0.00 |
| KEVIN WOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063846919286 | $0.07 |
| KEVIN WOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18369879734 | $0.03 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 438.701964 | $438.70 |
| KEVIN WONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001232440969) | ($36.23) |
| KEVIN WONG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001232440969 | $36.23 |
| KEVIN WONG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123244) | ($36.27) |
| KEVIN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| KEVIN WONG | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008648081898406 | $0.31 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040865520829 | $0.00 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120349804095 | $0.00 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054296026748 | $0.00 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117221957682 | $0.00 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132623246628 | $0.00 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125081624866 | $0.01 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000074957262699 | $0.00 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031584641011 | $96.36 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102295954355 | $206.81 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016972907806 | $0.50 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0459314704 | $8.05 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000111995655862 | $0.00 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018773046378 | $0.56 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095418361513 | $18.62 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.99433027121 | $6.99 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030632908263 | $9.04 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00445435237559999 | $8.65 |
| KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.362450052 | $13.36 |
| KEVIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006745120195 | $0.01 |
| KEVIN WOOD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,909.23) |
| KEVIN WOOD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $39,909.23 |
| KEVIN WOOD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($39,845.83) |
| KEVIN WOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (77.512393069) | ($4,477.63) |
| KEVIN WOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 77.512393069 | $4,477.63 |
| KEVIN WOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,137.70) |
| KEVIN WOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,137.70 |
| KEVIN WOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,131.01) |
| KEVIN WOOD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (77.512393) | ($4,693.60) |
| KEVIN WOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($21,391.07) |
| KEVIN WOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $21,391.07 |
| KEVIN WOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($21,424.70) |
| KEVIN WOOD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03995786185) | ($1.07) |
| KEVIN WOOD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03995786185 | $1.07 |
| KEVIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081876482303 | $253.46 |
| KEVIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1069153461 | $6.43 |
| KEVIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1265090572 | $0.46 |
| KEVIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97141683872 | $3.32 |
| KEVIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019167047798 | $1.37 |
| KEVIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.42905306052 | $0.76 |
| KEVIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1302735555663 | $3.06 |
| KEVIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0071367480426 | $0.77 |
| KEVIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.21062418895 | $0.39 |
| KEVIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002103397241363 | $84.51 |
| KEVIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23560843386 | $536.95 |
| KEVIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.277618118 | $60.28 |
| KEVIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.70170302969999 | $340.91 |
| KEVIN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28943201270527 | $20.73 |
| KEVIN WOODARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0003556831787) | ($0.04) |
| KEVIN WOODARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0003556831787 | $0.04 |
| KEVIN WOODARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.979928914) | ($11.98) |
| KEVIN WOODARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.979928914 | $11.98 |
| KEVIN WOODARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (11.97) | ($11.97) |
| KEVIN WOODARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 3.952 | $11.97 |
| KEVIN WOODARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.352056486) | ($1.90) |
| KEVIN WOODARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.352056486 | $1.90 |
| KEVIN WOODARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SNX | (3.952) | ($9.29) |
| KEVIN WOODARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8295699589) | ($26,309.78) |
| KEVIN WOODARD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8295699589 | $26,309.78 |
| KEVIN WOODARD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($6.33) |
| KEVIN WOODARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($6.09) |
| KEVIN WOODARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($300.55) |
| KEVIN WOODARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,022.54) |
| KEVIN WOODARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,524.58) |
| KEVIN WOODARD | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36916995) | ($11,013.29) |
| KEVIN WOODARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SNX | (6.607929515) | ($15.00) |
| KEVIN WOODARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (220.2643171181) | ($500.00) |
| KEVIN WOODARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SNX | 271.002710027 | $615.18 |
| KEVIN WOODARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SNX | 3.952 | $8.97 |
| KEVIN WOODARD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00391386 | $94.21 |
| KEVIN WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015729441251 | $0.00 |
| KEVIN WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015089410728 | $0.00 |
| KEVIN WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57002265558988 | $0.57 |
| KEVIN WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02206738582409 | $0.03 |
| KEVIN WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097332755999 | $0.01 |
| KEVIN WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019723687429 | $0.00 |
| KEVIN WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014220304649 | $0.00 |
| KEVIN WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007744611382 | $0.00 |
| KEVIN WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42171062106075 | $1.06 |
| KEVIN WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000154427115591099 | $0.00 |
| KEVIN WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0103563179423 | $0.01 |
| KEVIN WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0037000206759 | $0.00 |
| KEVIN WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004156434473013 | $148.18 |
| KEVIN WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473550616739999 | $0.47 |
| KEVIN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036628756596 | $0.00 |
| KEVIN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130724393718999 | $0.01 |
| KEVIN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0256676685379999 | $0.03 |
| KEVIN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02224483252 | $670.31 |
| KEVIN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065094954281 | $130.60 |
| KEVIN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.8452588647 | $281.45 |
| KEVIN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001835659228 | $5.43 |
| KEVIN WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017632043428 | $3.44 |
| KEVIN WOOLEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129350852383 | $0.38 |
| KEVIN WOOLEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028558241366 | $5.57 |
| KEVIN WOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027962358884 | $85.01 |
| KEVIN WOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065563048138 | $0.08 |
| KEVIN WOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054651635562 | $109.21 |
| KEVIN WOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.26598200333 | $20.00 |
| KEVIN WOULAHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087712) | ($27.79) |
| KEVIN WOULAHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.017308833) | ($1,980.44) |
| KEVIN WOULAHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (289.83450321) | ($190.49) |
| KEVIN WOULAHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (456.080127) | ($284.15) |
| KEVIN WOULAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007497992517363 | $0.26 |
| KEVIN WOULAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051560882303 | $0.01 |
| KEVIN WOULAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008327198997307 | $20.18 |
| KEVIN WOULAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.98668508121659 | $2.89 |
| KEVIN WOULAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6771611094512 | $1.89 |
| KEVIN WRIGHT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.58) | ($2.58) |
| KEVIN WRIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004028509452) | ($0.13) |
| KEVIN WRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.005891873639) | ($163.80) |
| KEVIN WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00647152 | $193.38 |
| KEVIN WRIGHT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008666090623) | ($2.61) |
| KEVIN WRIGHT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.006090860359) | ($136.35) |
| KEVIN WRIGHT | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001225812512) | ($2.61) |
| KEVIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000652296836072 | $2.13 |
| KEVIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01293513257643 | $0.02 |
| KEVIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001985987226 | $5.88 |
| KEVIN WRIGHTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271751143569831 | $0.30 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,100.0) | ($5,100.00) |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 66.46346 | $5,152.25 |
| KEVIN WU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LUNC | 60.8374 | $5,173.00 |
| KEVIN WU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| KEVIN WU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| KEVIN WU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| KEVIN WU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 84.40086 | $1,500.00 |
| KEVIN WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KEVIN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KEVIN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KEVIN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 27.88156 | $500.00 |
| KEVIN WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| KEVIN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| KEVIN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KEVIN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 53.1138 | $400.00 |
| KEVIN WU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (54.695782034) | ($622.44) |
| KEVIN WU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 54.695782034 | $622.44 |
| KEVIN WU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (54.695782034) | ($622.44) |
| KEVIN WU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KEVIN WU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KEVIN WU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,838.056650854) | ($2,209.90) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,838.056650854 | $2,209.90 |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (66.785208495) | ($2,322.79) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 66.785208495 | $2,322.79 |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,232.547135268) | ($895.54) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,232.547135268 | $895.54 |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.558049164) | ($604.29) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.558049164 | $604.29 |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (102.754019542) | ($191.26) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 102.754019542 | $191.26 |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (97.863442137) | ($117.57) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 97.863442137 | $117.57 |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (3,838.043) | ($2,208.53) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,184.931 | $2,208.53 |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (66.78503) | ($2,318.09) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,302.596 | $2,318.09 |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MANA | (97.86) | ($117.57) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 116.355 | $117.57 |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (10.55795) | ($602.75) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 600.24 | $602.75 |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (1,232.535) | ($893.98) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 887.141 | $893.98 |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XTZ | (102.752) | ($191.26) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 189.875 | $191.26 |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,957.206544161) | ($18,957.21) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,957.206544161 | $18,957.21 |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002567064155) | ($5.35) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002567064155 | $5.35 |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.002565) | ($5.35) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 5.336 | $5.35 |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,238.344544) | ($10,238.34) |
| KEVIN WU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.336) | ($5.34) |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.030307602) | ($1.05) |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.030307602 | $1.05 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04962268507) | ($1.44) |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04962268507 | $1.44 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.01662186823) | ($0.02) |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.01662186823 | $0.02 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003050198006) | ($0.90) |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003050198006 | $0.90 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.002484399749) | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.002484399749 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1249188389) | ($1.27) |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1249188389 | $1.27 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.003688777943) | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.003688777943 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001993741869) | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001993741869 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01138222051) | ($0.08) |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01138222051 | $0.08 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.003252732797) | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.003252732797 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.146882249) | ($0.76) |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.146882249 | $0.76 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007522903003) | ($0.37) |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007522903003 | $0.37 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.383964306) | ($17.38) |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.383964306 | $17.38 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.002169142693) | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.002169142693 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.0568275938) | ($0.12) |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.0568275938 | $0.12 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ADA | (2.038) | ($1.06) |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1.057 | $1.06 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOT | (0.1248) | ($1.27) |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1.268 | $1.27 |
| KEVIN WU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (19.708964) | ($19.71) |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016749903338 | $0.50 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.3752622226 | $18.38 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064561469175 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000957110020541 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061149764593 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014084071634 | $0.01 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033308914908 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000036600885753 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00436559058649999 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000014616329901 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000034679219603 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031656422766 | $96.58 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84259021728 | $0.84 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0071466480171 | $0.01 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022928474543 | $0.01 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015425064943351 | $0.04 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.990075991783 | $169.99 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.41052076780302 | $10.31 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.6856387405339 | $12.92 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.487071347816253 | $7.37 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000253907541434929 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000278194618687199 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0617748401505277 | $5.10 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.339178001567859 | $18.63 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000019868782018826 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0314777013072743 | $0.05 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000001593493206736 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.466889782692444 | $1.20 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00011401776090851 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048050577077 | $14.22 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.898530719609 | $8.76 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016950182885 | $0.50 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6453427269 | $2.89 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140322523541 | $0.00 |
| KEVIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46310985054 | $5.15 |
| KEVIN WYATT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (426.737598365) | ($426.74) |
| KEVIN WYATT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 426.737598365 | $426.74 |
| KEVIN WYATT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (426.737598) | ($426.74) |
| KEVIN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016979882941 | $0.50 |
| KEVIN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2496453307392 | $3.25 |
| KEVIN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104632428786 | $0.00 |
| KEVIN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000498405123999 | $0.00 |
| KEVIN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066737668736 | $0.00 |
| KEVIN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00177208893259999 | $0.02 |
| KEVIN XIAO WEI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.207589) | ($559.26) |
| KEVIN XIAO WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02034818) | ($661.44) |
| KEVIN XIAO WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.300569) | ($719.56) |
| KEVIN XIAO WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 714.542 | $719.56 |
| KEVIN XIAO WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (714.542) | ($714.54) |
| KEVIN XIAO WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (707.52) | ($707.52) |
| KEVIN XIAO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008726180582 | $3.41 |
| KEVIN XIAO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.96956077179167 | $5.92 |
| KEVIN XIAO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020917286464 | $6.11 |
| KEVIN XIAO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4781918536 | $0.14 |
| KEVIN XIAO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 59.923267527 | $59.92 |
| KEVIN XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016976173125 | $50.58 |
| KEVIN XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124682502166 | $0.02 |
| KEVIN XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010238663012 | $0.01 |
| KEVIN XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023003194495 | $0.00 |
| KEVIN XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000703335467745 | $0.00 |
| KEVIN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15952093915 | $3.96 |
| KEVIN XOUMPHONPHACKDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018501540149 | $0.00 |
| KEVIN XOUMPHONPHACKDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025858225166 | $0.05 |
| KEVIN YANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $9.51 |
| KEVIN YANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 97.313316 | $92.45 |
| KEVIN YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | ADA | (97.313) | ($89.85) |
| KEVIN YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.002243 | $89.85 |
| KEVIN YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.002243) | ($89.40) |
| KEVIN YANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ADA | 97.016 | $89.40 |
| KEVIN YANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (97.016316) | ($89.08) |
| KEVIN YANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (9.959) | ($9.19) |
| KEVIN YANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0002247 | $9.19 |
| KEVIN YANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000224) | ($9.14) |
| KEVIN YANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | LTC | 0.08456 | $9.14 |
| KEVIN YANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (0.08456) | ($8.92) |
| KEVIN YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52.56992351) | ($27.71) |
| KEVIN YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52.56992351 | $27.71 |
| KEVIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.660582728262 | $0.59 |
| KEVIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013047197713327 | $50.46 |
| KEVIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286009495339999 | $55.84 |
| KEVIN YEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066795745453 | $0.00 |
| KEVIN YEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000685994338966456 | $0.00 |
| KEVIN YEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010065572123599 | $0.00 |
| KEVIN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32051149439999 | $1.54 |
| KEVIN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120495151843999 | $0.02 |
| KEVIN YI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.2623660547 | $774.12 |
| KEVIN YI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.21959782 | $604.05 |
| KEVIN YI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 83.344158 | $34.34 |
| KEVIN YI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 79.7030187 | $10.12 |
| KEVIN YI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.50027921 | $34.72 |
| KEVIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000421650162779999 | $14.23 |
| KEVIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.670571907705 | $26.45 |
| KEVIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003655839598 | $6.54 |
| KEVIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0439704790199999 | $0.01 |
| KEVIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004802903191 | $0.03 |
| KEVIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11361050478 | $0.05 |
| KEVIN YIFU HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055143015372 | $1.63 |
| KEVIN YIFU HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.759247758 | $100.00 |
| KEVIN YIFU HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024658877627 | $0.02 |
| KEVIN YODER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,150.0) | ($3,150.00) |
| KEVIN YODER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,150.0 | $3,150.00 |
| KEVIN YODER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,150.0) | ($3,150.00) |
| KEVIN YODER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11,573.842809661) | ($11,573.84) |
| KEVIN YODER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11,573.842809661 | $11,573.84 |
| KEVIN YODER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2486254878) | ($6,602.57) |
| KEVIN YODER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2486254878 | $6,602.57 |
| KEVIN YODER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.904009844) | ($73.90) |
| KEVIN YODER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.904009844 | $73.90 |
| KEVIN YODER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001029853337) | ($1.46) |
| KEVIN YODER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001029853337 | $1.46 |
| KEVIN YODER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (11,573.84) | ($11,573.84) |
| KEVIN YODER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001013) | ($1.39) |
| KEVIN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188290933785229 | $63.65 |
| KEVIN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010450981282655 | $0.02 |
| KEVIN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.59977346125265 | $0.60 |
| KEVIN YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 164.686037437569 | $164.69 |
| KEVIN YOGI FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020004484707 | $600.80 |
| KEVIN YOGI FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.76772084779999 | $3,517.75 |
| KEVIN YOGI FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 648.731726772999 | $407.33 |
| KEVIN YOGI FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.380856510529999 | $27.88 |
| KEVIN YOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9782722944) | ($29,511.79) |
| KEVIN YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9782722944 | $29,511.79 |
| KEVIN YOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,483.223030326) | ($2,201.95) |
| KEVIN YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,483.223030326 | $2,201.95 |
| KEVIN YOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,703.03121473) | ($1,634.02) |
| KEVIN YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,703.03121473 | $1,634.02 |
| KEVIN YOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02829598707) | ($50.68) |
| KEVIN YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02829598707 | $50.68 |
| KEVIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055074685459909 | $192.84 |
| KEVIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026932175798913 | $0.63 |
| KEVIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.013571121023 | $29.58 |
| KEVIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.505744073151 | $16.34 |
| KEVIN YOUNG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00260582 | $105.34 |
| KEVIN YOUNG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00502249 | $203.63 |
| KEVIN YOUNG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00250605 | $99.73 |
| KEVIN YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00516571 | $162.39 |
| KEVIN YOUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0756651 | $2,256.20 |
| KEVIN YOUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5048817655) | ($14,950.05) |
| KEVIN YOUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5048817655 | $14,950.05 |
| KEVIN YOUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00330749 | $99.83 |
| KEVIN YOUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00169234 | $50.62 |
| KEVIN YOUNG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00508244 | $154.88 |
| KEVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1876088131 | $14.31 |
| KEVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83000073442 | $0.83 |
| KEVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192997680535249 | $72.88 |
| KEVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| KEVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128916947007999 | $38.16 |
| KEVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157005792347091 | $0.02 |
| KEVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045329091798 | $0.00 |
| KEVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018920472414 | $0.56 |
| KEVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055765129277 | $0.00 |
| KEVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00076267129486 | $0.00 |
| KEVIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28662777186 | $0.18 |
| KEVIN YOUNG KEEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016064068032 | $0.02 |
| KEVIN YOUNG KEEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00182899113379999 | $0.01 |
| KEVIN YOUNGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179675181409999 | $0.05 |
| KEVIN YOUSSEFZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155493772605999 | $46.10 |
| KEVIN YOUSSEFZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93026321005 | $1.08 |
| KEVIN YOUSSEFZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014999201071 | $29.27 |
| KEVIN YOUSSEFZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050939228858 | $0.00 |
| KEVIN YOUSSEFZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9598870244 | $6.25 |
| KEVIN YOUSSEFZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000137452645099999 | $0.00 |
| KEVIN YOUSSEFZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025233624377 | $0.00 |
| KEVIN YU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,113.096116845) | ($3,113.10) |
| KEVIN YU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,113.096116845 | $3,113.10 |
| KEVIN YU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,113.0) | ($3,113.00) |
| KEVIN YU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.490636 | $4,061.35 |
| KEVIN YU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KEVIN YU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.503479071) | ($2,729.91) |
| KEVIN YU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001685631336) | ($3.28) |
| KEVIN YU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,019.324925) | ($5,019.32) |
| KEVIN YU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.08251888) | ($26,413.11) |
| KEVIN YU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.08251888 | $26,413.11 |
| KEVIN YU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (15.08251888) | ($26,836.93) |
| KEVIN YU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103494) | ($32.45) |
| KEVIN YU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3.649198) | ($3.65) |
| KEVIN YU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006864617823) | ($1.31) |
| KEVIN YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| KEVIN YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| KEVIN YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65333381) | ($18,000.00) |
| KEVIN YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65333381 | $18,000.00 |
| KEVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330337122 | $100.88 |
| KEVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.377774601689 | $14.38 |
| KEVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0254151694659999 | $1.01 |
| KEVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006957844279 | $227.25 |
| KEVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10652830565238 | $262.59 |
| KEVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,512.330294217 | $1,512.33 |
| KEVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.2005389113 | $80.02 |
| KEVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100228670429889 | $0.34 |
| KEVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016739953288 | $0.02 |
| KEVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00587945760744527 | $11.51 |
| KEVIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.976449377875 | $22.98 |
| KEVIN YUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24967226) | ($6,872.02) |
| KEVIN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018096203891 | $62.22 |
| KEVIN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0694173373361 | $4.69 |
| KEVIN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0984355262 | $10.77 |
| KEVIN YUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (12.65837859) | ($1,982.68) |
| KEVIN YUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 12.65837859 | $1,982.68 |
| KEVIN YUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (28.574866766) | ($1,295.58) |
| KEVIN YUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 28.574866766 | $1,295.58 |
| KEVIN YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015245566577 | $0.02 |
| KEVIN YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0358898575302125 | $9.41 |
| KEVIN YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.089281596373937 | $7.89 |
| KEVIN YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.7777112150999 | $21.25 |
| KEVIN YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.16555869157 | $11.80 |
| KEVIN ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018327350857 | $0.01 |
| KEVIN ZANIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.341272) | ($1,044.03) |
| KEVIN ZANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018387547805 | $0.00 |
| KEVIN ZANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004708238396128 | $1.42 |
| KEVIN ZANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00563008017939999 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVIN ZEHNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.7 | $2,104.28 |
| KEVIN ZEHNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.699999) | ($2,100.36) |
| KEVIN ZEHNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 2,104.677 | $2,100.36 |
| KEVIN ZEHNER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KEVIN ZEHNER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,084.677) | ($2,084.68) |
| KEVIN ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041982561709 | $128.95 |
| KEVIN ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35475289203 | $722.97 |
| KEVIN ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.49601714 | $310.50 |
| KEVIN ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6286454718 | $1.02 |
| KEVIN ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000025025249068 | $0.00 |
| KEVIN ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.750762117 | $0.26 |
| KEVIN ZEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004426228276 | $0.00 |
| KEVIN ZENG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (704.461800312) | ($704.46) |
| KEVIN ZENG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 704.461800312 | $704.46 |
| KEVIN ZENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| KEVIN ZENG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| KEVIN ZENG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| KEVIN ZENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| KEVIN ZENG | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| KEVIN ZENG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 10,074.68094 | $10,074.68 |
| KEVIN ZENG | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KEVIN ZENG | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.65990266644 | $13,969.67 |
| KEVIN ZENG | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KEVIN ZENG | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| KEVIN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055037767712 | $164.99 |
| KEVIN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017524173929 | $0.00 |
| KEVIN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.330069940842 | $4.33 |
| KEVIN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000223885229999 | $0.00 |
| KEVIN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0498388328479999 | $0.05 |
| KEVIN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000036395597921 | $0.00 |
| KEVIN ZHANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (61,657.78) | ($61,657.78) |
| KEVIN ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (140,671.0) | ($140,671.00) |
| KEVIN ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.169098) | ($100,000.17) |
| KEVIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139034912808 | $4.12 |
| KEVIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027326551719 | $0.00 |
| KEVIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000979390289 | $0.00 |
| KEVIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147507594185999 | $0.44 |
| KEVIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043358859046 | $1,325.34 |
| KEVIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.01224851104 | $4,001.36 |
| KEVIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,638.30565932259 | $1,638.31 |
| KEVIN ZHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08667182 | $3,446.94 |
| KEVIN ZHAO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01641483 | $678.58 |
| KEVIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444402719969999 | $135.97 |
| KEVIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085203935466 | $171.80 |
| KEVIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.277791877 | $43.03 |
| KEVIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19820873215 | $1.75 |
| KEVIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029108450341 | $0.86 |
| KEVIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290374620829999 | $56.73 |
| KEVIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0528964703 | $9.05 |
| KEVIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6395369363 | $4.47 |
| KEVIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7636628834 | $2.36 |
| KEVIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.61844523554 | $48.10 |
| KEVIN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140766418124 | $4.17 |
| KEVIN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081025100577 | $250.97 |
| KEVIN ZHU | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00276682 | $111.82 |
| KEVIN ZHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,990.90) |
| KEVIN ZHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,990.90 |
| KEVIN ZHU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.91) |
| KEVIN ZHU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($20.32) |
| KEVIN ZHU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.2) | ($35,083.74) |
| KEVIN ZHU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.2 | $35,083.74 |
| KEVIN ZHU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,845.90) |
| KEVIN ZHU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($22,642.28) |
| KEVIN ZHU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,009.26) |
| KEVIN ZHU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,009.26 |
| KEVIN ZHU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.538) | ($16,245.39) |
| KEVIN ZHU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14) | ($4,222.35) |
| KEVIN ZHU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14 | $4,222.35 |
| KEVIN ZHU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15031) | ($4,525.08) |
| KEVIN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045759389975 | $13.54 |
| KEVIN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.825224765 | $18.83 |
| KEVIN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9777115236 | $1.57 |
| KEVIN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066222949443 | $232.86 |
| KEVIN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14089239087 | $285.88 |
| KEVIN ZICHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.03775921099999 | $5.04 |
| KEVIN ZICHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.074258263659 | $0.07 |
| KEVIN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086489929544 | $25.60 |
| KEVIN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019771075582 | $0.00 |
| KEVIN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049059510608 | $97.75 |
| KEVIN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000078211035543 | $0.00 |
| KEVIN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017654156657 | $0.00 |
| KEVIN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000067834197198 | $0.00 |
| KEVIN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021931496352 | $0.00 |
| KEVIN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000083959074597 | $0.00 |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.145759) | ($5,999.99) |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,967.111 | $5,999.99 |
| KEVIN ZINN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| KEVIN ZINN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.09976 | $4,000.00 |
| KEVIN ZINN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51173055) | ($20,000.00) |
| KEVIN ZINN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51173055 | $20,000.00 |
| KEVIN ZINN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.012478) | ($499.98) |
| KEVIN ZINN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 500.195 | $499.98 |
| KEVIN ZINN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KEVIN ZINN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | KNC | 79.312 | $400.00 |
| KEVIN ZINN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.078053) | ($3,000.00) |
| KEVIN ZINN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 2,994.452 | $3,000.00 |
| KEVIN ZINN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.077032) | ($2,999.97) |
| KEVIN ZINN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 2,998.676 | $2,999.97 |
| KEVIN ZINN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.102138) | ($4,000.03) |
| KEVIN ZINN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 3,991.208 | $4,000.03 |
| KEVIN ZINN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002113442012) | ($8.33) |
| KEVIN ZINN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.100748) | ($4,002.21) |
| KEVIN ZINN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 4,000.025 | $4,002.21 |
| KEVIN ZINN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.12791) | ($4,999.98) |
| KEVIN ZINN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 5,004.562 | $4,999.98 |
| KEVIN ZINN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KEVIN ZINN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| KEVIN ZINN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (7,800.0) | ($7,800.00) |
| KEVIN ZINN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,800.0) | ($10,800.00) |
| KEVIN ZINN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,800.0 | $10,800.00 |
| KEVIN ZINN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($11,957.06) |
| KEVIN ZINN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $11,957.06 |
| KEVIN ZINN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEVIN ZINN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002492071738) | ($6.67) |
| KEVIN ZINN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.252621544) | ($800.00) |
| KEVIN ZINN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.252621544 | $800.00 |
| KEVIN ZINN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.464471911) | ($3,000.00) |
| KEVIN ZINN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.464471911 | $3,000.00 |
| KEVIN ZINN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.243902439) | ($500.00) |
| KEVIN ZINN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.243902439 | $500.00 |
| KEVIN ZINN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (860.849428826) | ($600.00) |
| KEVIN ZINN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 860.849428826 | $600.00 |
| KEVIN ZINN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.168917) | ($5,000.00) |
| KEVIN ZINN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4,966.685 | $5,000.00 |
| KEVIN ZINN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (15.12915) | ($800.00) |
| KEVIN ZINN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 798.864 | $800.00 |
| KEVIN ZINN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (1.462426) | ($3,000.00) |
| KEVIN ZINN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,982.951 | $3,000.00 |
| KEVIN ZINN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (716.697) | ($500.00) |
| KEVIN ZINN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 502.11 | $500.00 |
| KEVIN ZINN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (12.22493) | ($400.00) |
| KEVIN ZINN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 401.185 | $400.00 |
| KEVIN ZINN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003010942467) | ($8.69) |
| KEVIN ZINN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002423326636) | ($6.67) |
| KEVIN ZINN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| KEVIN ZINN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 1,439.816 | $750.00 |
| KEVIN ZINN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| KEVIN ZINN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| KEVIN ZINN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| KEVIN ZINN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KEVIN ZINN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.6648518427 | $14,889.36 |
| KEVIN ZINN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003353454088) | ($6.67) |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048718830549 | $154.99 |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.8326810069999 | $80.37 |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042393458462 | $89.03 |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.433348806 | $66.43 |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.3451104649 | $15.04 |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3808646505 | $8.31 |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049025300136 | $0.05 |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85617340491 | $7.56 |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016487975587 | $0.00 |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.184856867555999 | $13.16 |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29102028015 | $13.39 |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000379119060609999 | $0.04 |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0069530364954 | $0.04 |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00130226836313 | $0.00 |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.093917935822 | $0.23 |
| KEVIN ZINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00079743315407 | $0.00 |
| KEVIN ZUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015482174911 | $0.00 |
| KEVIN ZUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86678063314 | $0.87 |
| KEVIN ZUIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044674976 | $0.00 |
| KEVIN ZUIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123115748577 | $0.00 |
| KEVIN ZUIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014735330372 | $0.01 |
| KEVIN ZUIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013276479623 | $0.00 |
| KEVIN ZUIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015528562343 | $0.00 |
| KEVIN ZUIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000215790835159999 | $0.00 |
| KEVIN ZUÑIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015299057328 | $0.01 |
| KEVIN ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049992831631954 | $0.01 |
| KEVINA CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000605876194659999 | $17.93 |
| KEVINA CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09625754849999 | $2.48 |
| KEVIN-CHRIS GRUNDEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1) | ($184.71) |
| KEVIN-CHRIS GRUNDEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (5.2) | ($9,333.64) |
| KEVIN-CHRIS GRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051956415195 | $0.15 |
| KEVIN-CHRIS GRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282906605939999 | $0.03 |
| KEVIN-CHRIS GRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2994948702 | $625.83 |
| KEVIN-CHRIS GRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067099034237 | $0.00 |
| KEVIN-CHRIS GRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00127289277497 | $0.00 |
| KEVIN-CHRIS GRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.51957297615 | $0.52 |
| KEVIN-CHRIS GRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000051074924448 | $0.00 |
| KEVIN-CHRIS GRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.63323459476 | $0.63 |
| KEVIN-CHRIS GRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.24794634708 | $2,324.87 |
| KEVIN-CHRIS GRUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00035828760388 | $0.00 |
| KEVINJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055496654025 | $0.01 |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001717665157) | ($7.09) |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 10,329.840501 | $10,329.84 |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.08) | ($49.08) |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,800.0) | ($9,800.00) |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.9595143682 | $28,630.95 |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9603040875) | ($28,662.92) |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9603040875 | $28,662.92 |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.960304) | ($28,324.29) |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 24,551.022125 | $24,551.02 |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.58) | ($23.58) |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,709.0) | ($4,709.00) |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.4156222418 | $12,359.30 |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.45) | ($35.45) |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.871459695 | $25,914.47 |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.4) | ($19.40) |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,650.0) | ($4,650.00) |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.4717490084 | $14,028.33 |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.68) | ($9.68) |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,800.0) | ($5,800.00) |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.3756619074 | $11,171.00 |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.134493809) | ($63,550.28) |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.134493809 | $63,550.28 |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (2.13449389) | ($63,336.84) |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,384.672626) | ($1,384.67) |
| KEVINKUMAR BHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005915935315304 | $0.21 |
| KEVIN-LU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018400645996 | $55.04 |
| KEVIN-LU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018882815336 | $36.84 |
| KEVIN-LU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99602384869999 | $4.00 |
| KEVIN-LU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5265706219 | $1.59 |
| KEVIN-MARC HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020697512323 | $0.00 |
| KEVINN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153066537935 | $0.45 |
| KEVINN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0120091573661999 | $1.30 |
| KEVINPREET DEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017584217433 | $3.43 |
| KEVISHA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6405996588454 | $1.59 |
| KEVO EC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131018776739999 | $0.15 |
| KEVON BRAMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032667858154 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEVON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42499314129 | $0.42 |
| KEVON HEKMATDOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135469511257 | $0.04 |
| KEVON HEKMATDOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015114596132 | $0.02 |
| KEVON HEKMATDOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050260528501 | $0.01 |
| KEVONUS SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00009108 | $2.65 |
| KEVONUS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633108593884499 | $0.60 |
| KEVORK ALTOUNJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000929672998 | $0.00 |
| KEVORK ALTOUNJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002577791721 | $0.05 |
| KEVORK ALTOUNJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000092190785546 | $0.00 |
| KEVORK ALTOUNJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000136066345909999 | $0.00 |
| KEVSER MERKUR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | PAXG | 0.2383094086 | $461.93 |
| KEVSER MERKUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.239214) | ($444.59) |
| KEVSER MERKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017160959609542 | $50.32 |
| KEVSER MERKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0011717382317078 | $2.18 |
| KEVYN ALOR GREEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01733266) | ($516.03) |
| KEVYN ALOR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.74377802697431 | $10.59 |
| KEVYN ALOR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.52183153085 | $16.76 |
| KEVYN ALOR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000093990253189 | $0.00 |
| KEVYN ALOR GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099096679188 | $3.92 |
| KEVYN BROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000508937350879999 | $0.00 |
| KEVYN BROUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000056914237118 | $0.00 |
| KEVYN DIAZ MENDEZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.00279287 | $5.00 |
| KEVYN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116198884904 | $0.01 |
| KEVYN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045961328051 | $0.01 |
| KEVYN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104946927038 | $0.02 |
| KEVYN LOH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04789889747) | ($93.21) |
| KEVYN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7051590870603 | $0.47 |
| KEVYN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030394833881 | $0.80 |
| KEVYN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000565494203 | $0.00 |
| KEVYN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015332099594 | $0.58 |
| KEVYN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0155602104259999 | $0.03 |
| KEVYN OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116545143682999 | $355.09 |
| KEVYN OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50297959064 | $1,016.45 |
| KEVYN OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.022322927 | $36.02 |
| KEVYN OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.777271136 | $69.59 |
| KEVYN OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.707911381 | $36.23 |
| KEVYN OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1113353011 | $56.80 |
| KEVYN OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.403203924 | $12.39 |
| KEVYN OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.009380763 | $36.01 |
| KEVYN OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.127916720862 | $9.36 |
| KEVYN OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.9775719809999 | $58.00 |
| KEVYN OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22368409954 | $24.56 |
| KEVYN OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.296772471 | $7.98 |
| KEVYN OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019861937782 | $2.15 |
| KEVYN QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059484581425 | $0.02 |
| KEVYN QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000182849712644 | $0.01 |
| KEVYN QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091107556998 | $0.01 |
| KEVYN QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027540621502 | $0.00 |
| KEVYN QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000085184959384 | $0.01 |
| KEVYN QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0016071556733 | $0.09 |
| KEVYN QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016196321077 | $0.02 |
| KEVYN QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000040449635409 | $0.00 |
| KEW CHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.42211539) | ($2,375.27) |
| KEW CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033722259132 | $1.00 |
| KEW CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0892269043 | $0.10 |
| KEW CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014043759993882 | $32.39 |
| KEW CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014238768066 | $0.00 |
| KEWANNA HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.481809749749999 | $0.48 |
| KEWEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 335.548350937731 | $360.43 |
| KEWEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3684647535 | $0.06 |
| KEWIN GUEISSAZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1,460.111511) | ($1,372.79) |
| KEWIN GUEISSAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010395011470799 | $0.03 |
| KEWIN GUEISSAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.560208520208346 | $0.62 |
| KEWIN GUEISSAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.00746552078519 | $1.88 |
| KEWIN GUEISSAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3596221248 | $0.10 |
| KEWIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159288954544 | $4.71 |
| KEWIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4233686314 | $4.42 |
| KEWIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128689132335 | $1.43 |
| KEWIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.084306581962 | $0.29 |
| KEWIN MADTHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.70055336 | $5,392.14 |
| KEWIN MADTHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7008729552) | ($1,418.46) |
| KEWIN MADTHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,026.25) |
| KEWIN MADTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009261174919 8 | $0.03 |
| KEWIN MADTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096744144611002 | $14.78 |
| KEWIN MADTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057446974699999 | $0.01 |
| KEWIN MADTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000101388887878 | $0.00 |
| KEWIN MADTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2163732507 | $1.39 |
| KEWIN MADTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021375961459 | $0.00 |
| KEWIN MADTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48207449319 | $0.07 |
| KEWIN MADTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013679279027 | $0.00 |
| KEWIN MADTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.54182553049999 | $3.13 |
| KEWIN MADTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019466121294 | $0.00 |
| KEWIN MADTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000095577075616 | $0.00 |
| KEXIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012759133263 | $0.00 |
| KEXIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054872552771 | $0.00 |
| KEXIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041451010755 | $0.00 |
| KEY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013475534585 | $0.00 |
| KEY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048175108074 | $0.00 |
| KEY SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000991683195361 | $0.00 |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (55.058574374) | ($113.73) |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.005633 | $220.66 |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.935947096) | ($16.64) |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (66.18701478) | ($66.58) |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.170861253 | $4,468.96 |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.933818687) | ($7,645.77) |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 11.80911431 | $24,450.65 |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (199.046160578) | ($113.73) |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (37.819967468) | ($58,382.68) |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $10,255.31 |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (6.89681987) | ($10,101.91) |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (5,300.0) | ($5,300.00) |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (491.9032) | ($201.51) |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (30,000.0) | ($11,551.95) |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 8,189.109462 | $8,189.11 |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 12,300.0 | $12,300.00 |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (727.683058507) | ($272.94) |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,500.0) | ($20,500.00) |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 27.991697185 | $40,979.28 |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001034295985233 | $1.60 |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,426.85169750422 | $1,747.30 |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08477183658 | $96.40 |
| KEY THANH TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.386512403 | |
| KEYA YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.8254700349999 | $46.83 |
| KEYAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004386313929987 | $0.00 |
| KEYAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040040716485 | $0.00 |
| KEYAN CASSIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KEYAN CASSIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10102546) | ($3,043.52) |
| KEYAN CASSIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| KEYAN CASSIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KEYAN CASSIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KEYAN CASSIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.03244330532 | $970.44 |
| KEYAN CASSIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0324433) | ($977.19) |
| KEYAN CASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006422697768614 | $24.01 |
| KEYAN CASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.699738352491999 | $0.70 |
| KEYAN JAMES WEST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002566) | ($1.00) |
| KEYAN JAMES WEST | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002566 | $1.00 |
| KEYAN JAMES WEST | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0012398 | $51.49 |
| KEYAN JAMES WEST | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126546) | ($52.42) |
| KEYAN JAMES WEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008379071353) | ($262.33) |
| KEYAN JAMES WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008379071353 | $262.33 |
| KEYAN JAMES WEST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00837907) | ($261.19) |
| KEYAN JAMES WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000435466257944279 | $1.64 |
| KEYAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015307955438 | $29.87 |
| KEYAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091810595771 | $0.67 |
| KEYAN TAJI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KEYAN TAJI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KEYAN TAJI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| KEYAN TAJI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KEYAN TAJI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| KEYAN TAJI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KEYAN TAJI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| KEYANA AH HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604980333883 | $0.58 |
| KEYANA AH HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23366022701 | $0.15 |
| KEYANA GOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056326725044 | $0.02 |
| KEYANA GOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101614525683 | $0.01 |
| KEYANNA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000083399539037 | $0.00 |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.4438034 | $862.67 |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02978127 | $845.36 |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07203547075) | ($2,052.58) |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07203547075 | $2,052.58 |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.6488131) | ($104.30) |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.6488131 | $104.30 |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1285031233) | ($249.66) |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1285031233 | $249.66 |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (1.6487) | ($105.29) |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0036419 | $105.29 |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.57) | ($1,119.99) |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0383797 | $1,119.99 |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1430166328) | ($4,153.06) |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1612201831 | $315.66 |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07654608622) | ($149.16) |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05508070854) | ($74.58) |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004147840654) | ($74.58) |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0168092327) | ($302.24) |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4123215752) | ($7,413.72) |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1438383407) | ($2,586.28) |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5457124183 | $9,812.15 |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1430166328 | $2,571.50 |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073948416643938 | $21.80 |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000660788042289 | $1.82 |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058099739784 | $0.06 |
| KEYANOOSH GHORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027066840347379 | $0.27 |
| KEYARA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014425985849 | $0.02 |
| KEYARA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16794837315 | $1.87 |
| KEYARA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66501244348 | $0.10 |
| KEYARA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0057531649436 | $0.00 |
| KEYBY VALLECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033612981927 | $102.72 |
| KEYBY VALLECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040584594367 | $80.39 |
| KEYBY VALLECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 171.631682727 | $136.07 |
| KEYBY VALLECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.056823364 | $28.29 |
| KEYBY VALLECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3000533111 | $81.13 |
| KEYBY VALLECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.69666916297 | $41.65 |
| KEYBY VALLECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.66524274389999 | $6.04 |
| KEYDRUM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000480417838 | $0.00 |
| KEYEN LAGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,855.38) | ($3,855.38) |
| KEYEN LAGE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,855.38 | $3,855.38 |
| KEYEN LAGE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,855.38) | ($3,855.38) |
| KEYEN LAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($45,574.86) |
| KEYEN LAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $45,574.86 |
| KEYEN LAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.0) | ($22,860.86) |
| KEYEN LAGE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.0 | $22,860.86 |
| KEYEN LAGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (11.0) | ($22,692.34) |
| KEYEN LAGE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($45,375.38) |
| KEYEN LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149783792557 | $474.72 |
| KEYEN LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168243954351 | $378.77 |
| KEYEN LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,044.492409469 | $1,044.49 |
| KEYEN LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.760314266 | $12.49 |
| KEYEN LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.602997128 | $17.96 |
| KEYEN LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62468233338 | $6.94 |
| KEYEN LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13445114835 | $1.19 |
| KEYEN LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0996411683529999 | $7.29 |
| KEYEN LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142425264847 | $8.52 |
| KEYEN LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3454444817 | $13.67 |
| KEYEN LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00913392112319999 | $0.99 |
| KEYLA GARCIA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008383511963 | $0.25 |
| KEYLA GARCIA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039390570132 | $0.77 |
| KEYLA MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106720242419 | $0.13 |
| KEYLA MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4530249493 | $1.15 |
| KEYLA YOSLEDYS CONTRERAS LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016557220968 | $0.00 |
| KEYLA YOSLEDYS CONTRERAS LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00210973978199999 | $0.00 |
| KEYLA YOSLEDYS CONTRERAS LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00845957619239999 | $0.01 |
| KEYLA YOSLEDYS CONTRERAS LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017457796411 | $0.01 |
| KEYLEEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038235462394 | $1.13 |
| KEYLEEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045789083454 | $0.89 |
| KEYLEEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1489323644 | $9.15 |
| KEYLEEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.21367913891 | $1.21 |
| KEYLOR UMAÑA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00058518 | $17.02 |
| KEYLOR UMAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004089644623945 | $0.10 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KEYLOR UMAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000190173344758 | $0.00 |
| KEYLOR UMAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000274211535359999 | $0.00 |
| KEYLOR UMAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006689988088 | $0.00 |
| KEYMARIN WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019511078871 | $0.00 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (2,501.285504) | ($1,784.35) |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03417078346 | $106.20 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03423540647) | ($106.46) |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.4229252674 | $1,251.34 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4229252674) | ($1,254.76) |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.04444 | $132.00 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04444) | ($126.11) |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $776.52 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($637.24) |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001702) | ($51.60) |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.024883 | $51.60 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.03479382656 | $68.84 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059701) | ($117.07) |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0588092498 | $103.94 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05881020962) | ($103.83) |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.05332415744 | $94.74 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011193) | ($19.98) |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04217883) | ($76.93) |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 87.932665 | $35.01 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.007693116513 | $13.85 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $180.44 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($180.65) |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165258247834542 | $50.02 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313767211692847 | $0.41 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017999311327898 | $0.32 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3217934975636 | $0.96 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000048060613632999 | $0.00 |
| KEYNANO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000059661571402 | $0.00 |
| KEYNE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013276231963 | $0.39 |
| KEYNE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40479459996 | $4.50 |
| KEYNES DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077780025253 | $0.01 |
| KEYON DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88471310258 | $0.88 |
| KEYON DEFREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.19650686309999 | $6.47 |
| KEYON DRAYTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.092606369) | ($2.27) |
| KEYON DRAYTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.092606369 | $2.27 |
| KEYON DRAYTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002812279018) | ($0.01) |
| KEYON DRAYTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002812279018 | $0.01 |
| KEYON DRAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001016022773 | $0.00 |
| KEYON DRAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004667937044151 | $0.01 |
| KEYON FRANCIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.924184654) | ($3.96) |
| KEYON FRANCIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.065215529) | ($3.96) |
| KEYON FRANCIS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002000287811) | ($4.17) |
| KEYON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133919501083 | $39.64 |
| KEYON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160981397737 | $0.21 |
| KEYON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114774946472 | $0.00 |
| KEYON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014606685986 | $0.00 |
| KEYON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00047976156222 | $0.00 |
| KEYON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0046613533944 | $0.00 |
| KEYON JA RAY BARNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.03) |
| KEYON JA RAY BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.03 |
| KEYON JA RAY BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00020784 | $6.49 |
| KEYON JA RAY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004077846028 | $0.12 |
| KEYON JOHN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123045) | ($4,465.68) |
| KEYON JOHN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.13099913) | ($27,732.92) |
| KEYON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020532297026 | $64.58 |
| KEYON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0478688511435 | $130.37 |
| KEYON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6306687037 | $4.63 |
| KEYON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6724144911 | $1.68 |
| KEYON JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09075734952 | $5.17 |
| KEYON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024946569006 | $0.00 |
| KEYON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0154333650869999 | $0.05 |
| KEYON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000020849355884 | $0.00 |
| KEYON RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014140216391 | $0.00 |
| KEYON RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024574509313 | $0.27 |
| KEYON SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000170553911749999 | $0.00 |
| KEYON SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033939257281 | $0.00 |
| KEYOOR ANANT BRAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238248842 | $0.52 |
| KEYOOR ANANT BRAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.6779861970562 | $69.24 |
| KEYOOR ANANT BRAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168445527 | $2.11 |
| KEYOOR ANANT BRAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000446806947 | $0.00 |
| KEYOOR ANANT BRAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08773102599 | $0.05 |
| KEYOOR ANANT BRAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07141824234 | $0.03 |
| KEYOOR ANANT BRAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00965827326 | $0.07 |
| KEYOOR ANANT BRAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1699901997 | $0.46 |
| KEYOOR ANANT BRAHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000008777123789 | $0.00 |
| KEYS ELECTRICAL JASON KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.743332740299 | $175.38 |
| KEYSHAWN BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003699136491 | $0.00 |
| KEYSHAWN BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013370524382 | $0.01 |
| KEYSHAWN BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069423868948 | $0.01 |
| KEYSHAWN MAURICE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002321214188 | $0.05 |
| KEYSTON FRANKLIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KEYSTONE CORPORATE TRUST | 1968 S COAST HWY SUITE 2002, LAGUNA BEACH, CALIFORNIA 92651 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015907448289 | $47.23 |
| KEYSTONE CORPORATE TRUST | 1968 S COAST HWY SUITE 2002, LAGUNA BEACH, CALIFORNIA 92651 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.599932121 | $89.60 |
| KEYTON BEARINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029648124173 | $0.09 |
| KEYTON BEARINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021557631287 | $0.42 |
| KEYTON THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00435213 | $127.96 |
| KEYTON THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1170802638 | $234.02 |
| KEYTON THOMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00280224 | $83.50 |
| KEYTON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019242782547 | $57.52 |
| KEYTON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029262474165 | $56.80 |
| KEYUE BAO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0079 | $303.67 |
| KEYUE BAO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0079) | ($308.36) |
| KEYUE BAO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0079 | $308.36 |
| KEYUE BAO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00121999 | $42.28 |
| KEYUE BAO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00893136 | $276.96 |
| KEYUE BAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01015135) | ($318.34) |
| KEYUE BAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01015135 | $318.34 |
| KEYUE BAO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0137 | $403.10 |
| KEYUE BAO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0137) | ($399.20) |
| KEYUE BAO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0137 | $399.20 |
| KEYUE BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019071632676 | $56.28 |
| KEYUE BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.840444938 | $100.00 |
| KEYUE BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094351629301 | $1.84 |
| KEYUE BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.35088879 | $51.35 |
| KEYUR GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051592843218 | $15.27 |
| KEYUR PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019843733355 | $0.59 |
| KEYUR PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029258708293 | $57.19 |
| KEYUR PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.19808909 | $32.66 |
| KEYUR PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.324288989 | $12.76 |
| KEYUR PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096846128866 | $0.00 |
| KEYUR PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000836673314829999 | $0.00 |
| KEYUR SHAH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($99.52) |
| KEYUR SHAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $99.52 |
| KEYUR SHAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6321796769) | ($19,495.37) |
| KEYUR SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6321796769 | $19,495.37 |
| KEYUR SHAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.046258206) | ($2,428.84) |
| KEYUR SHAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.046258206 | $2,428.84 |
| KEYUR SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63217967) | ($18,282.73) |
| KEYUR SHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.046258206) | ($2,171.06) |
| KEYUR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034851140162563 | $133.87 |
| KEYUR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.43380217415 | $100.50 |
| KEYUR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051105684165629 | $14.26 |
| KEYUR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.382126917 | $0.75 |
| KEYUR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7029468013899 | $13.23 |
| KEYUR TRIVEDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (214.954986) | ($214.95) |
| KEYUR TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.114120858591 | $2.44 |
| KEYUR TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.38040244938 | $0.79 |
| KEYVAN ALEKASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00665624682879999 | $205.98 |
| KEYVAN ALEKASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071491872466 | $143.71 |
| KEYVAN FARHOUDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002724) | ($84.84) |
| KEYVAN FARHOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013998239102251 | $0.53 |
| KEYVAN FARHOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116328070234 | $0.01 |
| KEYVAN JAFARI MANJILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000552060680109999 | $16.34 |
| KEZIA KALYANAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020078604674 | $0.59 |
| KEZIA KALYANAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.736335979 | $3.75 |
| KEZIA KROEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.632444293825 | $3.71 |
| KEZIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.213629600049 | $11.98 |
| KEZIAH TINKLE-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33830300389 | $0.05 |
| KEZIAH WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4780070547 | $35.00 |
| KEZIAH-CLAUDE MY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4657322624766 | $0.45 |
| KFIR AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001737594159 | $0.51 |
| KFIR AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014311487179 | $2.79 |
| KFIR AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.740425022 | $1.09 |
| KFIR AMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20157642466 | $2.24 |
| KFIR MIZRAHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| KFIR MIZRAHI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| KFIR MIZRAHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (263.0) | ($263.00) |
| KFIR MIZRAHI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 263.0 | $263.00 |
| KFIR MIZRAHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,734.0) | ($2,734.00) |
| KFIR MIZRAHI | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,734.0 | $2,734.00 |
| KFIR MIZRAHI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KFIR MIZRAHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KFIR MIZRAHI | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KFIR MIZRAHI | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KFIR MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088033473939 | $26.06 |
| KFIR MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040515875388 | $80.25 |
| KFIR MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 311.917217203 | $311.92 |
| KFV VINC | 14816 SW 125 CT, MIAMI, FLORIDA 33186 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022810783828 | $4.45 |
| KFV VINC | 14816 SW 125 CT, MIAMI, FLORIDA 33186 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66696669186 | $0.42 |
| KGALALELO INGRID MAETLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010292) | ($409.06) |
| KGALALELO INGRID MAETLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131444811736158 | $51.09 |
| KGALALELO INGRID MAETLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023581933259 | $0.05 |
| KGD INVESTMENT TRUST | 10708 PRINCE ROYAL CT, OAKLAND, CALIFORNIA 94603 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034332648589 | $104.97 |
| KGD INVESTMENT TRUST | 10708 PRINCE ROYAL CT, OAKLAND, CALIFORNIA 94603 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19108533287 | $388.71 |
| KGD INVESTMENT TRUST | 10708 PRINCE ROYAL CT, OAKLAND, CALIFORNIA 94603 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.416581788 | $187.42 |
| KGEOLA MOLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065392058153191 | $0.00 |
| KGOTHATSO MATSEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00457187457419999 | $0.01 |
| KGOTSO MKGOTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.808513728254049 | $0.82 |
| KGUN REDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041271305544 | $0.12 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | SOL | (60.338714274) | ($6,273.42) |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,569.0 | $1,569.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4310185185) | ($0.93) |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | DOT | 71.047957371 | $1,318.65 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (969.0) | ($969.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 9.2857 | $969.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | LUNC | (341.583851362) | ($28,564.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,141.0 | $7,141.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.942326733) | ($3.92) |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 1.522725071 | $4,475.37 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (988.0) | ($988.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 10.0078 | $988.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (71.05) | ($1,256.51) |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0317714 | $1,256.51 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (19.34564) | ($2,043.67) |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,032.064 | $2,043.67 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.024129) | ($1,000.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 990.374 | $1,000.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (214.44) | ($214.44) |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 100.005 | $214.44 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (375.0) | ($375.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 174.883 | $375.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 3.04026 | $200.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0066355 | $230.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.362472879) | ($33.92) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,141.0) | ($7,141.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 341.583851362 | $10,131.10 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09978690003) | ($3,012.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 753.0 | $753.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (56.76979) | ($2,001.80) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,913.929 | $2,001.80 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (288.03849) | ($9,427.50) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 8,850.246 | $9,427.50 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016155 | $500.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.656818182) | ($7.47) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,569.0) | ($1,569.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 60.338714274 | $3,515.94 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (60.37714) | ($3,477.68) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,229.027 | $3,477.68 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.08493 | $200.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0344 | $1,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHA CHEONG PEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 19.03638 | $1,000.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (516.0) | ($516.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.017575 | $516.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 21.5773 | $1,000.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 10.78679 | $500.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MANA | 77.701 | $100.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.01732 | $500.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.056863) | ($118.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0038939 | $118.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (555.0) | ($555.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 10.20934 | $555.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.010392 | $300.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (57.0) | ($57.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 1.12466 | $57.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 12.744 | $10.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 5.02097 | $200.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 145.307 | $100.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.121264916) | ($1.76) |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 109.554 | $50.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003448 | $100.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 128.469 | $50.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.33583 | $50.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.006846 | $200.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.059569 | $100.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.3353 | $50.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (118.0) | ($118.00) |
| KHA CHEONG PEH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0042657 | $118.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239260172077 | $62.58 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.96807310807255 | $10.36 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262348394263999 | $48.52 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.625004651454 | $105.63 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000005509840113999999 | $0.00 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017176103614803 | $0.31 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.557794904400099 | $27.79 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.576908715925422 | $48.92 |
| KHA CHEONG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029389294245 | $0.03 |
| KHA LAI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01130246829) | ($450.41) |
| KHA LAI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01130246829 | $450.41 |
| KHA LAI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2119852829) | ($22.54) |
| KHA LAI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2119852829 | $22.54 |
| KHA LAI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.986337709) | ($94.04) |
| KHA LAI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.986337709 | $94.04 |
| KHA LAI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (444.348111952) | ($613.18) |
| KHA LAI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 444.348111952 | $613.18 |
| KHA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002473443255553 | $0.99 |
| KHA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 746.291279488 | $869.77 |
| KHA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000079546035251 | $0.00 |
| KHA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.352807748715 | $1.86 |
| KHA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005257170810639 | $0.07 |
| KHA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015950980404698 | $0.02 |
| KHA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 289.052118261 | $987.52 |
| KHA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.113187236947 | $4.12 |
| KHA SHING LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00024372 | $9.43 |
| KHA SHING LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00178622 | $66.27 |
| KHA SHING LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (26.935) | ($28.15) |
| KHA SHING LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 28.075 | $28.15 |
| KHA SHING LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (28.34) | ($28.34) |
| KHA SHING LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.010571 | $28.34 |
| KHA SHING LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00318434 | $114.48 |
| KHA SHING LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 49.998255 | $50.00 |
| KHA SHING LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KHA SHING LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.028181 | $50.00 |
| KHA SHING LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.3328916905 | $588.34 |
| KHA SHING LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.293504) | ($518.11) |
| KHA SHING LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 516.026 | $518.11 |
| KHA SHING LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (516.02) | ($516.02) |
| KHA SHING LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | MATIC | 891.181 | $516.02 |
| KHA SHING LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (891.22548) | ($514.33) |
| KHA SHING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039605834903 | $11.51 |
| KHA SHING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034843736488999 | $0.00 |
| KHA SHING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00361183800179999 | $6.74 |
| KHA SHING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00235903800336999 | $0.00 |
| KHA SHING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.162194710005709 | $0.20 |
| KHA TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214151271129999 | $6.34 |
| KHA WEN CHONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09833208 | $299.53 |
| KHA WEN CHONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.01049443 | $18.40 |
| KHA WEN CHONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0014957 | $44.18 |
| KHA WEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001559062940609 | $55.16 |
| KHA WEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001365784566564 | $2.52 |
| KHAALISH JASNI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (466.986565) | ($466.99) |
| KHAALISH JASNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156085477926999 | $4.71 |
| KHAALISH JASNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96545770868 | $0.61 |
| KHAALISH JASNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19311217792011 | $0.19 |
| KHABAZELA MKHIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05555265209996 | $0.06 |
| KHABIDULLA AGZHANOVICH UTALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008857320727 | $0.00 |
| KHABIDULLA AGZHANOVICH UTALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000162315873 | $0.00 |
| KHABIDULLA AGZHANOVICH UTALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000039695844479 | $0.00 |
| KHAC CHINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007583079286 | $0.00 |
| KHAC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218311970949999 | $0.00 |
| KHAC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017191615362 | $0.00 |
| KHAC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010488688536 | $0.01 |
| KHAC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00254411605222 | $0.03 |
| KHAC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000113000871115 | $0.01 |
| KHACHIK HAYRAPETYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000475478345999999 | $0.00 |
| KHACHIK HAYRAPETYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020912314394 | $0.02 |
| KHAC-MANH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.658583849784 | $1.74 |
| KHADAR YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108912550438774 | $0.13 |
| KHADAR YUSSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060686999274 | $0.01 |
| KHADER ALBAKKOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052960022157 | $1.03 |
| KHADIDJA OUACHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001887827214 | $0.06 |
| KHADIJA ABUTOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019648821528 | $0.00 |
| KHADIJA ABUTOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082107193581 | $0.01 |
| KHADIJA ABUTOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058439799301 | $0.00 |
| KHADIJA AL-SELINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002852214) | ($5.00) |
| KHADIJA AL-SELINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.081512387) | ($5,399.92) |
| KHADIJA AL-SELINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (7.398189) | ($7.40) |
| KHADIJA AL-SELINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003059751768) | ($4.71) |
| KHADIJA AL-SELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030568676673 | $0.01 |
| KHADIJA AL-SELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104734498191 | $0.00 |
| KHADIJA AL-SELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247710095841206 | $59.90 |
| KHADIJA AL-SELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07866612025274 | $0.08 |
| KHADIJA GASIMOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001503) | ($4.28) |
| KHADIJA GASIMOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.941586) | ($377.98) |
| KHADIJA GASIMOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001274) | ($50.51) |
| KHADIJA GASIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127542432184474 | $50.06 |
| KHADIJA GASIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055644923361 37 | $0.02 |
| KHADIJA GASIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004261420298101 | $1.73 |
| KHADIJA KHAALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158947945399 | $0.00 |
| KHADIJA KHAALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001622484512799999 | $0.00 |
| KHADIJAH ALWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126403127975 | $0.37 |
| KHADIJAH ALWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.7562336812 | $7.76 |
| KHADIJAH CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030725732889 | $0.91 |
| KHADIJAH MABAYEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000879220911509999 | $2.60 |
| KHADIJAH MABAYEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053330937767 | $10.41 |
| KHADIJAT ADESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015033832466 | $0.00 |
| KHADIJAT ADESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503923176215748 | $0.48 |
| KHADIJAT ADESINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041754544742 | $0.00 |
| KHADIM SARR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5897386907) | ($1,776.15) |
| KHADIM SARR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5897386907 | $1,776.15 |
| KHADIM SARR | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.589738) | ($1,791.14) |
| KHADIM SARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054703350373 | $0.02 |
| KHADIM SARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008990046877759 | $2.71 |
| KHADY DIARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132940235766 | $3.94 |
| KHAFI WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013582829909 | $0.00 |
| KHAFI WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025448456701 | $0.00 |
| KHAFRE CHAPMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1430266935) | ($430.47) |
| KHAFRE CHAPMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1430266935 | $430.47 |
| KHAFRE CHAPMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1430266935) | ($430.62) |
| KHAFRE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001534526300662 | $0.46 |
| KHAFRE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00498337045249999 | $0.00 |
| KHAFRE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003742635245 | $0.00 |
| KHAFRE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000197858148499999 | $0.00 |
| KHAFRE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000138318133608 | $0.00 |
| KHAFRE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027177851469 | $0.00 |
| KHAFRE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000090917009751 | $0.00 |
| KHAGEN LIMBU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0101062 | $400.83 |
| KHAGEN LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124429993057 | $3.37 |
| KHAGENDRA BISWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000264478831809999 | $0.52 |
| KHAGESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035478999365 | $0.00 |
| KHAI CHEAT TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000457884522 | $0.00 |
| KHAI CHEAT TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044504815365 | $0.00 |
| KHAI CHEAT TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0094850127019 | $0.01 |
| KHAI CHIEH YEO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($22.60) |
| KHAI CHIEH YEO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (31.746746476) | ($363.82) |
| KHAI CHIEH YEO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004843) | ($1.48) |
| KHAI CHIEH YEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051004) | ($99.97) |
| KHAI CHIEH YEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4446642717) | ($868.93) |
| KHAI CHIEH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000409756015245999 | $0.01 |
| KHAI CHIEH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040509677618038 | $9.84 |
| KHAI CHIEH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002461051294 | $0.00 |
| KHAI CHIEH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.301050057826099 | $4.55 |
| KHAI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153915206519999 | $45.61 |
| KHAI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015197957037 | $0.02 |
| KHAI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044329896946 | $0.09 |
| KHAI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019684908208 | $1.44 |
| KHAI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3888766562 | $0.14 |
| KHAI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040970561289 | $2.92 |
| KHAI DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000839112324399999 | $0.02 |
| KHAI DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021389277704 | $0.04 |
| KHAI DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2561253089999 | $15.27 |
| KHAI DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99054566388 | $11.01 |
| KHAI DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.01023787059999 | $23.95 |
| KHAI DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032599674373 | $0.00 |
| KHAI DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.125557826972 | $0.16 |
| KHAI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017452538112 | $0.52 |
| KHAI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008274220741 | $1.61 |
| KHAI DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0030229297263 | $0.02 |
| KHAI DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18232677928936 | $2.54 |
| KHAI DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.370348067 | $86.71 |
| KHAI DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0262396917339999 | $8.35 |
| KHAI HOO TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00204167032515219 | $0.00 |
| KHAI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4231325297 | $0.89 |
| KHAI JOE WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.4190255048 | $1,272.62 |
| KHAI JOE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090985529386 | $26.93 |
| KHAI JOE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176396981155 | $33.94 |
| KHAI KIN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100742410971 | $0.00 |
| KHAI KOK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004802562599 | $0.10 |
| KHAI KOK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12181983445 | $7.17 |
| KHAI KOK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1282304896 | $0.31 |
| KHAI LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001074868691) | ($2.50) |
| KHAI LAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001074868691 | $2.50 |
| KHAI LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (731.427230133) | ($5,362.66) |
| KHAI LAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 731.427230133 | $5,362.66 |
| KHAI LAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001074868691) | ($2.25) |
| KHAI LAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (731.427230133) | ($5,256.93) |
| KHAI LAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2787248492) | ($8,120.14) |
| KHAI LAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2787248492 | $8,120.14 |
| KHAI LAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (282.042755211) | ($2,704.41) |
| KHAI LAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 282.042755211 | $2,704.41 |
| KHAI LAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (282.042755211) | ($2,742.58) |
| KHAI LAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2447468037) | ($1.72) |
| KHAI LAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2447468037 | $1.72 |
| KHAI LAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (0.2447468037) | ($1.73) |
| KHAI LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001773264408) | ($5.19) |
| KHAI LAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001773264408 | $5.19 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHAI LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4033304355) | ($4.01) |
| KHAI LAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4033304355 | $4.01 |
| KHAI LAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27872484) | ($8,145.37) |
| KHAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131625441784013 | $48.31 |
| KHAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005359260038742 | $0.01 |
| KHAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.73519010175452 | $40.22 |
| KHAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23908843964325 | $14.41 |
| KHAI LOON YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.954906019471 | $1.88 |
| KHAI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017845660287 | $536.58 |
| KHAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081657635173 | $0.08 |
| KHAI PHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.08795166 | $35.41 |
| KHAI PHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (2.904131846) | ($1,135.23) |
| KHAI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022105541692 | $0.01 |
| KHAI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117895406937 | $0.00 |
| KHAI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086155136864 | $1.68 |
| KHAI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120946774216 | $0.01 |
| KHAI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012555075782562 | $5.10 |
| KHAI QUANG TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034272205031 | $1.01 |
| KHAI QUANG TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018241686149 | $0.00 |
| KHAI REG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.028575647 | $2.36 |
| KHAI SENG LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.009667978) | ($456.24) |
| KHAI SENG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.24) | ($2.24) |
| KHAI SENG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| KHAI SENG LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| KHAI SENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| KHAI SENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1,200.0 | $1,200.00 |
| KHAI SENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| KHAI SENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (1,200.99) | ($1,199.40) |
| KHAI SENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 14.10823 | $1,199.40 |
| KHAI SENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (14.10794) | ($1,198.08) |
| KHAI SENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,198.683 | $1,198.08 |
| KHAI SENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.4) | ($10.40) |
| KHAI SENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| KHAI SENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.03837292986 | $1,477.12 |
| KHAI SENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KHAI SENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001930177502) | ($7.43) |
| KHAI SENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.0274093668 | $1,055.09 |
| KHAI SENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.071658) | ($2,762.99) |
| KHAI SENG LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 2,753.54 | $2,762.99 |
| KHAI SENG LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (1.0) | ($1.00) |
| KHAI SENG LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (2,752.55) | ($2,752.93) |
| KHAI SENG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 2,044.7380919 | $303.01 |
| KHAI SENG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (2,051.3) | ($303.99) |
| KHAI SENG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 299.284 | $303.99 |
| KHAI SENG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.24) | ($2.24) |
| KHAI SENG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| KHAI SENG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01413719457 | $443.29 |
| KHAI SENG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.003491315701) | ($96.61) |
| KHAI SENG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.002847919555) | ($80.84) |
| KHAI SENG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| KHAI SENG LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 20.0 | $425.00 |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (20.00658) | ($425.14) |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 422.919 | $425.14 |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.01445515395 | $414.40 |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.0140914691 | $403.97 |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.036385) | ($1,043.09) |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,039.586 | $1,043.09 |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,066.25) | ($1,066.25) |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 50.42447 | $1,066.25 |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (49.65342) | ($1,040.94) |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,031.978 | $1,040.94 |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (0.52088) | ($10.92) |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10.812 | $10.92 |
| KHAI SENG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.25) | ($4.96) |
| KHAI SENG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,042.79) | ($1,042.79) |
| KHAI SENG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 52.02423 | $1,042.79 |
| KHAI SENG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (52.024597834) | ($1,041.01) |
| KHAI SENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006999225374463 | $2.30 |
| KHAI SENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.797734390637946 | $1.26 |
| KHAI SENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0133132497433988 | $1.02 |
| KHAI SHEAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001244989631 | $0.00 |
| KHAI SHEAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087715920814 | $0.01 |
| KHAI SHEAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037244041647 | $0.01 |
| KHAI SIANG CHAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8640552995) | ($1.88) |
| KHAI SIANG CHAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (188.27) | ($109.00) |
| KHAI SIANG CHAI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 106.975 | $109.00 |
| KHAI SIANG CHAI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,900.0 | $2,900.00 |
| KHAI SIANG CHAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| KHAI SIANG CHAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| KHAI SIANG CHAI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.210339418 | $6,155.05 |
| KHAI SIANG CHAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($303.84) |
| KHAI SIANG CHAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,519.19) |
| KHAI SIANG CHAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15376147) | ($4,671.85) |
| KHAI SIANG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005517899313926 | $1.80 |
| KHAI SIANG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7522293095663 | $2.62 |
| KHAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041557319514 | $0.00 |
| KHAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019056412606 | $0.00 |
| KHAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000487074958359999 | $0.00 |
| KHAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053307779315 | $0.00 |
| KHAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048372799433 | $0.54 |
| KHAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012056203426 | $0.00 |
| KHAI TIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102263916469 | $3.03 |
| KHAI TIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032014298799 | $0.00 |
| KHAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016279222278 | $0.48 |
| KHAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068185243783 | $0.13 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 174.0 | $498,246.00 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | (69.67855376) | ($200,000.00) |
| KHAI TRINH PHAM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (49,500.0) | ($49,500.00) |
| KHAI TRINH PHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.01) | ($42.01) |
| KHAI TRINH PHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (40.0) | ($76,104.00) |
| KHAI TRINH PHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 215.995 | $404,861.12 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 167.0 | $313,572.56 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 118.0 | $221,566.24 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (215.14167079) | ($400,000.00) |
| KHAI TRINH PHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100,000.0 | $100,000.00 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (97,500.0) | ($97,500.00) |
| KHAI TRINH PHAM | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (100.0) | ($111,803.35) |
| KHAI TRINH PHAM | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (50.0) | ($55,673.00) |
| KHAI TRINH PHAM | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.01) | ($42.01) |
| KHAI TRINH PHAM | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.33) | ($83.33) |
| KHAI TRINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.108943466047 | $3,360.01 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.547778948 | $32.11 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 22.901026023 | $45,312.95 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.694000585 | $15.69 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024555847108 | $0.00 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.70694938229999 | $47.43 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9401441997 | $0.20 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007822458037 | $0.00 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000004400586893 | $0.00 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000021146632434999 | $0.00 |
| KHAI TRINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000089141473128 | $0.00 |
| KHAI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164842895659351 | $0.02 |
| KHAI TZUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018258762017 | $5.40 |
| KHAI TZUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108978838267 | $2.13 |
| KHAI TZUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050537736377 | $0.01 |
| KHAI UY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000136490622 | $0.00 |
| KHAI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000408441531949999 | $0.01 |
| KHAI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018002379588 | $0.04 |
| KHAI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088254223455 | $0.01 |
| KHAI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013143977872 | $0.01 |
| KHAI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079937383713 | $0.00 |
| KHAI WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000110943288 | $0.00 |
| KHAI WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099188801364 | $0.01 |
| KHAI WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000004128879179 | $0.00 |
| KHAI WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000016485099329 | $0.00 |
| KHAI YEIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.68280963533 | $5.13 |
| KHAI YEIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0007736845282 | $0.25 |
| KHAIL NASSER ALIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134970220015 | $3.99 |
| KHAIL NASSER ALIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015117290151 | $2.95 |
| KHAIL NASSER ALIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.130976795309999 | $0.08 |
| KHAIL NASSER ALIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022263428572 | $0.25 |
| KHAIL NASSER ALIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0024961238046 | $0.10 |
| KHAIL NASSER ALIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.113903082396 | $0.01 |
| KHAIRI GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000466859829806884 | $0.00 |
| KHAIRI ROHIZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041301722188 | $0.00 |
| KHAIRUL AFANDY ABU BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000652885892729999 | $0.02 |
| KHAIRUL AFANDY ABU BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003497028745 | $0.07 |
| KHAIRUL AFANDY ABU BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000074984711249 | $0.00 |
| KHAIRUL AFANDY ABU BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0048990981605 | $0.00 |
| KHAIRUL AFIQ BIN KAMARUZAMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00124226 | $47.85 |
| KHAIRUL AFIQ BIN KAMARUZAMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124226) | ($47.86) |
| KHAIRUL AFIQ BIN KAMARUZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013455108567 | $0.00 |
| KHAIRUL AFIQ BIN KAMARUZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339063983298761 | $0.39 |
| KHAIRUL AMRI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4337252596988 | $0.42 |
| KHAIRUL AMRI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6790955344 | $2.24 |
| KHAIRUL AMRI ZAINOL ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622965302281 | $0.60 |
| KHAIRUL ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003115338890734 | $0.00 |
| KHAIRUL ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065094677138 | $0.07 |
| KHAIRUL ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00136549456049999 | $0.00 |
| KHAIRUL ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039091642505 | $0.00 |
| KHAIRUL ANUAR ABDOLLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018477167178 | $0.02 |
| KHAIRUL ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031514498248 | $0.04 |
| KHAIRUL ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000059429425416999 | $0.00 |
| KHAIRUL EZWAN KASWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (12.283806) | ($9.38) |
| KHAIRUL EZWAN KASWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00379358481776738 | $0.01 |
| KHAIRUL EZWAN KASWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00033032878485 | $0.00 |
| KHAIRUL FAUZI AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041607296486 | $0.00 |
| KHAIRUL HAFIZWAN BIN JABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2177991032035 | $0.23 |
| KHAIRUL IHSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.514734617766 | $1.37 |
| KHAIRUL JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093432261558 | $27.65 |
| KHAIRUL JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00359412667719999 | $7.00 |
| KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000594 | $0.00 |
| KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004938 | $0.01 |
| KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00022914 | $0.02 |
| KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002636 | $0.00 |
| KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001733 | $0.00 |
| KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007134 | $0.01 |
| KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00012691 | $0.01 |
| KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00011554 | $0.01 |
| KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00020159 | $0.01 |
| KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002294 | $0.00 |
| KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00007799 | $0.00 |
| KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00011944 | $0.01 |
| KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11136371500906 | $0.13 |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.67801 | $27,474.50 |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.507533) | ($7,593.69) |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.09998 | $3,975.70 |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01025 | $399.42 |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 105.45795 | $8,041.17 |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $100.91 |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 235.73471 | $24,009.58 |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 236.71471 | $24,136.24 |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02563 | $988.53 |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 199.9 | $907.77 |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 199.9 | $453.77 |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 689.55518 | $0.12 |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021543153222 | $645.86 |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40948116664 | $833.67 |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.011914456999 | $84.84 |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.7097221389 | $236.52 |
| KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.76110761263 | $26.22 |
| KHAIRUL OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002153193671 | $0.00 |
| KHAIRUL OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069851295478 | $0.00 |
| KHAIRUL RIZAL ABD HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167566978409 | $0.02 |
| KHAIRUL SERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021907160239 | $0.65 |
| KHAIRUL SERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057177983003 | $0.00 |
| KHAIRUL SHAFIQ SULEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006482598373 | $0.00 |
| KHAIRUL SHAFIQ SULEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061250278169 | $0.01 |
| KHAIRUL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002176046403167 | $0.00 |
| KHAIRUL ZAMAN ABU BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004327948492 | $0.00 |
| KHAIRUL ZAMAN ABU BAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000371484846 | $0.00 |
| KHAIRUL ZAPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002545283615539 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHAIRUL ZAPRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042241226874999 | $0.00 |
| KHAIRULAIFAA MAZLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002614) | ($99.35) |
| KHAIRULAIFAA MAZLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002631) | ($100.05) |
| KHAIRULAIFAA MAZLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001373) | ($49.95) |
| KHAIRULAIFAA MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73843234524225 | $2.27 |
| KHAIRUL-ANWAR BIN MOHAMAD ROSLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (715.93851) | ($715.94) |
| KHAIRUL-ANWAR BIN MOHAMAD ROSLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00261465) | ($71.39) |
| KHAIRUL-ANWAR BIN MOHAMAD ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002806374127997 | $0.93 |
| KHAIRUL-ANWAR BIN MOHAMAD ROSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.784192134969 | $8.78 |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.179446) | ($5,000.18) |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,945.94) |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.622734584) | ($26,456.85) |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 14.5 | $28,096.13 |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,256.26) | ($2,256.26) |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,330.0) | ($1,330.00) |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.7514462 | $1,342.52 |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,373.923087) | ($1,373.92) |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($293.68) |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.065824349) | ($22,091.02) |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($110.32) |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00118301) | ($27,779.86) |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | USDC | 5,083.0 | $5,083.00 |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059073280163474 | $204.00 |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08547889862828 | $217.60 |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5930139607293 | $9.59 |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000760710148439999 | $0.00 |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00132740582339999 | $0.01 |
| KHAIRULANWAR YAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021658566984 | $0.00 |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.95803086 | $198.96 |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (0.14652) | ($14.09) |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 14.008 | $14.09 |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.17) | ($14.17) |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.27641) | ($22.50) |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 22.48 | $22.50 |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04172532 | $1,175.24 |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.039) | ($1,114.11) |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.563673 | $1,114.11 |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6532188233) | ($1,289.97) |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01194363 | $344.13 |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02884817961) | ($827.43) |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004611970162) | ($14.17) |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (0.51288) | ($22.50) |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 22.549 | $22.50 |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.04912901 | $1,349.18 |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.055146) | ($1,514.35) |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.035236 | $1,514.35 |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.066916862) | ($1,559.36) |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145547164191395 | $502.49 |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112131364854205 | $0.00 |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000795862625189 | $2.03 |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102157316707 | $0.01 |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075636257867 | $0.00 |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073912643868 | $0.07 |
| KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0142338815205 | $0.77 |
| KHAIRULAZMAS SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019052194319 | $0.00 |
| KHAIRULAZMAS SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030739798782 | $0.00 |
| KHAIRULAZMAS SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024385279997 | $0.00 |
| KHAIRUNNISA DHAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020868899329999 | $6.18 |
| KHAIRUNNISA DHAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8115321856 | $14.94 |
| KHAIRUNNISA DHAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1527370577 | $310.15 |
| KHAIRUNNISA DHAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11,226.937456384 | $11,226.94 |
| KHAIRUZZAMAN JAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085615247917 | $0.25 |
| KHAIRUZZAMAN JAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014395567487 | $1.05 |
| KHAIRUZZAMAN JAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3932078915 | $0.67 |
| KHAI-TIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118027751727 | $34.93 |
| KHAI-TIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.959668195 | $216.96 |
| KHAJA MASIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060188232951 | $1.78 |
| KHAJA MASIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053742742679 | $0.01 |
| KHAJA MASIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136674924211 | $0.03 |
| KHAJA MASIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00828605660439999 | $0.01 |
| KHAJA MASIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117566374568 | $1.04 |
| KHAJA MASIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6518398769 | $12.48 |
| KHAJA MASIUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54158986022 | $0.02 |
| KHAJA MUTALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089535048798 | $0.02 |
| KHAJA YOUSUFUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255726812429999 | $77.52 |
| KHAJA YOUSUFUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118988830162 | $23.20 |
| KHALAF ALANAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06344873609305 | $0.07 |
| KHALAF BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5813794285 | $0.64 |
| KHALDOON ALAHMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123769826986 | $0.02 |
| KHALDOON ALAHMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078772949838 | $0.01 |
| KHALDOON ALAHMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039537763716 | $0.00 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LINK | 2.7 | $19.52 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 26.6 | $13.89 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00125388 | $37.15 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0055736 | $177.42 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00019996 | $6.10 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.03556328 | $10.95 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.0210411 | $5.99 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00016989 | $4.99 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00015822 | $4.65 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00019996 | $5.30 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000454892409362 | $1.12 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42268480973194 | $0.24 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126184644029 | $0.26 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000030934877648 | $0.00 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1301798888981 | $0.07 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036156604294 | $0.03 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00019179607191 | $0.05 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000020765227122 | $0.00 |
| KHALED A M ALDALAL'AH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00055713090579 | $0.00 |
| KHALED ABBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010699091878 | $0.00 |
| KHALED ABBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044995724851 | $0.05 |
| KHALED ABBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035514952122 | $0.00 |
| KHALED ABBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000990156938329999 | $0.00 |
| KHALED ABBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000113695770693 | $0.00 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00129818 | $53.79 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12080541 | $4,949.52 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00133308 | $53.60 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 34,258.26303273 | $5,013.94 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00294854 | $119.17 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.124 | $5,016.92 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.128281) | ($5,003.09) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 1.711236 | $5,003.09 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,911.71 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00262573 | $106.79 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.102626) | ($4,194.85) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 1.367085 | $4,194.85 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00283881 | $117.82 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.12029657 | $5,124.87 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.075924) | ($3,001.12) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 1.009361 | $3,001.12 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00259423 | $102.46 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0009448 | $37.43 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00072832 | $29.05 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (1.024722) | ($3,011.59) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ADA | 3,387.884 | $3,011.59 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00119761 | $47.71 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.05103) | ($2,000.60) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 20.36737 | $2,000.60 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00242501 | $98.60 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00301923 | $118.60 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00153729 | $61.36 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00087743 | $34.32 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00150479 | $58.30 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00152608 | $57.83 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00347701 | $133.75 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00212007 | $80.22 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | DOGE | (30,732.104043676) | ($4,000.00) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | (2.864712803) | ($8,000.00) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00965964 | $325.62 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00269788 | $85.27 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0022679 | $65.21 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0020015 | $57.39 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00357269 | $105.24 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00171537 | $53.04 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00210535 | $64.11 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00341231 | $99.59 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00245182 | $71.86 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.197616) | ($388.09) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00162893 | $48.08 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00161569 | $49.06 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (20.36737) | ($1,073.77) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (3,387.884) | ($1,838.97) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006311969984) | ($1.29) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05126268) | ($1,557.92) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (463.156437284) | ($313.69) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 463.156437284 | $313.69 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOGE | (3,526.15898905) | ($304.28) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01125530824) | ($23.08) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01125530824 | $23.08 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01125530824) | ($23.10) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (463.156437284) | ($322.02) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001261893208) | ($0.02) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001261893208 | $0.02 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6234798166) | ($0.40) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6234798166 | $0.40 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | USDC | 3,086.1 | $3,086.10 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Collateral | ETH | 2.864712803 | $3,122.90 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KHALED ABOLNAGA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Collateral | DOGE | 30,732.104043676 | $1,952.56 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00715505936599999 | $220.70 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076606712221677 | $0.20 |
| KHALED ABOLNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9807059417343 | $4.15 |
| KHALED AJIBOLA YEKEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (132.795275) | ($132.80) |
| KHALED AJIBOLA YEKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93731640492129 | $2.42 |
| KHALED AL BASTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130872248609 | $38.74 |
| KHALED AL BASTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000204636778409999 | $0.00 |
| KHALED AL BASTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014449742164 | $28.19 |
| KHALED AL BASTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077490175857 | $0.01 |
| KHALED AL BASTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00088293080144 | $0.00 |
| KHALED AL BASTAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000043035811692 | $0.00 |
| KHALED AL HALWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002068751675 | $0.00 |
| KHALED AL NAHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.286442287481 | $1.32 |
| KHALED ALBINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218706929989999 | $0.00 |
| KHALED ALBINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017890212683 | $0.02 |
| KHALED ALBINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000115140817497 | $0.00 |
| KHALED ALBINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.090661651256 | $0.00 |
| KHALED ALHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4138554415977 | $0.42 |
| KHALED ALHOSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031190434836 | $95.12 |
| KHALED ALHOSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.339825860401 | $1.62 |
| KHALED ALHOSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15490724233 | $314.59 |
| KHALED ALHOSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.2786370599999 | $37.48 |
| KHALED ALHOSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5639350755 | $61.83 |
| KHALED ALHOSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 4.67087585649999 | $512.87 |
| KHALED ALHOSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00068329870466 | $0.00 |
| KHALED ALHOSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.2530253717 | $3.01 |
| KHALED ALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5090349493765 | $0.51 |
| KHALED ALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037095843827 | $0.72 |
| KHALED ALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.58193100552 | $0.28 |
| KHALED ALMUAIBED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000320604055 | $0.00 |
| KHALED ALMUAIBED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14674568613 | $0.17 |
| KHALED ATTAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.495794841) | ($86,477.01) |
| KHALED ATTAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.495794841 | $86,477.01 |
| KHALED ATTAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,716.297788665) | ($12,716.30) |
| KHALED ATTAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,716.297788665 | $12,716.30 |
| KHALED ATTAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.521856918) | ($47,330.13) |
| KHALED ATTAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.521856918 | $47,330.13 |
| KHALED ATTAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (37.49579) | ($79,536.07) |
| KHALED ATTAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12,716.0) | ($12,716.00) |
| KHALED ATTAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,758.892362266) | ($5,561.25) |
| KHALED ATTAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,758.892362266 | $5,561.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHALED ATTAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.52) | ($47,043.95) |
| KHALED ATTAR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,758.0) | ($5,030.63) |
| KHALED ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00439359419096779 | $167.42 |
| KHALED ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154683845985349 | $435.81 |
| KHALED ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.05868678187 | $80.06 |
| KHALED ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.17755697904 | $62.93 |
| KHALED ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.512056359 | $27.95 |
| KHALED ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0294524093319999 | $0.33 |
| KHALED ATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038245646885 | $0.13 |
| KHALED BADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070309379892 | $0.02 |
| KHALED BADR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355441841489999 | $0.36 |
| KHALED BELKACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029077297275 | $8.61 |
| KHALED BELKACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.954647255509999 | $1.12 |
| KHALED BELKACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036132712567 | $7.05 |
| KHALED BELKACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000375432956629999 | $0.00 |
| KHALED BERRABAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.769386) | ($3,197.79) |
| KHALED BERRABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149427201102 | $0.44 |
| KHALED BERRABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016978285411313 | $39.60 |
| KHALED BOULHAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032801693346 | $0.02 |
| KHALED BOULHAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00116569211901999 | $0.13 |
| KHALED CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018086868629 | $0.54 |
| KHALED CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5291143177 | $6.61 |
| KHALED DAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505960968089999 | $14.97 |
| KHALED DAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45950729928 | $0.54 |
| KHALED DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049765292415 | $14.73 |
| KHALED DAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.808598422 | $14.91 |
| KHALED EL-RAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011033914461 | $364.09 |
| KHALED EL-RAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.142600740041 | $90.93 |
| KHALED EL-RAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7597063158 | $82.87 |
| KHALED EL-RAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.569031482 | $16.87 |
| KHALED EL-RAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27410921351 | $15.60 |
| KHALED HANICHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (69.4) | ($69.40) |
| KHALED HANICHE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 104.914 | $69.40 |
| KHALED HANICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.1192215952741 | $44.41 |
| KHALED HASSABALLA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00012947 | $5.00 |
| KHALED HASSABALLA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000103) | ($3.97) |
| KHALED HASSABALLA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.00141 | $3.97 |
| KHALED HASSABALLA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01304889 | $503.78 |
| KHALED HASSABALLA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00129208 | $49.74 |
| KHALED HASSABALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018836657639 | $3.68 |
| KHALED HASSANEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 412.944923 | $412.94 |
| KHALED HASSANEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75535957099999 | $1.76 |
| KHALED JAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130941243447 | $0.00 |
| KHALED JAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134652388603 | $0.00 |
| KHALED JAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01415963473 | $0.01 |
| KHALED JAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007174507422 | $0.01 |
| KHALED JAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116386547499 | $0.00 |
| KHALED JAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33069279167 | $0.05 |
| KHALED JAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82950001292 | $2.83 |
| KHALED KAIKSOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22275045715 | $0.22 |
| KHALED KOUSRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126732614022 | $0.38 |
| KHALED KOUSRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412114140049999 | $81.54 |
| KHALED KOUSRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.091441675 | $95.09 |
| KHALED MOKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041989146567 | $0.00 |
| KHALED NEMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013153476451 | $0.00 |
| KHALED NEMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033209629496 | $0.00 |
| KHALED NEMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084143961011 | $0.01 |
| KHALED NEMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022424618625 | $0.00 |
| KHALED NEMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077046933258 | $0.01 |
| KHALED NEMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00136934392349999 | $0.00 |
| KHALED NEMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015540749171 | $0.00 |
| KHALED NEMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000271745658199999 | $0.01 |
| KHALED NEMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.19116424686 | $0.05 |
| KHALED NEMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000213366566219999 | $0.00 |
| KHALED NEMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00606206198189999 | $0.01 |
| KHALED NOURZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061517275043 | $123.27 |
| KHALED NOURZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.129741785 | $27.85 |
| KHALED SAMRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,970.49) |
| KHALED SAMRA | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1 | $3,970.49 |
| KHALED SAMRA | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,963.32) |
| KHALED SAMRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8251701109) | ($32,756.81) |
| KHALED SAMRA | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8251701109 | $32,756.81 |
| KHALED SAMRA | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.82517011) | ($32,702.10) |
| KHALED SAMRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.225031031) | ($36,061.21) |
| KHALED SAMRA | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.225031031 | $36,061.21 |
| KHALED SAMRA | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.225031031) | ($3,615.45) |
| KHALED SAMRA | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (11.0) | ($32,414.94) |
| KHALED SAMRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008682365629) | ($33.71) |
| KHALED SAMRA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008682365629 | $33.71 |
| KHALED SAMRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01197032292) | ($34.12) |
| KHALED SAMRA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01197032292 | $34.12 |
| KHALED SAMRA | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01197032292) | ($34.32) |
| KHALED SAMRA | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00086823) | ($33.75) |
| KHALED SAMRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| KHALED SAMRA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| KHALED SAMRA | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| KHALED SAMRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,649.609889745) | ($7,649.61) |
| KHALED SAMRA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,649.609889745 | $7,649.61 |
| KHALED SAMRA | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,649.609889) | ($7,649.61) |
| KHALED SAMRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001671196535) | ($6.49) |
| KHALED SAMRA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001671196535 | $6.49 |
| KHALED SAMRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004636688992) | ($13.06) |
| KHALED SAMRA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.004636688992 | $13.06 |
| KHALED SAMRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.125453263) | ($5.13) |
| KHALED SAMRA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.125453263 | $5.13 |
| KHALED SAMRA | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.125454) | ($5.13) |
| KHALED SAMRA | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004636688992) | ($13.02) |
| KHALED SAMRA | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00016712) | ($6.48) |
| KHALED SAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190253573143223 | $76.71 |
| KHALED SAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285631462188078 | $85.91 |
| KHALED SAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.7985955391126 | $25.80 |
| KHALED SAUMTALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000280925960729999 | $0.55 |
| KHALED SAUMTALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.2858210299999 | $35.90 |
| KHALED SAUMTALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.117247760719 | $0.07 |
| KHALED SAUMTALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017718128163 | $0.20 |
| KHALED SAUMTALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00054216836652 | $0.04 |
| KHALED SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018517519474 | $0.55 |
| KHALED SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028757891965 | $56.16 |
| KHALED SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000176320418134969 | $0.00 |
| KHALED SHARIKH FHAID ALSHAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016735985098 | $0.56 |
| KHALED SHARIKH FHAID ALSHAMMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57640604503158 | $0.39 |
| KHALED USSAM ISAHAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085304094202 | $0.00 |
| KHALED USSAM ISAHAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000716674323 | $0.00 |
| KHALED WALID FATHY MAHMOUD SABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027819117676 | $0.05 |
| KHALEEF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002584167952 | $0.76 |
| KHALEEF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.0367055267 | $8,005.15 |
| KHALEEF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28,286.8890201319 | $28,286.89 |
| KHALEEF ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.6546395929999 | $14.65 |
| KHALEEL JIMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065506762917 | $0.00 |
| KHALEEL SHREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000212741090009999 | $0.01 |
| KHALEEL SHREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82724694605 | $0.83 |
| KHALEEQ ADEKUNLE ATOYEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000480319878 | $0.00 |
| KHALEEYAH STEVENSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 77.8968 | $179.86 |
| KHALEEYAH STEVENSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (195.163333759) | ($195.16) |
| KHALEEYAH STEVENSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 195.163333759 | $195.16 |
| KHALEEYAH STEVENSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | CEL | (77.8968) | ($174.49) |
| KHALEEYAH STEVENSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (195.163333) | ($195.16) |
| KHALEEYAH STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3020511290309 | $0.30 |
| KHALEILA MOHD HISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.36302975555313 | $6.13 |
| KHALEILA MOHD HISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34859912197 | $0.01 |
| KHALEILA MOHD HISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018123689088 | $0.00 |
| KHALID ABBASZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082518461935 | $0.00 |
| KHALID ABDALLA AHMED HUSSAIN ALMARZOOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77304520024129 | $1.75 |
| KHALID ABDELGALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002085721530286 | $0.00 |
| KHALID ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148247278839999 | $0.00 |
| KHALID ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000392387435649999 | $0.00 |
| KHALID ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001531897088 | $0.00 |
| KHALID ABDULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013856323592 | $0.00 |
| KHALID AHIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437947689990729 | $0.43 |
| KHALID AL HAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034276818902 | $10.15 |
| KHALID AL HAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062731228778 | $12.24 |
| KHALID AL HAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006582568039 | $0.48 |
| KHALID AL MURBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400172725238 | $0.05 |
| KHALID AL MURBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34795269681 | $0.28 |
| KHALID AL MURBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037012238962 | $0.04 |
| KHALID AL MURBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037927450975 | $0.00 |
| KHALID AL MURBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107879735751 | $0.04 |
| KHALID AL MURBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00010692781527 | $0.01 |
| KHALID ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047330048984 | $0.00 |
| KHALID ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093029023677 | $0.00 |
| KHALID ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007009381888 | $0.04 |
| KHALID ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004438882618 | $13.14 |
| KHALID ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055367209139 | $0.06 |
| KHALID ALSALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032199649051 | $9.53 |
| KHALID ALSALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044078834068 | $8.60 |
| KHALID ALSALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00028838792532 | $0.00 |
| KHALID ALSREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016323825059 | $4.83 |
| KHALID ALSREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021051292788 | $4.11 |
| KHALID ALTUWAIJRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3892249717285 | $0.40 |
| KHALID ANSARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.276416003 | $2,425.37 |
| KHALID ANSARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.39788218299999) | ($2,567.99) |
| KHALID ANSARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 656.0 | $656.00 |
| KHALID ANSARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KHALID ANSARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (630.0) | ($630.00) |
| KHALID ANSARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001998245352) | ($0.55) |
| KHALID ANSARI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002765217014) | ($0.55) |
| KHALID ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.764779518369 | $2.58 |
| KHALID ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37592659448 | $0.38 |
| KHALID ASLAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KHALID ASLAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,450.0) | ($4,450.00) |
| KHALID ASLAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2680796127) | ($7,685.38) |
| KHALID ASLAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2680796127 | $7,685.38 |
| KHALID ASLAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000725) | ($19.93) |
| KHALID ASLAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.299810267) | ($5,000.00) |
| KHALID ASLAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.471153289 | $6,105.08 |
| KHALID ASLAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.158994308) | ($150.00) |
| KHALID ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019447981468227 | $66.26 |
| KHALID ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052093098246 | $105.03 |
| KHALID ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7077425706 | $10.71 |
| KHALID ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.345453242119999 | $3.05 |
| KHALID ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17936017783 | $0.03 |
| KHALID ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089014942377 | $0.65 |
| KHALID ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021422615154 | $0.02 |
| KHALID ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5285432506 | $0.74 |
| KHALID ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0221281339269999 | $0.06 |
| KHALID AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| KHALID AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050599678595999 | $0.00 |
| KHALID AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000023782428239999 | $0.00 |
| KHALID AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000000005797618556 | $0.00 |
| KHALID BAALLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121322175051 | $0.24 |
| KHALID BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118650961197999 | $0.01 |
| KHALID BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029269295265 | $0.03 |
| KHALID BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080187761611 | $0.01 |
| KHALID BELLOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047436634404 | $14.04 |
| KHALID BELLOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026880827717 | $5.25 |
| KHALID BELLOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.31303063166 | $20.42 |
| KHALID BELLOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2282116391 | $21.28 |
| KHALID BELLOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7874645108 | $11.00 |
| KHALID BELLOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00178566776849999 | $0.14 |
| KHALID BESTAJY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076708111942 | $2.27 |
| KHALID BESTAJY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000622025123419999 | $1.21 |
| KHALID BJEIRMI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0103083) | ($305.45) |
| KHALID BJEIRMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000566267755049999 | $2.10 |
| KHALID BJEIRMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8545120549185 | $1.32 |
| KHALID BOUAABDALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196522180409999 | $0.00 |
| KHALID CHOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0743197018697999 | $0.08 |
| KHALID CONTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143800569249999 | $0.00 |
| KHALID CONTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090040434408 | $0.00 |
| KHALID ELTAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001407223845 | $0.00 |
| KHALID ELTAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059184110045 | $0.00 |
| KHALID ELTAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018329585844 | $0.00 |
| KHALID ELTAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022819093715 | $0.00 |
| KHALID ELTAYEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049730014244 | $0.00 |
| KHALID EZAT AZAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (754.421286) | ($274.62) |
| KHALID EZAT AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017469586186 | $0.52 |
| KHALID EZAT AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027283055138 | $0.00 |
| KHALID EZAT AZAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3049449255575 | $1.76 |
| KHALID FAIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044171444969 | $0.13 |
| KHALID FAIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3942847068494 | $0.36 |
| KHALID FERDOUS HOWLADAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.23755 | $9,479.62 |
| KHALID FERDOUS HOWLADAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $406.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHALID FERDOUS HOWLADAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 3.4995 | $1,421.29 |
| KHALID FERDOUS HOWLADAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042711) | ($98.95) |
| KHALID FERDOUS HOWLADAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003219) | ($101.33) |
| KHALID FERDOUS HOWLADAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.897068) | ($58,999.29) |
| KHALID FERDOUS HOWLADAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.270642) | ($9,716.74) |
| KHALID FERDOUS HOWLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336158925115099 | $119.68 |
| KHALID FERDOUS HOWLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.845394716767 | $206.28 |
| KHALID FERDOUS HOWLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009564961137 | $28.92 |
| KHALID FERDOUS HOWLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2377633695 | $0.24 |
| KHALID FERDOUS HOWLADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012950241146 | $0.01 |
| KHALID HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066472910671 | $19.68 |
| KHALID HAKIMYAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003771403268) | ($68.97) |
| KHALID HAKIMYAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1257134423) | ($2,299.00) |
| KHALID HAKIMYAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1546980559 | $2,829.06 |
| KHALID HAKIMYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000848110243 | $1.77 |
| KHALID HAKIMYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071049457507 | $0.00 |
| KHALID HAKIMYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005467233678 | $0.00 |
| KHALID HAKIMYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001630732557 | $0.00 |
| KHALID HAMAD R I ALMOHANNADI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,083.0) | ($1,083.00) |
| KHALID HAMAD R I ALMOHANNADI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (62,050.758426061) | ($62,050.76) |
| KHALID HAMAD R I ALMOHANNADI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01201258) | ($488.36) |
| KHALID HAMAD R I ALMOHANNADI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (72.339553972) | ($72.34) |
| KHALID HAMAD R I ALMOHANNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116383352207799 | $0.47 |
| KHALID HAMAD R I ALMOHANNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 155.562346592387 | $155.56 |
| KHALID HOGG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00053726 | $20.93 |
| KHALID HOGG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00053726) | ($20.75) |
| KHALID HOGG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00051111 | $15.11 |
| KHALID HOGG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051111) | ($14.98) |
| KHALID HOGG | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00053541 | $11.50 |
| KHALID HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000251100829009999 | $0.00 |
| KHALID HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030585854699 | $0.00 |
| KHALID HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025286494957 | $0.01 |
| KHALID HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043636889867 | $0.00 |
| KHALID IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237473648167327 | $0.24 |
| KHALID IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013917740774 | $0.00 |
| KHALID JIWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2386026) | ($6,760.09) |
| KHALID JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100099167708069 | $37.74 |
| KHALID JIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46331525826 | $0.46 |
| KHALID JOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.498731997669999 | $0.24 |
| KHALID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014073334742 | $0.00 |
| KHALID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1641016497 | $0.08 |
| KHALID LAMLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46698695332 | $6.61 |
| KHALID LOUIDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125527482990089 | $0.00 |
| KHALID LOUIDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013424600742 | $0.00 |
| KHALID MANNAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOT | (1.8328) | ($34.31) |
| KHALID MANNAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 34.231 | $34.31 |
| KHALID MANNAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (34.22) | ($34.22) |
| KHALID MANNAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | LTC | 0.30278 | $34.22 |
| KHALID MANNAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.30278) | ($34.13) |
| KHALID MANNAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (8.089) | ($17.15) |
| KHALID MANNAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 17.241 | $17.15 |
| KHALID MANNAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.00277) | ($8.22) |
| KHALID MANNAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 8.203 | $8.22 |
| KHALID MANNAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (25.48) | ($25.48) |
| KHALID MANNAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | LTC | 0.2391 | $25.48 |
| KHALID MANNAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2391) | ($16.44) |
| KHALID MANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082641964673 | $0.00 |
| KHALID MANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0469210804097185 | $0.08 |
| KHALID MANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006311049561979 | $0.02 |
| KHALID MANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005075922663633 | $0.09 |
| KHALID MIZYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.56414511226 | $12.81 |
| KHALID MOOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025785016724 | $0.01 |
| KHALID MOOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020478714789 | $0.02 |
| KHALID MOOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072237060232 | $0.01 |
| KHALID MOOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013512512675 | $0.00 |
| KHALID MUSTAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011022001965 | $123.40 |
| KHALID MUSTAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039067854939 | $75.15 |
| KHALID MUSTAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6668654429 | $2.67 |
| KHALID MUSTAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.053517238588 | $99.70 |
| KHALID PAIGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 44.285571 | $44.29 |
| KHALID PAIGE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.31) | ($27.31) |
| KHALID PAIGE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| KHALID PAIGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (13,014.509146037) | ($5,477.00) |
| KHALID PAIGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 14,687.583802628 | $6,181.09 |
| KHALID PAIGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (66.225008198) | ($27.87) |
| KHALID PAIGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (392.422024627) | ($165.15) |
| KHALID PAIGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,031.215690774) | ($930.37) |
| KHALID PAIGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,031.215690774 | $930.37 |
| KHALID PAIGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,437.717494) | ($832.91) |
| KHALID PAIGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,437.717494 | $832.91 |
| KHALID PAIGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,437.717494) | ($996.93) |
| KHALID PAIGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (2,031.21569) | ($1,105.74) |
| KHALID PAIGE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.02) | ($5.02) |
| KHALID PAIGE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| KHALID PAIGE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (14,402.198857688) | ($5,980.00) |
| KHALID PAIGE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 17,705.516044532 | $7,351.58 |
| KHALID PAIGE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (432.426502381) | ($179.55) |
| KHALID PAIGE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (12.017888344) | ($4.99) |
| KHALID PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16561510519 | $0.17 |
| KHALID PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.8864083685959 | $18.16 |
| KHALID PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1868383936231 | $2.56 |
| KHALID PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116842829973 | $0.01 |
| KHALID RIAD MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01994888243537 | $0.02 |
| KHALID RIAD MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077539050361 | $0.00 |
| KHALID RIAD MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029942049905 | $0.00 |
| KHALID SABILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000626927503446 | $3.96 |
| KHALID SABILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071168760746 | $0.00 |
| KHALID SHARIF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (87,700.0) | ($87,700.00) |
| KHALID SHARIF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 87,700.0 | $87,700.00 |
| KHALID SHARIF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (145.84) | ($145.84) |
| KHALID SHARIF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (87,500.0) | ($87,500.00) |
| KHALID SHARIF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 7.377336769 | $210,490.17 |
| KHALID SHARIF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.412348989) | ($212,482.40) |
| KHALID SHARIF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.412348989 | $212,482.40 |
| KHALID SHARIF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000645) | ($19.94) |
| KHALID SHARIF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (7.41170398) | ($222,136.18) |
| KHALID SHARIF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (145,406.424853849) | ($145,406.42) |
| KHALID SHARIF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 145,406.424853849 | $145,406.42 |
| KHALID SHARIF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KHALID SHARIF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (144,460.584853) | ($144,460.58) |
| KHALID SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019129904150479 | $7.12 |
| KHALID SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022532283647 | $0.44 |
| KHALID SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,325.06381569559 | $2,325.06 |
| KHALID SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.83016941579999 | $6.21 |
| KHALID SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9696381537 | $7.97 |
| KHALID SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008570400289 | $0.03 |
| KHALID SYUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058352492936 | $1.73 |
| KHALID SYUKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044919158684 | $0.88 |
| KHALID TAMU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.02523829 | $1,000.13 |
| KHALID TAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031170988109 | $9.15 |
| KHALID TAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034586465527 | $0.00 |
| KHALID TAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137185656079999 | $0.00 |
| KHALID TAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039670335196 | $0.00 |
| KHALID TAUTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115626666838 | $0.00 |
| KHALID TAUTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034373678013 | $0.38 |
| KHALID TAUTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00093104300253 | $0.07 |
| KHALID TAUTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25966216623 | $0.13 |
| KHALID WORTHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15582812) | ($5,000.00) |
| KHALID WORTHY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15582812 | $5,000.00 |
| KHALID WORTHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15582812) | ($4,780.04) |
| KHALID WORTHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034980637) | ($30,928.33) |
| KHALID WORTHY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034980637 | $30,928.33 |
| KHALID WORTHY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03498063) | ($31,613.34) |
| KHALID WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041413466764011 | $155.39 |
| KHALID WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000266987197079999 | $0.00 |
| KHALID WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006940550561 | $0.01 |
| KHALID WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013731598811 | $0.00 |
| KHALID WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015679250562 | $0.00 |
| KHALID ZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0295511723429999 | $0.10 |
| KHALID ZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0024812009725 | $0.02 |
| KHALIF LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016087379299999 | $0.00 |
| KHALIF LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047912719825 | $0.00 |
| KHALIF LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026395088358 | $0.00 |
| KHALIF LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00030510088297 | $0.00 |
| KHALIF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019025304894 | $0.01 |
| KHALIF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174606711229999 | $0.03 |
| KHALIF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064776854333 | $0.01 |
| KHALIF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028629789165 | $0.02 |
| KHALIF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00167092727789999 | $0.00 |
| KHALIF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014114291761 | $0.00 |
| KHALIF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000984505909749999 | $0.00 |
| KHALIF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000526812176379999 | $0.00 |
| KHALIF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017828931251 | $0.00 |
| KHALIFA ALQAMZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130478885944 | $3.86 |
| KHALIFA ALSUWAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051526139949 | $0.10 |
| KHALIFAH ALATTALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.186124921147 | $2.18 |
| KHALIFATUL MOEKTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,094.984757 | $11,094.98 |
| KHALIFATUL MOEKTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,500.0) | ($10,500.00) |
| KHALIFATUL MOEKTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 9.127722635 | $18,148.11 |
| KHALIFATUL MOEKTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.127722635) | ($18,244.95) |
| KHALIFATUL MOEKTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (594.984757) | ($594.98) |
| KHALIFATUL MOEKTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18541445876314 | $0.21 |
| KHALIFF HAMZAH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 1.36239782 | $12.61 |
| KHALIFF HAMZAH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 4,525.0 | $41,446.66 |
| KHALIFF HAMZAH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | DOT | (4,349.3227889072) | ($40,000.00) |
| KHALIFF HAMZAH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| KHALIFF HAMZAH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KHALIFF HAMZAH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| KHALIFF HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.673421860531 | $19.24 |
| KHALIK GARNETT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,571.105065) | ($2,000.00) |
| KHALIK GARNETT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,571.105065 | $2,000.00 |
| KHALIK GARNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XRP | (10.0) | ($7.46) |
| KHALIK GARNETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XRP | (2,561.105065) | ($1,911.66) |
| KHALIK GARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24743125589 | $0.25 |
| KHALIK GARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.70498711109999 | $0.98 |
| KHALIK GARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.769106311 | $53.87 |
| KHALIK GARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.87418507565 | $0.87 |
| KHALIL ABBAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.178) | ($487.42) |
| KHALIL ABBAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0133614 | $485.47 |
| KHALIL ABBAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($346.57) |
| KHALIL ABBAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02823653 | $879.04 |
| KHALIL ABBAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.901615) | ($1.90) |
| KHALIL ABBAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0621243) | ($1,787.63) |
| KHALIL ABBAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.325959813) | ($623.26) |
| KHALIL ABBAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004778) | ($1.43) |
| KHALIL ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179067460398552 | $6.58 |
| KHALIL ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241563076613709 | $6.79 |
| KHALIL ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011983379178347 | $0.01 |
| KHALIL ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060991024299 | $0.01 |
| KHALIL ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000042291126854 | $0.00 |
| KHALIL ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092597705873 | $0.00 |
| KHALIL ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000126847294488999 | $0.00 |
| KHALIL ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000827177528579 | $0.00 |
| KHALIL ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000414652699339999 | $0.00 |
| KHALIL ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8184672922918 | $0.77 |
| KHALIL ABDULSATTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158882488328 | $0.47 |
| KHALIL ABDULSATTAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014613009654 | $28.51 |
| KHALIL AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000299828718119999 | $0.00 |
| KHALIL ALBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7587219226227 | $0.73 |
| KHALIL ALQATARNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.754727755438 | $0.74 |
| KHALIL AMLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254642823589999 | $0.75 |
| KHALIL AMLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092512222879999 | $0.00 |
| KHALIL AMLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24338920892 | $0.59 |
| KHALIL AOUAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (8.95) | ($18.87) |
| KHALIL AOUAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0004729 | $18.87 |
| KHALIL AOUAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 9,980.0 | $9,980.00 |
| KHALIL AOUAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013944151319999 | $39.18 |
| KHALIL AOUAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35238043204764 | $9.28 |
| KHALIL AOUAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.985557826 | $128.99 |
| KHALIL ASHOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.4498371276873 | $64.88 |
| KHALIL BAADDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 11.985 | $979.14 |
| KHALIL BAADDI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 12.995 | $999.19 |
| KHALIL BAADDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 5.985 | $488.97 |
| KHALIL BAADDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 338.0 | $469.82 |
| KHALIL BAADDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 6.245 | $485.80 |
| KHALIL BAADDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.185 | $507.63 |
| KHALIL BAADDI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | AVAX | 6.995 | $547.22 |
| KHALIL BAADDI | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.255473) | ($19.98) |
| KHALIL BAADDI | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | AVAX | (6.739527) | ($523.73) |
| KHALIL BAADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366253566209999 | $80.53 |
| KHALIL BAADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02624239334 | $51.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHALIL BAADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.3453218677 | $17.59 |
| KHALIL BAADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0781589642 | $6.96 |
| KHALIL BAADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.64926036590999 | $17.62 |
| KHALIL BAADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112681653918999 | $0.99 |
| KHALIL BAADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.398633633058 | $22.70 |
| KHALIL BAADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.436646795105 | $11.57 |
| KHALIL BAADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.137990354538 | $7.20 |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 12.92854146 | $1,012.79 |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 21.108838 | $1,729.86 |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 16.31980434 | $1,660.97 |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000828301802) | ($3.32) |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000518936087) | ($2.08) |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000204036261) | ($8.26) |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000153150705) | ($6.20) |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000806307113) | ($3.15) |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001075076151) | ($0.42) |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000508477421) | ($2.07) |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000508477421) | ($2.07) |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000317148642) | ($1.25) |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000317148642) | ($1.25) |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000105547068) | ($4.16) |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000263867670) | ($1.04) |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000263867670) | ($1.04) |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.05677947 | $2,241.22 |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.67263374 | $1,953.97 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.10268214 | $3,554.96 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (1.566642649) | ($4,000.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.2313577555) | ($8,000.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.125417) | ($3,000.13) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 2,714.25599388 | $2,664.78 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (3,739.867789808) | ($3,671.69) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 924.01090184 | $10,478.28 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (1,067.531746032) | ($12,105.81) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 188.523025 | $5,506.94 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (136.403194008) | ($3,971.50) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 206.072962301 | $1,852.60 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (166.852057842) | ($1,500.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.275862069) | ($2.48) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (5.013837597) | ($45.07) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000535575175) | ($1.65) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 256.384568 | $1,166.55 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.066298) | ($2,009.98) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,001.521 | $2,009.98 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.482888579) | ($4.72) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 4,419.889502762 | $3,208.42 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 24,990.030074 | $24,990.03 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 49,990.0 | $49,990.00 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.3767101192) | ($2.36) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 6,111.409291784 | $4,391.11 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.165736029) | ($14.96) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,750.0) | ($3,750.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 174.967922548 | $9,093.08 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.022091988) | ($2.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.04932669067 | $1,504.61 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.380651418) | ($2.35) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.193836051 | $2,513.37 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.986128912) | ($1.97) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.103566842 | $3,161.27 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.987833308) | ($1.97) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.301215856 | $2,743.15 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.985269675) | ($3.94) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.574367028 | $5,427.13 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.967068876) | ($7.88) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 1,763.668188775 | $17,906.36 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.047027347) | ($2.02) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.412102968 | $5,065.88 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.407870866) | ($6.34) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3295503697 | $10,052.27 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.046291596) | ($2.02) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1768377867 | $5,394.08 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.292018414) | ($6.18) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 7.202068434 | $15,079.06 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.6756414371 | $20,555.54 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,040.0 | $3,040.00 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.74) | ($29.74) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2313577555 | $6,999.84 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.04) | ($5.04) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.566642649 | $3,232.05 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.08814166 | $2,669.41 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.48270793 | $3,079.32 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.18087822 | $5,435.39 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 721.66439912 | $514.87 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (18.000383) | ($35,979.65) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 1.1944962 | $35,979.65 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.2314548 | $6,937.24 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (11,567.0) | ($7,452.52) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.247986 | $7,452.52 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (1,659.3614) | ($16,567.82) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.5495473 | $16,567.82 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (201.983) | ($8,328.33) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 8,307.876 | $8,328.33 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.16491637 | $4,811.53 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (139.1439) | ($1,350.94) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,359.316 | $1,350.94 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AVAX | (40.57518) | ($940.28) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 958.142 | $940.28 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 29,990.0 | $29,990.00 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.10499216 | $3,195.84 |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KHALIL BAKKALI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.16285 | $5,000.00 |
| KHALIL BAKKALI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| KHALIL BAKKALI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.22303306 | $7,045.10 |
| KHALIL BAKKALI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 8,500.0 | $8,500.00 |
| KHALIL BAKKALI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.05003971 | $1,517.90 |
| KHALIL BAKKALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (85,828.205074) | ($85,828.21) |
| KHALIL BAKKALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.78462184) | ($136,624.88) |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007100310970191 | $210.98 |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 603.347157340115 | $463.81 |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01754998100685 | $38.04 |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.538945071469 | $29.61 |
| KHALIL BAKKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.077586207 | $20.00 |
| KHALIL BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104897276251 | $0.20 |
| KHALIL BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51677946959999 | $1.52 |
| KHALIL BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063198723841 | $0.05 |
| KHALIL BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128815483158999 | $0.01 |
| KHALIL BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028073958951 | $0.03 |
| KHALIL BASSAM ABOUL KHOUDOUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| KHALIL BASSAM ABOUL KHOUDOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.674318906469 | $2.41 |
| KHALIL BERRYSPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044360479401 | $0.09 |
| KHALIL BOUGUENAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093460294952 | $0.01 |
| KHALIL CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005103940208 | $0.00 |
| KHALIL CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018710773684 | $0.00 |
| KHALIL CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.79357829486 | $0.03 |
| KHALIL FREDERICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $303.20 |
| KHALIL FREDERICK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $303.17 |
| KHALIL FREDERICK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 285.150242 | $285.15 |
| KHALIL FREDERICK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00028167 | $11.27 |
| KHALIL FREDERICK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $153.94 |
| KHALIL FREDERICK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (285.313284) | ($285.31) |
| KHALIL FREDERICK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2500282791) | ($777.04) |
| KHALIL FREDERICK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00015098 | $6.06 |
| KHALIL FREDERICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043265) | ($13.39) |
| KHALIL FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293186735713592 | $0.36 |
| KHALIL FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001446537742242 | $0.43 |
| KHALIL FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2810339693335 | $0.28 |
| KHALIL FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01921826286 | $0.02 |
| KHALIL HAMMOUDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015205743485 | $0.02 |
| KHALIL HAMMOUDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030776554154 | $0.60 |
| KHALIL HAMMOUDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64059066581 | $0.51 |
| KHALIL HAMMOUDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0064757565534 | $0.26 |
| KHALIL HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045300521075 | $1.34 |
| KHALIL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117763783964 | $3.49 |
| KHALIL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016466278912 | $3.21 |
| KHALIL HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.860675761 | $15.86 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,121.23) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($31,056.85) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,657.77) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.502887) | ($26,301.15) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,069.75) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (7.0) | ($14.49) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (9.0) | ($20.99) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (7,891.0) | ($18,368.13) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.99902351 | $39,781.12 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 618.9202 | $1,320.26 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999) | ($39,494.94) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.55844591 | $21,994.32 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 883.0205 | $1,845.51 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 1,052.9592 | $2,184.23 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 84.6017 | $174.55 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 941.2608 | $1,975.81 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.15216562 | $5,994.21 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (3,594.4) | ($7,297.31) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.710635) | ($27,029.07) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 2,462.0285 | $1,978.95 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.41194937 | $12,221.71 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (2,123.78) | ($1,763.77) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (341.58) | ($282.32) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41237) | ($12,362.45) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 39,000.0 | $39,000.00 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,001.0) | ($10,001.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 36,994.988194 | $36,994.99 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (9,958.72) | ($9,958.72) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 260.21309 | $9,958.72 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | AVAX | 304.62405 | $7,000.00 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 18,025.816 | $10,000.00 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (260.21309) | ($9,760.72) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.3288104 | $9,760.72 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (5,018.16) | ($5,018.16) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (5,018.16) | ($5,018.16) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 8,852.868 | $5,018.16 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.1686102 | $5,018.16 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AVAX | (304.62405) | ($7,094.55) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 7,048.779 | $7,094.55 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (13,439.342) | ($7,734.88) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 7,713.359 | $7,734.88 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.497497) | ($14,941.82) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 14,912.686 | $14,941.82 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (13,439.342) | ($7,737.19) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 7,715.7 | $7,737.19 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,390.52) | ($1,390.52) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 3,213.709 | $1,390.52 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,326.123 | $1,000.00 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,334.813 | $1,000.00 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,331.546 | $1,000.00 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,133.795) | ($995.21) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,002.663 | $995.21 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (4,045.859) | ($1,904.95) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,911.508 | $1,904.95 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (4,000.0) | ($1,889.04) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,901.256 | $1,889.04 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (833.0) | ($833.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,061.882 | $833.00 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,504.383 | $1,000.00 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,491.902 | $1,000.00 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (982.0) | ($982.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,011.347 | $982.00 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (10,114.0) | ($3,313.10) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,282.913 | $3,313.10 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,283.0) | ($30,283.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 15,190.360613 | $15,190.36 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,190.0) | ($1,190.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 3,013.701 | $1,190.00 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (13,730.0) | ($13,730.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.5001839 | $13,730.00 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (270.71) | ($270.71) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 691.469 | $270.71 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.500184) | ($14,050.41) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14,054.72 | $14,050.41 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3,706.544) | ($1,725.37) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,766.31 | $1,725.37 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,821.0) | ($15,821.00) |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049696464942203 | $18.57 |
| KHALIL HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.706282930921 | $231.17 |
| KHALIL JONQUAIL WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022768764014 | $0.04 |
| KHALIL KARMALI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.948059385) | ($3.96) |
| KHALIL KARMALI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.841969654) | ($3.96) |
| KHALIL KARMALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (8.227242161) | ($12,479.41) |
| KHALIL KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104346208104 | $319.33 |
| KHALIL KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94135464399999 | $2.28 |
| KHALIL KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127040493181 | $278.94 |
| KHALIL KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.12761386629999 | $5.10 |
| KHALIL KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51010845343 | $5.67 |
| KHALIL KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4991462221 | $0.37 |
| KHALIL KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044967549425 | $3.29 |
| KHALIL KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033329193285 | $0.00 |
| KHALIL MITRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1579694857) | ($453.48) |
| KHALIL MITRI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.078809915) | ($33.13) |
| KHALIL MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056898898968723 | $1.68 |
| KHALIL MITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.144887001805619 | $0.19 |
| KHALIL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026752745493 | $0.00 |
| KHALIL MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100068153566 | $0.00 |
| KHALIL MOUTAWAKKIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 11,467.3992356 | $16,501.70 |
| KHALIL MOUTAWAKKIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 123.27306305 | $13,184.90 |
| KHALIL MOUTAWAKKIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.1173 | $9.51 |
| KHALIL MOUTAWAKKIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 286.95958334 | $23,399.60 |
| KHALIL MOUTAWAKKIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 701.313518 | $701.31 |
| KHALIL MOUTAWAKKIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3539885662) | ($1,000.00) |
| KHALIL MOUTAWAKKIL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3539885662 | $1,000.00 |
| KHALIL MOUTAWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072885271028 | $220.06 |
| KHALIL MOUTAWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93235916541 | $1,866.47 |
| KHALIL MOUTAWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,660.201302603 | $6,660.20 |
| KHALIL MOUTAWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 189.137798031 | $142.21 |
| KHALIL MOUTAWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 145.201473155999 | $88.54 |
| KHALIL MOUTAWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.39969337551 | $79.22 |
| KHALIL MOUTAWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.36299687461 | $123.06 |
| KHALIL SAMMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093471921826971 | $0.00 |
| KHALIL SAMMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020663758632 | $0.00 |
| KHALIL SHABAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054981826874999 | $0.16 |
| KHALIL WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1158037116) | ($230.06) |
| KHALIL WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1158037116 | $230.06 |
| KHALIL WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.73614182 | $1,473.63 |
| KHALIL WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2593911 | $523.09 |
| KHALIL WHITE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.1002626624 | $193.27 |
| KHALIL WHITE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.8832424795) | ($1,850.34) |
| KHALIL WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.32 | $2,028.33 |
| KHALIL WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.31 | $476.08 |
| KHALIL WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.3682 | $565.64 |
| KHALIL WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.29390729) | ($3,529.39) |
| KHALIL WHITE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.457239008 | $500.76 |
| KHALIL WHITE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 3.009 | $3,295.37 |
| KHALIL WHITE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | ETH | (3.497312329) | ($3,830.16) |
| KHALIL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017693014953 | $0.52 |
| KHALIL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005968095706186 | $1.64 |
| KHALIL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074478213929 | $0.07 |
| KHALIL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3314204497 | $8.98 |
| KHALIL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.684195674099999 | $7.60 |
| KHALIL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.307975077819999 | $1.05 |
| KHALIL WILLIAMS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.1392967063 | $168.31 |
| KHALIL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140924693181999 | $4.14 |
| KHALIL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034875369021 | $6.76 |
| KHALIL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008320970063 6 | $0.00 |
| KHALIL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003745754937 | $0.00 |
| KHALIL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047499616626 | $0.00 |
| KHALIL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000029604133845999 | $0.00 |
| KHALIL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101078189029 | $0.00 |
| KHALIL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00372869236549999 | $0.00 |
| KHALIL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00649956179019999 | $0.02 |
| KHALIL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000066989528328 | $0.00 |
| KHALIL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000131593733509 | $0.00 |
| KHALIQUE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067677399244 | $0.00 |
| KHALIQUE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027060095932 | $0.00 |
| KHALIQUE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116015931674 | $0.00 |
| KHALIUN GANBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002374414553354 | $0.00 |
| KHALY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023946047449 | $0.07 |
| KHALY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000441262900919999 | $0.00 |
| KHALY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023313658611 | $0.00 |
| KHALY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015808030183 | $0.00 |
| KHALY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.69432923023 | $0.69 |
| KHALY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022274487288 | $0.00 |
| KHALY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021494437359 | $0.00 |
| KHAM KIM VAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01024327) | ($400.00) |
| KHAM KIM VAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01024327 | $400.00 |
| KHAM KIM VAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010243) | ($291.40) |
| KHAM KIM VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013427974590263 | $51.54 |
| KHAM KIM VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000425137007479999 | $0.81 |
| KHAMAN MOTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056987252412 | $16.84 |
| KHAMAN MOTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053094245159 | $0.01 |
| KHAMAN MOTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.199982499 | $1.70 |
| KHAMAN MOTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9909588715999 | $6.88 |
| KHAMAN MOTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.206949388189999 | $2.29 |
| KHAMAR GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004289224424 | $0.00 |
| KHAMAR GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00100223146367 | $0.07 |
| KHAMKHOM SAYMOONTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076077306145 | $0.06 |
| KHAMMAY CHANTHAPHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185339907019999 | $55.46 |
| KHAMMAY CHANTHAPHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.066529623 | $71.62 |
| KHAMMAY CHANTHAPHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4951192705 | $5.50 |
| KHAMMAY CHANTHAPHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01795049537 | $1.31 |
| KHAMMAY CHANTHAPHAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052127327085 | $1.18 |
| KHAMNOY XAIYASENG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 322.960008 | $322.96 |
| KHAMNOY XAIYASENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $97.60 |
| KHAMNOY XAIYASENG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (322.960008) | ($322.96) |
| KHAMNOY XAIYASENG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($74.63) |
| KHAMNOY XAIYASENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652750329717 | $50.23 |
| KHAMNOY XAIYASENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01931296825151 | $0.02 |
| KHAMPHAN BOUNMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032975338702 | $0.00 |
| KHAMPRASOUK VONGVICHITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067231674194 | $1.31 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03788522 | $1,311.62 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 2.64601639 | $144.15 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 129.764022 | $74.86 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 32.554316 | $24.26 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 34.555732 | $24.16 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02946795 | $67.97 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0156427 | $37.22 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01679692 | $34.93 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01015073 | $20.77 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (129.805631) | ($53.06) |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.647937) | ($78.56) |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037916) | ($1,096.69) |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 13.213965 | $6.77 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.48140167 | $861.14 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 788.8 | $498.92 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0965 | $161.08 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.321 | $494.80 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175797643721309 | $52.11 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5038756419238 | $7.38 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024543287324 | $0.46 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19895776953 | $0.11 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09286620744387 | $0.04 |
| KHAMSAO NAMSAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0042906382087 | $0.14 |
| KHAMSEN SAM KHEMVISAI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02489201689) | ($50.00) |
| KHAMSEN SAM KHEMVISAI | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02489201689 | $50.00 |
| KHAMSEN SAM KHEMVISAI | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02489201689) | ($49.11) |
| KHAMSEN SAM KHEMVISAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,972.36) |
| KHAMSEN SAM KHEMVISAI | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,972.36 |
| KHAMSEN SAM KHEMVISAI | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,971.93) |
| KHAMSEN SAM KHEMVISAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026237617607 | $79.60 |
| KHAMSEN SAM KHEMVISAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020983090993 | $45.22 |
| KHAMSING PHOULEUANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368659499926065 | $0.43 |
| KHAMSTRA RD LLC | 3313 EDEN GROVE RD, FUQUAY VARINA, NORTH CAROLINA 2752 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129892161905 | $38.45 |
| KHAMSTRA RD LLC | 3313 EDEN GROVE RD, FUQUAY VARINA, NORTH CAROLINA 2752 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076538587117 | $154.04 |
| KHAN MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038397503811 | $0.04 |
| KHAN MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000021379822803 | $0.00 |
| KHAN MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000030063565044 | $0.00 |
| KHAN MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000077434748886 | $0.00 |
| KHAN MOHD TARIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014508859402 | $0.03 |
| KHAN MUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01146263) | ($346.85) |
| KHAN MUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155523684256144 | $52.31 |
| KHAN MUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020363177585999 | $0.00 |
| KHAN MUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000121469923905 | $0.01 |
| KHAN SCHRODER-TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159613942795 | $4.72 |
| KHAN SCHRODER-TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045970823583 | $0.00 |
| KHAN SCHRODER-TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033027494732 | $6.44 |
| KHAN SCHRODER-TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0153883478 | $1.13 |
| KHAN SCHRODER-TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.17267651025 | $0.56 |
| KHAN SCHRODER-TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033616329074 | $3.69 |
| KHAN SCHRODER-TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.04013782611 | $0.02 |
| KHAN TANGCHITPIYANOND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.641700711 | $5,004.41 |
| KHAN TANGCHITPIYANOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087582827032 | $270.01 |
| KHAN TANGCHITPIYANOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138726967406 | $276.13 |
| KHAN TANGCHITPIYANOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.0070569479 | $7.72 |
| KHANDOKAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385919049382 | $0.39 |
| KHANDOKAR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121425389852999 | $0.02 |
| KHANG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076977487337 | $0.00 |
| KHANG HA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,819.90) |
| KHANG HA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | EOS | (91.5787) | ($215.06) |
| KHANG HA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BCH | (1.36483804) | ($462.50) |
| KHANG HA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (19.125097838) | ($37,954.26) |
| KHANG HA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008370726625) | ($15.96) |
| KHANG HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007043557719999 | $0.00 |
| KHANG HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00279369521658589 | $0.00 |
| KHANG HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126679279446391 | $318.26 |
| KHANG HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00117236539634019 | $0.40 |
| KHANG HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.08020706722063 | $0.19 |
| KHANG HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000037572189427 | $0.00 |
| KHANG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077589712324 | $0.00 |
| KHANG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092877967158 | $0.00 |
| KHANG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022706094576 | $0.00 |
| KHANG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028173400366 | $0.00 |
| KHANG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006580806977 | $0.00 |
| KHANG NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KHANG NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KHANG NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.81) | ($3.81) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.28) | ($21.28) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.35) | ($2.35) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.04) | ($5.04) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.24) | ($3.24) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.29) | ($35.29) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5441691892) | ($37.54) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5441691892 | $37.54 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (552.316669494) | ($552.32) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 552.316669494 | $552.32 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.44) | ($19.44) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.12481398 | $3,898.77 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1148173085) | ($3,601.74) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.09512687 | $2,983.27 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.06296634215) | ($1,971.51) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.49616117 | $1,161.91 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.3979103512) | ($934.58) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0346286 | $1,002.33 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0664480011) | ($1,933.63) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (3,868.154218448) | ($2,800.00) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (116.435033833) | ($84.28) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (13.013575978) | ($9.42) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 4,594.054422203 | $3,325.45 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 4,112.55411255 | $2,880.43 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MANA | (3,941.104018811) | ($2,760.35) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.20202439 | $392.52 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (619.098616508) | ($344.60) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 619.098616508 | $344.60 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.518104732) | ($998.03) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.518104732 | $998.03 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2622527418) | ($505.18) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.4451568721) | ($857.51) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZRX | 2,805.27273157 | $948.64 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZRX | 299.52719632 | $101.89 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 46.06780194 | $1,331.62 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ZRX | (2,843.171292047) | ($967.16) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,988.952195 | $1,988.95 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 950.0 | $950.00 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,900.0 | $1,900.00 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.96) | ($12.96) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,880.0) | ($3,880.00) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 201.756383669 | $6,070.85 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 650.0 | $650.00 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.72) | ($6.72) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,620.857377773 | $3,358.22 |
| KHANG NGUYEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004096523577) | ($12.02) |
| KHANG NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001299254884) | ($3.81) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.28) | ($21.28) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.04) | ($5.04) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.44) | ($19.44) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.29) | ($35.29) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,031.418127 | $5,031.42 |
| KHANG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,994.678303 | $2,994.68 |
| KHANG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.86) | ($19.86) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,879.0) | ($7,879.00) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 356.385077821 | $12,113.53 |
| KHANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.5022159 | $733.72 |
| KHANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3316916796) | ($484.24) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.66602755 | $991.89 |
| KHANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.7263701062) | ($1,081.76) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0054683675) | ($105.86) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01101187475) | ($213.18) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2369786261) | ($4,587.60) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1246155289) | ($2,412.40) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3314786315 | $6,417.00 |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1148173085 | $2,222.72 |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2196556829) | ($4,221.00) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2066552456 | $3,971.18 |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06296634215 | $1,209.99 |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006689319544) | ($128.54) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003321635215) | ($63.83) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05308577601) | ($48.07) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08057519654) | ($72.96) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8421647883) | ($762.59) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.790589321) | ($1,621.41) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.632132542 | $1,477.92 |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.569437329 | $1,421.15 |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2171424103) | ($3,888.00) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2007694095 | $3,594.84 |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0664480011 | $1,189.77 |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006611986395) | ($118.39) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003257136155) | ($58.32) |
| KHANG NGUYEN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001831577421) | ($3.81) |
| KHANG NGUYEN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| KHANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001717019407859 | $3.60 |
| KHANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044398629495293 | $8.90 |
| KHANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0460432690569 | $3.05 |
| KHANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.3309530051 | $39.54 |
| KHANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05475257125 | $0.61 |
| KHANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.14716214432 | $44.71 |
| KHANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.4690079132351 | $33.01 |
| KHANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.252952801279 | $0.25 |
| KHANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0031922434215 | $0.00 |
| KHANG PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.623058212) | ($5,579.62) |
| KHANG PHAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.623058212 | $5,579.62 |
| KHANG PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07095939108) | ($2,028.37) |
| KHANG PHAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07095939108 | $2,028.37 |
| KHANG PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (277.519424124) | ($277.52) |
| KHANG PHAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 277.519424124 | $277.52 |
| KHANG PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.009076409) | ($269.02) |
| KHANG PHAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 33.009076409 | $269.02 |
| KHANG PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (361.544874443) | ($203.40) |
| KHANG PHAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 361.544874443 | $203.40 |
| KHANG PHAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.618276) | ($5,575.47) |
| KHANG PHAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004782) | ($7.37) |
| KHANG PHAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | DOT | (33.009076) | ($269.18) |
| KHANG PHAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.070959) | ($2,030.16) |
| KHANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007530717150969 | $25.14 |
| KHANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032433670365626 | $75.54 |
| KHANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3691380503505 | $3.37 |
| KHANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.55128836611039 | $1.76 |
| KHANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5041402934124 | $6.39 |
| KHANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020080788468 | $0.00 |
| KHANG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343531301679999 | $1.02 |
| KHANG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.397798607 | $91.40 |
| KHANG TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3459865625 | $1.47 |
| KHANG TRONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003333111126 | $10.00 |
| KHANG TRONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.810026918149999 | $0.81 |
| KHANG TRONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62324047247 | $17.29 |
| KHANG WEI KOO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.01266554102) | ($1.00) |
| KHANG WEI KOO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.02544407153) | ($1.99) |
| KHANG WEI KOO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($7.79) |
| KHANG WEI KOO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00692976 | $280.38 |
| KHANG WEI KOO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (4.484) | ($9.97) |
| KHANG WEI KOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 9.968 | $9.97 |
| KHANG WEI KOO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KHANG WEI KOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LINK | 0.7181 | $10.00 |
| KHANG WEI KOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KHANG WEI KOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | LINK | 0.7917 | $10.00 |
| KHANG WEI KOO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1) | ($286.76) |
| KHANG WEI KOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KHANG WEI KOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LINK | 0.8826 | $10.00 |
| KHANG WEI KOO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($284.36) |
| KHANG WEI KOO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,356.13) |
| KHANG WEI KOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,196.21) |
| KHANG WEI KOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 210.0 | $189.30 |
| KHANG WEI KOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (210.0) | ($189.30) |
| KHANG WEI KOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.080699 | $189.30 |
| KHANG WEI KOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.080699) | ($189.16) |
| KHANG WEI KOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 188.849 | $189.16 |
| KHANG WEI KOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.007323) | ($229.56) |
| KHANG WEI KOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.096871 | $229.56 |
| KHANG WEI KOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($312.29) |
| KHANG WEI KOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.132533 | $312.29 |
| KHANG WEI KOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($471.22) |
| KHANG WEI KOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KHANG WEI KOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | AVAX | 1.54426 | $50.00 |
| KHANG WEI KOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.48867692) | ($82.57) |
| KHANG WEI KOO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KHANG WEI KOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (720.0) | ($720.00) |
| KHANG WEI KOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.0023) | ($68.64) |
| KHANG WEI KOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.034635 | $68.64 |
| KHANG WEI KOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($453.75) |
| KHANG WEI KOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KHANG WEI KOO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KHANG WEI KOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KHANG WEI KOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KHANG WEI KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.202132936583 | $75.80 |
| KHANG WEI KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033721972996 | $71.00 |
| KHANG WEI KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.77685247 | $115.78 |
| KHANG WEI KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016805814047 | $0.13 |
| KHANG WEI KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00570677700105369 | $0.34 |
| KHANG WEI KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112429391309 | $0.00 |
| KHANG WEI KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00078914335138 | $0.00 |
| KHANG WEI KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0001405136947812 | $0.00 |
| KHANG-HUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000920208716 7 | $0.00 |
| KHANG-HUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031046642417 | $0.06 |
| KHANG-HUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063318728686 | $0.01 |
| KHANG-HUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.7283891309999 | $21.19 |
| KHANG-HUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6418938416 | $3.54 |
| KHANG-HUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004532689208 | $0.00 |
| KHANG-HUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.061522677301 | $0.06 |
| KHANG-HUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0004810056093 | $0.00 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 9.99 | $436.87 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (9.98994) | ($437.36) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 438.048 | $437.36 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 250.0 | $10,940.00 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (200.0) | ($8,746.00) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 8,743.444 | $8,746.00 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 250.0 | $10,970.40 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (300.00005) | ($11,724.34) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 11,709.563 | $11,724.34 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.0) | ($27,716.64) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.0 | $27,716.64 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (16.0) | ($27,716.64) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 27,615.009 | $27,716.64 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,800.0) | ($13,800.00) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 1.415681427 | $42,382.67 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.876254367) | ($14,049.82) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.876254367 | $14,049.82 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (24,706.06) | ($24,706.06) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 43,620.865 | $24,706.06 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($14,163.95) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 14,134.404 | $14,163.95 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (7.206302) | ($11,129.99) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 11,110.786 | $11,129.99 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.669951) | ($966.49) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 956.415 | $966.49 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (18,620.862) | ($9,450.52) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 9,337.097 | $9,450.52 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.4545) | ($39,615.20) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.4545 | $39,615.20 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.453317) | ($39,582.98) |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 39,167.905 | $39,582.98 |
| KHANH ABRAMSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KHANH ABRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050660791517 | $153.71 |
| KHANH ABRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.175866239611589 | $427.96 |
| KHANH ABRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0751822670899999 | $0.08 |
| KHANH ABRAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13609706993 | $0.14 |
| KHANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067134230955 | $1.99 |
| KHANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003145704843 | $6.14 |
| KHANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05904441638 | $0.84 |
| KHANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52741240907 | $0.33 |
| KHANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0605715902559999 | $0.67 |
| KHANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036311860639 | $0.01 |
| KHANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051970148376 | $1.22 |
| KHANH DUY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000606690639502299 | $0.24 |
| KHANH DUY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019691484411 | $0.00 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($104.26) |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $104.26 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (174.374234992) | ($382,052.71) |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 174.374234992 | $382,052.71 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (174.37) | ($332,950.80) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHANH DUY NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,757.52) |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $58,757.52 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,846.79) |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6183872797) | ($18,511.69) |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6183872797 | $18,511.69 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,201.952682081) | ($16,338.49) |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,201.952682081 | $16,338.49 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.618387) | ($18,591.48) |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7368072428) | ($5.63) |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.7368072428 | $5.63 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (2,202.689489) | ($16,823.76) |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,238.59053025) | ($5,247.67) |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,238.59053025 | $5,247.67 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,238.59053) | ($5,167.47) |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.835159955) | ($11,073.97) |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.835159955 | $11,073.97 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007030026924066 | $261.68 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.08201027262 | $100.50 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5910401382793 | $1,651.59 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.25558848466 | $114.97 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.93558861370321 | $44.84 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05958432946 | $4.36 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.36672638779999 | $25.17 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.45574511815 | $50.04 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31455069919 | $1.94 |
| KHANH DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.05601661533007 | $105.67 |
| KHANH HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03389741522666 | $0.04 |
| KHANH HUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KHANH HUA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KHANH HUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KHANH HUA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KHANH HUA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KHANH HUA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0334601 | $1,000.00 |
| KHANH HUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KHANH HUA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KHANH HUA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KHANH HUA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (99.0) | ($99.00) |
| KHANH HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078336269084 | $242.88 |
| KHANH HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063098178085 | $126.51 |
| KHANH HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 982.26057021 | $982.26 |
| KHANH HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.664262673 | $50.02 |
| KHANH HUYNH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01291217 | $476.32 |
| KHANH HUYNH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01291217 | $472.16 |
| KHANH HUYNH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.7339267722 | $1,399.64 |
| KHANH HUYNH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01359522 | $392.05 |
| KHANH HUYNH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.13814445 | $4,240.62 |
| KHANH HUYNH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.03380634 | $989.78 |
| KHANH HUYNH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.487265 | $983.26 |
| KHANH HUYNH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,969.39 |
| KHANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101846552281 | $312.01 |
| KHANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26511443446 | $540.16 |
| KHANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006409853463 | $0.01 |
| KHANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.298048189999 | $143.73 |
| KHANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.297806594 | $10.23 |
| KHANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0997460089 | $12.22 |
| KHANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5298951125 | $13.51 |
| KHANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021340007441 | $1.52 |
| KHANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 6.5093588154 | $152.75 |
| KHANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036129174128 | $0.00 |
| KHANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025839441844 | $0.03 |
| KHANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016730484649 | $0.00 |
| KHANH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018382802759 | $0.54 |
| KHANH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027275503636 | $0.03 |
| KHANH LE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $2,160.00 |
| KHANH LE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| KHANH LE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.007876 | $315.84 |
| KHANH LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (110.687312231) | ($154.00) |
| KHANH LE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 110.687312231 | $154.00 |
| KHANH LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (99.813432836) | ($535.00) |
| KHANH LE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 99.813432836 | $535.00 |
| KHANH LE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SNX | (99.813432836) | ($550.97) |
| KHANH LE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (110.687312231) | ($153.88) |
| KHANH LE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.9951558871) | ($4.90) |
| KHANH LE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.9951558871 | $4.90 |
| KHANH LE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.84670307) | ($5.23) |
| KHANH LE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.84670307 | $5.23 |
| KHANH LE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00396149378) | ($156.75) |
| KHANH LE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00396149378 | $156.75 |
| KHANH LE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02768772002) | ($0.15) |
| KHANH LE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02768772002 | $0.15 |
| KHANH LE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01812691116) | ($0.02) |
| KHANH LE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01812691116 | $0.02 |
| KHANH LE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.864829981) | ($5.10) |
| KHANH LE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (1.022843607) | ($5.75) |
| KHANH LE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00396149) | ($158.97) |
| KHANH LE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.04901 | $3,208.67 |
| KHANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136812964657 | $40.49 |
| KHANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147773702329999 | $28.83 |
| KHANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5168719686 | $5.17 |
| KHANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20163229169 | $7.98 |
| KHANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08598095528 | $4.89 |
| KHANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113126397218 | $0.11 |
| KHANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267291686499999 | $80.41 |
| KHANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3221150533999 | $30.36 |
| KHANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.846414582 | $254.85 |
| KHANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.172112347773473 | $0.24 |
| KHANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4974861147 | $5.80 |
| KHANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.216679173792707 | $1.18 |
| KHANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.081358052153 | $1.18 |
| KHANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081808922819879 | $0.33 |
| KHANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6691895078 | $1,340.72 |
| KHANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004077858858 | $0.00 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 416,041.00931511 | $53,812.01 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 2,304.107670315 | $104,609.55 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 513.682102628 | $40,883.96 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 11,446.256344544 | $75,659.75 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 23,615.805438198 | $211,125.30 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 407,319.642772461 | $253,315.75 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 2,104.779157423 | $140,725.53 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2,309.689662595) | ($97,261.03) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2,309.689662595 | $97,261.03 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (514.16066921) | ($38,653.75) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 514.16066921 | $38,653.75 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2,105.48439205) | ($131,798.06) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2,105.48439205 | $131,798.06 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23,655.44960003) | ($195,630.57) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23,655.44960003 | $195,630.57 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (13,387.565110603) | ($16,734.46) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 13,387.565110603 | $16,734.46 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (407,871.577423952) | ($237,156.93) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 407,871.577423952 | $237,156.93 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11,450.091567008) | ($72,675.61) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11,450.091567008 | $72,675.61 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,792.553481634) | ($2,115.21) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,792.553481634 | $2,115.21 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,025.904954098) | ($29,679.43) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1,025.904954098 | $29,679.43 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (1,954.99460918) | ($4,557.73) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | OMG | 1,954.99460918 | $4,557.73 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5,923.36494719) | ($13,919.91) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5,923.36494719 | $13,919.91 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (8,179.145453304) | ($37,624.07) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 8,179.145453304 | $37,624.07 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (752,454.803864271) | ($90,383.26) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 752,454.803864271 | $90,383.26 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (174,725.354175099) | ($66,222.83) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 174,725.354175099 | $66,222.83 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (514.16066921) | ($45,760.30) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 514.16066921 | $45,760.30 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1,025.904954098) | ($36,532.48) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1,025.904954098 | $36,532.48 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (23,655.44960003) | ($267,070.03) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 23,655.44960003 | $267,070.03 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (416,041.00931511) | ($39,128.96) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 416,041.00931511 | $39,128.96 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (13,387.565110603) | ($19,448.20) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | EOS | 13,387.565110603 | $19,448.20 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2,105.48439205) | ($152,244.76) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2,105.48439205 | $152,244.76 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (11,450.091567008) | ($86,104.69) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LINK | 11,450.091567008 | $86,104.69 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (407,871.577423952) | ($295,555.25) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 407,871.577423952 | $295,555.25 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | OMG | (1,954.99460918) | ($5,251.86) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | OMG | 1,954.99460918 | $5,251.86 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (5,923.36494719) | ($17,177.76) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SNX | 5,923.36494719 | $17,177.76 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2,309.689662595) | ($121,956.80) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2,309.689662595 | $121,956.80 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (1,792.553481634) | ($2,453.16) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 1,792.553481634 | $2,453.16 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (8,179.145453304) | ($43,104.10) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | UNI | 8,179.145453304 | $43,104.10 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (752,454.803864271) | ($104,157.80) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | XLM | 752,454.803864271 | $104,157.80 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (174,725.354175099) | ($79,474.70) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | XRP | 174,725.354175099 | $79,474.70 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (514.176238636) | ($43,803.90) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 514.176238636 | $43,803.90 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,026.96035284) | ($34,257.34) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1,026.96035284 | $34,257.34 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (416,041.00931511) | ($36,708.96) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 416,041.00931511 | $36,708.96 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23,656.719856209) | ($255,492.57) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23,656.719856209 | $255,492.57 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (13,398.301037216) | ($17,798.79) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 13,398.301037216 | $17,798.79 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2,105.505751123) | ($142,667.65) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2,105.505751123 | $142,667.65 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (9,844.689982998) | ($11,813.63) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 9,844.689982998 | $11,813.63 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (1,954.99460918) | ($4,809.29) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 1,954.99460918 | $4,809.29 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5,937.716604818) | ($16,447.47) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5,937.716604818 | $16,447.47 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2,309.772324447) | ($125,189.66) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2,309.772324447 | $125,189.66 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1,793.88944567) | ($2,296.18) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1,793.88944567 | $2,296.18 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (8,182.890438613) | ($41,487.25) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 8,182.890438613 | $41,487.25 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (190,819.138352493) | ($130,000.00) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 190,819.138352493 | $130,000.00 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,333.333333333) | ($40,000.00) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,333.333333333 | $40,000.00 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (367,641.5607991) | ($50,000.00) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 367,641.5607991 | $50,000.00 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XLM | (367,641.5607991) | ($50,533.74) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.915955625) | ($7,963.17) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.915955625 | $7,963.17 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0300536307) | ($898.22) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0300536307 | $898.22 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (384,952.744217871) | ($52,923.60) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 384,952.744217871 | $52,923.60 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,116.884224582) | ($46,162.78) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6,116.884224582 | $46,162.78 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (217,069.84033936) | ($148,015.25) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 217,069.84033936 | $148,015.25 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1,026.96035284) | ($34,423.71) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (2,309.772324447) | ($126,229.06) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SUSHI | (1,793.88944567) | ($2,385.87) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (514.176238636) | ($45,669.13) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (5,333.333333333) | ($40,640.00) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | UNI | (8,182.890438613) | ($42,223.71) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | OMG | (1,954.99460918) | ($4,907.04) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (190,819.138352493) | ($131,643.64) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | EOS | (13,398.301) | ($17,953.72) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (5,937.716604818) | ($16,922.49) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOGE | (416,041.00931511) | ($37,707.88) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (2,105.50575112) | ($150,106.08) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (859.459027595) | ($2,616,193.28) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHANH LE PHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 859.64611386 | $1,728,921.82 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (859.64611386) | ($1,728,921.82) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 859.64611386 | $1,728,921.82 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MANA | (9,844.689982998) | ($10,585.36) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (217,069.84033936) | ($139,333.44) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (23,656.719856209) | ($230,179.88) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | XLM | (384,952.7442178) | ($48,496.67) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (6,116.884224582) | ($42,090.69) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (174,725.354175099) | ($72,537.14) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XRP | 174,725.354175099 | $72,537.14 |
| KHANH LE PHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XRP | (174,725.354175) | ($69,457.95) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.10304189) | ($7,724.39) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0300536307) | ($948.25) |
| KHANH LE PHAM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0300536307 | $948.25 |
| KHANH LE PHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | ETH | 859.459027595 | $1,542,188.26 |
| KHANH LE PHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | GUSD | 32,836.0 | $32,836.00 |
| KHANH LE PHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002118716605) | ($3.79) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002118716605 | $3.79 |
| KHANH LE PHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (859.461146312) | ($1,540,300.48) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2329631416) | ($20.62) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2329631416 | $20.62 |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5477838796) | ($12.43) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5477838796 | $12.43 |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03008997726) | ($884.31) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03008997726 | $884.31 |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (32,883.032085568) | ($32,883.03) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 32,883.032085568 | $32,883.03 |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.526105023) | ($171.44) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.526105023 | $171.44 |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (277.082851619) | ($167.29) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 277.082851619 | $167.29 |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (277.082851619) | ($167.01) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (19.526105023) | ($171.34) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.2329631416) | ($20.61) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.18025313) | ($44.12) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.18025313 | $44.12 |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.93003128) | ($16.01) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.93003128 | $16.01 |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.473759479) | ($18.84) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.473759479 | $18.84 |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.924529584) | ($9.45) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.924529584 | $9.45 |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3489119218) | ($18.33) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3489119218 | $18.33 |
| KHANH LE PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1.18025313) | ($40.22) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03008997) | ($834.09) |
| KHANH LE PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (32,883.03) | ($32,883.03) |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023789575110434 | $8.33 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3906564299023 | $15.88 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021210730618866 | $57.13 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 297.8190941236 | $197.12 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.0911947245599 | $211.66 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0617970074192 | $14.62 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 790.88088476587 | $138.28 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.3713308859354 | $25.87 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 81.42954249059 | $379.49 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.287087341143 | $66.61 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.0033326042868 | $360.27 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.250489991924499 | $23.10 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 21.1923687017947 | $162.88 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 60.336056197643 | $124.96 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.17663749213 | $3.18 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.093551007089 | $5.29 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 19.808259998042 | $1.71 |
| KHANH LE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 7.60241855543768 | $19.68 |
| KHANH LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068836495353 | $0.20 |
| KHANH LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017452449823 | $0.00 |
| KHANH LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3504443961 | $5.83 |
| KHANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028204181708 | $8.35 |
| KHANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049792651061 | $0.97 |
| KHANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038418731678 | $0.00 |
| KHANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4688857224 | $1.16 |
| KHANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65785444607 | $7.31 |
| KHANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107161687171999 | $0.00 |
| KHANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022153922286 | $0.00 |
| KHANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114266269407 | $0.34 |
| KHANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23740220343 | $0.28 |
| KHANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008969221217 | $0.00 |
| KHANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035312237301 | $0.00 |
| KHANH P NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040838963855 | $123.61 |
| KHANH P NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04512909122 | $89.70 |
| KHANH P NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,380.742078922 | $1,380.74 |
| KHANH P NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4477509035 | $1.54 |
| KHANH P NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4703602517 | $0.80 |
| KHANH P NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087259860648 | $0.64 |
| KHANH P NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0152594763415 | $3.46 |
| KHANH P NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.5687061902 | $8.59 |
| KHANH P NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051923648167 | $0.32 |
| KHANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020851826661 | $0.06 |
| KHANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0103779038084 | $0.04 |
| KHANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022753928899 | $0.00 |
| KHANH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044678125534 | $0.13 |
| KHANH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090076597333 | $0.18 |
| KHANH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056496640984 | $0.06 |
| KHANH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060326942783 | $0.05 |
| KHANH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.081295440253 | $0.05 |
| KHANH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035604385957 | $0.00 |
| KHANH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03590590252 | $0.12 |
| KHANH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014779911871 | $0.00 |
| KHANH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16956909501 | $0.17 |
| KHANH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000243340216789999 | $0.00 |
| KHANH THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.16709521681 | $0.17 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079881646123 | $247.62 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28239679699 | $575.81 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12990095793 | $0.13 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8137427151 | $33.67 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000083819284401 | $0.00 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 60.17639328 | $205.59 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027694005588 | $0.00 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.921571305 | $1.71 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000020128204019 | $0.00 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7847120169 | $1.78 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016799683554 | $0.50 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.913137154 | $39.91 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019532322865 | $0.58 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.260738374 | $4.26 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047927727332 | $0.36 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102790031474 | $0.73 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.452719294679999 | $0.24 |
| KHANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140466942186 | $4.16 |
| KHANH TRIEU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.8044755 | $2,455.45 |
| KHANH TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007397465945 | $227.48 |
| KHANH TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272907197069999 | $52.31 |
| KHANH TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094317437631 | $0.01 |
| KHANH TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065536280269 | $3.92 |
| KHANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041461963662 | $12.27 |
| KHANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154529648719999 | $313.82 |
| KHANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.927191919 | $29.28 |
| KHANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.4253461349999 | $19.10 |
| KHANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014757541866 | $0.02 |
| KHANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.605324836 | $23.00 |
| KHANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0219140655819999 | $0.02 |
| KHANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.125651371002 | $13.80 |
| KHANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012582958758 | $0.00 |
| KHANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002263832554 | $0.01 |
| KHANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000800392940259999 | $2.37 |
| KHANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5228329702 | $7.52 |
| KHANH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0067695469699 | $0.01 |
| KHANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038505076183 | $118.05 |
| KHANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093255361955 | $188.29 |
| KHANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0611225811939999 | $4.47 |
| KHANH-CHU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015538117643 | $0.02 |
| KHANH-CHU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022899489791 | $0.00 |
| KHANH-CHU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031305340292 | $0.23 |
| KHANH-CHU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3499973223 | $7.35 |
| KHANIN KAEWPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00451509362824527 | $0.01 |
| KHANITTHA KAIMUSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182582216329999 | $0.54 |
| KHANNGOEN NUANUAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (77.88) | ($167.26) |
| KHANNGOEN NUANUAL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 165.79 | $167.26 |
| KHANNGOEN NUANUAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (165.79) | ($165.79) |
| KHANNGOEN NUANUAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (95.159) | ($83.28) |
| KHANNGOEN NUANUAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 82.35 | $83.28 |
| KHANNGOEN NUANUAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (82.35) | ($82.35) |
| KHANNGOEN NUANUAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.26) |
| KHANNGOEN NUANUAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,563.00) |
| KHANNGOEN NUANUAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,213.19) |
| KHANNGOEN NUANUAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05865582) | ($33,549.71) |
| KHANNGOEN NUANUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 282.017174938414 | $395.04 |
| KHANT ZAW WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2326432046136 | $0.25 |
| KHANYISA VUMAZONKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00974765 | $0.66 |
| KHANYISA VUMAZONKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021181677403674 | $0.00 |
| KHAR YEE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280519281269999 | $0.83 |
| KHAR YEE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016355951118 | $0.02 |
| KHARA LUITEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141380241083999 | $41.85 |
| KHAREE AKEEM JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.9589945191 | $0.75 |
| KHAREN AGURTO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031293000182 | $0.00 |
| KHAREN AGURTO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048477461319 | $0.00 |
| KHAREN AGURTO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019125100616 | $0.02 |
| KHAREN HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001292600693) | ($42.21) |
| KHAREN HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001292600693 | $42.21 |
| KHAREN HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001292) | ($42.19) |
| KHAREN HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 41.874 | $42.19 |
| KHAREN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129337241587133 | $50.10 |
| KHAREN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022761375591 | $0.04 |
| KHAREN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.92960018979999 | $6.93 |
| KHAREN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019390279203 | $0.57 |
| KHARI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007743317554 | $2.29 |
| KHARI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066698603514 | $133.89 |
| KHARI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063318076474 | $0.01 |
| KHARI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02000059684 | $3.48 |
| KHARI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.038837738851 | $0.24 |
| KHARI ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075895484613 | $0.01 |
| KHARI CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016709103629 | $4.95 |
| KHARI CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00459271841769999 | $8.96 |
| KHARI CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95879801737 | $0.76 |
| KHARI CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.30085063179999 | $2.70 |
| KHARI CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00123981216668 | $0.00 |
| KHARI CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000568682123709999 | $0.00 |
| KHARI GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071310454188 | $0.00 |
| KHARI GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123102748236999 | $0.00 |
| KHARI RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063768737144 | $0.02 |
| KHARI RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000168097224119999 | $0.00 |
| KHARIS XAVIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4240964913) | ($0.42) |
| KHARIS XAVIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4240964913 | $0.42 |
| KHARIS XAVIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067231) | ($20.00) |
| KHARIS XAVIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067231 | $20.00 |
| KHARIS XAVIER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000638) | ($18.96) |
| KHARIS XAVIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 19.178 | $18.96 |
| KHARIS XAVIER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (19.6) | ($19.60) |
| KHARIS XAVIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.00065 | $19.60 |
| KHARIS XAVIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02825642264) | ($843.60) |
| KHARIS XAVIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02825642264 | $843.60 |
| KHARIS XAVIER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.74) |
| KHARIS XAVIER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02794) | ($839.79) |
| KHARIS XAVIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($91.57) |
| KHARIS XAVIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $91.57 |
| KHARIS XAVIER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($9.16) |
| KHARIS XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017565186603513 | $6.41 |
| KHARIS XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073700202102 | $14.57 |
| KHARIS XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030533871447719 | $0.00 |
| KHARRIS RD LLC | E ALTADENA AVE, SCOTTSDALE, ARIZONA 85259 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118,046.5) | ($118,046.50) |
| KHARRIS RD LLC | E ALTADENA AVE, SCOTTSDALE, ARIZONA 85259 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118,046.5 | $118,046.50 |
| KHARRIS RD LLC | E ALTADENA AVE, SCOTTSDALE, ARIZONA 85259 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (118,046.5) | ($118,046.50) |
| KHARRIS RD LLC | E ALTADENA AVE, SCOTTSDALE, ARIZONA 85259 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 765.6807639809 | $765.68 |
| KHARTHEIK CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154759189337999 | $4.58 |
| KHARTHEIK CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096089062845 | $0.00 |
| KHARTHEIK CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1237078852 | $1.01 |
| KHARTIK KAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138201609347 | $0.04 |
| KHARY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031067117973 | $0.00 |
| KHARY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053045898054 | $0.00 |
| KHARY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097057809377 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHARY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064905533561 | $0.01 |
| KHARY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021187897203 | $0.00 |
| KHARY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016432701638 | $0.00 |
| KHARY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000278085378309999 | $0.00 |
| KHARYNN FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005056184617 | $1.50 |
| KHASAN ARIFKHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063399538329 | $0.00 |
| KHASAN KADIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082725007782 | $0.03 |
| KHASHAYAR HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017002906683 | $0.50 |
| KHASHAYAR HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51962478348 | $0.33 |
| KHASHAYAR HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.342792946349999 | $3.81 |
| KHASHAYAR HASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.761045313 | $0.55 |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.938169578) | ($100.22) |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.938169578 | $100.22 |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.699 | $5,007.74 |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.699) | ($5,004.61) |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.699 | $5,004.61 |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.826 | $5,021.61 |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.826) | ($5,015.26) |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.826 | $5,015.26 |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024551069763 | $0.79 |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.869094092388 | $147.71 |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057670913119 | $120.79 |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004595393592 | $0.00 |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.088614752 | $50.33 |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.58302407379999 | $1.43 |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010859733478 | $0.15 |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04603753001 | $4.64 |
| KHASHAYAR KHOSRAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012071087509 | $0.00 |
| KHASHAYAR MOGHADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062756188835 | $0.12 |
| KHAT HTWE KHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007822274975 | $0.00 |
| KHAT HTWE KHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026621737772 | $0.00 |
| KHAT HTWE KHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017445609908 | $0.02 |
| KHAT HTWE KHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00941481196906 | $0.01 |
| KHATEDAN DEEPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023055401944 | $0.26 |
| KHATEEB TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154155768369999 | $0.47 |
| KHATEEB TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.437730304103 | $4.60 |
| KHATEEB TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.055269251 | $27.56 |
| KHATEEB TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3894028235 | $0.04 |
| KHATEEB TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2027445163 | $11.03 |
| KHATEEB TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.407537227 | $19.69 |
| KHATEEB TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.97156878158 | $38.44 |
| KHATEEB TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.619787928099999 | $35.28 |
| KHATIA KUPRADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259477569 | $50.00 |
| KHATIB SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483019820969999 | $1.43 |
| KHATIJAH CHEMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019778812625 | $0.00 |
| KHATIJAH CHEMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00128420223191 | $0.00 |
| KHATLA WISSEM EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137102585744 | $0.41 |
| KHATLA WISSEM EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000303894908031 | $0.60 |
| KHATLA WISSEM EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053561225436 | $0.00 |
| KHATLA WISSEM EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029584264122 | $0.00 |
| KHATRIEN KHATRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024715564231 | $74.83 |
| KHATRIEN KHATRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01046126117763 | $20.41 |
| KHATUNA BELOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40653664) | ($12,309.66) |
| KHATUNA BELOV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40653664 | $12,309.66 |
| KHATUNA BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00524281834109999 | $170.71 |
| KHATUNA BELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400421562809999 | $79.28 |
| KHATUNA KHAREBASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000228410882999 | $0.00 |
| KHATUNA KHAREBASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027327147671 | $0.00 |
| KHATUNA KHAREBASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001701645515 | $0.00 |
| KHATUNA KOPALIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005331834725 | $0.00 |
| KHATUNA KOPALIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022918228051 | $0.00 |
| KHATUNA MASKHARASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059894193351 | $0.00 |
| KHATUNA MASKHARASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009719696042 | $0.00 |
| KHAUNSAVAN VONGPHAKDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (302.098999884) | ($139.05) |
| KHAUNSAVAN VONGPHAKDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 302.098999884 | $139.05 |
| KHAUNSAVAN VONGPHAKDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05499927253) | ($1,584.56) |
| KHAUNSAVAN VONGPHAKDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05499927253 | $1,584.56 |
| KHAUNSAVAN VONGPHAKDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.245455329) | ($2,190.74) |
| KHAUNSAVAN VONGPHAKDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.245455329 | $2,190.74 |
| KHAUNSAVAN VONGPHAKDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.245455329) | ($2,213.86) |
| KHAUNSAVAN VONGPHAKDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05499927) | ($1,591.95) |
| KHAUNSAVAN VONGPHAKDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (302.098999) | ($139.45) |
| KHAUNSAVAN VONGPHAKDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044017321933093 | $15.30 |
| KHAUNSAVAN VONGPHAKDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009408248538695 | $23.32 |
| KHAUNSAVAN VONGPHAKDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6323072622501 | $1.17 |
| KHAW BOON LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048442240821 | $0.14 |
| KHAW BOON LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04621263762 | $3.39 |
| KHAW BOON LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093252275899 | $18.20 |
| KHAW HUI NEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79389998) | ($23,376.38) |
| KHAW HUI NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0210184899399876 | $652.96 |
| KHAW PEI MEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159082236532 | $4.71 |
| KHAW PEI MEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.796775424 | $72.02 |
| KHAW PEI MEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0838521329959999 | $26.69 |
| KHAW PEI MEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8328173306 | $47.41 |
| KHAW WYN NIE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0125004 | $450.51 |
| KHAW WYN NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172241097607 | $53.27 |
| KHAW WYN NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3800712948969 | $0.38 |
| KHAWAJA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000625471883009999 | $1.85 |
| KHAWAJA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.7367215939999 | $14.90 |
| KHAWAJA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.695825622329999 | $7.73 |
| KHAWAJA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31729975988 | $2.80 |
| KHAWAJA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 177.667876688 | $177.67 |
| KHAWAJA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0605141105269999 | $0.11 |
| KHAWAJASYED IRFAN RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007010005368 | $2.12 |
| KHAWAJASYED IRFAN RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18607246805344 | $0.14 |
| KHAWAR FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026285003618 | $0.00 |
| KHAWAR FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.183837307239999 | $0.15 |
| KHAWAR FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023259395791 | $0.26 |
| KHAWAR FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00129269850798 | $0.01 |
| KHAWAR NABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145199812279 | $0.04 |
| KHAWAR NABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021128234992 | $0.00 |
| KHAWAR NABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000016992111545 | $0.00 |
| KHAWAR NABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 69.136413136 | $106.64 |
| KHAWJA QUADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030171177386 | $0.00 |
| KHAWJA QUADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00347730061779999 | $0.00 |
| KHAWLAH ALJABRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KHAWLAH ALJABRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001626) | ($49.95) |
| KHAWLAH ALJABRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001.063152) | ($1,001.06) |
| KHAWLAH ALJABRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0066752) | ($204.92) |
| KHAWLAH ALJABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070803087049999 | $2.44 |
| KHAWLAH ALJABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8694548786519 | $10.87 |
| KHAY GAIK WOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63986989327 | $7.11 |
| KHAY GAIK WOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.611987835 | $6.03 |
| KHAY GAIK WOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.104446420649 | $33.24 |
| KHAY HSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135077054775 | $0.40 |
| KHAY HSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014876561029 | $0.13 |
| KHAY KWANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00944085545608377 | $0.01 |
| KHAY KWANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008288013402 | $0.01 |
| KHAY SYEEN PEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029174766739 | $0.86 |
| KHAY SYEEN PEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012261226561 | $0.00 |
| KHAY SYEEN PEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.322575616 | $15.32 |
| KHAY TIEN SIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 5.5954 | $13.04 |
| KHAY TIEN SIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9458021567) | ($2.06) |
| KHAY TIEN SIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.634543391) | ($2.06) |
| KHAY TIEN SIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001360800483) | ($2.75) |
| KHAY TIEN SIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004902964139) | ($99.08) |
| KHAY TIEN SIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1632960579) | ($3,300.00) |
| KHAY TIEN SIM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2039645645 | $4,121.86 |
| KHAY TIEN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38536049450316 | $3.30 |
| KHAY TIEN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110827330268 | $0.00 |
| KHAY TIEN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019181535972 | $0.02 |
| KHAY TIEN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016235063648 | $0.00 |
| KHAYA NTIMBELA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00026659 | $11.02 |
| KHAYA NTIMBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000676312104800999 | $0.02 |
| KHAYA NTIMBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013008936469 | $0.00 |
| KHAYA NTIMBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000606894203899999 | $0.00 |
| KHAYA NTIMBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000046742781172 | $0.00 |
| KHAYA NTIMBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000928365054969999 | $0.00 |
| KHAYA NTIMBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000133853513850999 | $0.00 |
| KHAYA NTIMBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000030763734957 | $0.00 |
| KHAYA OSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9395584378 | $2.26 |
| KHAYA OSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099665330837 | $0.02 |
| KHAYA OSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078294395434 | $0.00 |
| KHAYA OSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070210746737 | $0.02 |
| KHAYA OSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000060988242751 | $0.01 |
| KHAYA OSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00083858065331 | $0.01 |
| KHAYA OSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0074310537524 | $0.56 |
| KHAYA OSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000068484787257 | $0.00 |
| KHAYA OSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000091327269522 | $0.00 |
| KHAYA OSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000118060439713 | $0.00 |
| KHAYA OSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000027387163980999 | $0.00 |
| KHAYALETHU MNGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0817364453484748 | $0.10 |
| KHAYELIHLE JIYANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024226477165 | $0.00 |
| KHAYELIHLE VEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89313405175164 | $3.05 |
| KHAYKEO PATHAMMAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065124615104 | $1.93 |
| KHAYRUL HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.98612028195 | $20.19 |
| KHAYRULLODZHON RUSTAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06630268702673 | $4.74 |
| KHAZA M RAHMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.047279966) | ($566.39) |
| KHAZA M RAHMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.047279966 | $566.39 |
| KHAZA M RAHMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (7.047279) | ($564.47) |
| KHAZA M RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007226478907 | $0.00 |
| KHAZA M RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008463633943093 | $0.70 |
| KHAZAR MERGHATI KHOEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004286669731 | $12.69 |
| KHAZAR MERGHATI KHOEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000361923210329999 | $0.71 |
| KHEE CHUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008404687752086 | $0.00 |
| KHEE HIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036246359322 | $1.07 |
| KHEE HIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008037396936 | $0.00 |
| KHEE SENG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,196.754570996) | ($9,000.00) |
| KHEE SENG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,196.754570996 | $9,000.00 |
| KHEE SENG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,196.754570996) | ($8,993.38) |
| KHEE SENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001196689277) | ($35.03) |
| KHEE SENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001196689277 | $35.03 |
| KHEE SENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008781126173) | ($14.67) |
| KHEE SENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008781126173 | $14.67 |
| KHEE SENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,094.393099255) | ($4,277.12) |
| KHEE SENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,094.393099255 | $4,277.12 |
| KHEE SENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,094.393099255) | ($4,287.44) |
| KHEE SENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008781126173) | ($14.70) |
| KHEE SENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119668) | ($35.09) |
| KHEE SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125484848 58163 | $0.42 |
| KHEE SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000865062003705699 | $0.20 |
| KHEE SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.80681573132 | $101.46 |
| KHEE SHOON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028215761217 | $85.80 |
| KHEE SHOON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22362805396499 | $2.58 |
| KHEE SHOON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052641469411 | $105.09 |
| KHEE SHOON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.013704985 | $107.01 |
| KHEE SHOON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.559467815 | $56.56 |
| KHEE SHOON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0134449398523999 | $3.05 |
| KHEE WANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123501778268 | $146.75 |
| KHEE WANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.1795812409999 | $64.56 |
| KHEE WANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001269241204 | $0.00 |
| KHEE WANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042187462387 | $0.00 |
| KHEE WANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000015261601211 | $0.00 |
| KHEHLOONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014813715651 | $0.00 |
| KHEHLOONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057672711077 | $0.00 |
| KHEHLOONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037354594947 | $0.00 |
| KHEHLOONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000062877057752 | $0.00 |
| KHEHLOONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000345272515439999 | $0.00 |
| KHEILA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078750335526 | $0.00 |
| KHEILA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096011572889 | $0.00 |
| KHEIRA NEGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114847215869999 | $0.00 |
| KHEIRA NEGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049028434261 | $0.00 |
| KHEIRA NEGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082709069287 | $0.01 |
| KHEK LIANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040048477284 | $0.01 |
| KHEK LIANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044194925782 | $0.00 |
| KHEK LIANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027584419664 | $0.01 |
| KHEK LIANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090330419538 | $0.01 |
| KHEL BALDEO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.096491) | ($19.96) |
| KHEL BALDEO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (98.885509) | ($1,800.71) |
| KHEL BALDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.3643741651 | $88.86 |
| KHELIL BEN OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002213731094 | $0.00 |
| KHELIL BEN OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123531993593999 | $0.02 |
| KHELIL BEN OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035952976429 | $0.00 |
| KHELIL BEN OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027877158285 | $0.00 |
| KHELIL BEN OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000066062517561 | $0.00 |
| KHELIL BEN OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000034592115224 | $0.00 |
| KHELSI PRICE-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015142276218 | $0.00 |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 34.89698974 | $2,761.38 |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 7.57219466 | $412.51 |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | SOL | (34.89698974) | ($2,762.10) |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | AVAX | (7.571582071) | ($412.12) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 36.37568104 | $494.29 |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | DOT | (36.350063807) | ($493.94) |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 163.0 | $163.00 |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 136.0 | $136.00 |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 912.0 | $912.00 |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 1,025.918168 | $759.78 |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ADA | (1,022.615232428) | ($757.58) |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,461.0) | ($1,461.00) |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | AVAX | (0.0006204762825) | ($0.02) |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.02980484419) | ($0.66) |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.18514227731) | ($4.10) |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (6.141604258) | ($136.00) |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | AVAX | 7.572202547 | $167.68 |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000459355775) | ($0.14) |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003378267572) | ($1.03) |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002492702286) | ($0.76) |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.1188898145) | ($3.80) |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (0.8595733589) | ($27.47) |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (28.533555482) | ($912.00) |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 34.89698974 | $1,115.39 |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006415249966) | ($0.14) |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004719791046) | ($1.03) |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169970190902269 | $50.19 |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47229237411429 | $0.47 |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02229629927 | $0.01 |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038413491078 | $0.00 |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0145197362550382 | $0.51 |
| KHEM RAJ PYAKUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0061637638461739 | $0.13 |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09875324) | ($4,000.00) |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09875324 | $4,000.00 |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09875324) | ($3,972.74) |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00354249 | $139.89 |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25866943) | ($10,000.00) |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25866943 | $10,000.00 |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.261256) | ($10,100.00) |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 10,088.893 | $10,100.00 |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00517119) | ($200.00) |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00517119 | $200.00 |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.006127) | ($236.97) |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 236.439 | $236.97 |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (298.6) | ($298.60) |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.4803454727 | $18,577.75 |
| KHEMET OSBORNE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04916534) | ($1,900.00) |
| KHEMET OSBORNE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04916534 | $1,900.00 |
| KHEMET OSBORNE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.049165) | ($1,899.99) |
| KHEMET OSBORNE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,895.931 | $1,899.99 |
| KHEMET OSBORNE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,922.663) | ($1,922.66) |
| KHEMET OSBORNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05182073) | ($1,500.00) |
| KHEMET OSBORNE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05182073 | $1,500.00 |
| KHEMET OSBORNE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.051821) | ($1,569.97) |
| KHEMET OSBORNE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,559.122 | $1,569.97 |
| KHEMET OSBORNE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,559.122) | ($1,559.12) |
| KHEMET OSBORNE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.45018637) | ($13,000.00) |
| KHEMET OSBORNE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.45018637 | $13,000.00 |
| KHEMET OSBORNE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.450186) | ($12,999.99) |
| KHEMET OSBORNE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 13,013.663 | $12,999.99 |
| KHEMET OSBORNE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (13,013.663) | ($13,013.66) |
| KHEMET OSBORNE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0048272 | $140.12 |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213020737567999 | $75.51 |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.955626832399999 | $0.96 |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000472633618879999 | $0.00 |
| KHEMET OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00011811396436499 | $0.01 |
| KHEMJIRA THAKAMWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000658415303019999 | $0.19 |
| KHEMJIRA THAKAMWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576327061422 | $0.53 |
| KHEMRAJ MOHABIR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.1) | ($97.17) |
| KHEMRAJ MOHABIR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.24) | ($548.34) |
| KHEMRAJ MOHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069329366335 | $214.65 |
| KHEMRAJ MOHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20987326855 | $0.10 |
| KHEMRAJ MOHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028403734147 | $9.04 |
| KHEMRAJ MOHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.824696248 | $389.18 |
| KHEMRAJ MOHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13973707752 | $0.29 |
| KHEMTHONG WANNAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0416660360884234 | $0.04 |
| KHEMTHONG WANNAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001609079265 | $0.00 |
| KHENCY HICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143139953637 | $4.24 |
| KHENDLE JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101297977321 | $0.01 |
| KHENDLE JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035900707722 | $0.12 |
| KHENG CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069544274557 | $20.58 |
| KHENG CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122846110514 | $0.00 |
| KHENG CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2327543013 | $1.40 |
| KHENG CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28380688832 | $3.15 |
| KHENG CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020793757884 | $6.62 |
| KHENG CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.147989114409999 | $8.42 |
| KHENG CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000072605164846 | $0.00 |
| KHENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0188414208769 | $348.55 |
| KHENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7373848671 | $0.55 |
| KHENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24996722481 | $18.30 |
| KHENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.050132601756 | $0.02 |
| KHENG HO CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $322.81 |
| KHENG HO CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134490376834 | $3.57 |
| KHENG HO CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.737319817763 | $12.42 |
| KHENG HOCK LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.001954) | ($14.00) |
| KHENG HOCK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01362715204581 | $0.02 |
| KHENG HORNG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670965 | $50.00 |
| KHENG HORNG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.4278559677869 | $67.19 |
| KHENG LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KHENG LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| KHENG LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09887241244 | $189.35 |
| KHENG LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5422651573 | $1,045.56 |
| KHENG LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KHENG LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| KHENG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KHENG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,400.0 | $2,400.00 |
| KHENG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KHENG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002628183891) | ($4.17) |
| KHENG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KHENG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.002628183891 | $4.17 |
| KHENG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.734294948 | $7,511.65 |
| KHENG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.98) |
| KHENG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,969.36) |
| KHENG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,971.98) |
| KHENG LIM | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| KHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030260574274 | $0.90 |
| KHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0423810805239999 | $79.43 |
| KHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0492745309 | $2.05 |
| KHENG LONG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00865716187371 | $50.79 |
| KHENG LONG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.643939860579999 | $0.75 |
| KHENG LONG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166573837419999 | $338.49 |
| KHENG LONG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007445310401 | $0.00 |
| KHENG LONG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000329845 | $0.00 |
| KHENG LONG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.427390551379999 | $136.02 |
| KHENG LONG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000024323142 | $0.00 |
| KHENG LONG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 52.9117416179999 | $52.91 |
| KHENG LONG CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000000078595865816 | $0.00 |
| KHENG LU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.06) |
| KHENG LU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.358324) | ($10,424.36) |
| KHENG LU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (17.5054) | ($6.43) |
| KHENG LU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (8.234449) | ($467.55) |
| KHENG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024216168556809 | $83.14 |
| KHENG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64762414072015 | $6.60 |
| KHENG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026825371775 | $0.00 |
| KHENG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4041419895 | $0.16 |
| KHENG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6885148059 | $0.92 |
| KHENG NG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,478.77) |
| KHENG NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (107.31493281) | ($9,520.00) |
| KHENG NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (8.41707928) | ($1,702.69) |
| KHENG NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (191.277) | ($26.13) |
| KHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066024965306 | $213.86 |
| KHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0437779563890899 | $0.05 |
| KHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32428148622 | $662.42 |
| KHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.163236206 | $48.45 |
| KHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5464837622 | $50.53 |
| KHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.160182223539793 | $16.15 |
| KHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0161110077246396 | $4.89 |
| KHENG PHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116958585634 | $0.35 |
| KHENG PHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194919714384599 | $0.19 |
| KHENG SAIK LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,020.76) | ($2,020.76) |
| KHENG SAIK LIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,020.76 | $2,020.76 |
| KHENG SAIK LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,973.45978478) | ($2,973.46) |
| KHENG SAIK LIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,973.45978478 | $2,973.46 |
| KHENG SAIK LIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 9.731782 | $9.73 |
| KHENG SAIK LIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KHENG SAIK LIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| KHENG SAIK LIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KHENG SAIK LIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KHENG SAIK LIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,963.45 | $1,963.45 |
| KHENG SAIK LIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,963.45) | ($1,963.45) |
| KHENG SAIK LIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KHENG SAIK LIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003408 | $100.00 |
| KHENG SAIK LIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| KHENG SAIK LIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0003319 | $10.00 |
| KHENG SAIK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581445434489999 | $179.60 |
| KHENG SAIK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.065432920488 | $12.07 |
| KHENG SAIK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.616748489179999 | $36.88 |
| KHENG SAIK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.755441342028 | $17.76 |
| KHENG SOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,460.319) | ($1,483.26) |
| KHENG SOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0503553 | $1,483.26 |
| KHENG SOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.811858) | ($1,194.48) |
| KHENG SOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051149) | ($1,407.04) |
| KHENG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193009102654999 | $0.51 |
| KHENG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119844075335 | $0.01 |
| KHENG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008171672689503 | $18.66 |
| KHENG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.172665950675 | $27.47 |
| KHENG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.069662234251 | $22.17 |
| KHENG TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001635447062 | $0.48 |
| KHENG TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.39831377899 | $59.10 |
| KHENG TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017447420018 | $34.04 |
| KHENG TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.120017081 | $88.12 |
| KHENG TIONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011797904148333 | $0.01 |
| KHENG UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025463751358 | $7.54 |
| KHENG UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 405.486173403 | $321.46 |
| KHENG UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 189.905278501 | $119.24 |
| KHENG UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004914211607 | $0.00 |
| KHENG UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0120735765202 | $0.02 |
| KHENG YEOW HO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,742.0) | ($2,742.00) |
| KHENG YEOW HO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,976.67) |
| KHENG YEOW HO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($6,772.24) |
| KHENG YEOW HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| KHENG YEOW HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03664257) | ($1,061.85) |
| KHENG YEOW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080243938219 | $249.24 |
| KHENG YEOW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091790917278 | $199.73 |
| KHENG YEOW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 803.530415619999 | $803.53 |
| KHENGKING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014328073928 | $0.00 |
| KHENGKING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000406774727359999 | $0.00 |
| KHENGKING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000620438633959999 | $0.00 |
| KHENUS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040523609508 | $0.00 |
| KHENUS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013374479391 | $0.00 |
| KHEP RAH EL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059907540253 | $0.37 |
| KHEPHREN MONGONGU NYAMILENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045941253195 | $141.35 |
| KHEPHREN MONGONGU NYAMILENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086076084157 | $173.58 |
| KHEPHREN MONGONGU NYAMILENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23625452312 | $0.24 |
| KHEPHREN MONGONGU NYAMILENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.332586922789999 | $0.26 |
| KHEPHREN MONGONGU NYAMILENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36491063994 | $0.36 |
| KHEPHREN MONGONGU NYAMILENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02664815974 | $0.15 |
| KHEPHREN MONGONGU NYAMILENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089623839299 | $6.56 |
| KHEPHREN MONGONGU NYAMILENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.85253500149999 | $13.16 |
| KHEPHREN MONGONGU NYAMILENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0084952359 | $3.35 |
| KHEPHREN MONGONGU NYAMILENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02351916966 | $2.58 |
| KHEPHREN MONGONGU NYAMILENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079232389774 | $1.80 |
| KHEPHREN MONGONGU NYAMILENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000079763466248 | $0.15 |
| KHER SEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019262857448 | $0.57 |
| KHER SEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119191545658 | $0.00 |
| KHETAN RAGHAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039409179145 | $120.88 |
| KHETAN RAGHAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099712898523 | $0.00 |
| KHETAN RAGHAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036764019 | $7.17 |
| KHETAN RAGHAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.755780743 | $20.57 |
| KHETSELO FAKUDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45875430979999 | $2.87 |
| KHI JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.69710289) | ($6,423.30) |
| KHI JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.69710289 | $6,423.30 |
| KHI JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.69710289) | ($6,423.17) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115336661970999 | $0.00 |
| KHI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124974008666685 | $35.19 |
| KHI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038688137256 | $0.00 |
| KHI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27089540047 | $0.21 |
| KHI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000034212761025 | $0.00 |
| KHI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085323588256 | $0.00 |
| KHI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00042402792643 | $0.05 |
| KHI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013696516281 | $0.00 |
| KHI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00071022046571 | $0.00 |
| KHI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000080506182487 | $0.00 |
| KHI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20967607082 | $0.27 |
| KHI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000006491054967 | $0.00 |
| KHI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000042657151962 | $0.00 |
| KHIA JACKSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| KHIA JACKSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| KHIA JACKSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| KHIA JACKSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,960.509509379) | ($348.75) |
| KHIA JACKSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,960.509509379 | $348.75 |
| KHIA JACKSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | XLM | (1,960.482442) | ($349.66) |
| KHIA JACKSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 1,960.482442 | $349.69 |
| KHIA JACKSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| KHIA JACKSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| KHIA JACKSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,700.0) | ($1,700.00) |
| KHIA JACKSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,700.0 | $1,700.00 |
| KHIA JACKSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,701.0) | ($1,701.00) |
| KHIA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082343789072 | $254.83 |
| KHIA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035341294062 | $69.31 |
| KHIA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 402.922270841 | $402.92 |
| KHIA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4804266982 | $6.58 |
| KHIA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.73089125373122 | $0.55 |
| KHIA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165058059691 | $9.87 |
| KHIA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039856493458 | $0.05 |
| KHIAM JUAY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003543477661 | $0.00 |
| KHIAM JUAY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040835024019 | $0.00 |
| KHIAM JUAY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079048501775 | $0.00 |
| KHIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071154739107 | $0.06 |
| KHIANG LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| KHIANG LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 8,940.658429 | $8,940.66 |
| KHIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018828190652868 | $50.17 |
| KHIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.88111377 | $93.88 |
| KHIEM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000411405223129999 | $1.22 |
| KHIEM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3350171505 | $5.23 |
| KHIEM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.0746013279999 | $41.07 |
| KHIEM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084705552375 | $261.76 |
| KHIEM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066282048317 | $133.03 |
| KHIEM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.664704812 | $87.73 |
| KHIEM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.256696436 | $58.56 |
| KHIEM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6025904124 | $51.15 |
| KHIEM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16264090426 | $1.44 |
| KHIEM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.90729008747 | $54.25 |
| KHIEM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114557340375 | $12.58 |
| KHIEM NHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141544089809 | $0.42 |
| KHIEM NHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040137746071 | $0.05 |
| KHIEM NHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023033175303 | $0.04 |
| KHIEM NHUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022343516638 | $0.02 |
| KHIEM NOVER VERA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02869757377549 | $0.03 |
| KHIEM PHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.072136 | $2,972.80 |
| KHIEM PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002044846536 | $60.92 |
| KHIEM PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016294369596 | $31.77 |
| KHIEM PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051140255119 | $15.14 |
| KHIEM PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017607993829 | $0.03 |
| KHIEM PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2170627086 | $6.42 |
| KHIENG KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108865771425 | $32.22 |
| KHIENG KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00252370153519999 | $0.00 |
| KHIENG KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.142896437 | $11.06 |
| KHIET LUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $124.01 |
| KHIET LUONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3201436906) | ($580.00) |
| KHIET LUONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3201436906 | $580.00 |
| KHIET LUONG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.160071) | ($290.37) |
| KHIET LUONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0097601 | $290.37 |
| KHIET LUONG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.00976) | ($290.53) |
| KHIET LUONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 7.43167 | $290.53 |
| KHIET LUONG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.160072) | ($290.37) |
| KHIET LUONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0097632 | $290.37 |
| KHIET LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025228715938 | $76.39 |
| KHIET LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020858839881 | $41.94 |
| KHIET LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26174835596 | $0.26 |
| KHIET LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0586856554679 | $0.08 |
| KHIET LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000914226310621 | $0.00 |
| KHIET LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.089043009572 | $0.09 |
| KHIET LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068674709063 | $4.11 |
| KHIEW GEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147599576463 | $0.44 |
| KHIEW GEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.429996832937 | $9.44 |
| KHILAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285011846889999 | $0.84 |
| KHILAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079473631011 | $0.00 |
| KHILAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141434660905 | $2.76 |
| KHILELA HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013445988808 | $0.40 |
| KHILELA HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032346219344 | $0.03 |
| KHIM SHAN YAP | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.917827683) | ($3.96) |
| KHIM SHAN YAP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (9,974.66887) | ($5,772.41) |
| KHIM SHAN YAP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (400.94063707) | ($3,135.36) |
| KHIM SHAN YAP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.118238) | ($2,367.70) |
| KHIM SHAN YAP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (167.657848727) | ($1,944.83) |
| KHIM SHAN YAP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14530126) | ($4,497.07) |
| KHIM SHAN YAP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.572541383) | ($3.75) |
| KHIM SHAN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (38.28997) | ($783.03) |
| KHIM SHAN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 781.804 | $783.03 |
| KHIM SHAN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (16.14992) | ($551.51) |
| KHIM SHAN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 552.682 | $551.51 |
| KHIM SHAN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 3,582.699171 | $3,582.70 |
| KHIM SHAN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (293.674) | ($87.74) |
| KHIM SHAN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 83.285 | $87.74 |
| KHIM SHAN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.322728511) | ($3.96) |
| KHIM SHAN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KHIM SHAN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.941223028 | $7,512.73 |
| KHIM SHAN YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.973115) | ($1,500.00) |
| KHIM SHAN YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0525018 | $1,500.00 |
| KHIM SHAN YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.968108) | ($6,102.16) |
| KHIM SHAN YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6,087.082 | $6,102.16 |
| KHIM SHAN YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,087.552171) | ($6,087.55) |
| KHIM SHAN YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0525018) | ($1,441.70) |
| KHIM SHAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040952002498219 | $0.08 |
| KHIM SHAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.286459067294 | $184.32 |
| KHIM SHAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.515979760741599 | $0.52 |
| KHIM WANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0853632100376939 | $0.09 |
| KHIM WANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077399220116 | $0.01 |
| KHIM WEE TAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00282825) | ($87.73) |
| KHIM WEE TAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3563001512) | ($747.17) |
| KHIM WEE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016995470972338 | $0.62 |
| KHIM WEE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020349180342316 | $5.46 |
| KHIN HLA WIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005011628871 | $0.00 |
| KHIN HLA WIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000119704332369999 | $0.00 |
| KHIN HONG KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000885419866499999 | $26.21 |
| KHIN HONG KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074419504356 | $0.01 |
| KHIN MAUNG LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (29.0) | ($29.00) |
| KHIN MAUNG LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.195814) | ($2,000.20) |
| KHIN MAUNG LIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| KHIN MAUNG LIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,020.0) | ($3,020.00) |
| KHIN MAUNG LIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (77.484) | ($62.62) |
| KHIN MAUNG LIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 62.715 | $62.62 |
| KHIN MAUNG LIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (64.02) | ($64.02) |
| KHIN MAUNG LIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.00213 | $64.02 |
| KHIN MAUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006187720255 | $1.74 |
| KHIN MAUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4952453301481 | $11.43 |
| KHIN MAUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.35440206839876 | $9.35 |
| KHIN MAUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.974967219 | $19.97 |
| KHIN MAY THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210885684059999 | $0.62 |
| KHIN MAY THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011752973609 | $0.01 |
| KHIN MAY THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.61737565449999 | $7.62 |
| KHIN MI MI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2925148506 | $1.10 |
| KHIN MON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SNX | 33.217555 | $152.69 |
| KHIN MON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SNX | 61.324552 | $197.93 |
| KHIN MON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 244.867488 | $163.99 |
| KHIN MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401011898539999 | $11.87 |
| KHIN MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87781655886379 | $6.94 |
| KHIN MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125461962731 | $2.45 |
| KHIN MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.161868826 | $37.73 |
| KHIN MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048321747555 | $0.43 |
| KHIN MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.3925690697 | $30.72 |
| KHIN MON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0167021437969999 | $0.02 |
| KHIN SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061787949981 | $1.83 |
| KHIN SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019085519477 | $3.72 |
| KHIN SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0696703493 | $9.07 |
| KHIN SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3541589426 | $0.35 |
| KHIN SHEN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003303208272 | $0.00 |
| KHIN SHEN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128913507359999 | $0.01 |
| KHIN SU HLAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016387129909 | $48.73 |
| KHIN SU HLAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01580740712 | $30.84 |
| KHIN SU HLAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038927856034 | $0.34 |
| KHIN SU HLAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50118004311 | $0.07 |
| KHIN SU HLAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004365750124 | $0.32 |
| KHIN SU HLAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4846689104 | $1.19 |
| KHIN SU HLAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038646042166 | $0.29 |
| KHIN SUAN LOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094725) | ($28.52) |
| KHIN SUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009681431794776 | $0.33 |
| KHIN SUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037065789871 | $0.00 |
| KHIN YADANAR TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035233658743 | $0.01 |
| KHIN YADANAR TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037346690442 | $0.00 |
| KHIR IZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250091593856999 | $0.26 |
| KHIREE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014508115505999 | $0.00 |
| KHIRY MIKHAIL HODGE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 57.595659 | $45.65 |
| KHIRY MIKHAIL HODGE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01388837 | $503.49 |
| KHIRY MIKHAIL HODGE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01388837) | ($404.38) |
| KHIRY MIKHAIL HODGE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (57.595659) | ($29.82) |
| KHISHIGSAIKHAN JAMIYANSHARAV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| KHISHIGSAIKHAN JAMIYANSHARAV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165306) | ($48.86) |
| KHISHIGSAIKHAN JAMIYANSHARAV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.788223) | ($403.79) |
| KHISHIGSAIKHAN JAMIYANSHARAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653069324 | $50.00 |
| KHISHIGSAIKHAN JAMIYANSHARAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130539541776412 | $0.01 |
| KHISHIGSAIKHAN JAMIYANSHARAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.485937891543 | $2.49 |
| KHISHIGSAIKHAN JAMYANSHARAV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123476) | ($47.55) |
| KHISHIGSAIKHAN JAMYANSHARAV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165132) | ($49.93) |
| KHISHIGSAIKHAN JAMYANSHARAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520012259736318 | $150.15 |
| KHISHIGSAIKHAN JAMYANSHARAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.136578586469999 | $0.14 |
| KHISRAVSHOKH MUKIMZHONOVICH DAVLATOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 403.0 | $401.52 |
| KHISRAVSHOKH MUKIMZHONOVICH DAVLATOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003288) | ($101.66) |
| KHISRAVSHOKH MUKIMZHONOVICH DAVLATOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (403.0) | ($5.79) |
| KHISRAVSHOKH MUKIMZHONOVICH DAVLATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003288005516 | $100.00 |
| KHISRAVSHOKH MUKIMZHONOVICH DAVLATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137866416639249 | $0.12 |
| KHK INVESTMENTS LP | HILLTOP DR, SAINT LOUIS, MISSOURI 63128 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,379.61069611958 | $3,902.31 |
| KHK INVESTMENTS LP | HILLTOP DR, SAINT LOUIS, MISSOURI 63128 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2,721.348146225 | $1,708.71 |
| KHO CHIN YEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $18.18 |
| KHO CHIN YEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.027 | $794.66 |
| KHO CHIN YEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $8.87 |
| KHO CHIN YEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.895 | $3,358.04 |
| KHO CHIN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260846067024 | $55.65 |
| KHO CHIN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012495224272 | $16.83 |
| KHO CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012331999893 | $0.00 |
| KHO CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000019596234674 | $0.00 |
| KHO CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026499849126 | $0.00 |
| KHO CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00111490154191 | $0.01 |
| KHO CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00066177160363 | $0.00 |
| KHO CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00082065931362 | $0.00 |
| KHO SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014405001184 | $0.00 |
| KHO TZE SIONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.00314791 | $8.77 |
| KHO TZE SIONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.772 | $2,145.45 |
| KHO TZE SIONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0795 | $3,023.23 |
| KHO TZE SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253410778717 | $75.27 |
| KHO TZE SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084731070529 | $13.91 |
| KHO ZHUNG KUI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 3.0649334 | $159.07 |
| KHO ZHUNG KUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.933162699891926 | $1.03 |
| KHO ZHUNG KUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9787218806 | $7.52 |
| KHO ZHUNG KUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32827329839 | $3.65 |
| KHO ZHUNG KUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.144065296669 | $8.20 |
| KHO ZHUNG KUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06996417538 | $22.27 |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03489353981) | ($100.00) |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03489353981 | $100.00 |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034893) | ($97.67) |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.497155027) | ($7,000.00) |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.497155027 | $7,000.00 |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.497154) | ($7,001.92) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,100.0) | ($2,100.00) |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,100.0 | $2,100.00 |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.003969 | $2,100.00 |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.003969) | ($2,084.04) |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.003969 | $2,078.92 |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4526940087) | ($834.27) |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4526940087 | $834.27 |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,902.670981246) | ($4,902.67) |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,902.670981246 | $4,902.67 |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.456663) | ($2,652.62) |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 1.237975 | $2,500.00 |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.237975575) | ($2,482.95) |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.37407 | $750.00 |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.37407) | ($750.01) |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018253652896 | $0.54 |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011636890341868 | $33.84 |
| KHOA ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.23410707383 | $43.23 |
| KHOA ANH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050230338543 | $0.98 |
| KHOA ANH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018448089971 | $0.00 |
| KHOA DANG HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (208.675867997) | ($1,769.57) |
| KHOA DANG HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 208.675867997 | $1,769.57 |
| KHOA DANG HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (208.675867997) | ($1,778.57) |
| KHOA DANG HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,736.512012651) | ($2,455.18) |
| KHOA DANG HO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,736.512012651 | $2,455.18 |
| KHOA DANG HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2959659224) | ($2.27) |
| KHOA DANG HO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2959659224 | $2.27 |
| KHOA DANG HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,736.512012651) | ($2,384.74) |
| KHOA DANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060319685817 | $0.00 |
| KHOA DANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.24109818046 | $53.33 |
| KHOA DANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00616227789199 | $0.00 |
| KHOA DANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.67777570973479 | $26.34 |
| KHOA DANG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029521200835 | $89.89 |
| KHOA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029454548562 | $8.72 |
| KHOA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9136783622 | $2.27 |
| KHOA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.58871820149999 | $1.00 |
| KHOA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069158572214 | $0.01 |
| KHOA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019953121305 | $6.35 |
| KHOA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0086927630015 | $0.01 |
| KHOA DINH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (3.13442184) | ($268.35) |
| KHOA DINH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (249.144008) | ($172.85) |
| KHOA DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138745418493 | $4.11 |
| KHOA DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077093077665 | $0.02 |
| KHOA DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8491260017555 | $0.71 |
| KHOA DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046411353275033 | $0.47 |
| KHOA DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024457534847 | $0.01 |
| KHOA DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073102547639 | $0.08 |
| KHOA DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026500863501 | $80.43 |
| KHOA DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0595689826324 | $119.21 |
| KHOA DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30195523378 | $33.16 |
| KHOA DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4830245527 | $3.83 |
| KHOA DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084294582608 | $1.64 |
| KHOA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116047695488 | $0.09 |
| KHOA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79221180359 | $2.71 |
| KHOA HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016214307513 | $0.00 |
| KHOA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018464777606 | $0.02 |
| KHOA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000117544593915 | $0.00 |
| KHOA HUYNH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KHOA HUYNH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,074.37176) | ($5,074.37) |
| KHOA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019030240738 | $5.63 |
| KHOA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.515475286599 | $31.52 |
| KHOA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.49771385829999 | $27.76 |
| KHOA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.589551999 | $0.52 |
| KHOA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005832459566984 | $0.64 |
| KHOA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0161324707059999 | $3.66 |
| KHOA HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1792546307 | $3.36 |
| KHOA NGO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002570168251) | ($0.46) |
| KHOA NGO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002570168251 | $0.46 |
| KHOA NGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,032.711301733) | ($3,032.71) |
| KHOA NGO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,032.711301733 | $3,032.71 |
| KHOA NGO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (32.0) | ($32.00) |
| KHOA NGO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.711301) | ($3,000.71) |
| KHOA NGO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 985.410558 | $985.41 |
| KHOA NGO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (985.410558) | ($985.41) |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.477676283) | ($15,907.10) |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.477676283 | $15,907.10 |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.477933) | ($15,930.57) |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 15,854.831 | $15,930.57 |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.91638890584 | $25,661.64 |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.136587099) | ($208.59) |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.136587099 | $208.59 |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (11.13073) | ($208.67) |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 206.775 | $208.67 |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1024216869) | ($0.44) |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1024216869 | $0.44 |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (512.783611513) | ($3,502.31) |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 512.783611513 | $3,502.31 |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (298.047554454) | ($2,348.61) |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 298.047554454 | $2,348.61 |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,889.484551543) | ($5,227.95) |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,889.484551543 | $5,227.95 |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.089850457) | ($0.00) |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 18.089850457 | $0.00 |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.168891585) | ($32,705.59) |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.168891585 | $32,705.59 |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (298.0469) | ($2,348.61) |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0838823 | $2,348.61 |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (512.7836) | ($3,507.44) |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1253007 | $3,507.44 |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (9,889.484) | ($5,228.63) |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1874462 | $5,228.63 |
| KHOA NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,061.606) | ($6,061.61) |
| KHOA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029044380674845 | $66.36 |
| KHOA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08621704115207 | $202.37 |
| KHOA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.230904985037 | $35.23 |
| KHOA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.15558606612 | $111.53 |
| KHOA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.61364192847299 | $58.12 |
| KHOA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.60552748938095 | $15.54 |
| KHOA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11027389621289 | $4.98 |
| KHOA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0067395829376744 | $0.06 |
| KHOA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12224840006 | $6.96 |
| KHOA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020063182527 | $0.59 |
| KHOA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.910995913 | $118.85 |
| KHOA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000015353436344 | $0.00 |
| KHOA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000038919555568 | $0.00 |
| KHOA NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014682738125 | $0.00 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DASH | 25.0 | $2,436.34 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | DASH | (21.886445106) | ($2,159.23) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KHOA NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.72) | ($2.72) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.87) | ($12.87) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (34.32) | ($34.32) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.96) | ($3.96) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.48) | ($8.48) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.55) | ($41.55) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,279.316935899) | ($2,279.32) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,279.316935899 | $2,279.32 |
| KHOA NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DASH | 29.0 | $2,157.93 |
| KHOA NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DASH | (29.491498607) | ($2,210.34) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (1.434856176) | ($42.40) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AVAX | (10.36893401) | ($306.40) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (344.196277496) | ($10,171.00) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 412.574789575 | $12,191.59 |
| KHOA NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 14,800.0 | $14,800.00 |
| KHOA NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (171.6) | ($171.60) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,599.0) | ($4,599.00) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 71.346571517 | $3,932.33 |
| KHOA NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | DASH | 51.377943713 | $2,831.74 |
| KHOA NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,100.0 | $5,100.00 |
| KHOA NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.8) | ($19.80) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,746.0) | ($4,746.00) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | COMP | 118.07287935 | $7,646.40 |
| KHOA NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KHOA NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| KHOA NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.72) | ($2.72) |
| KHOA NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.87) | ($12.87) |
| KHOA NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.55) | ($41.55) |
| KHOA NGUYEN | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.55) | ($41.55) |
| KHOA NGUYEN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.87) | ($12.87) |
| KHOA NGUYEN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.72) | ($2.72) |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044895802804 | $0.01 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.303948082 | $52.56 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0957018239 | $34.40 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130750666774099 | $50.41 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.3681508729999 | $18.37 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002650221297 | $80.43 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008755295571 | $0.00 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.1327820559999 | $16.75 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44075346198 | $3.89 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090358924042 | $0.32 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059053950002 | $11.52 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.192655676608 | $15.19 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052564001773 | $0.04 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.0477192199999 | $13.22 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.67099387239999 | $63.02 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.811170725869999 | $7.16 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050057953118 | $0.17 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.433383952362 | $10.05 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.37717338858 | $41.41 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000163945604539999 | $0.00 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.31952036792933 | $16.31 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.8023561314 | $4.32 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014893365726 | $0.00 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.194144022718599 | $9.99 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0272450268 | $2.63 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0043721433573 | $0.00 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000042639471075 | $0.00 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000040960347978 | $0.00 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.013726794508 | $0.03 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00316628780129999 | $0.00 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015928642264 | $0.00 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000070425906534 | $0.02 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028689123602 | $87.28 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44062993484 | $0.44 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254351143029999 | $77.09 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19536578619 | $1.20 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.09714579349999 | $23.31 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.429015292169999 | $25.65 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.189717881739999 | $7.51 |
| KHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020865752408 | $0.00 |
| KHOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028566461045 | $5.57 |
| KHOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4326003338 | $1.53 |
| KHOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109987453955999 | $0.97 |
| KHOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.287434769 | $24.90 |
| KHOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2997851115 | $1.11 |
| KHOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075777607921 | $22.43 |
| KHOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008675354711 | $16.93 |
| KHOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.648551857999 | $362.65 |
| KHOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8182512085 | $1.77 |
| KHOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355994425939999 | $0.36 |
| KHOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 476.944577092829 | $555.72 |
| KHOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004866577579434 | $0.00 |
| KHOA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000039731372801 | $0.00 |
| KHOA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246852785769999 | $0.73 |
| KHOA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032464561654 | $0.63 |
| KHOA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014456746752 | $0.00 |
| KHOA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022223349827 | $0.01 |
| KHOA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067718434914 | $0.07 |
| KHOA TRUONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2624543405) | ($10,650.83) |
| KHOA TRUONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2624543405 | $10,650.83 |
| KHOA TRUONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000242) | ($10.02) |
| KHOA TRUONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.262212) | ($10,844.09) |
| KHOA TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003110891785208 | $12.47 |
| KHOA TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018592015303 | $0.00 |
| KHOI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028173193135 | $8.34 |
| KHOI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3466178104 | $12.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHOI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025920649302 | $50.58 |
| KHOI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010444757035 | $0.00 |
| KHOI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086814017434 | $0.10 |
| KHOI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004105611473 | $0.08 |
| KHOI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00495426180269999 | $0.00 |
| KHOI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.045763276317 | $0.03 |
| KHOI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009096675962999999 | $0.00 |
| KHOI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058331969383 | $0.00 |
| KHOI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116400252346 | $0.00 |
| KHOI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019977772391 | $0.59 |
| KHOI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037093460786 | $1.10 |
| KHOI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058644172390999 | $0.01 |
| KHOI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4134336358 | $37.93 |
| KHOI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123827989945 | $0.00 |
| KHOI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3981061518223 | $0.38 |
| KHOI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2064086483 | $7.21 |
| KHOI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0416561555255482 | $0.05 |
| KHOI Q LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069555485086 | $139.74 |
| KHOI TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003441) | ($10.00) |
| KHOI TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003441 | $10.00 |
| KHOI TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000344) | ($10.00) |
| KHOI TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 9.973 | $10.00 |
| KHOI TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34410188) | ($10,000.00) |
| KHOI TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34410188 | $10,000.00 |
| KHOI TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.344101) | ($9,999.97) |
| KHOI TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 9,974.66 | $9,999.97 |
| KHOI TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.71790738) | ($50,000.00) |
| KHOI TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.71790738 | $50,000.00 |
| KHOI TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (1.373983) | ($39,990.02) |
| KHOI TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 39,881.069 | $39,990.02 |
| KHOI TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.38484974) | ($40,000.00) |
| KHOI TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.38484974 | $40,000.00 |
| KHOI TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (1.728775) | ($49,924.30) |
| KHOI TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 49,773.635 | $49,924.30 |
| KHOI TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01731396) | ($500.00) |
| KHOI TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01731396 | $500.00 |
| KHOI TRAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.017313) | ($508.44) |
| KHOI TRAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 506.672 | $508.44 |
| KHOI TRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| KHOI TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 86.282035245 | $152,788.48 |
| KHOI TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (184.459660925) | ($286,670.42) |
| KHOI TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 184.459660925 | $286,670.42 |
| KHOI TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3806839317) | ($10,926.77) |
| KHOI TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3806839317 | $10,926.77 |
| KHOI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025376333115 | $76.90 |
| KHOI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6515866295499 | $13.14 |
| KHOI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109411229385298 | $392.16 |
| KHOI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.778235943309699 | $1,745.42 |
| KHOI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016484121256 | $0.00 |
| KHOI TRAN-QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021543547434 | $648.55 |
| KHOI TRAN-QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48177142707 | $974.51 |
| KHOI TRAN-QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060846295146 | $0.06 |
| KHOI TRAN-QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.48866113751 | $0.38 |
| KHOI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088539128501 | $0.00 |
| KHOI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024041875773 | $0.00 |
| KHOI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000011897667663299 | $0.00 |
| KHOI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16207886006 | $4.51 |
| KHOIRUL ANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042088577590268 | $0.00 |
| KHOJIAKBAR ZAKHIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00759181587269999 | $0.01 |
| KHOJIAKBAR ZAKHIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058269794878 | $0.14 |
| KHOKAN SARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000303180970479999 | $0.00 |
| KHOKAN SARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00115166919555 | $0.01 |
| KHOKI BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047466181254 | $0.01 |
| KHOKI BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.209845799349999 | $0.17 |
| KHOKI BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.106910442525 | $0.11 |
| KHOKI BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017933585234 | $0.02 |
| KHOLOUD AL DHAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13960586374 | $0.16 |
| KHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029468690672 | $8.72 |
| KHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.959521863 | $31.68 |
| KHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9207134932 | $3.72 |
| KHON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13224686401 | $1.17 |
| KHONDKER RAHMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.212548) | ($10,308.57) |
| KHONDKER RAHMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (141.579761) | ($998.64) |
| KHONDKER RAHMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.829059) | ($24,296.05) |
| KHONDKER RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036975945527257 | $134.48 |
| KHONDKER RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0323531566959549 | $83.41 |
| KHONDKER RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.312096970648875 | $3.28 |
| KHONG HE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0056452 | $232.64 |
| KHONG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04645033746) | ($0.05) |
| KHONG HE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04645033746 | $0.05 |
| KHONG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1671602001) | ($1.05) |
| KHONG HE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1671602001 | $1.05 |
| KHONG HE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.712888652) | ($1.71) |
| KHONG HE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.712888652 | $1.71 |
| KHONG HE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.25761527) | ($20,165.82) |
| KHONG HE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.25761527 | $20,165.82 |
| KHONG HE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01059905348) | ($325.54) |
| KHONG HE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01059905348 | $325.54 |
| KHONG HE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.712888) | ($1.71) |
| KHONG HE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1671602001) | ($1.20) |
| KHONG HE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01059905) | ($324.81) |
| KHONG HE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.25761527) | ($19,155.69) |
| KHONG HE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005237028966) | ($9.99) |
| KHONG HE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005237028966 | $9.99 |
| KHONG HE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005237028966) | ($10.01) |
| KHONG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008898845149194 | $3.03 |
| KHONG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0697140979178595 | $173.96 |
| KHONG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043249575417969 | $0.00 |
| KHONG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000578590466119999 | $0.00 |
| KHONG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000180687553449999 | $0.00 |
| KHONG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039558368474482 | $0.00 |
| KHONG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0159493726452989 | $0.02 |
| KHONG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000456625001679999 | $0.00 |
| KHONG MEI XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202331098409999 | $0.60 |
| KHONG MEI XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071106586273 | $0.00 |
| KHONG MING KOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| KHONG MING KOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KHONG MING KOK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | CEL | 849.46562116 | $1,734.50 |
| KHONG MING KOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.706) | ($4,110.33) |
| KHONG MING KOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28) | ($8,866.76) |
| KHONG MING KOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| KHONG MING KOK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 49.90626 | $473.22 |
| KHONG MING KOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999965523) | ($3,099.25) |
| KHONG MING KOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,203.303) | ($1,203.30) |
| KHONG MING KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.42800669165 | $336.13 |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.036486486) | ($60.02) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ZEC | (36.550102599) | ($6,004.00) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,501.0 | $1,501.00 |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 63.438 | $140.00 |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.761123749) | ($135.88) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,360.0) | ($1,360.00) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 635.283 | $1,360.00 |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1963942308) | ($0.41) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | DASH | 10.145074566 | $914.10 |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (63.18) | ($63.18) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (143.03) | ($143.03) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.302563704) | ($11,000.00) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.118376457) | ($126.39) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.863407337 | $13,734.20 |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3126282048) | ($333.79) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001079820784) | ($1.25) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1322214659) | ($143.03) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZEC | (0.09878593383) | ($5.03) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ZEC | (0.8873235383) | ($45.18) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (29.478665344) | ($1,501.00) |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ZEC | 36.550102599 | $1,861.06 |
| KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.969385468281 | $202.79 |
| KHONGORZUL ULZIIBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369112538625999 | $0.04 |
| KHOO BEE LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065241311627 | $0.00 |
| KHOO BOO XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001478742741299999 | $0.00 |
| KHOO BOO XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025732168365 | $0.00 |
| KHOO BOO XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031393937749 | $0.00 |
| KHOO BOO XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029698160429 | $0.01 |
| KHOO CHOON YEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.019544 | $50.00 |
| KHOO CHOON YEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001455 | $50.24 |
| KHOO CHOON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96034277765165 | $0.69 |
| KHOO ER JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019687435256 | $5.83 |
| KHOO FONG STANLEY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001236001175 | $0.00 |
| KHOO FONG STANLEY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053293288334 | $0.00 |
| KHOO FONG STANLEY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001387430123 | $0.00 |
| KHOO HUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019595632014 | $0.58 |
| KHOO HUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2519103185 | $4.25 |
| KHOO KAI SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.0639627602 | $288.99 |
| KHOO KOAY CHIN HWA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009931324254) | ($4.13) |
| KHOO KOAY CHIN HWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.07) | ($3.93) |
| KHOO KOAY CHIN HWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.29829174) | ($39,327.90) |
| KHOO KOAY CHIN HWA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2203436291) | ($0.17) |
| KHOO KOAY CHIN HWA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.289047387) | ($3.13) |
| KHOO KOAY CHIN HWA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2787119387) | ($5,000.00) |
| KHOO KOAY CHIN HWA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3389256058 | $6,080.21 |
| KHOO KOAY CHIN HWA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00836135816) | ($150.00) |
| KHOO KOAY CHIN HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414858716694249 | $155.41 |
| KHOO KOAY CHIN HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.930391963 | $3.90 |
| KHOO SKYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16719588849029 | $0.19 |
| KHOO TENG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.67802316489999 | $11.28 |
| KHOO YING YAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | LTC | 0.56039649 | $58.56 |
| KHOO YING YAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | LINK | 7.898212639 | $105.36 |
| KHOO YING YAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | MATIC | 131.62965994 | $173.75 |
| KHOO YING YAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | DOT | 10.283822425 | $182.95 |
| KHOO YING YAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.08382049078 | $250.85 |
| KHOO YING YAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | AVAX | 3.908251171 | $278.58 |
| KHOO YING YAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00896052 | $361.76 |
| KHOO YING YAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.935008 | $83.73 |
| KHOO YING YAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.1865980405 | $73.46 |
| KHOO YING YAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 4.20614116 | $292.50 |
| KHOO YING YAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.62050215 | $73.23 |
| KHOO YING YAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 714.4525 | $0.21 |
| KHOO YING YAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.052866 | $109.01 |
| KHOO YING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001764036719378 | $53.28 |
| KHOO YING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136586664382999 | $2.22 |
| KHOO YING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.85121350772 | $1.21 |
| KHOO YING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.178779423204 | $1.68 |
| KHOO YING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027485172986 | $0.21 |
| KHOO YING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00195050175572 | $0.13 |
| KHOO YING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042771294485 | $1.73 |
| KHOO YING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038252559636 | $1.13 |
| KHOO YING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00172643855404 | $0.49 |
| KHOO YING YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.563838128951 | $0.11 |
| KHOON LIM TEOH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 11.0 | $1,118.59 |
| KHOON LIM TEOH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (80.368727) | ($6,734.27) |
| KHOON LIM TEOH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (104.406933) | ($7,788.76) |
| KHOON LIM TEOH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $988.90 |
| KHOON LIM TEOH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,057.04 |
| KHOON LIM TEOH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.05411552 | $2,187.71 |
| KHOON LIM TEOH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150845) | ($6,088.77) |
| KHOON LIM TEOH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 38.557293 | $3,690.61 |
| KHOON LIM TEOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.161711972) | ($2,896.41) |
| KHOON LIM TEOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.802895652) | ($5,813.71) |
| KHOON LIM TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016761876511 | $51.28 |
| KHOON LIM TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336751155094309 | $78.68 |
| KHOON LIM TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 364.354261818 | $288.85 |
| KHOON LIM TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.129871782 | $234.82 |
| KHOON LIM TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.12040004779 | $60.88 |
| KHOON LIM TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35279344564375 | $26.24 |
| KHOON LIM TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13474836109655 | $11.55 |
| KHOONHO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158880422112 | $0.47 |
| KHOONHO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061768078892 | $0.45 |
| KHOOSHBU SHAKYA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (102.587042) | ($102.59) |
| KHOOSHBU SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141245015776 | $4.18 |
| KHOOSHBU SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3259026697 | $0.38 |
| KHOOSHBU SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.527472481332699 | $0.53 |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01127231 | $453.35 |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01045) | ($420.50) |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000532 | $0.21 |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01072032 | $434.03 |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01037429) | ($419.88) |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01046095 | $410.52 |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126095) | ($49.46) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHOR BEI ZHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010715) | ($420.28) |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000879 | $0.34 |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01039552 | $413.14 |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0106) | ($420.97) |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0061633 | $240.00 |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0109) | ($424.96) |
| KHOR BEI ZHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01215341 | $363.37 |
| KHOR BEI ZHI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01211832 | $368.09 |
| KHOR BEI ZHI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01238593 | $357.10 |
| KHOR BEI ZHI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01237308 | $358.32 |
| KHOR BEI ZHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00001289 | $0.40 |
| KHOR BEI ZHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000622 | $0.19 |
| KHOR BEI ZHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01266108 | $388.72 |
| KHOR BEI ZHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (19.96) | ($19.96) |
| KHOR BEI ZHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.012803 | $19.96 |
| KHOR BEI ZHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (4.278) | ($2.45) |
| KHOR BEI ZHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.001561 | $2.45 |
| KHOR BEI ZHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02384515806) | ($37.22) |
| KHOR BEI ZHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.072051) | ($2,052.95) |
| KHOR BEI ZHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.343364 | $2,052.95 |
| KHOR BEI ZHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.343364) | ($2,030.19) |
| KHOR BEI ZHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.71807071 | $1,095.17 |
| KHOR BEI ZHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.71807071) | ($1,100.01) |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153447645901989 | $506.73 |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070668567029 | $0.01 |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001004143826522 | $0.22 |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20688518422057 | $1.21 |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0301015209530879 | $0.02 |
| KHOR BEI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00610478175719999 | $0.01 |
| KHOR JIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000288766149399999 | $0.00 |
| KHOR JIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022617131018 | $0.00 |
| KHOR JIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051977606602 | $0.01 |
| KHOR JIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064391321009 | $0.00 |
| KHOR PUEH HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000046966163 | $0.00 |
| KHOR PUEH HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000004512663 | $0.00 |
| KHOR PUEH HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013824813512 | $0.00 |
| KHOR TZHER K'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006333009229 | $0.19 |
| KHOR TZHER K'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061580494956 | $12.02 |
| KHORI FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084559708004 | $2.50 |
| KHORI FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0890991018629999 | $0.99 |
| KHOROSHKO SIMIRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014008503236 | $0.00 |
| KHOSE KASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119890791534 | $3.55 |
| KHOSE KASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78205393031076 | $1.98 |
| KHOSE KASIMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30263498327 | $0.30 |
| KHOSIYATIN KHOSIYATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00257064980335564 | $0.00 |
| KHOTHIBUL UMAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000445332022625 | $0.00 |
| KHOTSO MASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045314047827583 | $0.05 |
| KHOUHAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113874790057 | $0.34 |
| KHOUHAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050051933956 | $0.00 |
| KHOULA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062076220457183 | $0.01 |
| KHOUPHAN BAIBUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8158925109 | $1.82 |
| KHOUPHAN BAIBUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5254022181 | $0.08 |
| KHOUSHAL NUYANDOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136483002686999 | $0.40 |
| KHRIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000306466567989999 | $0.60 |
| KHRIS PANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162904123669 | $4.82 |
| KHRISSY DOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006908120758 | $0.00 |
| KHRISSY DOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357515363219 | $0.04 |
| KHRISSY DOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006580398 | $0.00 |
| KHRISSY DOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010198932806 | $0.00 |
| KHRISSY DOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000630222460739999 | $0.00 |
| KHRISSY DOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000082646996236 | $0.01 |
| KHRISSY DOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00042358978044 | $0.00 |
| KHRISTEN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051249142702 | $0.15 |
| KHRISTINE ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031413342242 | $0.93 |
| KHRISTINE ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006560268818 | $1.28 |
| KHRISTINE ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023727756442 | $0.17 |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002711191396) | ($111.88) |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4714455931) | ($852.48) |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4714455931 | $852.48 |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,795.964405666) | ($1,100.84) |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,795.964405666 | $1,100.84 |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09901866419) | ($179.00) |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1239706062) | ($223.70) |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.086599124) | ($12,000.00) |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07522921847) | ($89.50) |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.552526141 | $13,744.01 |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3048548503) | ($362.69) |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00004898439031) | ($0.06) |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.88085913 | $18,646.03 |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005285336357) | ($111.88) |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02141706349) | ($453.36) |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.70861678) | ($15,000.00) |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000494313511359 | $10.58 |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090433480959 | $15.67 |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34341528099 | $0.34 |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.048866953892 | $19.51 |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9370037535 | $6.62 |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123729858808 | $1.36 |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.820000437 | $1.30 |
| KHRISTOPHER BODNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00087181135899 | $0.05 |
| KHRISTOPHER TOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.0803620229999 | $95.08 |
| KHRONGSAK LAPHIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($892.70) |
| KHRONGSAK LAPHIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28) | ($796.88) |
| KHRONGSAK LAPHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128927645993 | $0.38 |
| KHRONGSAK LAPHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033255986147 | $0.00 |
| KHRONGSAK LAPHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202235998496 | $5.67 |
| KHRUEAFA PUTTAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027575293934269 | $0.00 |
| KHRUEAFA PUTTAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070449674134 | $0.01 |
| KHRYSTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000437622696119999 | $0.01 |
| KHRYSTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020183608396 | $0.00 |
| KHRYSTOPHER BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014855088172 | $0.01 |
| KHRYSTYNA BOHAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.10366584 | $7.01 |
| KHRYSTYNA BOHAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 8.74197091 | $611.15 |
| KHRYSTYNA BOHAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 9.92914272 | $694.35 |
| KHRYSTYNA BOHAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 14.22101467 | $995.04 |
| KHRYSTYNA BOHAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 17.65 | $1,241.15 |
| KHRYSTYNA BOHAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 13.12065022 | $922.91 |
| KHRYSTYNA BOHAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 25.88319965 | $1,817.26 |
| KHRYSTYNA BOHAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | LTC | (0.14247054) | ($10.00) |
| KHRYSTYNA BOHAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | LTC | (35.36737175) | ($2,478.58) |
| KHRYSTYNA BOHAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (54.13980172) | ($3,923.65) |
| KHRYSTYNA BOHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.632702683236899 | $0.37 |
| KHRYSTYNA HDANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008256947605 | $0.00 |
| KHRYSTYNA HDANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345336482 | $0.24 |
| KHRYSTYNA HDANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114567312219 | $0.00 |
| KHRYSTYNA HUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48893996482299 | $1.52 |
| KHRYSTYNA KHARIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102225109293 | $30.26 |
| KHRYSTYNA KHARIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121322175605 | $0.24 |
| KHRYSTYNA KUBITSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160.0) | ($160.00) |
| KHRYSTYNA KUBITSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| KHRYSTYNA KUBITSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002419) | ($101.38) |
| KHRYSTYNA KUBITSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (144.848289) | ($144.85) |
| KHRYSTYNA KUBITSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024196341987355 | $100.01 |
| KHRYSTYNA KUBITSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0108620401361 | $1.01 |
| KHRYSTYNA PORFIROVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| KHRYSTYNA PORFIROVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 263.0 | $184.02 |
| KHRYSTYNA PORFIROVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 16.0 | $159.52 |
| KHRYSTYNA PORFIROVA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 279.2 | $174.00 |
| KHRYSTYNA PORFIROVA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 266.0 | $175.87 |
| KHRYSTYNA PORFIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033097545544 | $0.98 |
| KHRYSTYNA PORFIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.33738258622 | $100.09 |
| KHRYSTYNA PORFIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043230900002 | $8.44 |
| KHRYSTYNA UGRYNYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000692899395921999 | $0.00 |
| KHRYSTYNA UGRYNYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00237689928069999 | $0.00 |
| KHU JIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020423323118 | $0.00 |
| KHU JIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000345319737389999 | $0.07 |
| KHU JIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25269855398 | $0.20 |
| KHU JIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014477411085 | $0.01 |
| KHU JIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0060861970501 | $0.07 |
| KHU JIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00063928859929 | $0.01 |
| KHU JIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0098087927057 | $0.00 |
| KHU JIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019598774131 | $0.01 |
| KHU JIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000255323559149999 | $0.03 |
| KHU JIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000752622169439999 | $0.24 |
| KHU JIA HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00127774232964999 | $0.01 |
| KHUAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156378894262 | $46.38 |
| KHUAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02121180289 | $41.39 |
| KHUAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2657012635 | $4.97 |
| KHUAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.83240730799999 | $2.41 |
| KHUAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57658235399 | $6.36 |
| KHUAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083891565666 | $0.00 |
| KHUAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84250229782 | $2.88 |
| KHUAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150921494173 | $5.93 |
| KHUAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000109641546427 | $0.00 |
| KHUAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014300317584 | $1.08 |
| KHUAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000030326558489 | $0.00 |
| KHUAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000006397410814 | $0.00 |
| KHUAL MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.61117284372 | $1.12 |
| KHUE TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (30.86765) | ($1,394.81) |
| KHUE TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($188.26) |
| KHUE TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,038.37) |
| KHUE TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.109113) | ($7,918.39) |
| KHUE TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156889) | ($4,817.59) |
| KHUE TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.003853) | ($3,166.73) |
| KHUE TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100182) | ($2,882.29) |
| KHUE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348828517051479 | $126.68 |
| KHUE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187480467569999 | $0.02 |
| KHUE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046702551218018 | $113.50 |
| KHUE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23729149331701 | $17.34 |
| KHUE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33921356856 | $19.31 |
| KHUEN PING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062779284902 | $1.86 |
| KHUEN PING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125223062568 | $0.00 |
| KHUEN PING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.98439664929 | $11.98 |
| KHUJANI KHUJANI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| KHUJANI KHUJANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| KHUJANI KHUJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657793791 | $50.00 |
| KHUJANI KHUJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5141765845 | $1.51 |
| KHUKUMANI BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000067668722 | $0.00 |
| KHUKUMANI BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014052073258 | $0.01 |
| KHULEKANI ERASMUS MBAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05423037217941 | $0.05 |
| KHULEM DEBRISH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210068397819999 | $0.04 |
| KHULLAT REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020677254275 | $0.06 |
| KHUMO MPHAPHULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018439902394769 | $0.02 |
| KHUMOETSILE FREDAH PINE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010494) | ($417.45) |
| KHUMOETSILE FREDAH PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127627731 | $50.00 |
| KHUMOETSILE FREDAH PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606230395800699 | $1.19 |
| KHUMOYAME GAODUMELWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2874363761932 | $33.00 |
| KHUN CHHAY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0929367950839 | $0.10 |
| KHUN CHHAY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5274515879 | $5.35 |
| KHUNG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005917257922 | $0.02 |
| KHUNG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279256748411553 | $0.32 |
| KHUNG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000731268102279999 | $0.01 |
| KHUNG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021434206221 | $0.02 |
| KHUNG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019711227616 | $0.02 |
| KHUNG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027915043976 | $0.00 |
| KHUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.40353948 | $30.05 |
| KHUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01570389826 | $3.56 |
| KHUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015425688057 | $0.97 |
| KHUONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022309896491 | $6.60 |
| KHUONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069766412263 | $0.00 |
| KHUONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2491987266 | $8.92 |
| KHUONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005982811824 | $0.01 |
| KHUONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023694932165 | $2.60 |
| KHUONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13381336473 | $7.26 |
| KHUONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000048617024093 | $0.00 |
| KHUONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.042988434493 | $0.11 |
| KHUONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.20218410555 | $0.27 |
| KHUONG TRÂN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.097987191) | ($303.03) |
| KHUONG TRÂN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121299) | ($34.76) |
| KHUONG TRÂN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121432839689304 | $50.16 |
| KHUONG TRÂN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0059671133294018 | $2.33 |
| KHUP MANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (520.286656521) | ($520.29) |
| KHUP MANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 520.286656521 | $520.29 |
| KHUP MANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (520.286656) | ($520.29) |
| KHUP MANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003283) | ($1.00) |
| KHUP MANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003283 | $1.00 |
| KHUP MANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001011348356) | ($30.49) |
| KHUP MANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001011348356 | $30.49 |
| KHUP MANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104417) | ($31.51) |
| KHUP MANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006393510045871 | $0.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KHUP MANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.22563151175 | $3.23 |
| KHURAM CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000868040558025 | $2.57 |
| KHURAM CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.004509965 | $14.00 |
| KHURAM CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7529474417 | $5.99 |
| KHURAM CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0507051669259999 | $3.01 |
| KHURAM CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025036931137 | $0.16 |
| KHURAM JEHANZEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23836344069 | $4.73 |
| KHURAM SHAHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022185875385 | $0.66 |
| KHURAM SHAHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031357131121 | $0.00 |
| KHURAM SHAHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000751389038499999 | $1.47 |
| KHURAM SHAHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122031483025 | $1.36 |
| KHURAM SHAHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.235654982769999 | $0.11 |
| KHURAM SHAHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.32875551722 | $0.16 |
| KHURRAM AKBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165845471628 | $0.49 |
| KHURRAM AKBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00696683444454 | $13.59 |
| KHURRAM AYUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128143637958535 | $0.15 |
| KHURRAM BANGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33335217058 | $0.39 |
| KHURRAM BANGASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00323278937199999 | $0.00 |
| KHURRAM MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132778252545 | $0.00 |
| KHURRAM MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050385467368 | $0.01 |
| KHURRAM MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073432065113 | $0.00 |
| KHURRAM RAJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,461.58) |
| KHURRAM RAJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (39.94975761) | ($58,861.17) |
| KHURRAM RAJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (366.41342539) | ($19,115.26) |
| KHURRAM RAJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (87.08777452) | ($4,245.53) |
| KHURRAM RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052863295672 | $1.56 |
| KHURRAM RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015612543661 | $0.02 |
| KHURRAM RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30296139639669 | $713.36 |
| KHURRAM RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001019779781999 | $0.00 |
| KHURRAM RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42126125653 | $0.06 |
| KHURRAM RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.14490068801259 | $93.03 |
| KHURRAM RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 38.604478601 | $18.60 |
| KHURRAM RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.31868642196514 | $25.47 |
| KHURRAM RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000054609688470999 | $0.00 |
| KHURRUM ROHANI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.03240729 | $100.08 |
| KHURRUM ROHANI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $61,708.80 |
| KHURRUM ROHANI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (19.483619147) | ($60,000.00) |
| KHURRUM ROHANI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 15,000.0 | $15,000.00 |
| KHURRUM ROHANI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MCDAI | (50.0) | ($50.00) |
| KHURRUM ROHANI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MCDAI | (14,950.0) | ($14,950.00) |
| KHURRUM ROHANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 0.1 | $0.10 |
| KHURRUM ROHANI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006351215838) | ($12.52) |
| KHURRUM ROHANI | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| KHURRUM ROHANI | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KHURRUM ROHANI | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | USDC | 15,189.079238 | $15,189.08 |
| KHURRUM ROHANI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MCDAI | 50.00250012 | $50.00 |
| KHURRUM ROHANI | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KHURRUM ROHANI | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (15,199.079238) | ($15,199.08) |
| KHURRUM ROHANI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MCDAI | 49.00245012 | $49.00 |
| KHURRUM ROHANI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MCDAI | 15,181.78946454 | $15,181.79 |
| KHURRUM ROHANI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| KHURRUM ROHANI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03084527681) | ($62.60) |
| KHURRUM ROHANI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | ETH | 19.483619147 | $39,541.70 |
| KHURSED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391985125249999 | $11.60 |
| KHURSED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00725559801149999 | $14.16 |
| KHURSED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031449611533 | $0.23 |
| KHURSED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0185989132419999 | $0.02 |
| KHURSHID ABDUL-MUTAKABBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012009732509 | $3.55 |
| KHURSHID ABDUL-MUTAKABBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8613490432 | $0.68 |
| KHURSHID ABDUL-MUTAKABBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0435273046 | $1.28 |
| KHURSHID ABDUL-MUTAKABBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25173012967 | $0.04 |
| KHURSHID AHMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045792544109 | $140.89 |
| KHURSHID AHMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049264281697 | $98.17 |
| KHURSHID AHMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.578917163 | $48.82 |
| KHURSHID AHMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 120.16776386 | $75.45 |
| KHURSHID ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049950125949999 | $0.00 |
| KHURSHID ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40084233483 | $0.47 |
| KHURSHID ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00328220255129999 | $0.00 |
| KHURSHID ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020264818427 | $0.00 |
| KHURSHID ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044877212302 | $0.33 |
| KHURSHID ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108121489193 | $0.04 |
| KHURSHID ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000026149183324 | $0.00 |
| KHURSHID ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017789689356 | $0.05 |
| KHURSHID EKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049829964220799 | $0.00 |
| KHURSHID KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015026898724 | $453.95 |
| KHURSHID KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45106258871999 | $913.78 |
| KHURSHID KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020913503368 | $0.02 |
| KHURSHID KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.471250391 | $90.75 |
| KHURSHID KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0061864899288 | $0.07 |
| KHURSHID KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3295833272 | $11.74 |
| KHURSHID KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.4134811014 | $38.99 |
| KHURSHID KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0354159637339999 | $3.89 |
| KHURSHID KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.603003557 | $16.02 |
| KHURSHID KHOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022313490925 | $1.69 |
| KHURSHIDBEK KHUJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015929675161 | $0.00 |
| KHUSAN DUSTBOEV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 36.79 | $3.16 |
| KHUSAN DUSTBOEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 50,000.0 | $12.91 |
| KHUSAN DUSTBOEV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 1.80809 | $19.20 |
| KHUSAN DUSTBOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507036563400179 | $0.45 |
| KHUSEIN ELKHADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111862328699604 | $0.00 |
| KHUSEIN ELKHADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41078538804 | $0.02 |
| KHUSEN NARTOKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001287) | ($50.05) |
| KHUSEN NARTOKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128712245720477 | $50.00 |
| KHUSEN NARTOKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0013823921343 | $0.00 |
| KHUSHAL SINGH RAJAWAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.110677) | ($1,622.75) |
| KHUSHAL SINGH RAJAWAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,615.69 | $1,622.75 |
| KHUSHAL SINGH RAJAWAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001274) | ($35.06) |
| KHUSHAL SINGH RAJAWAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 34.914 | $35.06 |
| KHUSHAL SINGH RAJAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127604857533087 | $50.31 |
| KHUSHAL SINGH RAJAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80616809809 | $1.56 |
| KHUSHAL SINGH RAJAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011125509377936 | $25.47 |
| KHUSHAL SINGH RAJAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.54120451 | $6.54 |
| KHUSHBAKHT AREEBA QAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041437413633 | $12.26 |
| KHUSHBOO JITENDRA PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018252032833 | $0.54 |
| KHUSHBOO JITENDRA PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.793975223 | $8.79 |
| KHUSHBOO PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018160927723 | $46.01 |
| KHUSHBOO PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.379734073843 | $101.12 |
| KHUSHBOO PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016340518014 | $24.36 |
| KHUSHBOO PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.324424422989999 | $0.32 |
| KHUSHBOO PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.589001103 | $4.87 |
| KHUSHBOO PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0065124268493 | $0.05 |
| KHUSHBOO PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15843230195 | $0.16 |
| KHUSHBOO PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1698976925 | $8.05 |
| KHUSHBOO SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252540885959999 | $76.52 |
| KHUSHBOO SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047369701612 | $0.01 |
| KHUSHBOO SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142536165569 | $27.80 |
| KHUSHBOO SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.843592754 | $7.80 |
| KHUSHBOO SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089793968211 | $0.79 |
| KHUSHBOO SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00233212008199999 | $0.74 |
| KHUSHBOO SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016505401181 | $0.94 |
| KHUSHBOO SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174204822519999 | $51.97 |
| KHUSHBOO SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.561648423 | $100.00 |
| KHUSHBOO SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019499944692 | $38.05 |
| KHUSHBOO SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.141608599 | $113.14 |
| KHUSHBOO SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00586136206346599 | $0.01 |
| KHUSHBU BHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122988278536071 | $0.01 |
| KHUSHDEEP SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021516254829 | $0.00 |
| KHUSHDEEP SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110821711031999 | $0.01 |
| KHUSHVEER THIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274133350733816 | $0.03 |
| KHUSHVIR CHEEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025326222872 | $0.00 |
| KHUSLEN BAYASGALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037174675574 | $0.04 |
| KHƯU PHÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044997004234906 | $0.01 |
| KHƯU PHÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034790302065 | $0.01 |
| KHVALIMIR SMESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015964094852 | $0.00 |
| KHYATI MALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002431131144 | $0.00 |
| KHYATI MALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000267532490879999 | $0.00 |
| KHYATI MALOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024243704039 | $0.01 |
| KHYE HAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090014114047 | $2.66 |
| KHYE HAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094517805259 | $0.00 |
| KHYE HAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0075826265437 | $0.07 |
| KHYLE FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.35203110916 | $38.78 |
| KHYLE GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000862153427049999 | $25.52 |
| KHYLE GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.4222627109999 | $48.42 |
| KHYLE GRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.763899861 | $82.26 |
| KI BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132855951594 | $39.32 |
| KI BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02027039471 | $39.55 |
| KI BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9126439975 | $5.48 |
| KI BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5382890752 | $28.21 |
| KI BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30053674087 | $2.65 |
| KI BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.3578400828 | $1.51 |
| KI BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016417167675 | $1.20 |
| KI BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 107.256166686 | $107.26 |
| KI BUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017579819481 | $5.20 |
| KI BUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5870239726 | $3.59 |
| KI BUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043721851107 | $0.00 |
| KI BUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031949211294 | $0.95 |
| KI BUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.94280556779999 | $8.94 |
| KI BUM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037210253939 | $0.02 |
| KI CHING WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (51.5) | ($51.50) |
| KI CHING WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 0.60765 | $51.50 |
| KI CHING WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KI CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122841716396892 | $50.47 |
| KI CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025504736496909 | $0.05 |
| KI CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2104251029683 | $0.21 |
| KI CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 98.826465472 | $98.83 |
| KI CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013750008086 | $0.00 |
| KI CHIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284685926609999 | $0.84 |
| KI CHIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107065103126 | $0.02 |
| KI CHIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5687464834 | $5.57 |
| KI CHIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.4180556731 | $4.42 |
| KI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.163008189467 | $107.89 |
| KI CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002541927026 | $7.52 |
| KI CHUEN KU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25673665) | ($10,620.35) |
| KI CHUEN KU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000156) | ($6.08) |
| KI CHUEN KU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 6.061 | $6.08 |
| KI CHUEN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039752776019631 | $16.04 |
| KI CHUEN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.42752258208213 | $7.36 |
| KI CHUEN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015827685917 | $0.00 |
| KI CHUEN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074575286586542 | $0.01 |
| KI CHUN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131382634483 | $3.89 |
| KI CHUN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156085614111538 | $0.18 |
| KI CHUN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15551297969 | $315.70 |
| KI CHUN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043154300906 | $0.04 |
| KI CHUN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.681700555328 | $6.99 |
| KI CHUN TSUI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5193925234) | ($1.11) |
| KI CHUN TSUI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7843944586) | ($1.59) |
| KI CHUN TSUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2137803242) | ($0.40) |
| KI CHUN TSUI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.46193374) | ($1.11) |
| KI CHUN TSUI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.942728733) | ($1.59) |
| KI CHUN TSUI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6032639756) | ($0.40) |
| KI CHUN TSUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.17) | ($1.17) |
| KI CHUN TSUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| KI CHUN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002462958054 | $74.56 |
| KI CHUN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.182017261764 | $3.40 |
| KI CHUN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017693832257 | $34.52 |
| KI CHUN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001624288266 | $0.00 |
| KI CHUN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28289809651 | $0.28 |
| KI CHUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018538103026 | $0.55 |
| KI CHUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.394296064131 | $8.44 |
| KI CHUNG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35679448) | ($10,711.68) |
| KI CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115173054991349 | $42.80 |
| KI CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041017103319 | $0.08 |
| KI EUN PYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,967.307286 | $9,967.31 |
| KI EUN PYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,912.429876 | $8,912.43 |
| KI EUN PYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,979.98 | $1,979.98 |
| KI EUN PYO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| KI EUN PYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 21.355960898 | $64,477.49 |
| KI EUN PYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,872.0687 | $12,872.07 |
| KI EUN PYO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (8.3456) | ($25,000.00) |
| KI EUN PYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 24,898.848 | $25,000.00 |
| KI EUN PYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,569.3 | $1,569.30 |
| KI EUN PYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32,295.552698 | $32,295.55 |
| KI EUN PYO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| KI EUN PYO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 49.564180744 | $149,952.96 |
| KI EUN PYO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (69.911706806) | ($211,975.69) |
| KI EUN PYO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 69.911706806 | $211,975.69 |
| KI EUN PYO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (69.911706) | ($211,387.83) |
| KI EUN PYO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,974.880197 | $9,974.88 |
| KI EUN PYO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,605.42570742) | ($7,605.43) |
| KI EUN PYO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,605.42570742 | $7,605.43 |
| KI EUN PYO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 22,454.7 | $22,454.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KI EUN PYO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| KI EUN PYO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 48.991524881 | $148,039.59 |
| KI EUN PYO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.991524881) | ($148,384.55) |
| KI EUN PYO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.991524881 | $148,384.55 |
| KI EUN PYO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (48.991525) | ($148,265.50) |
| KI EUN PYO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2914599954) | ($11,794.80) |
| KI EUN PYO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2914599954 | $11,794.80 |
| KI EUN PYO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.291459) | ($11,772.90) |
| KI EUN PYO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.9380461231) | ($0.94) |
| KI EUN PYO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.9380461231 | $0.94 |
| KI EUN PYO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002735239948) | ($11.33) |
| KI EUN PYO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002735239948 | $11.33 |
| KI EUN PYO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009613462572) | ($29.72) |
| KI EUN PYO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009613462572 | $29.72 |
| KI EUN PYO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002242507481) | ($0.86) |
| KI EUN PYO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002242507481 | $0.86 |
| KI EUN PYO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007387389099) | ($2.10) |
| KI EUN PYO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007387389099 | $2.10 |
| KI EUN PYO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.6715187117) | ($0.67) |
| KI EUN PYO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.6715187117 | $0.67 |
| KI EUN PYO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000296) | ($10.61) |
| KI EUN PYO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010352) | ($27.60) |
| KI EUN PYO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,999.441323885) | ($24,999.44) |
| KI EUN PYO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,999.441323885 | $24,999.44 |
| KI EUN PYO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (36.615469) | ($36.62) |
| KI EUN PYO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (24,999.441323) | ($24,999.44) |
| KI EUN PYO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.980032064) | ($32.98) |
| KI EUN PYO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.980032064 | $32.98 |
| KI EUN PYO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (32.980032) | ($32.98) |
| KI EUN PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029968384989429 | $11.90 |
| KI EUN PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010352727241845 | $31.41 |
| KI EUN PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.07718571123 | $134.08 |
| KI EUN PYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.610195393551155 | $1.61 |
| KI FAT MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092188145198 | $0.03 |
| KI FAT MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004339780633069999 | $8.47 |
| KI FONG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019034897237 | $0.06 |
| KI FONG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014390244855 | $0.00 |
| KI FONG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076039709992 | $0.01 |
| KI FUNG LAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0647526 | $2,524.06 |
| KI FUNG LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 229.29 | $204.83 |
| KI FUNG LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 1.86642836 | $615.14 |
| KI FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055222843671 | $156.35 |
| KI FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83710752376999 | $1.02 |
| KI FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013999862765099 | $3.72 |
| KI FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.65661367148 | $44.04 |
| KI FUNG LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (520.285503) | ($520.29) |
| KI FUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.680531904763999 | $0.67 |
| KI FUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.374570288546 | $6.37 |
| KI HAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000050174096999 | $0.00 |
| KI HAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022461372898448 | $0.00 |
| KI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025652523863 | $0.76 |
| KI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001050493568829999 | $0.00 |
| KI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000539439360391 | $1.05 |
| KI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26754727517 | $0.27 |
| KI HUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (212.242903) | ($212.24) |
| KI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039393858168 | $1.54 |
| KI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95683775194613 | $2.91 |
| KI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.116305381 | $1.12 |
| KI HYUN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036698661329 | $1.09 |
| KI HYUN KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045168646695 | $0.05 |
| KI KI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055219068119 | $1.63 |
| KI KI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015867081578 | $0.00 |
| KI KI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014882146255999 | $0.01 |
| KI KI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020276062931 | $0.02 |
| KI KI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.765727976099999 | $1.77 |
| KI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000330086891679999 | $0.01 |
| KI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085346525599999 | $16.63 |
| KI KON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018984839046 | $0.56 |
| KI KON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015140094455 | $29.54 |
| KI KWAN SO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009856613704) | ($20.29) |
| KI KWAN SO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (179.927177591) | ($117.15) |
| KI KWAN SO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 24.96736751 | $49,460.36 |
| KI KWAN SO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($186.85) |
| KI KWAN SO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.91) | ($18,999.98) |
| KI KWAN SO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.000377211) | ($21,793.27) |
| KI KWAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056720456484 | $0.17 |
| KI KWAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075172237119107 | $145.77 |
| KI KWAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1676504960837 | $1.37 |
| KI KWAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00118931311017999 | $0.00 |
| KI KWAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000038042783367 | $0.00 |
| KI KWAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000327523927069999 | $0.00 |
| KI KWAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0006459138564 | $0.00 |
| KI KWAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.189155199472 | $0.02 |
| KI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054156416375 | $0.14 |
| KI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0730981509634 | $0.12 |
| KI LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,168.343237689) | ($598.15) |
| KI LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,168.343237689 | $598.15 |
| KI LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001210076188) | ($35.37) |
| KI LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001210076188 | $35.37 |
| KI LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1717051045) | ($336.18) |
| KI LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1717051045 | $336.18 |
| KI LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ADA | (1,166.395) | ($596.00) |
| KI LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 591.712 | $596.00 |
| KI LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.171195) | ($335.18) |
| KI LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 334.667 | $335.18 |
| KI LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.001175) | ($34.34) |
| KI LEE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 34.331 | $34.34 |
| KI LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (960.0) | ($960.00) |
| KI LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.653962 | $960.00 |
| KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009024186832255 | $0.32 |
| KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001210403011233 | $3.06 |
| KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.405614895 | $17.41 |
| KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.911057204006 | $4.34 |
| KI MUI WAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128208) | ($52.27) |
| KI MUI WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000195041882418999 | $0.08 |
| KI MUI WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17808636237 | $0.18 |
| KI NANG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029588449955 | $8.76 |
| KI NANG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7331764189493 | $4.85 |
| KI NANG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153151161765 | $6.06 |
| KI NANG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00020044103529 | $0.01 |
| KI TUNG LAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($34,583.91) |
| KI TUNG LAU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (12.464585) | ($33,590.35) |
| KI TUNG LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049848) | ($1,475.66) |
| KI TUNG LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01201286135) | ($21.58) |
| KI TUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028232504125123 | $109.77 |
| KI TUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049412958904982 | $143.55 |
| KI TUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00090620472034 | $0.00 |
| KI WAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033982068679 | $0.00 |
| KI WAI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072102327387 | $0.01 |
| KI WAN LAURA KWOK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (858.772313) | ($858.77) |
| KI WAN LAURA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027206886853 | $8.05 |
| KI WAN LAURA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034201628091 | $6.66 |
| KI WAN LAURA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044550821124 | $0.00 |
| KI WAN LAURA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.428944721894 | $6.43 |
| KI WAN LAURA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.040227081 | $2.41 |
| KI WOOK CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2921) | ($609.74) |
| KI WOOK CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (4.592436) | ($52.22) |
| KI WOOK CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008494) | ($258.64) |
| KI WOOK CHUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 0.93474 | $0.00 |
| KI WOOK CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005072551048266 | $1.86 |
| KI WOOK CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016565784339365 | $4.45 |
| KI WOOK CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04100584942803 | $0.62 |
| KI WOOK CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00293978549569999 | $0.00 |
| KI WOOK CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0066762806656 | $2.12 |
| KI WOOK CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034238586556 | $1.91 |
| KI YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3044514963265 | $0.31 |
| KI YOUNG KANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.5 | $157.17 |
| KI YOUNG KANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 1.9829362 | $623.68 |
| KI YOUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716400443441 | $50.32 |
| KI YOUNG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00634443269219999 | $1.12 |
| KI YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004276774804 | $0.00 |
| KI YUN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.32) | ($3.32) |
| KI YUN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.32 | $3.32 |
| KI YUN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KI YUN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KI YUN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| KI YUN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KI YUN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1081402579 | $3,261.29 |
| KI YUN LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1204771504) | ($3,634.92) |
| KI YUN LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1204771504 | $3,634.92 |
| KI YUN LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.120477) | ($3,640.57) |
| KI YUN LEE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.52587267 | $967.71 |
| KI YUN LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08850877519) | ($161.11) |
| KI YUN LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08850877519 | $161.11 |
| KI YUN LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6143814452) | ($1,106.63) |
| KI YUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100417890801139 | $3.50 |
| KI YUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000836399273874909 | $1.96 |
| KI YUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3326387302 | $7.33 |
| KIA CAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.295509125781 | $4.18 |
| KIA CHRISTINA DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000088681649939 | $0.00 |
| KIA CHRISTINA DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000626917524269999 | $0.12 |
| KIA CHRISTINA DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000153097065235 | $0.03 |
| KIA CHUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345004167709999 | $10.21 |
| KIA CHUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0815547537 | $1.31 |
| KIA CHUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23975554806 | $2.66 |
| KIA CORBY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063008719854 | $1.86 |
| KIA CORBY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35591942986 | $0.36 |
| KIA HUAT KELVIN CHANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (330.612792) | ($294.20) |
| KIA HUAT KELVIN CHANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (265.0) | ($265.00) |
| KIA HUAT KELVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005003402114 | $200.00 |
| KIA HUAT KELVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12906379610778 | $4.26 |
| KIA HUAT KELVIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5058983601 | $0.47 |
| KIA KIANEARSI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $5,029.92 |
| KIA KIANEARSI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1773 | $5,214.04 |
| KIA KIANEARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140602702762999 | $41.62 |
| KIA KIANEARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5490404727 | $2.86 |
| KIA KIANEARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0251310266269999 | $0.05 |
| KIA LOUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016847348193 | $0.33 |
| KIA LOUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9913456267 | $7.92 |
| KIA LOUTFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0417832773649999 | $0.14 |
| KIA M. WRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138767105568 | $4.11 |
| KIA MIN HENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,753.213149) | ($7,753.21) |
| KIA MIN HENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (256.224307) | ($139.83) |
| KIA MIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069487920332 | $20.57 |
| KIA MIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.34080993955 | $94.34 |
| KIA MIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.501778053 | $18.63 |
| KIA MIN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8123350274932 | $1.25 |
| KIA MING PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474371834739999 | $0.47 |
| KIA NOOSH MOUSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388447932939999 | $119.11 |
| KIA NOOSH MOUSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.507239355 | $100.00 |
| KIA NOOSH MOUSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31201191882 | $637.90 |
| KIA RAISDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000254958418689999 | $0.01 |
| KIA RAISDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037282049658 | $0.03 |
| KIA RAISDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057845208931 | $0.06 |
| KIA RUSSELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01695311379) | ($50.00) |
| KIA RUSSELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01695311379 | $50.00 |
| KIA RUSSELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015) | ($44.14) |
| KIA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063134933494 | $18.69 |
| KIA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090917225974 | $17.90 |
| KIA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066657124941 | $0.00 |
| KIA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0253943662819999 | $1.00 |
| KIA RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000669461840539999 | $0.00 |
| KIAH ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270081151502835 | $0.03 |
| KIAH AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059495583611 | $0.01 |
| KIAH AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16134951907 | $327.79 |
| KIAH AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83502264903 | $0.84 |
| KIAH AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.753575823 | $9.89 |
| KIAH AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6069321716 | $28.97 |
| KIAH AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3983115574 | $4.78 |
| KIAH AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00344421657799999 | $0.00 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.409311826) | ($7.18) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001027245647) | ($4.07) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00422773) | ($131.71) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (0.27993972) | ($21.25) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (8.982524906) | ($550.00) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 10.304999996 | $630.98 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.2734590887) | ($16.74) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.13277805) | ($8.13) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.9162) | ($62.43) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 62.457 | $62.43 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | AAVE | (2.92304) | ($250.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 247.376 | $250.00 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (309.83) | ($309.83) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0105374 | $309.83 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.007288 | $214.02 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.01736839002) | ($510.02) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.00006032965039) | ($1.77) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | UNI | 52.276659 | $287.75 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 3,500.0 | $1,798.16 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | MATIC | (663.148639281) | ($421.21) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ADA | (3,477.671236236) | ($1,760.61) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LINK | 69.7502 | $474.74 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | LINK | (67.137348992) | ($454.55) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 139.0 | $139.00 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 581.0 | $581.00 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (270.0) | ($270.00) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001262556457) | ($22.38) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001730311622) | ($30.67) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05641449762) | ($1,000.00) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06816912372 | $1,208.36 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001117232143) | ($2.40) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004049966517) | ($0.87) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005586160713) | ($0.12) |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000563936550452 | $1.58 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107163737591475 | $0.14 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40278930658902 | $0.40 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.162846153902 | $6.22 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11541844085 | $0.06 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00539108783069999 | $0.04 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020874256625 | $0.02 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059616127558 | $0.02 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033192099672 | $0.00 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01673677721443 | $2.32 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.152718286854 | $0.77 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025485944832 | $0.00 |
| KIAH HENG BERNARD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000898016130999999 | $0.05 |
| KIAH NICOLE MCELROY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (402.044687774) | ($402.04) |
| KIAH NICOLE MCELROY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 402.044687774 | $402.04 |
| KIAH NICOLE MCELROY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001276131089) | ($48.83) |
| KIAH NICOLE MCELROY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001276131089 | $48.83 |
| KIAH NICOLE MCELROY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001681868962) | ($4.75) |
| KIAH NICOLE MCELROY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001681868962 | $4.75 |
| KIAH NICOLE MCELROY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (402.044687) | ($402.04) |
| KIAH NICOLE MCELROY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001681868962) | ($4.87) |
| KIAH NICOLE MCELROY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127613) | ($50.35) |
| KIAH NICOLE MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127655878346769 | $50.02 |
| KIAH NICOLE MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004543927183885 | $0.01 |
| KIAH NICOLE MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4303938112711 | $1.43 |
| KIAH SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119706083848 | $0.35 |
| KIAH SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015114500539 | $2.95 |
| KIAH SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 390.282530496 | $309.41 |
| KIAH SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38367584583 | $0.06 |
| KIAH-ELIZABETH KURTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000205287206179999 | $0.00 |
| KIAH-ELIZABETH KURTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60357242886 | $0.71 |
| KIAH-ELIZABETH KURTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117468242111 | $2.29 |
| KIAH-ELIZABETH KURTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0996202226319999 | $0.06 |
| KIAH-ELIZABETH KURTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000064468570468 | $0.00 |
| KIAH-ELIZABETH KURTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1994006745 | $5.20 |
| KIAH-ELIZABETH KURTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21147360109 | $0.03 |
| KIAH-ELIZABETH KURTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089270629429 | $0.65 |
| KIAH-ELIZABETH KURTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.040813365601 | $0.25 |
| KIAHL ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006192905675 | $0.00 |
| KIAHL ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026715907866 | $0.03 |
| KIAHL ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017529153131 | $0.03 |
| KIAHL ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000871836982 | $0.00 |
| KIAHL ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006147386332 | $0.02 |
| KIAHL ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0074210390866 | $0.00 |
| KIAHL ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000067182532643 | $0.00 |
| KIAHL ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023757507353 | $0.00 |
| KIAHL ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000074430543207 | $0.00 |
| KIAL HOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029503187819 | $0.58 |
| KIAMBU FENTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025792236138 | $5.03 |
| KIAMBU FENTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7764716037 | $1.78 |
| KIAMBU FENTRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075249695661 | $0.84 |
| KIAN ANN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2.544529) | ($20.28) |
| KIAN ANN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,380.014777762) | ($11,150.52) |
| KIAN ANN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8749565212) | ($2,015.27) |
| KIAN ANN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (8.447204082) | ($780.35) |
| KIAN ANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025457790531 | $0.08 |
| KIAN ANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112555333424 | $0.13 |
| KIAN ANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004371068900034 | $12.13 |
| KIAN ANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2068240095474 | $26.27 |
| KIAN ANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036833805892167 | $5.59 |
| KIAN BENG JASONS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161361869621 | $4.78 |
| KIAN BENG JASONS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031824736597 | $0.00 |
| KIAN BENG JASONS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318164705059999 | $6.21 |
| KIAN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000957586935739999 | $2.83 |
| KIAN BOON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016781079565 | $0.00 |
| KIAN BOON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014763601007 | $0.29 |
| KIAN BOON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35603002714 | $0.36 |
| KIAN BOON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.064861527449 | $4.11 |
| KIAN CARLO DE LIZO VILLANUEVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 6.5 | $625.80 |
| KIAN CARLO DE LIZO VILLANUEVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 1.6995 | $553.92 |
| KIAN CARLO DE LIZO VILLANUEVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.6995) | ($514.70) |
| KIAN CARLO DE LIZO VILLANUEVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001718) | ($49.79) |
| KIAN CARLO DE LIZO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718803713 | $50.00 |
| KIAN CARLO DE LIZO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44023545440901 | $0.28 |
| KIAN CARLO DE LIZO VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025038633572 | $0.85 |
| KIAN CHAD DABIRAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.1430684029 | $399.97 |
| KIAN CHAD DABIRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.143068) | ($419.48) |
| KIAN CHAD DABIRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2033802491) | ($491.40) |
| KIAN CHAD DABIRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2033802491 | $491.40 |
| KIAN CHAD DABIRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.20338) | ($488.41) |
| KIAN CHAD DABIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012753474497314 | $50.37 |
| KIAN CHAD DABIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009483071831779 | $2.68 |
| KIAN CHOON TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.7961828068099 | $49.80 |
| KIAN CHUN CHING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.085639877) | ($153.34) |
| KIAN CHUN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000708294779 | $0.00 |
| KIAN CHUN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007653101538694 | $1.82 |
| KIAN CHUN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019982423533 | $0.00 |
| KIAN CHYE SEAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19617978) | ($5,789.66) |
| KIAN CHYE SEAH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013998) | ($4.27) |
| KIAN CHYE SEAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (898.03) | ($898.03) |
| KIAN CHYE SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000840579945178447 | $31.77 |
| KIAN CHYE SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.50223313784 | $10.50 |
| KIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017895903841 | $5.30 |
| KIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015386557891 | $3.00 |
| KIAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017606249795 | $0.00 |
| KIAN FAKHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22844889818347 | $0.27 |
| KIAN FARAZFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.221958926884 | $1.27 |
| KIAN FONG SOO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (266.864544) | ($190.00) |
| KIAN FONG SOO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (235.31627) | ($211.84) |
| KIAN FONG SOO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (210.495181) | ($210.50) |
| KIAN FONG SOO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.197822737) | ($486.03) |
| KIAN FONG SOO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01818701) | ($720.77) |
| KIAN FONG SOO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.986201981) | ($2,917.96) |
| KIAN FONG SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003816159384664 | $1.53 |
| KIAN FONG SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002158922898755 | $6.49 |
| KIAN FONG SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6069118085959 | $0.61 |
| KIAN FONG SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.392452470198399 | $0.36 |
| KIAN FONG SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27577586290724 | $0.21 |
| KIAN FONG SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003264847593097 | $1.35 |
| KIAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001161793317 | $2.27 |
| KIAN HAO CHIU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 1,711.547632 | $1,121.00 |
| KIAN HAO CHIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (61.182546237) | ($468.06) |
| KIAN HAO CHIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (16.32426157) | ($1,187.20) |
| KIAN HAO CHIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025578) | ($50.07) |
| KIAN HAO CHIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (6,384.342737) | ($2,199.74) |
| KIAN HAO CHIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.210014845) | ($1,772.32) |
| KIAN HAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034252142141 | $1.01 |
| KIAN HAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028641073346 | $0.03 |
| KIAN HAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122628633950039 | $28.12 |
| KIAN HAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68601209389999 | $1.06 |
| KIAN HAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116665818260188 | $1.30 |
| KIAN HAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031130271463268 | $2.93 |
| KIAN HAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4718591461 | $8.44 |
| KIAN HAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.105334396633 | $13.49 |
| KIAN HAO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007606562545 | $0.84 |
| KIAN HAO KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079613069653 | $23.56 |
| KIAN HAO KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28489365290999 | $6.84 |
| KIAN HAO KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364971701419999 | $7.12 |
| KIAN HAO KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0055481944441 | $0.01 |
| KIAN HENG TAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.13117656 | $388.06 |
| KIAN HENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158949363579999 | $2.80 |
| KIAN HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126282857175 | $0.37 |
| KIAN HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101638558914 | $205.47 |
| KIAN HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00082868878458 | $0.00 |
| KIAN HUAT LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,053.555350024) | ($1,150.58) |
| KIAN HUAT LIM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,053.555350024 | $1,150.58 |
| KIAN HUAT LIM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,053.555350024) | ($1,195.93) |
| KIAN HUAT LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.5) | ($18,773.89) |
| KIAN HUAT LIM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.5 | $18,773.89 |
| KIAN HUAT LIM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (6.5) | ($19,101.83) |
| KIAN HUAT LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.67009487) | ($24,165.33) |
| KIAN HUAT LIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.67009487 | $24,165.33 |
| KIAN HUAT LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014925378) | ($29,566.81) |
| KIAN HUAT LIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014925378 | $29,566.81 |
| KIAN HUAT LIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.67009487) | ($24,543.26) |
| KIAN HUAT LIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01492537) | ($30,078.09) |
| KIAN HUAT LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (317.740395220999) | ($3,287.24) |
| KIAN HUAT LIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 317.740395220999 | $3,287.24 |
| KIAN HUAT LIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (317.740395220999) | ($3,295.91) |
| KIAN HUAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034597378148285 | $132.46 |
| KIAN HUAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073372633538867 | $208.81 |
| KIAN HUAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1702814599366 | $0.17 |
| KIAN HUAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.050078186978 | $6.55 |
| KIAN HUAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.71547468674799 | $41.68 |
| KIAN KIM KHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1835968470499 | $12.20 |
| KIAN LEE RAYMOND PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052747368951 | $1.56 |
| KIAN LEE RAYMOND PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075315617721 | $0.00 |
| KIAN LEE RAYMOND PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07437681103 | $0.85 |
| KIAN LEE RAYMOND PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121762743433 | $1.35 |
| KIAN LEONG CHEW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.58) |
| KIAN LEONG CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6733365018) | ($987.59) |
| KIAN LEONG CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080564) | ($22.22) |
| KIAN LEONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008731374140045 | $0.29 |
| KIAN LEONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006759351476435 | $15.46 |
| KIAN LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| KIAN LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,699.0) | ($1,699.00) |
| KIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056881499188 | $1.68 |
| KIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015108597113 | $0.02 |
| KIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.984851049 | $186.98 |
| KIAN MACDONALD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (2.228616) | ($3,929.11) |
| KIAN MACDONALD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.1310462 | $3,929.11 |
| KIAN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006108004966 | $12.69 |
| KIAN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.4264186183011 | $69.43 |
| KIAN MATTHEW SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.605917373541 | $0.61 |
| KIAN MENG TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.49306) | ($1,498.73) |
| KIAN MENG TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (1,597.104) | ($3,042.82) |
| KIAN MENG TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 1.199776 | $3,042.82 |
| KIAN MENG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.354642154) | ($15,637.17) |
| KIAN MENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012204994516 | $0.00 |
| KIAN MENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.22776669620949 | $16.61 |
| KIAN MENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07964470264705 | $186.44 |
| KIAN MENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031058133972 | $0.03 |
| KIAN MENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024959043923 | $1.04 |
| KIAN NIKZADEH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.59973605 | $1,713.22 |
| KIAN NIKZADEH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.09332644 | $3,603.85 |
| KIAN NIKZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112808590899999 | $30.31 |
| KIAN NIKZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067155540778 | $11.20 |
| KIAN PADAYACHEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01099989) | ($307.02) |
| KIAN PADAYACHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005908200612289 | $2.20 |
| KIAN PADAYACHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017091698928 | $0.00 |
| KIAN PENG ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.591283237) | ($5,000.00) |
| KIAN PENG ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08318848491) | ($115.82) |
| KIAN PENG ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.465571544 | $6,217.24 |
| KIAN PENG ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1102341517) | ($153.47) |
| KIAN PENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003725210139 | $0.11 |
| KIAN PENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.860809383852 | $3.57 |
| KIAN PETER SYAIFOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011660668589 | $0.36 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIAN REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081687742011 | $0.24 |
| KIAN REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00391550954489999 | $7.64 |
| KIAN REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050167350166 | $0.05 |
| KIAN REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004848901362 | $0.00 |
| KIAN REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5525511608 | $15.55 |
| KIAN REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.147317023233999 | $0.08 |
| KIAN RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00387874648521518 | $0.00 |
| KIAN SARRESHTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170177233699999 | $0.50 |
| KIAN SARRESHTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.3216045349999 | $68.93 |
| KIAN SARRESHTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3391375418 | $29.45 |
| KIAN SARRESHTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 64.5262863959999 | $9.41 |
| KIAN SARRESHTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.25524046032 | $49.37 |
| KIAN SEANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019732681647 | $59.21 |
| KIAN SEANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026308326177 | $0.00 |
| KIAN SEANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278279766109999 | $54.30 |
| KIAN SENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000442169835579999 | $0.00 |
| KIAN SENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111750391411 | $0.01 |
| KIAN SIM CHU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.63) | ($16.63) |
| KIAN SIM CHU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05692538399) | ($0.12) |
| KIAN SIM CHU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | CEL | (4.4785) | ($9.55) |
| KIAN SIM CHU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1.5773) | ($2.82) |
| KIAN SIM CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 16,006.377360961 | $23,049.18 |
| KIAN SIM CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,888.888888889) | ($20,000.00) |
| KIAN SIM CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.583333333) | ($16.68) |
| KIAN SIM CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (417.014166667) | ($600.50) |
| KIAN SIM CHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,483.09 | $3,483.09 |
| KIAN SIM CHU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| KIAN SIM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.2207611218298 | $48.95 |
| KIAN STATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000813473001038999 | $0.00 |
| KIAN TECK BENLY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132934104476 | $0.39 |
| KIAN TECK BENLY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059142096877 | $0.01 |
| KIAN WAH LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.24428263422 | $11.86 |
| KIAN WEE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00258256949735179 | $0.00 |
| KIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0279410272054 | $0.92 |
| KIAN YING POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073339852995 | $2.17 |
| KIAN YING POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106675065514 | $0.01 |
| KIAN YING POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00128729180583 | $0.29 |
| KIAN YONG TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 3.4 | $50.73 |
| KIAN YONG TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3.54) | ($3.54) |
| KIAN YONG TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.57) | ($1.57) |
| KIAN YONG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,190.021846) | ($1,190.02) |
| KIAN YONG TAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.383158) | ($1.38) |
| KIAN YONG TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6653605285) | ($1,158.37) |
| KIAN YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015872254635 | $47.12 |
| KIAN YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00506108588469988 | $12.52 |
| KIAN YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.50538283937704 | $6.51 |
| KIAN YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4759804634 | $1.55 |
| KIAN YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.222448851719999 | $2.35 |
| KIAN YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017488969014 | $0.00 |
| KIANA ASGARI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00024743 | $10.00 |
| KIANA ASGARI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.504856 | $20,419.91 |
| KIANA ASGARI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.49489497 | $20,028.40 |
| KIANA ASGARI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.06999799 | $2,832.82 |
| KIANA ASGARI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001178044555) | ($4.92) |
| KIANA ASGARI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (1.041316569) | ($43,939.39) |
| KIANA ASGARI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002728558217) | ($84.09) |
| KIANA ASGARI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001667) | ($4.92) |
| KIANA ASGARI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00046808 | $10.00 |
| KIANA ASGARI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00093355 | $19.99 |
| KIANA ASGARI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.18666289 | $4,022.18 |
| KIANA ASGARI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00109616 | $20.09 |
| KIANA ASGARI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00549787 | $100.33 |
| KIANA ASGARI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.10920461 | $1,981.39 |
| KIANA ASGARI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.16132892 | $3,000.40 |
| KIANA ASGARI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.63475332 | $12,168.12 |
| KIANA ASGARI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.14221915 | $2,709.39 |
| KIANA ASGARI | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00263617 | $50.09 |
| KIANA ASGARI | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (1.267514648) | ($24,122.08) |
| KIANA ASGARI | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00526173 | $100.34 |
| KIANA ASGARI | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003980310975) | ($84.09) |
| KIANA ASGARI | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002568701005) | ($4.92) |
| KIANA ASGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083402952124 | $2.47 |
| KIANA AYALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036235406723 | $10.72 |
| KIANA CHIPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386718702671999 | $0.05 |
| KIANA GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041569691094 | $82.41 |
| KIANA GOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.6083705729999 | $0.60 |
| KIANA JACQUELINE HEBRON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $426.10 |
| KIANA JACQUELINE HEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696065129 | $50.00 |
| KIANA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9966503152 | $1.58 |
| KIANDRA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.848202094449999 | $0.89 |
| KIANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213145005669999 | $6.31 |
| KIANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001588150839 | $0.00 |
| KIANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001811134599 | $0.00 |
| KIANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022555210702 | $0.00 |
| KIANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074782586138 | $0.00 |
| KIANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000042543419569 | $0.00 |
| KIANGSAK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018300133611 | $0.00 |
| KIANGSAK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014611516815 | $0.29 |
| KIANNA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085105190532 | $2.52 |
| KIANNA LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125244932407 | $0.37 |
| KIANOUSH AMINI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0121069 | $500.74 |
| KIANOUSH AMINI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000242) | ($9.94) |
| KIANOUSH AMINI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01070338) | ($450.12) |
| KIANOUSH AMINI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01070338 | $450.12 |
| KIANOUSH AMINI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022568) | ($949.48) |
| KIANOUSH AMINI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004274268365) | ($101.36) |
| KIANOUSH AMINI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1433752214) | ($3,400.00) |
| KIANOUSH AMINI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1791642515 | $4,248.70 |
| KIANOUSH AMINI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0044294884693) | ($105.04) |
| KIANOUSH AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013541778639012 | $3.20 |
| KIANOUSH AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041618679317 | $0.81 |
| KIANOUSH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157864969931 | $0.47 |
| KIANOUSH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.165013149 | $1.99 |
| KIANOUSH KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132746445319999 | $0.39 |
| KIANOUSH KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.510343855 | $7.54 |
| KIANOUSH KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.530849165389999 | $5.90 |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,404.34 |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.288111885 | $810.00 |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | GUSD | 235.0 | $235.00 |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | GUSD | 165.0 | $165.00 |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.077557 | $185.78 |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.021763 | $50.29 |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.05) | ($500.05) |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.63 |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01401 | $416.17 |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.890965) | ($1,760.13) |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01504612) | ($475.43) |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001389880591692 | $0.42 |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27513532160515 | $2.32 |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035471542978409 | $6.84 |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120627883006 | $0.01 |
| KIANOUSH TAHAMTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.133765817081 | $0.13 |
| KIANTI SUSIJANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8100141262 | $5.57 |
| KIANTI SUSIJANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020428942077 | $39.86 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.47706238 | $7,553.07 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000697317902229999 | $20.64 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0480615259999 | $24.54 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39129422477 | $793.97 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 236.340226593 | $187.37 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.175155084 | $76.08 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3363596923 | $29.45 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 100.647068989 | $14.70 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.50028003967 | $36.62 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.515886875 | $90.59 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35640417282 | $0.36 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.44255089876 | $48.59 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.6487442365 | $34.76 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.393903008 | $1.32 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0100052887330999 | $2.27 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 14.856247242 | $22.91 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.8038852322 | $2.80 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.25272046542 | $18.02 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.1595950978 | $6.68 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.1815077808 | $2.23 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.53011444984 | $12.44 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14516286768 | $0.42 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0003939040571 | $0.02 |
| KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.028398960277 | $0.11 |
| KIARA CALVERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.531291641) | ($2.14) |
| KIARA CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019227645198 | $0.57 |
| KIARA CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015696557039 | $0.00 |
| KIARA CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043265351171364 | $0.04 |
| KIARA CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00289460389039999 | $0.00 |
| KIARA CALVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000340177559739999 | $0.00 |
| KIARA CAMERON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158178) | ($49.96) |
| KIARA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135506769497769 | $0.47 |
| KIARA CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102417812624 | $0.00 |
| KIARA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019612695251 | $0.01 |
| KIARA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039212253422 | $0.00 |
| KIARA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112621217774 | $0.01 |
| KIARA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00913598502419999 | $0.01 |
| KIARA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020325119347 | $0.00 |
| KIARA DUCASSE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 86.086513 | $55.24 |
| KIARA DUCASSE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0020821 | $82.42 |
| KIARA DUCASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000740120865069999 | $21.84 |
| KIARA DUCASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046640615515 | $0.01 |
| KIARA DUCASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000847942946659999 | $1.65 |
| KIARA DUCASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39681741699999 | $1.40 |
| KIARA DUCASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.49201953609999 | $2.77 |
| KIARA DUCASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14871326703 | $1.65 |
| KIARA DUCASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.8991036132 | $4.70 |
| KIARA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005200442639 | $160.36 |
| KIARA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025173727663999 | $48.80 |
| KIARA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.6809488389999 | $28.29 |
| KIARA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5191792808 | $2.21 |
| KIARA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2562432236 | $25.07 |
| KIARA LAVADO GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.06694146271052 | $6.88 |
| KIARA LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| KIARA LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| KIARA LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KIARA LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KIARA LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| KIARA LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009030745994) | ($27.18) |
| KIARA LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009030745994 | $27.18 |
| KIARA LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000902) | ($27.20) |
| KIARA LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 27.111 | $27.20 |
| KIARA LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,260.609625867) | ($5,260.61) |
| KIARA LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,260.609625867 | $5,260.61 |
| KIARA LEE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,260.6) | ($5,260.60) |
| KIARA LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,994.193018332) | ($7,994.19) |
| KIARA LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,994.193018332 | $7,994.19 |
| KIARA LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (8,021.3) | ($8,021.30) |
| KIARA LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005549045588) | ($0.02) |
| KIARA LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005549045588 | $0.02 |
| KIARA LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.756037158) | ($3.76) |
| KIARA LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.756037158 | $3.76 |
| KIARA LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.560638694) | ($10.56) |
| KIARA LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.560638694 | $10.56 |
| KIARA LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10.564657) | ($10.56) |
| KIARA LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.76) | ($3.76) |
| KIARA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066029238867799 | $0.23 |
| KIARA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.706394947926 | $133.71 |
| KIARA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 45.2068794089324 | $45.21 |
| KIARA LORENA CCUYRO CHIRINOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 699.896307 | $434.29 |
| KIARA LORENA CCUYRO CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264728205699999 | $50.08 |
| KIARA LORENA CCUYRO CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.88394834779999 | $1.48 |
| KIARA LOUISE AHCHEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0181595) | ($519.10) |
| KIARA LOUISE AHCHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098492220828 | $3.19 |
| KIARA RUSINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037708106918 | $11.16 |
| KIARA RUSINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024723029864 | $4.82 |
| KIARA RUSINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78023859907 | $1.41 |
| KIARA RUSINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10675118553 | $0.94 |
| KIARA RUSINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30799668711 | $18.42 |
| KIARA RUSINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0048942079537 | $0.35 |
| KIARA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000168612690229999 | $0.00 |
| KIARA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000193511184309999 | $0.00 |
| KIARA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036627680632 | $0.00 |
| KIARA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000502389076539999 | $0.00 |
| KIARA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025045883412 | $0.00 |
| KIARA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001380964721699999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIARA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026178084908 | $0.00 |
| KIARA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064008654079 | $0.00 |
| KIARA ZENTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018288332996 | $54.69 |
| KIARA ZENTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13600888656 | $0.16 |
| KIARA ZENTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17131781844 | $0.17 |
| KIARA ZENTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.124407185 | $14.37 |
| KIARASH EDRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020091957466 | $0.59 |
| KIARASH EDRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119685187174 | $241.82 |
| KIARASH EDRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3233015484 | $14.71 |
| KIARASH EDRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01430651372 | $1.56 |
| KIARASH ESMAEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000898226196019999 | $26.59 |
| KIARASH ESMAEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20898075955999 | $2.58 |
| KIARASH ESMAEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00416089196889999 | $8.12 |
| KIARASH ESMAEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.451265123 | $1.65 |
| KIARASH NOORIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000337587919657 | $0.01 |
| KIARASH NOORIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036406990352 | $0.00 |
| KIARASH RAHIMIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.063 | $1,897.75 |
| KIARASH RAHIMIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | AVAX | 12.02795 | $297.21 |
| KIARASH RAHIMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.063) | ($1,844.64) |
| KIARASH RAHIMIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.063 | $1,844.64 |
| KIARASH RAHIMIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (12.02795) | ($270.84) |
| KIARASH RAHIMIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 12.02795 | $270.84 |
| KIARASH RAHIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000855412796719999 | $22.71 |
| KIARASH RAHIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033590288935 | $0.61 |
| KIARASH RAHIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.077159526642 | $8.36 |
| KIASHEN MAHARAJH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BAT | 0.25 | $0.20 |
| KIASHEN MAHARAJH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0030404806614 | $0.00 |
| KIASUEKAWOKO GESLA NSAKUAMESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000277159912 | $0.00 |
| KIAT HOE POW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01469263 | $596.16 |
| KIAT HOE POW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10313) | ($2,965.84) |
| KIAT HOE POW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01274451 | $370.16 |
| KIAT HOE POW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00807003 | $233.39 |
| KIAT HOE POW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06059123) | ($1,719.19) |
| KIAT HOE POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000939554920936999 | $32.94 |
| KIAT HOE POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000571452855429999 | $0.00 |
| KIAT HOE POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015283323522 | $0.30 |
| KIAT HUN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058212771884 | $0.17 |
| KIAT HUN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47954050414 | $0.56 |
| KIAT HUN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 714.765709590999 | $714.77 |
| KIAT LIANG POW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00340971 | $103.24 |
| KIAT LIANG POW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00203717 | $58.56 |
| KIAT LIANG POW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00296323 | $88.01 |
| KIAT LIANG POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072404278104 | $21.94 |
| KIAT LIANG POW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.74854489957 | $6.32 |
| KIAT LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $11.99 |
| KIAT LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00660245 | $197.81 |
| KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128880615779211 | $51.83 |
| KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000325769660369999 | $0.00 |
| KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041240988803 | $0.01 |
| KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056392031214 | $0.01 |
| KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016634463061 | $0.00 |
| KIAT LONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001905158044 | $0.00 |
| KIAT POEY LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.08050062 | $3,168.43 |
| KIAT POEY LIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04986137 | $2,121.57 |
| KIAT POEY LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.473926246) | ($24,426.75) |
| KIAT POEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050155077376 | $150.00 |
| KIAT POEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9304714383901 | $3.42 |
| KIAT POEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12288418915879 | $292.04 |
| KIAT POEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0244913446819999 | $0.02 |
| KIAT POEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2317451174 | $1.40 |
| KIAT POEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.6389990447 | $9.64 |
| KIAT POEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017932138761 | $0.00 |
| KIAT POEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5887487739999 | $36.18 |
| KIAT POEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019742800154 | $0.01 |
| KIAT POEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.62011707799999 | $0.07 |
| KIAT POEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000108734105754 | $0.00 |
| KIAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000208600220589999 | $0.01 |
| KIAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082320897041 | $0.02 |
| KIAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4461650021 | $1.54 |
| KIATTISAK ANOOCHITAROM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040818 | $15.95 |
| KIATTISAK ANOOCHITAROM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00041472 | $17.22 |
| KIATTISAK ANOOCHITAROM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.1208613223 | $48.90 |
| KIATTISAK ANOOCHITAROM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040465 | $16.17 |
| KIATTISAK ANOOCHITAROM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040241 | $15.29 |
| KIATTISAK ANOOCHITAROM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040627 | $15.59 |
| KIATTISAK ANOOCHITAROM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040689 | $13.68 |
| KIATTISAK ANOOCHITAROM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 22.126671 | $38.04 |
| KIATTISAK ANOOCHITAROM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0004115 | $11.96 |
| KIATTISAK ANOOCHITAROM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0004127 | $12.45 |
| KIATTISAK ANOOCHITAROM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040438 | $12.15 |
| KIATTISAK ANOOCHITAROM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00041952 | $12.44 |
| KIATTISAK ANOOCHITAROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.51872503608726 | $6.83 |
| KIBAEK JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101004949107 | $0.01 |
| KIBALAMA ERIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006034746843) | ($1.61) |
| KIBALAMA ERIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 290.5025 | $290.50 |
| KIBALAMA ERIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009167384231) | ($1.61) |
| KIBALAMA ERIC | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001378017233) | ($1.61) |
| KIBALAMA ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2796089258071 | $3.82 |
| KIBO MIÉVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000999603540009999 | $0.00 |
| KIBO MIÉVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038959981733 | $0.01 |
| KIBOUM EOM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.83) | ($10.83) |
| KIBOUM EOM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| KIBOUM EOM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,941.821652 | $2,941.82 |
| KIBOUM EOM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| KIBOUM EOM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,300.0) | ($2,300.00) |
| KIBOUM EOM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BCH | 16.239108981 | $3,263.85 |
| KIBOUM EOM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| KIBOUM EOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16649964) | ($4,877.01) |
| KIBOUM EOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (16.54204229) | ($3,244.39) |
| KIBOUM EOM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.83) | ($10.83) |
| KIBOUM EOM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 115.91396 | $115.91 |
| KIBOUM EOM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,828.899707 | $12,828.90 |
| KIBOUM EOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.83) | ($10.83) |
| KIBOUM EOM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (13,000.0) | ($13,000.00) |
| KIBOUM EOM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8532668372 | $19,511.37 |
| KIBOUM EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024419550807936 | $63.53 |
| KIBOUM EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120405406875 | $0.01 |
| KIBOUM EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.08307310094999 | $1.08 |
| KIBOUM EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0011265690571915 | $0.30 |
| KIBOUM EOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00045730484285 | $0.01 |
| KIBRA G AREGAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01033108) | ($396.97) |
| KIBRA G AREGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133193278797595 | $51.36 |
| KIBRA GEBRESLASE AREGAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 397.5 | $397.50 |
| KIBRA GEBRESLASE AREGAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $4.39 |
| KIBRA GEBRESLASE AREGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248925966124353 | $0.03 |
| KIBRA GEBRESLASE AREGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3815647529 | $2.38 |
| KIBUR SAHLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000818983538349999 | $24.24 |
| KIBUR SAHLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019640376153 | $3.83 |
| KIBUR SAHLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.8670557419999 | $61.87 |
| KIBUR SAHLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4163138418 | $4.66 |
| KICHENAMA JEAN CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2166306123357 | $0.25 |
| KID KALANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.5997849033 | $240.74 |
| KIDUS TELILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.39864645793 | $22.70 |
| KIE SOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030150207805 | $0.89 |
| KIE SOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013481937294 | $0.00 |
| KIE SOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8626143844999 | $10.86 |
| KIEF LAMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.358565227) | ($10,000.00) |
| KIEF LAMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 5.244465417 | $12,032.55 |
| KIEF LAMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03224030698) | ($73.97) |
| KIEF LAMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.131724166) | ($302.22) |
| KIEF LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000795570792369999 | $23.55 |
| KIEF LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069026797124936 | $10.53 |
| KIEF LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7676967559 | $2.99 |
| KIEF VERAZON ELLORIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| KIEF VERAZON ELLORIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (403.020717) | ($403.02) |
| KIEF VERAZON ELLORIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164) | ($48.78) |
| KIEF VERAZON ELLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640395331 | $50.00 |
| KIEF VERAZON ELLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0563835152228889 | $0.04 |
| KIEF VERAZON ELLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.64800536815819 | $2.65 |
| KIEF VERAZON ELLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010758135183 | $0.00 |
| KIEF VERAZON ELLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091589243134 | $0.00 |
| KIEF VERAZON ELLORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048365919718 | $0.00 |
| KIEFER BALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093166202108999 | $0.28 |
| KIEFER BALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135177122477 | $0.26 |
| KIEFER BALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13401488498 | $10.01 |
| KIEFER BALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6236549275 | $0.38 |
| KIEFER BRYAN WAIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001684118) | ($39,592.82) |
| KIEFER BRYAN WAIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001684118 | $39,592.82 |
| KIEFER BRYAN WAIGHT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00168411) | ($35,950.44) |
| KIEFER BRYAN WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038549921297308 | $135.71 |
| KIEFER CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35447286728 | $1.21 |
| KIEFER KEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011397197626499 | $0.00 |
| KIEFER KEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027074781206 | $0.01 |
| KIEFER KEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018744480285 | $0.00 |
| KIEFER MICALLEF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 12.56348 | $957.21 |
| KIEFER MICALLEF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00080108 | $24.89 |
| KIEFER MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153993420196 | $45.62 |
| KIEFER MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038949692257 | $0.00 |
| KIEFER MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1543967703 | $3.86 |
| KIEFER MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20922643845 | $2.33 |
| KIEFER MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13798956725 | $4.68 |
| KIEFFER GRAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003490301467) | ($1.00) |
| KIEFFER GRAY | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0003490301467 | $1.00 |
| KIEFFER GRAY | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.000349) | ($1.00) |
| KIEFFER GRAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.976709) | ($11,440.30) |
| KIEFFER GRAY | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.976709 | $11,440.30 |
| KIEFFER GRAY | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.976709) | ($11,361.33) |
| KIEFFER GRAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,108.95) |
| KIEFFER GRAY | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.5 | $4,108.95 |
| KIEFFER GRAY | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.5) | ($4,104.37) |
| KIEFFER GRAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.52) | ($1,059.60) |
| KIEFFER GRAY | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.52 | $1,059.60 |
| KIEFFER GRAY | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.52) | ($1,061.72) |
| KIEFFER GRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.027729397) | ($11,626.16) |
| KIEFFER GRAY | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.027729397 | $11,626.16 |
| KIEFFER GRAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007256761073) | ($19.44) |
| KIEFFER GRAY | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0007256761073 | $19.44 |
| KIEFFER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007841345593273 | $0.26 |
| KIEFFER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08524892964836 | $210.24 |
| KIEFFER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000006973719796 | $0.00 |
| KIEFFER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091479369279 | $0.00 |
| KIEFFER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052313498259 | $0.00 |
| KIEFFER GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020767731603 | $0.01 |
| KIEFFER MINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005919260419999 | $0.00 |
| KIEFTHA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023972973334 | $0.71 |
| KIEFTHA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.661776034 | $35.74 |
| KIEFTHA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02745175445 | $1.03 |
| KIEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000741128084559999 | $21.94 |
| KIEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027827757647 | $54.30 |
| KIEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.3921115729999 | $20.92 |
| KIEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50285816147 | $4.44 |
| KIEL BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1864662113541 | $0.13 |
| KIEL BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000405473072699999 | $0.00 |
| KIEL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,050.641768732 | $1,050.64 |
| KIEL LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020066297075 | $39.15 |
| KIEL LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061239280686 | $0.01 |
| KIEL LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47377594739999 | $0.93 |
| KIEL LAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2390896227 | $2.66 |
| KIEL MARTEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017986720583 | $0.53 |
| KIEL MARTEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53762030389 | $2.91 |
| KIEL MARTEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042576005621 | $0.08 |
| KIEL MARTEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08277035557 | $0.07 |
| KIEL PATAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043432947869 | $0.01 |
| KIEL PATAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016246842826 | $0.00 |
| KIEL PATAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009093541176 | $0.00 |
| KIEL PATAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124331924717 | $0.01 |
| KIEL PATAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000405406977009999 | $0.00 |
| KIEL PATAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100846327743 | $0.00 |
| KIEL PATAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020358888079999 | $0.00 |
| KIEL PATAKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00064287141835 | $0.00 |
| KIEL ROBERT O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5747961693 | $2.87 |
| KIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090397449597 | $278.44 |
| KIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.275260769 | $142.12 |
| KIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018682983628 | $0.00 |
| KIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016125445158 | $0.02 |
| KIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0128054517 | $0.15 |
| KIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013226360481 | $0.00 |
| KIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027166474778 | $0.17 |
| KIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.587029981089999 | $0.02 |
| KIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001638456094 | $0.04 |
| KIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028662674403 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.443718726449999 | $0.68 |
| KIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.052598808235 | $0.03 |
| KIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014502859771 | $1.03 |
| KIEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0071583986048 | $0.01 |
| KIEL URATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177301529049999 | $0.52 |
| KIEL URATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021492654473 | $41.94 |
| KIELVI DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.3320465546 | $116.21 |
| KIELVIN MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107651288808967 | $0.13 |
| KIEM LY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (760.293) | ($538.51) |
| KIEM LY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.293853 | $538.51 |
| KIEM LY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5176) | ($10,086.95) |
| KIEM LY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043744) | ($1,312.42) |
| KIEM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045345193740284 | $15.28 |
| KIEM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.110175145255 | $21.90 |
| KIEM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038464726795644 | $94.44 |
| KIEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025110595614 | $0.00 |
| KIEN HWA TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012816283893 | $0.00 |
| KIEN HWA TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000662841034139999 | $0.00 |
| KIEN HWA TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00385095934249999 | $0.00 |
| KIEN HWA TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091704571875 | $0.00 |
| KIEN JI CHEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (35.23954693) | ($2,726.57) |
| KIEN JI CHEW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (21.64197817) | ($39,537.85) |
| KIEN JI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8343092380979 | $0.94 |
| KIEN JI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14733764784343 | $366.37 |
| KIEN JI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0562220787718849 | $5.56 |
| KIEN JI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5240507325 | $0.23 |
| KIEN KWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($35.17) |
| KIEN KWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (80,060.406033) | ($28,040.84) |
| KIEN KWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,471.48) |
| KIEN KWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (31.846932516) | ($46,711.84) |
| KIEN KWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,762.60) |
| KIEN KWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.35350116) | ($148,543.79) |
| KIEN KWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (971.021716561) | ($6,399.03) |
| KIEN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019054203226793 | $645.67 |
| KIEN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2688485906 | $14.02 |
| KIEN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25176003003044 | $596.40 |
| KIEN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0267026220637 | $29.34 |
| KIEN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038912540015 | $0.13 |
| KIEN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 352.45571687772 | $187.77 |
| KIEN LOON LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.171812049) | ($337.19) |
| KIEN LOON LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02316119) | ($690.34) |
| KIEN LOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023826069814549 | $8.04 |
| KIEN LOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028422627787 | $0.03 |
| KIEN LOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120275639372 | $0.00 |
| KIEN LOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020127586608 | $0.18 |
| KIEN LOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106019968849466 | $3.76 |
| KIEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018424126705 | $0.02 |
| KIEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00736171388917 | $0.01 |
| KIEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018017420709 | $0.00 |
| KIEN MUN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2470402834 | $7.28 |
| KIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115124063120975 | $0.00 |
| KIEN NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.176604) | ($12,879.65) |
| KIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197223514909999 | $5.84 |
| KIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0414094220501167 | $0.05 |
| KIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058230107124517 | $138.99 |
| KIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008165602384 | $0.00 |
| KIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006864659114 | $0.00 |
| KIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000005865209536 | $0.00 |
| KIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00695363514299999 | $0.40 |
| KIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033097685505 | $0.98 |
| KIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023739156091 | $0.05 |
| KIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010238511534 | $0.03 |
| KIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062935725285 | $0.39 |
| KIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036820259231 | $0.00 |
| KIEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000580592695880666 | $0.00 |
| KIEN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039399102248 | $1.17 |
| KIEN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157162053349999 | $30.67 |
| KIEN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 527.90472472 | $527.90 |
| KIEN TECK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.004597748929 | $8.17 |
| KIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161960840502 | $4.79 |
| KIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2780001421347 | $0.28 |
| KIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0311716102 | $1.86 |
| KIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 43.0130564639999 | $33.63 |
| KIEN WAI SIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.27261574245 | $27.13 |
| KIEN WENG KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.52243601234 | $50.52 |
| KIEN WENG KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46023769519999 | $0.46 |
| KIENEIL LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016672204847 | $0.00 |
| KIENEIL LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000260372658219999 | $0.00 |
| KIENEIL LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036898326869 | $0.03 |
| KIENEIL LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021086290235 | $0.00 |
| KIENEIL LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015327629025 | $0.00 |
| KIENEIL LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000112536105178 | $0.00 |
| KIER BERKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (777.7720043) | ($150.32) |
| KIER BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002379788244 | $0.00 |
| KIER BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048065659039 | $0.00 |
| KIER BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019763945152 | $0.00 |
| KIER BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14181441208243 | $0.03 |
| KIER BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.45397000939999 | $0.06 |
| KIER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040896234753999 | $0.00 |
| KIER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087004728423 | $0.00 |
| KIER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101268974251 | $0.01 |
| KIER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019233120738 | $0.00 |
| KIER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036027011524 | $0.00 |
| KIER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000313595099759999 | $0.00 |
| KIER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00766611982029999 | $0.03 |
| KIER PETHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00108378 | $31.60 |
| KIER PETHER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00015685 | $0.03 |
| KIER PETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167271094693 | $4.91 |
| KIER PETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020232387708 | $0.46 |
| KIER WINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2635) | ($7,739.26) |
| KIER WINTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (78.733) | ($65.65) |
| KIER WINTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0021343 | $65.65 |
| KIER WINTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (89.5) | ($60.26) |
| KIER WINTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0020231 | $60.26 |
| KIER WINTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LINK | (16.0) | ($114.40) |
| KIER WINTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0038817 | $114.40 |
| KIER WINTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LINK | (10.0) | ($71.20) |
| KIER WINTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0024265 | $71.20 |
| KIER WINTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (13.858) | ($131.89) |
| KIER WINTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0045566 | $131.89 |
| KIER WINTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LINK | (10.6777) | ($72.93) |
| KIER WINTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0025208 | $72.93 |
| KIER WINTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01822741) | ($541.31) |
| KIER WINTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (8.47096048) | ($528.56) |
| KIER WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106788726289844 | $40.41 |
| KIER WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86897212306845 | $4.41 |
| KIER WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13963526581485 | $2.03 |
| KIERA KORZHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140263014054 | $4.15 |
| KIERA KORZHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014930274427 | $2.91 |
| KIERA KORZHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5257597461 | $9.53 |
| KIERA KORZHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44557954341 | $1.52 |
| KIERA KORZHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.4222038342 | $9.42 |
| KIERA KORZHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0174662537 | $0.07 |
| KIERA MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.0434950376999 | $90.20 |
| KIERA PAJUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.138039587866 | $146.08 |
| KIERAN BASKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00725444091047827 | $0.01 |
| KIERAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127978312224 | $388.61 |
| KIERAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1176146828 | $9.46 |
| KIERAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16839231412 | $342.22 |
| KIERAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.668031679 | $454.67 |
| KIERAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17233604096 | $1.92 |
| KIERAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.43451788969999 | $6.43 |
| KIERAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03270482767 | $0.15 |
| KIERAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.15301817172 | $27.06 |
| KIERAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024725072763 | $0.27 |
| KIERAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 630.238249486 | $448.13 |
| KIERAN BERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003173040458 | $96.82 |
| KIERAN BERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 428.522921297699 | $460.97 |
| KIERAN BERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08867225949 | $178.90 |
| KIERAN BLAIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.190560459) | ($4.39) |
| KIERAN BLAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (3,879.838850937) | ($6,712.12) |
| KIERAN BLAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,215.0 | $2,215.00 |
| KIERAN BLAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,339.301854 | $5,339.30 |
| KIERAN BLAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.85) | ($5.85) |
| KIERAN BLAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| KIERAN BLAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 6,046.233770321 | $10,224.51 |
| KIERAN BLAIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (6,051.3479) | ($3,822.84) |
| KIERAN BLAIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| KIERAN BLAIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | CEL | 74.91215929 | $58.20 |
| KIERAN BLAIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (74.91215929) | ($58.20) |
| KIERAN BLAIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,215.0) | ($2,215.00) |
| KIERAN BLAIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | CEL | 9,856.274591647 | $7,657.44 |
| KIERAN BLAIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (9,500.0) | ($7,393.60) |
| KIERAN BLAIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01000979) | ($301.74) |
| KIERAN BLAIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.162997394) | ($305.48) |
| KIERAN BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4116753244022 | $62.01 |
| KIERAN BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034196335586 | $67.30 |
| KIERAN BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 32.445692009 | $360.57 |
| KIERAN BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.946404551479999 | $37.45 |
| KIERAN BRACKEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,474.45) |
| KIERAN BRACKEN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5 | $1,474.45 |
| KIERAN BRACKEN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($1,480.81) |
| KIERAN BRACKEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05905486519) | ($174.81) |
| KIERAN BRACKEN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05905486519 | $174.81 |
| KIERAN BRACKEN | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05905486519) | ($174.73) |
| KIERAN BRACKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (491.605634088) | ($528.62) |
| KIERAN BRACKEN | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 491.605634088 | $528.62 |
| KIERAN BRACKEN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (491.605634088) | ($528.84) |
| KIERAN BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023224551114 | $0.01 |
| KIERAN BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011678364000947 | $3.52 |
| KIERAN BRACKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4316992121053 | $3.14 |
| KIERAN BRANDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002068935954) | ($0.83) |
| KIERAN BRANDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| KIERAN BRANDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LUNC | (60.911559845) | ($4,000.00) |
| KIERAN BRANDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| KIERAN BRANDS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KIERAN BRANDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 148.309057447 | $1,503.02 |
| KIERAN BRANDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (131.665569454) | ($4,000.00) |
| KIERAN BRANDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| KIERAN BRANDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KIERAN BRANDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.48) | ($0.48) |
| KIERAN BRANDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 60.911559845 | $1,859.09 |
| KIERAN BRANDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 131.665569454 | $1,181.44 |
| KIERAN BRANDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (111.445180276) | ($1,000.00) |
| KIERAN BRANDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.05349368653) | ($0.48) |
| KIERAN BRANDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (3.344960219) | ($30.01) |
| KIERAN BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.002652764333 | $0.92 |
| KIERAN BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016442894878 | $32.08 |
| KIERAN BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5085619914 | $16.76 |
| KIERAN BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69845384681 | $5.40 |
| KIERAN BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2255821866 | $81.03 |
| KIERAN BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4152233459 | $1.29 |
| KIERAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101997443046 | $0.00 |
| KIERAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.518949423 | $7.84 |
| KIERAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025483554774 | $7.54 |
| KIERAN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47311616752 | $0.47 |
| KIERAN BUTLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (97.537919223) | ($205.29) |
| KIERAN BUTLER | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 97.537919223 | $205.29 |
| KIERAN BUTLER | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | CEL | (97.5379) | ($203.85) |
| KIERAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082909382573 | $0.25 |
| KIERAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2647109699813 | $0.56 |
| KIERAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046711487487 | $0.00 |
| KIERAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00234862443199999 | $0.00 |
| KIERAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001767514231 | $0.52 |
| KIERAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0767446366 | $4.02 |
| KIERAN CARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042900132868 | $131.82 |
| KIERAN CARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46111958527 | $0.54 |
| KIERAN CARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.501202061 | $41.13 |
| KIERAN CARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.18413459185 | $58.60 |
| KIERAN CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066951336648 | $0.00 |
| KIERAN CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060863916975 | $0.01 |
| KIERAN CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008212640016 | $0.01 |
| KIERAN CASSEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79) | ($31,677.10) |
| KIERAN CASSEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,053.20 |
| KIERAN CASSEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2816474275) | ($7,100.05) |
| KIERAN CASSEL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | MCDAI | 3,006.34448 | $3,006.34 |
| KIERAN CASSEL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| KIERAN CASSEL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1290045152 | $2,457.32 |
| KIERAN CASSEL | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| KIERAN CASSEL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1422711213 | $2,710.02 |
| KIERAN CASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328601523053 | $113.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIERAN CASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015341836813947 | $0.02 |
| KIERAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152775079853 | $0.45 |
| KIERAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027269506824 | $5.32 |
| KIERAN CHRISTOPHER DAVID HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050072928622 | $0.02 |
| KIERAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.27561884841 | $323.73 |
| KIERAN CLUCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.113786135596 | $0.02 |
| KIERAN CONWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (15.3524618) | ($813.07) |
| KIERAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000643797890099999 | $0.02 |
| KIERAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00702784064279999 | $0.01 |
| KIERAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088846408553 | $0.02 |
| KIERAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2024599778 | $0.20 |
| KIERAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000726157286869999 | $0.00 |
| KIERAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047225330054125 | $3.86 |
| KIERAN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6212407068 | $6.03 |
| KIERAN CROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000879959873 | $0.00 |
| KIERAN CROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023488214088 | $0.00 |
| KIERAN CROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000227567932059999 | $0.00 |
| KIERAN CULLINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115566699681 | $0.00 |
| KIERAN CURRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($20.01) |
| KIERAN CURRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24492921) | ($7,372.47) |
| KIERAN CURRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009764) | ($19.86) |
| KIERAN CURRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.6000189) | ($13,431.30) |
| KIERAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028336443674 | $8.38 |
| KIERAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2703566882 | $7.27 |
| KIERAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830082639 | $0.83 |
| KIERAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.05791259579999 | $4.06 |
| KIERAN CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.031225739814 | $182.25 |
| KIERAN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31760371937 | $0.37 |
| KIERAN DART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AAVE | (22.86695) | ($2,400.00) |
| KIERAN DART | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,407.425 | $2,400.00 |
| KIERAN DART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (56.803) | ($39.88) |
| KIERAN DART | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 40.142 | $39.88 |
| KIERAN DART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (285.574) | ($358.00) |
| KIERAN DART | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 358.281 | $358.00 |
| KIERAN DART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (58.231) | ($73.04) |
| KIERAN DART | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 73.056 | $73.04 |
| KIERAN DART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (11.965) | ($15.01) |
| KIERAN DART | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 15.011 | $15.01 |
| KIERAN DART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (26.5111) | ($182.00) |
| KIERAN DART | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 182.29 | $182.00 |
| KIERAN DART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (156.168) | ($1,072.10) |
| KIERAN DART | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,076.229 | $1,072.10 |
| KIERAN DART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | EOS | (2.535) | ($3.18) |
| KIERAN DART | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.174 | $3.18 |
| KIERAN DART | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (4,155.0) | ($4,155.00) |
| KIERAN DART | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 108.30436 | $4,155.00 |
| KIERAN DART | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (1.322515) | ($50.01) |
| KIERAN DART | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (106.981845) | ($4,037.49) |
| KIERAN DART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.8081128769692 | $42.69 |
| KIERAN DART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01737199120661 | $0.70 |
| KIERAN DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55356167342 | $2.90 |
| KIERAN DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022184666692 | $76.62 |
| KIERAN DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0739329799641 | $29.33 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (3.104744762) | ($127,227.27) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 184.118579 | $14,865.13 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 145.78107949 | $14,761.83 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (31,000.0) | ($31,000.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 168.920359 | $13,620.05 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 164.68458552 | $16,993.80 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 1.01751587 | $39,761.91 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (1.017419454) | ($39,600.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1,974.0) | ($4,125.66) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 310.27487 | $27,754.09 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 311.04546415 | $31,782.63 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (38,500.0) | ($38,500.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 182.11 | $19,465.95 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 182.49998 | $17,315.60 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (40,500.0) | ($40,500.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 1.0113802 | $40,130.62 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (1.011447981) | ($40,200.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,050.0 | $10,050.00 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00181326 | $72.13 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001264840718) | ($50.28) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,050.0) | ($10,050.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Collateral | BTC | 1.011447981 | $40,207.12 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (1.011964609) | ($40,260.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (57,000.0) | ($57,000.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 14,315.0 | $19,811.40 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 26,482.1 | $36,576.04 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 273.168004 | $24,840.35 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 274.58049695 | $26,889.24 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (992.0) | ($2,073.28) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $2.09 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | CEL | 933.6181 | $1,950.54 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.34) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (40,796.1) | ($55,144.82) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 1.160843 | $111.03 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 275.06509675 | $27,818.53 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 276.580309 | $26,405.43 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 104.932944 | $9,348.25 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 106.44379841 | $10,176.91 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 184.87351432 | $17,952.38 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 4,800.176651 | $4,800.18 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 189.256493 | $16,782.17 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (871.0) | ($1,844.15) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($64.25) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($75.68) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($75.40) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($75,157.61) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($74,410.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($74,238.48) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.444908) | ($74,367.23) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 72,761.701046 | $72,761.70 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 73,914.868758 | $73,914.87 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 74,131.482488 | $74,131.48 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 74,078.126842 | $74,078.13 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (4,006.927425) | ($116,598.32) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 83,618.935722 | $83,618.94 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 9,106.383999 | $9,106.38 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.98823339) | ($6.19) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (117.725806452) | ($182.48) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (70.098387097) | ($108.65) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 179.564904 | $179.56 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.45) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (734,912.0) | ($734,912.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.39) | ($8.39) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (38.971414617) | ($31.46) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,065.0) | ($10,065.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | BTC | 1.011964609 | $29,758.01 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 80,000.0 | $80,000.00 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (38.323387471) | ($30.94) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,900.0) | ($9,900.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | BTC | 1.017419454 | $29,935.93 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,216.5) | ($1,216.50) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (41,985.0) | ($41,985.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 3.104744762 | $91,352.12 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (724.35) | ($724.35) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.913626937 | $56,356.31 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (30.000101) | ($61,108.69) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (25,830.6635) | ($20,882.61) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($882.72) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.006317) | ($29,609.87) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12,561.3008) | ($8,650.59) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12,561.3008 | $8,650.59 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12,561.300846555) | ($8,650.94) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12,561.300846555 | $8,650.94 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (6,289.324904) | ($6,289.32) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04800104066) | ($97.72) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04800104066 | $97.72 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.019532745) | ($150,018.78) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.019532745 | $150,018.78 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (25,788.1125) | ($17,768.19) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048001) | ($97.78) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,840.77) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($596.82) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (6.028977) | ($181,146.64) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001406651662) | ($0.04) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001406651662 | $0.04 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (31.277638921) | ($25.93) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 31.277638921 | $25.93 |
| KIERAN DOYLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (31.2776) | ($25.99) |
| KIERAN DOYLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1,105.2634) | ($909.47) |
| KIERAN DOYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002743045461) | ($7.17) |
| KIERAN DOYLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002743045461 | $7.17 |
| KIERAN DOYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.05992632) | ($2.52) |
| KIERAN DOYLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7.05992632 | $2.52 |
| KIERAN DOYLE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | CEL | (7.0599) | ($2.57) |
| KIERAN DOYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | CEL | (16.0435) | ($5.77) |
| KIERAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086254900721287 | $31.85 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.718714943887 | $261.37 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025902805722394 | $0.70 |
| KIERAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,895.14428127871 | $9,047.23 |
| KIERAN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007493761 | $0.00 |
| KIERAN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000727008090479999 | $0.00 |
| KIERAN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039603711599 | $0.01 |
| KIERAN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000599912029 | $0.00 |
| KIERAN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014615079803 | $0.01 |
| KIERAN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00188781725449999 | $0.00 |
| KIERAN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020418813704 | $0.00 |
| KIERAN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000033381793 | $0.00 |
| KIERAN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0063324885445 | $0.00 |
| KIERAN DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000974614270099999 | $0.00 |
| KIERAN EVERTON CAVE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00647519) | ($257.81) |
| KIERAN EVERTON CAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000538704138297 | $0.22 |
| KIERAN FEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2094852541724 | $0.20 |
| KIERAN FRANCIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (6.154) | ($13.00) |
| KIERAN FRANCIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003377 | $13.00 |
| KIERAN FRANCIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| KIERAN FRANCIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.014272 | $40.00 |
| KIERAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041597029722 | $12.29 |
| KIERAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33596156441409 | $3.07 |
| KIERAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027460709735 | $5.30 |
| KIERAN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5815844132 | $4.58 |
| KIERAN GOURLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002018611399) | ($8.33) |
| KIERAN GOURLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001958028824) | ($8.08) |
| KIERAN GOURLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000386612794) | ($12.51) |
| KIERAN GOURLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000310311572) | ($8.33) |
| KIERAN GOURLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002823832344) | ($8.33) |
| KIERAN GOURLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002739083474) | ($8.08) |
| KIERAN GOURLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004155041849) | ($12.51) |
| KIERAN GOURLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 44,700.0 | $44,700.00 |
| KIERAN GOURLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| KIERAN GOURLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004373950852) | ($12.51) |
| KIERAN GOURLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.028887311 | $29,427.35 |
| KIERAN GOURLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,700.0) | ($9,700.00) |
| KIERAN GOURLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002824337983) | ($8.08) |
| KIERAN GOURLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.9821871472 | $28,098.88 |
| KIERAN GOURLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KIERAN GOURLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002919017416) | ($8.33) |
| KIERAN GOURLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.050134492 | $29,967.69 |
| KIERAN GOURLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KIERAN GOURLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005839876612) | ($16.66) |
| KIERAN GOURLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.9727468684 | $27,750.52 |
| KIERAN GOURLEY | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $192.24 |
| KIERAN GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00666239840235 | $142.23 |
| KIERAN GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.136020907872 | $0.14 |
| KIERAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.941588982768 | $4.02 |
| KIERAN GULLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025) | ($101.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIERAN GULLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025 | $101.26 |
| KIERAN GULLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025) | ($100.37) |
| KIERAN GULLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025 | $100.37 |
| KIERAN GULLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($202.87) |
| KIERAN GULLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025) | ($100.42) |
| KIERAN GULLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025 | $100.42 |
| KIERAN GULLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025) | ($100.35) |
| KIERAN GULLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025 | $100.35 |
| KIERAN GULLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($203.08) |
| KIERAN GULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001201022090163 | $0.48 |
| KIERAN GULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000295389968689999 | $0.58 |
| KIERAN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002441687072 | $0.00 |
| KIERAN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002646467028 | $0.00 |
| KIERAN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0141148631509999 | $0.01 |
| KIERAN HERRON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 4.821559 | $12,918.40 |
| KIERAN HERRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.05237737 | $1,524.52 |
| KIERAN HERRON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.37980314) | ($432.60) |
| KIERAN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022015729 | $65.17 |
| KIERAN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.55920355261 | $66.63 |
| KIERAN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032167528688 | $51.66 |
| KIERAN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09515815039999 | $1.10 |
| KIERAN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005161352996 | $2.12 |
| KIERAN HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000589380278269999 | $0.00 |
| KIERAN INKESTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1114847755) | ($2,000.00) |
| KIERAN INKESTER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1360569289 | $2,440.82 |
| KIERAN INKESTER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003344543264) | ($60.00) |
| KIERAN INKESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394173752729999 | $11.04 |
| KIERAN INKESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.79317360749999 | $6.86 |
| KIERAN INKESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011674420476 | $22.78 |
| KIERAN INKESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033454243811 | $0.00 |
| KIERAN INKESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067323410323 | $0.00 |
| KIERAN INKESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.1281531609999 | $11.53 |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00062 | $25.57 |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00254333 | $104.87 |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 25.873 | $25.87 |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $55.23 |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.4869727 | $51.56 |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00250108 | $101.19 |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00256158 | $101.24 |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0015045 | $47.92 |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00172573 | $50.11 |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00163894 | $48.03 |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00161736 | $51.21 |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (25.87) | ($25.87) |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (25.876) | ($19.24) |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006332 | $19.24 |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00172452 | $51.03 |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164117182169999 | $4.13 |
| KIERAN JOHN DIVILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.998915659729415 | $1.56 |
| KIERAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031439704103979 | $0.00 |
| KIERAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000275975427439999 | $0.00 |
| KIERAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003340180616099999 | $0.00 |
| KIERAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0357059999225 | $0.03 |
| KIERAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0139736816589999 | $0.05 |
| KIERAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042264926462 | $1.25 |
| KIERAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00454377505712 | $8.87 |
| KIERAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.43101081409999 | $4.43 |
| KIERAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.676322422159999 | $0.10 |
| KIERAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.311867907809999 | $0.25 |
| KIERAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077561286388 | $4.64 |
| KIERAN KILLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213353030129999 | $6.31 |
| KIERAN KILLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7481938397 | $5.63 |
| KIERAN KILLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033346823994 | $6.51 |
| KIERAN KILLEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7187161978 | $6.91 |
| KIERAN KIRKHAM-SWAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($1.58) |
| KIERAN KIRKHAM-SWAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (209.0) | ($321.73) |
| KIERAN KIRKHAM-SWAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 199.7233 | $298.13 |
| KIERAN KIRKHAM-SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9814956316008 | $17.25 |
| KIERAN LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065024106142 | $12.69 |
| KIERAN LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174050123867411 | $0.02 |
| KIERAN LESY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377455659747 | $11.17 |
| KIERAN LESY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076004825639 | $0.00 |
| KIERAN LESY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.39937915239 | $3.39 |
| KIERAN LESY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000047936906265 | $0.00 |
| KIERAN LOWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000806718038302 | $0.00 |
| KIERAN LOWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000307889718 | $0.00 |
| KIERAN LOWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000110664465151999 | $0.00 |
| KIERAN LOWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000253779676219999 | $0.00 |
| KIERAN LYSEIGHT- GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04234041043 | $6.38 |
| KIERAN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044897309512 | $0.00 |
| KIERAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.68362881435 | $70.98 |
| KIERAN MC DERMOTTROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049882365326 | $0.00 |
| KIERAN MCCOLE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 12.39 | $948.56 |
| KIERAN MCCOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.3715234057799 | $34.92 |
| KIERAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000360606668372 | $0.01 |
| KIERAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000038835496407 | $0.00 |
| KIERAN MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029623980937 | $0.00 |
| KIERAN MCINNES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | KNC | 119.164 | $210.92 |
| KIERAN MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155182764015014 | $0.02 |
| KIERAN MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023532621901 | $0.00 |
| KIERAN MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3112994237 | $0.15 |
| KIERAN MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000151491552049999 | $0.00 |
| KIERAN MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.09117069383 | $0.16 |
| KIERAN MCIVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.1) | ($6.05) |
| KIERAN MCIVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (99.895384) | ($6,015.05) |
| KIERAN MCIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($3.25) |
| KIERAN MCIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (44.174032711) | ($1,366.07) |
| KIERAN MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126451040816 | $0.04 |
| KIERAN MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000711326641149 | $0.14 |
| KIERAN MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.390540808 | $12.20 |
| KIERAN MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052696864257999 | $0.00 |
| KIERAN MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.59732371259999 | $28.86 |
| KIERAN MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110288282141 | $0.97 |
| KIERAN MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093947766177 | $0.01 |
| KIERAN MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22830634402712 | $14.59 |
| KIERAN MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.50394030566323 | $38.55 |
| KIERAN MCIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015865956938 | $0.00 |
| KIERAN MCKAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00996) | ($19.94) |
| KIERAN MCKAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033441) | ($97.29) |
| KIERAN MCKAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.071956491) | ($2,131.80) |
| KIERAN MCKAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00112108434) | ($2.29) |
| KIERAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018119722961021 | $0.67 |
| KIERAN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00557516444999216 | $15.36 |
| KIERAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98370285243 | $0.89 |
| KIERAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015851555364 | $48.44 |
| KIERAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.861693906585 | $2.96 |
| KIERAN MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8161198827 | $1.80 |
| KIERAN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060031948988 | $0.02 |
| KIERAN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099350640534 | $0.02 |
| KIERAN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124002234353 | $0.12 |
| KIERAN MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.116366182311 | $0.12 |
| KIERAN MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000183329802125369 | $0.00 |
| KIERAN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056537718799 | $0.00 |
| KIERAN MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19045324695 | $0.12 |
| KIERAN MUNRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (2.562) | ($2.13) |
| KIERAN MUNRO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0000704 | $2.13 |
| KIERAN MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0378894930743419 | $0.04 |
| KIERAN MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027362379808 | $0.05 |
| KIERAN MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.3148115806 | $0.90 |
| KIERAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000581517710779999 | $1.72 |
| KIERAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000151016573989999 | $0.00 |
| KIERAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024967162656 | $0.00 |
| KIERAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.48835663819999 | $5.14 |
| KIERAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5284834802 | $0.22 |
| KIERAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3941854955 | $1.14 |
| KIERAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006711066926 | $0.38 |
| KIERAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0130999426847 | $0.31 |
| KIERAN MURTAGH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,577.83 |
| KIERAN MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00787185097609999 | $243.58 |
| KIERAN MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065361251552 | $0.01 |
| KIERAN MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000061264209518 | $0.00 |
| KIERAN MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000023366910494999 | $0.00 |
| KIERAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41834615049 | $0.45 |
| KIERAN NGAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069403595534 | $0.00 |
| KIERAN NGAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019281974808 | $0.00 |
| KIERAN NGAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000802385431569999 | $0.00 |
| KIERAN NGAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000162989647639999 | $0.00 |
| KIERAN NGAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000027727183833 | $0.00 |
| KIERAN NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.675896912092 | $1.61 |
| KIERAN NOCTOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (230.263281) | ($230.26) |
| KIERAN NOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442033855699999 | $135.91 |
| KIERAN NOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.12527363781 | $63.65 |
| KIERAN NOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088218437276 | $177.97 |
| KIERAN NOCTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6151485587627 | $1.62 |
| KIERAN NOLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00968889) | ($383.36) |
| KIERAN NOLAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03621501) | ($1,080.39) |
| KIERAN NOLAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.567990012) | ($2,871.07) |
| KIERAN NOLAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (334.632) | ($237.70) |
| KIERAN NOLAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0079244 | $237.70 |
| KIERAN NOLAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0079244) | ($236.58) |
| KIERAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.2509270889945 | $52.09 |
| KIERAN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.966381335770999 | $1.92 |
| KIERAN NORMOYLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.266) | ($528.12) |
| KIERAN NORMOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,984.96) |
| KIERAN NORMOYLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999310231) | ($3,525.00) |
| KIERAN NORMOYLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.68) |
| KIERAN NORMOYLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (20.0) | ($133.22) |
| KIERAN NORMOYLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (10.715553714) | ($80.68) |
| KIERAN NORMOYLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (1.05575744) | ($71.97) |
| KIERAN NORMOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022757262374 | $78.63 |
| KIERAN NORMOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9860432279047 | $21.79 |
| KIERAN NORMOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022162651912219 | $56.02 |
| KIERAN NORMOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0794321204829379 | $0.80 |
| KIERAN NORMOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17427921036 | $0.03 |
| KIERAN NORMOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00273135228130824 | $0.24 |
| KIERAN NORMOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.077337770397 | $0.30 |
| KIERAN NORMOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.448532111659999 | $0.24 |
| KIERAN NORMOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14572770717 | $0.01 |
| KIERAN O DRISCOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| KIERAN O DRISCOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 74.564 | $35.00 |
| KIERAN O DRISCOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 532.23 | $532.23 |
| KIERAN O DRISCOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (537.55) | ($537.55) |
| KIERAN O DRISCOLL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,187.431 | $537.55 |
| KIERAN O DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.21511496145277 | $6.72 |
| KIERAN O SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1780920812949 | $9.78 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (6.16) | ($12.90) |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 12.876 | $12.90 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 4.4 | $249.33 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | AVAX | (4.23529) | ($239.52) |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 239.132 | $239.52 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 0.2339433015 | $626.42 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.165047) | ($300.00) |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0100657 | $300.00 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 15.0 | $341.70 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AVAX | (13.14705) | ($300.15) |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 301.435 | $300.15 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0100411 | $300.00 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 26.0 | $681.20 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (25.0) | ($656.00) |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 654.725 | $656.00 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.0164343939 | $514.25 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.62 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.008895 | $250.00 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317657525458 | $7.51 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.91403904928139 | $7.43 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301834349949999 | $5.59 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25314676435417 | $1.25 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060448989863 | $0.00 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.14495664229999 | $1.50 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043520669546 | $0.00 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0120438212467 | $0.24 |
| KIERAN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00127495617739 | $0.00 |
| KIERAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024584691763 | $0.73 |
| KIERAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.66629497099999 | $1.67 |
| KIERAN PANTRY-MELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066448870984 | $0.20 |
| KIERAN PANTRY-MELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066646274221 | $0.01 |
| KIERAN PANTRY-MELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.126828427484 | $0.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIERAN PANTRY-MELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075435321928999 | $0.00 |
| KIERAN PANTRY-MELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046631148655999 | $0.00 |
| KIERAN PANTRY-MELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00214365609599 | $0.00 |
| KIERAN PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068239125008 | $0.20 |
| KIERAN PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043133216518 | $0.04 |
| KIERAN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044446150294 | $0.00 |
| KIERAN PRESTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1125176663) | ($34.63) |
| KIERAN PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00068183415986424 | $0.26 |
| KIERAN SAVAGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2550925926) | ($0.55) |
| KIERAN SAVAGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1993462098) | ($0.40) |
| KIERAN SAVAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5353287591) | ($0.55) |
| KIERAN SAVAGE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8010944899) | ($0.55) |
| KIERAN SAVAGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01606076) | ($491.79) |
| KIERAN SAVAGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4592041692) | ($0.32) |
| KIERAN SAVAGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.292655105) | ($0.49) |
| KIERAN SAVAGE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5979073244) | ($700.00) |
| KIERAN SAVAGE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.7416575532 | $868.30 |
| KIERAN SAVAGE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.017952082) | ($21.02) |
| KIERAN SAVAGE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004954089259) | ($0.58) |
| KIERAN SAVAGE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4554150078) | ($500.00) |
| KIERAN SAVAGE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01367392669) | ($15.01) |
| KIERAN SAVAGE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003825486066) | ($0.42) |
| KIERAN SAVAGE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5658157247 | $621.21 |
| KIERAN SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25097866668917 | $5.34 |
| KIERAN SCHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.411161007 | $9.41 |
| KIERAN SIMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195048509257002 | $0.23 |
| KIERAN SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (308.983) | ($645.64) |
| KIERAN SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.210232 | $645.64 |
| KIERAN SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (52.3) | ($52.30) |
| KIERAN SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.017087 | $52.30 |
| KIERAN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2336755829) | ($727.33) |
| KIERAN SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAX | (1,000.0) | ($1,000.00) |
| KIERAN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAX | (765.17) | ($765.17) |
| KIERAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017401622913 | $51.91 |
| KIERAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606861939655799 | $1.26 |
| KIERAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005800610520525 | $0.17 |
| KIERAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0054814783509 | $0.06 |
| KIERAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000019637018489999 | $0.00 |
| KIERAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1204654492 | $0.17 |
| KIERAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017382446312 | $0.51 |
| KIERAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130451957827 | $0.01 |
| KIERAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 21.424923282627 | $21.42 |
| KIERAN SWALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018647462306 | $55.81 |
| KIERAN SWALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020154032794 | $39.33 |
| KIERAN SWALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18770264554 | $1.66 |
| KIERAN TAYLOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($180.11) |
| KIERAN TAYLOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (100.375871202) | ($1,798.97) |
| KIERAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000843748366 | $0.25 |
| KIERAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032579090862 | $0.06 |
| KIERAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0808289076819999 | $0.05 |
| KIERAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4709036728607 | $8.44 |
| KIERAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0113245789578999 | $0.10 |
| KIERAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000058173571889 | $0.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.07073258 | $2,437.38 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,400.0 | $2,400.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.02978 | $1,000.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03105 | $1,000.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.081775 | $2,500.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 1.09525 | $2,500.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 47.40068 | $2,000.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.05547 | $1,500.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.08247 | $150.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (47.40068) | ($2,272.39) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 47.40068 | $2,272.39 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.26880758) | ($7,905.09) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.26880758 | $7,905.09 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.17772) | ($2,364.70) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.17772 | $2,364.70 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35,154.426364132) | ($25,000.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35,154.426364132 | $25,000.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (34,738.969) | ($24,500.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 24,177.015 | $24,500.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,927.015) | ($25,927.02) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,927.015 | $25,927.02 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (38,524.324052343) | ($25,000.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 38,524.324052343 | $25,000.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.06922 | $2,000.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (38,939.781416475) | ($23,150.73) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 38,939.781416475 | $23,150.73 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 1.10768 | $2,000.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 100,804.7213 | $100,804.72 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,804.7213) | ($100,804.72) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,804.7213 | $100,804.72 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.186678989) | ($256,207.29) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.186678989 | $256,207.29 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (213.171584356) | ($322,210.98) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 213.171584356 | $322,210.98 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.722073544) | ($604.30) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 34.722073544 | $604.30 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (107,579.254546001) | ($53,813.40) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 107,579.254546001 | $53,813.40 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (282.785269423) | ($8,709.79) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 282.785269423 | $8,709.79 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | AVAX | (34.34079) | ($570.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 557.351 | $570.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | SOL | (282.78518) | ($8,509.55) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 8,340.825 | $8,509.55 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (49,257.213) | ($24,000.00) |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 23,594.263 | $24,000.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026627635437902 | $903.60 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.54368932 | $100.00 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3716900660891 | $3,171.36 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,217.269348152 | $10,217.27 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,522.31516700589 | $1,445.20 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.166555761 | $125.06 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26718521491 | $0.91 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4557963806435 | $158.02 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.344658167847859 | $15.55 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00037833367669 | $0.04 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00724908620459999 | $0.04 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.338302423 | $1.11 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016820497073 | $0.04 |
| KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0019854353867 | $0.00 |
| KIERAN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089289072703 | $0.17 |
| KIERAN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248649737839999 | $7.36 |
| KIERAN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053924208692 | $0.06 |
| KIERAN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036978566517 | $7.22 |
| KIERAN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33340904786 | $0.05 |
| KIERAN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.080216152973 | $0.00 |
| KIERAN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0406259638109999 | $0.06 |
| KIERAN WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87247423366 | $3.19 |
| KIERAN WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19797338349 | $3.17 |
| KIERAN WYLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004280094958 | $0.00 |
| KIERAN WYLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000017212938211 | $0.00 |
| KIERAN ZENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| KIERAN ZENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| KIERAN ZENG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| KIERAN ZENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KIERAN ZENG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| KIERAN ZENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| KIERAN ZENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| KIERAN ZENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| KIERAN ZENG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 7,304.012043 | $7,304.01 |
| KIERAN ZENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (7,304.01) | ($7,304.01) |
| KIERAN ZENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| KIERAN ZENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KIERAN ZENG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| KIERAN ZENG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 538.41839 | $538.42 |
| KIERAN ZENG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| KIERAN ZENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 7,022.680803 | $7,022.68 |
| KIERAN ZENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KIERAN ZENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| KIERAN ZENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.626104246 | $14,719.56 |
| KIERAN ZENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.787818398) | ($25,464.43) |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.64 | $2,490.86 |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.64) | ($2,418.34) |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 7,013.187 | $7,013.19 |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1657275439 | $4,582.51 |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2380704608 | $6,582.86 |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 15,356.379752 | $15,356.38 |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.66) | ($11.66) |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.7971757203 | $21,616.22 |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.8194258556 | $22,219.55 |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| KIERAN ZENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3809420152 | $10,329.62 |
| KIERAN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004590183620451 | $96.84 |
| KIERAN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059430364165459 | $140.17 |
| KIERAN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.79118602174 | $2.79 |
| KIERAN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094173020898 | $0.01 |
| KIERAN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0064494361438 | $0.07 |
| KIERAN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00448605403219999 | $0.04 |
| KIERAN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00024404783176 | $0.01 |
| KIERBIE MORON DIAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240174659449999 | $0.05 |
| KIEREN COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018945730019 | $5.61 |
| KIEREN COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022918570825 | $4.47 |
| KIEREN COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.95275964499999 | $6.30 |
| KIEREN COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104590562544999 | $1.16 |
| KIEREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023806464164 | $71.98 |
| KIEREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095882328416 | $193.67 |
| KIEREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0257351060979999 | $0.03 |
| KIEREN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3346060316 | $4.23 |
| KIEREN LINCOLN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000195437312) | ($7.52) |
| KIEREN LINCOLN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.1768552364) | ($408.89) |
| KIEREN LINCOLN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1408683056) | ($280.08) |
| KIEREN LINCOLN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000247051) | ($7.52) |
| KIEREN LINCOLN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3804658256) | ($548.86) |
| KIEREN LINCOLN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.2315130542) | ($286.19) |
| KIEREN LINCOLN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003925749876) | ($7.52) |
| KIEREN LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.490262331 | $59.34 |
| KIEREN LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193822687037 | $41.11 |
| KIEREN LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050501222874 | $0.05 |
| KIEREN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012906560249999 | $0.00 |
| KIEREN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101404958689999 | $0.01 |
| KIEREN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010013594361 | $0.00 |
| KIEREN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075764271175 | $0.01 |
| KIEREN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020865196607 | $0.02 |
| KIEREN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76267209139 | $6.73 |
| KIEREN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035145394615 | $0.00 |
| KIEREN MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005709982471 | $0.00 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,412.7 | $6,412.70 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 12,938.219622 | $12,938.22 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,300.0) | ($2,300.00) |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.777193 | $2,300.00 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7771994973) | ($2,304.80) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $2,667.82 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.899999) | ($2,671.10) |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 2,665.655 | $2,671.10 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,520.629001) | ($6,520.63) |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 6,167.254024 | $6,167.25 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 1.02573 | $3,000.00 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,926.55) |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (14,000.0) | ($14,000.00) |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 4.96706 | $14,000.00 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.886175 | $2,500.00 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.992791007) | ($14,057.91) |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.886173) | ($2,485.70) |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2,483.857 | $2,485.70 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,592.81) | ($2,592.81) |
| KIEREN MONAGHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 1.011663 | $2,592.81 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01167077) | ($2,594.96) |
| KIEREN MONAGHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 1.9035 | $97.19 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (5.21) | ($5.21) |
| KIEREN MONAGHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 0.10212 | $5.21 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 3.668 | $120.69 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 2.97349 | $148.94 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | AVAX | (3.66795) | ($113.52) |
| KIEREN MONAGHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 113.779 | $113.52 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (115.05) | ($115.05) |
| KIEREN MONAGHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | SOL | 2.21395 | $115.05 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (7.208089749) | ($289.70) |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003949686718 | $0.00 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81292503067 | $0.92 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037757972538517 | $0.10 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.8118482701012 | $43.81 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041987042708 | $0.00 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.758895414868 | $14.76 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021517586001 | $0.00 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0220349012375179 | $0.92 |
| KIEREN MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004974694016024 | $0.14 |
| KIEREN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001875345504 | $0.56 |
| KIEREN RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148123976754 | $0.00 |
| KIEREN RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120714260733 | $0.00 |
| KIEREN RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005463825341 | $0.00 |
| KIEREN RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062311880462 | $0.01 |
| KIEREN RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130169810390999 | $0.00 |
| KIEREN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011070755912999 | $0.00 |
| KIEREN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2059131272401 | $0.19 |
| KIEREN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.040779469193 | $0.02 |
| KIEREN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 81.843926779 | $3.34 |
| KIEREN YONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00144615 | $55.87 |
| KIEREN YONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003357) | ($1.00) |
| KIEREN YONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025278) | ($754.80) |
| KIEREN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022118794165598 | $7.57 |
| KIEREN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000323582613289999 | $0.00 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01839897 | $56.68 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 40.21111585 | $56.46 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 0.74656894 | $58.25 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00146314 | $59.25 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.0389482 | $114.61 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 1.00987607 | $80.64 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 53.85225338 | $78.62 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0014917 | $62.45 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.038062 | $113.20 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 50.44665481 | $68.35 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 1.04286535 | $75.88 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00250485 | $99.54 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.02993143 | $86.42 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 0.54218567 | $37.73 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0020657 | $79.34 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.00869441 | $24.69 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.03046115 | $86.22 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 41.38157745 | $48.16 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00611938 | $237.02 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 89.60212357 | $100.05 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.09432817 | $263.96 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.10090085 | $291.43 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 1.91578221 | $121.52 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 125.14348197 | $142.06 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.17110407 | $460.17 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.12530151 | $286.74 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00616767 | $190.88 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.31303638 | $674.47 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01357437 | $423.42 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.0726095 | $148.85 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.29920407 | $599.12 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01501238 | $451.52 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.32205263 | $602.47 |
| KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 477.87340285076 | $503.50 |
| KIERNAN HOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (237.608477228) | ($210.09) |
| KIERNAN HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 237.608477228 | $210.09 |
| KIERNAN HOGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (236.551481) | ($136.15) |
| KIERNAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019149059311 | $0.00 |
| KIERNAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23315933235 | $0.27 |
| KIERNAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.50363580523966 | $1.78 |
| KIERNAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3744547043 | $4.70 |
| KIERNAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115089997773 | $1.26 |
| KIERNAN HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.007237642687 | $0.01 |
| KIERNAN MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018809591971 | $56.32 |
| KIERON DANIEL REIFSNIDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00037515 | $15.05 |
| KIERON DANIEL REIFSNIDER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036489) | ($13.94) |
| KIERON DANIEL REIFSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002474815522 | $0.00 |
| KIERON DANIEL REIFSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022318483569 | $0.44 |
| KIERON DANIEL REIFSNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.141956471265 | $0.48 |
| KIERON DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059373245542999 | $0.18 |
| KIERON GUILFOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000609461074995199 | $0.00 |
| KIERON MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43117144886 | $0.50 |
| KIERON NGOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003446344971 | $1.02 |
| KIERON NGOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029375992137 | $0.00 |
| KIERON PARCHMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.876954209024 | $1.81 |
| KIERON PRESCOTT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 5.736985639 | $579.52 |
| KIERON PRESCOTT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 8.169618139 | $146.33 |
| KIERON PRESCOTT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 175.53688142 | $234.81 |
| KIERON PRESCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.06787895 | $140.74 |
| KIERON PRESCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00633204 | $192.14 |
| KIERON PRESCOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 4.44530344 | $229.69 |
| KIERON PRESCOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.06141946 | $118.09 |
| KIERON PRESCOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 2.731539832 | $125.49 |
| KIERON PRESCOTT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00383675 | $117.82 |
| KIERON PRESCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 6.07810639 | $234.98 |
| KIERON PRESCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LINK | 12.58040483 | $96.14 |
| KIERON PRESCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.18136019 | $320.16 |
| KIERON PRESCOTT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00993819 | $294.95 |
| KIERON PRESCOTT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 190.920889 | $125.29 |
| KIERON PRESCOTT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 12.209912763 | $110.99 |
| KIERON PRESCOTT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 182.88666649 | $111.36 |
| KIERON PRESCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (17.012849) | ($10.00) |
| KIERON PRESCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (707.970457) | ($414.40) |
| KIERON PRESCOTT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033981) | ($9.91) |
| KIERON PRESCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7808895572) | ($1,203.27) |
| KIERON PRESCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (21.429381865) | ($729.88) |
| KIERON PRESCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (51.747201973) | ($372.06) |
| KIERON PRESCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (61.226809303) | ($497.77) |
| KIERON PRESCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05786823) | ($1,652.36) |
| KIERON PRESCOTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (841.697940173) | ($453.92) |
| KIERON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045048131122399 | $14.84 |
| KIERON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005230199145374 | $11.70 |
| KIERON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.67462743477 | $6.62 |
| KIERON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7367952047979 | $2.58 |
| KIERON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7203743079239 | $8.91 |
| KIERON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123162531794275 | $1.19 |
| KIERON PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08809340692484 | $4.69 |
| KIERON RAMCHURN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.39611937 | $2,469.61 |
| KIERON RAMCHURN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.3266027 | $574.54 |
| KIERON RAMCHURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (52.408261651) | ($432.43) |
| KIERON RAMCHURN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.724477435) | ($2,604.98) |
| KIERON RAMCHURN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12583431) | ($3,472.40) |
| KIERON RAMCHURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012175079006501 | $40.63 |
| KIERON RAMCHURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004417140176179 | $7.46 |
| KIERON RAMCHURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7990594392284 | $10.13 |
| KIERON RAMCHURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00105159229491 | $0.00 |
| KIERON STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.435978929003 | $8.53 |
| KIERON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028280587357 | $0.84 |
| KIERON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032936308562 | $0.06 |
| KIERON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190283502716039 | $0.00 |
| KIERRA BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016921343936 | $0.50 |
| KIERRA BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.68288223379999 | $4.68 |
| KIERRA SHANELLE MURRAY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00505982 | $198.22 |
| KIERRA SHANELLE MURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00344445 | $104.18 |
| KIERRA SHANELLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001754877844184 | $51.92 |
| KIERRA SHANELLE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7160753086 | $1.72 |
| KIERRE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122001299656 | $3.61 |
| KIERSTEN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039954704052 | $1.18 |
| KIERSTEN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046497477459999 | $0.92 |
| KIERSTEN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.4820570919999 | $99.48 |
| KIERSTEN J RAYMOND | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00142449 | $56.63 |
| KIERSTEN J RAYMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00142449) | ($55.06) |
| KIERSTEN J RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0597559216 | $4.01 |
| KIESTON GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018100120509 | $5.36 |
| KIET DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154686859255 | $45.85 |
| KIET DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049861645188 | $0.04 |
| KIET DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2504558966 | $25.01 |
| KIET DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.129919942568 | $0.13 |
| KIET DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058266284858 | $0.20 |
| KIET DINH DUONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1372028453) | ($198.31) |
| KIET DINH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009064627722 | $0.21 |
| KIET DINH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2654230297559 | $16.78 |
| KIET DINH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023132152055 | $3.00 |
| KIET DINH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.412356044129999 | $0.33 |
| KIET DINH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7087876706 | $1.07 |
| KIET DINH DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7761102766 | $0.55 |
| KIET HA DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000828626695989999 | $2.45 |
| KIET HA DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045619728034 | $0.00 |
| KIET HA DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007474359796 | $0.01 |
| KIET HA DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26470407567 | $0.21 |
| KIET HA DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0445885495 | $4.42 |
| KIET HA DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048050801876 | $0.00 |
| KIET HA DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3404634937 | $0.93 |
| KIET HA DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000139736405449999 | $0.00 |
| KIET HA DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00111779232885 | $0.00 |
| KIET HA DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.140837245693 | $0.07 |
| KIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130039569576 | $0.38 |
| KIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 824.476345204 | $824.48 |
| KIET LU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 9.882054734 | $20,092.89 |
| KIET LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158503130016 | $0.47 |
| KIET LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094373715185 | $157.39 |
| KIET LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08171627767 | $0.06 |
| KIET LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075227978805 | $0.05 |
| KIET LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118225226650999 | $34.99 |
| KIET LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022367425344 | $0.04 |
| KIET LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6807686842 | $2.13 |
| KIET LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0320130490629999 | $0.02 |
| KIET NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,754.40) |
| KIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041030076108 | $127.83 |
| KIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4339384386969 | $3.99 |
| KIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00143187012079999 | $0.02 |
| KIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.085195853491 | $6.24 |
| KIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029276384885 | $0.09 |
| KIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27979146077 | $0.33 |
| KIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053775623155 | $0.01 |
| KIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00026809286786 | $0.02 |
| KIET THAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| KIET THAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,800.0) | ($7,800.00) |
| KIET THAI | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,800.0 | $7,800.00 |
| KIET THAI | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,800.0) | ($7,800.00) |
| KIET THAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,012.011552986) | ($1,012.01) |
| KIET THAI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,012.011552986 | $1,012.01 |
| KIET THAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.987896468) | ($24,745.10) |
| KIET THAI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.987896468 | $24,745.10 |
| KIET THAI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | ETH | (12.265415828) | ($23,368.60) |
| KIET THAI | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| KIET THAI | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| KIET THAI | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (75.06) | ($75.06) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

3. Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIET THAI | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.009177846) | ($16.68) |
| KIET THAI | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| KIET THAI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.060882385) | ($30,000.00) |
| KIET THAI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8125035348) | ($900.75) |
| KIET THAI | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.02256877591) | ($25.02) |
| KIET THAI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 33.362697764 | $36,986.26 |
| KIET THAI | ADDRESS REDACTED | 6/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KIET THAI | ADDRESS REDACTED | 6/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| KIET THAI | ADDRESS REDACTED | 7/3/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.007830966235) | ($8.34) |
| KIET THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086067342692 | $265.75 |
| KIET THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0751286686289299 | $183.76 |
| KIET THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.795415227578 | $21.80 |
| KIET THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130649486658 | $0.39 |
| KIET THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002418545771 | $0.01 |
| KIET TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001608883787 | $0.33 |
| KIET TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25126847252449 | $3.51 |
| KIET TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2966195079 | $0.30 |
| KIET TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.89553331869999 | $21.07 |
| KIET TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041674583964 | $3.05 |
| KIET TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24262240731 | $0.24 |
| KIET TRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (108.440812844) | ($99.75) |
| KIET TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 108.440812844 | $99.75 |
| KIET TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (108.440812) | ($100.49) |
| KIET TRAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25.0) | ($53.66) |
| KIET TRAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 25.0 | $53.66 |
| KIET TRAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.473815018) | ($3.16) |
| KIET TRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.990589766) | ($11.88) |
| KIET TRAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.99212902) | ($7.91) |
| KIET TRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (104.926509797) | ($899.21) |
| KIET TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 104.926509797 | $899.21 |
| KIET TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| KIET TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.952777778) | ($3.16) |
| KIET TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| KIET TRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 719.155442941 | $6,242.27 |
| KIET TRAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34322979) | ($9,999.75) |
| KIET TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34322979 | $9,999.75 |
| KIET TRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.34322979) | ($10,029.10) |
| KIET TRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.098789906) | ($60,319.48) |
| KIET TRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.098789906 | $60,319.48 |
| KIET TRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,750.33) |
| KIET TRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,750.33 |
| KIET TRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($35.23) |
| KIET TRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (99.88) | ($175,978.29) |
| KIET TRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 99.88 | $175,978.29 |
| KIET TRAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (100.86) | ($179,830.65) |
| KIET TRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.9887899) | ($62,903.44) |
| KIET TRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($316.29) |
| KIET TRAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.079752827) | ($3,770.28) |
| KIET TRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.079752827 | $3,770.28 |
| KIET TRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.079752827) | ($3,765.41) |
| KIET TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001216253597) | ($35.49) |
| KIET TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001216253597 | $35.49 |
| KIET TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01187122354) | ($19.96) |
| KIET TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01187122354 | $19.96 |
| KIET TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.56963461) | ($1,119.75) |
| KIET TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.56963461 | $1,119.75 |
| KIET TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (510.599772032) | ($308.66) |
| KIET TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 510.599772032 | $308.66 |
| KIET TRAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10121625) | ($2,952.17) |
| KIET TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3327524099) | ($534.59) |
| KIET TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3327524099 | $534.59 |
| KIET TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $8,042.30 |
| KIET TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007771340922) | ($12.50) |
| KIET TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005185863076) | ($8.33) |
| KIET TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (4.5) | ($6,907.36) |
| KIET TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011871) | ($17.35) |
| KIET TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (6.569634) | ($985.84) |
| KIET TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (510.599772) | ($275.50) |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00799821732102765 | $282.64 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.765055785 | $100.00 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.533047852078995 | $1,339.46 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.231642916397 | $5.69 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018251696395155 | $4.84 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003797515026 | $123.81 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76210857906 | $0.95 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032906774437335 | $7.58 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040987829876 | $0.04 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1978055077 | $16.31 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045686761919 | $0.02 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046024448224 | $141.62 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89717073733 | $1.05 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026474474185 | $0.78 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046490999136 | $92.49 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079142456423 | $245.41 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0790536663 | $159.20 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069815348929 | $0.01 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1133263918 | $7.22 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.125250362922239 | $0.12 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09479860685 | $9.66 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.129826709214 | $0.17 |
| KIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00989116155181716 | $0.01 |
| KIET TRUONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,600.0) | ($10,600.00) |
| KIET TRUONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,600.0 | $10,600.00 |
| KIET TRUONG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,600.0) | ($10,600.00) |
| KIET TRUONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.56) | ($39.56) |
| KIET TRUONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.56 | $39.56 |
| KIET TRUONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (39.56) | ($39.56) |
| KIET TRUONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.190646603) | ($2.19) |
| KIET TRUONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.190646603 | $2.19 |
| KIET TRUONG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2.190646) | ($2.19) |
| KIET TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001209703797 | $0.00 |
| KIET TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0517468324599999 | $103.26 |
| KIET TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2081708670933 | $16.21 |
| KIET TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.499305262 | $31.31 |
| KIET TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025014522761 | $0.00 |
| KIET TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.124534039993 | $0.02 |
| KIET TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000321219339079999 | $0.02 |
| KIET VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121660286537 | $3.60 |
| KIET VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2678036065 | $1.01 |
| KIET VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7457509855 | $1.75 |
| KIETH PENDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000110907424 | $0.00 |
| KIETH PENDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00458731177770005 | $0.01 |
| KIETH STOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031365326418 | $95.67 |
| KIETH STOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.565558589 | $55.15 |
| KIETH STOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26774865105 | $2.36 |
| KIEU ANH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021914273576 | $0.00 |
| KIEU DUYEN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 1,803.920654 | $1,036.83 |
| KIEU DUYEN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03379064 | $1,032.77 |
| KIEU DUYEN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 2,121.37802 | $191.80 |
| KIEU DUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135718018978999 | $38.85 |
| KIEU DUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055753469863 | $0.06 |
| KIEU DUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0348591866039999 | $68.66 |
| KIEU DUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.5216049537 | $11.02 |
| KIEU DUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.560354302049999 | $6.23 |
| KIEU DUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13747460789 | $1.21 |
| KIEU DUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020108617327 | $1.47 |
| KIEU DUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.6193475683 | $0.12 |
| KIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016618167548 | $0.49 |
| KIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042898740348 | $0.01 |
| KIEU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4922943031 | $1.56 |
| KIEUN OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1341211895399 | $23.20 |
| KIEUOANH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017494189267 | $0.52 |
| KIEUOANH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.805495737 | $188.53 |
| KIF KULUTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081431870998 | $252.16 |
| KIFFAH AL CHOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023681570396 | $7.01 |
| KIFFAH AL CHOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070411761802 | $0.00 |
| KIHMBERLY HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028878658247 | $0.85 |
| KIHMBERLY HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018943388521 | $3.70 |
| KIHMBERLY HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76117653854 | $0.76 |
| KIHMBERLY HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.5661937642 | $0.57 |
| KIHO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000393309918234999 | $0.02 |
| KIHO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002212992495453 | $0.01 |
| KIHO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000233279205309999 | $0.00 |
| KIHO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000033657063274 | $0.00 |
| KIHO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000662241485440999 | $0.00 |
| KIHO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000014837724277 | $0.00 |
| KIHO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015974796829 | $0.00 |
| KIHWAN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (487.186115) | ($487.19) |
| KIHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141286836197999 | $0.42 |
| KIHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52666158517 | $1.54 |
| KIHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.96085358338799 | $5.96 |
| KIHYUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084111419287 | $0.01 |
| KIHYUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.041231009794 | $4.47 |
| KI-HYUN KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00947607) | ($380.51) |
| KI-HYUN KIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00313597) | ($121.44) |
| KI-HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213631513 94687 | $0.85 |
| KI-HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.02717033599888 | $7.59 |
| KI-HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020151451759 | $39.32 |
| KI-HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018997604184 | $0.00 |
| KI-HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9169413885 | $0.87 |
| KI-HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.6258893903 | $4.60 |
| KI-HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000094874192326 | $0.00 |
| KI-HYUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000023032920312 | $0.00 |
| KIHYUN YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001434068134 | $0.42 |
| KIHYUN YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009723295116 | $0.00 |
| KIIKO ALEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007752744555 | $0.00 |
| KIIKO ALEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00067663556256 | $0.00 |
| KIIMBERLY MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018276495681 | $0.54 |
| KIIMBERLY MOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38787867501 | $4.31 |
| KIJIBA ILUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004476872281 | $0.01 |
| KIJIBA ILUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060503428634 | $0.00 |
| KIJOUNG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033974895363 | $1.01 |
| KIJOUNG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01615898257 | $0.02 |
| KIJOUNG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020764364631 | $4.05 |
| KIJOUNG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6628675338 | $3.66 |
| KIJUNE KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2941712913) | ($902.33) |
| KIJUNE KIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (30.060243416) | ($84,934.41) |
| KIJUNE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105233709878909 | $310.92 |
| KIKA PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031848165851 | $0.94 |
| KIKELOMO AFUSAT MUDASHIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000642418319 | $0.00 |
| KIKELOMO MORONKEJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36603255) | ($10,371.01) |
| KIKELOMO MORONKEJI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (151.74996771) | ($88.77) |
| KIKELOMO MORONKEJI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (11.604347608) | ($23,773.13) |
| KIKELOMO MORONKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014190860057539 | $53.76 |
| KIKELOMO MORONKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.769705267452 | $1.38 |
| KIKELOMO MORONKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0554331358706299 | $153.16 |
| KIKI BAHERAMSJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069344344243 | $0.00 |
| KIKI BAHERAMSJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105510262182 | $0.12 |
| KIKI BAHERAMSJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037414630506 | $0.01 |
| KIKI BAHERAMSJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000035947942 | $0.00 |
| KIKI DE JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.93560900287 | $26.78 |
| KIKI OOSTERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051370927504 | $1.52 |
| KIKI OOSTERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008323621828 | $0.01 |
| KIKI OOSTERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034231677984 | $0.00 |
| KIKI WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1085033986099 | $12.91 |
| KIKI WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014722504882 | $28.73 |
| KIKI YOSSHINTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002644) | ($100.04) |
| KIKI YOSSHINTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002644) | ($100.04) |
| KIKI YOSSHINTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037552) | ($1,419.94) |
| KIKI YOSSHINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001796026136774 | $6.94 |
| KIKO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119682091275 | $0.00 |
| KIKON CHO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZEC | (15.0) | ($2,451.60) |
| KIKON CHO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZEC | (200.0) | ($32,706.00) |
| KIKON CHO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZEC | (200.0) | ($32,531.53) |
| KIKON CHO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZEC | (200.0) | ($32,679.41) |
| KIKON CHO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZEC | (200.0) | ($32,757.81) |
| KIKON CHO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZEC | (200.0) | ($32,824.00) |
| KIKON CHO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZEC | (200.0) | ($32,820.00) |
| KIKON CHO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZEC | (200.0) | ($32,768.00) |
| KIKON CHO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZEC | (200.0) | ($32,742.00) |
| KIKON CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.08) |
| KIKON CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($20,391.00) |
| KIKON CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($20,370.60) |
| KIKON CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($20,387.38) |
| KIKON CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($20,374.40) |
| KIKON CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($40,712.22) |
| KIKON CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($40,711.12) |
| KIKON CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($40,741.09) |
| KIKON CHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (4,954.0) | ($2,018.03) |
| KIKON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438960880039999 | $0.05 |
| KIKON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127081745402 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIKON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2,156.61418468119 | $1,161.84 |
| KIKON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014897424657 | $0.00 |
| KIKON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00025735676779 | $0.00 |
| KIKON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0020994491678 | $0.05 |
| KIKON CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.75594874200896 | $113.36 |
| KIKOTTA STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001964958565 | $0.58 |
| KIKOTTA STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.240844459 | $11.29 |
| KIKU KIMURA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00952976 | $382.23 |
| KIKU KIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019391272160454 | $0.54 |
| KIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154777827439999 | $45.88 |
| KIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138352222814 | $27.00 |
| KILA CARR-INCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076498545356 | $0.23 |
| KILA CARR-INCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00657255131359999 | $0.01 |
| KILA CARR-INCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.97355115 | $18.21 |
| KILEY DILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.700265355 | $32.70 |
| KILEY ECHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124874409977 | $0.00 |
| KILEY HARTSHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137644615921999 | $0.41 |
| KILEY HARTSHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078135864955 | $0.15 |
| KILEY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000650721987809999 | $0.19 |
| KILEY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000275976979 | $0.05 |
| KILEY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.8827795861 | $20.02 |
| KILEY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000031983045906 | $0.00 |
| KILIAN AREGGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 134.0 | $268.21 |
| KILIAN AREGGER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 193.0 | $112.07 |
| KILIAN AREGGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.015741) | ($30.00) |
| KILIAN AREGGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0009782 | $30.00 |
| KILIAN AREGGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $201.03 |
| KILIAN AREGGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00327697) | ($98.92) |
| KILIAN AREGGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 308.3 | $129.82 |
| KILIAN AREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.962503531182 | $177.69 |
| KILIAN ATEH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 3,416.136038 | $3,416.14 |
| KILIAN ATEH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 5.70995246 | $348.82 |
| KILIAN ATEH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10,416.48) | ($10,416.48) |
| KILIAN ATEH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.005064) | ($10,000.01) |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107986094908999 | $330.00 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.43214843655 | $152.93 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069255392436 | $139.12 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.336695873 | $5.86 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.897525160699999 | $7.52 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67231836322 | $4.73 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.310600762 | $1.30 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6004252662 | $6.60 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.474221775 | $1.31 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153797950247999 | $5.40 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025202090574 | $2.08 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.47344364873 | $2.40 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049469437273 | $0.25 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.5274758331 | $1.76 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0214178623599999 | $1.10 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5451235716 | $0.54 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0051672917758 | $0.40 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.31346958759 | $0.54 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4278444646 | $2.62 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.8906927774 | $1.86 |
| KILIAN ATEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 8.2132316617 | $17.07 |
| KILIAN BASALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106680965263 | $0.00 |
| KILIAN BASALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000235200867049999 | $0.00 |
| KILIAN BASALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030627541741 | $0.00 |
| KILIAN BERNAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016576988756 | $0.00 |
| KILIAN BERNARDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (24.008) | ($16.98) |
| KILIAN BERNARDI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005445 | $16.98 |
| KILIAN BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031923898453 | $0.92 |
| KILIAN BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21516311293721 | $0.30 |
| KILIAN BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4195130528 | $7.42 |
| KILIAN BIASUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.756303799219 | $0.77 |
| KILIAN BOIVIN O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280932511639999 | $98.53 |
| KILIAN BOIVIN O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.634010386 | $4.30 |
| KILIAN BOIVIN O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079055390871 | $0.01 |
| KILIAN BOIVIN O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024259191201 | $0.03 |
| KILIAN BOIVIN O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000012210176394 | $0.00 |
| KILIAN BOIVIN O'DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021868333576 | $0.01 |
| KILIAN COSME BOUGET | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.849019 | $2,510.43 |
| KILIAN COSME BOUGET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0099178 | $385.55 |
| KILIAN COSME BOUGET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8835060739) | ($1,738.52) |
| KILIAN COSME BOUGET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01160869) | ($366.70) |
| KILIAN COSME BOUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169938440265911 | $51.61 |
| KILIAN COSME BOUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183509043299999 | $0.00 |
| KILIAN COSME BOUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534151550973959 | $11.91 |
| KILIAN EISEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015617822689 | $3.05 |
| KILIAN EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265314250699999 | $0.82 |
| KILIAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159086401783 | $0.47 |
| KILIAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043238013327 | $0.01 |
| KILIAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029557391913 | $5.77 |
| KILIAN GAMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000084946403405 | $0.00 |
| KILIAN GAMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017659386424 | $0.01 |
| KILIAN GAMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.042926784646 | $0.02 |
| KILIAN GASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018433173761 | $55.14 |
| KILIAN GASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049220073487 | $0.00 |
| KILIAN GASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044625173685 | $0.50 |
| KILIAN GASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.05466596023 | $101.84 |
| KILIAN GOMEZ MUNOZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.016526 | $500.10 |
| KILIAN GOMEZ MUNOZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71167832) | ($21,691.44) |
| KILIAN GOMEZ MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050476752217 | $169.63 |
| KILIAN GRATUS KATTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001594854941 | $0.49 |
| KILIAN JUSTIN ROMAN SIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087232655382 | $0.27 |
| KILIAN KRAATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001026241477 | $0.00 |
| KILIAN MIROIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000575350760541 | $0.00 |
| KILIAN MOROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00696001802277 | $0.01 |
| KILIAN MOROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031814814398 | $0.62 |
| KILIAN MOROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068263731388 | $0.76 |
| KILIAN MOROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000054648499058 | $0.00 |
| KILIAN O'CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032636536115 | $0.97 |
| KILIAN O'CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.085234545 | $31.09 |
| KILIAN PFAHL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,846.09) |
| KILIAN PFAHL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,845.52) |
| KILIAN PFAHL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,335.95) |
| KILIAN PFAHL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,353.47) |
| KILIAN PFAHL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (10.4588) | ($18.76) |
| KILIAN PFAHL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (2,524.9935) | ($4,507.11) |
| KILIAN PFAHL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.112) | ($3,693.50) |
| KILIAN PFAHL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0) | ($6.59) |
| KILIAN PFAHL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UNI | (191.213534882) | ($1,226.19) |
| KILIAN PFAHL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1) | ($11.20) |
| KILIAN PFAHL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.269926935) | ($487.80) |
| KILIAN PFAHL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.19) |
| KILIAN PFAHL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($604.86) |
| KILIAN PFAHL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,450.88) |
| KILIAN PFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029966411886 | $102.96 |
| KILIAN PFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.732776833147 | $31.76 |
| KILIAN PFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034265053333 | $71.04 |
| KILIAN PFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002328410693605 | $0.20 |
| KILIAN PFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0466602908948299 | $0.24 |
| KILIAN REDARD JACOT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,784.983725) | ($3,784.98) |
| KILIAN REDARD JACOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.227513) | ($7.23) |
| KILIAN REDARD JACOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2186032259857 | $12.22 |
| KILIAN ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017669534759 | $0.52 |
| KILIAN ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0699626759 | $4.74 |
| KILIAN ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026522850341 | $0.00 |
| KILIAN SALZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143057390499 | $0.42 |
| KILIAN SALZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7378467085 | $3.76 |
| KILIAN SALZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34227784639 | $3.80 |
| KILIAN SCHEUBER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 9,907.842056 | $9,907.84 |
| KILIAN SCHEUBER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (40,000.0) | ($40,000.00) |
| KILIAN SCHEUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (55,860.972698548) | ($55,860.97) |
| KILIAN SCHEUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (56.765) | ($48.00) |
| KILIAN SCHEUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 46.331 | $48.00 |
| KILIAN SCHEUBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,954.088446) | ($13,954.09) |
| KILIAN SCHEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2915512884558 | $0.55 |
| KILIAN SCHEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.04237915839 | $46.04 |
| KILIAN SCHEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 541.150784719229 | $541.15 |
| KILIAN SCHRETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129031880754 | $0.00 |
| KILIAN SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266823521878196 | $0.03 |
| KILIAN SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027026562074 | $82.07 |
| KILIAN SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025388267196 | $0.00 |
| KILIAN SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034965344732 | $68.88 |
| KILIAN SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3953228399 | $12.40 |
| KILIAN SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.346712903 | $55.77 |
| KILIAN TRECZOKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010611168591999 | $0.00 |
| KILIAN VAN DER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538234003796 | $0.53 |
| KILIAN VEIT LORENZ LEBKÜCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115999363579 | $3.60 |
| KILIAN VERWEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001058981337499999 | $0.00 |
| KILIAN VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037293278151 | $114.25 |
| KILIAN VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034973108817 | $68.70 |
| KILIAN VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89298867813 | $9.92 |
| KILIAN YANNICK MICKAEL PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295871337311 | $50.22 |
| KILIAN YANNICK MICKAEL PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55753140706629 | $4.10 |
| KILIAN YANNICK MICKAEL PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2083805837 | $3.21 |
| KILIANN MICHÉ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.95 | $5,438.63 |
| KILIANN MICHÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0929 | $3,695.93 |
| KILIANN MICHÉ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.98571513 | $8,039.20 |
| KILIANN MICHÉ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 8,663.120416 | $8,663.12 |
| KILIANN MICHÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KILIANN MICHÉ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,648.412651) | ($8,648.41) |
| KILIANN MICHÉ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13) | ($198.52) |
| KILIANN MICHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010412836145502 | $27.19 |
| KILIANN MICHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26236932066 | $0.31 |
| KILIANN MICHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404021776589849 | $63.80 |
| KILIANN MICHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.010471758586 | $12.01 |
| KILIANN MICHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0728002120669999 | $0.07 |
| KILIANN MICHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020502951938 | $1.50 |
| KILIANN MICHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00358115391549999 | $0.00 |
| KILIMO MWANGOJI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 440.0 | $440.00 |
| KILIMO MWANGOJI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (63.4) | ($63.40) |
| KILIMO MWANGOJI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (70.85) | ($70.85) |
| KILIMO MWANGOJI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (119.34) | ($119.34) |
| KILIMO MWANGOJI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (70.85) | ($70.85) |
| KILIMO MWANGOJI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | TUSD | 8,600.0 | $8,600.00 |
| KILIMO MWANGOJI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (63.4) | ($63.40) |
| KILIMO MWANGOJI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (8,500.0) | ($8,500.00) |
| KILIMO MWANGOJI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.5249893055 | $15,746.34 |
| KILIMO MWANGOJI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | TUSD | 9,490.0 | $9,490.00 |
| KILIMO MWANGOJI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (70.85) | ($70.85) |
| KILIMO MWANGOJI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (9,500.0) | ($9,500.00) |
| KILIMO MWANGOJI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.5553154413 | $16,819.39 |
| KILIMO MWANGOJI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | TUSD | 7,950.0 | $7,950.00 |
| KILIMO MWANGOJI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | TUSD | 50.0 | $50.00 |
| KILIMO MWANGOJI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (59.67) | ($59.67) |
| KILIMO MWANGOJI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (8,000.0) | ($8,000.00) |
| KILIMO MWANGOJI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.482561163 | $14,308.60 |
| KILIMO MWANGOJI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.56302052) | ($46,635.84) |
| KILIMO MWANGOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206097299038099 | $6.20 |
| KILIMO MWANGOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015170914203 | $0.02 |
| KILIMO MWANGOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10728431313 | $0.11 |
| KILIMO MWANGOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.37572296837999 | $1.38 |
| KILIMO MWANGOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.44700569285 | $0.45 |
| KILLIAN AMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189845546438 | $66.64 |
| KILLIAN AMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0666452636099 | $15.52 |
| KILLIAN AMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051070294517 | $8.55 |
| KILLIAN BELLOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009256115452 | $0.01 |
| KILLIAN BELLOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4986159413 | $3.50 |
| KILLIAN BLOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 700.0 | $959.00 |
| KILLIAN BLOCK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.954472859) | ($20.00) |
| KILLIAN BLOCK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.954472859 | $20.00 |
| KILLIAN BLOCK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.954472) | ($19.84) |
| KILLIAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127865707046 | $37.37 |
| KILLIAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78068223719 | $0.78 |
| KILLIAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.865448506 | $29.56 |
| KILLIAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047548618557 | $0.00 |
| KILLIAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041704383407 | $0.00 |
| KILLIAN BOUBE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018206) | ($55.34) |
| KILLIAN BOUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74402218548625 | $1.97 |
| KILLIAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550647779256 | $0.55 |
| KILLIAN DE BRUYNE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (32.35) | ($32.35) |
| KILLIAN DE BRUYNE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 15.695 | $32.35 |
| KILLIAN DE BRUYNE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (30,000.0) | ($18,133.14) |
| KILLIAN DE BRUYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (40,000.0) | ($18,787.92) |
| KILLIAN DE BRUYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (24,500.223714) | ($11,495.96) |
| KILLIAN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.9660115524507 | $162.11 |
| KILLIAN DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020952936817999 | $0.04 |
| KILLIAN DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.781356927 | $142.74 |
| KILLIAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133105677189999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KILLIAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084153239557 | $0.00 |
| KILLIAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070021208152 | $0.01 |
| KILLIAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00727216422089999 | $0.01 |
| KILLIAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015279342791 | $0.00 |
| KILLIAN DOUCET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | EOS | (24.5) | ($59.70) |
| KILLIAN DOUCET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 59.449 | $59.70 |
| KILLIAN DOUCET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (59.4) | ($59.40) |
| KILLIAN DOUCET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0014601 | $59.40 |
| KILLIAN DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00906007848796 | $3.03 |
| KILLIAN DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000469700867 | $0.00 |
| KILLIAN ERIC GUILLAUME RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01630134591 | $500.00 |
| KILLIAN ERIC GUILLAUME RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.904554215999 | $443.90 |
| KILLIAN FORTAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100095859145 | $1.95 |
| KILLIAN FORTAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00553413802479999 | $0.61 |
| KILLIAN FRAPPART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.064602 | $12,697.80 |
| KILLIAN FRAPPART | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.03406040934 | $99.70 |
| KILLIAN FRAPPART | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00393752 | $153.42 |
| KILLIAN FRAPPART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01229 | $412.74 |
| KILLIAN FRAPPART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.58213291 | $1,134.86 |
| KILLIAN FRAPPART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.017646) | ($531.66) |
| KILLIAN FRAPPART | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.259523 | $531.66 |
| KILLIAN FRAPPART | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049169) | ($100.11) |
| KILLIAN FRAPPART | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.938235) | ($9,776.51) |
| KILLIAN FRAPPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142430714157014 | $50.91 |
| KILLIAN FRAPPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235053036168619 | $58.11 |
| KILLIAN GALVAIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (925.92) | ($925.92) |
| KILLIAN GALVAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011312308901 | $0.29 |
| KILLIAN GALVAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.849825622019 | $3.80 |
| KILLIAN GALVAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.765305927859799 | $0.77 |
| KILLIAN GAUTIER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (999.376065) | ($900.55) |
| KILLIAN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035342438636 | $0.01 |
| KILLIAN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050035352595 | $0.01 |
| KILLIAN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016540714628 | $0.00 |
| KILLIAN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20380550875 | $0.20 |
| KILLIAN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7107064302977 | $1.58 |
| KILLIAN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000364768020619999 | $0.00 |
| KILLIAN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046682238719 | $0.05 |
| KILLIAN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001405380503 | $0.00 |
| KILLIAN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00024145788516 | $0.01 |
| KILLIAN GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042025448415999 | $0.00 |
| KILLIAN GODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0604069497576 | $0.07 |
| KILLIAN GODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001762072498 | $0.00 |
| KILLIAN GODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053194493336 | $0.00 |
| KILLIAN GODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000046029120692 | $0.00 |
| KILLIAN GODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000285238875699999 | $0.00 |
| KILLIAN GRIFFIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2004733174) | ($406.84) |
| KILLIAN GRIFFIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2004733174 | $406.84 |
| KILLIAN GRIFFIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2004733174) | ($412.87) |
| KILLIAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027879252686 | $0.00 |
| KILLIAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012221690007923 | $3.19 |
| KILLIAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00536423875959999 | $0.01 |
| KILLIAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108575602368 | $0.00 |
| KILLIAN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083030770956 | $256.85 |
| KILLIAN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025332364501 | $0.49 |
| KILLIAN HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47311959896 | $0.47 |
| KILLIAN HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035807135715 | $109.59 |
| KILLIAN HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024590430038 | $47.98 |
| KILLIAN HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.439380532 | $47.12 |
| KILLIAN HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.765516923 | $152.98 |
| KILLIAN HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.598165598179999 | $5.28 |
| KILLIAN JULIEN HELF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 231.373953 | $231.37 |
| KILLIAN JULIEN HELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8849666754 | $2.88 |
| KILLIAN LE METAYER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00033119 | $9.97 |
| KILLIAN LE METAYER | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00049732 | $10.21 |
| KILLIAN LE METAYER | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00048875 | $10.22 |
| KILLIAN LE METAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59426619387548 | $0.54 |
| KILLIAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.49238653467 | $67.28 |
| KILLIAN MEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000121402821795 | $0.00 |
| KILLIAN MEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051985168331 | $0.00 |
| KILLIAN PAASCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.767342342) | ($3.92) |
| KILLIAN PAASCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2588156485) | ($0.55) |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.954968933) | ($3.92) |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $673.17 |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 50,000.0 | $33,751.80 |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (47,404.883589825) | ($32,000.00) |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,000.0 | $8,000.00 |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 12,796.3195 | $12,796.32 |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.02) | ($40.02) |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 47,404.883589825 | $21,723.29 |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.046 | $1,000.05 |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.18437784 | $11,955.76 |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.73) | ($1.73) |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.14914887 | $2,221.56 |
| KILLIAN PAASCH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,658.30) |
| KILLIAN PAASCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (169.611691) | ($99.21) |
| KILLIAN PAASCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (170.736746) | ($99.54) |
| KILLIAN PAASCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (50,781.597158) | ($29,588.10) |
| KILLIAN PAASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032070071295 | $0.09 |
| KILLIAN PAASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02600988397 | $0.84 |
| KILLIAN PAASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282287090658 | $46.68 |
| KILLIAN PAASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 145.90869108259 | $79.31 |
| KILLIAN PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.509289901478 | $0.49 |
| KILLIAN PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.6330315209999 | $88.63 |
| KILLIAN PENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032962321617 | $0.64 |
| KILLIAN PENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52593737535 | $0.33 |
| KILLIAN PENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00681182804 | $0.39 |
| KILLIAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000123001757 | $0.00 |
| KILLIAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.47630952245 | $54.62 |
| KILLIAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5478253522875 | $0.55 |
| KILLIAN PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9515683095 | $19.91 |
| KILLIAN REAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.017 | $40.12 |
| KILLIAN REAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.3923 | $24.35 |
| KILLIAN REAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.36 |
| KILLIAN REAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028143488585 | $0.79 |
| KILLIAN REAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075526322749 | $1.40 |
| KILLIAN REAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.721078042 | $7.72 |
| KILLIAN REAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0028675538182 | $0.12 |
| KILLIAN RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019301289775 | $0.57 |
| KILLIAN RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.626522904 | $8.63 |
| KILLIAN SHEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.95212430643 | $6.20 |
| KILLIAN TEREBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5300229333835 | $0.51 |
| KILLIAN TEREBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.766234756 | $78.77 |
| KILLIAN TESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08231508442861 | $0.08 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3049295) | ($37,336.04) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.188354) | ($101.87) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (78.125) | ($100.00) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (809.146593) | ($100.03) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (3,005.2691) | ($3,846.74) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (26,172.6479488) | ($3,236.80) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | COMP | (10.399741878) | ($638.96) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (89.82308983) | ($7,738.26) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1105490576) | ($199.84) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (152.426477) | ($99.61) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (13.125483485) | ($23,752.40) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (26,267.502676256) | ($17,118.93) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UMA | (31.746032) | ($99.68) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BSV | (1.914792) | ($99.93) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UMA | (1,710.635143421) | ($5,380.11) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04267545602) | ($83.81) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BSV | (18.81996474) | ($981.48) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (21.929825) | ($50.44) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (392.584531369) | ($904.68) |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410010497063439 | $155.69 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13231141412 | $0.15 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026257109995417 | $0.69 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 184.06910918875 | $209.57 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028524415539 | $0.03 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.6926642045418 | $4.61 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.681895397703 | $36.71 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000668293491 | $0.00 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00027446760194 | $0.03 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0032877529203 | $0.02 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.6139078789999 | $0.84 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000041828270332 | $0.01 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017232839910234 | $2.00 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 12.7949735798429 | $27.33 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000324797138569 | $0.00 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00153690146833999 | $0.00 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0695752843915373 | $9.75 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0706068484425599 | $134.90 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000304158636759999 | $0.00 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.046348950266401 | $3.32 |
| KILLIAN TOOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.94781264288266 | $9.56 |
| KILLIAN WALSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104029589025699 | $0.12 |
| KILMER BENNEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016823723175 | $50.10 |
| KILOMO VITTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 15.6066 | $34.32 |
| KILOMO VITTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (1,300.330885397) | ($2,808.71) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 25,312.28587 | $25,312.29 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (25,174.0) | ($25,174.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 250.25776 | $25,174.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | SOL | (7.96654053) | ($800.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | SOL | (3.983270265) | ($400.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | SOL | (23.914661178) | ($2,400.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | SOL | (23.914661178) | ($2,400.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | SOL | (39.857768631) | ($4,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | SOL | (39.832702649) | ($4,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | SOL | (39.832702649) | ($4,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | SOL | (39.832702649) | ($4,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (5,638.0) | ($5,638.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.1386948 | $5,638.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02478584197) | ($1,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.012309898) | ($500.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02464532765) | ($1,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02475180224) | ($1,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | SOL | (31.114151538) | ($3,172.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 793.0 | $793.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.05217910002) | ($2,114.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,057.0 | $1,057.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,600.0) | ($3,600.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.08856 | $3,600.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02471088841) | ($1,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.02471088841) | ($1,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.03915692247) | ($1,594.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 797.0 | $797.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,797.28687) | ($1,797.29) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 21,669.391125 | $21,669.39 |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (21,669.39) | ($21,669.39) |
| KILOMO VITTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.5365341 | $21,669.39 |
| KILOMO VITTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 199.08772625 | $276.73 |
| KILOMO VITTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.536543) | ($21,700.48) |
| KILOMO VITTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 21,651.343 | $21,700.48 |
| KILOMO VITTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (21,651.34) | ($21,651.34) |
| KILOMO VITTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $18.82 |
| KILOMO VITTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 264.78806 | $21,641.13 |
| KILOMO VITTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 48.066 | $100.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 63.7798 | $134.58 |
| KILOMO VITTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | MATIC | (199.088) | ($273.56) |
| KILOMO VITTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 273.309 | $273.56 |
| KILOMO VITTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (273.313125) | ($273.31) |
| KILOMO VITTA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 97.543 | $209.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KILOMO VITTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | CEL | (208.695652174) | ($480.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 120.0 | $120.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | LUNC | (265.006917606) | ($25,064.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,266.0 | $6,266.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (6,266.0) | ($6,266.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 90.7655 | $197.87 |
| KILOMO VITTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 96.473941 | $96.47 |
| KILOMO VITTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (216.47) | ($216.47) |
| KILOMO VITTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 102.588 | $216.47 |
| KILOMO VITTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 6,274.880264 | $6,274.88 |
| KILOMO VITTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 3.0351 | $6.38 |
| KILOMO VITTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.168246445) | ($23.57) |
| KILOMO VITTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,266.0) | ($6,266.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | LUNC | 265.006917606 | $24,974.25 |
| KILOMO VITTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (265.01806) | ($24,843.84) |
| KILOMO VITTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 314.962496 | $314.96 |
| KILOMO VITTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 265.05315 | $24,247.06 |
| KILOMO VITTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (317.048123) | ($317.05) |
| KILOMO VITTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 321.1959 | $321.20 |
| KILOMO VITTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (330.08) | ($330.08) |
| KILOMO VITTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 156.808 | $330.08 |
| KILOMO VITTA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 88.2774 | $188.42 |
| KILOMO VITTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KILOMO VITTA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 5.0019 | $500.00 |
| KILOMO VITTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (265.05315) | ($23,536.29) |
| KILOMO VITTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 39.174 | $80.09 |
| KILOMO VITTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 38.0186 | $81.37 |
| KILOMO VITTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.181570835) | ($2.51) |
| KILOMO VITTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 21,714.8 | $21,714.80 |
| KILOMO VITTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (21,714.8) | ($21,714.80) |
| KILOMO VITTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 59.254615 | $59.25 |
| KILOMO VITTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,942.22918 | $1,942.23 |
| KILOMO VITTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,001.48) | ($2,001.48) |
| KILOMO VITTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 21.22112 | $2,001.48 |
| KILOMO VITTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 21,244.75 | $21,244.75 |
| KILOMO VITTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (21,244.75) | ($21,244.75) |
| KILOMO VITTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.5491768 | $21,244.75 |
| KILOMO VITTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,864.60) |
| KILOMO VITTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 1,904.356 | $3,864.60 |
| KILOMO VITTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.449177) | ($17,338.03) |
| KILOMO VITTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 17,271.45 | $17,338.03 |
| KILOMO VITTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.303378956) | ($0.62) |
| KILOMO VITTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (17,271.44) | ($17,246.21) |
| KILOMO VITTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 6.018061 | $17,246.21 |
| KILOMO VITTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | CEL | (2,421.153846154) | ($5,036.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,259.0 | $1,259.00 |
| KILOMO VITTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,077.0) | ($1,077.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 508.916 | $1,077.00 |
| KILOMO VITTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | SOL | (26.186944137) | ($2,278.79) |
| KILOMO VITTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 752.0 | $752.00 |
| KILOMO VITTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 8.55696 | $750.00 |
| KILOMO VITTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (84.0039) | ($84.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.03252123) | ($86.90) |
| KILOMO VITTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002795191678) | ($0.82) |
| KILOMO VITTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | CEL | (476.6497) | ($1,020.03) |
| KILOMO VITTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (6.017781481) | ($16,554.74) |
| KILOMO VITTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 137.19 | $137.19 |
| KILOMO VITTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (137.19) | ($137.19) |
| KILOMO VITTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 9.4393 | $137.19 |
| KILOMO VITTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 616.0 | $616.00 |
| KILOMO VITTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (616.0) | ($616.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 7.23531 | $616.00 |
| KILOMO VITTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 6.02637473 | $16,628.64 |
| KILOMO VITTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($10,887.47) |
| KILOMO VITTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| KILOMO VITTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1967151748) | ($527.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.829659555) | ($4,901.62) |
| KILOMO VITTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (15.8412) | ($1,193.60) |
| KILOMO VITTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,185.727 | $1,193.60 |
| KILOMO VITTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (9.4451) | ($123.36) |
| KILOMO VITTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 122.219 | $123.36 |
| KILOMO VITTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,307.946) | ($1,307.95) |
| KILOMO VITTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (13.1824) | ($23.60) |
| KILOMO VITTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 499.41 | $499.41 |
| KILOMO VITTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (499.41) | ($499.41) |
| KILOMO VITTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,001.374514 | $1,001.37 |
| KILOMO VITTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3998457549) | ($0.62) |
| KILOMO VITTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 0.3998457549 | $0.62 |
| KILOMO VITTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 794.966246601 | $1,237.64 |
| KILOMO VITTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 9.5124 | $14.85 |
| KILOMO VITTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,280.957008 | $1,280.96 |
| KILOMO VITTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02845900937) | ($0.05) |
| KILOMO VITTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 0.02845900937 | $0.05 |
| KILOMO VITTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 208.667193165 | $329.95 |
| KILOMO VITTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3939873418) | ($0.62) |
| KILOMO VITTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 0.3939873418 | $0.62 |
| KILOMO VITTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,723.746023144 | $2,723.52 |
| KILOMO VITTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2,736.8919) | ($4,443.71) |
| KILOMO VITTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 10.1343 | $15.65 |
| KILOMO VITTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,206.412825651 | $4,585.17 |
| KILOMO VITTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,797.202797203) | ($4,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (83.916083916) | ($120.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,084.507042254) | ($20,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 16,177.524587135 | $22,972.08 |
| KILOMO VITTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (84.471830986) | ($119.95) |
| KILOMO VITTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (425.069366197) | ($603.60) |
| KILOMO VITTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,918.9046) | ($2,074.64) |
| KILOMO VITTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (11,819.479092109) | ($12,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 14,104.454715646 | $14,319.87 |
| KILOMO VITTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (70.700184103) | ($71.78) |
| KILOMO VITTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (356.705378286) | ($362.15) |
| KILOMO VITTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| KILOMO VITTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 3.983270265 | $169.97 |
| KILOMO VITTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (920.0) | ($993.37) |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 188.4368 | $129.96 |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 1,817.0 | $1,204.35 |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.87) | ($1.87) |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.91) | ($7.91) |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.74) | ($3.74) |
| KILOMO VITTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.96) | ($5.96) |
| KILOMO VITTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (1,817.001) | ($1,217.58) |
| KILOMO VITTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,216.395 | $1,217.58 |
| KILOMO VITTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (0.41275) | ($22.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 21.959 | $22.00 |
| KILOMO VITTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| KILOMO VITTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,259.0) | ($1,259.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | CEL | 2,421.153846154 | $2,017.42 |
| KILOMO VITTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (3.56857) | ($194.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 192.41 | $194.00 |
| KILOMO VITTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (193.335522) | ($193.34) |
| KILOMO VITTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (36.158) | ($30.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 29.996 | $30.00 |
| KILOMO VITTA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (29.996) | ($30.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,030.905774 | $2,030.91 |
| KILOMO VITTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.7) | ($18.70) |
| KILOMO VITTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.02471088841 | $748.29 |
| KILOMO VITTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.938993523) | ($14.03) |
| KILOMO VITTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.02471088841 | $748.29 |
| KILOMO VITTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.938993523) | ($14.03) |
| KILOMO VITTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.02475180224 | $749.53 |
| KILOMO VITTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.850635586) | ($14.03) |
| KILOMO VITTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KILOMO VITTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.02464532765 | $746.81 |
| KILOMO VITTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (12.2) | ($12.20) |
| KILOMO VITTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 14.742 | $12.20 |
| KILOMO VITTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09881957) | ($3,000.01) |
| KILOMO VITTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 2,329.7282 | $1,849.19 |
| KILOMO VITTA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 33.5442 | $25.51 |
| KILOMO VITTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 20.3623 | $11.66 |
| KILOMO VITTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 2,080.4867 | $1,085.02 |
| KILOMO VITTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 2,081.1966 | $1,096.15 |
| KILOMO VITTA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 183.335522 | $183.34 |
| KILOMO VITTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (183.341296) | ($183.34) |
| KILOMO VITTA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 55.9702 | $31.08 |
| KILOMO VITTA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 2.6321 | $2.02 |
| KILOMO VITTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6673063051) | ($0.47) |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.00063 | $10.00 |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,288.390342 | $1,288.39 |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.775663358) | ($22.35) |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (797.0) | ($797.00) |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.03915692247 | $1,231.88 |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.684728349) | ($14.03) |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.02478584197 | $779.76 |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06394276) | ($2,022.57) |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,307.0 | $1,307.00 |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.363944728) | ($7.01) |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.012309898 | $389.95 |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.578940711) | ($29.64) |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,057.0) | ($1,057.00) |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.05217910002 | $1,652.90 |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.064489) | ($2,029.24) |
| KILOMO VITTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 1,993.8184 | $1,411.67 |
| KILOMO VITTA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 191.431 | $130.07 |
| KILOMO VITTA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 42.4322 | $28.05 |
| KILOMO VITTA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 559.1016 | $323.95 |
| KILOMO VITTA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 90.4928 | $50.82 |
| KILOMO VITTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.08796425579) | ($3.15) |
| KILOMO VITTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (20.999720748) | ($752.00) |
| KILOMO VITTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 26.186944137 | $937.75 |
| KILOMO VITTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | SOL | (0.6326305501) | ($22.65) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 31.114151538 | $996.59 |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.103183647) | ($3.30) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (0.7469558013) | ($23.89) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (24.758039338) | ($793.00) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $4.13 |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 2,102.9321 | $869.63 |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,029.134874 | $1,029.13 |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.711711445) | ($3.13) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 39.832702649 | $1,312.49 |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (48.922913505) | ($1,612.01) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,089.2067 | $3,089.21 |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.922876403) | ($3.13) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 39.832702649 | $1,306.66 |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.922876403) | ($3.13) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 39.857768631 | $1,307.48 |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (16.421068591) | ($538.67) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (49.247963539) | ($1,615.51) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.945904334) | ($3.13) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 39.832702649 | $1,306.66 |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,406.573724 | $1,406.57 |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.837379258) | ($1.88) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 73.162624718 | $2,379.98 |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.810894336) | ($1.88) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 72.837574684 | $2,363.88 |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.590853506) | ($0.62) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| KILOMO VITTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 24.387609121 | $791.48 |
| KILOMO VITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.94674350246 | $174.86 |
| KILOMO VITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01425919166607 | $0.20 |
| KILOMO VITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0035304406722688 | $0.35 |
| KILONDA NGOMA YANNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108569258541999 | $0.00 |
| KIM ABERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39576460637529 | $1.45 |
| KIM ABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020566450605 | $0.61 |
| KIM ABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027253707257 | $53.18 |
| KIM ABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94460272018 | $0.59 |
| KIM AIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005183971915 | $15.34 |
| KIM AIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023630271483 | $46.11 |
| KIM AIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.680615091 | $17.68 |
| KIM ALESANDRA LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (415.0) | ($174.86) |
| KIM ALESANDRA LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($424.72) |
| KIM ALESANDRA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57439689123192 | $2.64 |
| KIM ALESANDRA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9077622025 | $0.12 |
| KIM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009000269232 | $0.00 |
| KIM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019190139088 | $0.00 |
| KIM ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001403572929999999 | $0.00 |
| KIM ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052849579252 | $0.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 456.246 | $1,000.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 247.979 | $500.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.01399 | $500.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03276 | $1,000.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 320.781 | $500.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.39346262 | $3,334.30 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01704 | $500.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 490.245 | $500.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 748.391 | $500.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 7.75537781 | $405.69 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 648.341 | $500.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 1,051.111 | $800.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 875.351 | $500.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (22,980.0) | ($22,980.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (3,000.0) | ($3,000.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 2,506.0 | $2,506.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 20,500.0 | $20,500.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.016935 | $500.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.016365 | $500.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 728.863 | $500.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0172201 | $500.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,060.221 | $500.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,380.453 | $500.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.311945 | $500.00 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004422695819 | $11.85 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,097.54108419039 | $1,094.56 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006054222507 | $9.36 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.880723026 | $7.88 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.834002053999999 | $0.48 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0299792798627 | $1.17 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003576881313 | $0.10 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.71687906625 | $13.72 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0463312172799999 | $86.07 |
| KIM ANDERS GRØNVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.588674253172 | $2.59 |
| KIM ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128436423601 | $38.01 |
| KIM ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052198760703 | $104.18 |
| KIM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023739374869 | $0.70 |
| KIM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4127419837 | $3.99 |
| KIM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5109406572 | $5.16 |
| KIM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.829091139809999 | $2.83 |
| KIM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0493494418949999 | $1.95 |
| KIM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000116396610857 | $0.00 |
| KIM ANDERSON-BUCKLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018218675851 | $0.54 |
| KIM ANDERSON-BUCKLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057399215524 | $11.20 |
| KIM ANDERSON-BUCKLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00086173629738 | $0.01 |
| KIM ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2029817779052 | $23.55 |
| KIM ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018031611143 | $5.34 |
| KIM ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021979220557 | $4.29 |
| KIM ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0159474538469999 | $0.02 |
| KIM ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.591653621459999 | $0.47 |
| KIM ANH TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (1.023066496) | ($2,800.00) |
| KIM ANH TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| KIM ANH TRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001244400348) | ($3.53) |
| KIM ANH TRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| KIM ANH TRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 1.023066496 | $2,902.14 |
| KIM ANH TRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (1.019894893) | ($3,000.00) |
| KIM ANH TRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 750.0 | $750.00 |
| KIM ANH TRAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| KIM ANH TRAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000212) | ($0.63) |
| KIM ANH TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003468513604) | ($3.15) |
| KIM ANH TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02487915258) | ($22.59) |
| KIM ANH TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8258365724) | ($750.00) |
| KIM ANH TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.019894893 | $926.24 |
| KIM ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012942125626853 | $50.37 |
| KIM ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00454792052504 | $12.13 |
| KIM ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.182273804211999 | $0.18 |
| KIM ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1733217868716 | $0.17 |
| KIM ANTOSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128123988576 | $3.79 |
| KIM ANTOSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019272610615 | $3.76 |
| KIM ANTOSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599213135 | $0.36 |
| KIM AU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3576732673) | ($0.72) |
| KIM AU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KIM AU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,111.698313994 | $2,278.52 |
| KIM AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027300292435 | $82.93 |
| KIM AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.8303744762533 | $82.15 |
| KIM AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0539938438423 | $107.75 |
| KIM AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11206395278 | $0.11 |
| KIM AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20488157874 | $0.10 |
| KIM AVERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008195502172 | $24.26 |
| KIM AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017441325263 | $0.52 |
| KIM AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038937174849 | $7.25 |
| KIM BAARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313532175142666 | $0.37 |
| KIM BAARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003600828096 | $0.00 |
| KIM BE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019968450756 | $0.00 |
| KIM BE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037424847998 | $0.04 |
| KIM BJØRNSTADJORDET | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.05188444 | $146.96 |
| KIM BJØRNSTADJORDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009136440776 | $2.70 |
| KIM BJØRNSTADJORDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37501524031 | $0.44 |
| KIM BJØRNSTADJORDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004876631551 | $9.32 |
| KIM BJØRNSTADJORDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.282296856 | $18.28 |
| KIM BJØRNSTADJORDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062652840617 | $0.00 |
| KIM BJØRNSTADJORDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2758457911 | $3.31 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007776485983 | $23.02 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5102388524 | $2.93 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036173115387 | $71.35 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1401605717 | $12.14 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.51242012649999 | $4.37 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1880515766 | $13.20 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.947047125459999 | $8.36 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2888750539 | $11.24 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.634550848 | $6.63 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033648758693 | $3.69 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.04012291352 | $6.40 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.38731886829999 | $0.18 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015563218798 | $1.18 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00089722799253 | $0.00 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.044331506001 | $3.16 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.8503800731 | $1.52 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000128217045429 | $0.00 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0127830790854 | $1.38 |
| KIM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.8707770135 | $3.43 |
| KIM BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113010097033819 | $0.00 |
| KIM BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026983236405 | $0.00 |
| KIM BLOM-JANSSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 9.0 | $577.64 |
| KIM BLOM-JANSSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.41 | $2,527.23 |
| KIM BLOM-JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,061.40671872503 | $1,061.44 |
| KIM BOHN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KIM BOHN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KIM BOHN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,091.091606) | ($1,091.09) |
| KIM BOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87934744604999 | $7.35 |
| KIM BOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179082745526299 | $54.88 |
| KIM BORUP LUETZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173462926035399 | $50.41 |
| KIM BORUP LUETZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.113776321453 | $7.64 |
| KIM BORUP LUETZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16147799408 | $20.16 |
| KIM BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.576903234349 | $13.40 |
| KIM BOTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038983267461 | $1.15 |
| KIM BOTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2060740194 | $3.74 |
| KIM BOURQUIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.484392) | ($72,598.79) |
| KIM BOURQUIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (72.926911) | ($137,482.54) |
| KIM BOURQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006279954313441 | $237.24 |
| KIM BOURQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042815736985 | $0.05 |
| KIM BOURQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27666116745459 | $769.44 |
| KIM BOURQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030689819729 | $0.03 |
| KIM BOURQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.2295629847 | $297.70 |
| KIM BRASWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.337131962) | ($2,492.51) |
| KIM BRASWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.337131962 | $2,492.51 |
| KIM BRASWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.337131) | ($2,490.95) |
| KIM BRASWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4881715351) | ($750.00) |
| KIM BRASWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4881715351 | $750.00 |
| KIM BRASWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4881724967) | ($751.67) |
| KIM BRASWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3953834089) | ($579.81) |
| KIM BRASWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3953834089 | $579.81 |
| KIM BRASWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.395382) | ($575.14) |
| KIM BRASWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3474768807) | ($500.00) |
| KIM BRASWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3474768807 | $500.00 |
| KIM BRASWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.347477) | ($500.45) |
| KIM BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138085807411 | $4.09 |
| KIM BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8909174732 | $2.20 |
| KIM BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072857035072 | $154.16 |
| KIM BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4327836977 | $1.43 |
| KIM BRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025522468643 | $77.36 |
| KIM BRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2113778607 | $2.58 |
| KIM BRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0117838605159 | $0.01 |
| KIM BRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.13668772019999 | $0.21 |
| KIM BRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00056051893261 | $0.04 |
| KIM BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2117925153 | $6.07 |
| KIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047637803932 | $14.10 |
| KIM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102170984342 | $0.01 |
| KIM BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141437810414 | $0.42 |
| KIM BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056548605804 | $0.11 |
| KIM BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24945234911 | $2.77 |
| KIM BUN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.3) | ($11.30) |
| KIM BUN CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77450368) | ($24,089.66) |
| KIM BUN CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.240572542) | ($5,801.95) |
| KIM BUN CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8.186722) | ($8.19) |
| KIM BUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044001304468941 | $154.11 |
| KIM BUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028450810855892 | $67.21 |
| KIM BUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09589502967302 | $0.10 |
| KIM BUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07091014078588 | $0.07 |
| KIM BUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8805735638 | $18.37 |
| KIM BUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004550209827 | $8.88 |
| KIM BUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9581614343 | $4.37 |
| KIM BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024561270203 | $74.35 |
| KIM BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088861576111 | $179.29 |
| KIM BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 76.9187538239999 | $36.76 |
| KIM BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00009984421409 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIM BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00017941122011 | $0.01 |
| KIM BUTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11340451429332 | $1.18 |
| KIM CABEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003819161828 | $0.00 |
| KIM CABEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180109575179999 | $0.02 |
| KIM CARTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034402) | ($100.00) |
| KIM CARTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0034402 | $100.00 |
| KIM CARTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034402) | ($104.11) |
| KIM CARTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02214308865) | ($668.86) |
| KIM CARTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02214308865 | $668.86 |
| KIM CARTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02214308) | ($669.47) |
| KIM CARTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.641648008) | ($11.97) |
| KIM CARTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.641648008 | $11.97 |
| KIM CARTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004083147127) | ($1.22) |
| KIM CARTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004083147127 | $1.22 |
| KIM CARTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01096215896) | ($20.04) |
| KIM CARTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01096215896 | $20.04 |
| KIM CARTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1946940262) | ($0.19) |
| KIM CARTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1946940262 | $0.19 |
| KIM CARTER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.010961) | ($20.00) |
| KIM CARTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0006666 | $20.00 |
| KIM CARTER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (20.639) | ($11.97) |
| KIM CARTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0003981 | $11.97 |
| KIM CARTER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00110554) | ($32.86) |
| KIM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150588158805677 | $5.53 |
| KIM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000928134239935299 | $0.22 |
| KIM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020196994468282 | $0.00 |
| KIM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12443342241129 | $0.09 |
| KIM CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003377610605 | $1.00 |
| KIM CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.773992376 | $79.10 |
| KIM CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.624964787079999 | $0.73 |
| KIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028414374336 | $8.41 |
| KIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18660311712 | $379.53 |
| KIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 557.357304552 | $557.36 |
| KIM CHARLES PAGUIO OCAMPO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6574402426) | ($1,366.92) |
| KIM CHARLES PAGUIO OCAMPO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| KIM CHARLES PAGUIO OCAMPO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05674406) | ($1,665.28) |
| KIM CHARLES PAGUIO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041715804201819 | $14.71 |
| KIM CHARLES PAGUIO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039388286489964 | $10.44 |
| KIM CHENG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8253266 | $5.63 |
| KIM CHEONG CHONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($56,297.06) |
| KIM CHEONG CHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14444629) | ($5,262.15) |
| KIM CHEONG CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (14.627690718) | ($27,178.12) |
| KIM CHEONG CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (17,711.501924) | ($17,711.50) |
| KIM CHEONG CHONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($8.07) |
| KIM CHEONG CHONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1,077.9221) | ($862.26) |
| KIM CHEONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019802413312 | $62.79 |
| KIM CHEONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2806190290391 | $60.67 |
| KIM CHEONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081962110041 | $227.90 |
| KIM CHEONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.154798612 | $93.15 |
| KIM CHEONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.06015599661 | $116.16 |
| KIM CHEONG LAM PO YUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16161247) | ($4,775.00) |
| KIM CHEONG LAM PO YUEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.242120596) | ($10,777.16) |
| KIM CHEONG LAM PO YUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.089868181) | ($297.34) |
| KIM CHEONG LAM PO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136101897281929 | $46.30 |
| KIM CHEONG LAM PO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008683948866 | $0.00 |
| KIM CHEONG LAM PO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051525583927962 | $122.41 |
| KIM CHEONG LAM PO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00035836203576 | $0.01 |
| KIM CHEONG LAM PO YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010108145101115 | $3.55 |
| KIM CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128734052304 | $0.38 |
| KIM CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020624373683 | $0.00 |
| KIM CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017614484176 | $0.13 |
| KIM CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.75481798639999 | $1.79 |
| KIM CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0024708939817 | $0.79 |
| KIM CHOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157071222367 | $4.65 |
| KIM CHOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082243157561 | $0.01 |
| KIM CHOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0801491064 | $1.65 |
| KIM CHOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2160713862 | $1.39 |
| KIM CHOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42548472737 | $1.45 |
| KIM CHOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84621382916 | $0.40 |
| KIM CHOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089893026443999 | $0.00 |
| KIM CHOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.42897939244 | $0.66 |
| KIM CHOONG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028253195622 | $0.00 |
| KIM CHOONG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000372257481849999 | $0.00 |
| KIM CHOONG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.240830297459999 | $0.24 |
| KIM CHRISTINA SCHÜRHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000612971801 1 | $0.00 |
| KIM CHUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045689792055 | $1.35 |
| KIM CHUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8459206654 | $7.85 |
| KIM CHUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002596137591 | $0.00 |
| KIM CHUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.13442798728 | $1.13 |
| KIM CHUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080528226229 | $0.02 |
| KIM CHUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025216207673 | $0.02 |
| KIM CHUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085257331588 | $0.01 |
| KIM CHUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019374494951 | $0.00 |
| KIM CHUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066264810 8109999 | $0.20 |
| KIM CHUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154375853429135 | $0.02 |
| KIM CHUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006956434294 | $0.00 |
| KIM CHUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000010102671403 | $0.00 |
| KIM CLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121880673261 | $2.38 |
| KIM CLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81219319399999 | $1.44 |
| KIM CLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02818844886 | $0.65 |
| KIM CLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056116898027 | $0.62 |
| KIM CLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.71823200989999 | $3.72 |
| KIM CORTHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (7.0671) | ($427.64) |
| KIM CORTHOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0152373 | $427.64 |
| KIM CORTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259518407559999 | $78.36 |
| KIM CORTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031571972796 | $61.92 |
| KIM CORTHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011554354878955 | $1.13 |
| KIM COSS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KIM COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053126116797 | $0.00 |
| KIM COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.0718616083581 | $23.07 |
| KIM COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000955063950419999 | $0.00 |
| KIM COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00111803455784 | $0.00 |
| KIM CROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044098297004 | $0.00 |
| KIM DAHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60046472749 | $0.65 |
| KIM DANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006006) | ($187.18) |
| KIM DANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006006 | $187.18 |
| KIM DANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006006) | ($187.12) |
| KIM DANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01146553 | $339.75 |
| KIM DANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00023313 | $6.75 |
| KIM DANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00083041 | $25.04 |
| KIM DANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00083494 | $26.52 |
| KIM DANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00083546 | $26.53 |
| KIM DANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00084768 | $25.40 |
| KIM DANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00044934 | $13.71 |
| KIM DANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01286252 | $380.25 |
| KIM DANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00048276 | $14.26 |
| KIM DANG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00083478 | $24.88 |
| KIM DANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00082709 | $25.64 |
| KIM DANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00083398 | $24.47 |
| KIM DANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00083179 | $25.86 |
| KIM DANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00082758 | $24.91 |
| KIM DANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00081702 | $24.61 |
| KIM DANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00753758 | $225.42 |
| KIM DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00068194 | $19.93 |
| KIM DANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00121516 | $33.46 |
| KIM DANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00106903 | $26.78 |
| KIM DANG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.001126 | $23.70 |
| KIM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100220500737 | $29.91 |
| KIM DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134860724774 | $0.00 |
| KIM DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017392699204 | $0.00 |
| KIM DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038342811312 | $0.00 |
| KIM DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.39670393053 | $0.02 |
| KIM DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000260885295229999 | $0.00 |
| KIM DARHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062266 5658399999 | $0.00 |
| KIM DARHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000458395761420899 | $0.00 |
| KIM DARHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00010392668346 | $0.00 |
| KIM DARYL RASAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001840742651 | $0.54 |
| KIM DARYL RASAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020955035277 | $0.41 |
| KIM DARYL RASAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08756622584999 | $0.86 |
| KIM DAVID FLORA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 42.92604502 | $2,660.12 |
| KIM DAVID FLORA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (42.92604502) | ($1,064.57) |
| KIM DAVID FLORA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 42.92604502 | $1,064.57 |
| KIM DAVID FLORA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.278281234) | ($66.28) |
| KIM DAVID FLORA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.278281234 | $66.28 |
| KIM DAVID FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024299155641 | $734.04 |
| KIM DAVID FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.4750839793 | $103.39 |
| KIM DAVID FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6032186602 | $1,214.25 |
| KIM DAVID FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.897967482 | $16.90 |
| KIM DAVID FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 411.277597216 | $326.05 |
| KIM DAVID FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.751213585 | $48.19 |
| KIM DAVID FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0712591071 | $89.70 |
| KIM DAVID FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.0577786734 | $62.30 |
| KIM DAVID FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17036930586 | $12.47 |
| KIM DAVID FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.69242068989999 | $33.11 |
| KIM DAVID FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.64641474669999 | $98.44 |
| KIM DAVID FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05348112937 | $37.81 |
| KIM DAVID FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065443598036 | $7.19 |
| KIM DAVID FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7795352788 | $10.95 |
| KIM DAVID FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.035821536928 | $2.71 |
| KIM DE GRAEVE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KIM DE GRAEVE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06940622 | $2,076.36 |
| KIM DE GRAEVE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03940616 | $1,147.51 |
| KIM DE GRAEVE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KIM DE GRAEVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| KIM DE GRAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023097489747 | $67.28 |
| KIM DE GRAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00572741639329999 | $0.01 |
| KIM DE GRAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.9665085946099 | $91.97 |
| KIM DE GRAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094870569107 | $3.75 |
| KIM DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143936432014 | $0.43 |
| KIM DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019221342922 | $0.00 |
| KIM DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044791661826 | $0.03 |
| KIM DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 4.7717632452 | $5.98 |
| KIM DEBORA ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124467324294 | $3.81 |
| KIM DEGREGORY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,054.62) |
| KIM DEGREGORY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,460.24) |
| KIM DEGREGORY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,842.78) |
| KIM DEGREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.88414997988 | $145.87 |
| KIM DEGREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003274635845 | $0.00 |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.1035082276) | ($4,296.00) |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | AAVE | (10.874654182) | ($2,044.00) |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ZRX | (1,964.184731385) | ($2,084.00) |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,074.0 | $1,074.00 |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 511.0 | $511.00 |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 521.0 | $521.00 |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $92.50 |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 50.785019 | $4,750.90 |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,106.0) | ($2,106.00) |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 27.800554 | $2,507.87 |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 14.471761 | $1,254.08 |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ZRX | (0.3695539045) | ($0.12) |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (1,574.746030643) | ($521.00) |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (7.798166524) | ($2.58) |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 1,964.55428529 | $649.97 |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ZRX | (47.476325915) | ($15.71) |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001464477897) | ($0.43) |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003067280548) | ($0.90) |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.03664822632) | ($2.15) |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.2624098233) | ($15.39) |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (8.710345882) | ($511.00) |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | AAVE | 10.874654182 | $637.97 |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007776417524) | ($0.90) |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3590226630423 | $42.85 |
| KIM DIAMOND-GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36892637799 | $12.87 |
| KIM DIRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001015443962 | $0.00 |
| KIM DIRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032796064134 | $0.00 |
| KIM DIRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3538860251 | $0.20 |
| KIM DIRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00123935190611 | $0.00 |
| KIM DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003889827868 | $0.08 |
| KIM DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10368222547299 | $3.04 |
| KIM DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3648230989 | $0.36 |
| KIM DOLCIMASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.564710117 | $41.56 |
| KIM DOLCIMASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2291462126 | $5.73 |
| KIM DOLCIMASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.5255438889999 | $17.53 |
| KIM DOLCIMASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027812421608 | $0.01 |
| KIM DOLCIMASCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000053384646149 | $0.00 |
| KIM DONGYEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130366436981529 | $50.51 |
| KIM DONGYEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20313958763 | $4.77 |
| KIM DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019710185812 | $59.14 |
| KIM DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014305975228 | $27.91 |
| KIM DUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149296838166 | $0.44 |
| KIM DUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016371367561 | $0.32 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIM DUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3824682128 | $1.38 |
| KIM DUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9730339492 | $3.75 |
| KIM DUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.534313234769999 | $0.53 |
| KIM DYKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018093543035 | $0.54 |
| KIM DYKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035494182616 | $69.96 |
| KIM DYKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66860153384 | $7.43 |
| KIM ECHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004314883729905 | $0.00 |
| KIM EE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016965284033 | $0.00 |
| KIM EE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122573739326999 | $0.00 |
| KIM EGGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224123383211 | $77.85 |
| KIM EGGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04477798509 | $0.66 |
| KIM EGGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000414525398939999 | $0.03 |
| KIM EHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023480684377 | $70.96 |
| KIM EHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037847107509 | $74.78 |
| KIM EHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00231730980139999 | $0.03 |
| KIM EHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6147961353 | $5.43 |
| KIM EHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.978856853 | $6.76 |
| KIM EHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054557379293 | $5.99 |
| KIM EHRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30521440629 | $1.88 |
| KIM EILERTSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,165.64) | ($1,165.64) |
| KIM EILERTSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 574.99 | $1,165.64 |
| KIM EILERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.436442610848 | $189.40 |
| KIM ELLAYNE NUTTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.035284540981 | $0.02 |
| KIM EMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000574634378549999 | $1.70 |
| KIM EMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016684492095 | $3.26 |
| KIM EMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3458865597 | $1.07 |
| KIM ENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029380420509 | $0.87 |
| KIM ENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3397507455 | $0.49 |
| KIM ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150987389166 | $4.47 |
| KIM ESBENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0549825312779389 | $0.05 |
| KIM ESBENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3560149725 | $0.06 |
| KIM ESSERS-SCHUTTINGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (222.72087) | ($222.72) |
| KIM ESSERS-SCHUTTINGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.763957) | ($235.73) |
| KIM ESSERS-SCHUTTINGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (232.468664) | ($107.67) |
| KIM ESSERS-SCHUTTINGA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.01270261694) | ($22.66) |
| KIM ESSERS-SCHUTTINGA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01463023) | ($424.87) |
| KIM ESSERS-SCHUTTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012087591657971 | $4.18 |
| KIM ESSERS-SCHUTTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009929204389828 | $0.24 |
| KIM ESSERS-SCHUTTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5056656086772 | $1.51 |
| KIM ESSERS-SCHUTTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2880967465438 | $0.92 |
| KIM ESSERS-SCHUTTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057474742174088 | $2.10 |
| KIM FAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026132187782 | $79.27 |
| KIM FAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038792581156 | $0.03 |
| KIM FANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (13.036314) | ($24,843.06) |
| KIM FANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.426062) | ($13,365.93) |
| KIM FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025791536912522 | $90.06 |
| KIM FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0966077851698969 | $235.20 |
| KIM FANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057979728438 | $0.17 |
| KIM FANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.732765497 | $143.73 |
| KIM FEKKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.3133543422 | $146.02 |
| KIM FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017718285027 | $52.90 |
| KIM FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000583917036029999 | $1.14 |
| KIM FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.396225611 | $17.76 |
| KIM FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016445313634 | $0.49 |
| KIM FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5277188459 | $2.22 |
| KIM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27687523403 | $0.04 |
| KIM FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016451806251 | $0.49 |
| KIM FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.400804218 | $17.40 |
| KIM FRIDOLIN HOLST JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039608423466 | $0.12 |
| KIM FUNG WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,059.50) |
| KIM FUNG WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,281.50) |
| KIM FUNG WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.525666289) | ($7.50) |
| KIM FUNG WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77618736) | ($30,238.35) |
| KIM FUNG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.163799878) | ($6.25) |
| KIM FUNG WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.623623669) | ($12.50) |
| KIM FUNG WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.412974362) | ($6.25) |
| KIM FUNG WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.38543987) | ($6.25) |
| KIM FUNG WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (68.894546296) | ($12.50) |
| KIM FUNG WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004324693637) | ($8.33) |
| KIM FUNG WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01558810123) | ($300.25) |
| KIM FUNG WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5191709048) | ($10,000.00) |
| KIM FUNG WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6354459722 | $12,239.63 |
| KIM FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305102567741379 | $114.71 |
| KIM FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.367861976 | $24.60 |
| KIM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041727987707 | $1.24 |
| KIM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.024460077 | $2.05 |
| KIM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.859544037 | $9.01 |
| KIM GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422489187289999 | $1.25 |
| KIM GALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121336564424 | $2.37 |
| KIM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021590219556 | $0.06 |
| KIM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052881896074 | $0.01 |
| KIM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059308406993 | $0.00 |
| KIM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017205075125 | $0.01 |
| KIM GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113649948478999 | $105.44 |
| KIM GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46845217813 | $5.21 |
| KIM GESK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001996683865 | $0.00 |
| KIM GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035823748257 | $10.60 |
| KIM GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.4696696980999 | $99.01 |
| KIM GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148594116657 | $4.40 |
| KIM GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2965893339 | $8.30 |
| KIM GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7784396712 | $3.78 |
| KIM GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5252751283 | $5.21 |
| KIM GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002533154418 | $87.70 |
| KIM GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.99899088461 | $55.72 |
| KIM GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059883251111 | $143.00 |
| KIM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037926231553 | $2.70 |
| KIM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000443483085899999 | $0.00 |
| KIM GUAN TEH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.52565863) | ($21.72) |
| KIM GUAN TEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.804045947) | ($55.94) |
| KIM GUAN TEH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 14,958.814563 | $14,958.81 |
| KIM GUAN TEH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.409855769) | ($27.89) |
| KIM GUAN TEH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KIM GUAN TEH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.272917456 | $11,135.31 |
| KIM GUAN TEH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 2,407.3719 | $5,007.33 |
| KIM GUAN TEH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000257) | ($10.01) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 9.923 | $10.01 |
| KIM GUAN TEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.681052954) | ($21.72) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 4,810.0047343 | $7,636.35 |
| KIM GUAN TEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1706663314) | ($4,751.18) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (66.496032944) | ($55.94) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.001731 | $50.00 |
| KIM GUAN TEH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (3,013.062) | ($2,289.34) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,288.264 | $2,289.34 |
| KIM GUAN TEH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.136167) | ($3,933.46) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3,931.334 | $3,933.46 |
| KIM GUAN TEH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.617561127) | ($55.94) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.7184165456 | $20,767.73 |
| KIM GUAN TEH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.718417) | ($21,133.45) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 21,068.845 | $21,133.45 |
| KIM GUAN TEH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (6,533.861) | ($4,390.30) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 4,331.693 | $4,390.30 |
| KIM GUAN TEH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (390.0) | ($390.00) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 643.034 | $390.00 |
| KIM GUAN TEH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0978 | $3,000.00 |
| KIM GUAN TEH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 2,179.286 | $1,500.00 |
| KIM GUAN TEH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.0978) | ($3,096.60) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3,088.102 | $3,096.60 |
| KIM GUAN TEH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| KIM GUAN TEH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 10,565.418 | $8,000.00 |
| KIM GUAN TEH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KIM GUAN TEH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6,349.761) | ($4,502.24) |
| KIM GUAN TEH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4,463.11 | $4,502.24 |
| KIM GUAN TEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,200.085563) | ($11,200.09) |
| KIM GUAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.973108098947 | $272.60 |
| KIM GUARNACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018974281971 | $0.01 |
| KIM GUARNACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077839815075 | $0.02 |
| KIM GUARNACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.308954694 | $209.31 |
| KIM GUARNACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029270238362 | $0.00 |
| KIM GUARNACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2061672732 | $20.98 |
| KIM GUARNACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082383793793 | $4.93 |
| KIM GUARNACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000015510915171 | $0.00 |
| KIM HAESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012314396143999 | $0.00 |
| KIM HAESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00580206126639999 | $0.01 |
| KIM HAESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000047830815307 | $0.00 |
| KIM HAESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0468218247723287 | $0.05 |
| KIM HAESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088900334806 | $0.00 |
| KIM HAESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020003463416 | $0.00 |
| KIM HAESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035153104818 | $0.00 |
| KIM HAESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092126802659 | $0.00 |
| KIM HAESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000027835822802 | $0.00 |
| KIM HAMEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.33614436997 | $46.47 |
| KIM HANDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00776036 | $321.39 |
| KIM HANDO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00784306 | $318.31 |
| KIM HANDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00784598 | $312.49 |
| KIM HANDO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00782219 | $323.47 |
| KIM HANDO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00777929 | $315.69 |
| KIM HANDO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00784873 | $312.06 |
| KIM HANDO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00787161 | $318.50 |
| KIM HANDO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00772256 | $304.69 |
| KIM HANDO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00739796 | $286.58 |
| KIM HANDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00743768 | $286.88 |
| KIM HANDO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00737331 | $281.72 |
| KIM HANDO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00743025 | $270.34 |
| KIM HANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00748946 | $259.29 |
| KIM HANDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00752977 | $235.74 |
| KIM HANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00728219 | $210.34 |
| KIM HANDO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00718976 | $213.56 |
| KIM HANDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00715821 | $217.66 |
| KIM HANDO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00711501 | $212.31 |
| KIM HANDO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00718098 | $215.77 |
| KIM HANDO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00708277 | $208.33 |
| KIM HANDO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00714552 | $209.39 |
| KIM HANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00716805 | $213.51 |
| KIM HANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,972.26) |
| KIM HANDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.9) | ($56,323.60) |
| KIM HANDO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00751477 | $215.91 |
| KIM HANDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00737564 | $222.53 |
| KIM HANDO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00739724 | $235.38 |
| KIM HANDO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00748659 | $228.35 |
| KIM HANDO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00736929 | $219.60 |
| KIM HANDO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00741907 | $217.72 |
| KIM HANDO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00731812 | $222.07 |
| KIM HANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00727673 | $213.00 |
| KIM HANDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00726591 | $184.71 |
| KIM HANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083633778594 | $286.38 |
| KIM HANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029996616758834 | $0.03 |
| KIM HANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.23119954412 | $0.02 |
| KIM HANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16884602012 | $0.20 |
| KIM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146956264099999 | $444.24 |
| KIM HEEJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018272401995 | $54.64 |
| KIM HEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000359867164549999 | $0.11 |
| KIM HEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041415903628 | $0.08 |
| KIM HENG JOEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011432313709999 | $0.00 |
| KIM HENG JOEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70364760897 | $3.66 |
| KIM HENG JOEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023896162329 | $0.00 |
| KIM HENG JOEL KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005029721611 | $1.26 |
| KIM HENG NUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62082486383 | $0.39 |
| KIM HENG NUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125643874917 | $0.02 |
| KIM HENRIKSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00138753 | $53.99 |
| KIM HENRIKSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0017766 | $53.64 |
| KIM HENRIKSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00112108 | $32.48 |
| KIM HENRIKSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00109319 | $32.32 |
| KIM HENRIKSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00107992 | $33.92 |
| KIM HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029004448979 | $8.32 |
| KIM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119425023804999 | $35.35 |
| KIM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003780710284 | $7.38 |
| KIM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.20984356 | $140.21 |
| KIM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1230813953 | $2.48 |
| KIM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096089902464 | $1.07 |
| KIM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0106650299406 | $0.09 |
| KIM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7446751646 | $0.25 |
| KIM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058822734808 | $3.52 |
| KIM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038081755903 | $1.51 |
| KIM HENRY BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.396463837727 | $8.08 |
| KIM HESELGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.545965391381 | $1.51 |
| KIM HINGE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.905) | ($1.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIM HINGE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.000052 | $1.55 |
| KIM HINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030200406552 | $0.01 |
| KIM HINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164072007109749 | $0.02 |
| KIM HINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062101525674 | $124.47 |
| KIM HO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392069262919999 | $1.16 |
| KIM HO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0411146969079999 | $0.05 |
| KIM HO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.82912637749999 | $8.83 |
| KIM HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051414189398 | $1.52 |
| KIM HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.722558922 | $4.26 |
| KIM HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059207481144 | $0.01 |
| KIM HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8953533486 | $4.90 |
| KIM HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.9882895949999 | $31.99 |
| KIM HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.340976720159999 | $0.16 |
| KIM HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.110810979847 | $0.00 |
| KIM HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 26.103064156 | $26.10 |
| KIM HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0141064808408 | $0.02 |
| KIM HOCHEOL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETC | (1.269067334) | ($25.53) |
| KIM HOCHEOL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003051463171) | ($5.97) |
| KIM HOCHEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053379400529 | $0.06 |
| KIM HOCHEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000198310622441879 | $0.05 |
| KIM HOCHEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015031474706 | $0.01 |
| KIM HOCHEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0104361969178 | $0.00 |
| KIM HOCHEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0035075800294531 | $0.10 |
| KIM HOELTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012604187447 | $2.62 |
| KIM HOELTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.27891812109 | $19.07 |
| KIM HOELTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013200075608 | $1.50 |
| KIM HOELTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53475053638 | $0.34 |
| KIM HOELTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.911372946999999 | $0.31 |
| KIM HOELTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.637715313759999 | $0.03 |
| KIM HOHYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230368374697384 | $0.00 |
| KIM HOHYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020131169431 | $0.00 |
| KIM HOHYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042397176184 | $0.00 |
| KIM HOHYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038278733917 | $0.03 |
| KIM HOHYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000062944126214 | $0.00 |
| KIM HOK LEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.696305362817 | $8.85 |
| KIM HONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036595260898 | $0.00 |
| KIM HONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015459039193 | $0.00 |
| KIM HONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.20491478789 | $0.03 |
| KIM HONG TRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 1.52159 | $2,954.71 |
| KIM HONG TRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.000284761) | ($105.54) |
| KIM HONG TRAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.000284761 | $105.54 |
| KIM HONG TRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.52159) | ($2,959.41) |
| KIM HONG TRAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.52159 | $2,959.41 |
| KIM HONG TRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.082248 | $159.58 |
| KIM HONG TRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.082248) | ($159.58) |
| KIM HONG TRAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.082248 | $159.58 |
| KIM HONG TRAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00567195 | $180.17 |
| KIM HONG TRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00567195) | ($181.01) |
| KIM HONG TRAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00567195 | $181.01 |
| KIM HONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026644363558559 | $50.49 |
| KIM HONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.511925528019 | $106.71 |
| KIM HONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005400497279 | $7.26 |
| KIM HUA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309707299558 | $51.41 |
| KIM HUA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365695612459999 | $0.00 |
| KIM HUA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40949705662 | $831.57 |
| KIM HUAT TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 18.0 | $176.58 |
| KIM HUAT TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.5595 | $1,102.35 |
| KIM HUAT TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.026 | $761.49 |
| KIM HUAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002308595147079 | $5.74 |
| KIM HUAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307142444829999 | $0.04 |
| KIM HUAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106742529524 | $18.49 |
| KIM HUAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8994503413 | $20.50 |
| KIM HUEI LOW | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.22892373) | ($94.40) |
| KIM HUEI LOW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.22892373 | $94.40 |
| KIM HUEI LOW | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 30.0 | $52,780.80 |
| KIM HUEI LOW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.0) | ($53,379.45) |
| KIM HUEI LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.0 | $53,379.45 |
| KIM HUEI LOW | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| KIM HUEI LOW | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| KIM HUEI LOW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| KIM HUEI LOW | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | GUSD | 9,900.0 | $9,900.00 |
| KIM HUEI LOW | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (9,900.0) | ($9,900.00) |
| KIM HUEI LOW | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 9,900.0 | $9,900.00 |
| KIM HUEI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002450115248 | |
| KIM HUEI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.1069276309 | $100.63 |
| KIM HUEI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100106835461 | $119.23 |
| KIM HUEI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 54.756348934 | $54.76 |
| KIM HUI LING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.215084) | ($6,232.79) |
| KIM HUI LING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.759019961) | ($3,150.53) |
| KIM HUI LING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (791.647308724) | ($469.59) |
| KIM HUI LING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (47.306124984) | ($309.20) |
| KIM HUI LING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (708.188141) | ($368.09) |
| KIM HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001317759888276 | $46.44 |
| KIM HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013555732502913 | $33.42 |
| KIM HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.659825304008 | $7.59 |
| KIM HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0256588356888 | $2.86 |
| KIM HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114009999757691 | $1.16 |
| KIM HUYNH-YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159820237774 | $0.47 |
| KIM HUYNH-YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060513930959 | $121.22 |
| KIM HUYNH-YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.414155672 | $14.60 |
| KIM HUYNH-YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.448285715609999 | $3.96 |
| KIM HUYNH-YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018716569423 | $4.24 |
| KIM HWANKYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129606175117 | $0.38 |
| KIM HWANKYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.2778972209999 | $43.82 |
| KIM HYUNCHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026725430291 | $81.13 |
| KIM HYUNCHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.963017398 | $53.09 |
| KIM HYUNCHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.095864523679 | $0.06 |
| KIM HYUNCHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31783185154 | $1.96 |
| KIM HYUNCHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101120860135 | $0.16 |
| KIM HYUNCHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.104487417871 | $0.22 |
| KIM HYUNSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84446635589 | $0.98 |
| KIM HYUNSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017194630381 | $0.00 |
| KIM HYUNSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 223.253631134999 | $176.99 |
| KIM HYUNSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.779219311 | $7.71 |
| KIM HYUNSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.54919447919999 | $3.13 |
| KIM HYUNSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.106621406 | $0.09 |
| KIM HYUNSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.053835138713 | $0.08 |
| KIM HYUNSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13021300198 | $0.37 |
| KIM ISAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124353747970347 | $0.14 |
| KIM ISAKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8215282208 | $0.20 |
| KIM J BERRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.0612381509999 | $31.06 |
| KIM J BERRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051757712728 | $0.32 |
| KIM JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99308633803 | $6.08 |
| KIM JAPETH PADRE-E | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SGB | 13.89239369 | $0.39 |
| KIM JAPETH PADRE-E | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.107187302439999 | $0.00 |
| KIM JENNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1660538) | ($311.83) |
| KIM JENNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00704197) | ($213.80) |
| KIM JENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059467671516888 | $2.05 |
| KIM JENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8409423172511 | $3.58 |
| KIM JENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016287609948 | $0.93 |
| KIM JEONG JOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000526144943979999 | $15.57 |
| KIM JEONG JOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091821881212 | $0.00 |
| KIM JEONG JOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059836926889 | $11.68 |
| KIM JEONG JOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062193017897 | $0.55 |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 349,990.0 | $349,990.00 |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 99,990.793359 | $99,990.79 |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100,000.0 | $100,000.00 |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,027.446704) | ($2,027.45) |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04622809451) | ($72.81) |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,178.281502) | ($1,178.28) |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030849718519999 | $0.09 |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448312528449999 | $0.52 |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045837022636474 | $1.05 |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.6829864026 | $450.68 |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 590.446908871907 | $590.45 |
| KIM JOHN CEBRECUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.134708090069999 | $0.13 |
| KIM JOHNSON MAHONEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5820657569) | ($1,155.61) |
| KIM JOHNSON MAHONEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5820657569 | $1,155.61 |
| KIM JOHNSON MAHONEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5820657569) | ($1,126.96) |
| KIM JOHNSON MAHONEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.894511606) | ($104,346.82) |
| KIM JOHNSON MAHONEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.894511606 | $104,346.82 |
| KIM JOHNSON MAHONEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,380.58) |
| KIM JOHNSON MAHONEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($38,753.28) |
| KIM JOHNSON MAHONEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (23.894511606) | ($46,251.65) |
| KIM JOHNSON MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32343384062519 | $802.48 |
| KIM JOHNSON MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.139055486 | $84.14 |
| KIM JOHNSON MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.917830414 | $243.57 |
| KIM JOHNSON MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.7323965799 | $77.09 |
| KIM JOHNSON MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 15.8828632247 | $949.64 |
| KIM JOHNSON MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.1185369319 | $122.82 |
| KIM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137764964753999 | $0.41 |
| KIM JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.649528908 | $240.65 |
| KIM JONATHAN BLIKSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046926411378 | $0.05 |
| KIM JONATHAN BLIKSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039267654332 | $77.69 |
| KIM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095193114087 | $0.28 |
| KIM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018896094093 | $56.59 |
| KIM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3371119378 | $6.61 |
| KIM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21820767408 | $0.11 |
| KIM JUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000977124984009999 | $0.00 |
| KIM JUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022561183792 | $0.00 |
| KIM JUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089874987149 | $0.01 |
| KIM JUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002418765993 | $0.00 |
| KIM JUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000053891797182 | $0.00 |
| KIM JUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000119275574073 | $0.00 |
| KIM JUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000696390325759999 | $0.00 |
| KIM JUNGHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (2.0) | ($1.30) |
| KIM JUNGHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (93,671.9733) | ($60,729.63) |
| KIM JUNGHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZEC | (50.14761122) | ($5,021.65) |
| KIM JUNGHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05616970731) | ($16.90) |
| KIM JUNGHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (38.578609) | ($15.34) |
| KIM JUNGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129396994417 | $0.15 |
| KIM JUNGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000118238377977 | $0.00 |
| KIM JUNGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0077946091842 | $0.09 |
| KIM JUNGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00340121080518 | $0.00 |
| KIM JUNGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 127.514797465655 | $92.38 |
| KIM JUNGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00048450301104692 | $0.17 |
| KIM JUNGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0459369755514067 | $6.12 |
| KIM JUNGJA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016788) | ($6.58) |
| KIM JUNGJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000406033704134 | $0.02 |
| KIM JUNGMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.550791844099 | $126.39 |
| KIM JUNWOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023899051353 | $0.02 |
| KIM KAARLENKASKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.781061) | ($37,439.14) |
| KIM KAARLENKASKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (598.067) | ($488.32) |
| KIM KAARLENKASKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01142007696) | ($22.14) |
| KIM KAARLENKASKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85624385) | ($25,449.76) |
| KIM KAARLENKASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039371844712284 | $142.26 |
| KIM KAARLENKASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22784427953305 | $5.97 |
| KIM KAARLENKASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0788549243265537 | $221.99 |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.05222 | $2,000.00 |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.70618 | $2,000.00 |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 20.64228 | $2,000.00 |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (4,200.0) | ($4,200.00) |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.144984 | $4,200.00 |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (4,200.0) | ($4,200.00) |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 2.17392 | $4,200.00 |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 0.87101 | $42.00 |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (4,158.0) | ($4,158.00) |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 85.61481 | $4,158.00 |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31,880.62761) | ($31,880.63) |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29627485) | ($8,457.17) |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001367560465501 | $44.38 |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0367001958095 | $63.28 |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.17546119624 | $521.18 |
| KIM KAN IRENE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.118282907 | $53.77 |
| KIM KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047763049074 | $0.14 |
| KIM KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045552998832 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIM KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00071289226926 | $0.05 |
| KIM KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00727439677869999 | $0.17 |
| KIM KEONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.779697981876 | $8.89 |
| KIM KEONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034171558523 | $0.00 |
| KIM KESKIIVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016669108083 | $0.00 |
| KIM KESKIIVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041921912556 | $0.00 |
| KIM KESKIIVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041908026857 | $0.00 |
| KIM KESKIIVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000265917453689999 | $0.00 |
| KIM KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027530891722 | $0.71 |
| KIM KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010452460851 | $0.01 |
| KIM KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24434900778 | $0.24 |
| KIM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.1979236679199 | $28.72 |
| KIM KIOW TAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| KIM KIOW TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002610754484 | |
| KIM KIOW TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2614399075651 | $2.93 |
| KIM KLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00826422869019698 | $0.01 |
| KIM KLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.4708066099999 | $0.75 |
| KIM KLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000013351413403 | $0.02 |
| KIM KNIPPRATH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.22) |
| KIM KNIPPRATH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.248785) | ($7,469.02) |
| KIM KNIPPRATH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| KIM KNIPPRATH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000206) | ($6.06) |
| KIM KNIPPRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105528453827203 | $39.66 |
| KIM KNIPPRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062794712253 | $0.01 |
| KIM KORPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272544154508 | $50.45 |
| KIM KORPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.80415036809999 | $2.39 |
| KIM KUN TOK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00227344 | $88.57 |
| KIM KUN TOK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00500716 | $194.71 |
| KIM KUN TOK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (16.23) | ($6.20) |
| KIM KUN TOK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 6.141 | $6.20 |
| KIM KUN TOK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (785.0) | ($444.36) |
| KIM KUN TOK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 445.801 | $444.36 |
| KIM KUN TOK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (451.94) | ($451.94) |
| KIM KUN TOK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 581.498 | $451.94 |
| KIM KUN TOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (457.08) | ($300.18) |
| KIM KUN TOK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 300.85 | $300.18 |
| KIM KUN TOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (300.85) | ($300.85) |
| KIM KUN TOK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 441.065 | $300.85 |
| KIM KUN TOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (544.0) | ($314.96) |
| KIM KUN TOK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 314.431 | $314.96 |
| KIM KUN TOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (314.43) | ($314.43) |
| KIM KUN TOK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 692.12 | $314.43 |
| KIM KUN TOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($291.30) |
| KIM KUN TOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 288.35 | $291.30 |
| KIM KUN TOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (288.35) | ($288.35) |
| KIM KUN TOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 688.68 | $288.35 |
| KIM KUN TOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 4.0 | $73.84 |
| KIM KUN TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114537963587 | $25.54 |
| KIM KUN TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.9146633783376 | $40.82 |
| KIM KUN TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.260216623 | $3.98 |
| KIM KUN TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.747095503978 | $21.17 |
| KIM KUN TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117509302489999 | $0.00 |
| KIM KUN TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0311369264689999 | $2.13 |
| KIM KUN TOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2270891123 | $0.56 |
| KIM KUUSISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032469263173999 | $0.00 |
| KIM KVISTEDAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00067107 | $26.20 |
| KIM KVISTEDAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00086562 | $26.27 |
| KIM KVISTEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036902402077 | $10.86 |
| KIM KVISTEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.256131492545 | $1.12 |
| KIM KVISTEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3537538063 | $2.66 |
| KIM KWOK MELCHIURE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3161285087529 | $6.97 |
| KIM KYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025084373614 | $7.42 |
| KIM KYUNGSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022659461521 | $0.03 |
| KIM KYUNGSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29058688824 | $3.23 |
| KIM LAI CONG PHUOC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 18.85 | $639.96 |
| KIM LAI CONG PHUOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025054930627 | $5.21 |
| KIM LAI CONG PHUOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.14175520509 | $26.29 |
| KIM LAI CONG PHUOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7089284431 | $0.87 |
| KIM LAI CONG PHUOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0544338473 | $0.99 |
| KIM LAN CHAN FOOK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (350.0) | ($274.08) |
| KIM LAN CHAN FOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040766593065 | $1.21 |
| KIM LAN CHAN FOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47898207699001 | $5.10 |
| KIM LAN CHAN FOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019433029715 | $0.00 |
| KIM LAN CHAN FOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00117326860203 | $0.37 |
| KIM LANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.11175129101 | $10.28 |
| KIM LANGWERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.951215936427399 | $0.91 |
| KIM LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00496571804809999 | $153.00 |
| KIM LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1589726635 | $6.38 |
| KIM LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.71185488829999 | $1.79 |
| KIM LANTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0969697541 | $1.12 |
| KIM LAUENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027703063532 | $0.82 |
| KIM LAUENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46115489388499 | $1.63 |
| KIM LAUENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79375872185 | $2.71 |
| KIM LAUENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38151388694 | $0.59 |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001723) | ($0.50) |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001723 | $0.50 |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,711.119054156) | ($10,711.12) |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,711.119054156 | $10,711.12 |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,461.454526953) | ($20,461.45) |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,461.454526953 | $20,461.45 |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001723) | ($0.50) |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001723 | $0.50 |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,711.11) | ($10,711.11) |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20,461.454526) | ($20,461.45) |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1792022053) | ($5,428.97) |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1792022053 | $5,428.97 |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17923666) | ($5,433.13) |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011962837187001 | $41.85 |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.641628021529 | $195.64 |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159942641409999 | $0.00 |
| KIM LAWRENCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 102.41364341766 | $102.41 |
| KIM LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $59.44 |
| KIM LE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (0.99997) | ($58.65) |
| KIM LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 58.556 | $58.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (0.54579897) | ($1,597.12) |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 799.0 | $799.00 |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (799.106013) | ($799.11) |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 74.106013 | $74.11 |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001 | $2.39 |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1484 | $353.07 |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.1258628334) | ($299.45) |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1984 | $389.54 |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1303317892) | ($259.69) |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.96) | ($5.96) |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.092031358) | ($114.49) |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.716640955) | ($799.00) |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8940249507 | $996.77 |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02230107723) | ($24.86) |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02672828593) | ($29.80) |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001744340076726 | $50.29 |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000948072182096458 | $1.39 |
| KIM LOUISE MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75925352946 | $1.76 |
| KIM LOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026500399738 | $7.84 |
| KIM LOWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.88329663971 | $110.85 |
| KIM LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103555253641 | $317.01 |
| KIM LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296031845319999 | $57.89 |
| KIM LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6762657442 | $8.46 |
| KIM LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3447276466 | $4.59 |
| KIM LUY KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44933214069 | $3.78 |
| KIM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029758181029 | $8.81 |
| KIM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| KIM MACREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504458442019999 | $155.47 |
| KIM MACREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57566654101 | $1,160.21 |
| KIM MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93559781263 | $6.30 |
| KIM MAHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160924660822 | $0.05 |
| KIM MAHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014648541795 | $28.58 |
| KIM MAHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045268867152 | $0.33 |
| KIM MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008661239979 | $0.00 |
| KIM MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020441281614 | $0.00 |
| KIM MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00186785615008 | $0.00 |
| KIM MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00505866046014 | $0.01 |
| KIM MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111266371697 | $0.00 |
| KIM MAN NIP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0000274 | $1.10 |
| KIM MAN NIP | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03425 | $1,333.68 |
| KIM MAN NIP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03426055 | $1,322.99 |
| KIM MAN NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359690891429999 | $108.70 |
| KIM MAN NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089085287065 | $0.10 |
| KIM MAN NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238784481139999 | $46.59 |
| KIM MAN NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081563477141999 | $0.60 |
| KIM MAN NIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.031776933959 | $0.03 |
| KIM MAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034142502394 | $0.00 |
| KIM MAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049385532383 | $0.06 |
| KIM MARIE SKOMARS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04368824452) | ($90.00) |
| KIM MARIE SKOMARS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04368824452 | $90.00 |
| KIM MARIE SKOMARS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04256340684) | ($86.88) |
| KIM MARIE SKOMARS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002942262205) | ($86.88) |
| KIM MARIE SKOMARS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004501122949) | ($86.88) |
| KIM MARIE SKOMARS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02344886112) | ($452.61) |
| KIM MARIE SKOMARS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.777127581) | ($15,000.00) |
| KIM MARIE SKOMARS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9386456592 | $18,117.60 |
| KIM MARIE SKOMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042139081409 | $121.44 |
| KIM MARIE SKOMARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067786730903 | $136.26 |
| KIM MAROTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05349274734) | ($1,565.79) |
| KIM MAROTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05349274734 | $1,565.79 |
| KIM MAROTT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,083.607067051) | ($32,083.61) |
| KIM MAROTT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,083.607067051 | $32,083.61 |
| KIM MAROTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KIM MAROTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (31,983.6) | ($31,983.60) |
| KIM MAROTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003655) | ($99.98) |
| KIM MAROTT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049837) | ($1,368.18) |
| KIM MAROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005606790655617 | $18.81 |
| KIM MAROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 384.912752305709 | $384.91 |
| KIM MARQUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045173125358 | $13.37 |
| KIM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097964891358 | $2.90 |
| KIM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.155043828 | $27.16 |
| KIM MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014692311746 | $43.49 |
| KIM MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.767528549219 | $3.87 |
| KIM MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208057540729999 | $4.06 |
| KIM MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.676833828 | $0.68 |
| KIM MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.97956816959999 | $4.99 |
| KIM MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044376402605 | $4.87 |
| KIM MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.29016092901 | $3.25 |
| KIM MATHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049764410578 | $0.01 |
| KIM MCCAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139216024389 | $41.21 |
| KIM MCCAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059622900434 | $0.07 |
| KIM MCCAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111896212631 | $0.01 |
| KIM MCGUINNESS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001829776797) | ($7.46) |
| KIM MCGUINNESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2218171785) | ($0.41) |
| KIM MCGUINNESS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000255038367) | ($7.46) |
| KIM MCGUINNESS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6615989499) | ($0.44) |
| KIM MCGUINNESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003882006563) | ($7.46) |
| KIM MCGUINNESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001572774664) | ($30.22) |
| KIM MCGUINNESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05203762149) | ($1,000.00) |
| KIM MCGUINNESS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06282269247 | $1,207.26 |
| KIM MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.00566989107 | $21.34 |
| KIM MCKENDREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16850589674 | $1.87 |
| KIM MEINER TOFT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 494.7928 | $1,053.20 |
| KIM MEINER TOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.91546307288 | $230.74 |
| KIM MIAU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159626609554 | $4.72 |
| KIM MIAU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000807956023914 | $0.34 |
| KIM MILHARČIČ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052) | ($20.00) |
| KIM MILHARČIČ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36492283) | ($14,053.96) |
| KIM MILHARČIČ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006991) | ($19.90) |
| KIM MILHARČIČ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.802043754) | ($10,798.90) |
| KIM MILHARČIČ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015272) | ($4.65) |
| KIM MILHARČIČ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00279027129) | ($5.84) |
| KIM MILHARČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108450812543556 | $43.00 |
| KIM MILHARČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014219606824986 | $41.83 |
| KIM MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030798968512 | $0.00 |
| KIM MINKYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79003420566188 | $0.80 |
| KIM MØLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.32270331555 | $9.39 |
| KIM MØRK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00242416 | $93.74 |
| KIM MØRK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000522) | ($19.97) |
| KIM MØRK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000523) | ($19.99) |
| KIM MØRK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01454149) | ($556.20) |
| KIM MØRK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00323178 | $93.67 |
| KIM MØRK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00304236 | $96.13 |
| KIM MØRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007013701688072 | $2.59 |
| KIM MØRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41644033879499 | $1.70 |
| KIM MØRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010160206427 | $2.37 |
| KIM MØRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13608619201 | $1.75 |
| KIM MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017378905284 | $0.51 |
| KIM MORTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18615445527 | $1.38 |
| KIM MOSES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.92398577) | ($14,104.35) |
| KIM MOSES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.92398577 | $14,104.35 |
| KIM MOSES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 4,714.496873598 | $43,494.02 |
| KIM MOSES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (257.807322141) | ($2,374.08) |
| KIM MOSES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 257.807322141 | $2,374.08 |
| KIM MOSES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (4,753.096710003) | ($43,770.11) |
| KIM MOSES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003207735065) | ($6.42) |
| KIM MOSES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003207735065 | $6.42 |
| KIM MOSES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001973762879) | ($58.11) |
| KIM MOSES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001973762879 | $58.11 |
| KIM MOSES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009948735683) | ($29.18) |
| KIM MOSES | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007013835846) | ($14.59) |
| KIM MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012053489413472 | $0.44 |
| KIM MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130616559258881 | $39.17 |
| KIM MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.231559000309999 | $0.23 |
| KIM MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38502098260931 | $4.71 |
| KIM MYOUNG HWAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (23.569) | ($15.74) |
| KIM MYOUNG HWAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 15.649 | $15.74 |
| KIM MYOUNG HWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000279960409789999 | $0.01 |
| KIM MYOUNG HWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25206908742913 | $0.35 |
| KIM MYOUNG HWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086444761188 | $0.09 |
| KIM MYOUNG HWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031160669768 | $0.03 |
| KIM MYRVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015607104585 | $0.02 |
| KIM MYRVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.887123128 | $8.07 |
| KIM MYRVANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4061969933 | $0.22 |
| KIM NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1483495363 | $4.32 |
| KIM NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.77652477385 | $0.78 |
| KIM NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37011992644 | $1.26 |
| KIM NGIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031498344162 | $0.00 |
| KIM NGIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110928454487 | $0.00 |
| KIM NGIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.148209619 | $0.15 |
| KIM NGOC THI BUU NGO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01176977 | $24.77 |
| KIM NGOC THI BUU NGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.075858718) | ($2.05) |
| KIM NGOC THI BUU NGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.619322564) | ($2.11) |
| KIM NGOC THI BUU NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.340391567386 | $24.60 |
| KIM NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.58644688) | ($7,276.92) |
| KIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021183802437 | $0.00 |
| KIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1405905762 | $17.07 |
| KIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00368492640916399 | $10.54 |
| KIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0051918908764 | $0.00 |
| KIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071198119616 | $0.21 |
| KIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112900149976 | $0.13 |
| KIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117975931498 | $0.09 |
| KIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078097432677 | $23.12 |
| KIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121927211806 | $23.79 |
| KIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016048022022 | $47.67 |
| KIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022486100633 | $6.66 |
| KIM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 868.002080870999 | $868.00 |
| KIM NICHOL MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185572013 | $55.53 |
| KIM NICHOL MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059750181824 | $11.66 |
| KIM NICHOL MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31806820555 | $2.81 |
| KIM NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004587234825 | $0.01 |
| KIM NIEUWESTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30093369674091 | $0.35 |
| KIM NIEUWESTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014476273437 | $28.25 |
| KIM NIEUWESTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.06368357439999 | $7.81 |
| KIM NILSSON ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.54425626212 | $8.68 |
| KIM NILSSON ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0038262998 | $0.63 |
| KIM NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031330013876 | $0.00 |
| KIM OKYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006922300086 | $0.00 |
| KIM OKYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060676872866 | $0.00 |
| KIM OKYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000583180586849999 | $0.00 |
| KIM OKYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017262699414 | $0.00 |
| KIM OKYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062781397293 | $0.01 |
| KIM OKYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00179214531529999 | $0.00 |
| KIM OKYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000410107495439999 | $0.01 |
| KIM OLIVER MOLLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00587703) | ($223.40) |
| KIM OLIVER MOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005844413879948 | $0.23 |
| KIM ORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.997171146 | $106.03 |
| KIM ORTH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.005019 | $193.36 |
| KIM ORTH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005018) | ($195.20) |
| KIM ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091072581888 | $26.96 |
| KIM ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106368471055999 | $20.75 |
| KIM ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.767983851 | $14.09 |
| KIM ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1393425166 | $5.11 |
| KIM ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17689318721 | $13.01 |
| KIM ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0529210785909999 | $0.47 |
| KIM ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040967528611 | $0.00 |
| KIM ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6463499041 | $0.24 |
| KIM OTTO THUNBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282613456519999 | $0.00 |
| KIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016274033754 | $0.48 |
| KIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015118144435 | $0.02 |
| KIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26699828534 | $0.04 |
| KIM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3633221278 | $0.14 |
| KIM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83297181955 | $0.97 |
| KIM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015292772614 | $29.84 |
| KIM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2055314387 | $7.53 |
| KIM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033267892887 | $0.00 |
| KIM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0080508677292 | $0.61 |
| KIM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018810138892 | $0.00 |
| KIM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000154312153789999 | $0.00 |
| KIM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00030157414727 | $0.00 |
| KIM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00054112659812 | $0.00 |
| KIM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000039911627183 | $0.00 |
| KIM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000083016857626 | $0.02 |
| KIM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.378463533 | $0.95 |
| KIM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000013099888414 | $0.00 |
| KIM PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004220328888 | $12.49 |
| KIM PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029550042628 | $5.77 |
| KIM PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.422505669 | $7.42 |
| KIM PATRICK ASSELN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048992236233 | $0.15 |
| KIM PEDERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127998) | ($49.92) |
| KIM PEDERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11984031) | ($4,660.34) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIM PEDERSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00057442 | $16.98 |
| KIM PEDERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00127536 | $38.33 |
| KIM PEDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00877931 | $252.55 |
| KIM PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64785188227439 | $1.16 |
| KIM PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.815986451089999 | $0.95 |
| KIM PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000460347924569 | $18.07 |
| KIM PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140359789138 | $0.03 |
| KIM PERSSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (50.729434458) | ($145.14) |
| KIM PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061833864049 | $18.30 |
| KIM PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5601699418753 | $19.36 |
| KIM PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003852446647 | $0.56 |
| KIM PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004578907713 | $0.00 |
| KIM PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422295088169999 | $12.50 |
| KIM PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114851112065999 | $0.13 |
| KIM PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034550954774 | $0.67 |
| KIM PHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KIM PHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KIM PHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KIM PHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0502 | $2,000.00 |
| KIM PHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KIM PHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KIM PHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| KIM PHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.06306 | $2,000.00 |
| KIM PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| KIM PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| KIM PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| KIM PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0516451 | $1,500.00 |
| KIM PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,847.778651552) | ($1,847.78) |
| KIM PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,847.778651552 | $1,847.78 |
| KIM PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,847.0) | ($1,847.00) |
| KIM PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0648852 | $1,847.00 |
| KIM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016193261256 | $48.12 |
| KIM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.3479239048689 | $47.35 |
| KIM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22194724546 | $13.27 |
| KIM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119649563899 | $0.04 |
| KIM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78025751101 | $0.91 |
| KIM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00451547726389999 | $0.00 |
| KIM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051110405659999 | $0.00 |
| KIM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033824596048 | $10.01 |
| KIM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040097024073 | $7.82 |
| KIM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0104277146339 | $0.76 |
| KIM PHILP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3908371835 | $1.62 |
| KIM PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030632562022 | $0.91 |
| KIM PHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085120721742 | $0.01 |
| KIM PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121439374966 | $35.94 |
| KIM PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2204588086 | $10.22 |
| KIM PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4565207448 | $4.68 |
| KIM PREMEREUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83) | ($24,870.95) |
| KIM PREMEREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032922178574 | $125.40 |
| KIM PREMEREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.09935943032 | $31.46 |
| KIM QUY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.2554356726829 | $73.57 |
| KIM RAINTHORPE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| KIM RAINTHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 125.093713753999 | $125.09 |
| KIM RALSTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,033.77) |
| KIM RALSTON | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5 | $19,033.77 |
| KIM RALSTON | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($19,152.36) |
| KIM RALSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,851.95) |
| KIM RALSTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,851.95 |
| KIM RALSTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,112.02) |
| KIM RALSTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,572.08) |
| KIM RALSTON | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.25 | $7,572.08 |
| KIM RALSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,061.24) |
| KIM RALSTON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,061.24 |
| KIM RALSTON | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25) | ($7,492.75) |
| KIM RALSTON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,972.52) |
| KIM RALSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.189090187) | ($3,328.91) |
| KIM RALSTON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.189090187 | $3,328.91 |
| KIM RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004522906401 | $154.58 |
| KIM RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030417543378765 | $74.52 |
| KIM RAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100733586298139 | $0.01 |
| KIM RANNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117303625095 | $3.47 |
| KIM RICHARD NELZON NILSSON DAVIDSSON | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.6) | ($2.60) |
| KIM RICHARD NELZON NILSSON DAVIDSSON | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KIM RICHARD NELZON NILSSON DAVIDSSON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| KIM RICHARD NELZON NILSSON DAVIDSSON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| KIM RICHARD NELZON NILSSON DAVIDSSON | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ADA | 2,329.352278456 | $962.61 |
| KIM RICHARD NELZON NILSSON DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155261774772999 | $53.31 |
| KIM RICHARD NELZON NILSSON DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5186319097013 | $19.50 |
| KIM RICHARD NELZON NILSSON DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00363286483989999 | $8.67 |
| KIM RICHARD NELZON NILSSON DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.23597919069144 | $3.24 |
| KIM RICHARD NELZON NILSSON DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.902298067 | $29.55 |
| KIM RICHARD NELZON NILSSON DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.315504631407753 | $25.14 |
| KIM ROBERT RAMPLING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (140.41) | ($140.41) |
| KIM ROBERT RAMPLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99798994418249 | $2.26 |
| KIM ROBERTSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (841.538299) | ($501.13) |
| KIM ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,046.93) |
| KIM ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (18.558578751) | ($235.45) |
| KIM ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,273.10) |
| KIM ROBERTSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (750.0) | ($697.92) |
| KIM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275014902879999 | $89.03 |
| KIM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8518363086156 | $16.12 |
| KIM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081073254719 | $184.84 |
| KIM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.537501264 | $20.34 |
| KIM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13710758646982 | $2.23 |
| KIM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017325213048 | $0.00 |
| KIM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018730690294 | $1.41 |
| KIM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6891848144737 | $1.15 |
| KIM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0280746263679999 | $1.90 |
| KIM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1272510506 | $0.13 |
| KIM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012085212267 | $0.56 |
| KIM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10471943404 | $13.23 |
| KIM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004090289758 | $0.00 |
| KIM RUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025117672923 | $0.78 |
| KIM SANG SIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00746) | ($205.92) |
| KIM SANG SIU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 6.42097 | $205.92 |
| KIM SANG SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000530606214629199 | $2.61 |
| KIM SANG SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000871040005239999 | $0.00 |
| KIM SANG SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0172710303369999 | $0.61 |
| KIM SANGEORZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120811240689 | $0.36 |
| KIM SANGHO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 4.09060069 | $152.54 |
| KIM SANGHO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.09) | ($0.09) |
| KIM SANGHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.09) | ($0.09) |
| KIM SANGHO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001237) | ($34.81) |
| KIM SANGHO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 34.377 | $34.81 |
| KIM SANGHO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (21.600546557) | ($375.42) |
| KIM SANGHO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | TUSD | 72.05499715 | $72.05 |
| KIM SANGHO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | TUSD | 33.46214564 | $33.46 |
| KIM SANGHO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.36) | ($0.36) |
| KIM SANGHO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (105.0) | ($105.00) |
| KIM SANGHO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ZEC | 2.347374925 | $152.32 |
| KIM SANGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123973507523193 | $50.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIM SANGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16941840247 | $0.17 |
| KIM SANGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083703865409 | $0.08 |
| KIM SANGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021519720181 | $0.00 |
| KIM SANGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.082575129480463 | $2.13 |
| KIM SANGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00077173436143827 | $0.05 |
| KIM SANGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00252731925679999 | $0.00 |
| KIM SANGYEOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021219702532 | $0.63 |
| KIM SANGYEOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000114543081954 | $0.00 |
| KIM SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018114471064 | $0.02 |
| KIM SEONGGYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183354178329203 | $0.02 |
| KIM SIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020778384052 | $0.61 |
| KIM SIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0189162706 | $5.48 |
| KIM SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.79343308565 | $18.34 |
| KIM SIONG HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.220475597) | ($12,830.93) |
| KIM SIONG HO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,056.15786) | ($1,056.16) |
| KIM SIONG HO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,690.33) |
| KIM SIONG HO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51731935) | ($15,199.19) |
| KIM SIONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485987598683199 | $174.08 |
| KIM SIONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047485096209226 | $119.85 |
| KIM SIONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.196269528163 | $10.20 |
| KIM SIONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1415989264 | $2.14 |
| KIM SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021275676873 | $0.04 |
| KIM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020292045006 | $609.73 |
| KIM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.03779267319999 | $4.79 |
| KIM SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131406334076 | $3.89 |
| KIM SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01131952255 | $1.20 |
| KIM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133725094287999 | $39.58 |
| KIM SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049525626664 | $98.71 |
| KIM SOOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022081541392 | $0.07 |
| KIM SOOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065570794923 | $0.01 |
| KIM SOOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029973586651 | $0.02 |
| KIM SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094373394654 | $0.28 |
| KIM SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00215859277183 | $0.49 |
| KIM SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120093400814 | $3.55 |
| KIM SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.651493631177 | $0.67 |
| KIM SPINDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,063.41) |
| KIM SPINDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06805614 | $2,061.11 |
| KIM SPINDER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.313070742) | ($557.70) |
| KIM SPINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056524888073 | $172.97 |
| KIM SPINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075972334591553 | $20.22 |
| KIM STECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334327005767602 | $0.37 |
| KIM STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141751660243999 | $4.20 |
| KIM STOECKLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38,391.786525 | $38,391.79 |
| KIM STOECKLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 22,486.2101 | $35,303.35 |
| KIM STOECKLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (515.0) | ($811.18) |
| KIM STOECKLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 808.035 | $811.18 |
| KIM STOECKLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| KIM STOECKLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38,291.786525) | ($38,291.79) |
| KIM STOECKLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| KIM STOECKLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (262.0) | ($262.00) |
| KIM STOECKLI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 757.0 | $757.00 |
| KIM STOECKLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (757.817444) | ($757.82) |
| KIM STOECKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001010010872447 | $0.00 |
| KIM STOECKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 287.604696097448 | $234.89 |
| KIM STOECKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040436292635 | $0.01 |
| KIM STOECKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.19824010248349 | $3.20 |
| KIM STOECKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030233279596 | $0.02 |
| KIM STOECKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099990220717 | $0.01 |
| KIM STOECKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065113165253 | $0.01 |
| KIM STOECKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.110215171989 | $0.38 |
| KIM STOECKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038538515785 | $2.05 |
| KIM STOECKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013633065051 | $0.00 |
| KIM STOECKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0014778401872 | $0.00 |
| KIM STORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080090768472 | $248.23 |
| KIM STORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 924.039714367 | $924.04 |
| KIM STORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1563028215 | $14.20 |
| KIM STORDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15833675847 | $17.39 |
| KIM ST-YVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4081086736 | $3.43 |
| KIM SUNG IK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002324050344) | ($83.33) |
| KIM SUNG IK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($8,673.47) |
| KIM SUNG IK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002846421942) | ($84.05) |
| KIM SUNG IK | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004101833214) | ($83.39) |
| KIM SUNG IK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020983200652 | $633.50 |
| KIM SUNG IK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00056660351066 | $0.00 |
| KIM SUNG IK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157980692539 | $1.71 |
| KIM SVENNINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015443735652 | $45.77 |
| KIM SVENNINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138407329185 | $26.97 |
| KIM TAEHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00352897496970836 | $0.00 |
| KIM TAEHWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044301354183 | $0.00 |
| KIM TAEKEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019604045143 | $0.58 |
| KIM TAEKEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000795094944939999 | $0.00 |
| KIM TAEKEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.052674448367 | $0.03 |
| KIM TAEKEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024050054586 | $0.04 |
| KIM TER BRAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75468296808 | $0.74 |
| KIM THANH THUY NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01181381) | ($423.63) |
| KIM THANH THUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282338111608011 | $101.53 |
| KIM THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111748197908999 | $0.33 |
| KIM THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140186264889999 | $0.00 |
| KIM THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154017610309999 | $0.02 |
| KIM THOE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152439136168 | $45.15 |
| KIM THOE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016589568464 | $0.02 |
| KIM THOE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00335744879019999 | $6.55 |
| KIM THOE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8280003252 | $1.45 |
| KIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00967308108629999 | $18.87 |
| KIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41752145971 | $3.69 |
| KIM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.82337556596 | $1.50 |
| KIM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082687753025 | $255.84 |
| KIM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027948730772 | $54.53 |
| KIM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035370701612 | $0.10 |
| KIM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014593099506 | $0.00 |
| KIM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037783083842 | $0.07 |
| KIM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017913005351 | $0.01 |
| KIM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016522059697 | $0.06 |
| KIM TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.547313) | ($404.55) |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238928846439999 | $7.07 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008740281183 | $17.05 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.367163376 | $36.37 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0643776246 | $1.64 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51744415026 | $0.32 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0400590993389999 | $0.05 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.40609701927 | $10.98 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008261943021 | $16.12 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00296909525849999 | $0.22 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5226504654 | $0.73 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166173699159699 | $50.76 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5955406492138 | $2.60 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.845595765 | $19.63 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076661972336 | $22.69 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119725431081 | $23.36 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.1388307979999 | $22.31 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4777690358 | $2.18 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031096709519 | $0.24 |
| KIM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.2050866366 | $1.71 |
| KIM TRANG BUI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $366.40 |
| KIM TRANG BUI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $3,266.42 |
| KIM TRANG BUI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,264.65 |
| KIM TRANG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002587718885652 | $0.05 |
| KIM TRANG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283507988185 | $35.02 |
| KIM TREVINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0431184) | ($1,297.36) |
| KIM TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044337624851604 | $14.97 |
| KIM TUAN UONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 497.478044 | $489.48 |
| KIM TUAN UONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.984399999 | $36.54 |
| KIM TUAN UONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.806884744 | $33.28 |
| KIM TUAN UONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.50) |
| KIM TUAN UONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.92) |
| KIM TUAN UONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.45) |
| KIM TUAN UONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($20.38) |
| KIM TUAN UONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 2,005.615724 | $1,544.48 |
| KIM TUAN UONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 50.695608 | $770.60 |
| KIM TUAN UONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 17.525411 | $1,564.46 |
| KIM TUAN UONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.22) |
| KIM TUAN UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034584917168 | $103.96 |
| KIM TUAN UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.967331468504 | $75.42 |
| KIM TUAN UONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144408977814999 | $27.57 |
| KIM TUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.42378659124 | $210.52 |
| KIM VAN DEN DUNGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (427.619963) | ($225.17) |
| KIM VAN DEN DUNGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124629) | ($35.78) |
| KIM VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246297449 | $50.00 |
| KIM VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771068626496698 | $1.40 |
| KIM VAN DEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042254947228 | $12.51 |
| KIM VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009551437992 | $0.00 |
| KIM VAN OOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058867774154 | $0.01 |
| KIM VAN STEENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231933831379999 | $70.06 |
| KIM VAN STEENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0857398103 | $172.89 |
| KIM VAN STEENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15855185586999 | $12.88 |
| KIM VAN STEENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| KIM VANGCHAISUNTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038589563202 | $11.42 |
| KIM VANGCHAISUNTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16032789159 | $1.78 |
| KIM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00490315978059999 | $0.01 |
| KIM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000547868751759999 | $1.07 |
| KIM VOISIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01308171) | ($540.00) |
| KIM VOISIN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01308171 | $540.00 |
| KIM VOISIN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.012406) | ($501.53) |
| KIM VOISIN | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000672) | ($25.96) |
| KIM VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002269312346906 | $0.91 |
| KIM VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 629.702756577 | $395.38 |
| KIM WAH TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079578179692 | $0.24 |
| KIM WAH TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3407583323 | $11.34 |
| KIM WAH TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| KIM WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005960404041 | $0.00 |
| KIM WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037556716628 | $11.11 |
| KIM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049329375605 | $151.97 |
| KIM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022671506087 | $44.24 |
| KIM WARU GILL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $21.69 |
| KIM WARU GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20208110093116 | $0.16 |
| KIM WESTENSKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023527873172 | $0.02 |
| KIM WESTENSKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029628486646 | $0.02 |
| KIM WESTENSKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031283495597 | $0.03 |
| KIM WESTENSKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124050719102 | $0.04 |
| KIM WESTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4549718071533 | $1.48 |
| KIM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191470168089999 | $0.57 |
| KIM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121630328166999 | $0.24 |
| KIM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7231062866 | $6.92 |
| KIM WHITEMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.901905023) | ($10.46) |
| KIM WHITEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (18,512.519091035) | ($2,000.00) |
| KIM WHITEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (558.602304809) | ($60.35) |
| KIM WHITEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (107.557735919) | ($11.62) |
| KIM WHITEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 21,349.7176081 | $2,306.52 |
| KIM WHITEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.130094726268 | $52.88 |
| KIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.320127127831 | $5.79 |
| KIM YAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13551602766747 | $0.12 |
| KIM YAPCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057013971606 | $16.88 |
| KIM YAPCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1591171539999 | $12.02 |
| KIM YEN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172575919729999 | $0.01 |
| KIM YEN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000260685415 | $0.00 |
| KIM YEONGCHEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00152784351119999 | $0.00 |
| KIM YEONGCHEOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000020683007115 | $0.00 |
| KIM YIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037129875254 | $113.74 |
| KIM YIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50226263259999 | $4.08 |
| KIM YIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082814496646 | $166.90 |
| KIM YIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5946759815 | $0.59 |
| KIM YIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.059371612066 | $0.06 |
| KIM YIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.026516370173 | $49.40 |
| KIM YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047166878777 | $13.96 |
| KIM YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0399378336355 | $0.04 |
| KIM ZEEPER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 112.9 | $9.45 |
| KIM ZEEPER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 91,451.531 | $7,597.61 |
| KIM ZEEPER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KIM ZEEPER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,035.0) | ($1,035.00) |
| KIM ZEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.577255939493 | $288.62 |
| KIM ZHAO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31065911785782 | $1.39 |
| KIMANI MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001291810738 | $4.18 |
| KIMANI RAE THOMPSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01090744 | $419.55 |
| KIMANI RAE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177582101352899 | $53.45 |
| KIMANIE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017423740929 | $0.52 |
| KIMARLEY HALSTEAD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (5.426) | ($11.16) |
| KIMARLEY HALSTEAD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.000287 | $11.16 |
| KIMARLEY HALSTEAD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5,141.855884 | $5,141.86 |
| KIMARLEY HALSTEAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 7,165.3757 | $7,165.38 |
| KIMARLEY HALSTEAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (12,324.409217) | ($12,324.41) |
| KIMARLEY HALSTEAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02708226) | ($782.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIMARLEY HALSTEAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (16.2) | ($16.20) |
| KIMARLEY HALSTEAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 24.583 | $16.20 |
| KIMARLEY HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2708981213197 | $8.68 |
| KIMARLEY HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.88013857957 | $35.88 |
| KIMARR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062227030941 | $0.00 |
| KIMARR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027330154533 | $5.33 |
| KIMARR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016201654485 | $0.02 |
| KIMARR RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.771712285 | $12.50 |
| KIMBALL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128815360126999 | $38.13 |
| KIMBALL HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074986615752 | $14.63 |
| KIMBALL SPRINGALL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005138677127) | ($151.98) |
| KIMBALL SPRINGALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005138677127 | $151.98 |
| KIMBALL SPRINGALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.009 | $266.21 |
| KIMBALL SPRINGALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002772231268) | ($8.20) |
| KIMBALL SPRINGALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01239715163) | ($367.34) |
| KIMBALL SPRINGALL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002601229854) | ($8.20) |
| KIMBALL SPRINGALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06184927265 | $1,130.19 |
| KIMBALL SPRINGALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01239715163 | $226.54 |
| KIMBALL SPRINGALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06019705681) | ($1,100.00) |
| KIMBALL SPRINGALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001819373955) | ($33.25) |
| KIMBALL SPRINGALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0004487416962) | ($8.20) |
| KIMBALL SPRINGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033439633190709 | $1.15 |
| KIMBALL SPRINGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029949436008 | $0.00 |
| KIMBALL SPRINGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058101222143 | $0.01 |
| KIMBER KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044230053575 | $1.31 |
| KIMBER KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.87766018 | $15.88 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.082949309) | ($102.76) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.082949309 | $102.76 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0129 | $500.00 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01285594) | ($500.00) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01285594 | $500.00 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013515 | $500.00 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01355906) | ($503.59) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01355906 | $503.59 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (510.616181049) | ($510.62) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 510.616181049 | $510.62 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LUNC | 0.1674 | $8.11 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (389.31) | ($389.31) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 389.31 | $389.31 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (389.0) | ($389.00) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 13.38564 | $389.00 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (13.55304) | ($390.95) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 13.55304 | $390.95 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,312.999392074) | ($884.30) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,312.999392074 | $884.30 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.647915868) | ($287.49) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.647915868 | $287.49 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,312.999) | ($886.51) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 869.441 | $886.51 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (32.6479) | ($290.58) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 283.122 | $290.58 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,152.873) | ($1,152.87) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,152.873 | $1,152.87 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (510.61) | ($510.61) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.388289087) | ($5,047.48) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.388289087 | $5,047.48 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03485432) | ($1,000.00) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03485432 | $1,000.00 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03485432) | ($1,008.89) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03485432 | $1,008.89 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.388289087) | ($4,646.73) |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.388289087 | $4,646.73 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073283394498 | $226.47 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.66618632191 | $100.63 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032156954192 | $63.11 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.491530376 | $151.49 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.483636830282 | $9.97 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035594557585 | $0.00 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.260311877741559 | $4.10 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0341779478605 | $3.03 |
| KIMBERLEE ANN BAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022012672973 | $0.00 |
| KIMBERLEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079950136191 | $2.37 |
| KIMBERLEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097650897435 | $19.05 |
| KIMBERLEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5132392606 | $2.79 |
| KIMBERLEE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105914421235 | $0.09 |
| KIMBERLEE TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 176.729478 | $136.48 |
| KIMBERLEE TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 1,033.0762285 | $151.42 |
| KIMBERLEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130614772252 | $38.66 |
| KIMBERLEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157543316639999 | $30.74 |
| KIMBERLEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 529.792350251 | $529.79 |
| KIMBERLEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.00860003872 | $0.46 |
| KIMBERLEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.19089107803 | $0.11 |
| KIMBERLEE WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (74.882292502) | ($1,325.42) |
| KIMBERLEE WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (29.060525993) | ($393.19) |
| KIMBERLEE WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16441833) | ($6,579.04) |
| KIMBERLEE WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001447846566239 | $5.79 |
| KIMBERLEE WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004142237022066 | $12.51 |
| KIMBERLEE WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030391229461 | $0.02 |
| KIMBERLEE WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117158346512699 | $2.11 |
| KIMBERLEE WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009014913551604 | $0.13 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 187.1463 | $400.49 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.978040801) | ($41.16) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7665139187) | ($1,463.49) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7665139187 | $1,463.49 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01776721637) | ($33.52) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01776721637 | $33.52 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04) | ($74.99) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04 | $74.99 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006117) | ($11.67) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006117 | $11.67 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.7895451424) | ($1,506.16) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.19012 | $370.31 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.04873481 | $94.44 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9284707543) | ($1,799.27) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9284707543 | $1,799.27 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $581.74 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.401451277) | ($2,719.32) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (45.701585484) | ($38.00) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (52.726981577) | ($41.16) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $614.25 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.508531724) | ($4,210.20) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1635845672) | ($196.30) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03610862407) | ($43.33) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.908178557) | ($2,289.80) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.298334335 | $6,357.95 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.401451277 | $1,681.73 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.54906959) | ($3,000.00) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01699379726) | ($20.00) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07698190161) | ($90.60) |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.355718611 | $2,772.45 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.7895451424 | $929.22 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162136063489999 | $48.19 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29310803124 | $0.34 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01445844142047249 | $31.09 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066261055357 | $0.01 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5787600291 | $73.11 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66072808741 | $5.83 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.89379956859999 | $13.30 |
| KIMBERLEY ALBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000118643195575999 | $0.00 |
| KIMBERLEY BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001151817429 | $0.00 |
| KIMBERLEY BROMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011855567711 | $0.00 |
| KIMBERLEY CALTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (132.86) | ($132.86) |
| KIMBERLEY CALTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0034053 | $132.86 |
| KIMBERLEY CALTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (33.654) | ($70.00) |
| KIMBERLEY CALTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0017803 | $70.00 |
| KIMBERLEY CALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072222826245269999 | $21.24 |
| KIMBERLEY CALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312859761781328 | $0.66 |
| KIMBERLEY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045912752507 | $13.59 |
| KIMBERLEY COATSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037488493881 | $100.18 |
| KIMBERLEY COATSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42881291646 | $0.50 |
| KIMBERLEY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118711110299 | $35.14 |
| KIMBERLEY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021626271186 | $4.22 |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (8,736.2) | ($8,736.20) |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.625648924) | ($73,141.97) |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.625648924 | $73,141.97 |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.111004597) | ($160,252.46) |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.111004597 | $160,252.46 |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (5.11098531) | ($160,887.88) |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (31.624332829) | ($72,760.00) |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 18,190.0 | $18,190.00 |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 53,093.0 | $53,093.00 |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 68,393.028675417 | $76,303.85 |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (307.78) | ($307.78) |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.17) | ($15.17) |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (307.78) | ($307.78) |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.17) | ($15.17) |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009727781446615 | $368.83 |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,769.797219355 | $1,757.32 |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13600226354801 | $383.72 |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,824.345769121 | $2,824.35 |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0252879108 | $4.78 |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2691875306 | $6.45 |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3392796294 | $3.77 |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070825908046 | $0.63 |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016769967261 | $1.23 |
| KIMBERLEY GANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82956740974 | $0.83 |
| KIMBERLEY GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005458321363 | $10.65 |
| KIMBERLEY GATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98232705427 | $0.98 |
| KIMBERLEY GLADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000479412795889999 | $1.42 |
| KIMBERLEY GLADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039227234827 | $0.77 |
| KIMBERLEY GLADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30905115643 | $1.04 |
| KIMBERLEY GLADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060324765761 | $0.67 |
| KIMBERLEY GLADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027406659163 | $0.24 |
| KIMBERLEY GLADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126926324149999 | $0.50 |
| KIMBERLEY GLADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0643904329389999 | $0.40 |
| KIMBERLEY GLADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.106158032259999 | $0.00 |
| KIMBERLEY GLADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00041719969767 | $0.03 |
| KIMBERLEY GLADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.070233611621 | $0.03 |
| KIMBERLEY GLADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000061850258511 | $0.00 |
| KIMBERLEY GLADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034573818635 | $0.04 |
| KIMBERLEY GLADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000016016167516 | $0.00 |
| KIMBERLEY GLADNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.101473439426 | $0.26 |
| KIMBERLEY HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34919951346 | $0.41 |
| KIMBERLEY HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286457604439999 | $55.93 |
| KIMBERLEY JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57817812256 | $3.65 |
| KIMBERLEY JOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042476153752 | $12.57 |
| KIMBERLEY JOSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.266646037 | $460.27 |
| KIMBERLEY LAMB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2607971742) | ($7,381.08) |
| KIMBERLEY LAMB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2607971742 | $7,381.08 |
| KIMBERLEY LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001910037358731 | $65.12 |
| KIMBERLEY LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107966913698999 | $21.07 |
| KIMBERLEY LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.68208789 | $8.68 |
| KIMBERLEY LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13529036522 | $1.19 |
| KIMBERLEY LEENDERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016701544283 | $0.05 |
| KIMBERLEY LEENDERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.970482074579813 | $0.88 |
| KIMBERLEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038614485146 | $1.14 |
| KIMBERLEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5047432329 | $3.57 |
| KIMBERLEY LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17151012625 | $0.74 |
| KIMBERLEY LEPPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019689524959 | $5.83 |
| KIMBERLEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002823226483259999 | $0.01 |
| KIMBERLEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018027012613 | $0.02 |
| KIMBERLEY MANTELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,754.50 |
| KIMBERLEY MANTELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,077.55) | ($15,077.55) |
| KIMBERLEY MANTELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BUSD | 15,029.29963 | $15,029.30 |
| KIMBERLEY MANTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036736186043 | $106.26 |
| KIMBERLEY MANTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.33208748508 | $101.33 |
| KIMBERLEY MANTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 655.745603724 | $313.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIMBERLEY MANTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 818.170899942 | $33.36 |
| KIMBERLEY MANTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00052913626382 | $0.04 |
| KIMBERLEY MANTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 98.244969449 | $98.24 |
| KIMBERLEY MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038700344609 | $118.66 |
| KIMBERLEY MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.400115768 | $13.79 |
| KIMBERLEY MORRIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00801726) | ($237.13) |
| KIMBERLEY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078502928433924 | $2.67 |
| KIMBERLEY MUGOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.722880492105999 | $0.73 |
| KIMBERLEY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146494293293999 | $4.34 |
| KIMBERLEY NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.47495097704 | $23.52 |
| KIMBERLEY OHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2923219938123 | $1.31 |
| KIMBERLEY PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060926510294 | $18.01 |
| KIMBERLEY PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00497747607729999 | $9.67 |
| KIMBERLEY PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6445040284 | $4.64 |
| KIMBERLEY PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8977384112 | $1.19 |
| KIMBERLEY PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.919181748 | $88.92 |
| KIMBERLEY POTTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (413.358759412) | ($413.36) |
| KIMBERLEY POTTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 413.358759412 | $413.36 |
| KIMBERLEY POTTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (413.0) | ($413.00) |
| KIMBERLEY POTTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.210172 | $413.00 |
| KIMBERLEY POTTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08) | ($155.28) |
| KIMBERLEY POTTER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.130171) | ($235.26) |
| KIMBERLEY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017963202365 | $0.53 |
| KIMBERLEY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130749747001999 | $2.55 |
| KIMBERLEY POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.15325432845039 | $3.15 |
| KIMBERLEY READ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 3,948.77302 | $3,948.77 |
| KIMBERLEY READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001618947777661 | $50.33 |
| KIMBERLEY READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.368804668488 | $62.89 |
| KIMBERLEY READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.597761882 | $4.60 |
| KIMBERLEY SAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008510227207 | $0.25 |
| KIMBERLEY SAKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.169887242499 | $136.98 |
| KIMBERLEY SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000156951562919999 | $0.00 |
| KIMBERLEY SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042202169717 | $0.05 |
| KIMBERLEY SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.028358321632 | $0.00 |
| KIMBERLEY SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5171030636 | $5.98 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.6998) | ($20.89) |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.6998 | $20.89 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2881944444) | ($0.62) |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | CEL | (9.0) | ($18.33) |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.8993) | ($0.75) |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.8993 | $0.75 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7284644329) | ($0.61) |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0339885 | $1,001.30 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (19.206578827) | ($14.27) |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 19.206578827 | $14.27 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.033988) | ($1,002.95) |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 1,000.983 | $1,002.95 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.06994841305 | $2,064.11 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06995233075) | ($2,080.16) |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06995233075 | $2,080.16 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.017321) | ($514.99) |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ADA | 1,003.535 | $514.99 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (1,003.535) | ($512.57) |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.052631) | ($1,561.41) |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 1,550.589 | $1,561.41 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,551.57) | ($1,551.57) |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ADA | 3,044.259 | $1,551.57 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (3,044.259) | ($1,553.84) |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | CEL | (19.789) | ($15.32) |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001562803515106 | $0.05 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19797869992369 | $0.33 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047116008471 | $0.00 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02156644192132 | $0.02 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118621310335 | $0.01 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04112352751397 | $0.04 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000875148871133 | $0.00 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000867953138516 | $0.00 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000063036822011 | $0.00 |
| KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000030643384703 | $0.00 |
| KIMBERLEY WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.068144747481 | $3.14 |
| KIMBERLEY YU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0003903 | $15.65 |
| KIMBERLEY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9213291646 | $26.61 |
| KIMBERLI LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017806598292 | $0.53 |
| KIMBERLI LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052729540277 | $0.47 |
| KIMBERLI LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1168083089 | $1.62 |
| KIMBERLI LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00585769090129999 | $1.33 |
| KIMBERLIE RINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25759988712 | $0.04 |
| KIMBERLLY PURCINA BALDWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $66.14 |
| KIMBERLLY PURCINA BALDWIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0088 | $351.40 |
| KIMBERLLY PURCINA BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018220915154592 | $54.73 |
| KIMBERLY AGUSIOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011104281356 | $0.00 |
| KIMBERLY AGUSIOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014831716127 | $0.00 |
| KIMBERLY ALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017846414867 | $0.00 |
| KIMBERLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210968332179999 | $0.62 |
| KIMBERLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159767586159999 | $31.15 |
| KIMBERLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4207870479 | $8.26 |
| KIMBERLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38159226446 | $4.24 |
| KIMBERLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.882361059262 | $26.04 |
| KIMBERLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0788207720979999 | $5.62 |
| KIMBERLY ANN BENZEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00061392 | $18.43 |
| KIMBERLY ANN BENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064540341757 | $1.90 |
| KIMBERLY ANN BENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124079672367999 | $0.24 |
| KIMBERLY ANN FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064661156844 | $19.14 |
| KIMBERLY ANN FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023064434372 | $0.05 |
| KIMBERLY ANN MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000304086411 | $0.00 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.95) | ($66.95) |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | LTC | 54.357689169 | $5,859.98 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (57.086508013) | ($3,957.66) |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 57.086508013 | $3,957.66 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.065261019) | ($430.70) |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.065261019 | $430.70 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (9.03543211) | ($3.66) |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 9.03543211 | $3.66 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,036.822308312) | ($876.76) |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,036.822308312 | $876.76 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (27.181489981) | ($207.67) |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 27.181489981 | $207.67 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (513.921090651) | ($296.74) |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 513.921090651 | $296.74 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (57.08650801) | ($3,579.89) |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.672271632) | ($30,000.00) |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.036536479 | $36,534.79 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05016814896) | ($900.00) |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123037238815 | $370.41 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156166925099999 | $0.02 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034622734311 | $68.17 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.273428594 | $46.27 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5391126966 | $1.22 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1141060140209 | $1.67 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3794071403 | $4.22 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048881111749887 | $0.56 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.086016708626798 | $7.97 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41499067761 | $24.81 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1389383622 | $0.17 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039033035615704 | $1.19 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0093377561904607 | $0.01 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0087922427862 | $0.63 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.136768826816 | $0.07 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14651721478 | $0.37 |
| KIMBERLY ANN REINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0070546474409 | $0.44 |
| KIMBERLY ANN RUBINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,194.323017641) | ($4,903.00) |
| KIMBERLY ANN RUBINO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,194.323017641 | $4,903.00 |
| KIMBERLY ANN RUBINO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (7,194.323) | ($4,897.29) |
| KIMBERLY ANN RUBINO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.1651097 | $4,897.29 |
| KIMBERLY ANN RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.961966711209 | $58.90 |
| KIMBERLY ANN RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28338318529 | $31.12 |
| KIMBERLY ANN RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.966297803 | $18.26 |
| KIMBERLY ANN VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.542898814373 | $318.52 |
| KIMBERLY ANNE GERANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013437758398 | $0.00 |
| KIMBERLY ANNE GERANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091895325842 | $0.01 |
| KIMBERLY ANNE GUTIERREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,509.742858054) | ($6,509.74) |
| KIMBERLY ANNE GUTIERREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,509.742858054 | $6,509.74 |
| KIMBERLY ANNE GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,509.742858) | ($6,509.74) |
| KIMBERLY ANNE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039542635292 | $1.17 |
| KIMBERLY ANNE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.813997783685 | $39.81 |
| KIMBERLY ANNE MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331426254521 | $101.34 |
| KIMBERLY ANNE MARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095240502013 | $18.31 |
| KIMBERLY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4136346571571 | $0.40 |
| KIMBERLY AROLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016136894309 | $0.05 |
| KIMBERLY ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211311713181 | $0.63 |
| KIMBERLY ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.265902973 | $88.27 |
| KIMBERLY BALDASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044743986518 | $137.60 |
| KIMBERLY BALDASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021561500979 | $0.00 |
| KIMBERLY BASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.408758378 | $83.57 |
| KIMBERLY BASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 100.062933774999 | $100.06 |
| KIMBERLY BASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084605969783 | $0.25 |
| KIMBERLY BASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35555986556 | $0.36 |
| KIMBERLY BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000556086503423 | $1.66 |
| KIMBERLY BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00226346214422 | $0.00 |
| KIMBERLY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026720585878 | $0.79 |
| KIMBERLY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000187781288349999 | $0.00 |
| KIMBERLY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002346407199 | $4.58 |
| KIMBERLY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.375997077809999 | $0.05 |
| KIMBERLY BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6827454736 | $22.79 |
| KIMBERLY BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3550828118 | $0.65 |
| KIMBERLY BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038671884654 | $0.88 |
| KIMBERLY BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299793666913 | $8.87 |
| KIMBERLY BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040927166148 | $80.87 |
| KIMBERLY BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,270.69457374099 | $1,270.69 |
| KIMBERLY BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.4851015951 | $268.16 |
| KIMBERLY BLUM ATAMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00340744 | $102.36 |
| KIMBERLY BLUM ATAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225815 6652 | $0.04 |
| KIMBERLY BOBBI LUM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0013 | $50.24 |
| KIMBERLY BOBBI LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016032930023 | $47.62 |
| KIMBERLY BOBBI LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071591808631 | $1.40 |
| KIMBERLY BOBBI LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.748020633729999 | $0.47 |
| KIMBERLY BOBBI LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23977868946 | $2.66 |
| KIMBERLY BOVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190333904692 | $0.56 |
| KIMBERLY BOVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046382702745 | $92.27 |
| KIMBERLY BOVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.88572328 | $108.52 |
| KIMBERLY BOVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.955505777 | $15.67 |
| KIMBERLY BOVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6624501434 | $18.47 |
| KIMBERLY BOVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126533696211 | $1.12 |
| KIMBERLY BOVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.91212439 | $2.62 |
| KIMBERLY BOVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0603572021949999 | $3.61 |
| KIMBERLY BOVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7372088814 | $0.23 |
| KIMBERLY BOVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.86403802343 | $0.42 |
| KIMBERLY BOVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.920820776 | $6.07 |
| KIMBERLY BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353912761499999 | $1.05 |
| KIMBERLY BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.901342766 | $46.90 |
| KIMBERLY BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8724972279 | $8.62 |
| KIMBERLY BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00808564561279999 | $250.47 |
| KIMBERLY BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000983836511989999 | $0.02 |
| KIMBERLY BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,734.66196863 | $1,734.66 |
| KIMBERLY BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000055219598071 | $0.00 |
| KIMBERLY BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052881329759 | $0.00 |
| KIMBERLY BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00056509696519 | $0.00 |
| KIMBERLY BRAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022225921529 | $0.07 |
| KIMBERLY BRAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032844251278 | $6.41 |
| KIMBERLY BRAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35631962749 | $0.36 |
| KIMBERLY BRAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082421106432 | $0.01 |
| KIMBERLY BRAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00031921493189 | $0.00 |
| KIMBERLY BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026509224075 | $0.01 |
| KIMBERLY BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369380678589999 | $0.43 |
| KIMBERLY BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0435090371259999 | $0.15 |
| KIMBERLY BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000572134234509999 | $0.00 |
| KIMBERLY BREEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027213432177 | $0.00 |
| KIMBERLY BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000858492748335 | $0.00 |
| KIMBERLY BRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048848172058 | $0.01 |
| KIMBERLY BRUNSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0018598 | $75.38 |
| KIMBERLY BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015291348513 | $29.84 |
| KIMBERLY BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42335407987 | $0.42 |
| KIMBERLY BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.4873122337 | $1.82 |
| KIMBERLY BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5174687389 | $39.35 |
| KIMBERLY BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4907172628 | $0.06 |
| KIMBERLY BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.161234193) | ($3,477.16) |
| KIMBERLY BRYANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07061652) | ($2,811.46) |
| KIMBERLY BRYANT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007726673651) | ($2.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY BRYANT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007290855756) | ($2.11) |
| KIMBERLY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019110830864912 | $0.77 |
| KIMBERLY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000729448811348796 | $2.21 |
| KIMBERLY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069509569514 | $215.22 |
| KIMBERLY BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040148783069 | $79.50 |
| KIMBERLY BUSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.4205914099999 | $38.42 |
| KIMBERLY CAEKEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028339058793 | $0.00 |
| KIMBERLY CAEKEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072247068355 | $0.01 |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MCDAI | 121.0 | $121.00 |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.48) | ($3.48) |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.006398579004 | $256.04 |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03050554443) | ($92.42) |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006407590793) | ($254.72) |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006407590793 | $254.72 |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00640759) | ($253.35) |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MCDAI | 327.0 | $327.00 |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (36.840235172) | ($36.84) |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 36.840235172 | $36.84 |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.24) | ($7.24) |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (325.0) | ($325.00) |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.01786013526 | $715.72 |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00872144) | ($350.00) |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00872144 | $350.00 |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.600235172) | ($31.60) |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00872144) | ($353.53) |
| KIMBERLY CANALES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00582138) | ($225.00) |
| KIMBERLY CANALES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00582138 | $225.00 |
| KIMBERLY CANALES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00582138) | ($227.31) |
| KIMBERLY CANALES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003345866553) | ($97.18) |
| KIMBERLY CANALES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003345866553 | $97.18 |
| KIMBERLY CANALES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334586) | ($98.61) |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033575110281416 | $1.19 |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003052435462477 | $0.09 |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00412797083909999 | $0.00 |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0130833826509999 | $0.00 |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000111047711955999 | $0.00 |
| KIMBERLY CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06573586067017 | $0.07 |
| KIMBERLY CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03005686 | $1,201.07 |
| KIMBERLY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038286433205 | $117.13 |
| KIMBERLY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249056395639999 | $48.60 |
| KIMBERLY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.877285197999 | $131.88 |
| KIMBERLY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.5620880819999 | $32.95 |
| KIMBERLY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.227755010699999 | $2.53 |
| KIMBERLY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036955827693 | $0.00 |
| KIMBERLY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00113263400771 | $0.00 |
| KIMBERLY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037529981235 | $1.11 |
| KIMBERLY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047292816129 | $0.92 |
| KIMBERLY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2241854878 | $5.22 |
| KIMBERLY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094213524291 | $1.05 |
| KIMBERLY CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028464164508 | $0.21 |
| KIMBERLY CLARKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,980.0 | $1,980.00 |
| KIMBERLY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340099281489999 | $103.96 |
| KIMBERLY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037772148608 | $74.63 |
| KIMBERLY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.371169544 | $69.37 |
| KIMBERLY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.271902551 | $37.48 |
| KIMBERLY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025638802036 | $0.23 |
| KIMBERLY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3468191897 | $38.77 |
| KIMBERLY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.177746330739999 | $19.52 |
| KIMBERLY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5002654117 | $0.80 |
| KIMBERLY COLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003447055664 | $10.20 |
| KIMBERLY COLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4739299974 | $1.55 |
| KIMBERLY COLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9967861968 | $5.00 |
| KIMBERLY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002386176299 | $7.06 |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0323488) | ($1,000.00) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0323488 | $1,000.00 |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4306014182) | ($1,000.00) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4306014182 | $1,000.00 |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (108.0) | ($108.00) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,893.0) | ($4,893.00) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,010.0) | ($5,010.00) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,010.0 | $5,010.00 |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,010.0) | ($5,010.00) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,018.0) | ($5,018.00) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,018.0 | $5,018.00 |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,018.0) | ($5,018.00) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.430478) | ($755.69) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032346) | ($932.40) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,035.765636112) | ($1,035.77) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,035.765636112 | $1,035.77 |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07316374) | ($2,000.00) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07316374 | $2,000.00 |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,035.765636) | ($1,035.77) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.762662871) | ($2,559.53) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.762662871 | $2,559.53 |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07316654) | ($2,021.81) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.762786289) | ($2,650.56) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18015284) | ($5,000.00) |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18015284 | $5,000.00 |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043067995533 | $137.73 |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196376730795089 | $45.74 |
| KIMBERLY COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.347254302518 | $217.35 |
| KIMBERLY CRAIG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05308349414) | ($150.42) |
| KIMBERLY CRAIG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05308349414 | $150.42 |
| KIMBERLY CRAIG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004411318384) | ($12.50) |
| KIMBERLY CRAIG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 15,350.0 | $15,350.00 |
| KIMBERLY CRAIG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| KIMBERLY CRAIG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| KIMBERLY CRAIG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Collateral | MATIC | 53,886.001519095 | $55,698.53 |
| KIMBERLY CRAIG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (88,342.357763488) | ($62,729.71) |
| KIMBERLY CRAIG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 88,342.357763488 | $62,729.71 |
| KIMBERLY CRAIG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,659.400798548) | ($8,659.40) |
| KIMBERLY CRAIG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,659.400798548 | $8,659.40 |
| KIMBERLY CRAIG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (88,342.357763488) | ($55,579.00) |
| KIMBERLY CRAIG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (8,996.900798) | ($8,996.90) |
| KIMBERLY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000813512855637 | $3.25 |
| KIMBERLY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074725175569259 | $2.26 |
| KIMBERLY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.61968915915 | $54.62 |
| KIMBERLY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 340.386166237699 | $341.15 |
| KIMBERLY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002467676324267 | $0.00 |
| KIMBERLY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005033109004 | $0.00 |
| KIMBERLY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0093214538596 | $0.03 |
| KIMBERLY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113623885623042 | $0.01 |
| KIMBERLY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016264085749 | $48.34 |
| KIMBERLY DAMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037285967263 | $73.63 |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (199.526358208) | ($20,000.00) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | MATIC | (14,598.540145985) | ($20,000.00) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (26.522121107) | ($80,000.00) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (3.507014028) | ($140,000.00) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 1,987.0 | $1,987.00 |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,017.332849919) | ($13,985.97) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,017.332849919 | $13,985.97 |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (18,820.007686267) | ($11,263.21) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (205.0) | ($9,206.55) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 205.0 | $9,206.55 |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 58.0 | $2,616.96 |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | SOL | (242.951548673) | ($10,981.41) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.69) | ($16.69) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.21) | ($29.21) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.21) | ($29.21) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.69) | ($16.69) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07274617532) | ($66.76) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (21.793341916) | ($20,000.00) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 26.522121107 | $24,339.65 |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6559826427) | ($602.00) |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116296094592 | $360.58 |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19404501756 | $413.44 |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.58564582146 | $203.98 |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.869116647 | $76.52 |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0626878954 | $45.15 |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.5931569787 | $58.20 |
| KIMBERLY DAWN MOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2368950705317 | $110.73 |
| KIMBERLY DAWNLEVIN SILVERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.9 | $1,738.35 |
| KIMBERLY DAWNLEVIN SILVERMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9) | ($1,781.23) |
| KIMBERLY DEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035134074871 | $1,070.18 |
| KIMBERLY DEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46025199467 | $931.95 |
| KIMBERLY DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034279321992 | $1.01 |
| KIMBERLY DEJMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113692871427 | $33.65 |
| KIMBERLY DEJMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.267721218 | $100.00 |
| KIMBERLY DEJMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.393584395342 | $787.51 |
| KIMBERLY DEJMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.05824013809999 | $4.06 |
| KIMBERLY DEJMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 190.047499092 | $150.67 |
| KIMBERLY DEL CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016579734419 | $0.49 |
| KIMBERLY DEL CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051207599403 | $9.99 |
| KIMBERLY DEL CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3480734611 | $1.86 |
| KIMBERLY DEL CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044585078228 | $0.33 |
| KIMBERLY DENISE CHAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 53.117137266 | $948.34 |
| KIMBERLY DENISE CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013625295042058 | $50.39 |
| KIMBERLY DENISE CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.071809404771 | $11.31 |
| KIMBERLY DENISE CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027485213774 | $2.01 |
| KIMBERLY DENISE CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6970815943 | $18.75 |
| KIMBERLY DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0358181284749999 | $70.49 |
| KIMBERLY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001137423508 | $50.00 |
| KIMBERLY DOLLAR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | LUNC | 1.216 | $97.90 |
| KIMBERLY DOLLAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,904.62810099) | ($25,904.63) |
| KIMBERLY DOLLAR | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,904.62810099 | $25,904.63 |
| KIMBERLY DOLLAR | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KIMBERLY DOLLAR | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,804.6281) | ($25,804.63) |
| KIMBERLY DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016440201999 | $0.00 |
| KIMBERLY DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.36033496092 | $92.36 |
| KIMBERLY DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.962666678 | $21.38 |
| KIMBERLY DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.699318895 | $14.25 |
| KIMBERLY DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127632263274999 | $0.00 |
| KIMBERLY DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043918160382 | $0.00 |
| KIMBERLY DRIEDIGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0202422) | ($576.62) |
| KIMBERLY DRIEDIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.72437883994011 | $8.16 |
| KIMBERLY DURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151799188193999 | $4.49 |
| KIMBERLY DURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029382450924 | $5.73 |
| KIMBERLY DURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.65343157439999 | $0.24 |
| KIMBERLY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117757097069 | $2.30 |
| KIMBERLY EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000695898476509999 | $0.21 |
| KIMBERLY EKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088639741288 | $0.01 |
| KIMBERLY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044421325694 | $136.59 |
| KIMBERLY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101443574654 | $205.07 |
| KIMBERLY ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017879739154 | $0.02 |
| KIMBERLY ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085236970153 | $263.32 |
| KIMBERLY ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061614821906 | $123.47 |
| KIMBERLY FALCONES HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137378662837 | $0.41 |
| KIMBERLY FALCONES HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0326663597 | $1.28 |
| KIMBERLY FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164077613139999 | $0.49 |
| KIMBERLY FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116325297428999 | $0.14 |
| KIMBERLY FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232973468109999 | $4.55 |
| KIMBERLY FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011219827485 | $0.10 |
| KIMBERLY FAYE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001295) | ($5.00) |
| KIMBERLY FAYE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001295 | $5.00 |
| KIMBERLY FAYE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07215045843) | ($2,781.11) |
| KIMBERLY FAYE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07215045843 | $2,781.11 |
| KIMBERLY FAYE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07227995) | ($2,776.54) |
| KIMBERLY FAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002561082681653 | $10.13 |
| KIMBERLY FAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000014818617816 | $0.00 |
| KIMBERLY FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.754674302669 | $8.89 |
| KIMBERLY FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018819549552 | $56.35 |
| KIMBERLY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084008783986 | $0.00 |
| KIMBERLY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021944454627 | $0.00 |
| KIMBERLY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059295788039 | $0.00 |
| KIMBERLY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016423309619 | $0.00 |
| KIMBERLY FREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032917184006 | $0.95 |
| KIMBERLY FREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.873316103341 | $6.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY FREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009157200657 | $1.71 |
| KIMBERLY GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001296347217231 | $50.42 |
| KIMBERLY GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.966076926 | $7.51 |
| KIMBERLY GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023767514979 | $0.70 |
| KIMBERLY GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01525511185 | $0.02 |
| KIMBERLY GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59196513014 | $0.28 |
| KIMBERLY GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18951008308 | $0.01 |
| KIMBERLY GARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| KIMBERLY GARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,048.648157 | $2,048.65 |
| KIMBERLY GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.533801087 | $124.53 |
| KIMBERLY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114542901812 | $0.34 |
| KIMBERLY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182558145194 | $3.56 |
| KIMBERLY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05989556564649 | $0.01 |
| KIMBERLY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000048257816934 | $0.00 |
| KIMBERLY GRENIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,215.221160045) | ($631.85) |
| KIMBERLY GRENIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,215.221160045 | $631.85 |
| KIMBERLY GRENIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,215.22116) | ($620.14) |
| KIMBERLY GRENIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.705973186) | ($540.19) |
| KIMBERLY GRENIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.705973186 | $540.19 |
| KIMBERLY GRENIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (11.705973185) | ($562.71) |
| KIMBERLY GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000724614600969999 | $21.43 |
| KIMBERLY GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032095956976 | $63.38 |
| KIMBERLY GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.756917398 | $17.25 |
| KIMBERLY GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4840034625461 | $3.67 |
| KIMBERLY GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3496101191 | $15.00 |
| KIMBERLY GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051164816443 | $0.00 |
| KIMBERLY GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0593752324370029 | $5.19 |
| KIMBERLY GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23809828411 | $9.42 |
| KIMBERLY GUADALUPE OCAMPO QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021173284486 | $0.04 |
| KIMBERLY HA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02531577 | $1,025.34 |
| KIMBERLY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151995956398 | $44.79 |
| KIMBERLY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00686763322879999 | $13.40 |
| KIMBERLY HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012891094326 | $0.00 |
| KIMBERLY HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000306585090105 | $0.00 |
| KIMBERLY HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000045864639809 | $0.00 |
| KIMBERLY HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002779983219 | $0.00 |
| KIMBERLY HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000051233018503 | $0.00 |
| KIMBERLY HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032831230006 | $0.00 |
| KIMBERLY HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000092757822072 | $0.00 |
| KIMBERLY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016127427452 | $4.77 |
| KIMBERLY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.792799931 | $17.79 |
| KIMBERLY HERMOSISIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8854230662 | $0.90 |
| KIMBERLY HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012625145311 | $3.74 |
| KIMBERLY HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015337890087 | $0.02 |
| KIMBERLY HILLENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.264529076509999 | $0.04 |
| KIMBERLY HOLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124532017315 | $0.37 |
| KIMBERLY HOLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022622934036 | $0.00 |
| KIMBERLY HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780572247949999 | $23.10 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 9,997.0 | $9,997.00 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | GUSD | 15,000.0 | $15,000.00 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (15,000.0) | ($15,000.00) |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 15,000.0 | $15,000.00 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 335.4895 | $5,000.00 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (335.4895) | ($4,992.47) |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 335.4895 | $4,992.47 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | GUSD | 35,000.0 | $35,000.00 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (35,000.0) | ($35,000.00) |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 35,000.0 | $35,000.00 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (4,997.0) | ($4,997.00) |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 342.2417 | $4,997.00 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (342.2417) | ($5,050.61) |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | DOT | 342.2417 | $5,050.61 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (88,000.0) | ($88,000.00) |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 88,000.0 | $88,000.00 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (88,000.0) | ($88,000.00) |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0134581) | ($94,000.00) |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0134581 | $94,000.00 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.0134581) | ($90,967.26) |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.0134581 | $90,967.26 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,917.603819806) | ($2,944,736.31) |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,917.603819806 | $2,944,736.31 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (151,588.808189844) | ($151,588.81) |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 151,588.808189844 | $151,588.81 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (151,588.8) | ($151,588.80) |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1,917.603819806) | ($2,982,813.57) |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.634300322) | ($247,933.93) |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.634300322 | $247,933.93 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (8.634300322) | ($247,464.11) |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023402425651699 | $808.12 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 11.792533917891 | $27,397.72 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061268020048 | $0.06 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.1389254776 | $176.03 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 512.925525704 | $1,752.36 |
| KIMBERLY HOWARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,207.35023701859 | $2,207.35 |
| KIMBERLY HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143796814629999 | $434.98 |
| KIMBERLY HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289225325609999 | $56.50 |
| KIMBERLY HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4236264991 | $1.67 |
| KIMBERLY HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15476828287 | $11.33 |
| KIMBERLY HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.081305473326 | $18.43 |
| KIMBERLY HUNTZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015405347206 | $1.10 |
| KIMBERLY HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083257108147 | $1.62 |
| KIMBERLY IOSEFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016623340105 | $0.01 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,444.80) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,444.80 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,035.00) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,035.00 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (532.940645858) | ($293.10) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 532.940645858 | $293.10 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01325477218) | ($399.19) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01325477218 | $399.19 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.967176694) | ($2,002.86) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.967176694 | $2,002.86 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,329.170316912) | ($1,329.17) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,329.170316912 | $1,329.17 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (32.346946506) | ($32.35) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 32.346946506 | $32.35 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.9044567072) | ($0.90) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.9044567072 | $0.90 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (36.472812749) | ($1,955.97) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 36.472812749 | $1,955.97 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4079045702) | ($0.23) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4079045702 | $0.23 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001511998627) | ($4.50) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001511998627 | $4.50 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002971410116) | ($6.01) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002971410116 | $6.01 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.753482372) | ($1.75) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.753482372 | $1.75 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03759505301) | ($2.04) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03759505301 | $2.04 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.970148104) | ($5,914.56) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16340597) | ($4,856.75) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (36.510407802) | ($1,982.88) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6249730665) | ($0.62) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6249730665 | $0.62 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1449654732) | ($0.08) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1449654732 | $0.08 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.05803219989) | ($0.06) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.05803219989 | $0.06 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,311.548772) | ($1,311.55) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (25.0) | ($13.29) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (508.493515) | ($264.71) |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079767517088358 | $29.60 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156830833947153 | $42.65 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3704259068765 | $9.37 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.429916887 | $29.67 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18152065334821 | $1.72 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.228266513831536 | $0.23 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.201040329080951 | $16.99 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00146190802249999 | $0.11 |
| KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.006390489352698 | $0.01 |
| KIMBERLY JOANN MINEO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.03 | $10.35 |
| KIMBERLY JOANN MINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000893362666299999 | $0.02 |
| KIMBERLY JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MANA | (61.01648026) | ($112.81) |
| KIMBERLY JOHNSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (1.019995) | ($98.09) |
| KIMBERLY JOHNSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02658969046) | ($76.70) |
| KIMBERLY JOHNSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037605) | ($14.80) |
| KIMBERLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| KIMBERLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128841301328 | $261.19 |
| KIMBERLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.403385931 | $47.40 |
| KIMBERLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2705843829 | $8.14 |
| KIMBERLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18153101952 | $0.62 |
| KIMBERLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109725722213999 | $0.04 |
| KIMBERLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136891886211 | $0.29 |
| KIMBERLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000761273660516399 | $0.23 |
| KIMBERLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04518089154999 | $0.83 |
| KIMBERLY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0107792448462357 | $0.02 |
| KIMBERLY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033416745009 | $102.10 |
| KIMBERLY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78499985634 | $0.92 |
| KIMBERLY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050274573339 | $100.24 |
| KIMBERLY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000636155494 1 | $0.00 |
| KIMBERLY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.04836718109999 | $0.30 |
| KIMBERLY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025988379572 | $1.90 |
| KIMBERLY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55535504822 | $1.90 |
| KIMBERLY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541403285 | $0.36 |
| KIMBERLY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4399738148 | $2.71 |
| KIMBERLY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5550808119 | $0.10 |
| KIMBERLY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021227681767 | $4.81 |
| KIMBERLY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027375340311 | $1.95 |
| KIMBERLY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.807441111059999 | $0.43 |
| KIMBERLY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.068555409685 | $0.20 |
| KIMBERLY KELLER HOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40743363251 | $0.06 |
| KIMBERLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046861986993 | $13.87 |
| KIMBERLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060913067878 | $11.89 |
| KIMBERLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124362289799999 | $0.01 |
| KIMBERLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.753825555 | $21.19 |
| KIMBERLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021009885225 | $0.00 |
| KIMBERLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043099823763 | $0.38 |
| KIMBERLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012039666829 | $0.00 |
| KIMBERLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5954294515 | $12.28 |
| KIMBERLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0023842458225 | $0.26 |
| KIMBERLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00069118999644 | $0.05 |
| KIMBERLY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00031573272744 | $0.03 |
| KIMBERLY KOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074985185916 | $22.20 |
| KIMBERLY KOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007537994011 | $14.71 |
| KIMBERLY KOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00325131397 | $11.15 |
| KIMBERLY KOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.505995975119999 | $0.07 |
| KIMBERLY KOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4520414182 | $1.17 |
| KIMBERLY KOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026393175699 | $2.90 |
| KIMBERLY KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068205849477 | $20.19 |
| KIMBERLY KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179279971289999 | $0.21 |
| KIMBERLY KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042546569505 | $84.41 |
| KIMBERLY KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.92238632889999 | $1.92 |
| KIMBERLY KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8426103236 | $5.42 |
| KIMBERLY KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1310024412 | $2.59 |
| KIMBERLY KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.414053086029999 | $0.06 |
| KIMBERLY KUSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002795657434 | $5.45 |
| KIMBERLY LERAY-HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71206498585556 | $0.68 |
| KIMBERLY LIEW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.12) | ($2.12) |
| KIMBERLY LIEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01730687 | $599.81 |
| KIMBERLY LIEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.14199854 | $362.51 |
| KIMBERLY LIEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $762.19 |
| KIMBERLY LIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| KIMBERLY LIEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.1452864934) | ($298.94) |
| KIMBERLY LIEW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.372249621 | $3,147.43 |
| KIMBERLY LIEW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.914423751) | ($2,540.00) |
| KIMBERLY LIEW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05752858446) | ($76.33) |
| KIMBERLY LIEW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003195730986) | ($4.24) |
| KIMBERLY LIEW | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| KIMBERLY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0441499875 | $0.98 |
| KIMBERLY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341081646144 | $9.39 |
| KIMBERLY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001826995071456 | $2.31 |
| KIMBERLY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19405981389 | $0.19 |
| KIMBERLY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0768249250049999 | $3.14 |
| KIMBERLY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073028267556 | $2.16 |
| KIMBERLY LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8255721559 | $1.15 |
| KIMBERLY LINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118776629989 | $3.52 |
| KIMBERLY LINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2369712391 | $3.36 |
| KIMBERLY LINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97131072804 | $0.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY LINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0782433645 | $0.60 |
| KIMBERLY LINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041757019964 | $0.06 |
| KIMBERLY LOGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014957531495 | $0.00 |
| KIMBERLY LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000589401212139998 | $1.74 |
| KIMBERLY LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044231101459 | $0.01 |
| KIMBERLY LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113987700401 | $2.22 |
| KIMBERLY LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8341929065 | $0.40 |
| KIMBERLY LONTOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.133930547507 | $5.75 |
| KIMBERLY MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021890916118 | $0.65 |
| KIMBERLY MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009892293249 | $0.02 |
| KIMBERLY MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61732460521 | $0.09 |
| KIMBERLY MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016649491977 | $1.22 |
| KIMBERLY MARIE COUTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000550144161799999 | $0.00 |
| KIMBERLY MARIE EHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179563476169 | $34.15 |
| KIMBERLY MARIE EHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130921061507 | $0.95 |
| KIMBERLY MARIE EHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.35922772469999 | $11.48 |
| KIMBERLY MARIE EHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.21001831518 | $0.44 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280665497829999 | $8.31 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014563501688 | $0.00 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000283904393219999 | $0.01 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.275806956 | $27.17 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040927435625 | $0.00 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.9468799319999 | $47.65 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82107063881 | $0.82 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001564123596 | $0.00 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1014086996 | $0.17 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013156422067 | $1.00 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00202801112821 | $0.00 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.104894926086 | $7.48 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.9475088415 | $2.63 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000048067696333 | $0.00 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.012770415541 | $1.38 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016825887989 | $0.00 |
| KIMBERLY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017716943613 | $0.00 |
| KIMBERLY MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094506171315 | $0.28 |
| KIMBERLY MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.78767890599999 | $0.85 |
| KIMBERLY MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016902302109999 | $0.00 |
| KIMBERLY MAULTSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074081133787 | $21.93 |
| KIMBERLY MAULTSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45245522599999 | $1.71 |
| KIMBERLY MCCARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082309829267 | $254.73 |
| KIMBERLY MCCARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015928598052 | $31.08 |
| KIMBERLY MCCARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.981096297 | $28.98 |
| KIMBERLY MCCARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.1234467249999 | $31.02 |
| KIMBERLY MCCARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2376737611 | $6.43 |
| KIMBERLY MCCARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0387184066889999 | $0.04 |
| KIMBERLY MCCARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.598746954 | $0.38 |
| KIMBERLY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023291756352 | $702.79 |
| KIMBERLY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 536.478487768 | $625.24 |
| KIMBERLY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.1469969734 | $2,290.14 |
| KIMBERLY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1562590981 | $5.16 |
| KIMBERLY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00090558076381 | $0.01 |
| KIMBERLY MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.22451614642 | $0.65 |
| KIMBERLY MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000240288814088 | $0.47 |
| KIMBERLY MELIN SCHYLLERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01113705) | ($334.48) |
| KIMBERLY MELIN SCHYLLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066122491999967 | $2.42 |
| KIMBERLY MOFFATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017946588701 | $53.62 |
| KIMBERLY MOFFATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019904610305 | $38.84 |
| KIMBERLY MOFFATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.4458290549999 | $20.45 |
| KIMBERLY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110629145544 | $3.27 |
| KIMBERLY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155978744729999 | $30.43 |
| KIMBERLY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.69613952199999 | $5.31 |
| KIMBERLY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042329434803 | $0.37 |
| KIMBERLY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40366254776 | $0.06 |
| KIMBERLY NOELEEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023082207733 | $0.05 |
| KIMBERLY NOELEEN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 128.369845769999 | $80.60 |
| KIMBERLY OBERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9103274404 | $0.43 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 37.13 | $37.13 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 12,071.97 | $12,071.97 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | CEL | 6,514.657980456 | $13,928.99 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,092.57) | ($7,092.57) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,092.57 | $7,092.57 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0088 | $250.00 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0088) | ($248.91) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0088 | $248.91 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.01681 | $500.00 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01681) | ($499.04) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01681 | $499.04 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($38.38) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $38.38 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 10,003.32 | $10,003.32 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9736205432) | ($28,845.73) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9736205432 | $28,845.73 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,915.747551006) | ($7,915.75) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,915.747551006 | $7,915.75 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.03396 | $1,000.00 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 535.562 | $250.00 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (535.562) | ($249.73) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 535.562 | $249.73 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0034571 | $100.00 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 430.812 | $250.00 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0087325 | $250.00 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (17,319.067551006) | ($17,319.07) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 17,319.067551006 | $17,319.07 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0087525 | $250.00 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003495) | ($99.97) |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033447058048 | $127.41 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 499.96068588565 | $423.58 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018996757919 | $52.59 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.454041351 | $28.45 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.685533672 | $49.87 |
| KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024518675559 | $0.29 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($485.69) |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $485.69 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.019) | ($545.60) |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.019 | $545.60 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.019) | ($546.10) |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 544.898 | $546.10 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.249595) | ($484.00) |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 483.622 | $484.00 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 349.608341338 | $1,636.01 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (46,091.445427729) | ($15,000.00) |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,383.895648968) | ($450.38) |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (38.409537856) | ($12.50) |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 56,101.978134735 | $18,257.83 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040516874353 | $12.78 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322999070449999 | $7.34 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 216.812165912 | $163.97 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58060215331 | $6.45 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14381893194 | $1.27 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062084892543 | $0.01 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5323190542 | $1.54 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.68406352362 | $8.91 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005119446521 | $0.39 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.122040011601 | $0.31 |
| KIMBERLY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.0895636589 | $2.79 |
| KIMBERLY PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018261816765 | $54.60 |
| KIMBERLY PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.58698854619999 | $2.05 |
| KIMBERLY PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0511018622 | $2.02 |
| KIMBERLY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044400762384 | $0.00 |
| KIMBERLY PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00223891486909999 | $0.00 |
| KIMBERLY PHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016720296222 | $49.77 |
| KIMBERLY PHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01469564541 | $28.67 |
| KIMBERLY PHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074522315873 | $0.07 |
| KIMBERLY PHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6585872272 | $2.30 |
| KIMBERLY PHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15447989007 | $1.36 |
| KIMBERLY PHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022497086171 | $1.65 |
| KIMBERLY PHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0605963885569999 | $0.37 |
| KIMBERLY POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000043563852767 | $0.00 |
| KIMBERLY PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077955729596 | $2.31 |
| KIMBERLY PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01514970261 | $0.02 |
| KIMBERLY RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (415.0) | ($415.00) |
| KIMBERLY RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 415.0 | $415.00 |
| KIMBERLY RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (415.0) | ($415.00) |
| KIMBERLY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164284865039999 | $0.49 |
| KIMBERLY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.935650202 | $93.94 |
| KIMBERLY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.130046858 | $85.85 |
| KIMBERLY RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028180967246 | $0.02 |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.0 | $743.12 |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.639292454) | ($3,300.00) |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.639292454 | $3,300.00 |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.639292454) | ($3,325.08) |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,071.702094713) | ($3,676.41) |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,071.702094713 | $3,676.41 |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.0594278) | ($1,138.32) |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.0594278 | $1,138.32 |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (41.390889477) | ($936.77) |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 41.390889477 | $936.77 |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,071.702094713) | ($3,678.10) |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (30.0594278) | ($1,036.45) |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (41.390889477) | ($828.65) |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000548152893459 | $0.20 |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00883307458367 | $24.07 |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.9973201025099 | $64.76 |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2724520588324 | $18.06 |
| KIMBERLY RHEA LENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39851823785146 | $18.13 |
| KIMBERLY RICHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32794086396 | $0.01 |
| KIMBERLY ROBESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91442207683 | $0.91 |
| KIMBERLY ROMANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.22753999 | $9,156.04 |
| KIMBERLY ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23410903065 | $0.23 |
| KIMBERLY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203827273369999 | $0.60 |
| KIMBERLY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.161936625 | $17.67 |
| KIMBERLY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028198109011 | $0.83 |
| KIMBERLY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206503757199999 | $0.04 |
| KIMBERLY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116164503323 | $0.01 |
| KIMBERLY ROYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024159085857 | $73.09 |
| KIMBERLY ROYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033742079382 | $66.37 |
| KIMBERLY ROYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033581206718 | $0.03 |
| KIMBERLY ROYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87859112985 | $9.76 |
| KIMBERLY ROYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0081692619684 | $0.07 |
| KIMBERLY RUNNELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142209456031999 | $0.04 |
| KIMBERLY SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086135675935 | $265.95 |
| KIMBERLY SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36821620893 | $749.93 |
| KIMBERLY SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,610.014582817 | $3,610.01 |
| KIMBERLY SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 129.856175601 | $129.86 |
| KIMBERLY SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.645069824 | $132.03 |
| KIMBERLY SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006898111104 | $0.39 |
| KIMBERLY SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.15283532888 | $284.72 |
| KIMBERLY SANDRA STRYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238472389999999 | $0.05 |
| KIMBERLY SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023854828956 | $0.71 |
| KIMBERLY SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.72299198 | $0.56 |
| KIMBERLY SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091441698924 | $0.27 |
| KIMBERLY SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99782811146 | $1.17 |
| KIMBERLY SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017981880662 | $0.00 |
| KIMBERLY SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.664684459 | $2.84 |
| KIMBERLY SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1338723605 | $1.18 |
| KIMBERLY SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.3791324949999 | $0.95 |
| KIMBERLY SAULSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039366209374 | $0.89 |
| KIMBERLY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021480706938 | $6.36 |
| KIMBERLY SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6003715798 | $4.60 |
| KIMBERLY SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.3374 | $803.62 |
| KIMBERLY SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173048308366399 | $52.71 |
| KIMBERLY SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032322026794 | $4.93 |
| KIMBERLY SCHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103192079806999 | $3.05 |
| KIMBERLY SCHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015572297816 | $3.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY SCHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17155885314999 | $0.93 |
| KIMBERLY SCHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1706491294 | $1.36 |
| KIMBERLY SCHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047796308809 | $0.53 |
| KIMBERLY SCHOLTEN TORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110165002269 | $0.33 |
| KIMBERLY SCHOLTEN TORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.953283362 | $93.95 |
| KIMBERLY SCHOLTEN TORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.669361411 | $35.41 |
| KIMBERLY SEITZ DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100801257608999 | $308.94 |
| KIMBERLY SEITZ DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| KIMBERLY SEITZ DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020214930127 | $39.44 |
| KIMBERLY SEITZ DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.712339332 | $17.21 |
| KIMBERLY SEITZ DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.21977198669999 | $19.60 |
| KIMBERLY SEITZ DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128502385691 | $0.94 |
| KIMBERLY SEITZ DRAUGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063811015341 | $0.39 |
| KIMBERLY SELWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096777565825 | $2.86 |
| KIMBERLY SELWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038857360449 | $7.58 |
| KIMBERLY SELWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.659422003 | $17.66 |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8293106255) | ($0.83) |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8293106255 | $0.83 |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01310162938) | ($25.00) |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01310162938 | $25.00 |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01310162938) | ($23.21) |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2384566316) | ($423.53) |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2384566316 | $423.53 |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2384566316) | ($423.75) |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01100270203) | ($320.22) |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01100270203 | $320.22 |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.011002) | ($320.20) |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.190558 | $320.20 |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.71543007) | ($199.20) |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.71543007 | $199.20 |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (22.7143) | ($199.19) |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.118227 | $199.19 |
| KIMBERLY SEPELA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.308785) | ($517.80) |
| KIMBERLY SEPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011467011177641 | $3.86 |
| KIMBERLY SEPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024431469495349 | $5.68 |
| KIMBERLY SEPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092320894082383 | $0.01 |
| KIMBERLY SEPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045822830941 | $0.00 |
| KIMBERLY SEPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34101956338375 | $4.35 |
| KIMBERLY SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105892546371 | $0.00 |
| KIMBERLY SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019844714669 | $0.00 |
| KIMBERLY SHERRILL-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199691263739999 | $5.91 |
| KIMBERLY SHERRILL-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042396493269 | $8.27 |
| KIMBERLY SIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00776870473649999 | $240.85 |
| KIMBERLY SIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113723118577 | $22.19 |
| KIMBERLY SIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0151341111 | $7.94 |
| KIMBERLY SIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019819745338 | $1.41 |
| KIMBERLY SIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.35521700849 | $8.34 |
| KIMBERLY SLIMBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.689524045 | $141.69 |
| KIMBERLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101050510596999 | $0.00 |
| KIMBERLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072001003697 | $14.05 |
| KIMBERLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106121144508 | $0.11 |
| KIMBERLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7043506919 | $4.52 |
| KIMBERLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.041536093 | $57.16 |
| KIMBERLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.96515434979999 | $30.63 |
| KIMBERLY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17316724511 | $0.22 |
| KIMBERLY SPEAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019130161456 | $0.57 |
| KIMBERLY SPEAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8986537046 | $7.90 |
| KIMBERLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023012125373 | $69.49 |
| KIMBERLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026108466534 | $5.09 |
| KIMBERLY STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.682424378 | $86.68 |
| KIMBERLY STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6828891704022 | $0.67 |
| KIMBERLY STANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032946370718 | $100.63 |
| KIMBERLY STANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.475946154 | $16.00 |
| KIMBERLY STANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5991766057 | $0.38 |
| KIMBERLY STANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1078747829 | $0.17 |
| KIMBERLY STARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066309674159999 | $1.29 |
| KIMBERLY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095353822407 | $2.82 |
| KIMBERLY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35647456355 | $0.36 |
| KIMBERLY STONEBRAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,896.00 |
| KIMBERLY STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0314578846089999 | $951.69 |
| KIMBERLY STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166465961 | $338.27 |
| KIMBERLY STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7706498933 | $1.77 |
| KIMBERLY STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.883932428 | $29.24 |
| KIMBERLY SUZANNE TATELOUIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 491.141217 | $491.14 |
| KIMBERLY SUZANNE TATELOUIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01604361 | $50.07 |
| KIMBERLY SUZANNE TATELOUIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.18414407 | $575.29 |
| KIMBERLY SUZANNE TATELOUIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.26573438 | $829.63 |
| KIMBERLY SUZANNE TATELOUIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00030088 | $12.03 |
| KIMBERLY SUZANNE TATELOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106751606323 | $0.31 |
| KIMBERLY SUZANNE TATELOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00646214707307999 | $12.17 |
| KIMBERLY SUZANNE TATELOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9441604993 | $7.94 |
| KIMBERLY SUZANNE TATELOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02340542394 | $0.63 |
| KIMBERLY TAYLOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001289 | $50.54 |
| KIMBERLY TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02281701011) | ($712.87) |
| KIMBERLY TAYLOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02281701011 | $712.87 |
| KIMBERLY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011776808011039 | $4.43 |
| KIMBERLY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164357722189999 | $4.86 |
| KIMBERLY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00325742085889999 | $6.36 |
| KIMBERLY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.911268501 | $91.91 |
| KIMBERLY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.321895755 | $16.90 |
| KIMBERLY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.19723624 | $6.40 |
| KIMBERLY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4052099375 | $15.62 |
| KIMBERLY TEPHABOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001321503043) | ($41.36) |
| KIMBERLY TEPHABOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001321503043 | $41.36 |
| KIMBERLY TEPHABOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,774.715157721) | ($3,579.00) |
| KIMBERLY TEPHABOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,774.715157721 | $3,579.00 |
| KIMBERLY TEPHABOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($12.06) |
| KIMBERLY TEPHABOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013215) | ($38.72) |
| KIMBERLY TEPHABOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,754.715157721) | ($3,461.30) |
| KIMBERLY TEPHABOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013090447476903 | $0.44 |
| KIMBERLY TEPHABOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.9923702479879 | $62.29 |
| KIMBERLY THEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002268693149 | $6.71 |
| KIMBERLY THO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.77653009663 | $19.01 |
| KIMBERLY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112749262692999 | $3.34 |
| KIMBERLY TIONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.9202954096 | $2,634.08 |
| KIMBERLY TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015969258752506 | $50.23 |
| KIMBERLY TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099215643231 | $16.14 |
| KIMBERLY TOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 109.477488 | $9,048.88 |
| KIMBERLY TOAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.698644347) | ($94.31) |
| KIMBERLY TOAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.698644347 | $94.31 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.2816 | $10,000.00 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2816) | ($10,175.59) |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2816 | $10,175.59 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.35164338) | ($42,000.00) |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.35164338 | $42,000.00 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.288784354) | ($40,000.00) |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,600.0) | ($3,600.00) |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 193.63983 | $3,600.00 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (193.63983) | ($3,687.35) |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 193.63983 | $3,687.35 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $30,660.00 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.062859026) | ($32,594.12) |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.062859026 | $32,594.12 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 101.58813 | $1,400.00 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,001.053908169) | ($5,001.05) |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,001.053908169 | $5,001.05 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5,001.05) | ($5,001.05) |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1764871 | $5,001.05 |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1764871) | ($5,020.92) |
| KIMBERLY TOAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1764871 | $5,020.92 |
| KIMBERLY TOAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.966029961) | ($35,000.00) |
| KIMBERLY TOAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.966029961 | $35,000.00 |
| KIMBERLY TOAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,171.52) |
| KIMBERLY TOAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($14,884.70) |
| KIMBERLY TOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113298491534 | $342.95 |
| KIMBERLY TOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.21377165493 | $100.50 |
| KIMBERLY TOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39686519671 | $853.76 |
| KIMBERLY TOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.232505785866 | $8.23 |
| KIMBERLY TOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 473.712902122 | $375.55 |
| KIMBERLY TOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87350198602 | $7.71 |
| KIMBERLY TOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.63154629 | $70.49 |
| KIMBERLY TOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.95618256629999 | $354.36 |
| KIMBERLY TOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.122584380353 | $13.46 |
| KIMBERLY TOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.3265576058 | $281.56 |
| KIMBERLY TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018681693033 | $0.55 |
| KIMBERLY TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5419781904 | $3.48 |
| KIMBERLY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014841244287 | $0.01 |
| KIMBERLY TOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127609522449999 | $0.00 |
| KIMBERLY TOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023136932105 | $0.00 |
| KIMBERLY TOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00036638200521 | $0.00 |
| KIMBERLY TOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046006255159 | $0.00 |
| KIMBERLY TOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000096098070405 | $0.00 |
| KIMBERLY TUDÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006723424531 | $0.20 |
| KIMBERLY TUDÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248283835079999 | $0.00 |
| KIMBERLY ULLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006345943461 | $1.88 |
| KIMBERLY VAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372899035179999 | $11.04 |
| KIMBERLY VAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033714233582 | $0.66 |
| KIMBERLY VANREENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027195316185 | $0.00 |
| KIMBERLY VIDOLOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037860220779 | $11.21 |
| KIMBERLY VIDOLOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3031612447 | $26.30 |
| KIMBERLY VIDOLOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8959935608 | $21.07 |
| KIMBERLY VINESETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031752464832 | $96.89 |
| KIMBERLY VINESETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32978318833 | $2.91 |
| KIMBERLY VORWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019433885942 | $5.75 |
| KIMBERLY VORWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054481946047 | $10.61 |
| KIMBERLY VORWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034761269683 | $0.03 |
| KIMBERLY VORWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9646080899 | $6.26 |
| KIMBERLY VORWERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00120037423015 | $0.38 |
| KIMBERLY WAGNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06933190395) | ($122.64) |
| KIMBERLY WAGNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06933190395 | $122.64 |
| KIMBERLY WAGNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06933190395) | ($136.65) |
| KIMBERLY WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005308941864455 | $1.31 |
| KIMBERLY WESTRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00205028 | $81.62 |
| KIMBERLY WESTRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02564 | $1,007.01 |
| KIMBERLY WESTRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02540467) | ($1,000.00) |
| KIMBERLY WESTRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02540467 | $1,000.00 |
| KIMBERLY WESTRA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.05091131249) | ($2,000.00) |
| KIMBERLY WESTRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| KIMBERLY WESTRA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KIMBERLY WESTRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003379634324) | ($1.00) |
| KIMBERLY WESTRA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001408602986) | ($0.42) |
| KIMBERLY WESTRA | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002294917922) | ($0.50) |
| KIMBERLY WESTRA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002161956262) | ($0.42) |
| KIMBERLY WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147337987068 | $4.74 |
| KIMBERLY WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00470776068039999 | $0.00 |
| KIMBERLY WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0169021472 | $0.01 |
| KIMBERLY WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103,092.704534502) | ($103,092.70) |
| KIMBERLY WHITE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 103,092.704534502 | $103,092.70 |
| KIMBERLY WHITE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (103,092.704534) | ($103,092.70) |
| KIMBERLY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177906303349999 | $0.53 |
| KIMBERLY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 601.8211244946 | $601.82 |
| KIMBERLY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063159760053 | $18.69 |
| KIMBERLY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303362835819999 | $59.39 |
| KIMBERLY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015940929394 | $0.14 |
| KIMBERLY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013494109237 | $0.99 |
| KIMBERLY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0471734791 | $0.29 |
| KIMBERLY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15478433674 | $0.20 |
| KIMBERLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103264991189 | $2.01 |
| KIMBERLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7769841047 | $1.78 |
| KIMBERLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058873178782 | $0.02 |
| KIMBERLY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041248064436 | $0.01 |
| KIMBERLY WOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026552508148 | $0.79 |
| KIMBERLY WOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.982702944 | $8.98 |
| KIMBERLY WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.358) | ($2.86) |
| KIMBERLY WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000735 | $2.86 |
| KIMBERLY WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,768.987221) | ($3,768.99) |
| KIMBERLY WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,749.04 | $1,749.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001359) | ($50.75) |
| KIMBERLY WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| KIMBERLY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286578133918 | $100.44 |
| KIMBERLY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004962584980638 | $0.01 |
| KIMBERLY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.0323359407 | $44.03 |
| KIMBERLY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.057742159027 | $0.11 |
| KIMBERLY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027625182271 | $83.95 |
| KIMBERLY WRIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008540501434) | ($340.95) |
| KIMBERLY WRIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008540501434 | $340.95 |
| KIMBERLY WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0085405) | ($333.68) |
| KIMBERLY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022554259055291 | $0.90 |
| KIMBERLY YVETTE CARTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 0.490433 | $45.54 |
| KIMBERLY YVETTE CARTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (157.25894054) | ($20.00) |
| KIMBERLY YVETTE CARTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 157.25894054 | $20.00 |
| KIMBERLY YVETTE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.48249586304 | $0.05 |
| KIMBERLYKAYE JIMENEZ PENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021551799655 | $6.38 |
| KIMBERLYN CASTREJON GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266439150126099 | $0.03 |
| KIMBERLYN CASTREJON GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017785750548 | $0.00 |
| KIMBERLYN CASTREJON GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.113906958715999 | $0.00 |
| KIMBERSON TANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000682966428599999 | $0.00 |
| KIMBERSON TANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014714480699 | $0.00 |
| KIMBERSON TANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00296837728589999 | $0.03 |
| KIMBERY SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.046513938 | $160.05 |
| KIMBLE OLCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062844159709 | $194.33 |
| KIMBLE OLCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016476575444 | $32.15 |
| KIMBLE OLCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.985673749 | $180.99 |
| KIMBLE OLCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.42471600379999 | $2.15 |
| KIMBLE OLCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.532430451 | $16.53 |
| KIMBLE TILLMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02430779141 | $73.48 |
| KIMBLE TILLMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.03248469408 | $95.17 |
| KIMBLE TILLMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03248469408) | ($92.57) |
| KIMBLE TILLMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.03255035538 | $87.52 |
| KIMBLE TILLMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03255035538) | ($87.44) |
| KIMBLE TILLMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.167564085) | ($2,450.26) |
| KIMBLE TILLMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.167564085 | $2,450.26 |
| KIMBLE TILLMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.167564085) | ($2,483.07) |
| KIMBLE TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142508519977 | $0.42 |
| KIMBLE TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061048057886699 | $16.73 |
| KIMBORLY BEVAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,863.328899922) | ($971.13) |
| KIMBORLY BEVAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,863.328899922 | $971.13 |
| KIMBORLY BEVAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06498911997) | ($1,903.40) |
| KIMBORLY BEVAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06498911997 | $1,903.40 |
| KIMBORLY BEVAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.248438767) | ($2,483.48) |
| KIMBORLY BEVAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.248438767 | $2,483.48 |
| KIMBORLY BEVAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.248438767) | ($2,239.47) |
| KIMBORLY BEVAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06498911) | ($1,889.60) |
| KIMBORLY BEVAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (1,863.328899) | ($866.39) |
| KIMBORLY BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479978205584049 | $16.91 |
| KIMBORLY BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00871747406914959 | $22.12 |
| KIMBORLY BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3426480230084 | $6.88 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00893111 | $357.66 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.59349357 | $1,789.09 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0799271 | $240.50 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01136478 | $451.80 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 218.68056 | $218.68 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07505 | $3,006.43 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 591.6829 | $1,290.71 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (2.007197503) | ($6,088.00) |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,522.0 | $1,522.00 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.05) | ($6.05) |
| KIMBRAD FRASER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.27) | ($1.27) |
| KIMBRAD FRASER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 103.9688 | $85.67 |
| KIMBRAD FRASER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 47.362181 | $47.36 |
| KIMBRAD FRASER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,501.0) | ($1,501.00) |
| KIMBRAD FRASER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| KIMBRAD FRASER | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 956.904286 | $956.90 |
| KIMBRAD FRASER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 96.313 | $96.31 |
| KIMBRAD FRASER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 48.814 | $48.81 |
| KIMBRAD FRASER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.27) | ($1.27) |
| KIMBRAD FRASER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005440290152) | ($5.09) |
| KIMBRAD FRASER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.626742949) | ($1,522.00) |
| KIMBRAD FRASER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04896549718) | ($45.81) |
| KIMBRAD FRASER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.007197503 | $1,877.96 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146897791917 | $42.66 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.863641638 | $25.20 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001416438017588 | $4.26 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1793392233 | $5.18 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4664071365 | $1.16 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8216842536 | $1.77 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37271943411 | $0.05 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060871328614 | $0.45 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3040798676 | $2.30 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000080339006879999 | $0.00 |
| KIMBRAD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000091377375421 | $0.01 |
| KIM-CHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012455071215988 | $50.49 |
| KIM-CHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052991333761 | $3.17 |
| KIMETZ EGIAZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5787550036 | $1.58 |
| KIMGHEE TEO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 599.1984 | $412.00 |
| KIMGHEE TEO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 100.0 | $7.97 |
| KIMGHEE TEO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 100.0 | $8.04 |
| KIMGHEE TEO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | UST | (200.0) | ($7.72) |
| KIMGHEE TEO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 2.5 | $57.09 |
| KIMGHEE TEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.298618) | ($2,440.57) |
| KIMGHEE TEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 3,171.27 | $2,440.57 |
| KIMGHEE TEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.066016) | ($2,060.42) |
| KIMGHEE TEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 2,678.751 | $2,060.42 |
| KIMGHEE TEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| KIMGHEE TEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 162.191 | $125.00 |
| KIMGHEE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000635971556815 | $21.63 |
| KIMGHEE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.10812910988 | $71.20 |
| KIMGHEE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011768747783544 | $27.85 |
| KIMGHEE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3284825828899 | $24.04 |
| KIMI AIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087335638088 | $51.21 |
| KIMI AIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014708103418 | $0.00 |
| KIMI AIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014030065123 | $4.47 |
| KIMIA CARLOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02326 | $713.24 |
| KIMIA CARLOS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01061 | $320.83 |
| KIMIA CARLOS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.06975 | $2,111.82 |
| KIMIA CARLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9044501326) | ($25,858.49) |
| KIMIA CARLOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9044501326 | $25,858.49 |
| KIMIA CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105369241504 | $31.19 |
| KIMIA CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00531975861338259 | $183.91 |
| KIMIA CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11322129699 | $12.37 |
| KIMIA CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18766593673 | $7.43 |
| KIMIA KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.771440734 | $129.83 |
| KIMIA KAZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4764164395 | $16.41 |
| KIMIA WHITE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.203851175) | ($5,777.34) |
| KIMIA WHITE | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.203851175 | $5,777.34 |
| KIMIA WHITE | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011091) | ($20.01) |
| KIMIA WHITE | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.192760175) | ($5,766.38) |
| KIMIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016827311632 | $0.50 |
| KIMIA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282370831136 | $66.65 |
| KIMIE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.1924106264999 | $88.11 |
| KIMIKO STALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7822557477 | $4.58 |
| KIMKHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122920458402 | $0.36 |
| KIMKHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043087317488 | $0.00 |
| KIMKHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067015106991 | $0.05 |
| KIMLI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031297380796 | $0.00 |
| KIMLI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00752024126429999 | $0.01 |
| KIMLI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029883754023 | $0.01 |
| KIMLIN KEONA PHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129634599539399 | $50.42 |
| KIMLIN KEONA PHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021231972188 | $0.04 |
| KIMLIN KEONA PHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.8155340382 | $228.13 |
| KIMM KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335942697 | $9.94 |
| KIMM KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.799627997079999 | $0.63 |
| KIMM KROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 57.0 | $57.00 |
| KIMM KROLL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 7,006.43802685 | $7,006.44 |
| KIMM KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 79.790881899 | $79.79 |
| KIMM VROEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002200495457 | $0.00 |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,885.02 |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (0.9993446327) | ($2,760.00) |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 690.0 | $690.00 |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003215920558) | ($0.58) |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (173.33) | ($173.33) |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0058049 | $173.33 |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00752) | ($227.90) |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 227.152 | $227.90 |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (186.78) | ($186.78) |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0062609 | $186.78 |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.00676 | $200.00 |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01911328 | $567.89 |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005501976995) | ($0.58) |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189346430493299 | $53.89 |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000341859377135499 | $0.93 |
| KIMMO EEMIL KOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7717641864 | $6.77 |
| KIMMO HUTTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3778561237 | $8.40 |
| KIMMO KALLIO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.94714391) | ($130.45) |
| KIMMO KALLIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (42.616302) | ($25.62) |
| KIMMO KALLIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.606196) | ($128.82) |
| KIMMO KALLIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01424832 | $423.62 |
| KIMMO KALLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014025690889361 | $53.61 |
| KIMMO KALLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08173632703186 | $0.06 |
| KIMMO KALLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008108115453081 | $0.57 |
| KIMMO KALLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007322748336963 | $0.62 |
| KIMMO KERONEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.06745632 | $2,728.40 |
| KIMMO KERONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166601440273 | $48.93 |
| KIMMO KERONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088219079149 | $0.00 |
| KIMMO KESKI-OJALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052304) | ($100.28) |
| KIMMO KESKI-OJALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.829340773) | ($7,315.07) |
| KIMMO KESKI-OJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133683308117648 | $0.12 |
| KIMMO KESKI-OJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018747882951819 | $52.03 |
| KIMMO KYYHKYNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (57.676) | ($44.58) |
| KIMMO KYYHKYNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.023174 | $44.58 |
| KIMMO KYYHKYNEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.88 |
| KIMMO KYYHKYNEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.493083435 | $2,826.37 |
| KIMMO KYYHKYNEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.518427) | ($2,866.94) |
| KIMMO KYYHKYNEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09762) | ($2,881.05) |
| KIMMO KYYHKYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000961000835280279 | $32.60 |
| KIMMO KYYHKYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466709724365985 | $0.69 |
| KIMMO KYYHKYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003078946286047 | $0.06 |
| KIMMO PALDANIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160632956594 | $0.48 |
| KIMMO PALDANIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00373071558529999 | $0.00 |
| KIMMO PUTTONEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.08608032 | $3,350.29 |
| KIMMO PUTTONEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.27500057 | $10,735.89 |
| KIMMO PUTTONEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.261081) | ($10,356.37) |
| KIMMO PUTTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130111121619999 | $35.89 |
| KIMMO PUTTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.949415020338204 | $1.14 |
| KIMMO RYTKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.3792891359 | $209.07 |
| KIMMY BRELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243822003409999 | $7.22 |
| KIMMY BRELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000223177698489999 | $0.00 |
| KIMMY BRELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014245592427 | $0.00 |
| KIMMY BRELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000083554152782 | $0.00 |
| KIMMY BRELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020795725073999 | $0.00 |
| KIMMY BRELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000230063510869999 | $0.00 |
| KIMMY BRELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000045325570508 | $0.00 |
| KIMMY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00899688687469999 | $277.19 |
| KIMMY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37526031494 | $0.44 |
| KIMMY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027777995156 | $0.00 |
| KIMMY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000795878255289999 | $0.01 |
| KIMMY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.095393766123 | $0.10 |
| KIMMY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.051146172559 | $16.28 |
| KIMMY MANIALUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053072523818 | $0.02 |
| KIMMY MANIALUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.747440738665261 | $0.86 |
| KIMMY MANIALUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010183535196 | $0.02 |
| KIMMY MANIALUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015295596136 | $0.00 |
| KIMMY MANIALUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071027798318 | $0.07 |
| KIMMY MANIALUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000597354941709999 | $0.00 |
| KIMMY MANIALUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000108209909916 | $0.00 |
| KIMMY MANIALUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000035095950301 | $0.00 |
| KIMMY MANIALUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.053590403044 | $0.03 |
| KIMMY MANIALUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025352799452 | $0.02 |
| KIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000922624508239999 | $27.31 |
| KIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122243605303999 | $23.85 |
| KIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79353814155 | $0.50 |
| KIMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043372730775 | $0.01 |
| KIMMY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033858699901 | $1.00 |
| KIMMY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6436309729999 | $17.64 |
| KIMNGA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036798437503 | $0.00 |
| KIMNGA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021510505984 | $0.02 |
| KIMO MCEWEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.20720007 | $6,256.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIMO MCEWEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00086177722726) | ($25.02) |
| KIMO MCEWEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00066905056631) | ($20.02) |
| KIMO MCEWEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.63502142262) | ($12,000.00) |
| KIMO MCEWEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0190665342) | ($360.30) |
| KIMO MCEWEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00052971370663) | ($10.01) |
| KIMO MCEWEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7894057922 | $14,917.40 |
| KIMO MCEWEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.829551662) | ($15,000.00) |
| KIMO MCEWEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 1.034768212 | $18,710.74 |
| KIMO MCEWEN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02490730524) | ($450.38) |
| KIMO MCEWEN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006918460861) | ($12.51) |
| KIMO MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203368400829 | $56.18 |
| KIMO MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033590019403 | $0.00 |
| KIMO POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071993471894044 | $0.01 |
| KIMON LECHOUDIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.07632759 | $3,092.94 |
| KIMON LECHOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266461951973 | $75.36 |
| KIMON LECHOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.709471675913799 | $1.49 |
| KIMON LINARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72094695809 | $1.97 |
| KIMON METAXIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030141666403 | $8.92 |
| KIMON METAXIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121174833182 | $0.01 |
| KIMON METAXIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041926526346 | $0.47 |
| KIMON MOUTSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056803403406 | $0.17 |
| KIMON STOURAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424036470338927 | $0.41 |
| KIMONE MONCRIEFFE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00455425 | $184.47 |
| KIMONE MONCRIEFFE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01011531459) | ($20.00) |
| KIMONE MONCRIEFFE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01011531459 | $20.00 |
| KIMONE MONCRIEFFE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01011531459) | ($19.97) |
| KIMONE MONCRIEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081263382334 | $251.67 |
| KIMONE MONCRIEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08167166626 | $164.59 |
| KIMONE MONCRIEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 656.510081243 | $656.51 |
| KIMONE MONCRIEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1231886587 | $5.65 |
| KIMONE MONCRIEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4682240969999 | $6.57 |
| KIMORA POPE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (2,116.769013264) | ($1,512.37) |
| KIMORA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008369831416 | $0.00 |
| KIMORA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00134147687625 | $0.00 |
| KIMORA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023971201547 | $0.02 |
| KIMORA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014536765765 | $0.00 |
| KIMORA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02049379616 | $0.02 |
| KIMORA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000631267577589999 | $0.00 |
| KIMORA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025817683748 | $0.00 |
| KIMORA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0674640563693 | $0.35 |
| KIMORA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00003483757261 | $0.00 |
| KIMORA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38560512156247 | $0.28 |
| KIMORA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000102928655077 | $0.00 |
| KIMORA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.03378448743562 | $0.03 |
| KIMORA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000033929006874 | $0.00 |
| KIMORA POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000018476803316 | $0.00 |
| KIMPO TEANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 11.026995 | $907.44 |
| KIMPO TEANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.04067791 | $1,460.91 |
| KIMPO TEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036766157967 | $112.60 |
| KIMPO TEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184747438959999 | $36.05 |
| KIMPO TEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6594137091999 | $10.04 |
| KIMPO TEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017265761127 | $0.01 |
| KIMPO TEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35679183457 | $3.97 |
| KIMPO TEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.705952213079999 | $42.21 |
| KIMPO TEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.838603071633999 | $24.26 |
| KIMRA SHEREE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154756607058999 | $0.46 |
| KIMRA SHEREE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022941460922 | $0.04 |
| KIMRAN VITALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000582905309149999 | $0.00 |
| KIMRAN VITALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036290479241999 | $0.00 |
| KIMSY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066734268438 | $1.98 |
| KIMSY SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015261809222 | $0.13 |
| KIMTAM VAUGEOIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02902574 | $1,196.93 |
| KIMTAM VAUGEOIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.99989916 | $41,232.78 |
| KIMTAM VAUGEOIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.79961166 | $32,996.89 |
| KIMTAM VAUGEOIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.99759045 | $41,219.44 |
| KIMTAM VAUGEOIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06540408265) | ($100.00) |
| KIMTAM VAUGEOIS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06540408265 | $100.00 |
| KIMTAM VAUGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0212356345771 | $614.11 |
| KIMTAM VAUGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.98596741906 | $1,940.66 |
| KIMTAM VAUGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1780300298 | $6.18 |
| KIMTHI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040165453633 | $0.00 |
| KIMTHI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021586381753 | $0.02 |
| KIMTHU DOAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| KIMTHU DOAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| KIMTHU DOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KIMTHU DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000772451400229999 | $22.86 |
| KIMTHU DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.583845537 | $153.58 |
| KIMTHU DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.24556721549999 | $7.25 |
| KIM-VAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169191375488 | $278.36 |
| KIM-VAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21379958229 | $428.18 |
| KIM-VAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5336637505 | $4.53 |
| KIMWAI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036096884629 | $1.07 |
| KIMWAI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2379239614 | $1.41 |
| KIMY GHANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (89.773924) | ($66.55) |
| KIMY GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00676043793629999 | $0.01 |
| KIMY GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062481118718732 | $0.05 |
| KIMY GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16403862366 | $0.01 |
| KIMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042226929865 | $1.25 |
| KIMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011756652594 | $22.94 |
| KIMY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50234212246 | $4.43 |
| KIMYEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8320159289 | $0.83 |
| KIMYEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.99118721358 | $0.48 |
| KIMYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133135831348 | $0.39 |
| KIMYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.41143363989999 | $2.77 |
| KIN AH LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8346632668 | $16.49 |
| KIN BELMAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019605498165 | $0.58 |
| KIN BELMAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 175.440292038 | $175.44 |
| KIN BON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036810799627 | $112.74 |
| KIN BON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3709828835 | $9.76 |
| KIN BON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053964479198 | $0.01 |
| KIN CHAI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104774661907331 | $0.01 |
| KIN CHAI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050201466792 | $0.01 |
| KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001389441943 | $0.27 |
| KIN CHAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07286872062 | $0.78 |
| KIN CHENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002245505139319 | $50.19 |
| KIN CHENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096704706109 | $0.00 |
| KIN CHENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041725654263 | $0.00 |
| KIN CHEONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016770503801 | $0.50 |
| KIN CHEONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097665815882 | $0.01 |
| KIN CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16916812) | ($5,345.54) |
| KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007444695015397 | $28.14 |
| KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004948861405 | $0.00 |
| KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27048495319999 | $14.12 |
| KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63728929364 | $25.22 |
| KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000008485938979 | $0.00 |
| KIN CHEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017777866819 | $0.53 |
| KIN CHEUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6866182191 | $8.69 |
| KIN CHEUNG TAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.073629935) | ($234.75) |
| KIN CHEUNG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011498531145 | $0.00 |
| KIN CHEUNG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190291635829999 | $0.02 |
| KIN CHEUNG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068626704067 | $0.00 |
| KIN CHEUNG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014243267592 | $0.00 |
| KIN CHEUNG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0145006656869999 | $0.01 |
| KIN CHEUNG TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02066712502274 | $23.65 |
| KIN CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034272098336 | $1.01 |
| KIN CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064173656233 | $0.01 |
| KIN CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.104537731942 | $0.10 |
| KIN CHIEW TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001773251749 | $0.52 |
| KIN CHIEW TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106599664525 | $0.08 |
| KIN CHIEW TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00255615590479999 | $0.01 |
| KIN CHIEW TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035341046568 | $0.00 |
| KIN CHIEW TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040063053036 | $0.00 |
| KIN CHING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000280980048049999 | $0.08 |
| KIN CHING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123022239259 | $0.02 |
| KIN CHING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049312843677 | $0.00 |
| KIN CHING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085289740059 | $0.01 |
| KIN CHINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233326540069999 | $70.50 |
| KIN CHINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028414077576 | $55.45 |
| KIN CHINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.655558909 | $20.34 |
| KIN CHINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5418016237 | $1.60 |
| KIN CHINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13131371507 | $12.57 |
| KIN CHINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40567253013 | $3.58 |
| KIN CHINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091712767725 | $0.00 |
| KIN CHINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00382110925159999 | $0.01 |
| KIN CHINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24005398025 | $9.50 |
| KIN CHINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0227889919709999 | $2.50 |
| KIN CHOI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4616111821 | $1.46 |
| KIN CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035029301876 | $1.04 |
| KIN CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.444299267936 | $4.02 |
| KIN CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| KIN CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KIN CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| KIN CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.66639566 | $9,418.14 |
| KIN CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| KIN CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.13) |
| KIN CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (11.22834183) | ($23,819.75) |
| KIN CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| KIN CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| KIN CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03163958) | ($30,876.97) |
| KIN CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KIN CHUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KIN CHUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (101,058.333957) | ($101,058.33) |
| KIN CHUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KIN CHUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (185.333) | ($104.67) |
| KIN CHUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 103.897 | $104.67 |
| KIN CHUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 800.0 | $800.00 |
| KIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005017669395 | $176.28 |
| KIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64751852124582 | $6.67 |
| KIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060303243411 | $141.66 |
| KIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,842.0046486863 | $1,842.00 |
| KIN CHUNG CHOW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16034671) | ($4,726.89) |
| KIN CHUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009382623249202 | $33.69 |
| KIN CHUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000044456962794 | $0.01 |
| KIN CHUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00095063986511 | $0.00 |
| KIN CHUNG LAI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | THKD | (51,842.0) | ($6,604.67) |
| KIN CHUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139501432028 | $4.13 |
| KIN CHUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42676904923 | $0.50 |
| KIN CHUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031023177038 | $6.05 |
| KIN CHUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8583920142 | $3.86 |
| KIN CHUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.48616239 | $18.49 |
| KIN CHUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 883.934836188 | $112.64 |
| KIN CHUNG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057674118987 | $17.07 |
| KIN CHUNG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7762685195873 | $12.37 |
| KIN CHUNG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040110343395 | $79.11 |
| KIN CHUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49365747320299 | $3.36 |
| KIN CHUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47604408673 | $0.48 |
| KIN CHUNG YU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00242577 | $72.87 |
| KIN CHUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068163451714 | $1.92 |
| KIN CHUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031065896163 | $0.01 |
| KIN CHUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.266582806 | $7.27 |
| KIN CHUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127865146566 | $0.51 |
| KIN FAI SHUM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $69.13 |
| KIN FAI SHUM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00431845 | $149.64 |
| KIN FAI SHUM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0023085 | $75.27 |
| KIN FAI SHUM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $141.92 |
| KIN FAI SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177304120016 | $53.41 |
| KIN FAI SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.282925700685499 | $0.28 |
| KIN FAI TO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.697897196) | ($7.91) |
| KIN FAI TO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.295244929) | ($15.84) |
| KIN FAI TO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.657871568) | ($7.91) |
| KIN FAI TO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.85954284) | ($15.84) |
| KIN FAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112787027773 | $3.34 |
| KIN FAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7604417526 | $2.17 |
| KIN FAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135130379173 | $274.08 |
| KIN FAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.436272451 | $0.35 |
| KIN FAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000323021124299999 | $0.00 |
| KIN FAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 82.340165068 | $3.36 |
| KIN FAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003991198334 | $0.90 |
| KIN FAI TSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001292) | ($38.70) |
| KIN FAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007677624387868 | $0.28 |
| KIN FAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030334901741 | $0.00 |
| KIN FAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000623119106599999 | $0.00 |
| KIN FAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000009009289 | $0.00 |
| KIN FAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000000622146549299999 | $0.00 |
| KIN FUNG KENNY CHU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001085 | $0.44 |
| KIN FUNG KENNY CHU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001567 | $0.63 |
| KIN FUNG KENNY CHU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001147 | $0.46 |
| KIN FUNG KENNY CHU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001264 | $0.48 |
| KIN FUNG KENNY CHU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KIN FUNG KENNY CHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.009313) | ($1,000.01) |
| KIN FUNG KENNY CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 21,107.48 | $21,107.48 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIN FUNG KENNY CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (21,107.48) | ($21,107.48) |
| KIN FUNG KENNY CHU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 45,993.65 | $45,993.65 |
| KIN FUNG KENNY CHU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| KIN FUNG KENNY CHU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20,993.679776) | ($20,993.68) |
| KIN FUNG KENNY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002460371694 | $74.48 |
| KIN FUNG KENNY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.9496575600667 | $29.95 |
| KIN FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000405900850199999 | $0.00 |
| KIN FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035580597522 | $0.04 |
| KIN FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023518197832 | $0.00 |
| KIN HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015770061596999 | $4.67 |
| KIN HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3532117489 | $0.35 |
| KIN HANG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4121538065295 | $0.40 |
| KIN HANG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.31769977329999 | $7.32 |
| KIN HANG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 6,990.0 | $6,990.00 |
| KIN HANG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 7,990.0 | $7,990.00 |
| KIN HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01808045791699 | $0.98 |
| KIN HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.865013359 | $79.87 |
| KIN HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003147292205 | $0.00 |
| KIN HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01723035692 | $0.02 |
| KIN HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000093643390289 | $0.03 |
| KIN HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.173325154329999 | $0.17 |
| KIN HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146397441257 | $0.04 |
| KIN HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002275794846 | $0.00 |
| KIN HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001968001361 | $3.84 |
| KIN HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 191.848364933 | $191.85 |
| KIN HANG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019677520185 | $59.04 |
| KIN HANG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054608737101 | $0.01 |
| KIN HANG LOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($198.55) |
| KIN HANG LOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.037284191) | ($2,169.57) |
| KIN HANG LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033937987682 | $0.10 |
| KIN HANG LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222997567370105 | $0.25 |
| KIN HANG LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005917380390326 | $16.23 |
| KIN HANG LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019564303521 | $0.01 |
| KIN HANG LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 194.774865296 | $24.82 |
| KIN HANG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018444905302 | $0.55 |
| KIN HANG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082071862708 | $0.01 |
| KIN HANG TSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15231494) | ($6,055.10) |
| KIN HANG TSE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023572) | ($9.58) |
| KIN HANG TSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013503) | ($5.20) |
| KIN HANG TSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.78) |
| KIN HANG TSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.72) |
| KIN HANG TSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.68) |
| KIN HANG TSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.72) |
| KIN HANG TSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.54) |
| KIN HANG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029581401391 | $107.06 |
| KIN HANG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11816371794265 | $0.14 |
| KIN HANG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041001696521 | $0.00 |
| KIN HEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.329433098727 | $9.59 |
| KIN HEI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037953947197232 | $0.00 |
| KIN HEI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039065872673 | $119.81 |
| KIN HEI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0456447753279999 | $0.05 |
| KIN HEI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096284674173 | $18.79 |
| KIN HING KWONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| KIN HING KWONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (177.38) | ($177.38) |
| KIN HING KWONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0046031 | $177.38 |
| KIN HING KWONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.004623) | ($187.69) |
| KIN HING KWONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 187.316 | $187.69 |
| KIN HING KWONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (187.32) | ($187.32) |
| KIN HING KWONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0048554 | $187.32 |
| KIN HING KWONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.004855) | ($190.67) |
| KIN HING KWONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 190.242 | $190.67 |
| KIN HING KWONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (190.24) | ($190.24) |
| KIN HING KWONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0049406 | $190.24 |
| KIN HING KWONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.39 |
| KIN HING KWONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00014079 | $5.49 |
| KIN HING KWONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.005093) | ($198.36) |
| KIN HING KWONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 197.983 | $198.36 |
| KIN HING KWONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (198.17) | ($198.17) |
| KIN HING KWONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0053407 | $198.17 |
| KIN HING KWONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00078107 | $23.30 |
| KIN HING KWONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| KIN HING KWONG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.23 |
| KIN HING KWONG | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.21 |
| KIN HING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007222931438334 | $1.94 |
| KIN HING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68968216089235 | $0.69 |
| KIN HING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044348660151 | $13.13 |
| KIN HING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25925743104 | $0.30 |
| KIN HING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 773.953293634999 | $773.95 |
| KIN HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00667572906159999 | $0.01 |
| KIN HO LO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (313.81136) | ($313.81) |
| KIN HO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000602821779109999 | $1.78 |
| KIN HO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088648560342 | $0.00 |
| KIN HO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9188880760027 | $2.92 |
| KIN HO SUNNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134916947599 | $39.93 |
| KIN HO SUNNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015287785725 | $0.00 |
| KIN HO WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SNX | 75.0 | $195.89 |
| KIN HO WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 2.999 | $203.99 |
| KIN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000610312738299999 | $22.75 |
| KIN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 860.035856082583 | $609.55 |
| KIN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015123861524 | $0.00 |
| KIN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.33863728 | $36.34 |
| KIN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 470.223271220999 | $544.12 |
| KIN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33281849877 | $3.89 |
| KIN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006187303806 | $0.60 |
| KIN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9544939025 | $14.31 |
| KIN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.499765776 | $5.46 |
| KIN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0166757513409999 | $2.48 |
| KIN HOCK GOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139348021179 | $41.24 |
| KIN HOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020460371299 | $6.06 |
| KIN HOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146439932319999 | $28.57 |
| KIN HOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7884569157 | $3.79 |
| KIN HONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000613311044399999 | $18.15 |
| KIN HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025931007103 | $0.01 |
| KIN HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061052205616 | $0.45 |
| KIN HOYUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034366902087 | $1.02 |
| KIN HOYUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152195100839999 | $0.02 |
| KIN HOYUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012801941131 | $0.01 |
| KIN HOYUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040523569475 | $0.00 |
| KIN HOYUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019267759718 | $0.00 |
| KIN HOYUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016063706863 | $0.00 |
| KIN HOYUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0574521254929999 | $0.06 |
| KIN HUNG LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| KIN HUNG LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KIN HUNG LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| KIN HUNG LEE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.85 | $3,323.08 |
| KIN HUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.995871136) | ($19,864.48) |
| KIN HUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BUSD | 491.0 | $491.00 |
| KIN HUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,527.515543789) | ($7,083.93) |
| KIN HUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | EOS | (559.677) | ($710.79) |
| KIN HUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 705.36 | $710.79 |
| KIN HUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.859522751) | ($4.75) |
| KIN HUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| KIN HUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.3288547071 | $10,006.06 |
| KIN HUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (1.024903) | ($31,155.54) |
| KIN HUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 31,070.377 | $31,155.54 |
| KIN HUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (31,337.321154) | ($31,337.32) |
| KIN HUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (20.61814997) | ($1,290.90) |
| KIN HUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (308.7981) | ($205.71) |
| KIN HUNG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (15.273) | ($8.89) |
| KIN HUNG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8.873 | $8.89 |
| KIN HUNG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.495286) | ($12.50) |
| KIN HUNG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (491.0) | ($491.00) |
| KIN HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401831249600299 | $140.53 |
| KIN HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89672093517444 | $3.99 |
| KIN HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070643112947796 | $169.38 |
| KIN HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.79256629389999 | $2.79 |
| KIN HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.72448637825 | $124.99 |
| KIN HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10644351057201 | $0.07 |
| KIN HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003508703904 | $0.04 |
| KIN HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.158536150243089 | $0.16 |
| KIN HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0601598435598089 | $5.01 |
| KIN HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057951272856 | $0.02 |
| KIN HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019127082752 | $0.01 |
| KIN HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.83990905388379 | $6.88 |
| KIN HUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2943429465422 | $0.29 |
| KIN HUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61295197607 | $0.62 |
| KIN HUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54153699255 | $1,092.71 |
| KIN HUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2620046325 | $11.26 |
| KIN KAN ADRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005258064318 | $1.09 |
| KIN KAN ADRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.951919686758 | $4.24 |
| KIN KEI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4434484363999 | $12.29 |
| KIN KONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378173212119999 | $0.00 |
| KIN KONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024444314276 | $0.00 |
| KIN KWAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017326370841 | $0.51 |
| KIN KWAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015888083783 | $31.00 |
| KIN KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056814270763 | $175.43 |
| KIN KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040350645554 | $0.08 |
| KIN KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000635381268199999 | $0.00 |
| KIN KWOK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045943908912 | $141.36 |
| KIN KWOK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028390861454 | $0.00 |
| KIN KWOK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122125777626 | $23.83 |
| KIN KWOK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29089476879999 | $1.29 |
| KIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005851668929 | $0.00 |
| KIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020436852972 | $0.00 |
| KIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001857704671 | $0.00 |
| KIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096351281419 | $0.00 |
| KIN LAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004231795892107 | $0.00 |
| KIN LAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003646721834 | $0.00 |
| KIN LAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008468797554 | $0.01 |
| KIN LAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085150315558 | $2.52 |
| KIN LAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019658386697 | $0.02 |
| KIN LAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1592052837 | $9.16 |
| KIN LAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.302604372 | $21.30 |
| KIN LEUNG TANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.65605652 | $1,932.29 |
| KIN LEUNG TANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.06618057 | $2,613.74 |
| KIN LEUNG TANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SOL | (287.08608) | ($25,000.00) |
| KIN LEUNG TANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.6517715 | $25,000.00 |
| KIN LEUNG TANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (289.81114) | ($25,000.00) |
| KIN LEUNG TANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.6567497 | $25,000.00 |
| KIN LEUNG TANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (20.04034) | ($936.18) |
| KIN LEUNG TANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0314996 | $936.18 |
| KIN LEUNG TANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (5.863686) | ($11,341.16) |
| KIN LEUNG TANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.3799722 | $11,341.16 |
| KIN LEUNG TANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.714407) | ($49,680.76) |
| KIN LEUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366212291085999 | $109.16 |
| KIN LEUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036485066802738 | $92.61 |
| KIN LEUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.31352757253962 | $222.40 |
| KIN LOK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271917871545899 | $0.26 |
| KIN LOK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.2925297624 | $12.29 |
| KIN LOK KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174490671573671 | $0.16 |
| KIN LOK KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.321509041 | $1.32 |
| KIN LONG LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KIN LONG LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,981.363577) | ($1,981.36) |
| KIN LONG LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001789) | ($53.76) |
| KIN LONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108523604778659 | $0.40 |
| KIN LONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.761264463839 | $12.76 |
| KIN LONG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101006650418948 | $0.22 |
| KIN LONG SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298679078089999 | $0.88 |
| KIN LONG SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.5316917561 | $12.53 |
| KIN LONG SUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00047421 | $19.09 |
| KIN LONG SUN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0004784 | $18.98 |
| KIN LONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087120399146 | $2.57 |
| KIN LONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006537016592 | $1.28 |
| KIN LONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1619569992 | $0.13 |
| KIN LONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4397630374 | $3.42 |
| KIN LONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080540263573 | $0.90 |
| KIN LUN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035108554939 | $1.04 |
| KIN LUN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.74951103748 | $19.23 |
| KIN LUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.4098437318824 | $35.12 |
| KIN LUNG CHAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (0.5627) | ($6.00) |
| KIN LUNG CHAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002011 | $6.00 |
| KIN LUNG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05849639536304 | $1.08 |
| KIN LUNG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 121.870656472 | $4.97 |
| KIN LUNG CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1,748.301881587 | $1,748.30 |
| KIN LUNG KEN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080400007001 | $23.80 |
| KIN LUNG KEN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023838236545 | $46.51 |
| KIN MAN FAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8,056.909086) | ($8,056.91) |
| KIN MAN FAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 128,205.0 | $128,205.00 |
| KIN MAN FAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (12,500.0) | ($12,500.00) |
| KIN MAN FAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (24,500.0) | ($24,500.00) |
| KIN MAN FAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIN MAN FAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (90,710.0) | ($90,710.00) |
| KIN MAN FAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (6.45119451) | ($188,042.31) |
| KIN MAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015955067786337 | $567.36 |
| KIN MAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017413980507 | $0.02 |
| KIN MAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020371183952 | $39.75 |
| KIN MAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.839162413 | $130.84 |
| KIN MAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.62761075 | $14.77 |
| KIN MAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1382122113 | $0.14 |
| KIN MAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023556420865 | $0.14 |
| KIN MAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00103050567383 | $0.00 |
| KIN MAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000364216988059999 | $0.00 |
| KIN MAN VICTOR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003430059771 | $0.14 |
| KIN MAN VICTOR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.61997561697 | $6.11 |
| KIN MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0970273031249999 | $0.11 |
| KIN MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00714001766919999 | $13.93 |
| KIN MATCHEUMADJEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020338767919 | $6.02 |
| KIN MATCHEUMADJEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36025745646 | $0.29 |
| KIN MENG CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (12.837034145) | ($580.07) |
| KIN MENG CHOW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| KIN MENG CHOW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 21.83182 | $850.00 |
| KIN MENG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028695892198 | $113.37 |
| KIN MENG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,002.07013428233 | $1,478.76 |
| KIN MENG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30569356511 | $896.64 |
| KIN MENG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.793337845 | $34.79 |
| KIN MENG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10139031689 | $1.72 |
| KIN MENG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047264145391 | $4.51 |
| KIN MENG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.13338735924 | $54.01 |
| KIN MENG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.00697710559999 | $0.06 |
| KIN MENG SIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00811991718479999 | $0.01 |
| KIN MING CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (1.903) | ($3.92) |
| KIN MING CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.001384 | $3.92 |
| KIN MING CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (14.253578373) | ($25,801.83) |
| KIN MING CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (2.84831967) | ($479.47) |
| KIN MING CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000527) | ($15.03) |
| KIN MING CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 27.361 | $15.03 |
| KIN MING CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.53575263) | ($201.26) |
| KIN MING CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (27.361) | ($14.54) |
| KIN MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000558953346340899 | $0.19 |
| KIN MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005283278910875 | $0.01 |
| KIN MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109954495432049 | $264.80 |
| KIN MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005340975006201 | $0.00 |
| KIN MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00789152121620139 | $2.10 |
| KIN MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00301311806947776 | $0.37 |
| KIN MING CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000589186248639 | $0.00 |
| KIN MING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001037355063 | $0.00 |
| KIN MING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017869655826 | $0.02 |
| KIN MING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085349045577 | $0.00 |
| KIN MING WAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,553.48373) | ($1,553.48) |
| KIN MING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024863353582 | $0.74 |
| KIN MING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 17.675219834687 | $17.68 |
| KIN NGA WONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,148.218394595) | ($1,148.22) |
| KIN NGA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.585747262699 | $166.58 |
| KIN NGA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445713033059999 | $88.56 |
| KIN NGA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.511421204 | $2.51 |
| KIN NGA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.046772552 | $9.05 |
| KIN NOK CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.006463) | ($257.82) |
| KIN NOK CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 276.079 | $257.82 |
| KIN NOK CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,134.999056) | ($5,135.00) |
| KIN NOK CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,168.261451) | ($1,090.71) |
| KIN NOK CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001964 | $5.71 |
| KIN NOK CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.84440995 | $5,378.67 |
| KIN NOK CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.11808212 | $4,619.14 |
| KIN NOK CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 12.6 | $5,078.05 |
| KIN NOK CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.486488) | ($6.49) |
| KIN NOK CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (12.635481) | ($3,583.57) |
| KIN NOK CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.851296) | ($3,896.52) |
| KIN NOK CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.118407) | ($3,465.16) |
| KIN NOK CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000109) | ($3.10) |
| KIN NOK CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.094 | $3.10 |
| KIN NOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043486888219429 | $15.87 |
| KIN NOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00661341934004 | $17.62 |
| KIN NOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015483120868 | $0.02 |
| KIN NOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6577447905376 | $0.62 |
| KIN NOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.49329970127717 | $6.49 |
| KIN NOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044430523654971 | $16.83 |
| KIN PAN ANAKIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070774285094 | $0.00 |
| KIN PAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022450521055 | $0.66 |
| KIN PAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018959148648 | $0.00 |
| KIN PAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4268488031 | $8.43 |
| KIN PING POON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.219943) | ($441.94) |
| KIN PING POON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001534) | ($46.24) |
| KIN PING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103566870908719 | $0.37 |
| KIN PING POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014015223443348 | $3.66 |
| KIN PONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29588885267 | $7.36 |
| KIN PONG FAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| KIN PONG FAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.114196 | $333.00 |
| KIN PONG FAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (414.7) | ($414.70) |
| KIN PONG FAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.14493 | $414.70 |
| KIN PONG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000676437907879999 | $20.02 |
| KIN PONG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068732425864 | $137.49 |
| KIN PONG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.233116808176 | $2.23 |
| KIN PONG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000054967447651 | $0.00 |
| KIN PONG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237807785099999 | $71.90 |
| KIN PONG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00459748254349999 | $8.97 |
| KIN PONG TSANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (406.5336) | ($898.44) |
| KIN PONG TSANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (138.880449) | ($138.88) |
| KIN PONG TSANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,016.664582) | ($1,451.00) |
| KIN PONG TSANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,028.175901) | ($4,182.73) |
| KIN PONG TSANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.892562) | ($2,061.20) |
| KIN PONG TSANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,003.0) | ($1,505.15) |
| KIN PONG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089637100253 | $49.07 |
| KIN PONG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000232233576392 | $0.00 |
| KIN PONG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049547087409 | $0.00 |
| KIN PONG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000183353775669999 | $0.05 |
| KIN PONG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14020327328706 | $11.86 |
| KIN PONG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044082208622633 | $12.27 |
| KIN PONG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.147821639967 | $39.46 |
| KIN PUI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014219944512 | $0.00 |
| KIN PUI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083216164173 | $0.01 |
| KIN PUI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000032114621966 | $0.00 |
| KIN PUI LAI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (0.4874) | ($0.97) |
| KIN PUI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001781400886 | $0.00 |
| KIN PUI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032350032804774 | $0.03 |
| KIN PUI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008587218539 | $0.00 |
| KIN PUI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008445410346 | $0.00 |
| KIN PUI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009680409457 | $0.00 |
| KIN PUI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000027551177438 | $0.00 |
| KIN PUI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.12103528635 | $0.02 |
| KIN SAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094160912923 | $52.50 |
| KIN SAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053601205246 | $0.01 |
| KIN SAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002837295612 | $0.01 |
| KIN SAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000497499356337899 | $0.00 |
| KIN SAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00001901415924 | $0.00 |
| KIN SANG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129050661469 | $0.38 |
| KIN SANG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088903783663 | $17.35 |
| KIN SHUENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000394915224919999 | $0.00 |
| KIN SHUENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0444530343529999 | $0.04 |
| KIN SING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017190331289 | $0.51 |
| KIN SING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04997125862 | $0.06 |
| KIN SING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062521925746 | $0.06 |
| KIN SING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013549672243 | $0.01 |
| KIN SUM HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.14368893339 | $16.22 |
| KIN SUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026525979662 | $80.51 |
| KIN SUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000523734726819 | $0.00 |
| KIN SUN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155486894799999 | $0.00 |
| KIN SUN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021473360338 | $0.00 |
| KIN SUN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010132964834 | $0.02 |
| KIN SUN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000914874032169999 | $0.01 |
| KIN SZE LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.213926 | $599.03 |
| KIN SZE LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 116.6194 | $208.83 |
| KIN SZE LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.323594459) | ($34,337.87) |
| KIN SZE LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.596) | ($18,076.21) |
| KIN SZE LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,813.7572) | ($2,811.93) |
| KIN SZE LAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 2,815.2111 | $2,308.33 |
| KIN SZE LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.32 | $2,531.32 |
| KIN SZE LAM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.68 | $1,363.18 |
| KIN SZE LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,161.00 |
| KIN SZE LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.001 | $0.31 |
| KIN SZE LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.09 | $27.51 |
| KIN SZE LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.091007314) | ($27.57) |
| KIN SZE LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00108684) | ($3,810.79) |
| KIN SZE LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10003187) | ($3,144.30) |
| KIN SZE LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,330.9691) | ($895.14) |
| KIN SZE LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,524.1825) | ($431.73) |
| KIN SZE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008737489742326 | $2.64 |
| KIN SZE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.051889149895 | $335.43 |
| KIN SZE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002110964171 | $3.81 |
| KIN SZE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000469118131 | $0.00 |
| KIN SZE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007844160378158 | $0.00 |
| KIN TAI WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | THKD | (20,572.512484797) | ($2,623.00) |
| KIN TAI WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | THKD | 10,000.0 | $1,274.00 |
| KIN TAI WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | THKD | 40,000.0 | $5,096.00 |
| KIN TAI WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | THKD | (50,031.076517401) | ($6,373.96) |
| KIN TAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 132.16237630309 | $16.84 |
| KIN TAT CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | THKD | (68,684.46) | ($8,750.40) |
| KIN TAT CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.992144616) | ($4,600.99) |
| KIN TAT CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38546527) | ($11,050.13) |
| KIN TAT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025800544921281 | $88.39 |
| KIN TAT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71907495474594 | $12.01 |
| KIN TAT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027510021836396 | $63.90 |
| KIN TAT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 271.116321599 | $34.56 |
| KIN TING LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.032622) | ($998.91) |
| KIN TING LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 1,182.643 | $998.91 |
| KIN TING LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000326) | ($9.98) |
| KIN TING LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 11.833 | $9.98 |
| KIN TING LAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.036205) | ($1,079.97) |
| KIN TING LAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 1,311.981 | $1,079.97 |
| KIN TING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128429774074999 | $0.38 |
| KIN TING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024842427646 | $0.48 |
| KIN TING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093086015703 | $30.43 |
| KIN TING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.422367132 | $47.26 |
| KIN TING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.238076657629999 | $0.24 |
| KIN TONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020264134559 | $0.60 |
| KIN TONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 35.381821856 | $35.38 |
| KIN TUCK MELVIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022313053894 | $0.07 |
| KIN TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016454871354 | $0.49 |
| KIN TUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1230401307 | $7.12 |
| KIN WA KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27622315391516 | $0.32 |
| KIN WA TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.04 | $2,132.37 |
| KIN WA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000877270708522 | $0.00 |
| KIN WA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08826812454 | $174.57 |
| KIN WA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000012107762823 | $0.00 |
| KIN WAH CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (764.5446) | ($317.16) |
| KIN WAH CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00802061) | ($235.21) |
| KIN WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000841211284464799 | $2.82 |
| KIN WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6303124989 | $11.63 |
| KIN WAH CHOW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 1.2095 | $504.23 |
| KIN WAH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001621042879123 | $50.37 |
| KIN WAH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69416344926899 | $4.43 |
| KIN WAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054131647787 | $0.00 |
| KIN WAH LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.85355894318 | $59.85 |
| KIN WAI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019709061772 | $0.02 |
| KIN WAI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16780751338 | $0.17 |
| KIN WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0988943609599999 | $0.11 |
| KIN WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038872380834 | $0.76 |
| KIN WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000952954485 | $0.01 |
| KIN WAI JIMMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100569965111 | $0.00 |
| KIN WAI KEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016392793516 | $0.49 |
| KIN WAI KEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038009042232 | $0.01 |
| KIN WAI LEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| KIN WAI LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,580.0) | ($1,580.00) |
| KIN WAI LEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KIN WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.2594443076 | $39.26 |
| KIN WAI LO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108272) | ($32.76) |
| KIN WAI LO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.045390851) | ($1,872.70) |
| KIN WAI LO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (16.384504339) | ($395.74) |
| KIN WAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001079675185117 | $0.37 |
| KIN WAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00980309304004289 | $23.01 |
| KIN WAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02424637440511 | $26.78 |
| KIN WAI LOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,281.76) |
| KIN WAI LOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.869727384) | ($16,811.12) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIN WAI LOI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01061311386) | ($30.09) |
| KIN WAI LOI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $26,793.23 |
| KIN WAI LOI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| KIN WAI LOI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 22.0 | $59,124.39 |
| KIN WAI LOI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| KIN WAI LOI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 60,000.0 | $60,000.00 |
| KIN WAI LOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| KIN WAI LOI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| KIN WAI LOI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KIN WAI LOI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (32.048160652) | ($56,793.26) |
| KIN WAI LOI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (71.123131) | ($71.12) |
| KIN WAI LOI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02427050684) | ($45.99) |
| KIN WAI LOI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KIN WAI LOI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,559.60 |
| KIN WAI LOI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $181.35 |
| KIN WAI LOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,194.55) |
| KIN WAI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000779651 | $0.00 |
| KIN WAI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0499562069939418 | $0.06 |
| KIN WAI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101362710916016 | $222.95 |
| KIN WAI LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.15950869281 | $88.16 |
| KIN WAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15351438984 | $7.22 |
| KIN WANG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137094983063 | $0.41 |
| KIN WANG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086717861187 | $0.00 |
| KIN WANG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017482731064 | $0.00 |
| KIN WANG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029864609109 | $0.00 |
| KIN WENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403993505248402 | $0.43 |
| KIN WENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154290020558 | $0.46 |
| KIN WENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002119020172 | $0.00 |
| KIN WENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088224922893 | $0.78 |
| KIN WENG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019836041423 | $59.54 |
| KIN WENG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085205642533 | $16.63 |
| KIN WENG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000417874851609999 | $0.00 |
| KIN WING CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002508754734) | ($5.81) |
| KIN WING CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,030.0 | $1,030.00 |
| KIN WING CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| KIN WING CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.04) | ($29.04) |
| KIN WING CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 0.9510527462 | $1,774.74 |
| KIN WING CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $558.90 |
| KIN WING CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.267772879) | ($2,189.73) |
| KIN WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033161900145 | $0.01 |
| KIN WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8700361260039 | $1.44 |
| KIN WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239554164939 | $4.86 |
| KIN WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010690152079 | $0.00 |
| KIN WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.510218981 | $3.04 |
| KIN WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1995505979107 | $0.20 |
| KIN WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2901007855 | $27.75 |
| KIN WING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229823605499999 | $69.40 |
| KIN WO TAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($4,047.94) |
| KIN WO TAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ADA | 4,244.483 | $4,047.94 |
| KIN WO TAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66038089) | ($26,942.47) |
| KIN WO TAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (8,191.128) | ($6,876.79) |
| KIN WO TAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.1743891 | $6,876.79 |
| KIN WO TAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17478173) | ($6,764.47) |
| KIN WO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115333711461291 | $46.39 |
| KIN WO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115213612025 | $0.00 |
| KIN WO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020470945996 | $0.40 |
| KIN WO TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.623689188494 | $12.18 |
| KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006001056692 | $185.45 |
| KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044815816414 | $0.05 |
| KIN YAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.0246494925 | $6.02 |
| KIN YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034870146753 | $1.03 |
| KIN YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293529397159999 | $5.73 |
| KIN YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7226516818 | $3.72 |
| KIN YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0960703103927209 | $0.11 |
| KIN YAT PETER CHEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16278592) | ($6,497.22) |
| KIN YAT PETER CHEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,397.44 |
| KIN YAT PETER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134813927147 | $35.81 |
| KIN YAT PETER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.14373755281 | $16.64 |
| KIN YEE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02233721507 | $0.03 |
| KIN YEUNG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7112765275445 | $1.92 |
| KIN YEUNG SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180644410886 | $0.01 |
| KIN YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.447765995836 | $78.82 |
| KIN YIN SZETO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.07100071 | $199.63 |
| KIN YIN SZETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,557.56) |
| KIN YIN SZETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.33909956) | ($421.47) |
| KIN YIN SZETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (753.531029) | ($753.53) |
| KIN YIN SZETO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.68487303) | ($3,209.25) |
| KIN YIN SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.457846146744 | $227.61 |
| KIN YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128946116736 | $0.38 |
| KIN YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9632556923 | $8.96 |
| KIN YING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038886425438 | $119.24 |
| KIN YING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51194854797 | $5.10 |
| KIN YING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37875316668 | $770.77 |
| KIN YIP KELVIN POON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (402.0) | ($846.65) |
| KIN YIP KELVIN POON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 848.501 | $846.65 |
| KIN YIP KELVIN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000049099686 | $0.00 |
| KIN YIP KELVIN POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9689234627619 | $59.10 |
| KIN YIP LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1974399224777 | $0.21 |
| KIN YU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000689219758679 | $0.03 |
| KIN YU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078206991088 | $0.01 |
| KIN YU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004648210353999 | $0.00 |
| KIN YU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00020933026028 | $0.00 |
| KIN YUEN LAW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 18.995 | $55,894.39 |
| KIN YUEN LAW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (29.000014221) | ($80,798.50) |
| KIN YUEN LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.029042) | ($59.90) |
| KIN YUEN LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 81.01 | $59.90 |
| KIN YUEN LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SGB | (92,170.8) | ($2,577.16) |
| KIN YUEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.7680901982391 | $131.59 |
| KIN YUEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03907000463 | $115.42 |
| KINA HARDING | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KINA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023507005685 | $71.04 |
| KINA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047630980008 | $9.29 |
| KINA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073588498217 | $0.54 |
| KINA STRAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347166112369999 | $10.28 |
| KINA STRAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017048871476 | $33.27 |
| KINA STRAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043511907559 | $0.00 |
| KINAN ALJAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149880995778 | $56.04 |
| KINAN ALJAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000407959329639999 | $0.80 |
| KINAN MANSOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7576000505209 | $16.27 |
| KINAN SWAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051254373717 | $0.01 |
| KINAN SWAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083421982813 | $0.00 |
| KINAN SWAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000071283310495 | $0.00 |
| KINBO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06080259 | $2,505.74 |
| KINBO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143784574328 | $42.01 |
| KINBO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109187377675999 | $0.01 |
| KINBO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043696234488 | $0.01 |
| KINBO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 285.094659385 | $285.09 |
| KINBO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.342545186756 | $0.03 |
| KINCAID WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06644167279) | ($1,994.93) |
| KINCAID WILSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06644167279 | $1,994.93 |
| KINCAID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417813718044429 | $15.15 |
| KINCHI CHOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,162.762998) | ($1,162.76) |
| KINCHI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010191359169 | $0.35 |
| KINCHI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32086206231211 | $0.23 |
| KINCHI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.995245012201 | $11.00 |
| KINCSES ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000856100462579999 | $0.25 |
| KINCZEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.827110629141 | $4.90 |
| KINDALL COROUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00000119311330038999 | $0.00 |
| KINDER VIRDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135672632803 | $0.40 |
| KINDER VIRDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1573637576999 | $8.85 |
| KINDRA MCKELL FEHR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 17.985 | $55,652.99 |
| KINDRA MCKELL FEHR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $36,004.38 |
| KINDRA MCKELL FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00815994246533 | $242.27 |
| KINDRA MCKELL FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181474254507999 | $352.93 |
| KINDRA WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034424189785 | $1.02 |
| KINDRA WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.073203013 | $18.07 |
| KINDRACHUK LANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.845895699651 | $7.53 |
| KINDSAY CULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037823302423 | $11.19 |
| KINDSAY CULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133146643863999 | $2.60 |
| KINFU KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019545373691 | $0.58 |
| KINFU KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2808588109 | $3.82 |
| KING BANJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000385529844 | $0.00 |
| KING BANJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014216827403 | $0.00 |
| KING BANJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047307784782 | $0.01 |
| KING BANJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000049732233863 | $0.00 |
| KING BANJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002365187748 | $0.00 |
| KING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.05898358172 | $58.34 |
| KING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067570077989999 | $0.01 |
| KING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034852867051 | $0.00 |
| KING CHEUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420879236589 | $0.40 |
| KING CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007816800404 | $0.00 |
| KING CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001678234275 | $0.00 |
| KING CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030168537607 | $0.00 |
| KING CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3114201944762 | $0.31 |
| KING CHEUNG YIP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00144026) | ($44.95) |
| KING CHEUNG YIP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.225107) | ($411.23) |
| KING CHEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000754967163319 | $0.28 |
| KING CHEUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.76400343185149 | $2.76 |
| KING CHI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151196891947 | $44.75 |
| KING CHI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072649410609 | $14.18 |
| KING CHING CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | THKD | (83,184.0) | ($10,597.64) |
| KING CHING CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | THKD | (320,000.0) | ($40,768.00) |
| KING CHING CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | THKD | (10,801.89) | ($1,376.16) |
| KING CHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133040460860502 | $50.42 |
| KING CHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000035201008064 | $0.00 |
| KING CHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014570783527 | $0.03 |
| KING CHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000005094837818 | $0.00 |
| KING CHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2,434.79679020682 | $310.30 |
| KING CHUN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024175432716 | $0.72 |
| KING CHUN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030802584339 | $5.98 |
| KING CHUN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023354374026999 | $0.00 |
| KING CHUN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059286510382 | $0.00 |
| KING CHUN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000108850163692999 | $0.00 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 60,058.215 | $60,058.22 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($809.54) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 807.272 | $809.54 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.26) | ($799.62) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 797.089 | $799.62 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | AVAX | (5.075) | ($399.14) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 398.128 | $399.14 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SOL | (3.7655) | ($402.69) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 402.675 | $402.69 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (3.7655) | ($407.90) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 406.545 | $407.90 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (3.765) | ($414.98) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 413.099 | $414.98 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | AVAX | (5.28) | ($426.62) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 424.469 | $426.62 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.0197) | ($829.31) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 828.058 | $829.31 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.2645) | ($834.59) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 834.349 | $834.59 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SOL | (3.75272) | ($382.29) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 380.78 | $382.29 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | AVAX | (5.2946) | ($404.76) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 402.394 | $404.76 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.019912) | ($807.11) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 802.446 | $807.11 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.260349) | ($781.32) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 777.532 | $781.32 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,185.0) | ($3,185.00) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0783829 | $3,185.00 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,185.0) | ($3,185.00) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 1.06086 | $3,185.00 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,593.0) | ($1,593.00) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 15.75814 | $1,593.00 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,593.0) | ($1,593.00) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 21.93014 | $1,593.00 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (956.0) | ($956.00) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AVAX | 13.62756 | $956.00 |
| KING CHUNG LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,440.0) | ($3,440.00) |
| KING CHUNG LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (12,743.0) | ($12,743.00) |
| KING CHUNG LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (12,743.0) | ($12,743.00) |
| KING CHUNG LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (3.95) | ($213.61) |
| KING CHUNG LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 208.583 | $213.61 |
| KING CHUNG LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (8.9) | ($317.55) |
| KING CHUNG LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 312.283 | $317.55 |
| KING CHUNG LAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (26.71) | ($877.16) |
| KING CHUNG LAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 866.525 | $877.16 |
| KING CHUNG LAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (11.85) | ($606.21) |
| KING CHUNG LAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 599.965 | $606.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KING CHUNG LAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.060859) | ($2,126.80) |
| KING CHUNG LAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,114.098 | $2,126.80 |
| KING CHUNG LAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.078653) | ($2,315.70) |
| KING CHUNG LAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,318.057 | $2,315.70 |
| KING CHUNG LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (145,000.0) | ($145,000.00) |
| KING CHUNG LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (105,810.623534) | ($105,810.62) |
| KING CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000340105335908 | $11.90 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.11810389686963 | $11.79 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,931.1660081115 | $2,931.17 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00191243578149999 | $0.00 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000039824883821 | $0.00 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05906078445733 | $4.74 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11140265991783 | $5.90 |
| KING CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000118452814163 | $0.00 |
| KING CHUNG LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (30.706) | ($62.22) |
| KING CHUNG LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 61.884 | $62.22 |
| KING CHUNG LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (61.88) | ($61.88) |
| KING CHUNG LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.021161 | $61.88 |
| KING CHUNG LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (29,365.236157) | ($26,494.29) |
| KING CHUNG LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14432) | ($5,699.77) |
| KING CHUNG LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,939.00) |
| KING CHUNG LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (1,050.163669) | ($807.88) |
| KING CHUNG LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90000041) | ($36,528.69) |
| KING CHUNG LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (43.62670699) | ($4,346.48) |
| KING CHUNG LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (24.073) | ($50.02) |
| KING CHUNG LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.017476 | $50.02 |
| KING CHUNG LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03863894258) | ($109.69) |
| KING CHUNG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 30,294.857829 | $24,524.43 |
| KING CHUNG LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (24,569.427) | ($19,000.00) |
| KING CHUNG LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 19,065.888 | $19,000.00 |
| KING CHUNG LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (5,725.430829) | ($4,515.72) |
| KING CHUNG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (11.101) | ($20.00) |
| KING CHUNG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 19.886 | $20.00 |
| KING CHUNG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 5,759.026123 | $2,555.29 |
| KING CHUNG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (5,758.77) | ($2,644.03) |
| KING CHUNG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,594.325 | $2,644.03 |
| KING CHUNG LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (21,680.103) | ($21,680.10) |
| KING CHUNG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (25.761) | ($21.00) |
| KING CHUNG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 21.103 | $21.00 |
| KING CHUNG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (21.103) | ($21.10) |
| KING CHUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (4.856) | ($3.30) |
| KING CHUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.00181 | $3.30 |
| KING CHUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.00181) | ($3.29) |
| KING CHUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 5.308 | $3.29 |
| KING CHUNG LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (5.564123) | ($3.45) |
| KING CHUNG LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SGB | (728.435073525) | ($25.79) |
| KING CHUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.4529990774794 | $169.00 |
| KING FAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.070613350735 | $1.99 |
| KING FINANCIAL INCORPORATED | JENNINGS DR, LATHROP, CALIFORNIA 95330 | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00694306) | ($209.00) |
| KING FINANCIAL INCORPORATED | JENNINGS DR, LATHROP, CALIFORNIA 95330 | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00694306 | $209.00 |
| KING FINANCIAL INCORPORATED | JENNINGS DR, LATHROP, CALIFORNIA 95330 | 6/5/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00694306) | ($208.84) |
| KING FINANCIAL INCORPORATED | JENNINGS DR, LATHROP, CALIFORNIA 95330 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00788868197852 | $244.75 |
| KING FINANCIAL INCORPORATED | JENNINGS DR, LATHROP, CALIFORNIA 95330 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116845862319 | $0.02 |
| KING FINANCIAL INCORPORATED | JENNINGS DR, LATHROP, CALIFORNIA 95330 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061588300097 | $0.21 |
| KING FUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004234443256 | $130.08 |
| KING FUNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008836173412 | $0.00 |
| KING FUNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004671145008 | $0.00 |
| KING FUNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000699733264419999 | $0.00 |
| KING FUNG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (281.676574) | ($281.68) |
| KING FUNG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06784982) | ($1,926.23) |
| KING FUNG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.087783727) | ($2,108.56) |
| KING FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036676937198124 | $13.67 |
| KING FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005601498559084 | $15.43 |
| KING FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7711274533557 | $1.77 |
| KING HANG KENNETH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01119506067138 | $0.01 |
| KING HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097530853793 | $28.87 |
| KING HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096866581234 | $0.01 |
| KING HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.6644637 | $31.66 |
| KING HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47065799568 | $0.37 |
| KING HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000004161574695 | $0.01 |
| KING HANG TAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.09081849) | ($218.06) |
| KING HANG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6513917835418 | $27.56 |
| KING HANG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04604004009635 | $2.62 |
| KING HANG WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($283.53) |
| KING HANG WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,432.40) |
| KING HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007773605711 | $23.01 |
| KING HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000011601585062 | $0.00 |
| KING HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285801235099999 | $57.94 |
| KING HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.580841428 | $51.58 |
| KING HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00280534294519999 | $0.00 |
| KING HANNA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $8,270.45 |
| KING HANNA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.1934302653) | ($8,000.00) |
| KING HANNA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| KING HANNA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KING HANNA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,995.0) | ($1,995.00) |
| KING HANNA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002080495097) | ($0.82) |
| KING HANNA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000126113768) | ($4.92) |
| KING HANNA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001924500676) | ($0.69) |
| KING HANNA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005407182369) | ($1.44) |
| KING HANNA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,730.0 | $1,730.00 |
| KING HANNA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,730.0 | $1,730.00 |
| KING HANNA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.44) | ($1.44) |
| KING HANNA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,730.0) | ($1,730.00) |
| KING HANNA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.1063500009 | $3,218.91 |
| KING HANNA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005533197479) | ($1.67) |
| KING HANNA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| KING HANNA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (830.0) | ($830.00) |
| KING HANNA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 0.7640491845 | $1,508.51 |
| KING HANNA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1793637219) | ($5,199.65) |
| KING HANNA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1793637219 | $5,199.65 |
| KING HANNA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.04) |
| KING HANNA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18465788) | ($5,340.34) |
| KING HANNA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.82) | ($0.82) |
| KING HANNA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 87.02 | $87.02 |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8579224668) | ($0.86) |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8579224668 | $0.86 |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.111490854) | ($2.11) |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.111490854 | $2.11 |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.82) | ($0.82) |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (980.0) | ($980.00) |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.029971778 | $1,493.41 |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.81097735) | ($2,628.70) |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.81097735 | $2,628.70 |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.377852) | ($1,999.06) |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,003.759 | $1,999.06 |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005742186157) | ($8.35) |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.1934302653 | $5,316.24 |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.427382) | ($622.82) |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0226734 | $622.82 |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000155869235) | ($4.30) |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000155869235 | $4.30 |
| KING HANNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21625954) | ($5,952.98) |
| KING HANNA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002578892213) | ($4.92) |
| KING HANNA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3092573995) | ($5,900.00) |
| KING HANNA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3858163449 | $7,360.59 |
| KING HANNA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009285458662) | ($177.15) |
| KING HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087956195029901 | $26.99 |
| KING HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252323121806499 | $4.43 |
| KING HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010469847256802 | $0.01 |
| KING HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025775666892213 | $0.03 |
| KING HEI CHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069449550902 | $20.56 |
| KING HEI CHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092580589364 | $18.06 |
| KING HEI CHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.624840212 | $25.07 |
| KING HEI FUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.4 | $2,646.66 |
| KING HEI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146374886415 | $55.72 |
| KING HEUNG TAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.043143 | $3,211.80 |
| KING HEUNG TAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($10.59) |
| KING HEUNG TAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.256130598) | ($9,283.73) |
| KING HEUNG TAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KING HEUNG TAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (7,021.070639) | ($7,021.07) |
| KING HEUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327024467629999 | $0.97 |
| KING HEUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040136980909313 | $95.31 |
| KING HEUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.397267269844 | $79.40 |
| KING HEUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00031973042598 | $0.10 |
| KING HIM FUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,746.81) |
| KING HIM FUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01353672) | ($32,059.18) |
| KING HIM FUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (13.512056032) | ($24,498.45) |
| KING HIM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102664313327138 | $362.83 |
| KING HIM FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102748364094552 | $247.74 |
| KING HO KENNETH KWOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($423.66) |
| KING HO KENNETH KWOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($405.63) |
| KING HO KENNETH KWOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($197.48) |
| KING HO KENNETH KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003364380969 | $1.00 |
| KING HO KENNETH KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1914383438 | $10.76 |
| KING HO KENNETH KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069666312477 | $15.67 |
| KING HO KENNETH KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.361268602 | $13.76 |
| KING HO KENNETH KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0891609718439999 | $0.79 |
| KING HO KENNETH KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.55597280309999 | $12.15 |
| KING HO KENNETH KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.31078450759999 | $3.02 |
| KING HO KENNETH KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016944829362 | $1.86 |
| KING HO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024089276766 | $7.13 |
| KING HO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015719073298 | $0.00 |
| KING HO KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.55726440254 | $0.56 |
| KING HO PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019283236058 | $0.00 |
| KING HO PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017949050328 | $0.02 |
| KING HO PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016092608374 | $0.00 |
| KING HO PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.032201025583 | $0.02 |
| KING HO PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0103087472143 | $0.00 |
| KING HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112065240073 | $0.03 |
| KING HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000154109578939999 | $0.00 |
| KING HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038575364523 | $0.01 |
| KING HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00787003889949999 | $0.01 |
| KING HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058753314214 | $0.00 |
| KING HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000163504609759999 | $0.00 |
| KING HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000020292264738 | $0.00 |
| KING HUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000983845838469999 | $0.00 |
| KING HUNG TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (510.0) | ($510.00) |
| KING HUNG TANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,354.369895) | ($1,354.37) |
| KING HUNG TANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00149858) | ($45.16) |
| KING HUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014995946709863 | $50.06 |
| KING HUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.947965376524 | $12.95 |
| KING HWEE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054157760051 | $16.03 |
| KING HWEE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060249786521 | $11.76 |
| KING HWEE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00814081270849999 | $0.01 |
| KING HWEE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3721874193 | $1.09 |
| KING IAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297204959849999 | $8.80 |
| KING IAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70362705233 | $0.82 |
| KING IAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017364284989 | $33.88 |
| KING IAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.272722812 | $2.59 |
| KING IAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9868969307 | $2.50 |
| KING IAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30865934913 | $3.43 |
| KING IAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089918877993 | $0.79 |
| KING IAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.01697175413 | $0.49 |
| KING IAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027743856039 | $0.17 |
| KING IAN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.239941455639999 | $0.12 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($49,093.92) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 141,615.0 | $141,615.00 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($69.84) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (34.233340555) | ($2,233.73) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32) | ($899.28) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($48,375.80) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($48,382.79) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 1.01022504 | $40,112.68 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $397.07 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 100,039.0 | $100,039.00 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,146.90 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($42,681.40) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.50072503 | $1,047.36 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.23) | ($14,969.64) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.65) | ($49,675.54) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.385) | ($11,636.21) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 7.10262962 | $14,021.17 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | PAXG | 0.67996398 | $1,261.29 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($309.45) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.98) | ($12,433.99) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| KING JOHNNY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00545024488639999 | $188.47 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8874057116808 | $27.14 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.249859685213 | $685.78 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,461.507454028 | $2,461.51 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07562970719 | $5.84 |
| KING JOHNNY SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.042536642693 | $79.08 |
| KING JOSEPH PENSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0246251898 | $0.97 |
| KING JUAN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002267525759 | $68.44 |
| KING KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017077088918 | $0.00 |
| KING KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045781962397 | $0.00 |
| KING KEUNG WU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.076751) | ($2,009.02) |
| KING KEUNG WU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,996.601 | $2,009.02 |
| KING KEUNG WU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | AVAX | (10.89382) | ($175.94) |
| KING KEUNG WU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 175.031 | $175.94 |
| KING KEUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154683884189 | $48.33 |
| KING KEUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.95322659919802 | $8.52 |
| KING KEUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.305456667 | $10.31 |
| KING KEUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4540279779 | $1.45 |
| KING KEUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.104836840709999 | $0.10 |
| KING KEUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.82825815902 | $24.24 |
| KING KEUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039228053078 | $0.89 |
| KING KEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.003739) | ($30,303.01) |
| KING KEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029777056977 | $117.65 |
| KING KEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4940466486571 | $13.34 |
| KING KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.607298314199 | $118.99 |
| KING KONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.0985196736 | $52.70 |
| KING KONG NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.498418543) | ($790.45) |
| KING KONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6656494368 | $0.66 |
| KING KONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00493669515725509 | $11.37 |
| KING KONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.21956864786 | $1.22 |
| KING KONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1337708115 | $0.46 |
| KING LAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000387747202 | $0.00 |
| KING LAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016826225624 | $0.02 |
| KING LAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018076143688 | $0.00 |
| KING LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (102,705.539392) | ($102,705.54) |
| KING LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01691848) | ($487.48) |
| KING LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,500.776179652) | ($2,500.78) |
| KING LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (74.214662) | ($74.21) |
| KING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013691871650289 | $4.75 |
| KING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7048644403 | $18.22 |
| KING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000202262525219999 | $0.00 |
| KING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 614.44943942666 | $614.45 |
| KING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026603801446 | $0.00 |
| KING LAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00160223 | $64.05 |
| KING LAY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0001181 | $4.62 |
| KING LAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00160922 | $62.94 |
| KING LAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00162725 | $64.62 |
| KING LAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00213207 | $61.29 |
| KING LAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00241919 | $72.19 |
| KING LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084400893525 | $24.67 |
| KING LONG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049124324308 | $0.15 |
| KING LONG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110217325053 | $0.00 |
| KING LUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005914192248553 | $0.00 |
| KING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042415100393 | $1.26 |
| KING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5030863403 | $11.50 |
| KING LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000289433261 | $0.00 |
| KING LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13079795421898 | $0.13 |
| KING MAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103810220893 | $0.00 |
| KING MAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081507960581 | $0.01 |
| KING MEI LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | LTC | 4.0 | $248.53 |
| KING MEI LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (4.0) | ($196.68) |
| KING MEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018146861810231 | $0.10 |
| KING NGAI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017901255902 | $0.53 |
| KING NGAI CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3527938807199 | $24.77 |
| KING ONG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005477469274 | $0.00 |
| KING ONG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104938240009 | $0.00 |
| KING ONG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022683479429 | $0.00 |
| KING ONG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000241241873949999 | $0.00 |
| KING ONG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014471888625 | $0.00 |
| KING ONG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00047027092117 | $0.00 |
| KING ONG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000262404832859999 | $0.00 |
| KING ONG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000077884564312 | $0.00 |
| KING PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264049489 | $50.00 |
| KING SAGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017292202785999 | $0.00 |
| KING SAN WAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KING SAN WAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,783.986521) | ($10,783.99) |
| KING SAN WAI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.389306) | ($10.39) |
| KING SAN WAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04541846 | $1,682.44 |
| KING SAN WAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04775 | $1,478.10 |
| KING SAN WAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.29853204 | $606.44 |
| KING SAN WAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 19.99 | $1,105.05 |
| KING SAN WAI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.125775 | $260.62 |
| KING SAN WAI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09698645) | ($2,928.80) |
| KING SAN WAI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4253560023) | ($760.68) |
| KING SAN WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,817.121494) | ($4,817.12) |
| KING SAN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000537198814087 | $16.26 |
| KING SAN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113744024315 | $0.00 |
| KING SAN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001510870742015 | $2.74 |
| KING SAN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.7368118092495 | $24.74 |
| KING SAN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.19165386385 | $58.19 |
| KING SAN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128840202341 | $5.02 |
| KING SANG TERRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137074253164 | $0.41 |
| KING SANG TERRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026002093901 | $0.51 |
| KING SANG TERRY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18822021036 | $0.15 |
| KING SING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.86373490431 | $13.58 |
| KING SRISURI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058777) | ($18.04) |
| KING SRISURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004965236031597 | $0.17 |
| KING STARR MOON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1038959598) | ($300.00) |
| KING STARR MOON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1038959598 | $300.00 |
| KING STARR MOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.68) | ($16.68) |
| KING STARR MOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.68 | $16.68 |
| KING STARR MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| KING STARR MOON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.103895) | ($216.54) |
| KING STARR MOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00995784) | ($300.00) |
| KING STARR MOON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00995784 | $300.00 |
| KING STARR MOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.718982481) | ($26,500.00) |
| KING STARR MOON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.718982481 | $26,500.00 |
| KING STARR MOON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (12.718983) | ($26,464.64) |
| KING STARR MOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (137.292050922) | ($0.02) |
| KING STARR MOON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 137.292050922 | $0.02 |
| KING STARR MOON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00995784) | ($314.19) |
| KING STARR MOON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00995784 | $314.19 |
| KING STARR MOON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.528195395) | ($98.97) |
| KING STARR MOON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.528195395 | $98.97 |
| KING STARR MOON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.0) | ($17.00) |
| KING STARR MOON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.0 | $17.00 |
| KING STARR MOON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| KING STARR MOON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KING STARR MOON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KING STARR MOON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00077838) | ($27,000.00) |
| KING STARR MOON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00077838 | $27,000.00 |
| KING STARR MOON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| KING STARR MOON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| KING STARR MOON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KING STARR MOON | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| KING STARR MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071151540204 | $240.02 |
| KING STARR MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.27892734553 | $100.54 |
| KING STARR MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31906763475 | $685.96 |
| KING STARR MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,530.92637842 | $1,530.93 |
| KING STARR MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 370.0111899 | $293.34 |
| KING STARR MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073583625844 | $0.08 |
| KING STARR MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031623022819 | $0.00 |
| KING STARR MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.84987782351 | $52.88 |
| KING STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165134423749999 | $4.89 |
| KING STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0825602242 | $1.65 |
| KING STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6057485227 | $0.53 |
| KING STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0144203243111 | $0.86 |
| KING STRATFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016902710565 | $0.18 |
| KING SUM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000055984597272 | $0.00 |
| KING SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037786933856 | $0.00 |
| KING SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071943179841 | $0.01 |
| KING SUN LO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($705.81) |
| KING SUN LO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,864.90251628) | ($6,248.34) |
| KING SUN LO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,454.71) |
| KING SUN LO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (266.500091) | ($141.80) |
| KING SUN LO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (7,000.0) | ($3,611.22) |
| KING SUN LO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,296.97) |
| KING SUN LO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,952.79) |
| KING SUN LO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (13.215514) | ($6.84) |
| KING SUN LO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,140.57) |
| KING SUN LO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($5,822.84) |
| KING SUN LO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($6,757.62) |
| KING SUN LO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,000.0) | ($14,617.15) |
| KING SUN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00515066110979999 | $158.80 |
| KING SUN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7166486539999 | $27.65 |
| KING SUN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33013175939 | $674.61 |
| KING SUN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 913.950333662299 | $887.75 |
| KING SUN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.452998300277 | $61.35 |
| KING TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.846853644896 | $129.67 |
| KING TAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35633746046399 | $1.32 |
| KING TAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.494962002 | $110.49 |
| KING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283960167 | $50.00 |
| KING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.853861903 | $25.85 |
| KING TAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 10,231.0 | $8,000.22 |
| KING TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (259.458069313) | ($259.46) |
| KING TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 259.458069313 | $259.46 |
| KING TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.76) | ($5.76) |
| KING TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 12,200.0 | $5,206.46 |
| KING TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 10,000.0 | $4,413.77 |
| KING TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 5,289.05 | $2,356.85 |
| KING TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (224.662182048) | ($98.82) |
| KING TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 224.662182048 | $98.82 |
| KING TAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (33,201.160581108) | ($16,248.98) |
| KING TAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.76) | ($5.76) |
| KING TAN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.76) | ($5.76) |
| KING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010173635671 | $30.11 |
| KING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044625194832 | $88.67 |
| KING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.63807128570039 | $1.64 |
| KING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8386215969326 | $0.68 |
| KING TAT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.56505970748799 | $7.58 |
| KING TECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006889487426359 | $0.00 |
| KING TIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0376740221907435 | $0.04 |
| KING TING SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150797296479999 | $0.02 |
| KING TING SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.708254877 | $47.71 |
| KING TING SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.727506839 | $17.73 |
| KING TO LUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,665.557324) | ($26,665.56) |
| KING TO LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008535767598 | $0.22 |
| KING TO LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1368142449726 | $30.85 |
| KING TO LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 140.249236518 | $140.25 |
| KING TUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026276514945 | $0.08 |
| KING TUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0319585983104687 | $0.04 |
| KING TUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005846591375 | $0.00 |
| KING WAH CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.002578223 | $5.28 |
| KING WAH CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2226663102) | ($347.01) |
| KING WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042789784806 | $1.27 |
| KING WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022014518227693 | $5.05 |
| KING WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0095956778242 | $0.01 |
| KING WAI KENNETH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000146294586 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KING WAI KENNETH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000200262781695406 | $0.00 |
| KING WAI KENNETH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022198599258 | $0.00 |
| KING WAI KENNETH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000797712438969999 | $0.00 |
| KING WING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36301803123343 | $2.32 |
| KING WO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110303540734 | $0.22 |
| KING WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.664492216) | ($3,882.94) |
| KING WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.664492216 | $3,882.94 |
| KING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083696775792 | $24.77 |
| KING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025183976140093 | $58.06 |
| KING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.884831547 | $11.01 |
| KING WONG NORMAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022345925836 | $67.40 |
| KING WONG NORMAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2886424389457 | $0.26 |
| KING WONG NORMAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028764310746 | $56.17 |
| KING YAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015329332721 | $0.00 |
| KING YAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74057938608 | $0.86 |
| KING YAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.639593171 | $44.64 |
| KING YAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0902995186349999 | $28.74 |
| KING YAN WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (11,898.548718) | ($11,898.55) |
| KING YAN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0327 | $979.79 |
| KING YAN WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,640.513588) | ($1,640.51) |
| KING YAN WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.661451) | ($1.66) |
| KING YAN WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (17.90801) | ($17.91) |
| KING YAN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.03548729) | ($1,007.29) |
| KING YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192378856573239 | $5.77 |
| KING YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.6056850752203 | $33.61 |
| KING YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.4418234556472 | $12.44 |
| KING YAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019611034691 | $0.58 |
| KING YAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142268202404 | $27.76 |
| KING YAT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153668223604 | $4.55 |
| KING YEE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002364952383 | $57.32 |
| KING YEE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056924317287 | $0.01 |
| KING YEE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000063726769974 | $0.00 |
| KING YEE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 104.016299571 | $104.02 |
| KING YEUNG CHEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KING YEUNG CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,279.421719761) | ($1,395.05) |
| KING YEUNG CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (14.0) | ($37.61) |
| KING YEUNG CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (1.20966826) | ($75.31) |
| KING YEUNG CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0090461) | ($274.96) |
| KING YEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049883829142 | $0.00 |
| KING YEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018972959675 | $0.00 |
| KING YEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62175977719999 | $3.62 |
| KING YEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016187280461 | $0.00 |
| KING YEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00020216124525 | $0.06 |
| KING YEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009095980039473 | $3.08 |
| KING YEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.41673906346175 | $8.75 |
| KING YEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.831728633951 | $24.84 |
| KING YEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035531068246289 | $0.30 |
| KING YIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036375901159 | $0.00 |
| KING YIN LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (221.894362) | ($18,094.28) |
| KING YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2074219480972 | $16.08 |
| KING YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001903138113 | $5.63 |
| KING YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151863196769999 | $0.02 |
| KING YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023049814148 | $4.50 |
| KING YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26929621749 | $0.21 |
| KING YU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61651856089999 | $5.01 |
| KING YUI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136985782125 | $0.00 |
| KING YUI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138924305189999 | $0.16 |
| KING YUI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.446661971 | $38.45 |
| KINGA CELARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025229993795 | $7.47 |
| KINGA CELARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108615948951 | $0.13 |
| KINGA CELARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042029956982 | $8.20 |
| KINGA CELARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4466949357 | $12.45 |
| KINGA CELARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.016346417 | $22.02 |
| KINGA CSISZÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036407957089 | $0.00 |
| KINGA CSISZÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3566037885031 | $0.42 |
| KINGA CSISZÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059118496085 | $0.01 |
| KINGA CSISZÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036054904009 | $0.32 |
| KINGA CSISZÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000205104642269999 | $0.00 |
| KINGA CSISZÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67842847903 | $2.32 |
| KINGA CSISZÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000069235326938 | $0.00 |
| KINGA CSISZÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00497810658919999 | $0.55 |
| KINGA CSISZÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025462266164 | $0.16 |
| KINGA CSISZÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00110325571604 | $0.08 |
| KINGA CSISZÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15913970134 | $0.08 |
| KINGA DÉNES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00013666 | $0.03 |
| KINGA DÉNES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00126657 | $0.09 |
| KINGA DÉNES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00033879 | $0.07 |
| KINGA DÉNES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00106048 | $0.07 |
| KINGA DÉNES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00031244 | $0.06 |
| KINGA DÉNES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00019287 | $0.03 |
| KINGA DÉNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016549789491 | $0.00 |
| KINGA DÉNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253287317640016 | $0.30 |
| KINGA DÉNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005097303928 | $0.06 |
| KINGA EWELINA WOZNIAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DASH | 7.11538234 | $408.36 |
| KINGA EWELINA WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002346009471 | |
| KINGA EWELINA WOZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009524620424 | $0.43 |
| KINGA FIJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044618082402 | $1.13 |
| KINGA FIJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.614027481326 | $1.06 |
| KINGA GLAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.82751168789 | $12.09 |
| KINGA GLAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086950113921 | $0.00 |
| KINGA GOŹDZIK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (221.129013) | ($177.46) |
| KINGA GOŹDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4639078632696 | $0.45 |
| KINGA GOŹDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63371851224825 | $0.56 |
| KINGA IWONA ROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000474515 | $0.00 |
| KINGA KAPAŁKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,695.646367) | ($11,695.65) |
| KINGA KAPAŁKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KINGA KAPAŁKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.0872842680599 | $93.09 |
| KINGA KAPUSCINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4211885095042 | $0.41 |
| KINGA KAPUSCINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0180513354719999 | $5.74 |
| KINGA KORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035955876862 | $10.64 |
| KINGA KORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040903112229 | $0.00 |
| KINGA MACIEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029516819237 | $0.87 |
| KINGA MACIEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145365750569999 | $0.02 |
| KINGA MADEJ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| KINGA MADEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172306844 | $50.00 |
| KINGA MADEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02738474412 | $0.03 |
| KINGA MONOSTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020582385185 | $0.01 |
| KINGA MONOSTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021844918865 | $0.00 |
| KINGA MONOSTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00140572575099999 | $0.00 |
| KINGA MONOSTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025749221341 | $0.01 |
| KINGA MONOSTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000012852952184 | $0.00 |
| KINGA ORACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009611218394 | $0.19 |
| KINGA ORACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052442419363 | $0.00 |
| KINGA PLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054249622073 | $0.00 |
| KINGA PLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005139495328 | $0.01 |
| KINGA POLUBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0573735924601014 | $0.07 |
| KINGA SZTORC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | KNC | (400.0) | ($1,932.00) |
| KINGA SZTORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.301075871747 | $1.29 |
| KINGA SZTORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 188.18335691 | $149.19 |
| KINGA SZTORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27904836067 | $30.64 |
| KINGA SZTORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000053317712716 | $0.00 |
| KINGA SZTORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.132534833776 | $0.52 |
| KINGA TÜNDE KRUPPA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05352662) | ($1,473.69) |
| KINGA TÜNDE KRUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005730109010466 | $19.06 |
| KINGA WOJDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.6720448583 | $6.67 |
| KING-HENG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046247102765 | $1.43 |
| KINGLEY MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010590063705 | $0.00 |
| KINGLEY MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051858047541 | $0.01 |
| KINGMANUS ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018012635431 | $0.02 |
| KINGS ALVIDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29311099146 | $0.29 |
| KINGSFORD LOMUTOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.3804103904 | $174.78 |
| KINGSFORD LOMUTOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.47588382919999 | $16.40 |
| KINGSHUK DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019641930344335 | $0.00 |
| KINGSLEY ACKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82289850541 | $1.93 |
| KINGSLEY ACKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000002076362737 | $0.00 |
| KINGSLEY AKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86926588206274 | $6.02 |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.356264537) | ($0.74) |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.067703865) | ($0.14) |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (23.7331) | ($37.51) |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (240.817171651) | ($250.00) |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 244.972038053 | $254.31 |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (4.154866402) | ($4.31) |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003440028831) | ($1.05) |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001077282054) | ($2.00) |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001942339543) | ($36.06) |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06463692324) | ($1,200.00) |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07979549971 | $1,481.42 |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110248859970999 | $2.88 |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13313282381873 | $0.26 |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139233513956999 | $2.72 |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.428501267579999 | $4.76 |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014747441382 | $1.08 |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2100856032 | $7.55 |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6001448849 | $0.76 |
| KINGSLEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0069293898611 | $0.76 |
| KINGSLEY ASHIBUOGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4439390024375 | $17.09 |
| KINGSLEY ASHIBUOGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20145240703 | $14.08 |
| KINGSLEY AYODEJI PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013788709355 | $0.00 |
| KINGSLEY BENWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54215656486 | $0.63 |
| KINGSLEY BOUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039521573794 | $1.17 |
| KINGSLEY BOUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076129249023 | $14.85 |
| KINGSLEY BOUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.315995896 | $8.97 |
| KINGSLEY BOUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048503324627 | $0.43 |
| KINGSLEY BOUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015720436557 | $0.02 |
| KINGSLEY BOUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024080632173 | $2.64 |
| KINGSLEY BOUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06928350324 | $3.94 |
| KINGSLEY BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019257405131 | $0.01 |
| KINGSLEY BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068137626097 | $0.01 |
| KINGSLEY BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025491892721 | $0.03 |
| KINGSLEY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003427642324 | $10.15 |
| KINGSLEY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049455978762 | $9.65 |
| KINGSLEY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.38073217569 | $0.04 |
| KINGSLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018302974492 | $35.71 |
| KINGSLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5370953757 | $3.91 |
| KINGSLEY EKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003889879818 | $11.52 |
| KINGSLEY EZIHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04291530966501 | $2.21 |
| KINGSLEY LYEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044149364722 | $135.74 |
| KINGSLEY LYEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.89729384632 | $35.74 |
| KINGSLEY N OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8087483715748 | $0.81 |
| KINGSLEY NEBO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.07748518 | $157.08 |
| KINGSLEY NEBO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07350894119) | ($149.16) |
| KINGSLEY NEBO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.003976238812) | ($8.13) |
| KINGSLEY NEBO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008467441066) | ($14.96) |
| KINGSLEY NEBO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.132010838) | ($2,000.00) |
| KINGSLEY NEBO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.364163649 | $2,410.16 |
| KINGSLEY NEBO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03421434836) | ($60.45) |
| KINGSLEY NEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87742468045079 | $2.05 |
| KINGSLEY NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.12730507 | $14.10 |
| KINGSLEY NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.051237 | $5.55 |
| KINGSLEY NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.0254163 | $2.84 |
| KINGSLEY NGUYEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00534788 | $211.49 |
| KINGSLEY NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00602856 | $231.46 |
| KINGSLEY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033115386598 | $9.51 |
| KINGSLEY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106407384135999 | $0.78 |
| KINGSLEY OBAMWONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075833075637 | $2.19 |
| KINGSLEY OBAMWONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147209836986 | $0.27 |
| KINGSLEY OGBONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017943237017 | $0.53 |
| KINGSLEY OGBONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034842101475 | $6.80 |
| KINGSLEY OJEIKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022510650537 | $0.00 |
| KINGSLEY OJEIKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14747175468 | $0.17 |
| KINGSLEY OJEIKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000825128961159999 | $0.00 |
| KINGSLEY OLUDU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.217365729) | ($15.86) |
| KINGSLEY OLUDU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.217365729 | $15.86 |
| KINGSLEY OLUDU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (0.2173) | ($15.86) |
| KINGSLEY OLUDU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0005136 | $15.86 |
| KINGSLEY OLUDU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0975514214) | ($217.01) |
| KINGSLEY OLUDU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0975514214 | $217.01 |
| KINGSLEY OLUDU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.097548) | ($217.00) |
| KINGSLEY OLUDU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0071216 | $217.00 |
| KINGSLEY OLUDU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01252560346) | ($380.87) |
| KINGSLEY OLUDU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01252560346 | $380.87 |
| KINGSLEY OLUDU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0201608) | ($571.62) |
| KINGSLEY OLUDU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 1.29901996 | $84.06 |
| KINGSLEY OLUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000657710519044 | $2.46 |
| KINGSLEY OLUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048833271954357 | $1.35 |
| KINGSLEY OLUDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000347928527897649 | $0.03 |
| KINGSLEY ONOKALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017847147961 | $53.31 |
| KINGSLEY ONOKALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058875202582 | $117.86 |
| KINGSLEY ONOKALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16300278147 | $1.81 |
| KINGSLEY ONOKALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56686637801 | $5.00 |
| KINGSLEY ONOKALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.120790179331 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KINGSLEY ONOKALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0111435815807999 | $0.02 |
| KINGSLEY ONOKALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.73634195359 | $0.74 |
| KINGSLEY SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 515.9029 | $1,087.26 |
| KINGSLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278621020915 | $89.43 |
| KINGSLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.67477351126618 | $7.85 |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (24.819) | ($50.88) |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0012921 | $50.88 |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (25.341) | ($52.18) |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0013525 | $52.18 |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (16.687) | ($35.00) |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0009005 | $35.00 |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (17.029) | ($32.28) |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0009613 | $32.28 |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (26.773) | ($22.47) |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0007342 | $22.47 |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (31.573) | ($24.61) |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0008102 | $24.61 |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (41.0) | ($27.10) |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0008764 | $27.10 |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (21.102) | ($16.37) |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005165 | $16.37 |
| KINGSLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 365.0474323883 | $380.79 |
| KINGSLEY UCHEOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6317920899626 | $0.64 |
| KINGSLEY UDOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063139429001 | $1.60 |
| KINGSLEY UDOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.865447341416 | $1.49 |
| KINGSLEY UKONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021101092328 | $0.62 |
| KINGSLEY VENTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0675230966093 | $1.03 |
| KINGSLEY YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00062596 | $25.03 |
| KINGSLEY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000899808212799 | $0.26 |
| KINGSLY EGBO EGBO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.002361012943 | $4.89 |
| KINGSLY EGBO EGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038746368961763 | $0.03 |
| KINGSLY EGBO EGBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000173074662 | $0.00 |
| KINGSLY TARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135211831901 | $0.40 |
| KINGSLY TARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01390954616 | $1.05 |
| KINGSTON MACKINLEY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021051607152 | $0.04 |
| KINGSTON MUCHEMWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002805567321 | $0.00 |
| KINGSTON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0748987955199999 | $0.09 |
| KING-YI CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.014635 | $436.58 |
| KING-YI CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.028357 | $50.97 |
| KING-YI CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.006217068 | $11.28 |
| KING-YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254836333398 | $1.88 |
| KING-YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000180711565834 | $0.22 |
| KINHEI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026736228859999 | $0.00 |
| KINHEI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104767071415999 | $0.00 |
| KINHEI IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001445840986 | $0.00 |
| KIN-HO LAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002) | ($8.14) |
| KIN-HO LAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002 | $8.14 |
| KIN-HO LAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000188) | ($0.08) |
| KIN-HO LAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000188 | $0.08 |
| KIN-HO LAM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000201) | ($8.09) |
| KIN-HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000223417545771 | $0.01 |
| KINJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00846811564552 | $261.56 |
| KINJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00593154444496 | $11.57 |
| KINJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000320650466869 | $0.00 |
| KINJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6017023712 | $1.27 |
| KINJAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.5509791023 | $39.20 |
| KINJAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002481659725 | $0.00 |
| KINLEY TSHERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097858381217 | $0.10 |
| KINLOCH MAGOWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | COMP | (6.8514178663) | ($879.99) |
| KINLOCH MAGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002267087144 | $68.42 |
| KINLOCH MAGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.669591744789999 | $0.78 |
| KINLOCH MAGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123448491629999 | $250.15 |
| KINLOCH MAGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.78534295 | $103.68 |
| KINLOCH MAGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2910495203 | $0.29 |
| KINLOCH MAGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4609621454 | $11.82 |
| KINLOCH MAGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.120553405561 | $13.24 |
| KINLOCH MAGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057415238249888 | $0.79 |
| KINLOCH MAGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.0465189051 | $4.84 |
| KINLOCH MAGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.259194111559999 | $0.26 |
| KINMAN TAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1446407854 | $450.71 |
| KINMAN TAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00101928 | $40.96 |
| KINMAN TAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00100686 | $40.50 |
| KINMAN TAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00101413 | $40.75 |
| KINMAN TAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00101335 | $41.21 |
| KINMAN TAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00102349 | $42.23 |
| KINMAN TAM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005077) | ($205.49) |
| KINMAN TAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1741314016) | ($5,131.48) |
| KINMAN TAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1741314016 | $5,131.48 |
| KINMAN TAM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068) | ($20.11) |
| KINMAN TAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17345151) | ($5,137.24) |
| KINMAN TAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.838552959) | ($3,490.08) |
| KINMAN TAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.838552959 | $3,490.08 |
| KINMAN TAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008182185221) | ($2.51) |
| KINMAN TAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008182185221 | $2.51 |
| KINMAN TAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.838552959) | ($3,567.83) |
| KINMAN TAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008182) | ($2.59) |
| KINMAN TAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00095622131) | ($1.60) |
| KINMAN TAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00095622131 | $1.60 |
| KINMAN TAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00095622131) | ($1.60) |
| KINMAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103056776309664 | $36.79 |
| KINMAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145456912171039 | $35.47 |
| KINN JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000102065128 | $0.00 |
| KINN JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166930003219999 | $0.19 |
| KINN JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00395059673339999 | $0.00 |
| KINN JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001769989866 | $0.00 |
| KINN JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000048387980506 | $0.00 |
| KINN JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000017390269 | $0.00 |
| KINN JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000029379358291 | $0.00 |
| KINNEAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014385525056 | $0.43 |
| KINNEAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1199630415 | $1.33 |
| KINNERA BEZAWADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (509.490509) | ($509.49) |
| KINNEY BUSINESS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00162329 | $65.15 |
| KINNEY BUSINESS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00178846 | $71.85 |
| KINNEY BUSINESS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.133) | ($4,241.60) |
| KINNEY BUSINESS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.133 | $4,241.60 |
| KINNEY BUSINESS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.134788) | ($4,302.16) |
| KINNEY BUSINESS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,621.59) |
| KINNEY BUSINESS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,621.59 |
| KINNEY BUSINESS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,628.75) |
| KINNEY BUSINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043963304352 | $142.22 |
| KINNEY BUSINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045068014929 | $89.37 |
| KINNEY BUSINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.373421136 | $11.39 |
| KINNEY BUSINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8467893709 | $2.42 |
| KINNEY BUSINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0415545216599999 | $0.37 |
| KINNEY BUSINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.74259397669999 | $0.99 |
| KINNEY BUSINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080176012121 | $0.03 |
| KINNEY BUSINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22576434333 | $8.93 |
| KINNEY BUSINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.111998892293 | $12.30 |
| KINNEY BUSINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0061979541998 | $0.04 |
| KINNEY BUSINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.16924941529999 | $0.25 |
| KINNEY BUSINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.248604858029999 | $0.02 |
| KINNON HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000795844436735 | $0.00 |
| KINNON HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0685785989 | $0.99 |
| KINO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028524267767 | $86.77 |
| KINO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030746730286 | $60.23 |
| KINO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3950235179999 | $10.62 |
| KINO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22674636615 | $0.77 |
| KINO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012711817891 | $0.50 |
| KINO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020731274689 | $0.23 |
| KINO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00113059487468 | $0.09 |
| KINO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24580920286 | $0.38 |
| KINO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.693150244259999 | $0.33 |
| KINO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.049609419854 | $0.06 |
| KINO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000782502841829999 | $0.05 |
| KINSEY KINDT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | TCAD | (500.0) | ($394.75) |
| KINSEY KINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015272956305 | $0.02 |
| KINSEY KINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0456136545529999 | $0.05 |
| KINSEY KINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 88.190493397 | $68.97 |
| KINSEY OLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001139770673 | $0.00 |
| KINSEY VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111459665357 | $0.00 |
| KINSEY VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032367472452 | $0.00 |
| KINSEY VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024678883656 | $0.00 |
| KINSEY VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016712848645 | $0.00 |
| KINSEY VANDELINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000069951417242 | $0.00 |
| KINSHUK AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036885815764 | $7.20 |
| KINSHUK AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08059255735 | $0.68 |
| KINSHUK AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33417787027 | $3.71 |
| KINSHUK AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086666082661 | $0.77 |
| KINSHUK CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164359488749999 | $0.49 |
| KINSHUK CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7994654193 | $2.77 |
| KINSLEY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147847838743999 | $43.76 |
| KINSLEY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| KINSLEY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037782649585 | $74.65 |
| KINSLEY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000006080096539 | $0.00 |
| KINSLEY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2634685496 | $0.04 |
| KINSLEY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0154196385279999 | $1.13 |
| KINSLEY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07940087272 | $0.08 |
| KINSLEY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4758521944 | $0.06 |
| KINSLEY KEARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.68634775063 | $0.37 |
| KINSLY FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029338017118 | $0.09 |
| KINSLY FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078704903279 | $0.01 |
| KINSLY FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054660212566 | $0.01 |
| KINSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.91868272889 | $40.61 |
| KINTE SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005682553496 | $0.00 |
| KINTE SEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000232148175009999 | $0.00 |
| KINTZ SACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139347594359859 | $0.00 |
| KINUBO LLC | COASTAL HWY, LEWES, DELAWARE 19958 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00763990857629999 | $236.81 |
| KINUBO LLC | COASTAL HWY, LEWES, DELAWARE 19958 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.610381774 | $450.61 |
| KINUBO LLC | COASTAL HWY, LEWES, DELAWARE 19958 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014687751887 | $0.01 |
| KINUBO LLC | COASTAL HWY, LEWES, DELAWARE 19958 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 183.425461521 | $183.43 |
| KINYANJUI NJUGUNA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010203) | ($3.00) |
| KINYANJUI NJUGUNA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01105335) | ($330.32) |
| KINYANJUI NJUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33869368301869 | $3.19 |
| KINZELL VANGAUX DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030381124097 | $0.90 |
| KIOK KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (15,000.0) | ($9,740.31) |
| KIOK KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XRP | 15,000.0 | $9,740.31 |
| KIOK KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $3,655.78 |
| KIOK KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13) | ($3,812.51) |
| KIOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019735388173 | $592.46 |
| KIOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119308371943 | $241.66 |
| KIOK SIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012465101386 | $0.00 |
| KIOK SIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017707765867 | $0.02 |
| KIOMARS KIANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00335279505939339 | $0.00 |
| KIOMARS KIANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0132970747 | $0.01 |
| KIOMARS KIANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005909685553 | $0.01 |
| KIOMARS KIANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81820096083 | $2.80 |
| KIOMARS KIANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0149439380179 | $1.64 |
| KIOMARS KIANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000008208401 | $0.00 |
| KIOMARS KIANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036735818622 | $0.28 |
| KIOMARS KIANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32208091546 | $0.17 |
| KIOMARS KIANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000037149817016 | $0.00 |
| KIOMARS KIANIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.59418581984 | $1.09 |
| KION COOK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3395521833) | ($1,003.99) |
| KION COOK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3395521833 | $1,003.99 |
| KION COOK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3395521833) | ($991.95) |
| KION COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (10.577333078) | ($239.88) |
| KION COOK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETC | 10.577333078 | $239.88 |
| KION COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018128473624 | $0.54 |
| KION COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007872958634809 | $2.36 |
| KION COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0814892442 | $3.24 |
| KION COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63541356805 | $7.06 |
| KION COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029986519059 | $1.79 |
| KION COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029349112703 | $1.16 |
| KION COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034465634263727 | $0.97 |
| KION ZOLFAGHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132120068605 | $0.00 |
| KION ZOLFAGHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100855442699 | $0.01 |
| KION ZOLFAGHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059997434782 | $0.01 |
| KION ZOLFAGHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000460858866459999 | $0.00 |
| KIONA AITAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000664165992129999 | $0.00 |
| KIONA MARIE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029802619470623 | $0.00 |
| KIONG QI HOU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 0.947215 | $0.38 |
| KIONG QI HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095439617098139 | $0.00 |
| KIONG TEO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 10.715 | $31,563.60 |
| KIONG TEO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KIONG TEO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KIONG TEO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KIONG TEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (86.361302) | ($86.36) |
| KIONG TEO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| KIONG TEO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 14,975.0 | $14,975.00 |
| KIONG TEO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.4294 | $13,063.63 |
| KIONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008482097729 | $295.86 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,122.22728990231 | $790.67 |
| KIONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71000576988 | $1,529.59 |
| KIONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.8309866890217 | $62.83 |
| KIONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.040239764 | $43.95 |
| KIONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.965618010199999 | $0.87 |
| KIONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018328671858 | $0.00 |
| KIONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000007487844 | $0.00 |
| KIONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.25143473 | $15.57 |
| KIONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011398059088 | $4.69 |
| KIONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000007313974 | $0.00 |
| KIONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016304853608 | $0.02 |
| KIONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000009101744 | $0.00 |
| KIONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1908535897 | $0.39 |
| KIONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.006928818751 | $1.04 |
| KIONG TU SIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.04018069 | $1,219.82 |
| KIONG TU SIANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,454.03 |
| KIONG TU SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000766672916978719 | $18.97 |
| KIONG TU SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0191306416749999 | $0.02 |
| KIONG TU SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7431748873 | $8.00 |
| KIONG TU SIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00185066167199999 | $0.00 |
| KIONIE MAJCEN-DARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.93208396541 | $8.65 |
| KIOUDJ CILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13160393224 | $0.06 |
| KIP CANYON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023398403) | ($30,530.58) |
| KIP CANYON | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.023398403 | $30,530.58 |
| KIP CANYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460599966550189 | $166.55 |
| KIP CANYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062078816673 | $124.42 |
| KIP CANYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064885904558 | $0.06 |
| KIP CANYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14058175231 | $10.29 |
| KIP DOYLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | CEL | 2,257.0419 | $4,834.49 |
| KIP DOYLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (79.628985507) | ($164.83) |
| KIP DOYLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (250.339130435) | ($518.20) |
| KIP DOYLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (511.684216641) | ($1,036.40) |
| KIP DOYLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 59.127408017 | $161,484.64 |
| KIP DOYLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (257.923152709) | ($523.58) |
| KIP DOYLE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 1.211443482 | $44,031.12 |
| KIP DOYLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,036.42942 | $1,036.43 |
| KIP DOYLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.33016013 | $3,588.75 |
| KIP DOYLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.05252588 | $4,904.31 |
| KIP DOYLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 14.489105592 | $951.64 |
| KIP DOYLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 11.10454137 | $491.71 |
| KIP DOYLE | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00522034 | $106.94 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019428456538 | $570.18 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 461.557937860177 | $384.59 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.398086774924999 | $629.51 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.6249883769999 | $56.62 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0932537819 | $1.69 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8310975869 | $21.41 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.066484833 | $10.07 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000376340621639999 | $0.00 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018747527808 | $0.00 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.788437447 | $3.82 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032463860899 | $4.84 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000016732484242 | $0.00 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018509256802 | $0.00 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000059296530191 | $0.00 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01358960767 | $1.57 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00034298271167 | $0.00 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.97543250439999 | $2.50 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035477210248 | $3.39 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.8864339118 | $3.55 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000025958364639 | $0.00 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0068488053359999 | $0.96 |
| KIP DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.28199206337 | $1.07 |
| KIP GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058443742643 | $0.02 |
| KIP GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000421072054019999 | $0.08 |
| KIP GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000602553351749999 | $0.01 |
| KIP GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.390519674 | $4.39 |
| KIP JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0115639636 | $9.01 |
| KIP KRAWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003043360327899 | $0.00 |
| KIP KRAWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020254571687 | $0.00 |
| KIP NEUHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.505020448 | $77.30 |
| KIP NEUHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.387556412789999 | $0.24 |
| KIP NEUHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.51476437969999 | $16.83 |
| KIP NEUHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0616490882939999 | $0.54 |
| KIP NEUHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00049597212799 | $0.04 |
| KIP NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148655797799999 | $0.00 |
| KIP NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050427204328 | $0.00 |
| KIP ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00393107791159999 | $7.67 |
| KIP STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019506920436 | $0.00 |
| KIP STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038311303112 | $0.00 |
| KIP STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021090698707 | $0.00 |
| KIP STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003006722779 | $0.00 |
| KIP STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119455866979 | $0.00 |
| KIP STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000151757625009999 | $0.00 |
| KIP STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00399942725629999 | $0.00 |
| KIP STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000007551520403 | $0.00 |
| KIP YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049393447134 | $0.00 |
| KIP YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036820072915 | $0.00 |
| KIP YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004912195881 | $0.00 |
| KIP YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1070963496 | $0.09 |
| KIPA PIATKOFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (85.11513078) | ($180.44) |
| KIPA PIATKOFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 85.11513078 | $180.44 |
| KIPA PIATKOFF | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (53.955053829) | ($117.13) |
| KIPA PIATKOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 11.531033217 | $19,998.56 |
| KIPA PIATKOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06899513217) | ($119.66) |
| KIPA PIATKOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.2254898844) | ($16,000.00) |
| KIPA PIATKOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2788345493) | ($483.59) |
| KIPA PIATKOFF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.957723672) | ($3,465.96) |
| KIPA PIATKOFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.957723672 | $3,465.96 |
| KIPA PIATKOFF | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.957723672) | ($3,548.93) |
| KIPA PIATKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043393201647 | $1.28 |
| KIPA PIATKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315233734349179 | $0.66 |
| KIPA PIATKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000399353696434229 | $0.07 |
| KIPA PIATKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128890112758 | $0.01 |
| KIPA PIATKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.398441576 | $56.76 |
| KIPA PIATKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023091856858 | $0.00 |
| KIPA PIATKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.23745053406 | $48.96 |
| KIPCHOGE SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.086693763) | ($177,570.38) |
| KIPCHOGE SPENCER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.086693763 | $177,570.38 |
| KIPCHOGE SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (302.623963472) | ($637,509.02) |
| KIPCHOGE SPENCER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 302.623963472 | $637,509.02 |
| KIPCHOGE SPENCER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (12,254.348035579) | ($4,482.31) |
| KIPCHOGE SPENCER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 12,254.348035579 | $4,482.31 |
| KIPCHOGE SPENCER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BAT | (12,254.348035) | ($4,858.54) |
| KIPCHOGE SPENCER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (6.086693) | ($179,266.50) |
| KIPCHOGE SPENCER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (302.623963) | ($613,286.53) |
| KIPCHOGE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109646420630549 | $415.72 |
| KIPCHOGE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0035381264032 | $2,799.43 |
| KIPCHOGE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.3253563670242 | $7.24 |
| KIPP CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119523751888 | $3.54 |
| KIPP DIFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010943800318З | $0.00 |
| KIPP DIFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034282269412 | $0.00 |
| KIPP DIFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000085908824714 | $0.00 |
| KIPP VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019570878958 | $0.58 |
| KIPP VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014490124004 | $28.26 |
| KIPP VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.220695587 | $18.98 |
| KIPP VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065701103481 | $4.81 |
| KIPP VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123175008536 | $7.36 |
| KIPP WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.014347847 | $27.76 |
| KIPP WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8932060028 | $113.20 |
| KIPP WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112249930251999 | $4.44 |
| KIPRAS GAJAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037549271082 | $0.00 |
| KIPRAS GAJAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126035710869 | $0.15 |
| KIPRAS GAJAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000010194797887 | $0.00 |
| KIPRAS GAJAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.5603869007 | $1.56 |
| KIPRAS NAUGZEMYS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036555) | ($1,409.51) |
| KIPRAS NAUGZEMYS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($389.55) |
| KIPRAS NAUGZEMYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09081038) | ($2,638.84) |
| KIPRAS NAUGZEMYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.114973914) | ($302.21) |
| KIPRAS NAUGZEMYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010680090849606 | $36.51 |
| KIPRAS NAUGZEMYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000707710572109999 | $0.14 |
| KIPRAS NAUGZEMYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000608366324139999 | $0.00 |
| KIPRAS NAUGZEMYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013687612918 | $0.00 |
| KIPRAS NAUGZEMYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010345455289722 | $3.63 |
| KIPTON CAWTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146589158984 | $42.68 |
| KIPTON CAWTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216827172259999 | $42.31 |
| KIPTON CAWTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.5371776269999 | $92.54 |
| KIPTON CAWTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2259446028 | $1.40 |
| KIPTON CAWTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032122602523 | $0.28 |
| KIPTON CAWTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23592602866 | $9.33 |
| KIPTON CAWTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0175781438316 | $0.94 |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 1.2 | $36,186.45 |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005471967613) | ($166.82) |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.194528032) | ($34,944.39) |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.194528032 | $34,944.39 |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.826 | $24,997.92 |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.011227178) | ($333.64) |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005466233724) | ($166.66) |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005492391806) | ($166.76) |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.824 | $25,074.34 |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005533751702) | ($166.66) |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.488092911 | $67,074.39 |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.860184323) | ($55,000.00) |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.08602026192) | ($1,654.13) |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007157741276) | ($137.64) |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004055307033) | ($83.41) |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008709567106) | ($166.82) |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003819323494) | ($83.33) |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003866808886) | ($83.38) |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003913676498) | ($83.33) |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013264257062 | $376.71 |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32344419621 | $661.38 |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 950.206902955999 | $753.30 |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000055734964695 | $0.00 |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033603936369 | $0.00 |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 35.6180634329999 | $2,129.61 |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024334833489 | $0.00 |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022581945037 | $0.02 |
| KIPTON FORD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000025418355902 | $0.00 |
| KIRA ANTIFAVE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.84 |
| KIRA ANTIFAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3468504499593 | $5.55 |
| KIRA BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1232722447 | $2.12 |
| KIRA BUSS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0878525 | $187.78 |
| KIRA BUSS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.2222840806 | $398.83 |
| KIRA BUSS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.8785017146 | $1,590.72 |
| KIRA BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000946403936 | $2.80 |
| KIRA BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018382668216 | $0.00 |
| KIRA BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011016483049 | $17.07 |
| KIRA BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020023662383 | $1.14 |
| KIRA DAVIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| KIRA DAVIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| KIRA DAVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,114.238977867) | ($1,114.24) |
| KIRA DAVIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,114.238977867 | $1,114.24 |
| KIRA DAVIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,124.23) | ($1,124.23) |
| KIRA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379228088459999 | $11.22 |
| KIRA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057991602887 | $11.32 |
| KIRA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.022647884243 | $11.02 |
| KIRA ELISABETH PLANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022759259265 | $7.06 |
| KIRA FINNEGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05763605572) | ($157.91) |
| KIRA FINNEGAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05763605572 | $157.91 |
| KIRA FINNEGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03780025502) | ($1,178.76) |
| KIRA FINNEGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03780025502 | $1,178.76 |
| KIRA FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226701787214889 | $8.29 |
| KIRA FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023565015854613 | $0.69 |
| KIRA FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35589132317 | $0.36 |
| KIRA HIBBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| KIRA HIBBERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| KIRA HIBBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| KIRA HIBBERT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| KIRA HIBBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (84.35) | ($84.35) |
| KIRA HIBBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,678.830758909) | ($1,678.83) |
| KIRA HIBBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,678.830758909 | $1,678.83 |
| KIRA HIBBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (7,994.48) | ($7,994.48) |
| KIRA HIBBERT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.2561432 | $7,994.48 |
| KIRA HIBBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.101076) | ($2,899.97) |
| KIRA HIBBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,875.168 | $2,899.97 |
| KIRA HIBBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,804.0) | ($2,804.00) |
| KIRA HIBBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.459189983 | $4,787.99 |
| KIRA HIBBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KIRA HIBBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.155067) | ($4,820.72) |
| KIRA HIBBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 4,848.194 | $4,820.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIRA HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366640182769999 | $112.28 |
| KIRA HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020947947391445 | $31.34 |
| KIRA HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.2931818786179 | $48.29 |
| KIRA HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70549314006 | $0.44 |
| KIRA HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088840142378 | $0.99 |
| KIRA HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044030045147 | $3.22 |
| KIRA HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16755280282 | $0.57 |
| KIRA HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018237361638 | $1.09 |
| KIRA HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112730681753999 | $1.24 |
| KIRA HIBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.437995948249999 | $0.04 |
| KIRA KUZNECZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008935363148 | $0.00 |
| KIRA KUZNECZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029758269965 | $0.03 |
| KIRA LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027113141842 | $0.08 |
| KIRA LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30111739517 | $0.30 |
| KIRA LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47329642644 | $0.47 |
| KIRA MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047188009135 | $13.97 |
| KIRA MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000931789281489999 | $1.82 |
| KIRA MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87406265973 | $0.55 |
| KIRA MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001090074387099999 | $0.00 |
| KIRA NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074159300804 | $0.22 |
| KIRA NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024782869162 | $0.48 |
| KIRA PEDERSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.12156137 | $4,694.44 |
| KIRA PEDERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000654) | ($19.98) |
| KIRA PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.0830747011 | $370.58 |
| KIRA ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057228184714 | $0.17 |
| KIRA ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016226821841 | $0.32 |
| KIRA ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104382534214 | $0.02 |
| KIRA ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000100603666104999 | $0.01 |
| KIRA ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000180527540829999 | $0.00 |
| KIRA ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014393379948 | $0.01 |
| KIRA ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0084246920409 | $0.00 |
| KIRA ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000078161929953 | $0.01 |
| KIRA ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000244621663619999 | $0.00 |
| KIRA ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.73936126527 | $0.74 |
| KIRA TEUBER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.07131580042 | $200.82 |
| KIRA TEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010369364823 | $3.07 |
| KIRA TEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067020109733 | $0.00 |
| KIRA TEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007446683053 | $1.18 |
| KIRA TEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3267450419 | $1.05 |
| KIRA TEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0653564468039999 | $0.73 |
| KIRA TEUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00569519710069999 | $10.61 |
| KIRA VINIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5569294049 | $1.61 |
| KIRA WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016035869838 | $47.63 |
| KIRA WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.615075506 | $36.62 |
| KIRA WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35543688397 | $0.36 |
| KIRA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036352090987 | $1.08 |
| KIRA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090667094053 | $0.01 |
| KIRA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102118882939 | $1.99 |
| KIRALY TSANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (955.103) | ($1,000.00) |
| KIRALY TSANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 999.512 | $1,000.00 |
| KIRALY TSANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (953.262) | ($1,001.08) |
| KIRALY TSANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,019.584 | $1,001.08 |
| KIRALY TSANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (2,467.326) | ($2,000.00) |
| KIRALY TSANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,976.217 | $2,000.00 |
| KIRALY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060810565532 | $1.80 |
| KIRALY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.661300999 | $69.53 |
| KIRALY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.405838337 | $90.41 |
| KIRALY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.669682776 | $89.67 |
| KIRAN BADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013634065815 | $413.12 |
| KIRAN BADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119938720909 | $0.00 |
| KIRAN BADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050423941424 | $0.98 |
| KIRAN BADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.779139558 | $296.78 |
| KIRAN BADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21019537676 | $0.17 |
| KIRAN BADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5734600918 | $13.89 |
| KIRAN BADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039384809871 | $0.13 |
| KIRAN BADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069087891197 | $7.59 |
| KIRAN BARGHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9550605297399 | $15.19 |
| KIRAN BARGHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2637728076 | $1.42 |
| KIRAN BARGHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46646389736 | $5.18 |
| KIRAN BARGHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08928056291 | $0.79 |
| KIRAN BELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005214054170683 | $0.00 |
| KIRAN BELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.13906515739999 | $3.28 |
| KIRAN BHASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000860647793069999 | $1.68 |
| KIRAN BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087001014107 | $25.75 |
| KIRAN BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105171015730999 | $20.52 |
| KIRAN BUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48885342671 | $5.43 |
| KIRAN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010909997523 | $0.00 |
| KIRAN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.36674330139999 | $1.08 |
| KIRAN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.486702558669999 | $5.41 |
| KIRAN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043992246126 | $0.00 |
| KIRAN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011392430407 | $0.83 |
| KIRAN CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079816358105 | $0.18 |
| KIRAN CRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062188042581 | $0.02 |
| KIRAN DESAI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,091.6431 | $1,091.64 |
| KIRAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018411963995 | $0.55 |
| KIRAN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 613.195801645 | $613.20 |
| KIRAN DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161593931948999 | $0.48 |
| KIRAN DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118676057865 | $0.00 |
| KIRAN DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00317720633589999 | $0.00 |
| KIRAN FRANCIS D'SOUZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00750484 | $269.89 |
| KIRAN FRANCIS D'SOUZA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00626146 | $188.81 |
| KIRAN FRANCIS D'SOUZA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00655858 | $193.76 |
| KIRAN FRANCIS D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035966444834 | $10.98 |
| KIRAN GOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.602722063 | $18.71 |
| KIRAN GOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4313334673 | $38.13 |
| KIRAN GOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001310833755899999 | $0.00 |
| KIRAN GOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.57594605247 | $22.79 |
| KIRAN GOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9526959958 | $8.95 |
| KIRAN HASYGAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7926385011) | ($1.59) |
| KIRAN HASYGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,054.550321 | $2,054.55 |
| KIRAN HASYGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KIRAN HASYGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KIRAN HASYGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,008.041131104 | $2,991.26 |
| KIRAN HASYGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001665629891 | $0.49 |
| KIRAN HASYGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04644980922399 | $2.59 |
| KIRAN HASYGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008070569172 | $15.75 |
| KIRAN HASYGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.4180988656999 | $35.63 |
| KIRAN HERBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,415.41) | ($42,415.41) |
| KIRAN HERBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,415.41 | $42,415.41 |
| KIRAN HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,415.41) | ($2,415.41) |
| KIRAN HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| KIRAN HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (39,995.0) | ($39,995.00) |
| KIRAN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001967849507 | $59.04 |
| KIRAN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308114560189999 | $60.37 |
| KIRAN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.98336879323 | $276.98 |
| KIRAN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2328818443 | $2.59 |
| KIRAN JILLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161040475166 | $0.48 |
| KIRAN JILLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028992628155 | $56.64 |
| KIRAN KUMAR KOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020902923896 | $62.88 |
| KIRAN KUMAR KOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00423402548869999 | $8.26 |
| KIRAN KUMAR KOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067065571941 | $0.01 |
| KIRAN KUMAR KOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79814247258 | $0.63 |
| KIRAN KUMAR KOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.57647547 | $19.20 |
| KIRAN KUMAR KOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2558001444 | $25.07 |
| KIRAN KUMAR KOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33921999998 | $2.99 |
| KIRAN KUMAR KOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5006086661 | $0.22 |
| KIRAN KUMAR KOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.03847266208 | $0.08 |
| KIRAN MADHUKAR ARSID | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (75.65) | ($13.46) |
| KIRAN MADHUKAR ARSID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00420299627392609 | $0.01 |
| KIRAN MAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241325288377665 | $0.03 |
| KIRAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039119266556 | $0.00 |
| KIRAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000300931470129999 | $0.00 |
| KIRAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036693211231 | $0.00 |
| KIRAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014175624516 | $0.00 |
| KIRAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084853393059 | $0.01 |
| KIRAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014590170596 | $0.00 |
| KIRAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000112705789884 | $0.00 |
| KIRAN MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0047813019129 | $0.01 |
| KIRAN MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000363845386335839 | $0.00 |
| KIRAN MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000057986950176 | $0.00 |
| KIRAN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170570714502 | $50.29 |
| KIRAN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00447200002097 | $0.00 |
| KIRAN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0098734617971 | $0.11 |
| KIRAN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044542484426 | $0.00 |
| KIRAN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.201997793956 | $23.23 |
| KIRAN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006845591267 | $0.00 |
| KIRAN MATTHEWS GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017315863143 | $0.51 |
| KIRAN MATTHEWS GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023224267717 | $0.02 |
| KIRAN METRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068044437393 | $0.00 |
| KIRAN NAGARAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (176,059.724088517) | ($176,059.72) |
| KIRAN NAGARAJ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 176,059.724088517 | $176,059.72 |
| KIRAN NAGARAJ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| KIRAN NAGARAJ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (175,959.72) | ($175,959.72) |
| KIRAN NAGARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.817051871147 | $6.20 |
| KIRAN NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094000653635 | $27.82 |
| KIRAN NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039258246501 | $77.66 |
| KIRAN NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.504825528 | $6.74 |
| KIRAN NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.405636078 | $16.58 |
| KIRAN NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1917046224 | $24.36 |
| KIRAN NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.997143178 | $62.00 |
| KIRAN NAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.835723626727 | $25.03 |
| KIRAN NANDHA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| KIRAN NANDHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,826.529493755) | ($2,826.53) |
| KIRAN NANDHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (270.750422) | ($270.75) |
| KIRAN NANDHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.890407) | ($415.89) |
| KIRAN NANDHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (2.997382644) | ($3.00) |
| KIRAN NANDHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006618) | ($203.31) |
| KIRAN NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056435818136742 | $1.95 |
| KIRAN NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045563811252 | $0.05 |
| KIRAN NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7652243524238 | $1.77 |
| KIRAN NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.71153796876879 | $2.71 |
| KIRAN NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.126918160949 | $22.13 |
| KIRAN NEDUMKALLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111633375784284 | $0.01 |
| KIRAN PALAMPADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350783728979999 | $107.31 |
| KIRAN PALAMPADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027904075664 | $54.45 |
| KIRAN PALAMPADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68203016304 | $7.58 |
| KIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016865329586 | $0.50 |
| KIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030322280715 | $0.06 |
| KIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124359737671 | $0.00 |
| KIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021065347153 | $0.00 |
| KIRAN PUNJANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014132) | ($43.79) |
| KIRAN PUNJANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (270.916915) | ($109.03) |
| KIRAN PUNJANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (32.423610368) | ($258.42) |
| KIRAN PUNJANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (388.717885) | ($236.84) |
| KIRAN PUNJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013599318132529 | $0.46 |
| KIRAN PUNJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5338524439718 | $1.77 |
| KIRAN PUNJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09255189280243 | $0.91 |
| KIRAN PUNJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0817773078015 | $0.59 |
| KIRAN RADDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033160202436 | $0.98 |
| KIRAN RADDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.181991636 | $89.18 |
| KIRAN RANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01420555041 | $0.64 |
| KIRAN RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101721154238 | $30.11 |
| KIRAN RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002457474199774 | $4.79 |
| KIRAN RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.1142314459999 | $24.67 |
| KIRAN RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3197493614 | $2.08 |
| KIRAN RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21339609023999 | $13.48 |
| KIRAN RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15845009939 | $1.40 |
| KIRAN RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46930978067 | $28.06 |
| KIRAN RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37233347962 | $14.73 |
| KIRAN RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.154283360029999 | $8.78 |
| KIRAN RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103856379477 | $0.13 |
| KIRAN RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.05451932267 | $0.15 |
| KIRAN RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.100270761 | $2.06 |
| KIRAN RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.01309038071 | $2.11 |
| KIRAN RATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000671479445 | $1.99 |
| KIRAN REDDY BADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125662556187 | $37.19 |
| KIRAN REDDY BADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046752473772 | $0.91 |
| KIRAN REDDY BADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19969858846 | $1.20 |
| KIRAN REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000096696301888 | $0.00 |
| KIRAN SALUNKHE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.02060138 | $600.24 |
| KIRAN SALUNKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108341906696999 | $3.21 |
| KIRAN SALUNKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3575061381 | $26.20 |
| KIRAN SAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043947068967 | $135.10 |
| KIRAN SAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3023521849999 | $8.35 |
| KIRAN SAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12942568273 | $12.55 |
| KIRAN SARGENT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021) | ($61.37) |
| KIRAN SARGENT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2561367) | ($501.21) |
| KIRAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137787514237669 | $0.50 |
| KIRAN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015863824632667 | $4.17 |
| KIRAN SEEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8626100327162 | $44.98 |
| KIRAN SEEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019345505643 | $37.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIRAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138913570384999 | $0.41 |
| KIRAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00946901171046 | $0.01 |
| KIRAN SHIVE GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176632039210852 | $0.00 |
| KIRAN SHRIDHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5758812637006 | $64.66 |
| KIRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158025703593 | $0.47 |
| KIRAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.895200261 | $8.90 |
| KIRAN SOLANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153973994615999 | $45.63 |
| KIRAN THUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020089035508 | $0.01 |
| KIRAN THUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.567758506 | $367.57 |
| KIRAN TIMALSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027257468116 | $0.00 |
| KIRAN TIMALSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000330140263939999 | $0.00 |
| KIRAN VADAKKATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029748982573 | $90.25 |
| KIRAN VADAKKATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3427572015 | $1.34 |
| KIRAN VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014133645113 | $427.77 |
| KIRAN VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20711778866 | $421.55 |
| KIRAN VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1805885759 | $7.18 |
| KIRAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055065055098999 | $0.00 |
| KIRAN YADALLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01041143 | $309.18 |
| KIRAN YADALLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01172043 | $359.12 |
| KIRAN YADALLA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01184141 | $371.87 |
| KIRAN YADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028981120573 | $88.14 |
| KIRAN YADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132659703347 | $0.26 |
| KIRAN YADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.288482399689999 | $0.29 |
| KIRAN YADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000077382750959 | $0.01 |
| KIRAN YADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0219981089 | $0.97 |
| KIRAN YADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0079056983302 | $0.56 |
| KIRAN YADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.47194439202 | $0.25 |
| KIRAN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013742862421 | $0.00 |
| KIRAN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019238032793 | $0.00 |
| KIRAN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066227647765 | $0.01 |
| KIRAN YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0073464127126 | $0.01 |
| KIRANDEEP KAUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025107) | ($10.00) |
| KIRANDEEP KAUR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025107 | $10.00 |
| KIRANDEEP KAUR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000251) | ($9.79) |
| KIRANDEEP KAUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07478301) | ($3,000.00) |
| KIRANDEEP KAUR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07478301 | $3,000.00 |
| KIRANDEEP KAUR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.072619) | ($3,003.45) |
| KIRANDEEP KAUR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.16998831 | $5,411.17 |
| KIRANDEEP KAUR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.23352648 | $7,063.48 |
| KIRANDEEP KAUR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.248374) | ($7,791.24) |
| KIRANDEEP KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017568977691 | $53.38 |
| KIRANDEEP SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00126758197849999 | $0.40 |
| KIRANJEET MANN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0013381 | $54.07 |
| KIRANJEET MANN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02535669 | $1,021.90 |
| KIRANJEET MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097457050974 | $28.51 |
| KIRANJEET MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037645530325 | $7.33 |
| KIRANJEET MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0137839867 | $2.52 |
| KIRANJEET MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55868658398 | $6.21 |
| KIRANPAL SHERGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128038237581 | $0.38 |
| KIRANPAL SHERGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.38884841989999 | $7.39 |
| KIRANPREET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012033259493 | $50.00 |
| KIRAT PAL SINGH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00271725 | $104.88 |
| KIRAT PAL SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.55283494 | $21,535.62 |
| KIRAT PAL SINGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.714107762) | ($10.81) |
| KIRAT PAL SINGH | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 12.714107762 | $10.81 |
| KIRAT PAL SINGH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | CEL | (12.7141) | ($10.62) |
| KIRAT PAL SINGH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000661) | ($20.00) |
| KIRAT PAL SINGH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55489119) | ($16,276.07) |
| KIRAT PAL SINGH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206055) | ($61.42) |
| KIRAT PAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206158010856964 | $61.07 |
| KIRAT PAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7218970085554 | $13.94 |
| KIRBY AI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032077533557 | $97.90 |
| KIRBY AI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.9584195669999 | $21.37 |
| KIRBY AI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65008610446 | $7.22 |
| KIRBY BITTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.610681) | ($1,721.02) |
| KIRBY BITTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,840.71) |
| KIRBY BITTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,949.96) |
| KIRBY BITTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,683.04) |
| KIRBY BITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083433598182 | $258.03 |
| KIRBY BITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.55599724894899 | $6.32 |
| KIRBY BITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134853738593 | $288.19 |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1022966596) | ($300.00) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1022966596 | $300.00 |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (144.927536232) | ($200.00) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 144.927536232 | $200.00 |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($3.08) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($310.12) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($7.39) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (138.0) | ($190.78) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001266) | ($3.81) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.9) | ($2.48) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05834315012) | ($160.00) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05834315012 | $160.00 |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.341887845) | ($110.00) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 24.341887845 | $110.00 |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (43.925233645) | ($47.00) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 43.925233645 | $47.00 |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05837380975) | ($159.96) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (43.952769877) | ($46.94) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (98.0) | ($98.00) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SNX | (22.586073922) | ($54.88) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006534494102) | ($11.90) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006534494102 | $11.90 |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30.707019231) | ($30.71) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30.707019231 | $30.71 |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.752547087) | ($5.93) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.752547087 | $5.93 |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.173812322) | ($7.64) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.173812322 | $7.64 |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.203475368) | ($2.20) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.203475368 | $2.20 |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00605166548) | ($11.02) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SNX | (4.577219118) | ($10.98) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.752547087) | ($5.93) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4.0) | ($4.00) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (30.0) | ($30.00) |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000442182432113334 | $1.29 |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.548065800347487 | $0.55 |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.617970087050089 | $0.80 |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30140053721555 | $1.55 |
| KIRBY BONAVENTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.28143150934286 | $0.28 |
| KIRBY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122339506563 | $0.00 |
| KIRBY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020504552454 | $0.02 |
| KIRBY FABIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00405604 | $163.49 |
| KIRBY FABIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002349276397) | ($7.24) |
| KIRBY FABIEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (883.105034491) | ($1,281.22) |
| KIRBY FABIEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006018166129) | ($1.67) |
| KIRBY FABIEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02062887 | $782.35 |
| KIRBY FABIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033156) | ($9.99) |
| KIRBY FABIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03319391) | ($1,006.80) |
| KIRBY FABIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33149903) | ($10,031.56) |
| KIRBY FABIEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003668813564) | ($7.24) |
| KIRBY FABIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008612061204) | ($1.67) |
| KIRBY FABIEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.5463 | $791.00 |
| KIRBY FABIEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (156.459774) | ($156.46) |
| KIRBY FABIEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.128 | $185.38 |
| KIRBY FABIEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.4187086667 | $584.53 |
| KIRBY FABIEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.322725397 | $1,560.67 |
| KIRBY FABIEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.059421544) | ($1,250.00) |
| KIRBY FABIEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03251898666) | ($38.37) |
| KIRBY FABIEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02454467833) | ($28.96) |
| KIRBY FABIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001826206671) | ($1.67) |
| KIRBY FABIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06566700191) | ($60.05) |
| KIRBY FABIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.187073857) | ($2,000.00) |
| KIRBY FABIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.664379287 | $2,436.48 |
| KIRBY FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032629270801 | $107.39 |
| KIRBY FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096924353775 | $13.70 |
| KIRBY FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.93243160690689 | $1.93 |
| KIRBY FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.288156277216 | $3.19 |
| KIRBY FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030306458897 | $0.00 |
| KIRBY FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016117956404 | $0.02 |
| KIRBY FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37708122473 | $22.55 |
| KIRBY FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000056884981358 | $0.00 |
| KIRBY FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1463562868 | $8.33 |
| KIRBY HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78015827199999 | $1.41 |
| KIRBY INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082101897541 | $0.01 |
| KIRBY KEARNS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.7994 | $32,069.11 |
| KIRBY KEARNS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $27,979.08 |
| KIRBY KEARNS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 21,695.1484 | $21,695.15 |
| KIRBY KEARNS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (21,695.1484) | ($21,695.15) |
| KIRBY KEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,153.59799601236 | $7,512.61 |
| KIRBY LASUNJA DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022994593992 | $0.04 |
| KIRBY MACKINTOSH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2715176456) | ($0.58) |
| KIRBY MACKINTOSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 735.0 | $735.00 |
| KIRBY MACKINTOSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.475) | ($0.58) |
| KIRBY MACKINTOSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (735.0) | ($735.00) |
| KIRBY MACKINTOSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 10,989.637177365 | $1,475.69 |
| KIRBY MACKINTOSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (11,738.690527) | ($1,590.87) |
| KIRBY MACKINTOSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (343.0) | ($214.75) |
| KIRBY MACKINTOSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (981.0) | ($414.55) |
| KIRBY MACKINTOSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4.707315) | ($4.71) |
| KIRBY MACKINTOSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (15.0646) | ($6.21) |
| KIRBY MACKINTOSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00231247) | ($67.74) |
| KIRBY MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47805481151518 | $7.50 |
| KIRBY RITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098142768389 | $29.05 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00605746 | $250.06 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00601014 | $249.12 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00601014) | ($249.24) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00601014 | $249.24 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00632706 | $249.16 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00632706) | ($250.43) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00632706 | $250.43 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,145.421332189) | ($2,145.42) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,145.421332189 | $2,145.42 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,145.421332) | ($2,145.42) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,668.0) | ($1,668.00) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,668.0 | $1,668.00 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,668.0) | ($1,668.00) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00630729 | $250.28 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00630729) | ($250.39) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00630729 | $250.39 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,200.0) | ($3,200.00) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,200.0 | $3,200.00 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 12.2 | $340.31 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MANA | 508.3 | $393.94 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 605.9 | $379.52 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (12.2) | ($371.51) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 12.2 | $371.51 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (508.3) | ($410.78) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MANA | 508.3 | $410.78 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (605.9) | ($405.32) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 605.9 | $405.32 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0085115 | $249.46 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0085115) | ($254.15) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0085115 | $254.15 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.103155794) | ($126,269.31) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.103155794 | $126,269.31 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.10315579) | ($126,241.79) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00151151 | $45.20 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001709162363) | ($51.03) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001709162363 | $51.03 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00322067) | ($96.02) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (170,263.491997053) | ($170,263.49) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 170,263.491997053 | $170,263.49 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (170,263.491997053) | ($170,263.49) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 170,263.491997053 | $170,263.49 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (263.0) | ($263.00) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 263.0 | $263.00 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (263.0) | ($263.00) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 263.0 | $263.00 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (263.49) | ($263.49) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 263.49 | $263.49 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (263.49) | ($263.49) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 279.14 | $214.79 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (279.14) | ($214.79) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 279.14 | $214.79 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (224.0) | ($224.00) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 224.0 | $224.00 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (224.0) | ($224.00) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 278.5 | $210.29 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (278.5) | ($210.29) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 278.5 | $210.29 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 10.95 | $542.94 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.95) | ($542.94) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.95 | $542.94 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (224.0) | ($224.00) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 224.0 | $224.00 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (224.0) | ($224.00) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 321.1 | $201.30 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (321.1) | ($201.30) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 321.1 | $201.30 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (224.0) | ($224.00) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 224.0 | $224.00 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (224.0) | ($224.00) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 315.34 | $206.41 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (315.34) | ($206.40) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 315.34 | $206.40 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.01674631 | $2,954.62 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.01674631) | ($2,954.62) |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.01674631 | $2,954.62 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095644294964185 | $353.84 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.155388322681 | $34.32 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008310340364741 | $9.51 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,941.59482662499 | $2,941.59 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8162283067 | $10.46 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.257097468483 | $9.26 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002697921651 | $0.00 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1704485103 | $8.22 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22092252 | $6.59 |
| KIRBY SCOTT FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.50495056033 | $0.57 |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.655909453) | ($12,742.81) |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.655909453 | $12,742.81 |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.655909453) | ($12,726.93) |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,796.851482599) | ($3,704.31) |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,796.851482599 | $3,704.31 |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.111146204) | ($4.58) |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.111146204 | $4.58 |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001758791143) | ($58.06) |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001758791143 | $58.06 |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005751346788) | ($13.89) |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005751346788 | $13.89 |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,801.962628803) | ($3,086.45) |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008579388443946 | $0.33 |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150702060746465 | $44.80 |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.288365637924 | $27.29 |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073847012364 | $0.03 |
| KIRBY TRAPOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054656044101 | $0.01 |
| KIRBY TRIMBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.25) | ($56.25) |
| KIRBY TRIMBLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.25 | $56.25 |
| KIRBY TRIMBLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| KIRBY TRIMBLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.34) | ($33.34) |
| KIRBY TRIMBLE | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.63) | ($16.63) |
| KIRBY TRIMBLE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.12) | ($2.12) |
| KIRBY TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063548047082 | $196.54 |
| KIRBY TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041100229858 | $0.00 |
| KIRBY TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03605927161 | $71.12 |
| KIRBY TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2081272848 | $3.21 |
| KIRBY TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001778583095 | $0.00 |
| KIRBY TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048503578936 | $0.05 |
| KIRBY TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000283452247559999 | $0.00 |
| KIRBY TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00063257773072 | $0.00 |
| KIRBY TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.976755849219999 | $58.40 |
| KIRCK PINGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018670172241 | $0.02 |
| KIRE JONOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63331166846575 | $0.61 |
| KIRE KRSTEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030540591571 | $93.09 |
| KIRE KRSTEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034786166632 | $68.38 |
| KIREET BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179090783059999 | $0.02 |
| KIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62675614812 | $0.63 |
| KIRENDEEP LALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16196171016 | $0.19 |
| KIRENJIT COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092247930778334 | $0.00 |
| KIRENJIT COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00038342480436 | $0.00 |
| KIRI MAURA MCCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209383287349999 | $0.04 |
| KIRI MAURA MCCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00240334081869999 | $0.10 |
| KIRIANA MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000395176440169999 | $0.01 |
| KIRIANA MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116961073569 | $0.02 |
| KIRIAT JEARIM MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153900485269999 | $312.53 |
| KIRIAT JEARIM MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15243062559 | $0.15 |
| KIRIL BADALANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015757118319 | $0.00 |
| KIRIL GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8142800431 | $1.44 |
| KIRIL GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090960451479 | $1.01 |
| KIRIL HADZHIDIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153160922194999 | $0.45 |
| KIRIL HADZHIDIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138061079833999 | $2.69 |
| KIRIL KOTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007705306399 | $0.00 |
| KIRIL KOTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038752668644 | $0.00 |
| KIRIL KOZHUHAROV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16,245.0) | ($16,245.00) |
| KIRIL KOZHUHAROV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 24.534448 | $670.56 |
| KIRIL KOZHUHAROV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (24.534448) | ($806.94) |
| KIRIL KOZHUHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265270274739999 | $7.85 |
| KIRIL KOZHUHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.477890979076 | $29.46 |
| KIRIL KOZHUHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 249.341695927999 | $249.34 |
| KIRIL KOZHUHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017562889745 | $0.00 |
| KIRIL KOZHUHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00574235269475899 | $0.19 |
| KIRIL KOZHUHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000285536307349999 | $0.00 |
| KIRIL KOZHUHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000025498347593 | $0.00 |
| KIRIL KOZHUHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0135162416744 | $0.01 |
| KIRIL KOZHUHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021983724618 | $0.00 |
| KIRIL NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158326762426 | $0.47 |
| KIRIL NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045601223651 | $0.05 |
| KIRIL RANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00350765032199999 | $0.00 |
| KIRIL STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000243584073699999 | $0.00 |
| KIRIL STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062797760675 | $0.01 |
| KIRIL STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018779761053 | $3.66 |
| KIRIL STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058081580554 | $0.14 |
| KIRIL TANEV YANKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 903.22759 | $409.34 |
| KIRIL TANEV YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002351017484 | $50.00 |
| KIRIL TANEV YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4144469522527 | $2.38 |
| KIRIL VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27445105615 | $0.32 |
| KIRIL WACHSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262511994859999 | $79.64 |
| KIRIL WACHSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08444246369 | $170.24 |
| KIRIL YANAKIEV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.8082767 | $31,358.23 |
| KIRIL YANAKIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003016360573222 | $87.88 |
| KIRIL YANAKIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.3651723469529 | $30.76 |
| KIRIL ZLATKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,383.342989398) | ($4,844.46) |
| KIRIL ZLATKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002462160828) | ($97.89) |
| KIRIL ZLATKOV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002462160828 | $97.89 |
| KIRIL ZLATKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.09014528747) | ($1.47) |
| KIRIL ZLATKOV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.09014528747 | $1.47 |
| KIRIL ZLATKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03240904706) | ($95.33) |
| KIRIL ZLATKOV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03240904706 | $95.33 |
| KIRIL ZLATKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.965856598) | ($4.70) |
| KIRIL ZLATKOV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.965856598 | $4.70 |
| KIRIL ZLATKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (136.476466949) | ($690.93) |
| KIRIL ZLATKOV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 136.476466949 | $690.93 |
| KIRIL ZLATKOV | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.032409) | ($88.79) |
| KIRIL ZLATKOV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0024391 | $88.79 |
| KIRIL ZLATKOV | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (136.476466) | ($619.20) |
| KIRIL ZLATKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00490126) | ($153.07) |
| KIRIL ZLATKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101530728444844 | $0.40 |
| KIRIL ZLATKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016648203841 | $0.02 |
| KIRIL ZLATKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128433684429409 | $0.38 |
| KIRIL ZLATKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.97045225419495 | $5.52 |
| KIRIL ZLATKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005771433134091 | $0.01 |
| KIRIL ZLATKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3314596926746 | $7.16 |
| KIRILL ABAKUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015396606878 | $0.00 |
| KIRILL ABAKUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010370061367816 | $0.01 |
| KIRILL ALEKSANDROVICH LEVIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02198209 | $667.48 |
| KIRILL ALEKSANDROVICH LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00534439781049 | $104.81 |
| KIRILL ALEKSEEVICH POTAPOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001264) | ($45.62) |
| KIRILL ALEKSEEVICH POTAPOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($248.80) |
| KIRILL ALEKSEEVICH POTAPOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005256) | ($150.34) |
| KIRILL ALEKSEEVICH POTAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006520533255 | $200.00 |
| KIRILL ALEKSEEVICH POTAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57005493684042 | $1.19 |
| KIRILL ALEKSEYEVICH AVDYUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211315989854 | $63.31 |
| KIRILL ANATOLEVICH BAKIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129303) | ($48.74) |
| KIRILL ANATOLEVICH BAKIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (3.16) | ($268.72) |
| KIRILL ANATOLEVICH BAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295028992 | $50.00 |
| KIRILL ANATOLEVICH BAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57364552871734 | $1.20 |
| KIRILL ANATOLEVICH ZUBAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 407.412879 | $407.82 |
| KIRILL ANATOLEVICH ZUBAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| KIRILL ANATOLEVICH ZUBAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (402.92) | ($402.92) |
| KIRILL ANATOLEVICH ZUBAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003324) | ($92.24) |
| KIRILL ANATOLEVICH ZUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332980365660382 | $100.16 |
| KIRILL ANATOLEVICH ZUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1390593541649 | $1.14 |
| KIRILL ANATOLEVICH ZUBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.1309692601 | $0.51 |
| KIRILL ARAPOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BUSD | 406.0 | $406.00 |
| KIRILL ARAPOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (406.0) | ($406.00) |
| KIRILL ARAPOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168505) | ($50.97) |
| KIRILL ARAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168505147 | $50.00 |
| KIRILL ARAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11704649423872 | $2.74 |
| KIRILL BARDASHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034575708533 | $0.00 |
| KIRILL BONDIK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 404.39340988 | $404.39 |
| KIRILL BONDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019771791643 | $400.00 |
| KIRILL BONDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.28363907182059 | $5.02 |
| KIRILL BOURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190939004079999 | $5.65 |
| KIRILL BUBLIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.2 | $409.20 |
| KIRILL BUBLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002400077593 | |
| KIRILL BUBLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14224198285529 | $2.21 |
| KIRILL BULAUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00231033734441126 | $0.00 |
| KIRILL BURLUTSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031782599698 | $0.00 |
| KIRILL BURLUTSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092088225169 | $0.01 |
| KIRILL CHIGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000189466462829999 | $0.06 |
| KIRILL DAVANTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (44.472) | ($34.76) |
| KIRILL DAVANTI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0011534 | $34.76 |
| KIRILL DAVANTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001153) | ($34.73) |
| KIRILL DAVANTI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | MATIC | 57.114 | $34.73 |
| KIRILL DAVANTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (57.07) | ($34.30) |
| KIRILL DAVANTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001146) | ($34.32) |
| KIRILL DAVANTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 59.844 | $34.32 |
| KIRILL DAVANTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0011464 | $34.30 |
| KIRILL DAVANTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (59.844) | ($38.81) |
| KIRILL DAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004863955203 | $0.00 |
| KIRILL DAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42602636585674 | $0.63 |
| KIRILL DAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0345983611901 | $0.02 |
| KIRILL DAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01901900561353 | $0.01 |
| KIRILL DAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068568879144 | $0.00 |
| KIRILL DAVANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00092410635889 | $0.00 |
| KIRILL DMITRY LANGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.515759392) | ($14,579.30) |
| KIRILL DMITRY LANGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.515759392 | $14,579.30 |
| KIRILL DMITRY LANGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.515759) | ($14,519.24) |
| KIRILL DMITRY LANGER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 19,997.4 | $19,997.40 |
| KIRILL DMITRY LANGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00601751983) | ($10.10) |
| KIRILL DMITRY LANGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00601751983 | $10.10 |
| KIRILL DMITRY LANGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3364611467) | ($9,804.13) |
| KIRILL DMITRY LANGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3364611467 | $9,804.13 |
| KIRILL DMITRY LANGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006013) | ($10.11) |
| KIRILL DMITRY LANGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (19,997.4) | ($19,997.40) |
| KIRILL DMITRY LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228253763503619 | $78.54 |
| KIRILL DMITRY LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349466946383536 | $97.47 |
| KIRILL DMITRY LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014483743215 | $0.01 |
| KIRILL DMITRY LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018094257276 | $0.02 |
| KIRILL DMITRY LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0060017963367 | $0.01 |
| KIRILL DOLGOPOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489783510067179 | $0.47 |
| KIRILL DOLGOPOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4094015711 | $7.41 |
| KIRILL EVGENEVICH MOROZOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 402.983804 | $401.69 |
| KIRILL EVGENEVICH MOROZOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($50.22) |
| KIRILL EVGENEVICH MOROZOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (404.414) | ($5.80) |
| KIRILL EVGENEVICH MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160057476203563 | $50.00 |
| KIRILL EVGENEVICH MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.43021535689999 | $0.12 |
| KIRILL FEIGELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036498807627 | $10.80 |
| KIRILL FILIPPOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00118188) | ($50.46) |
| KIRILL FILIPPOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.25185852) | ($461.41) |
| KIRILL FILIPPOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001449) | ($50.42) |
| KIRILL FILIPPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263103016807352 | $100.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIRILL FILIPPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049701328431908 | $0.53 |
| KIRILL GLADYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002548437422 | $0.00 |
| KIRILL GLADYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000475349764219999 | $0.00 |
| KIRILL GRANOVSKIY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10330456) | ($3,025.94) |
| KIRILL GRANOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2714640136101 | $29.08 |
| KIRILL GRISHNOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.0157647 | $1.57 |
| KIRILL GRISHNOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.047315399 | $99.68 |
| KIRILL GRISHNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0946414233304799 | $0.10 |
| KIRILL GRISHNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004301859030783 | $0.64 |
| KIRILL HAHALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000201450914979 | $0.00 |
| KIRILL IGOREVICH ISAIKIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| KIRILL IGOREVICH ISAIKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.15) | ($403.15) |
| KIRILL IGOREVICH ISAIKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003377) | ($93.36) |
| KIRILL IGOREVICH ISAIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033815853366142 | $100.12 |
| KIRILL IGOREVICH ISAIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8162125544947 | $2.82 |
| KIRILL KALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000437553525999 | $0.00 |
| KIRILL KALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115006276481 | $0.01 |
| KIRILL KANTOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025638039481999 | $77.72 |
| KIRILL KANTOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017855024229 | $3.48 |
| KIRILL KANTOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3378820591 | $1.85 |
| KIRILL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057504474656 | $177.59 |
| KIRILL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59762033471 | $0.70 |
| KIRILL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6126181987 | $2.20 |
| KIRILL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0127936916023 | $2.90 |
| KIRILL KIRILLOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.03271128 | $0.66 |
| KIRILL KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000039012169967 | $0.00 |
| KIRILL KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040761446217 | $0.05 |
| KIRILL KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043111196664999 | $0.00 |
| KIRILL KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00101675702395 | $0.00 |
| KIRILL KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000764254135049999 | $0.01 |
| KIRILL KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037309653133 | $0.00 |
| KIRILL KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040171125447 | $0.01 |
| KIRILL KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000126017963985 | $0.00 |
| KIRILL KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017187678261 | $0.00 |
| KIRILL KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00096958766099 | $0.02 |
| KIRILL KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000043536150729 | $0.00 |
| KIRILL KIRYSHIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039) | ($78.41) |
| KIRILL KIRYSHIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($12.06) |
| KIRILL KIRYSHIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($4.04) |
| KIRILL KIRYSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015771988987 | $46.80 |
| KIRILL KIRYSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095887054267 | $0.01 |
| KIRILL KIRYSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104458687513999 | $20.58 |
| KIRILL KIRYSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044309706721 | $0.00 |
| KIRILL KIRYSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55826551102 | $6.20 |
| KIRILL KIRYSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016487372687 | $0.15 |
| KIRILL KIRYSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75643377966 | $0.11 |
| KIRILL KIRYSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123235733077 | $0.90 |
| KIRILL KIRYSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026312651524 | $8.37 |
| KIRILL KNYSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000497741788059999 | $1.47 |
| KIRILL KOCHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106137297407 | $0.01 |
| KIRILL KOZYREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01262726788198 | $0.01 |
| KIRILL KRAPOVENKO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BUSD | 406.0 | $406.00 |
| KIRILL KRAPOVENKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (406.0) | ($406.00) |
| KIRILL KRAPOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1479696975049 | $0.31 |
| KIRILL KRASILNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00964971920412099 | $0.01 |
| KIRILL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016161125002 | $0.00 |
| KIRILL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109364000093 | $0.00 |
| KIRILL KULIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031052556204 | $0.00 |
| KIRILL MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017627933203 | $0.01 |
| KIRILL MEKHONOSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012535591925049 | $0.01 |
| KIRILL MELIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00926711283910943 | $0.01 |
| KIRILL MRACHKOVSKII | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.017221 | $491.76 |
| KIRILL MRACHKOVSKII | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60183392) | ($18,369.17) |
| KIRILL MRACHKOVSKII | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (5.6879) | ($4.58) |
| KIRILL MRACHKOVSKII | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035218) | ($10.56) |
| KIRILL MRACHKOVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217222407070518 | $82.33 |
| KIRILL MRACHKOVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030737219590596 | $0.06 |
| KIRILL MURZINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005449479322 | $0.00 |
| KIRILL MURZINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01364819638 | $0.01 |
| KIRILL NEDYALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000026937055816 | $0.00 |
| KIRILL NEDYALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000064109553857 | $0.00 |
| KIRILL NIKJOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184718136269999 | $0.00 |
| KIRILL NIKJOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000076147481385 | $0.00 |
| KIRILL NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009226779395 | $0.00 |
| KIRILL NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025654116848 | $0.01 |
| KIRILL NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001819476739 | $50.00 |
| KIRILL OLEGOVICH SIDOROV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 1,199.75 | $515.69 |
| KIRILL OLEGOVICH SIDOROV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.26) |
| KIRILL OLEGOVICH SIDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121503269103698 | $250.89 |
| KIRILL OLEGOVICH SIDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5247138869718 | $0.99 |
| KIRILL OLEGOVICH SIDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.70617892659999 | $0.59 |
| KIRILL OREKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034716679511 | $0.00 |
| KIRILL OREKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015966518205 | $0.02 |
| KIRILL PANKRATIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000176547117899999 | $0.00 |
| KIRILL PANKRATIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004119801405 | $0.00 |
| KIRILL PANKRATIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026138468939 | $0.00 |
| KIRILL POTAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6550246479 | $0.11 |
| KIRILL POTAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018736108058 | $0.00 |
| KIRILL POTAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000103052300667 | $0.00 |
| KIRILL PRIMAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016951692522 | $0.50 |
| KIRILL PRIMAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015605612807 | $0.02 |
| KIRILL PRITUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00449020779179999 | $138.10 |
| KIRILL PUTRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521080421419999 | $0.06 |
| KIRILL PUTRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018627472156 | $1.36 |
| KIRILL PUTRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1691775394 | $2.95 |
| KIRILL PUTRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9843847216 | $0.08 |
| KIRILL ROMANOVICH BURLUTSKII | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 402.983804 | $401.70 |
| KIRILL ROMANOVICH BURLUTSKII | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003239) | ($101.18) |
| KIRILL ROMANOVICH BURLUTSKII | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (404.416) | ($5.79) |
| KIRILL ROMANOVICH BURLUTSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032394052795367 | $100.00 |
| KIRILL ROMANOVICH BURLUTSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.43247305899999 | $0.12 |
| KIRILL ROTENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254923) | ($7,453.83) |
| KIRILL ROTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018619986468411 | $63.70 |
| KIRILL ROTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.530572512 | $27.96 |
| KIRILL ROTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71153151369999 | $19.02 |
| KIRILL ROTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73250333305 | $28.98 |
| KIRILL ROTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025014474378 | $7.96 |
| KIRILL ROTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.48165499325 | $27.42 |
| KIRILL RUDASHEVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143909754885 | $0.43 |
| KIRILL RUDASHEVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0999612855779999 | $0.10 |
| KIRILL RYZHANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000202293353162038 | $0.00 |
| KIRILL SANKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (20.198585709) | ($362.77) |
| KIRILL SANKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.043279051) | ($390.60) |
| KIRILL SANKO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.043279051 | $390.60 |
| KIRILL SANKO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.6455770504) | ($50.04) |
| KIRILL SANKO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.397702) | ($341.44) |
| KIRILL SANKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (98.884404026) | ($14.13) |
| KIRILL SANKO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 98.884404026 | $14.13 |
| KIRILL SANKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (804.57824766) | ($711.05) |
| KIRILL SANKO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 804.57824766 | $711.05 |
| KIRILL SANKO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (98.88440402) | ($13.38) |
| KIRILL SANKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6158118111) | ($0.59) |
| KIRILL SANKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6158118111 | $0.59 |
| KIRILL SANKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005421524961) | ($0.43) |
| KIRILL SANKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005421524961 | $0.43 |
| KIRILL SANKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.009508115769) | $0.00 |
| KIRILL SANKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.009508115769 | $0.00 |
| KIRILL SANKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.032542363) | ($0.61) |
| KIRILL SANKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.032542363 | $0.61 |
| KIRILL SANKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.091394315) | ($1,088.39) |
| KIRILL SANKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.091394315 | $1,088.39 |
| KIRILL SANKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000174213464) | ($0.07) |
| KIRILL SANKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000174213464 | $0.07 |
| KIRILL SANKO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.094378741) | ($3,070.00) |
| KIRILL SANKO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.094378741 | $3,070.00 |
| KIRILL SANKO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (0.565931) | ($50.26) |
| KIRILL SANKO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (9.525463315) | ($848.85) |
| KIRILL SANKO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017538) | ($50.02) |
| KIRILL SANKO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.076840741) | ($3,071.26) |
| KIRILL SANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000535895826921999 | $0.02 |
| KIRILL SANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003771433042952 | $11.14 |
| KIRILL SANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.895241011916 | $0.84 |
| KIRILL SANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0325797950948656 | $0.59 |
| KIRILL SANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017534249202061 | $1.79 |
| KIRILL SANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00671919005586729 | $0.52 |
| KIRILL SANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0117682660040025 | $0.00 |
| KIRILL SAPOGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021381545973 | $0.00 |
| KIRILL SAPOGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00099793690184 | $0.00 |
| KIRILL SAVELEV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 401.35 | $401.35 |
| KIRILL SAVELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002341600255 | $50.00 |
| KIRILL SAVELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8601499344159 | $1.28 |
| KIRILL SAVELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1220877416 | $2.12 |
| KIRILL SEMENENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103731121977818 | $0.01 |
| KIRILL SERGEEVICH KOROBEL NIKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| KIRILL SERGEEVICH KOROBEL NIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048584622524904 | $100.37 |
| KIRILL SERGEEVICH KOROBEL NIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8826802702 | $3.88 |
| KIRILL SEYTUMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021670522138 | $0.01 |
| KIRILL SEYTUMEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005072349788 | $0.00 |
| KIRILL SHUMILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6968417397408 | $0.66 |
| KIRILL SHUMILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2623488673 | $4.26 |
| KIRILL SLIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000606468927099999 | $0.00 |
| KIRILL SLIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000880458116839999 | $0.01 |
| KIRILL TEREKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239962403 | $0.97 |
| KIRILL TEREKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.70837756723999 | $5.80 |
| KIRILL TEREKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044209363441 | $8.61 |
| KIRILL VAN OOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2397705915 | $1.78 |
| KIRILL VKTOROVICH NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04608432812194 | $0.05 |
| KIRILL VLADIMIROVICH BARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012242670239321 | $50.47 |
| KIRILL VLADIMIROVICH BARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.736756658 | $11.82 |
| KIRILL YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141483413709364 | $0.00 |
| KIRILL ZAVODYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99092609419999 | $3.49 |
| KIRILL ZAVODYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 737.349214836 | $737.35 |
| KIRILL ZORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060542019425 | $0.00 |
| KIRILL ZORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018470797855 | $0.02 |
| KIRILS RADIONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131765671344 | $0.39 |
| KIRILS RADIONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134720910533999 | $0.16 |
| KIRILS RADIONOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029639819946 | $0.01 |
| KIRIN MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2075924482) | ($6,243.55) |
| KIRIN MURPHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2075924482 | $6,243.55 |
| KIRIN MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,527.56) | ($3,527.56) |
| KIRIN MURPHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,527.56 | $3,527.56 |
| KIRIN MURPHY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($6.03) |
| KIRIN MURPHY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,010.50) |
| KIRIN MURPHY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10739244) | ($3,200.43) |
| KIRIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000967081727616799 | $35.88 |
| KIRIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.485307096 | $76.49 |
| KIRIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.25521653989999 | $1.79 |
| KIRIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472026069559999 | $0.47 |
| KIRINDAGE CHRIS SURIN DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044894257212 | $1.33 |
| KIRINDAGE CHRIS SURIN DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107229705219 | $2.09 |
| KIRINDAGE CHRIS SURIN DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22655833515 | $0.18 |
| KIRINDAGE CHRIS SURIN DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063841097751 | $2.53 |
| KIRINDAGE CHRIS SURIN DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0660727979459999 | $0.09 |
| KIRINGODA GAMAGE SANJULA CHATHURANGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.98) | ($281.99) |
| KIRINGODA GAMAGE SANJULA CHATHURANGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163094) | ($48.20) |
| KIRINGODA GAMAGE SANJULA CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630948886 | $50.00 |
| KIRINGODA GAMAGE SANJULA CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1102957691218 | $1.85 |
| KIRIN-LEIGH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000542123243969999 | $0.02 |
| KIRIN-LEIGH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023729267594 | $0.00 |
| KIRIN-LEIGH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018274269851 | $0.04 |
| KIRIN-LEIGH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018418590855 | $0.00 |
| KIRIN-LEIGH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055671810352 | $0.00 |
| KIRIN-LEIGH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108748952517 | $0.01 |
| KIRIN-LEIGH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048848851448 | $0.00 |
| KIRIN-LEIGH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017556753774 | $0.00 |
| KIRIN-LEIGH HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000063128130601 | $0.00 |
| KIRIO CRESPO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.56504736 | $1,391.50 |
| KIRIO CRESPO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.006534 | $2,110.44 |
| KIRIO CRESPO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $3,784.04 |
| KIRIO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090636683013 | $65.87 |
| KIRIO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052995123897 | $0.01 |
| KIRIO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236575395742031 | $33.89 |
| KIRIO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028624520944 | $0.00 |
| KIRIO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00099743817117 | $0.00 |
| KIRIO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067914716301 | $0.00 |
| KIRIO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114261071084 | $0.00 |
| KIRIO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032607975759 | $0.00 |
| KIRIO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0106827033611 | $1.16 |
| KIRIWHATA MOKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007641515366) | ($23.10) |
| KIRIWHATA MOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 40.839854 | $40.84 |
| KIRIWHATA MOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 345.859043 | $345.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIRIWHATA MOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 40.834786 | $40.83 |
| KIRIWHATA MOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,639.793192 | $3,639.79 |
| KIRIWHATA MOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.22) | ($46.22) |
| KIRIWHATA MOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| KIRIWHATA MOKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.16091191 | $6,443.27 |
| KIRIWHATA MOKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (21.106875) | ($21.11) |
| KIRIWHATA MOKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009771) | ($20.00) |
| KIRIWHATA MOKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.304805021) | ($6,719.36) |
| KIRIWHATA MOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.263863139621 | $4.09 |
| KIRIWHATA MOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.680086862949999 | $0.10 |
| KIRK ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121478435638 | $0.36 |
| KIRK ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94802078466 | $1,896.62 |
| KIRK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052181574853 | $160.91 |
| KIRK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015065668215 | $0.02 |
| KIRK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066728825267 | $133.95 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01225785845) | ($495.38) |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01225785845 | $495.38 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01225785) | ($496.73) |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.01225785 | $496.73 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001270445322) | ($49.81) |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001270445322 | $49.81 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (410.796036337) | ($410.80) |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 410.796036337 | $410.80 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (410.796036) | ($410.80) |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 410.796036 | $410.80 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001226993865) | ($50.04) |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001226993865 | $50.04 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (410.127194994) | ($410.13) |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 410.127194994 | $410.13 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (410.127194) | ($410.13) |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 410.127194 | $410.13 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001225786899) | ($49.90) |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001225786899 | $49.90 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (402.967184456) | ($402.97) |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 402.967184456 | $402.97 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (410.748953632) | ($410.75) |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 410.748953632 | $410.75 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (404.756397057) | ($404.76) |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 404.756397057 | $404.76 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (408.297077313) | ($408.30) |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 408.297077313 | $408.30 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008491592738) | ($346.37) |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008491592738 | $346.37 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001270445322 | $50.00 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5412207736 | $0.54 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266785653541 | $50.32 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001225786899 | $50.00 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5309063185 | $0.53 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171911026 | $50.00 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07883566462 | $0.08 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693005733 | $50.00 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07883566462 | $0.08 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208400802 | $50.00 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.452540427 | $0.09 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694053871 | $50.00 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07848141582 | $0.08 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001216138678895 | $50.37 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719767936 | $50.00 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252756063 | $50.00 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.533263593 | $0.53 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001219529961579 | $50.41 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256060492 | $50.00 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5411587424 | $0.54 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660929021 | $50.00 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243688893584 | $50.42 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126620378 | $50.00 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5379294133 | $0.54 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001482950055 | $0.00 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001226993865 | $50.00 |
| KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54033958 | $0.54 |
| KIRK ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015088765763 | $0.02 |
| KIRK ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02943036498 | $57.54 |
| KIRK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.5635311016 | $57.63 |
| KIRK AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392999040154 | $0.40 |
| KIRK ANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157880975548 | $0.05 |
| KIRK ANDREW BARNETT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.4312584) | ($1,594.03) |
| KIRK ANDREW BARNETT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.4312584 | $1,594.03 |
| KIRK ANDREW BARNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (19.4312584) | ($1,336.20) |
| KIRK ANDREW BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08138246373435 | $7.76 |
| KIRK ANTHONY LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008437998529 | $2.50 |
| KIRK ANTHONY LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87913461467 | $1.03 |
| KIRK ANTHONY LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000451139973669999 | $0.00 |
| KIRK ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138642961892 | $0.04 |
| KIRK ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.12628436 | $55.13 |
| KIRK BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019338498189 | $0.57 |
| KIRK BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.249598017999 | $176.25 |
| KIRK BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018333253207 | $0.54 |
| KIRK BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.333560878 | $44.33 |
| KIRK BARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,096.95) |
| KIRK BARTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,096.95 |
| KIRK BARTH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,040.04) |
| KIRK BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034838583619 | $106.56 |
| KIRK BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114739970699999 | $233.99 |
| KIRK BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22992858919 | $73.54 |
| KIRK BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252494299659999 | $7.47 |
| KIRK BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031991004399 | $62.65 |
| KIRK BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,354.079610105 | $10,354.08 |
| KIRK BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.234125221 | $20.24 |
| KIRK BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.27962639969999 | $136.30 |
| KIRK BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1428659521855 | $0.15 |
| KIRK BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001423302006 | $50.00 |
| KIRK BRIAN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0023801152 | $10.26 |
| KIRK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12483338414 | $0.13 |
| KIRK CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120757263494 | $0.36 |
| KIRK CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2554327333 | $6.54 |
| KIRK CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17249447212 | $1.92 |
| KIRK CAMMACK QUIGLESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,613.119809604) | ($2,193.84) |
| KIRK CAMMACK QUIGLESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.590781545) | ($814.85) |
| KIRK CAMMACK QUIGLESS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5312331091) | ($0.50) |
| KIRK CAMMACK QUIGLESS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5312331091 | $0.50 |
| KIRK CAMMACK QUIGLESS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001284828137) | ($51.86) |
| KIRK CAMMACK QUIGLESS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001284828137 | $51.86 |
| KIRK CAMMACK QUIGLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001592045186856 | $0.06 |
| KIRK CAMMACK QUIGLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.085688871456 | $2.88 |
| KIRK CAMMACK QUIGLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005341390731182 | $0.00 |
| KIRK CAMMACK QUIGLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010884889147979 | $0.84 |
| KIRK CARISTON SETON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.482509047) | ($20,000.00) |
| KIRK CARISTON SETON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| KIRK CARISTON SETON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| KIRK CARISTON SETON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| KIRK CARISTON SETON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KIRK CARISTON SETON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.06009017729 | $2,341.53 |
| KIRK CARISTON SETON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| KIRK CARISTON SETON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KIRK CARISTON SETON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.25) | ($6,929.38) |
| KIRK CARISTON SETON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| KIRK CARISTON SETON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| KIRK CARISTON SETON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KIRK CARISTON SETON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KIRK CARISTON SETON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 4.6742 | $9,625.81 |
| KIRK CARISTON SETON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.71) | ($6.71) |
| KIRK CARISTON SETON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.38) | ($3.38) |
| KIRK CARISTON SETON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| KIRK CARISTON SETON | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| KIRK CARISTON SETON | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| KIRK CARISTON SETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307012709549999 | $96.86 |
| KIRK CARISTON SETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111336314878 | $0.00 |
| KIRK CARISTON SETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0698072279889999 | $129.19 |
| KIRK CARISTON SETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.84029970139999 | $3.84 |
| KIRK CARLSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2049098195 | $627.94 |
| KIRK CARLSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2054978812) | ($485.71) |
| KIRK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021965587238 | $0.01 |
| KIRK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000734669385153199 | $2.00 |
| KIRK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068320879425 | $0.01 |
| KIRK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022445651148 | $0.00 |
| KIRK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0026357340054 | $0.00 |
| KIRK CAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0154955235511 | $267.15 |
| KIRK CAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1837047267 | $0.18 |
| KIRK CAROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7227417194 | $1.08 |
| KIRK CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017017129527 | $0.50 |
| KIRK CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99985547394 | $11.11 |
| KIRK CIAGLASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028839081271 | $0.00 |
| KIRK DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044347348259 | $0.03 |
| KIRK DESOTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,210.05) |
| KIRK DESOTO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,210.05 |
| KIRK DESOTO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,179.36) |
| KIRK DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016278493022 | $48.39 |
| KIRK DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0308760239999 | $33.01 |
| KIRK DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03465995823852 | $82.02 |
| KIRK DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.550873641 | $19.55 |
| KIRK DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4416772371 | $5.11 |
| KIRK DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7836712631 | $6.77 |
| KIRK DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9854436712 | $33.18 |
| KIRK DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000898136035159999 | $0.00 |
| KIRK DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060962059212 | $0.02 |
| KIRK DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002624969599 | $0.00 |
| KIRK DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000149986421565999 | $0.00 |
| KIRK DESOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.0979257789 | $2.10 |
| KIRK DEVLIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10,603.05) | ($10,603.05) |
| KIRK DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.0739670202999 | $99.70 |
| KIRK DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046151116196 | $0.00 |
| KIRK DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119666270107376 | $0.01 |
| KIRK DOUGLAS GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3870909088 | $5.39 |
| KIRK DOUGLAS MOODIE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (31.811951498) | ($2,527.14) |
| KIRK DOUGLAS MOODIE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 31.811951498 | $2,527.14 |
| KIRK DOUGLAS MOODIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.122861265) | ($400.00) |
| KIRK DOUGLAS MOODIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.122861265 | $400.00 |
| KIRK DOUGLAS MOODIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.258116722) | ($1,135.04) |
| KIRK DOUGLAS MOODIE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.258116722 | $1,135.04 |
| KIRK DOUGLAS MOODIE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (0.01) | ($0.99) |
| KIRK DOUGLAS MOODIE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (0.01) | ($0.99) |
| KIRK DOUGLAS MOODIE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (15.360977987) | ($1,502.64) |
| KIRK DOUGLAS MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005346547996 | $15.82 |
| KIRK DOUGLAS MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31703319305 | $0.25 |
| KIRK DOUGLAS MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040921742768227 | $4.14 |
| KIRK DOUGLAS MOODIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0583250300124399 | $4.50 |
| KIRK E BARRETT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (495.893622) | ($495.89) |
| KIRK E BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.548381811759 | $1.55 |
| KIRK EASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084270647809 | $2.49 |
| KIRK EASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002184161 9812 | $0.00 |
| KIRK EASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.126525353083999 | $0.08 |
| KIRK EISELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027248617644 | $82.77 |
| KIRK EISELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134541345716 | $0.26 |
| KIRK EISELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5745870632 | $3.57 |
| KIRK EISELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.28122415 | $65.87 |
| KIRK ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.11772641953 | $16.51 |
| KIRK ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.370299048389999 | $0.02 |
| KIRK EMBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083217603009 | $257.40 |
| KIRK EWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043086325367 | $132.41 |
| KIRK EWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2925250074 | $3.84 |
| KIRK FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018424530803 | $0.00 |
| KIRK FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034407899581 | $0.00 |
| KIRK FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014077630627 | $0.00 |
| KIRK FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000498801591959999 | $0.00 |
| KIRK FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55317677033 | $1.57 |
| KIRK GAGLIARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000399997232309999 | $0.78 |
| KIRK GAGLIARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8856433808 | $1.89 |
| KIRK GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047171991049 | $145.21 |
| KIRK GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.355376896959999 | $724.54 |
| KIRK GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.717805836 | $63.20 |
| KIRK GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8111295168 | $31.24 |
| KIRK GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57761674738 | $5.10 |
| KIRK GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 45.5561791609999 | $155.64 |
| KIRK GORHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70929684334 | $28.06 |
| KIRK GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6,957.984974 | $6,957.98 |
| KIRK GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 350.0 | $350.00 |
| KIRK GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,300.0) | ($7,300.00) |
| KIRK GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 26,788.990825688 | $15,633.39 |
| KIRK GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (7.98) | ($7.98) |
| KIRK GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 13.8 | $7.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIRK GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000154) | ($4.69) |
| KIRK GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 8.084 | $4.69 |
| KIRK GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (0.1171) | ($1.23) |
| KIRK GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1.234 | $1.23 |
| KIRK GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (26,815.22119) | ($15,351.66) |
| KIRK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000870415271966 | $0.03 |
| KIRK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05607502420726 | $0.04 |
| KIRK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7944572304907 | $0.42 |
| KIRK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000981955000218799 | $0.02 |
| KIRK GROVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.51) | ($43,071.86) |
| KIRK GROVES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.51 | $43,071.86 |
| KIRK GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00822449563103 | $279.05 |
| KIRK GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01547553149 | $0.02 |
| KIRK GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96593973312 | $0.97 |
| KIRK GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.701273971 | $60.81 |
| KIRK GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4892792071 | $21.97 |
| KIRK GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112535408714999 | $0.00 |
| KIRK GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.180712592 | $96.28 |
| KIRK GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077310613634 | $1.75 |
| KIRK GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1161225467 | $3.26 |
| KIRK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021948799463 | $0.00 |
| KIRK IMERSON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003120999009 | $0.01 |
| KIRK IMERSON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091465395642 | $0.00 |
| KIRK IMERSON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000202520942949999 | $0.00 |
| KIRK IMERSON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069506236658 | $0.01 |
| KIRK IMERSON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038988997119 | $0.00 |
| KIRK IVAN TELEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001378922795917 | $50.25 |
| KIRK IVAN TELEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1198082381296 | $0.79 |
| KIRK IVAN TELEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.28370602009999 | $2.31 |
| KIRK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19583691785 | $0.16 |
| KIRK KAUPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031930382725 | $0.94 |
| KIRK KAUPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.403541531 | $13.00 |
| KIRK KAUPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4474034307 | $3.42 |
| KIRK KAUPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77084706123 | $8.57 |
| KIRK KAUPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094358959976 | $3.73 |
| KIRK LAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041635435264 | $127.86 |
| KIRK LAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04492040514 | $89.27 |
| KIRK LAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6537457562 | $3.65 |
| KIRK LAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8922897273 | $7.84 |
| KIRK LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000327030645 | $0.00 |
| KIRK LEDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000129099178341 | $0.00 |
| KIRK LEROY MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01621776) | ($510.00) |
| KIRK LEROY MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01621776 | $510.00 |
| KIRK LEROY MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000191) | ($5.98) |
| KIRK LEROY MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000191 | $5.98 |
| KIRK LEROY MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006388) | ($2.00) |
| KIRK LEROY MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006388 | $2.00 |
| KIRK LEROY MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01645198411) | ($515.08) |
| KIRK LEROY MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05229920374) | ($1,000.00) |
| KIRK LEROY MILLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001615386426) | ($30.89) |
| KIRK LEROY MILLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001547010447) | ($29.58) |
| KIRK LEROY MILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0474293303 | $906.88 |
| KIRK LEROY MILLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01645198411 | $314.57 |
| KIRK LEROY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134097555964999 | $40.51 |
| KIRK LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00618894166429 | $0.01 |
| KIRK LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.065117659523 | $0.03 |
| KIRK LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024128387992 | $0.00 |
| KIRK MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022667140931 | $68.41 |
| KIRK MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290309956399999 | $56.72 |
| KIRK MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.664944913 | $12.42 |
| KIRK MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.25113353279 | $8.96 |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49885263) | ($15,000.00) |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49885263 | $15,000.00 |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,882.521832229) | ($2,000.00) |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,882.521832229 | $2,000.00 |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.196722) | ($19.94) |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.98) |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,851.325110229) | ($1,841.00) |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49785263) | ($14,505.47) |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007829205399) | ($236.58) |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007829205399 | $236.58 |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1.212133625) | ($1.21) |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1.212133625 | $1.21 |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.171073355) | ($2.17) |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.171073355 | $2.17 |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BUSD | (1.212133625) | ($1.21) |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (204.397326436) | ($136.29) |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 204.397326436 | $136.29 |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0078292) | ($230.01) |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2.171073) | ($2.17) |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.8448662596) | ($0.84) |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.8448662596 | $0.84 |
| KIRK MCKINNEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (204.397326436) | ($136.26) |
| KIRK MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209811259619362 | $77.98 |
| KIRK MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01850856483335 | $0.02 |
| KIRK MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.5732949036843 | $25.81 |
| KIRK MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072482357162139 | $0.01 |
| KIRK MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.010333427051783 | $0.01 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000168196724 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007176948232 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001198649884 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000023378555 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004680847559 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001926099366 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006336337933 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0221021361089594 | $800.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02319194347 | $0.02 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003688999932 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005922028784 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001372853588 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008583129255 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000417587277 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008446431935 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000518892672 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001239085719 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000542175943 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008516625344 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000682209768 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001030766016 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000205054596 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005454347755 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002400692 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006028288948 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000394070252 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000918718883 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000030826367 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007060444494 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010193942 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000295871611 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005423474329 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000336934957 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000547167553 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001177688016 | $0.00 |
| KIRK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007494846099 | $0.00 |
| KIRK MICHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010701923444 | $0.32 |
| KIRK MICHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40680999852 | $1.39 |
| KIRK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154336130501999 | $45.74 |
| KIRK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.529932235 | $48.78 |
| KIRK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000157592925998 | $0.01 |
| KIRK MORRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2508985093) | ($9,739.77) |
| KIRK MORRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2508985093 | $9,739.77 |
| KIRK MORRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2508985) | ($9,725.91) |
| KIRK MORRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0023128714) | ($6.55) |
| KIRK MORRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0023128714 | $6.55 |
| KIRK MORRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0023128714) | ($6.47) |
| KIRK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000752942939240399 | $29.89 |
| KIRK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000824443760914 | $0.02 |
| KIRK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083812849129 | $0.01 |
| KIRK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000412365808889999 | $0.00 |
| KIRK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000013681336989 | $0.00 |
| KIRK NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044769449597 | $137.68 |
| KIRK NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015664046961 | $30.56 |
| KIRK NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8554475054 | $7.02 |
| KIRK NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2779529254 | $25.32 |
| KIRK NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.2674484497999 | $1.79 |
| KIRK NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.6423769831 | $11.79 |
| KIRK NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16094336859 | $0.21 |
| KIRK NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.1775364299 | $3.18 |
| KIRK NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.3466736762 | $0.34 |
| KIRK NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020065444082 | $0.59 |
| KIRK NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026651297565 | $52.00 |
| KIRK PATRICK CASTRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 127.929242 | $100.38 |
| KIRK PATRICK CASTRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (305.626002) | ($239.69) |
| KIRK PATRICK CASTRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02963695995) | ($12.10) |
| KIRK PATRICK CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045622499661 | $0.01 |
| KIRK PATRICK CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027222182991 | $0.00 |
| KIRK PATRICK CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09160723397141 | $0.07 |
| KIRK PATRICK CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00007819265410645 | $0.03 |
| KIRK PATRICK CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000035480928249 | $0.00 |
| KIRK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037241516872 | $0.00 |
| KIRK REAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02333371878 | $0.64 |
| KIRK RIECKMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($406.32) |
| KIRK RIECKMANN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57265673) | ($23,298.86) |
| KIRK RIECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000834255191949 | $33.59 |
| KIRK RIECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013440179026 | $0.00 |
| KIRK RIECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059064217494 | $0.01 |
| KIRK ROBERT JOHN LOVELESS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.071527 | $2,818.32 |
| KIRK ROBERT JOHN LOVELESS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 228.56 | $207.86 |
| KIRK ROBERT JOHN LOVELESS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 5.0008 | $344.28 |
| KIRK ROBERT JOHN LOVELESS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 355.08 | $194.24 |
| KIRK ROBERT JOHN LOVELESS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.049324 | $99.86 |
| KIRK ROBERT JOHN LOVELESS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.8278 | $3,234.82 |
| KIRK ROBERT JOHN LOVELESS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 314.52 | $185.80 |
| KIRK ROBERT JOHN LOVELESS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 774.9 | $112.58 |
| KIRK ROBERT JOHN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000871321608419999 | $23.48 |
| KIRK ROBERT JOHN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.845372934109 | $3.85 |
| KIRK ROBERT JOHN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01031336368193 | $12.96 |
| KIRK ROBERT JOHN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.980558997 | $1.05 |
| KIRK ROBERT JOHN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.67284407749999 | $1.90 |
| KIRK ROBERT JOHN LOVELESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69554055031 | $0.08 |
| KIRK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041455936740999 | $0.99 |
| KIRK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130252490796 | $0.39 |
| KIRK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015110266296 | $0.00 |
| KIRK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9424019363 | $3.92 |
| KIRK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14968290177 | $3.93 |
| KIRK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20131394303 | $1.24 |
| KIRK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0009773329393 | $0.07 |
| KIRK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.45015544467 | $0.60 |
| KIRK ROSIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| KIRK ROSIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.625 | $25,000.00 |
| KIRK ROSIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,394.685713274) | ($15,394.69) |
| KIRK ROSIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,394.685713274 | $15,394.69 |
| KIRK ROSIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (15,300.0) | ($15,300.00) |
| KIRK ROSIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.3763801 | $15,300.00 |
| KIRK ROSIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007587) | ($299.86) |
| KIRK ROSIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125537) | ($5,000.67) |
| KIRK ROSIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $398.45 |
| KIRK ROSIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.13312607 | $5,298.52 |
| KIRK ROSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469443744089 | $139.50 |
| KIRK ROSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.72083655511 | $64.72 |
| KIRK ROSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 685.248400195999 | $543.25 |
| KIRK SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132072515391 | $0.39 |
| KIRK SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017100576867 | $3.34 |
| KIRK SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022187963465 | $0.66 |
| KIRK SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.942019852 | $16.94 |
| KIRK SAYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101449128195 | $0.30 |
| KIRK SAYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000542793321839999 | $0.00 |
| KIRK SAYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 312.003043692 | $149.09 |
| KIRK SAYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.671873504 | $1.74 |
| KIRK SAYWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000054361021858999 | $0.00 |
| KIRK SLINGERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21546914973 | $0.18 |
| KIRK SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (421.687707824) | ($928.80) |
| KIRK SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 421.687707824 | $928.80 |
| KIRK SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,570.314120868) | ($1,488.34) |
| KIRK SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,570.314120868 | $1,488.34 |
| KIRK SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008204291904) | ($2.54) |
| KIRK SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008204291904 | $2.54 |
| KIRK SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001956034616) | ($8.14) |
| KIRK SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001956034616 | $8.14 |
| KIRK SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4488994582) | ($0.94) |
| KIRK SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4488994582 | $0.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIRK SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.027722935) | ($0.90) |
| KIRK SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.027722935 | $0.90 |
| KIRK SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000195) | ($7.82) |
| KIRK SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 8.868 | $7.82 |
| KIRK SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | CEL | (422.1366) | ($904.63) |
| KIRK SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (1,580.209843) | ($1,388.39) |
| KIRK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000342476021349 | $0.01 |
| KIRK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.973469241918399 | $2.08 |
| KIRK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001532738953486 | $0.00 |
| KIRK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22910234099731 | $2.09 |
| KIRK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016630933025 | $0.49 |
| KIRK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253945646929999 | $4.96 |
| KIRK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7677571287 | $1.40 |
| KIRK SPOHN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.94 |
| KIRK SPOHN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,932.69 |
| KIRK SURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677671447 | $49.95 |
| KIRK SURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064393041142 | $12.56 |
| KIRK SURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9201547899 | $1.89 |
| KIRK SURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.361342595 | $0.87 |
| KIRK SURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.68106061959999 | $2.74 |
| KIRK THIBEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020803364869 | $0.01 |
| KIRK THIBEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117665496382999 | $0.00 |
| KIRK THIBEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099185400067 | $0.00 |
| KIRK THIBODEAUX | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.63600433 | $18,505.82 |
| KIRK THIBODEAUX | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.63600433) | ($18,515.05) |
| KIRK THIBODEAUX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.63600433 | $18,515.05 |
| KIRK THIBODEAUX | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (128.183222444) | ($98.92) |
| KIRK THIBODEAUX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 128.183222444 | $98.92 |
| KIRK THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095758793688 | $282.92 |
| KIRK THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.902315934095 | $196.26 |
| KIRK THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068694291065 | $137.97 |
| KIRK TSAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.070188582) | ($60,464.00) |
| KIRK TSAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.070188582 | $60,464.00 |
| KIRK TSAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.303362279) | ($47,467.57) |
| KIRK TSAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.303362279 | $47,467.57 |
| KIRK TSAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.697657615) | ($5.70) |
| KIRK TSAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.697657615 | $5.70 |
| KIRK TSAI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (28.303362279) | ($47,450.87) |
| KIRK TSAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.939168329) | ($10.21) |
| KIRK TSAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.939168329 | $10.21 |
| KIRK TSAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (263.854664879) | ($263.85) |
| KIRK TSAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 263.854664879 | $263.85 |
| KIRK TSAI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.07018858) | ($60,403.96) |
| KIRK TSAI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.939168329) | ($10.20) |
| KIRK TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009981485109539 | $341.25 |
| KIRK TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21744186734234 | $521.14 |
| KIRK TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20668890088226 | $0.19 |
| KIRK TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1554267757838 | $3.16 |
| KIRK TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0681372600863 | $0.07 |
| KIRK VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004079944778 | $1.21 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 5.0 | $633.45 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 233.42169452 | $29,629.59 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DASH | 5.0 | $434.30 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XRP | 0.1 | $0.06 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XRP | 300.126383 | $174.42 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DASH | 87.9979356 | $7,328.03 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AVAX | 20.0 | $734.50 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AVAX | 158.2 | $5,748.99 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.05867689 | $1,828.08 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.13999465 | $4,383.23 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SGB | 30.0 | $0.67 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SGB | 336,211.327 | $7,426.89 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $115.12 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 162.96299 | $9,337.15 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 9.9 | $113.55 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 756.02 | $8,663.99 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SGB | 284,689.66 | $6,242.84 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.82 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 10,000.0 | $5,785.07 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 19,130.0 | $11,101.97 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DASH | (0.5) | ($29.45) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DASH | (1.685772) | ($100.13) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DASH | (90.8121636) | ($5,411.50) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 74,699.995 | $45,556.99 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003319) | ($100.09) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (248.82059) | ($100.00) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 248.82059 | $100.00 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (74,451.17441) | ($29,928.15) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 74,451.17441 | $29,928.15 |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.305182) | ($99.83) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (3.081664) | ($100.10) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003619) | ($99.82) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (191.255054) | ($99.69) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.304291) | ($100.14) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SGB | (3,254.366911992) | ($100.73) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (288.621946) | ($100.14) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (172.894818) | ($3,240.05) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (9,615.591769) | ($4,986.93) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (14,406.398746) | ($4,988.98) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SGB | (161,432.521722136) | ($5,000.03) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (9,625.435791) | ($4,964.50) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SGB | (161,365.640357686) | ($4,995.64) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SGB | (162,066.306512116) | ($4,980.02) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (9,707.717386) | ($4,996.53) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (65.35240648) | ($4,989.65) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SGB | (132,812.15149607) | ($4,059.64) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (65.59097468) | ($4,994.10) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19173354) | ($5,277.47) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (14,503.852223) | ($5,005.34) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (65.47073458) | ($4,907.43) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (14,488.386109) | ($4,989.42) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (40.70328778) | ($3,045.42) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (14,519.104758) | ($5,001.05) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (16,793.857601) | ($5,768.63) |
| KIRK VON HEIFNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (161.881326) | ($5,479.57) |
| KIRK WALDROP | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| KIRK WALDROP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.38 |
| KIRK WALDROP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| KIRK WALDROP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.31 |
| KIRK WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109232542382 | $0.03 |
| KIRK WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89534761403 | $0.90 |
| KIRK WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.032610368003 | $0.06 |
| KIRK WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.164367447119999 | $0.13 |
| KIRK WATKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233293807066 | $0.02 |
| KIRK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080327985593 | $0.24 |
| KIRK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7439916796 | $4.74 |
| KIRK WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| KIRK WELLS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.123) | ($372.53) |
| KIRK WELLS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1675713495) | ($509.00) |
| KIRK WELLS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1675713495 | $509.00 |
| KIRK WELLS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.167571) | ($508.61) |
| KIRK WELLS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.76) | ($183.84) |
| KIRK WELLS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.76 | $183.84 |
| KIRK WELLS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.759981) | ($183.71) |
| KIRK WELLS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07) | ($207.86) |
| KIRK WELLS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07 | $207.86 |
| KIRK WELLS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($207.76) |
| KIRK WELLS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($59.36) |
| KIRK WELLS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $59.36 |
| KIRK WELLS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($59.20) |
| KIRK WELLS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04) | ($118.43) |
| KIRK WELLS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04 | $118.43 |
| KIRK WELLS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04000034954) | ($118.70) |
| KIRK WELLS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.7) | ($166.48) |
| KIRK WELLS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.7 | $166.48 |
| KIRK WELLS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (1.700019) | ($166.62) |
| KIRK WELLS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02393991246) | ($69.43) |
| KIRK WELLS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02393991246 | $69.43 |
| KIRK WELLS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023939) | ($69.26) |
| KIRK WELLS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.2888382809 | $787.02 |
| KIRK WELLS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($524.31) |
| KIRK WELLS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003417597046) | ($0.07) |
| KIRK WELLS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003417597046 | $0.07 |
| KIRK WELLS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.105225994) | ($142.98) |
| KIRK WELLS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.105225994 | $142.98 |
| KIRK WELLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.088873) | ($171.24) |
| KIRK WELLS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (3.105225) | ($142.93) |
| KIRK WELLS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3596552933) | ($0.21) |
| KIRK WELLS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3596552933 | $0.21 |
| KIRK WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023341525367 | $6.91 |
| KIRK WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067769516380279 | $2.05 |
| KIRK WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016059161026 | $0.02 |
| KIRK WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037686453156956 | $0.00 |
| KIRK WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088030076763 | $0.09 |
| KIRK WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031223762020238 | $2.49 |
| KIRK WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000077405762796 | $0.00 |
| KIRK WESLEY SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088917801568 | $0.02 |
| KIRK WESLEY SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67868506475 | $2.32 |
| KIRK WIHNAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02011404) | ($613.61) |
| KIRK WIHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013315622147863 | $4.79 |
| KIRK WIHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105303632579895 | $0.00 |
| KIRK WIHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141540801955 | $0.00 |
| KIRK WIHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0109149127 | $0.12 |
| KIRK WIKOFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.985 | $343.90 |
| KIRK WIKOFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (322.669459683) | ($429.15) |
| KIRK WIKOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 322.669459683 | $429.15 |
| KIRK WIKOFF | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (322.669459683) | ($429.15) |
| KIRK WIKOFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.407967157) | ($155.89) |
| KIRK WIKOFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 9.407967157 | $155.89 |
| KIRK WIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007021706938 | $187.41 |
| KIRK WIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000150490881329999 | $0.00 |
| KIRK WIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026996851947 | $0.03 |
| KIRK WIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6472849745619 | $0.90 |
| KIRK WIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001851347349 | $0.00 |
| KIRK WIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082792246659 | $0.01 |
| KIRK WIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000690877837349999 | $0.00 |
| KIRK WIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045253804124733 | $3.26 |
| KIRK WIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0083029100174 | $0.01 |
| KIRK WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00531739 | $159.06 |
| KIRK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137086139954 | $40.57 |
| KIRK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000173805928319999 | $0.00 |
| KIRK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000077724388922 | $0.00 |
| KIRK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090993929439 | $0.02 |
| KIRK WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025508882043 | $771.57 |
| KIRK WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 424.942499317 | $495.25 |
| KIRK WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46239961507 | $936.20 |
| KIRK WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,836.26193717199 | $1,836.26 |
| KIRK WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.267093819 | $95.34 |
| KIRK WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4640536886999 | $6.57 |
| KIRK WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.98338490449999 | $145.17 |
| KIRK WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4484959615 | $1.45 |
| KIRK WOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.514388528 | $0.81 |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LINK | (155.517087) | ($2,130.20) |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 4,384.375714 | $4,384.38 |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (429.877729703) | ($906.19) |
| KIRK WOOLSTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 4,089.174072 | $4,089.17 |
| KIRK WOOLSTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SNX | (238.70328) | ($1,087.34) |
| KIRK WOOLSTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,893.377033 | $2,893.38 |
| KIRK WOOLSTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| KIRK WOOLSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,453.02) | ($19,453.02) |
| KIRK WOOLSTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($21,116.40) |
| KIRK WOOLSTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,516.10) |
| KIRK WOOLSTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,337.46) |
| KIRK WOOLSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (9.6) | ($19,367.66) |
| KIRK WOOLSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.006853) | ($20,807.34) |
| KIRK WOOLSTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.27062897 | $8,257.97 |
| KIRK WOOLSTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 4.18228801 | $88,477.58 |
| KIRK WOOLSTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.09577931034) | ($2,013.76) |
| KIRK WOOLSTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1955012033) | ($4,110.41) |
| KIRK WOOLSTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.420927467) | ($135,000.00) |
| KIRK WOOLSTON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 8.014247414 | $168,499.55 |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260746368243 | $8.05 |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.121054885259 | $195.78 |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19094651131631 | $527.02 |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.14685700998 | $169.15 |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0543096448379999 | $0.04 |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1422729324 | $40.30 |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103611747396219 | $1.44 |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8202885813 | $8.82 |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.39952995173 | $12.86 |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019163382535 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIRK WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000253566625948 | $0.09 |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00516421165605 | $0.01 |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1533635129 | $1.12 |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.43107331125 | $0.63 |
| KIRK WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.54293411074 | $1.65 |
| KIRK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087295790557 | $0.26 |
| KIRK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.334267453 | $22.53 |
| KIRK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2710179175 | $0.92 |
| KIRK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078208167881 | $0.08 |
| KIRK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01444439035 | $0.02 |
| KIRK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0942540235 | $1.01 |
| KIRKEITH LERTSBURAPA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (48.224811314) | ($48.22) |
| KIRKEITH LERTSBURAPA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 48.224811314 | $48.22 |
| KIRKEITH LERTSBURAPA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| KIRKEITH LERTSBURAPA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.42) | ($10.42) |
| KIRKEITH LERTSBURAPA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.5) | ($12.50) |
| KIRKEITH LERTSBURAPA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.42) | ($10.42) |
| KIRKEITH LERTSBURAPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01240337769) | ($12.50) |
| KIRKEITH LERTSBURAPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.44689369861) | ($450.38) |
| KIRKEITH LERTSBURAPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.884053225) | ($15,000.00) |
| KIRKEITH LERTSBURAPA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.440657963 | $18,584.31 |
| KIRKEITH LERTSBURAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189395770529999 | $56.73 |
| KIRKEITH LERTSBURAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032901360994 | $58.76 |
| KIRKEITH LERTSBURAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.983545553 | $72.13 |
| KIRKEITH LERTSBURAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29317239897333 | $0.29 |
| KIRKLAND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018496813782 | $0.02 |
| KIRKLAND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019392930706 | $0.00 |
| KIRKLAND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000110488868926 | $0.00 |
| KIRKLAND BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024611547694 | $0.00 |
| KIRKLAND PAUL GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032896585715 | $0.96 |
| KIRKLAND PAUL GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9778995054 | $3.98 |
| KIRKLAND PAUL GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017584982156 | $0.13 |
| KIRKLAND ROSS SMALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.004647061678 | $13.64 |
| KIRKLAND ROSS SMALL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004647061678) | ($13.76) |
| KIRKLAND ROSS SMALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.0008838170955 | $2.13 |
| KIRKLAND ROSS SMALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.003518785982 | $8.48 |
| KIRKLAND ROSS SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107707167925 | $0.31 |
| KIRKLIN DAVIS MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021928116582 | $0.04 |
| KIRKTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129340640892 | $0.38 |
| KIRKTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00698496284859999 | $13.63 |
| KIRKTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.344601269459999 | $0.05 |
| KIRKTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047289750821 | $0.35 |
| KIRKTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38517719113 | $0.19 |
| KIRLOS MESIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134855252239 | $2.63 |
| KIRLOS MESIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66291490689 | $0.10 |
| KIRMO KOLEHMAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0475913774799 | $13.71 |
| KIRMO KOLEHMAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000151355697859999 | $0.30 |
| KIRMO KOLEHMAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016387553252 | $0.01 |
| KIRMO KOLEHMAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000114768264903 | $0.01 |
| KIROLLOS GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238395902781876 | $0.03 |
| KIROLLOS GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.296099710119999 | $3.29 |
| KIROLLOS GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105331383877999 | $0.01 |
| KIROLLOS IBRAHIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DASH | 0.09 | $5.41 |
| KIROLLOS IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021187352271 | $0.06 |
| KIROLLOS IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021023935562 | $0.00 |
| KIROLLOS IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00013441692722 | $0.01 |
| KIROLOS BASELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60165314487 | $0.38 |
| KIROLOS GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003701699434 | $0.00 |
| KIROLOS GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2724403709 | $6.14 |
| KIROLOS GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102491160205 | $0.02 |
| KIROLOS GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016697551164 | $0.00 |
| KIROLOS GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091594500975 | $0.01 |
| KIROLOS GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0010483419929 | $0.01 |
| KIRON KUMAR BHASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116234781498 | $235.37 |
| KIRON KUMAR BHASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0129699497 | $6.29 |
| KIRON KUMAR BHASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.073002175 | $11.92 |
| KIRON KUMAR BHASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122581778756999 | $7.33 |
| KIRON KUMAR BHASKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.202723160649999 | $8.02 |
| KIRON SATYAVARAPU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (38.884079667) | ($2,196.95) |
| KIRON SATYAVARAPU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 38.884079667 | $2,196.95 |
| KIRON SATYAVARAPU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (38.884079666) | ($2,127.35) |
| KIRON SATYAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017969137139 | $0.53 |
| KIRON SATYAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.216764285841019 | $18.24 |
| KIRON SATYAVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 46.373224849 | $71.53 |
| KIRPAL SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020633992916 | $62.04 |
| KIRPICHOVA SVETLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000559457812578 | $0.00 |
| KIRRA LEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033553612925999 | $0.00 |
| KIRRA LEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00719200815189999 | $0.01 |
| KIRRA LEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032919027354 | $0.00 |
| KIRRA VERDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050659476441 | $0.01 |
| KIRREN EGBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020444241136 | $61.44 |
| KIRREN EGBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113531252339 | $229.83 |
| KIRREN EGBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.036101104 | $18.04 |
| KIRREN EGBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0517964790509999 | $0.05 |
| KIRSHIN LATCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017986623137 | $0.02 |
| KIRSI KIVIHARJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018770686829 | $0.56 |
| KIRSI KIVIHARJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23155712845 | $1.44 |
| KIRSTAL MAYORGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02761056538) | ($823.71) |
| KIRSTAL MAYORGA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02761056538 | $823.71 |
| KIRSTAL MAYORGA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02761056) | ($819.70) |
| KIRSTAL MAYORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015543571165446 | $5.75 |
| KIRSTEEN STEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1525640862943 | $1.16 |
| KIRSTEIN LYN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116885745802 | $2.28 |
| KIRSTEIN LYN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.59132030689999 | $6.02 |
| KIRSTEIN LYN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2252915074 | $3.28 |
| KIRSTEIN LYN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0237338877 | $22.49 |
| KIRSTEIN LYN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088090541508 | $0.78 |
| KIRSTEIN LYN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.328353503409999 | $12.99 |
| KIRSTEIN LYN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0307005167559999 | $0.19 |
| KIRSTEIN LYN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0241655232829 | $1.28 |
| KIRSTEIN LYN CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063255864879 | $0.08 |
| KIRSTEN ANGELDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7064396399 | $6.65 |
| KIRSTEN BREDVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000931094786449999 | $27.56 |
| KIRSTEN BREDVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024170560801 | $47.16 |
| KIRSTEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169036716279999 | $0.50 |
| KIRSTEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84970374342 | $0.99 |
| KIRSTEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01470352183 | $28.69 |
| KIRSTEN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.36872231518 | $0.18 |
| KIRSTEN BUSH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.2453449253 | $501.29 |
| KIRSTEN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018344250259 | $0.54 |
| KIRSTEN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035819647034 | $6.99 |
| KIRSTEN EERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106888268927865 | $0.01 |
| KIRSTEN EERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106677318691 | $0.01 |
| KIRSTEN EERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33722189142 | $0.21 |
| KIRSTEN EIDSAA HALL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01167476 | $450.67 |
| KIRSTEN EIDSAA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178308120158 | $53.98 |
| KIRSTEN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.116299227405 | $0.07 |
| KIRSTEN FRIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0297077957659999 | $0.33 |
| KIRSTEN HAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (2.012612) | ($59,921.98) |
| KIRSTEN HAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 59,694.498 | $59,921.98 |
| KIRSTEN HAY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (2.031556) | ($59,999.97) |
| KIRSTEN HAY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 59,699.129 | $59,999.97 |
| KIRSTEN HAY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,788.58) |
| KIRSTEN HAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (2.020474) | ($59,909.07) |
| KIRSTEN HAY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 59,628.642 | $59,909.07 |
| KIRSTEN HAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.12773069) | ($33,411.28) |
| KIRSTEN HAY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (68.4768) | ($615.66) |
| KIRSTEN HAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 612.798 | $615.66 |
| KIRSTEN HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022061471739265 | $768.67 |
| KIRSTEN HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5735823894 | $4.17 |
| KIRSTEN HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024035155258 | $0.47 |
| KIRSTEN HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,149.206418698 | $1,149.21 |
| KIRSTEN HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.9061391729999 | $53.83 |
| KIRSTEN HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.967571277105799 | $12.58 |
| KIRSTEN HOOGENDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000502285686 | $14.87 |
| KIRSTEN JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011295540272 | $0.38 |
| KIRSTEN JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9464729708646 | $0.67 |
| KIRSTEN JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010487485805 | $2.44 |
| KIRSTEN JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049930499316 | $0.01 |
| KIRSTEN KNAPP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2699980825) | ($762.39) |
| KIRSTEN KNAPP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2699980825 | $762.39 |
| KIRSTEN KNAPP | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.269879) | ($768.21) |
| KIRSTEN KNAPP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01159806) | ($340.00) |
| KIRSTEN KNAPP | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01159806 | $340.00 |
| KIRSTEN KNAPP | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010119) | ($300.04) |
| KIRSTEN KNAPP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.051491292) | ($1,530.95) |
| KIRSTEN KNAPP | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.051491292 | $1,530.95 |
| KIRSTEN KNAPP | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.052939) | ($1,578.32) |
| KIRSTEN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056257677073389 | $19.31 |
| KIRSTEN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010029402738496 | $2.95 |
| KIRSTEN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046128091972 | $0.00 |
| KIRSTEN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044677482026 | $0.39 |
| KIRSTEN LECKSZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188062887089999 | $0.56 |
| KIRSTEN LECKSZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108344059941 | $21.14 |
| KIRSTEN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017938308976 | $0.53 |
| KIRSTEN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037008245245 | $7.22 |
| KIRSTEN LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00126204804312 | $0.29 |
| KIRSTEN MENK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (93.023) | ($201.86) |
| KIRSTEN MENK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000327) | ($13.57) |
| KIRSTEN MENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000608516080034 | $0.02 |
| KIRSTEN MENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20025190553749 | $0.43 |
| KIRSTEN MILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01289186971) | ($498.44) |
| KIRSTEN MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01289186971 | $498.44 |
| KIRSTEN MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0127) | ($490.37) |
| KIRSTEN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031454055266818 | $1.26 |
| KIRSTEN MØLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.062423538576 | $7.16 |
| KIRSTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030754972466 | $93.76 |
| KIRSTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029865204501 | $58.43 |
| KIRSTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88959433906 | $9.89 |
| KIRSTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01917563054 | $1.02 |
| KIRSTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1602681528 | $0.32 |
| KIRSTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.35470176199999 | $4.63 |
| KIRSTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0639336911 | $0.99 |
| KIRSTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.066245359714 | $21.08 |
| KIRSTEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.069216163932 | $0.43 |
| KIRSTEN NOELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000288052458106 | $0.00 |
| KIRSTEN NOELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038166225062 | $0.00 |
| KIRSTEN RAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184599093 | $0.55 |
| KIRSTEN RAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044184021601 | $87.76 |
| KIRSTEN REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006884963741 | $0.00 |
| KIRSTEN REDSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8152058287 | $1.82 |
| KIRSTEN REX DUTHIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $412.73 |
| KIRSTEN REX DUTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185577317762299 | $54.61 |
| KIRSTEN SIEBEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.90) |
| KIRSTEN SIEBEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.113658) | ($12,763.12) |
| KIRSTEN SIEBEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.68) |
| KIRSTEN SIEBEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.091241) | ($31,936.65) |
| KIRSTEN SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050838135423554 | $181.79 |
| KIRSTEN SIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047712469744213 | $119.83 |
| KIRSTEN SLAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.325293459239999 | $1.11 |
| KIRSTEN STOLTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082220586308 | $16.04 |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (34.581961477) | ($301.92) |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 34.581961477 | $301.92 |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (47.228672229) | ($2,132.89) |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 47.228672229 | $2,132.89 |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (342.298343024) | ($1,181.85) |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 342.298343024 | $1,181.85 |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,647.234213999) | ($2,193.17) |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,647.234213999 | $2,193.17 |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (47.22857) | ($2,132.89) |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,142.661 | $2,132.89 |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (34.3625) | ($302.36) |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 304.279 | $302.36 |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (2,647.234) | ($2,222.42) |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,210.46 | $2,222.42 |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (342.297) | ($1,197.13) |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,195.131 | $1,197.13 |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (308.849239437) | ($523.45) |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 308.849239437 | $523.45 |
| KIRSTEN TAIT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,852.531) | ($5,852.53) |
| KIRSTEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4631199283394 | $2.89 |
| KIRSTEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029299571718 | $0.01 |
| KIRSTEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132321639499999 | $0.01 |
| KIRSTEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.015589579217 | $19.35 |
| KIRSTEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052071902661338 | $0.63 |
| KIRSTEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.887140687959 | $19.69 |
| KIRSTEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.228211488388969 | $15.04 |
| KIRSTEN TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0284807218049999 | $0.03 |
| KIRSTEN TORGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156992054102 | $0.00 |
| KIRSTEN TORGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047370173633 | $0.00 |
| KIRSTEN TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($1.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIRSTEN TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.14) |
| KIRSTEN TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049808) | ($1,991.47) |
| KIRSTEN TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (66.5362) | ($142.09) |
| KIRSTEN TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (21.526466) | ($21.53) |
| KIRSTEN TURNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.294647052) | ($7,034.16) |
| KIRSTEN TURNER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.294647052 | $7,034.16 |
| KIRSTEN TURNER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.000327) | ($1.01) |
| KIRSTEN TURNER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.294283) | ($7,095.41) |
| KIRSTEN TURNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001434961659) | ($4.04) |
| KIRSTEN TURNER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001434961659 | $4.04 |
| KIRSTEN TURNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004706042893) | ($1.81) |
| KIRSTEN TURNER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004706042893 | $1.81 |
| KIRSTEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046141412413775 | $1.85 |
| KIRSTEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0643927039638999 | $0.14 |
| KIRSTEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00373255247930904 | $11.30 |
| KIRSTEN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0284053240091499 | $0.03 |
| KIRSTEN VAN BRUYSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059876911498 | $0.00 |
| KIRSTEN VAN BRUYSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033835971865 | $0.66 |
| KIRSTEN VAN HULTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031802749777 | $0.94 |
| KIRSTEN VAN HULTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046572749879 | $0.01 |
| KIRSTEN VAN HULTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028856242169 | $5.63 |
| KIRSTEN VAN HULTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3057979878 | $5.31 |
| KIRSTEN VAN HULTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085082659591 | $0.00 |
| KIRSTEN VRANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019291101908 | $5.71 |
| KIRSTEN VRANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026543398866 | $5.18 |
| KIRSTEN VRANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.6884627723 | $10.69 |
| KIRSTEN VRANKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11168915436 | $6.36 |
| KIRSTEN WESTERHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112887917857 | $344.37 |
| KIRSTEN WESTERHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038910855896 | $0.05 |
| KIRSTEN WESTERHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035122176138 | $69.20 |
| KIRSTEN WESTERHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67523526589 | $5.96 |
| KIRSTEN WESTERHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31209427029 | $0.15 |
| KIRSTEN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.61534171042 | $0.06 |
| KIRSTEN WUBS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001154) | ($33.17) |
| KIRSTEN WUBS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 33.134 | $33.17 |
| KIRSTEN WUBS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11,596.066821) | ($11,596.07) |
| KIRSTEN WUBS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (17.827984) | ($17.83) |
| KIRSTEN WUBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006316838506727 | $0.23 |
| KIRSTEN WUBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.6557868676544 | $78.66 |
| KIRSTI TORVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406062361809999 | $12.02 |
| KIRSTIE MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383150529859999 | $117.45 |
| KIRSTIE MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48352722716 | $1.73 |
| KIRSTIE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365990613 | $1.08 |
| KIRSTIE WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431025872471 | $0.41 |
| KIRSTIE WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0510059675929999 | $101.74 |
| KIRSTIE WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.370785906 | $5.26 |
| KIRSTIN BUNKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1463439911) | ($4,157.63) |
| KIRSTIN BUNKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1463439911 | $4,157.63 |
| KIRSTIN BUNKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.146) | ($4,451.25) |
| KIRSTIN BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006910514436812 | $25.92 |
| KIRSTIN BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010722323243 | $0.00 |
| KIRSTIN BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014226191648 | $0.00 |
| KIRSTIN LYNN ANDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00046492 | $18.53 |
| KIRSTIN LYNN ANDERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046481) | ($18.93) |
| KIRSTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109057741923 | $3.23 |
| KIRSTY ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39669567347271 | $1.37 |
| KIRSTY CHEN TOWNSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010923) | ($20.00) |
| KIRSTY CHEN TOWNSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.430669578) | ($788.50) |
| KIRSTY CHEN TOWNSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000665) | ($19.84) |
| KIRSTY CHEN TOWNSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03072126) | ($935.83) |
| KIRSTY CHEN TOWNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028673414129443 | $9.81 |
| KIRSTY CHEN TOWNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037441771618524 | $9.01 |
| KIRSTY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127853395303999 | $0.00 |
| KIRSTY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001380149939782 | $0.00 |
| KIRSTY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018520028209 | $0.00 |
| KIRSTY HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014327407024 | $0.01 |
| KIRSTY JACOB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,686.71) |
| KIRSTY JACOB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,410.68) |
| KIRSTY JACOB | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,649.74) |
| KIRSTY JACOB | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,682.63) |
| KIRSTY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071375971289 | $224.77 |
| KIRSTY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447093513339999 | $0.52 |
| KIRSTY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158503456872999 | $333.68 |
| KIRSTY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048141715827 | $1.09 |
| KIRSTY LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.606997208336 | $10.80 |
| KIRSTY MACORISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.001527458) | ($18,323.94) |
| KIRSTY MACORISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57296378) | ($17,036.34) |
| KIRSTY MACORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022850061853315 | $85.39 |
| KIRSTY MACORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0455188428855059 | $124.02 |
| KIRSTY MYERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (26.18) | ($26.18) |
| KIRSTY MYERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.26) |
| KIRSTY MYERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.05) |
| KIRSTY MYERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.30) |
| KIRSTY MYERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (17.409428698) | ($35,471.73) |
| KIRSTY MYERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | GUSD | 142.55 | $142.55 |
| KIRSTY MYERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46901534) | ($13,847.68) |
| KIRSTY MYERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (25.13) | ($25.13) |
| KIRSTY MYERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001306988305) | ($25.13) |
| KIRSTY MYERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04708142698) | ($905.25) |
| KIRSTY MYERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.568073911) | ($30,150.00) |
| KIRSTY MYERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.946448458 | $37,425.16 |
| KIRSTY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025715825627821 | $85.19 |
| KIRSTY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086595029644481 | $236.48 |
| KIRSTY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.80816454263 | $1.81 |
| KIRSTY POLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034616880374 | $105.86 |
| KIRSTY POLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61620389011 | $36.84 |
| KIRSTY REBECCA VEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018082669559 | $0.54 |
| KIRSTY REBECCA VEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 477.324800177 | $477.32 |
| KIRSTY RINGROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075331296673 | $2.23 |
| KIRSTY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054154435104 | $16.03 |
| KIRSTY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8681740202 | $4.21 |
| KIRSTY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046166300748 | $9.01 |
| KIRSTY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0297815948 | $5.04 |
| KIRSTY WILLIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.812852171) | ($3.93) |
| KIRSTY WILLIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005939040811) | ($0.23) |
| KIRSTY WILLIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007730876507) | ($30.16) |
| KIRSTY WILLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2596573262) | ($7,870.25) |
| KIRSTY WILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| KIRSTY WILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.636217771) | ($27.51) |
| KIRSTY WILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KIRSTY WILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.4998830231 | $14,658.03 |
| KIRSTY WILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.995270308) | ($3.96) |
| KIRSTY WILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| KIRSTY WILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.3211045998 | $9,427.67 |
| KIRSTY WILLIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99650026) | ($29,067.75) |
| KIRSTY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.1994136110427 | $80.66 |
| KIRSTYN INDGJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000910141362539999 | $26.94 |
| KIRSTYN INDGJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01832923281 | $35.76 |
| KIRSTYN INDGJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.927835652 | $36.41 |
| KIRSTYN INDGJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.437621249429999 | $4.86 |
| KIRSTYN INDGJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091133156927 | $0.80 |
| KIRSTYN INDGJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04606282829 | $3.37 |
| KIRSTYN INDGJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104650588739 | $6.26 |
| KIRSTYN INDGJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000145751333882 | $0.03 |
| KIRT ARON BECKES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| KIRT ARON BECKES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,521.187992) | ($19,521.19) |
| KIRT ARON BECKES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LPT | (2.0856) | ($24.79) |
| KIRT ARON BECKES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 24.737 | $24.79 |
| KIRT ARON BECKES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (2.129) | ($1.25) |
| KIRT ARON BECKES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1.249 | $1.25 |
| KIRT ARON BECKES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.98) | ($25.98) |
| KIRT ARON BECKES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0008647 | $25.98 |
| KIRT ARON BECKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003532) | ($101.40) |
| KIRT ARON BECKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,626.42) |
| KIRT ARON BECKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,606.00) |
| KIRT ARON BECKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0181093797184 | $572.26 |
| KIRT ARON BECKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 384.984365761454 | $474.68 |
| KIRT ARON BECKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488673202909999 | $90.07 |
| KIRT ARON BECKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.203657722 | $67.20 |
| KIRT ARON BECKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.168699488 | $100.91 |
| KIRT ARON BECKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003264895658 | $0.00 |
| KIRT ARON BECKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2258780376 | $13.42 |
| KIRT ARON BECKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33715178497 | $3.05 |
| KIRT ARON BECKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0724666013199999 | $0.07 |
| KIRT ARON BECKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003708739436 | $0.00 |
| KIRT BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002490951382 | $0.00 |
| KIRT CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208094597809999 | $4.06 |
| KIRT FIELDS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 12.335 | $8.01 |
| KIRT FIELDS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (523.314043788) | ($347.93) |
| KIRT FIELDS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 523.314043788 | $347.93 |
| KIRT FIELDS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.30) |
| KIRT FIELDS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (530.649043) | ($350.43) |
| KIRT FIELDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.635010412) | ($803.66) |
| KIRT FIELDS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.635010412 | $803.66 |
| KIRT FIELDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50851154) | ($14,521.83) |
| KIRT FIELDS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50851154 | $14,521.83 |
| KIRT FIELDS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($44.26) |
| KIRT FIELDS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (18.63501) | ($822.41) |
| KIRT FIELDS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($146.56) |
| KIRT FIELDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40910287) | ($12,100.00) |
| KIRT FIELDS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40910287 | $12,100.00 |
| KIRT FIELDS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.503511) | ($14,835.58) |
| KIRT FIELDS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.409103) | ($12,056.33) |
| KIRT FIELDS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3733585146) | ($0.22) |
| KIRT FIELDS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3733585146 | $0.22 |
| KIRT FIELDS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02200187284) | ($0.86) |
| KIRT FIELDS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02200187284 | $0.86 |
| KIRT FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054912861807 | $188.60 |
| KIRT FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.58056310562954 | $4.73 |
| KIRT FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.143012593940551 | $10.71 |
| KIRT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014556111898 | $2.84 |
| KIRT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79024483255 | $2.70 |
| KIRT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277913377419999 | $84.47 |
| KIRT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046051015674 | $8.99 |
| KIRT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.055269351 | $48.06 |
| KIRT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.388738683 | $12.20 |
| KIRT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6607839256 | $3.55 |
| KIRT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000216377968329999 | $0.00 |
| KIRT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.14499822074999 | $1.14 |
| KIRT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072389514401 | $0.00 |
| KIRT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86686021948 | $2.96 |
| KIRT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045157731768 | $0.34 |
| KIRT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.226784194 | $18.23 |
| KIRT NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.58597668049 | $0.58 |
| KIRT ROBINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.551702) | ($1,325.29) |
| KIRT ROBINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.551702 | $1,325.29 |
| KIRT ROBINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.551702) | ($1,341.44) |
| KIRT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111436305281 | $32.98 |
| KIRT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036081482301 | $73.04 |
| KIRT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024190134959 | $0.08 |
| KIRTAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016848763295 | $507.36 |
| KIRTAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06136394486 | $122.96 |
| KIRTAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.0213724457 | $120.45 |
| KIRTAN CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.43048256449999 | $6.83 |
| KIRTAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047788601297 | $0.00 |
| KIRTAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000277136654939999 | $0.01 |
| KIRTAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147448289159999 | $0.01 |
| KIRTAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00071086345482 | $0.04 |
| KIRTANRAJ GUNARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7964981289 | $8.56 |
| KIRTANRAJ GUNARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.36501276699999 | $15.17 |
| KIRTANRAJ GUNARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.1733431149999 | $8.21 |
| KIRTANRAJ GUNARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022769432703 | $1.30 |
| KIRTESH RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507823262639999 | $156.53 |
| KIRTESH RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.698361368 | $20.63 |
| KIRTESH RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.513063916 | $21.51 |
| KIRTESH RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.091448579 | $43.68 |
| KIRTESH RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3864292642 | $4.01 |
| KIRTESH RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.090549673202 | $9.94 |
| KIRTESH RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3771429198 | $2.33 |
| KIRTI DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034192513093 | $1.01 |
| KIRTIS WAYNE SCHNEIDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01265886) | ($538.63) |
| KIRTIS WAYNE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002278939243723 | $0.92 |
| KIRTIS WAYNE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008436038419449 | $0.01 |
| KIRUBA KARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203473058557803 | $0.02 |
| KIRUBA SREEDHARAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (9.809726) | ($99.87) |
| KIRUBA SREEDHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92081420460142 | $3.45 |
| KIRUBEL AKLILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024018154079 | $7.11 |
| KIRUBEL AKLILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.306326762 | $21.65 |
| KIRUBEL AKLILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18483459746 | $1.63 |
| KIRUBEL AKLILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08517057252999 | $0.16 |
| KIRUBEL AKLILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00472731472409999 | $0.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIRUBEL AKLILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.232174418909999 | $1.43 |
| KIRUBEL AKLILU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045536530187 | $0.34 |
| KIRUBEL ASSEFA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.10143385 | $207.24 |
| KIRUBEL ASSEFA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 2.98823175 | $93.44 |
| KIRUBEL ASSEFA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.98823175) | ($67.86) |
| KIRUBEL ASSEFA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1015414487) | ($198.04) |
| KIRUBEL ASSEFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016775799399662 | $0.30 |
| KIRUBEL ASSEFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003649590445237 | $0.08 |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330085) | ($100.00) |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00330085 | $100.00 |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00330085) | ($102.89) |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.764242921) | ($100.00) |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.764242921 | $100.00 |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01675714) | ($500.00) |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01675714 | $500.00 |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04920775514) | ($100.00) |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04920775514 | $100.00 |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1153830645) | ($3,446.95) |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1153830645 | $3,446.95 |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04920775514) | ($99.96) |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11538306) | ($3,442.75) |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01675714) | ($499.99) |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.476451498) | ($2,993.48) |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.476451498 | $2,993.48 |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.476451498) | ($2,935.97) |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (1.764242921) | ($93.81) |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.067612782) | ($100.00) |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.067612782 | $100.00 |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (2.067612782) | ($100.03) |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (104.640788285) | ($5,065.66) |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 104.640788285 | $5,065.66 |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (104.640788284) | ($5,075.08) |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007710251552193 | $28.04 |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00929342557181099 | $24.54 |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019724610431 | $0.00 |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000535394492329999 | $0.01 |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70255466573433 | $52.26 |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000090028469741 | $0.00 |
| KIRUBEL GETACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016286696797 | $0.00 |
| KIRUBEL MOGNEHODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63184194864699 | $1.65 |
| KIRUPANITHY RATNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069982622619 | $0.21 |
| KIRUPANITHY RATNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053800130338 | $10.50 |
| KIRUSHAN VISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063681653683 | $0.19 |
| KIRUSHAN VISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000827571160499999 | $0.02 |
| KIRUSHNAVENY AMIRTHALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132884244372 | $3.93 |
| KIRUSHNAVENY AMIRTHALINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002150911454 | $0.00 |
| KIRUWANA KAMKANAMGE PRAMUDITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004208147303 | $0.00 |
| KIRUWANA KAMKANAMGE PRAMUDITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117144155157 | $0.00 |
| KIRVENS PIERRE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 1.236318062 | $109.02 |
| KIRVENS PIERRE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 61.265798 | $47.93 |
| KIRVENS PIERRE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 5.679919813 | $85.35 |
| KIRVENS PIERRE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 1.401668472 | $57.10 |
| KIRVENS PIERRE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 86.228376 | $50.65 |
| KIRVENS PIERRE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 3.082300079 | $30.34 |
| KIRVENS PIERRE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01670924) | ($500.00) |
| KIRVENS PIERRE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01670924 | $500.00 |
| KIRVENS PIERRE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (653.874921) | ($373.29) |
| KIRVENS PIERRE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 653.874921 | $373.29 |
| KIRVENS PIERRE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.972211613) | ($196.20) |
| KIRVENS PIERRE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.41613588) | ($182.90) |
| KIRVENS PIERRE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.972211613 | $196.20 |
| KIRVENS PIERRE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.41613588 | $182.90 |
| KIRVENS PIERRE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (801.369095) | ($480.60) |
| KIRVENS PIERRE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (7.610198147) | ($318.41) |
| KIRVENS PIERRE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (28.178355773) | ($267.89) |
| KIRVENS PIERRE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01670924) | ($511.79) |
| KIRVENS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041239724385 | $12.91 |
| KIRVENS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019396026607 | $0.00 |
| KIRVENS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018481715807 | $0.00 |
| KIRVENS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4103263056 | $6.21 |
| KIRVENS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72560831283 | $8.60 |
| KIRVENS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073560530607 | $4.82 |
| KIRVENS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8089158113 | $0.07 |
| KIRYL CHECHULIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01523343 | $633.22 |
| KIRYL CHECHULIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (1.2485) | ($0.95) |
| KIRYL CHECHULIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01694472) | ($496.33) |
| KIRYL CHECHULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415088211681401 | $101.07 |
| KIRYL CHECHULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24929965898524 | $1.97 |
| KIRYL DZERAUNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009774198694259 | $200.03 |
| KIRYL HRYSHCHANKOU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (403.13) | ($403.13) |
| KIRYL HRYSHCHANKOU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001387) | ($48.72) |
| KIRYL HRYSHCHANKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138824187530538 | $50.01 |
| KIRYL HRYSHCHANKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4136461087537 | $1.41 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 29,091.470536 | $29,091.47 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,091.470536) | ($29,091.47) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,091.470536 | $29,091.47 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,480.0) | ($2,480.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,480.0 | $2,480.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,480.0) | ($2,480.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SNX | 32.818 | $87.95 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | UNI | 465.28 | $2,396.19 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (32.818) | ($87.95) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SNX | 32.818 | $87.95 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (465.28) | ($2,395.14) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | UNI | 465.28 | $2,395.14 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 4,838.38 | $3,327.61 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (4,838.38) | ($3,340.93) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 4,838.38 | $3,340.93 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | PAX | 965.372968735 | $965.37 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (965.372968735) | ($965.37) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | PAX | 965.372968735 | $965.37 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | PAX | 49,341.66 | $49,341.66 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (49,341.66) | ($49,341.66) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | PAX | 49,341.66 | $49,341.66 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (15,000.0) | ($15,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | PAX | 15,000.0 | $15,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (15,000.0) | ($15,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | PAX | 15,000.0 | $15,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 7.34295 | $15,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (7.34295) | ($15,044.42) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 17,447.9286 | $14,246.11 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (17,447.9286) | ($14,126.92) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 17,447.9286 | $14,126.92 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (50,307.032968735) | ($50,307.03) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | PAX | 50,307.032968735 | $50,307.03 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (50,307.032968735) | ($50,307.03) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | PAX | 50,307.032968735 | $50,307.03 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (50,307.032968735) | ($50,307.03) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | PAX | 50,307.032968735 | $50,307.03 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (50,307.032968735) | ($50,307.03) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | PAX | 50,307.032968735 | $50,307.03 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1,000.0) | ($1,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1,000.0 | $1,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | PAX | (1,000.0) | ($1,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (49,307.032968735) | ($49,307.03) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | PAX | 49,307.032968735 | $49,307.03 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | PAX | (49,307.032968735) | ($49,307.03) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,388.624120398) | ($4,388.62) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,388.624120398 | $4,388.62 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,388.62412) | ($4,388.62) |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004695043697 | $0.02 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 732.645883412388 | $653.95 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010387083097 | $0.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.021725746 | $141.02 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004310391959 | $0.01 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5366842402 | $14.30 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000003842419072 | $0.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000188049008 | $0.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000009053138614 | $0.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00016323964665 | $0.00 |
| KIRYL MAURYSHCHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00014686874701 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIRYLL POKUDIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.055382875) | ($3,778.91) |
| KIRYLL POKUDIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.055382875 | $3,778.91 |
| KIRYLL POKUDIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0027865) | ($5.01) |
| KIRYLL POKUDIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.052596375) | ($3,176.89) |
| KIRYLL POKUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016721739616 | $0.49 |
| KIRYLL POKUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018489564210536 | $43.82 |
| KIRYLL POKUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8693637143 | $1.80 |
| KIS FRANCISC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252234259857535 | $0.29 |
| KIS KÁROLY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.3793 | $1,076.10 |
| KIS KÁROLY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0758684) | ($209.16) |
| KIS KÁROLY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0758684) | ($203.81) |
| KIS KÁROLY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0758684) | ($193.46) |
| KIS KÁROLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0758684) | ($186.17) |
| KIS KÁROLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0758684) | ($180.64) |
| KIS KÁROLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028583664558 | $0.00 |
| KIS KÁROLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276105599014765 | $0.27 |
| KIS KÁROLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008865510261894 | $0.24 |
| KISAL MADURANGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126563) | ($48.53) |
| KISAL MADURANGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.380945445) | ($38.28) |
| KISAL MADURANGA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157975) | ($47.17) |
| KISAL MADURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284556934685271 | $100.01 |
| KISAL MADURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0572844379139999 | $0.12 |
| KISAL MADURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059841372443999 | $0.00 |
| KISAL MADURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02737210476321 | $0.03 |
| KISEOK OH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.43008484 | $816.07 |
| KISEOK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150839507002999 | $44.65 |
| KISEOK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0511206954 | $1.63 |
| KISEOK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000127838318416 | $0.00 |
| KISFALVI ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003925866905 | $0.02 |
| KISFALVI ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293331576229 | $0.31 |
| KISH DANIELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,111.245948354) | ($3,111.25) |
| KISH DANIELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,111.245948354 | $3,111.25 |
| KISH DANIELS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,111.24) | ($3,111.24) |
| KISH DANIELS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.51457221) | ($3.51) |
| KISH DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.51457221 | $3.51 |
| KISH DANIELS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3.52) | ($3.52) |
| KISH DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013356981865 | $0.00 |
| KISH DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.8820952114765 | $19.88 |
| KISH MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187422544309999 | $5.55 |
| KISH MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4459439321 | $5.45 |
| KISHA SHABAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017412497427 | $0.52 |
| KISHA SHABAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.27762849059999 | $2.06 |
| KISHAAN VEISAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 110.0 | $14.01 |
| KISHAAN VEISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048985647804 | $1.45 |
| KISHAAN VEISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021014668747 | $0.00 |
| KISHAAN VEISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004755841013 | $0.00 |
| KISHAAN VEISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000131641836068 | $0.04 |
| KISHAAN VEISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000028732741251999 | $0.00 |
| KISHAAN VEISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000026788236817 | $0.00 |
| KISHAAN VEISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000006140537123 | $0.00 |
| KISHAAN VEISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000031566696621999 | $0.00 |
| KISHAAN VEISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.09498997638 | $0.01 |
| KISHAN BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081870882108 | $0.01 |
| KISHAN BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000135935714632 | $0.00 |
| KISHAN BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000054179803623 | $0.00 |
| KISHAN CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025553705469 | $0.00 |
| KISHAN GOVAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 246.610214356152 | $269.87 |
| KISHAN GOVAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087334190982 | $0.77 |
| KISHAN GOVAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8862944731 | $0.42 |
| KISHAN GOVAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3451302761 | $4.60 |
| KISHAN GOVAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15159505433 | $0.93 |
| KISHAN GOVAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.05654627962 | $1.63 |
| KISHAN GOVAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.1669523452 | $2.49 |
| KISHAN GOVAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.46612440934 | $0.60 |
| KISHAN GOVAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.795496407199999 | $0.42 |
| KISHAN KANADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00790099031184185 | $0.01 |
| KISHAN KANHAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136461408947 | $0.40 |
| KISHAN KANHAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002541627756 | $0.00 |
| KISHAN KANHAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098184799603 | $0.00 |
| KISHAN KATRODIA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00036896 | $11.00 |
| KISHAN KATRODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002714568579587 | $53.66 |
| KISHAN KATRODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184932177999999 | $3.61 |
| KISHAN KATRODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050265624478 | $0.01 |
| KISHAN KATRODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1298123369 | $12.13 |
| KISHAN KATRODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017927392891 | $0.00 |
| KISHAN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016406281905 | $0.01 |
| KISHAN MAKAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| KISHAN MAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000704886660477999 | $5.58 |
| KISHAN MAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.4821954059999 | $41.48 |
| KISHAN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025760975608 | $0.76 |
| KISHAN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048829956799 | $0.06 |
| KISHAN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.099398407998 | $0.06 |
| KISHAN NARENDRA JASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018969376254 | $0.56 |
| KISHAN PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8784589921) | ($2,000.00) |
| KISHAN PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8784589921 | $2,000.00 |
| KISHAN PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8784589921) | ($1,995.48) |
| KISHAN PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 14.22748426 | $945.70 |
| KISHAN PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.95368972) | ($25,165.87) |
| KISHAN PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.95368972 | $25,165.87 |
| KISHAN PATEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.95368972) | ($25,134.82) |
| KISHAN PATEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 12.94739 | $25,538.86 |
| KISHAN PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (12.94739) | ($26,607.40) |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023425828463 | $70.79 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350358197599999 | $69.02 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025248058505 | $0.75 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138522587958 | $27.03 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.033310778 | $258.03 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.40516828 | $81.18 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138901279171 | $0.03 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089417507187 | $2.65 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06312678984938 | $176.46 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4203923912 | $5.88 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5840227071 | $2.88 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1820676794 | $2.02 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017615146979 | $0.70 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014619956889 | $0.11 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02061729518 | $0.03 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.934002330049999 | $0.50 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022239375748999 | $0.01 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062575228685 | $0.01 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002268251608 | $6.71 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00112088839436 | $0.00 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91790569589 | $0.73 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1439396319 | $1.35 |
| KISHAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.494529290759999 | $0.49 |
| KISHAN RANATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016499099315 | $0.49 |
| KISHAN RANATHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0133149315439999 | $0.97 |
| KISHAN SOLANKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 7.56426906 | $116.69 |
| KISHAN SOLANKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00316356 | $115.56 |
| KISHAN SOLANKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.003165) | ($115.49) |
| KISHAN SOLANKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LINK | 10.6038 | $115.49 |
| KISHAN SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020751156619 | $0.00 |
| KISHAN SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035347167276 | $0.00 |
| KISHAN SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015162339237 | $0.00 |
| KISHAN SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37750485389 | $3.92 |
| KISHAN SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052363397301 | $0.41 |
| KISHAN SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.00245946335 | $0.48 |
| KISHANKUMAR KUMARASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110338200403 | $0.00 |
| KISHANSINGH GOPALSINGH NEGI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00122446 | $49.90 |
| KISHANSINGH GOPALSINGH NEGI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245173) | ($99.74) |
| KISHANSINGH GOPALSINGH NEGI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | MATIC | 301.576925301 | $428.08 |
| KISHANSINGH GOPALSINGH NEGI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (301.577049293) | ($427.77) |
| KISHANSINGH GOPALSINGH NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122452634542111 | $50.00 |
| KISHANSINGH GOPALSINGH NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001316835983 | $0.00 |
| KISHANSINGH GOPALSINGH NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000868291248639 | $0.00 |
| KISHAUN PUSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018009869556 | $0.05 |
| KISHAWN BENNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01535583 | $457.97 |
| KISHAWN BENNETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00937779 | $282.27 |
| KISHAWN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118857396963 | $35.18 |
| KISHAWNDRA SANDERS WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78352822812 | $0.03 |
| KISHEGYI BÁLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000213408 | $0.00 |
| KISHEGYI BÁLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021680845263 | $0.00 |
| KISHEGYI BÁLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000006048598114 | $0.00 |
| KISHEGYI BÁLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106182285426 | $0.01 |
| KISHEGYI BÁLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000039780259371 | $0.00 |
| KISHEN MURALITHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107873305612 | $0.01 |
| KISHEN MURALITHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20702796616 | $8.19 |
| KISHEN MURALITHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054781744866 | $3.12 |
| KISHEN RATILAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($4,989.97) |
| KISHEN RATILAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $4,989.97 |
| KISHEN RATILAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (79.0) | ($122,552.70) |
| KISHEN RATILAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 79.0 | $122,552.70 |
| KISHEN RATILAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.91) | ($1,411.68) |
| KISHEN RATILAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.91 | $1,411.68 |
| KISHEN RATILAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (82.904473667) | ($128,609.71) |
| KISHEN RATILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022770491119 | $686.62 |
| KISHEN RATILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078351393503 | $0.00 |
| KISHEN RATILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.625659163685 | $1,438.74 |
| KISHEN RATILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.882550216 | $93.88 |
| KISHEN RATILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 286.757057924 | $180.05 |
| KISHEN RATILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000101801836196999 | $0.01 |
| KISHEN RATILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00168782221 | $0.00 |
| KISHEN RATILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005821477937 | $0.00 |
| KISHEN RATILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000039186030681 | $0.00 |
| KISHEN SOMESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054617625369 | $1.62 |
| KISHEN SOMESHWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.971066489 | $20.97 |
| KISHIA VEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040548822181 | $12.00 |
| KISHIA VEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6192884945 | $8.62 |
| KISHIA VEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60460668912 | $0.09 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 7,718.70233 | $7,718.70 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07391165) | ($2,090.00) |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07391165 | $2,090.00 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.073911) | ($2,097.26) |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,088.404 | $2,097.26 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003533) | ($1.00) |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003533 | $1.00 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007067) | ($2.00) |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007067 | $2.00 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000106) | ($3.00) |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2.99 | $3.00 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01975178589) | ($30.00) |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01975178589 | $30.00 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00105499) | ($30.00) |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00105499 | $30.00 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001055) | ($30.00) |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 29.677 | $30.00 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (442.43496009) | ($442.43) |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 442.43496009 | $442.43 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.59) | ($25.59) |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,250.0) | ($10,250.00) |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.783124826 | $14,789.74 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008643439585) | ($17.49) |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01040398814) | ($210.52) |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3459352607) | ($7,000.00) |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4294610264 | $8,690.14 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013124995964 | $39.33 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047258251272 | $69.17 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3870434488769 | $5.39 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24942233792 | $2.20 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2457132748 | $0.47 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0133527868853 | $1.45 |
| KISHOR AKSHINTHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0031623057967 | $0.20 |
| KISHOR GEHLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000013976747 | $0.00 |
| KISHOR GEHLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000573252226 | $0.00 |
| KISHOR JEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026264831175 | $0.00 |
| KISHOR JEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.06486451659999 | $1.30 |
| KISHOR JEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000021268201717 | $0.00 |
| KISHOR KUMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BUSD | 402.1 | $402.10 |
| KISHOR KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002341813896 | |
| KISHOR KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.11172298039999 | $2.11 |
| KISHOR LAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03426333315) | ($52.33) |
| KISHOR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035474979049 | $1.05 |
| KISHOR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023716498412 | $0.00 |
| KISHOR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003403367137731 | $0.78 |
| KISHOR LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79395588179 | $0.12 |
| KISHOR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009431799653 | $0.00 |
| KISHOR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041562897072 | $0.01 |
| KISHOR RABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018024039628 | $53.86 |
| KISHOR RABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269240218489999 | $52.53 |
| KISHOR RABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0354333885 | $3.04 |
| KISHOR RABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4660483316 | $2.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KISHOR RABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055613349503 | $0.49 |
| KISHOR RABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02925325961 | $1.03 |
| KISHOR RABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4433989958 | $0.65 |
| KISHOR RABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0188273662719999 | $1.38 |
| KISHOR RABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.331761023 | $1.20 |
| KISHOR RABADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0204349898899999 | $0.48 |
| KISHORE AKASAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022026475751 | $6.52 |
| KISHORE AKASAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000342318829019999 | $0.07 |
| KISHORE AKASAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.739210856 | $9.31 |
| KISHORE AKASAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22673208198 | $2.52 |
| KISHORE AKASAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023049596854 | $1.38 |
| KISHORE AKASAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07608858846 | $4.33 |
| KISHORE AKASAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55160454968 | $0.85 |
| KISHORE ALAJANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001761124598999 | $0.52 |
| KISHORE ALAJANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.135635895 | $78.59 |
| KISHORE ATMARAM DARYANANI DARYANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123962728936 | $0.37 |
| KISHORE ATMARAM DARYANANI DARYANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014807253731 | $0.02 |
| KISHORE ATMARAM DARYANANI DARYANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020429806768 | $0.00 |
| KISHORE ATMARAM DARYANANI DARYANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90817639359999 | $1.20 |
| KISHORE BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000233431838789999 | $0.07 |
| KISHORE BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060328315384 | $0.12 |
| KISHORE BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0509732109849999 | $0.03 |
| KISHORE BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026372585933 | $0.03 |
| KISHORE CHANDRA SEKARA GUPTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177044394541599 | $55.03 |
| KISHORE JHALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383137838667 | $0.38 |
| KISHORE JHALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.74555087289 | $0.03 |
| KISHORE KUMAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 1.181452 | $86.36 |
| KISHORE KUMAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 368.068656 | $366.66 |
| KISHORE KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (368.068656) | ($291.94) |
| KISHORE KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0984306578773285 | $0.10 |
| KISHORE KUMAR BIRADAVOLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00123786 | $51.42 |
| KISHORE KUMAR BIRADAVOLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01575873 | $49.22 |
| KISHORE KUMAR BIRADAVOLU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0168395 | $48.53 |
| KISHORE KUMAR BIRADAVOLU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00126161 | $49.86 |
| KISHORE KUMAR BIRADAVOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322880734155 | $0.89 |
| KISHORE KUMAR BIRADAVOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000389578096051 | $0.68 |
| KISHORE KUMAR PATHALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| KISHORE KUMAR PATHALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| KISHORE KUMAR PATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295256548909999 | $57.73 |
| KISHORE KUMAR PATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 733.761391663 | $733.76 |
| KISHORE KUMAR PATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22321643683 | $1.97 |
| KISHORE KUMAR PATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8942352937 | $0.42 |
| KISHORE KUMAR PATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089861071863 | $6.58 |
| KISHORE KUMAR PATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023145900703 | $2.54 |
| KISHORE KUMAR PATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18934633449 | $1.17 |
| KISHORE KUMAR PATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00772150156319999 | $1.75 |
| KISHORE KUMAR PATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090317838077 | $0.68 |
| KISHORE KUMAR PATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7255076367 | $2.66 |
| KISHORE KUMAR PATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.2149470603 | $2.51 |
| KISHORE KUMAR PATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.076298813486 | $0.22 |
| KISHORE KUMAR PATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 23.782601064 | $2.25 |
| KISHORE KUMAR PATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.1016834596 | $2.81 |
| KISHORE M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3623376856441 | $0.35 |
| KISHORE M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017923627338 | $0.02 |
| KISHORE MAHADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005694555197 | $0.00 |
| KISHORE NULL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00653442 | $259.02 |
| KISHORE NULL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00788725 | $252.38 |
| KISHORE NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8986339450689 | $12.86 |
| KISHORE PANNEERSELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001762464196 | $0.05 |
| KISHORE PONDUGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016699532482 | $0.00 |
| KISHORE SHIMIKERI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $569.61 |
| KISHORE SHIMIKERI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 32.54421457 | $92,755.38 |
| KISHORE SHIMIKERI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.85 |
| KISHORE SHIMIKERI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 2.21698943 | $85,771.98 |
| KISHORE SHIMIKERI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 5.0 | $4.99 |
| KISHORE SHIMIKERI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 15,919.691065 | $15,860.28 |
| KISHORE SHIMIKERI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($387.22) |
| KISHORE SHIMIKERI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (32.0) | ($61,964.16) |
| KISHORE SHIMIKERI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.17) |
| KISHORE SHIMIKERI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.2178) | ($64,807.54) |
| KISHORE SHIMIKERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017138305144 | $50.00 |
| KISHORE SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.9727545929999 | $69.40 |
| KISHORE TAMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115534155083 | $34.20 |
| KISHORTHAREN VIJAYA CHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15704302413 | $1.75 |
| KISHORWARAN SELVARAJU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (123.224156) | ($123.22) |
| KISHORWARAN SELVARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170904463849999 | $5.06 |
| KISHORWARAN SELVARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3568655001543 | $0.36 |
| KISHUR A/L MURUGAIYAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00417392 | $118.81 |
| KISHUR A/L MURUGAIYAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0036215 | $109.92 |
| KISHUR A/L MURUGAIYAH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0366 | $1,100.42 |
| KISHUR A/L MURUGAIYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040335744487 | $10.08 |
| KISHUR A/L MURUGAIYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01645895361155 | $0.02 |
| KISHUR RAMADAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.0138 | $41.83 |
| KISHUR RAMADAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.01605806 | $48.34 |
| KISHUR RAMADAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.114 | $354.92 |
| KISHUR RAMADAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011035) | ($19.92) |
| KISHUR RAMADAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($44.85) |
| KISHUR RAMADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170729163336899 | $50.30 |
| KISHUR RAMADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0802140776634 | $0.05 |
| KISHUR RAMADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162340808415 | $3.02 |
| KISLEV AHMAD MORALES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002633) | ($1.00) |
| KISLEV AHMAD MORALES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002633 | $1.00 |
| KISLEV AHMAD MORALES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006103031754) | ($231.79) |
| KISLEV AHMAD MORALES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006103031754 | $231.79 |
| KISLEV AHMAD MORALES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03380095253) | ($95.35) |
| KISLEV AHMAD MORALES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03380095253 | $95.35 |
| KISLEV AHMAD MORALES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006129) | ($237.10) |
| KISLEV AHMAD MORALES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001022001579) | ($0.30) |
| KISLEV AHMAD MORALES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001022001579 | $0.30 |
| KISLEV AHMAD MORALES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03380095253) | ($67.15) |
| KISLEV AHMAD MORALES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.06092090948) | ($1.46) |
| KISLEV AHMAD MORALES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.06092090948 | $1.46 |
| KISLEV AHMAD MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217166785036199 | $0.86 |
| KISLEV AHMAD MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011105241050969 | $0.33 |
| KISLEV AHMAD MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017650628607812 | $0.00 |
| KISMAT BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0856800630699999 | $0.01 |
| KISMAT BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0364479980269999 | $0.06 |
| KISMAT BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000123150822388999 | $0.01 |
| KISMAT BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00275612884909999 | $0.06 |
| KISMAT BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00069262171773 | $0.00 |
| KISMET DURSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023241554467 | $0.69 |
| KISMET DURSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000496033716969999 | $0.10 |
| KISMET DURSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016238813209 | $0.00 |
| KISOON BRENA RODRIGUES DA SILVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00160836034) | ($4.87) |
| KISOON BRENA RODRIGUES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004682730650844 | $0.00 |
| KISOON BRENA RODRIGUES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160836034 | $5.00 |
| KISOVEC MOJCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55829402169999 | $4.15 |
| KISS ARPAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047195626965 | $0.06 |
| KISS ARPAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106919663664 | $0.00 |
| KISS ARPAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023357845018 | $0.00 |
| KISS EMESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045526672168 | $0.89 |
| KISS GÁBOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| KISS GÁBOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| KISS GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078392968923 | $2.32 |
| KISS GÁBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.523667323 | $299.52 |
| KISS PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00771809790758 | $0.01 |
| KISS TAMÁS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.7934267276 | $30.12 |
| KISS TAMÁS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1992339996 | $608.46 |
| KISS TAMÁS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.852979536 | $31.92 |
| KISS TAMÁS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.776756783 | $24.42 |
| KISS TAMÁS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2980158002 | $860.76 |
| KISS TAMÁS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.7320905916 | $23.29 |
| KISS TAMÁS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.310819) | ($828.14) |
| KISS TAMÁS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.7734994163 | $14.08 |
| KISS TAMÁS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.22392927 | $436.55 |
| KISS TAMÁS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.8320358093 | $16.98 |
| KISS TAMÁS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.202604467 | $401.55 |
| KISS TAMÁS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.8277985599 | $18.03 |
| KISS TAMÁS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.219097478 | $432.27 |
| KISS TAMÁS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.8092099217 | $18.02 |
| KISS TAMÁS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 0.8381252637 | $17.94 |
| KISS TAMÁS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.219598796 | $393.12 |
| KISS TAMÁS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETC | 0.8481097226 | $12.09 |
| KISS TAMÁS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.213247813 | $203.79 |
| KISS TAMÁS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETC | 0.3849849575 | $6.05 |
| KISS TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020912506262 | $0.62 |
| KISS TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079251014939 | $156.23 |
| KISS TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0926773661739999 | $2.06 |
| KISSENG HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018459454597 | $55.22 |
| KISSENG HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0440848016459999 | $87.56 |
| KISSER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000932747230319999 | $0.28 |
| KISSER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058931749689 | $0.00 |
| KISSER PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136360753052 | $0.00 |
| KISSY SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183754913329999 | $0.54 |
| KISSY SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016954391144 | $0.02 |
| KISSY SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131851260818 | $2.57 |
| KISTER FABRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4045362116875 | $0.39 |
| KISUK CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034220815697 | $10.13 |
| KISUN POKHAREL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (5.012121) | ($3.90) |
| KISUN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008672077685 | $0.00 |
| KISUN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000298658920779999 | $0.00 |
| KISUN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006811574911 | $0.08 |
| KISUN POKHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00308084775734999 | $0.00 |
| KISUNG AUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0058935) | ($187.74) |
| KISUNG AUM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (183.17788516) | ($16,744.29) |
| KISUNG AUM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (121.2184) | ($84.19) |
| KISUNG AUM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SGB | (15,110.99895) | ($540.47) |
| KISUNG AUM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (500.0) | ($10,593.70) |
| KISUNG AUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030635797214292 | $1.15 |
| KISUNG AUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.0917798742914 | $95.18 |
| KISWINDSIDA HIPPOLYTE BOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54165149819099 | $4.50 |
| KIT BOON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.87996233968 | $94.25 |
| KIT BOON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 86.1106673319999 | $294.19 |
| KIT BOONCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011508594699 | $0.00 |
| KIT BOONCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032337809313 | $0.00 |
| KIT BOONCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015851780903 | $0.01 |
| KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031799701172 | $0.94 |
| KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7112701381 | $0.83 |
| KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.2232699349999 | $35.85 |
| KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.45992311339999 | $4.46 |
| KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 57.024863739 | $57.02 |
| KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020080736787 | $0.59 |
| KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.363106976 | $63.71 |
| KIT CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014443922992 | $2.82 |
| KIT CHENH LAM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($99.76) |
| KIT CHENH LAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $99.76 |
| KIT CHENH LAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 128.7 | $114.00 |
| KIT CHENH LAM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (128.7) | ($106.45) |
| KIT CHENH LAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 128.7 | $106.45 |
| KIT CHENH LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KIT CHENH LAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KIT CHENH LAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| KIT CHENH LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| KIT CHENH LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| KIT CHENH LAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| KIT CHENH LAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| KIT CHENH LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| KIT CHENH LAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KIT CHENH LAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| KIT CHENH LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| KIT CHENH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00512831720009999 | $150.25 |
| KIT CHENH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 395.502485568025 | $374.37 |
| KIT CHENH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14604986996 | $318.48 |
| KIT CHENH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,095.235450973 | $1,095.24 |
| KIT CHENH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.8446773213 | $9.35 |
| KIT CHENH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0505455183785 | $0.01 |
| KIT CHENH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000138038676247999 | $0.00 |
| KIT CHENH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0050588660076 | $1.23 |
| KIT CHENH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0098916983805 | $0.02 |
| KIT CHENH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042097782999 | $0.32 |
| KIT CHENH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00106502834294 | $0.00 |
| KIT CHENH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.56950710153 | $0.32 |
| KIT CHENH LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0064432242266 | $0.41 |
| KIT CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032458463193 | $0.96 |
| KIT CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051451792917 | $1.17 |
| KIT CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0067381724927 | $0.42 |
| KIT CHEUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,289.094221154 | $1,408.01 |
| KIT CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036322422009 | $0.11 |
| KIT CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053030228686 | $0.00 |
| KIT CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00951897878089999 | $0.01 |
| KIT CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004753143214 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIT CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00069992045246 | $0.00 |
| KIT CHING KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027829145065 | $0.82 |
| KIT CHING KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058491091045 | $0.01 |
| KIT CHING KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8009459874 | $3.80 |
| KIT CHING KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2388207231 | $2.03 |
| KIT CHING KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.437015048 | $12.15 |
| KIT CHIO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017085757463 | $0.51 |
| KIT CHIO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053631932937 | $107.12 |
| KIT CHIO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.869104449 | $47.46 |
| KIT CHIO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.742129258 | $33.12 |
| KIT CHIO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55281363325 | $4.88 |
| KIT CHIO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.126839160108999 | $9.28 |
| KIT CHIO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001698544432 | $0.00 |
| KIT CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07710258858262 | $0.08 |
| KIT CHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.29) | ($41.29) |
| KIT CHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008756812789) | ($34.61) |
| KIT CHONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001192083867) | ($34.61) |
| KIT CHONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.29) | ($41.29) |
| KIT CHONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002190591545) | ($41.29) |
| KIT CHONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.626163271) | ($49,500.00) |
| KIT CHONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.234871259 | $60,973.41 |
| KIT CHONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07885061588) | ($1,486.24) |
| KIT CHONG | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001728771229) | ($34.61) |
| KIT CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298503007019999 | $83.50 |
| KIT CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.449909162421 | $68.31 |
| KIT CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.978126639 | $14.25 |
| KIT CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0398678411 | $2.27 |
| KIT CHOW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00037738 | $0.07 |
| KIT CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007068994820875 | $0.00 |
| KIT CHUN HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015678491495 | $0.01 |
| KIT DOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196732630929999 | $0.23 |
| KIT EE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1653624398939 | $9.76 |
| KIT FAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015187698699 | $0.00 |
| KIT FAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.642704031 | $2.10 |
| KIT FAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34806250847 | $1.19 |
| KIT FONG CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008551660046 | $0.00 |
| KIT FONG CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180116043198874 | $0.02 |
| KIT FU JEFF KWAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.07065 | $189.50 |
| KIT FU JEFF KWAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.08430231 | $226.26 |
| KIT FU JEFF KWAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 237.585778 | $237.59 |
| KIT FU JEFF KWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 289.648063 | $289.65 |
| KIT FU JEFF KWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166445) | ($49.81) |
| KIT FU JEFF KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166579936850181 | $50.04 |
| KIT FU JEFF KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015565496534 | $2.42 |
| KIT FU JEFF KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.05658049499999 | $6.06 |
| KIT FUNG IU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000153954498) | ($0.41) |
| KIT FUNG IU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (5.05681) | ($113.93) |
| KIT FUNG IU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 113.1 | $113.93 |
| KIT FUNG IU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.298091) | ($500.14) |
| KIT FUNG IU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 498.119 | $500.14 |
| KIT FUNG IU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| KIT FUNG IU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KIT FUNG IU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.04674972535 | $1,374.72 |
| KIT FUNG IU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (113.46) | ($113.46) |
| KIT FUNG IU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0038702 | $113.46 |
| KIT FUNG IU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05271009) | ($1,546.41) |
| KIT FUNG IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022082925911404 | $0.74 |
| KIT FUNG IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092753708314 | $0.00 |
| KIT FUNG IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002948235550631 | $6.80 |
| KIT FUNG IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04702248431364 | $0.05 |
| KIT FUNG IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017008622385 | $0.00 |
| KIT FUNG IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46353747893 | $0.46 |
| KIT FUNG IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049019620275539 | $2.25 |
| KIT FUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208472090349999 | $62.71 |
| KIT FUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0640950468 | $4.74 |
| KIT HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018005021376 | $0.53 |
| KIT HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145441266059999 | $2.84 |
| KIT HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133178042765 | $3.94 |
| KIT KWAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050352867737 | $0.01 |
| KIT LAI LEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $12.65 |
| KIT LAI LEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.128649 | $5,426.29 |
| KIT LAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149700281205923 | $42.19 |
| KIT LAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006978731901396 | $0.00 |
| KIT LAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019062473554 | $0.00 |
| KIT LAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18221722327 | $0.18 |
| KIT LAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000033384568613 | $0.00 |
| KIT LAI PANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 82,035.0 | $82,231.73 |
| KIT LAI PANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (11.369007) | ($11.37) |
| KIT LAI PANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (76.825092) | ($76.83) |
| KIT LAI PANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (111,176.71) | ($111,176.71) |
| KIT LAI PANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (82,480.708955) | ($5,361.47) |
| KIT LAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137416167806 | $0.41 |
| KIT LAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001007927779 | $0.20 |
| KIT LAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 757.874139093499 | $757.87 |
| KIT LAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.507900730660899 | $0.51 |
| KIT LAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.049310778812022 | $0.05 |
| KIT LAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 445.708955652 | $118.46 |
| KIT LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($321.46) |
| KIT LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00003235 | $1.31 |
| KIT LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,600.0 | $2,600.00 |
| KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017956212449 | $5.40 |
| KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4673263962831 | $18.78 |
| KIT LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33553669) | ($10,000.00) |
| KIT LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33553669 | $10,000.00 |
| KIT LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003362) | ($98.39) |
| KIT LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33217469) | ($9,341.21) |
| KIT LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3627456462) | ($10,068.02) |
| KIT LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3627456462 | $10,068.02 |
| KIT LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36274564) | ($9,884.11) |
| KIT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246390625558469 | $94.14 |
| KIT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082730986441 | $166.73 |
| KIT LING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051409293764 | $1.52 |
| KIT LING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107545059044 | $0.01 |
| KIT LING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.514432614 | $16.51 |
| KIT LING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052129676755 | $15.43 |
| KIT LING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069004972455 | $0.01 |
| KIT LING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9213090354 | $1.83 |
| KIT LING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031459405318 | $9.31 |
| KIT LING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.143224541 | $141.69 |
| KIT LING YIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (726.45709) | ($726.46) |
| KIT LING YIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004015) | ($1.14) |
| KIT LING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000427363717506 | $0.01 |
| KIT LING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000584445370149 | $0.00 |
| KIT LING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.840382685557 | $8.84 |
| KIT LING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129398225602 | $4.12 |
| KIT LONG O | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000726) | ($20.01) |
| KIT LONG O | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04258825) | ($1,162.74) |
| KIT LONG O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046482920073267 | $15.45 |
| KIT LUNG ANDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 930.241350998799 | $1,005.61 |
| KIT MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155724671878 | $0.46 |
| KIT MAN MOK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.55 | $490.55 |
| KIT MAN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692341908 | $50.00 |
| KIT MAN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.825962800612 | $7.68 |
| KIT MAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045535702424 | $90.53 |
| KIT MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26763148749 | $0.21 |
| KIT MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00873792414039999 | $0.64 |
| KIT MEI LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01100526 | $344.72 |
| KIT MEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014512796325 | $438.71 |
| KIT MEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1828813094507 | $16.59 |
| KIT MEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080264858918 | $161.68 |
| KIT MEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39394375424 | $3.48 |
| KIT MEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03175545239 | $0.29 |
| KIT MING SUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001223) | ($35.80) |
| KIT MING SUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 35.732 | $35.80 |
| KIT MING SUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (647.732) | ($647.73) |
| KIT MING SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.35180103142099 | $8.67 |
| KIT MING SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2574707595579 | $0.26 |
| KIT NENG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0399266506149999 | $1,218.86 |
| KIT NENG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94646548768 | $1,893.54 |
| KIT NENG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27739626545 | $0.28 |
| KIT NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009034833265 | $0.27 |
| KIT NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3167537719 | $1.32 |
| KIT NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.571043013 | $58.33 |
| KIT NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8072155975 | $13.01 |
| KIT PEONG IEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013424778774 | $0.00 |
| KIT PEONG IEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030907284922 | $0.00 |
| KIT PEONG IEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125535187034 | $0.00 |
| KIT SANG TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000919099992705 | $27.20 |
| KIT SEONG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12415280061092 | $0.12 |
| KIT SHAN RITA CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($30.27) |
| KIT SHAN RITA CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (164.775831) | ($4,620.41) |
| KIT SHAN RITA CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01190645807) | ($3.25) |
| KIT SHAN RITA CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($271.09) |
| KIT SHAN RITA CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (99.08408481) | ($2,656.44) |
| KIT SHAN RITA CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($225.93) |
| KIT SHAN RITA CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (30.786341828) | ($1,426.12) |
| KIT SHAN RITA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202396022384 | $0.60 |
| KIT SHAN RITA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233973678237 | $0.28 |
| KIT SHAN RITA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27876228418605 | $20.25 |
| KIT SHAN RITA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.869207204848399 | $43.98 |
| KIT SHAN RITA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 8.8706062862748 | $63.92 |
| KIT SHING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038881214408999 | $0.05 |
| KIT SHING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.568450043 | $184.57 |
| KIT SUM SUMDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112783142492 | $3.34 |
| KIT WAH MATTHEW NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.95814024686 | $11.62 |
| KIT WANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018122591335 | $0.02 |
| KIT WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040895592533 | $1.21 |
| KIT WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016348637013 | $0.02 |
| KIT WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064012598356 | $0.00 |
| KIT WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024209003942 | $0.00 |
| KIT WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039017211235 | $0.04 |
| KIT WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013257538849 | $0.01 |
| KIT WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0109665594007 | $0.02 |
| KIT WEE ANDREW HONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 1.557053 | $139.06 |
| KIT WEE ANDREW HONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03656492 | $1,062.43 |
| KIT WEE ANDREW HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203430535418 | $63.99 |
| KIT WEE ANDREW HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0062191276286 | $0.22 |
| KIT WONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (27,411.673023) | ($27,411.67) |
| KIT WONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | PAX | (2,964.556009328) | ($2,964.56) |
| KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027720017799 | $8.20 |
| KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.638421658825 | $92.37 |
| KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.17348066 | $144.17 |
| KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 15.592275528 | $15.59 |
| KIT WONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014532437912 | $0.00 |
| KIT WONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000181353450367 | $0.00 |
| KIT WONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009089548369 | $0.00 |
| KIT WONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061471493762 | $0.00 |
| KIT WONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0136742925859999 | $0.01 |
| KIT WONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000174014215489999 | $0.00 |
| KIT WONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002110052103 | $0.00 |
| KIT WONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00054363524958 | $0.00 |
| KIT YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064764682869 | $0.01 |
| KIT YEE THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126991960222 | $0.38 |
| KIT YEE THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078854001976 | $0.00 |
| KIT YEE THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.95687674 | $55.96 |
| KIT YENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526670832437 | $0.56 |
| KIT YENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016113373583 | $3.14 |
| KIT YI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.92691058635 | $10.56 |
| KIT YING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009424955077 | $0.23 |
| KIT YING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333162654764 | $0.41 |
| KIT YING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.10971523989999 | $7.11 |
| KIT YING JOYCE HEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| KIT YING JOYCE HEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (8,083.84) | ($8,083.84) |
| KIT YING JOYCE HEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (5.06) | ($5.06) |
| KIT YING JOYCE HEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259407) | ($71.18) |
| KIT YING JOYCE HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027691391937471 | $0.92 |
| KIT YING JOYCE HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00341944860319999 | $0.00 |
| KIT YING JOYCE HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 80.0254915625392 | $80.03 |
| KIT YING LEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6,415.0) | ($6,415.00) |
| KIT YING LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11594642) | ($3,499.15) |
| KIT YING LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008182) | ($2.48) |
| KIT YING LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KIT YING LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.014706) | ($1,000.01) |
| KIT YING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000684388787452717 | $24.91 |
| KIT YING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.2974143647813 | $74.57 |
| KIT YING LI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,109.15) |
| KIT YING LI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (487.3687) | ($1,071.85) |
| KIT YING LI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 701.0065 | $693.81 |
| KIT YING LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (703.8709) | ($559.47) |
| KIT YING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227630984419999 | $5.90 |
| KIT YING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97737538454526 | $10.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIT YING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014116433436 | $2.20 |
| KIT YING NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000871) | ($27.37) |
| KIT YING NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 27.279 | $27.37 |
| KIT YING NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (271.23) | ($208.69) |
| KIT YING NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 205.646 | $208.69 |
| KIT YING NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (232.925) | ($232.93) |
| KIT YING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25605768614967 | $4.44 |
| KIT YING WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | TUSD | 6,400.0 | $6,400.00 |
| KIT YING WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | TUSD | 12,700.0 | $12,700.00 |
| KIT YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017342863658 | $0.51 |
| KIT YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3656474499 | $3.92 |
| KIT YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.596284702 | $3,178.70 |
| KIT YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.628147806 | $235.63 |
| KIT YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 439.216734933 | $439.22 |
| KIT YIU CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.294521209821 | $1.39 |
| KIT YU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000474487903989999 | $14.04 |
| KIT YU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043457072405 | $0.85 |
| KIT YUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019798054 7359999 | $0.00 |
| KIT YUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123250118698247 | $0.01 |
| KIT YUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00352733742849999 | $0.00 |
| KITAYA BRADY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,239.51479) | ($982.07) |
| KITAYA BRADY | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1,239.51479 | $982.07 |
| KITAYA BRADY | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | CEL | (1,239.5) | ($799.84) |
| KITAYA BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079905607134 | $0.24 |
| KITAYA BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.698838818113 | $18.08 |
| KITHMAL SAMARASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0366834388034564 | $0.04 |
| KITHMINA SANDAKELUM WIJESEKARA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040344379247499 | $0.04 |
| KITHMINI MANIKE CHANDRASEKARA HENADHEERAGE METHMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 403.9 | $403.90 |
| KITHMINI MANIKE CHANDRASEKARA HENADHEERAGE METHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002286027798 | $50.00 |
| KITHMINI MANIKE CHANDRASEKARA HENADHEERAGE METHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6367009372442 | $4.61 |
| KITIPORN SAENGNOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01419734 | $415.12 |
| KITIPORN SAENGNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002430378995 | |
| KITIPORN SAENGNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0121679232462 | $1.43 |
| KITISAK MOUNGNGERN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.03) | ($7.03) |
| KITISAK MOUNGNGERN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 5,610.219278 | $5,610.22 |
| KITISAK MOUNGNGERN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.499593801) | ($1,857.31) |
| KITISAK MOUNGNGERN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (9.713875985) | ($11,896.00) |
| KITISAK MOUNGNGERN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.41) | ($14.41) |
| KITISAK MOUNGNGERN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.713875985 | $12,257.26 |
| KITISAK MOUNGNGERN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| KITISAK MOUNGNGERN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,974.0 | $2,974.00 |
| KITISAK MOUNGNGERN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| KITISAK MOUNGNGERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023061752202 | $69.65 |
| KITISAK MOUNGNGERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.58662419003 | $5.57 |
| KITISAK MOUNGNGERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148704607920995 | $34.20 |
| KITISAK MOUNGNGERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2281297117 | $1.40 |
| KITISAK MOUNGNGERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.95250709029999 | $10.09 |
| KITISAK MOUNGNGERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.1440829593 | $45.86 |
| KITMAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83143260817626 | $1.74 |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001110917535) | ($2.20) |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001110917535 | $2.20 |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.524811226) | ($8.52) |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.524811226 | $8.52 |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4.692247388) | ($4.69) |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4.692247388 | $4.69 |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (75.11310599) | ($59.88) |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 75.11310599 | $59.88 |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002346129607) | ($0.68) |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002346129607 | $0.68 |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3715218852) | ($0.23) |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3715218852 | $0.23 |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.06548623782) | ($0.16) |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.06548623782 | $0.16 |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.001240269709) | ($0.12) |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.001240269709 | $0.12 |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001803074791) | ($0.10) |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.001803074791 | $0.10 |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0003635821121) | ($0.07) |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0003635821121 | $0.07 |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.1059420858) | ($0.04) |
| KITO MANNING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.1059420858 | $0.04 |
| KITO MANNING | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | CEL | (75.1131) | ($57.00) |
| KITO MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135238576211 | $0.00 |
| KITO MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4866214157632 | $0.89 |
| KITO MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060889088 32169 | $0.02 |
| KITO MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05854743203663 | $0.06 |
| KITO MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026036926265087 | $0.00 |
| KITO MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0008627642981461 | $0.00 |
| KITO MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021140309397572 | $0.02 |
| KITO MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000672679141257 | $0.00 |
| KITO MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004096332713617 | $0.00 |
| KITO MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000078489908013738 | $0.00 |
| KITO MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000009784476557 2 | $0.00 |
| KITRA CAHANA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 10.0 | $683.53 |
| KITRA CAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074943288053 | $232.25 |
| KITRA CAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4275367246 | $1.67 |
| KITRA CAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43039505398 | $872.46 |
| KITRA CAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 286.880095158999 | $227.43 |
| KITRA CAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 135.346592206 | $84.98 |
| KITRA CAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.711259197999999 | $0.71 |
| KITRA CAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016989881616 | $0.02 |
| KITSON PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016452444543 | $0.49 |
| KITSON PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.079392844413 | $0.08 |
| KITT JONES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001179632956) | ($35.12) |
| KITT JONES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001179632956 | $35.12 |
| KITT JONES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,065.127196969) | ($690.62) |
| KITT JONES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,065.127196969 | $690.62 |
| KITT JONES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117963) | ($35.13) |
| KITT JONES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.891217) | ($20.03) |
| KITT JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.17) |
| KITT JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,032.235979969) | ($608.94) |
| KITT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090665 0632006 | $0.32 |
| KITT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.735363611341 | $9.87 |
| KITT ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083451350059 | $258.08 |
| KITT ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33818295613 | $690.53 |
| KITTAWAN SAMSALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616073875965999 | $0.59 |
| KITTAWIT RUNGJANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| KITTAWIT RUNGJANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,001.5 | $2,001.50 |
| KITTAWIT RUNGJANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| KITTAWIT RUNGJANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| KITTAWIT RUNGJANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1353500491 | $3,944.51 |
| KITTAWIT RUNGJANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10.285488393) | ($10.29) |
| KITTAWIT RUNGJANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BUSD | 298.34198961 | $298.34 |
| KITTAWIT RUNGJANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,741.50000075 | $2,741.50 |
| KITTAWIT RUNGJANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,560.0) | ($1,560.00) |
| KITTAWIT RUNGJANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,400.0) | ($1,400.00) |
| KITTAWIT RUNGJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001161238557721 | $29.79 |
| KITTAWIT RUNGJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069754585772 | $0.00 |
| KITTAWIT RUNGJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110328926098 | $0.01 |
| KITTAWIT RUNGJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0525920087950299 | $0.05 |
| KITTAWIT RUNGJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.4651682691 | $9.47 |
| KITTEA ASDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.660618544959999 | $0.66 |
| KITTEA ASDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000096974445276 | $0.00 |
| KITTEA ASDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000246058221269999 | $0.00 |
| KITTI CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002592232064 | $78.61 |
| KITTI CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032140821922 | $62.87 |
| KITTI CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016383535223 | $0.00 |
| KITTI CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0107820305876 | $0.12 |
| KITTI CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088448738574 | $0.01 |
| KITTI CSEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014039798 0818 | $0.00 |
| KITTI GITIGOMONSOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017604444564 | $52.54 |
| KITTI GITIGOMONSOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092511472145 | $18.05 |
| KITTI GITIGOMONSOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8136177719 | $2.23 |
| KITTI GITIGOMONSOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4093112812 | $4.02 |
| KITTI GITIGOMONSOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064056117956 9999 | $0.47 |
| KITTI KALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235627159149999 | $0.03 |
| KITTI KEPIRO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,217.34) |
| KITTI KEPIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($992.15) |
| KITTI KEPIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,717.06) |
| KITTI KEPIRO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.267) | ($756.25) |
| KITTI KEPIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,394.72) |
| KITTI KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175400144059999 | $0.52 |
| KITTI KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01502928 7204 | $0.02 |
| KITTI KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034421115955 | $79.86 |
| KITTI TIRAWUTTIPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.312906306926 | $8.45 |
| KITTI TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070635916306 9619 | $0.01 |
| KITTIKAN PHOORIWATTANAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000204524794629999 | $0.01 |
| KITTIMA RATNARATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008517742226 | $0.00 |
| KITTIMA RATNARATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042553870503 | $0.00 |
| KITTIMA RATNARATHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022873438538 | $0.02 |
| KITTIMASAK PRAPHANBANDIT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.63050917 | $264.09 |
| KITTIMASAK PRAPHANBANDIT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (0.938) | ($1.97) |
| KITTIMASAK PRAPHANBANDIT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000506 | $1.97 |
| KITTIMASAK PRAPHANBANDIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.908) | ($1.37) |
| KITTIMASAK PRAPHANBANDIT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000433 | $1.37 |
| KITTIMASAK PRAPHANBANDIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.1880306) | ($306.90) |
| KITTIMASAK PRAPHANBANDIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1758403170225 | $3.44 |
| KITTINUT SIRIVANITCHAKORN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| KITTINUT SIRIVANITCHAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002566251277454 | $50.18 |
| KITTINUT SIRIVANITCHAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.78714246096 | $3.79 |
| KITTIPAT YOUPANIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046496193517 | $13.76 |
| KITTIPAT YOUPANIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015274096894 | $0.02 |
| KITTIPAT YOUPANIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.425118708 | $16.43 |
| KITTIPOP PAN-NGOEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,630.84) |
| KITTIPOP PAN-NGOEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.17349257 | $7,177.04 |
| KITTIPOP PAN-NGOEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,684.25) |
| KITTIPOP PAN-NGOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004383319084 | $107.80 |
| KITTIPOT PHOOKLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.997752747557 | $7.59 |
| KITTISAK PONSUE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (145.43) | ($145.43) |
| KITTISAK PONSUE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.057755 | $145.43 |
| KITTISAK PONSUE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (116.45) | ($116.45) |
| KITTISAK PONSUE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.065433 | $116.45 |
| KITTISAK PONSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031066663544999 | $60.51 |
| KITTISAK PONSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.723454775999 | $190.72 |
| KITTISAK RATTANAMON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 119,698.0 | $26.25 |
| KITTISAK RATTANAMON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (119,779.801082) | ($21.95) |
| KITTISAK RATTANAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 81.801082488 | $0.01 |
| KITTISAK SATITSIRIYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143229260153 | $0.42 |
| KITTISAK SATITSIRIYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024387109343 | $0.00 |
| KITTISAK SATITSIRIYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091382460228 | $17.83 |
| KITTISAK SATITSIRIYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0424389718 | $6.31 |
| KITTISAK SATITSIRIYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097154735121 | $1.08 |
| KITTISAK SATITSIRIYOTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00482418116 | $1.54 |
| KITTISAK UDOMDATE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AAVE | 99.6756 | $17,745.90 |
| KITTISAK UDOMDATE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (99.6756) | ($13,853.37) |
| KITTISAK UDOMDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0176729835 | $535.40 |
| KITTISAK UDOMDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.688794734279999 | $1,383.94 |
| KITTISAK UDOMDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.898531054999 | $148.17 |
| KITTISAK UDOMDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15024159159 | $0.09 |
| KITTISAK UDOMDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.447974363 | $277.57 |
| KITTISAK UDOMDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 102.603462925999 | $350.54 |
| KITTISAK UDOMDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13650374257323 | $10.58 |
| KITTISAK UDOMDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0650723931456 | $10.87 |
| KITTISAK UDOMDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 17.4385795569999 | $107.32 |
| KITTISAK UDOMDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.042477701082199 | $6.11 |
| KITTISAK UDOMDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0080083663501 | $0.01 |
| KITTISAK UDOMDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 62.1266365419999 | $61.01 |
| KITTISAK UDOMDATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0049754978679999 | $0.01 |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002400280461) | ($7.47) |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 25.0 | $25.81 |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $80.66 |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.18707279 | $373.24 |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2429754352) | ($479.64) |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003653687192) | ($7.47) |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (24.999) | ($14.64) |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 14.604 | $14.64 |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,023.55 | $1,023.55 |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.88) | ($29.88) |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.013156306 | $1,881.42 |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.229760787) | ($2,253.17) |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2.313) | ($1.89) |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1.878 | $1.89 |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10.152) | ($10.15) |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.381402516988 | $4.23 |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009741977216 | $2.85 |
| KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010389617414 | $0.00 |
| KITTISAK UTAIWATTANAPAKDEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.18254418 | $5,734.02 |
| KITTISAK UTAIWATTANAPAKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040782967795 | $120.99 |
| KITTISAK UTAIWATTANAPAKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019416318407 | $0.00 |
| KITTIVONG BOUPHASAVANH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004815865387) | ($10.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KITTIVONG BOUPHASAVANH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032893) | ($10.02) |
| KITTIVONG BOUPHASAVANH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3000423675) | ($624.51) |
| KITTIVONG BOUPHASAVANH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00565352) | ($172.14) |
| KITTIVONG BOUPHASAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037091851802177 | $1.35 |
| KITTIVONG BOUPHASAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017939351439797 | $4.78 |
| KITTIVONG BOUPHASAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066773497368 | $0.01 |
| KITTRELLA MIKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8709122679999 | $14.96 |
| KITTRELLA MIKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46267125329 | $18.31 |
| KITTY BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021828972647 | $65.78 |
| KITTY BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2881460461 | $12.19 |
| KITTY BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030356027119 | $0.00 |
| KITTY BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000127175863619 | $0.00 |
| KITTY BORZSONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000118855275873 | $0.00 |
| KITTY HOOTON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14069152724799 | $5.90 |
| KITTY HUO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 882.830941 | $882.83 |
| KITTY HUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.759041256671 | $2.47 |
| KITTY HUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4810311782 | $6.48 |
| KITTY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.3860829477799 | $61.75 |
| KITTY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007183750286 | $21.26 |
| KITTY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018663344273 | $3.64 |
| KITTY LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24620285095 | $0.25 |
| KITTY MAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055964) | ($16.86) |
| KITTY MAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (212.41) | ($212.41) |
| KITTY MAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0072539 | $212.41 |
| KITTY MAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0072539) | ($210.29) |
| KITTY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000575566952621499 | $0.19 |
| KITTY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5295066317751 | $2.53 |
| KITTY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73219408559999 | $1.09 |
| KITTY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020666937385 | $1.51 |
| KITTY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117215935032999 | $0.00 |
| KITTY MAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.29595617) | ($39,064.01) |
| KITTY MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.783599899) | ($4,668.54) |
| KITTY MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.505280087) | ($260.94) |
| KITTY MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (19.583577231) | ($95.96) |
| KITTY MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (11.3281) | ($4.93) |
| KITTY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006838184044549 | $237.42 |
| KITTY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10856827182883 | $0.15 |
| KITTY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02569544871927 | $59.84 |
| KITTY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112069920604011 | $5.12 |
| KITTY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.084920566874246 | $0.56 |
| KITTY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.110605580089999 | $6.30 |
| KITTY POON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.20685187 | $6,181.35 |
| KITTY POON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.04253059 | $1,271.32 |
| KITTY POON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.04334353 | $1,248.75 |
| KITTY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370430677936 | $81.90 |
| KITTY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.688317904361 | $5.14 |
| KITTY PRAPAYOTIN-RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032336087945 | $98.71 |
| KITTY PRAPAYOTIN-RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023387746477 | $0.03 |
| KITTY STOOP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.009686) | ($261.26) |
| KITTY STOOP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.143776 | $261.26 |
| KITTY STOOP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (216.707) | ($88.19) |
| KITTY STOOP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.048824 | $88.19 |
| KITTY STOOP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.18073306 | $350.59 |
| KITTY STOOP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.07228434 | $140.26 |
| KITTY STOOP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.14672376 | $293.76 |
| KITTY STOOP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.3354059185) | ($674.83) |
| KITTY STOOP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.335125) | ($695.30) |
| KITTY STOOP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0228622 | $695.30 |
| KITTY STOOP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.022872) | ($689.22) |
| KITTY STOOP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.343151 | $689.22 |
| KITTY STOOP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.343152) | ($692.59) |
| KITTY STOOP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.022801 | $692.59 |
| KITTY STOOP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.04753914 | $1,395.46 |
| KITTY STOOP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | KNC | 45.30909626 | $92.60 |
| KITTY STOOP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MANA | 66.94420291 | $67.83 |
| KITTY STOOP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.048557) | ($1,409.67) |
| KITTY STOOP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.803351 | $1,409.67 |
| KITTY STOOP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.7929914453) | ($1,393.38) |
| KITTY STOOP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.06125342 | $3,774.24 |
| KITTY STOOP | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.43698764 | $2,534.59 |
| KITTY STOOP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.4693138663) | ($715.53) |
| KITTY STOOP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.8326450239) | ($1,131.86) |
| KITTY STOOP | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.4853531475) | ($591.75) |
| KITTY STOOP | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.121964174) | ($1,168.67) |
| KITTY STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269022513691999 | $7.42 |
| KITTY STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034055230538 | $0.00 |
| KITTY STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00786147972269809 | $11.52 |
| KITTY STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95695866542 | $0.76 |
| KITTY STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.814073343695899 | $0.66 |
| KITTY STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001416682644 | $0.00 |
| KITTY STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015541135703 | $0.01 |
| KITTY STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.0549606077 | $4.33 |
| KITTY STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035601813765 | $0.00 |
| KITTY STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0204657721549999 | $0.02 |
| KITTY STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.027709159395 | $0.04 |
| KITTY SUIJKERBUIJK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00053877 | $21.75 |
| KITTY SUIJKERBUIJK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00064567 | $25.64 |
| KITTY SUIJKERBUIJK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00130686 | $38.72 |
| KITTY SUIJKERBUIJK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00054819 | $16.62 |
| KITTY SUIJKERBUIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31655562464837 | $1.10 |
| KITTY TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266459548928 | $50.32 |
| KITTY TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01647833902 | $32.15 |
| KITTY TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4217720263 | $10.42 |
| KITTY TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083679544379 | $0.61 |
| KITTY TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040150356761 | $0.91 |
| KITTY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45324149378 | $5.80 |
| KITTY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.482646636 | $46.36 |
| KIU CHING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00842946664759999 | $260.55 |
| KIU CHING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029767933962 | $58.23 |
| KIU CHING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043538208451 | $0.00 |
| KIU MING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (84.246865464) | ($1,537.00) |
| KIU MING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.978358222) | ($8,812.97) |
| KIU MING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (0.1397) | ($2.46) |
| KIU MING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2.44 | $2.46 |
| KIU MING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2.879573) | ($2.88) |
| KIU MING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002984085825) | ($8.60) |
| KIU MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052869282064 | $0.02 |
| KIU MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064285154028457 | $19.38 |
| KIU MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00149512474687559 | $0.00 |
| KIU MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30116511605362 | $5.47 |
| KIU MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000028675001346 | $0.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.002627 | $100.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.012925 | $500.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.002588 | $100.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.013065 | $500.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.013185 | $500.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $336.17 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.005254 | $200.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.005124 | $200.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.005032 | $200.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.005064 | $200.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.00508 | $200.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02738 | $1,000.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.013685 | $500.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.005502 | $200.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.005476 | $200.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.005476 | $200.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002743 | $100.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002749 | $100.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002743 | $100.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002742 | $100.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002759 | $100.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002745 | $100.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013745 | $50.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14660558) | ($5,315.48) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (360.05) | ($360.05) |
| KIU YUK NGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0104127 | $360.05 |
| KIU YUK NGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.113505 | $219.75 |
| KIU YUK NGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| KIU YUK NGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.423523304) | ($2,575.86) |
| KIU YUK NGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,510.0) | ($2,510.00) |
| KIU YUK NGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.948105474) | ($145.01) |
| KIU YUK NGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.612082184) | ($1,105.22) |
| KIU YUK NGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (493.872765) | ($493.87) |
| KIU YUK NGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01049578) | ($319.96) |
| KIU YUK NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096333737736784 | $3.14 |
| KIU YUK NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018018268947693 | $41.80 |
| KIU YUK NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.72562567432474 | $8.73 |
| KIU YUK NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055560897650685 | $2.59 |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.985133984) | ($96.06) |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.985133984 | $96.06 |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AVAX | (2.98508) | ($96.06) |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 95.194 | $96.06 |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (95.19) | ($95.19) |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.003266 | $95.19 |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003266) | ($95.23) |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01943575204) | ($590.53) |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01943575204 | $590.53 |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (218.869043068) | ($218.87) |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 218.869043068 | $218.87 |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01943575) | ($590.53) |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001645908272886 | $5.68 |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006999923004812 | $0.02 |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.02198644536819 | $2.02 |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59983066238 | $0.48 |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003478424281343 | $0.00 |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002356325687 | $0.00 |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003482864817 | $0.00 |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000632864209963999 | $0.06 |
| KIUNTA FOSTER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0204993287778849 | $1.13 |
| KIVA BOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012993831429 | $2.70 |
| KIVA BOTTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.72918170048899 | $10.44 |
| KIVAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081775242832 | $253.17 |
| KIVAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117677553667999 | $238.32 |
| KIVAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047265213956 | $0.00 |
| KIVAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,026.142217373 | $644.31 |
| KIVAN NAMI SABER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,843.55 |
| KIVAN NAMI SABER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,062.60) |
| KIVAN NAMI SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001577581011 | $50.00 |
| KIVAN NAMI SABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9456027601099 | $4.58 |
| KIVANÇ ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230245563283 | $0.03 |
| KIVANÇ ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00721817758245 | $0.01 |
| KIVANÇ ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0305339315679999 | $0.03 |
| KIVANÇ GEZGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076676725582821 | $0.08 |
| KIVET MENDOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $46.56 |
| KIVET MENDOZA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00151 | $60.55 |
| KIVET MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001804186510849 | $53.69 |
| KIVET MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6078242563 | $1.27 |
| KIVET MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.463079632084 | $0.28 |
| KIVLAN BAHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024836762337 | $0.01 |
| KIVLAN BAHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000690150374 | $0.00 |
| KIWAN BACON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 1.0 | $9.60 |
| KIWAN BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0852825207449999 | $0.09 |
| KIWAN BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030024963444 | $0.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KIWAN BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0301419036909999 | $0.00 |
| KIWAN DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4193592535354 | $0.40 |
| KIWAN DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.96815415839999 | $5.63 |
| KIWAN DABAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74177581759999 | $8.24 |
| KIWON KANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132411) | ($52.61) |
| KIWON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269996074447 | $90.72 |
| KIWON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142775266717999 | $27.86 |
| KIWONG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168845502245499 | $0.00 |
| KIWONG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044218754954 | $0.04 |
| KIWOONG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018154597531 | $0.01 |
| KIWOONG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105970157308999 | $0.01 |
| KIXER CHEKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100244629078 | $2.97 |
| KIXER CHEKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152853734944 | $0.02 |
| KIXER CHEKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018788821762 | $0.37 |
| KIXER CHEKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36759292254 | $0.05 |
| KIXER CHEKIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2256293798 | $2.50 |
| KIYA POLO-SCHLOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275395531757 | $83.68 |
| KIYA POLO-SCHLOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| KIYAN NAJMI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00134872727) | ($52.07) |
| KIYAN NAJMI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.745850797 | $4,999.57 |
| KIYAN NAJMI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.729509933 | $4,999.26 |
| KIYAN NAJMI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.721107847 | $5,004.46 |
| KIYAN NAJMI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.757715616 | $4,985.74 |
| KIYAN NAJMI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (6.3258887) | ($18,000.00) |
| KIYAN NAJMI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| KIYAN NAJMI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.12901516 | $5,008.94 |
| KIYAN NAJMI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.12902814 | $5,032.08 |
| KIYAN NAJMI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.12793549 | $5,006.41 |
| KIYAN NAJMI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.12784387 | $5,020.02 |
| KIYAN NAJMI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.4602810193) | ($18,000.00) |
| KIYAN NAJMI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| KIYAN NAJMI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KIYAN NAJMI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| KIYAN NAJMI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00102035634) | ($37.19) |
| KIYAN NAJMI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $3,388.33 |
| KIYAN NAJMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1220106883) | ($3,682.81) |
| KIYAN NAJMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,867.86 |
| KIYAN NAJMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00473579 | $150.20 |
| KIYAN NAJMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01290625 | $399.84 |
| KIYAN NAJMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00324595 | $100.03 |
| KIYAN NAJMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1236096918) | ($3,810.60) |
| KIYAN NAJMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KIYAN NAJMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KIYAN NAJMI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (462.81) | ($462.81) |
| KIYAN NAJMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.8525338862 | $3,814.33 |
| KIYAN NAJMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09948321465 | $201.59 |
| KIYAN NAJMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04973390382 | $100.37 |
| KIYAN NAJMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05222636761 | $99.85 |
| KIYAN NAJMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.196264895) | ($2,377.94) |
| KIYAN NAJMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.610169541 | $3,183.73 |
| KIYAN NAJMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.025901493) | ($2,028.01) |
| KIYAN NAJMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.7715123129 | $1,502.15 |
| KIYAN NAJMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1544454524 | $297.63 |
| KIYAN NAJMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04600428756 | $88.45 |
| KIYAN NAJMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.036565631) | ($5,838.02) |
| KIYAN NAJMI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (46.95664763) | ($39.48) |
| KIYAN NAJMI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.991019963) | ($56.58) |
| KIYAN NAJMI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.5066116619 | $911.35 |
| KIYAN NAJMI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02894634331) | ($52.07) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02073275105) | ($37.79) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02003520343) | ($37.79) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $4,543.23 |
| KIYAN NAJMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.544568512) | ($2,339.11) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,517.40 |
| KIYAN NAJMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.555906224) | ($3,727.81) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.666162995 | $2,439.23 |
| KIYAN NAJMI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.48573886 | $711.11 |
| KIYAN NAJMI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $2,934.26 |
| KIYAN NAJMI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.8444808171 | $1,279.96 |
| KIYAN NAJMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.535777318) | ($3,836.20) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.17511522 | $4,569.98 |
| KIYAN NAJMI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1621561372) | ($4,186.11) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3009781124 | $6,180.24 |
| KIYAN NAJMI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001816026602) | ($37.29) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007359495286) | ($151.12) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2435004829) | ($5,000.00) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002523368966) | ($52.64) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003455519722) | ($66.57) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02091890817) | ($402.78) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01465037177) | ($282.08) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4674268175) | ($9,000.00) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5838907112 | $11,242.44 |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4638169377 | $8,681.15 |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008436284679) | ($157.90) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01147297317) | ($214.74) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3739961543) | ($7,000.00) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.603230619 | $6,169.80 |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03990963696) | ($37.29) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1617348473) | ($151.12) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.351251938) | ($5,000.00) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4306074703) | ($402.78) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3039953023) | ($282.08) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.699109273) | ($9,000.00) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.898231649 | $11,040.61 |
| KIYAN NAJMI | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002487829836) | ($52.91) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Collateral | ETH | (2.136803026) | ($2,549.09) |
| KIYAN NAJMI | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1678001905) | ($3,491.55) |
| KIYAN NAJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.367615947076 | $62.93 |
| KIYEONG IM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 613.71777 | $507.69 |
| KIYEONG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015584044829 | $46.21 |
| KIYEONG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.12848444644 | $0.80 |
| KIYEONG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17036201894 | $4.00 |
| KIYEONG IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.012547551828 | $1.36 |
| KIYMET IBIŞAĞAOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111046549508 | $3.29 |
| KIYOMI HOTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054325687104 | $16.08 |
| KIYOMI HOTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38552634842 | $0.43 |
| KIYOMI HOTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141678550228999 | $2.76 |
| KIYOMI HOTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0064288453503 | $0.71 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006320942496) | ($25.32) |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006320942496 | $25.32 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (317.319516604) | ($642.01) |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 317.319516604 | $642.01 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002616453438) | ($0.78) |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002616453438 | $0.78 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (694.641994508) | ($638.59) |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 694.641994508 | $638.59 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00706296263) | ($1.03) |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00706296263 | $1.03 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0001781024684) | $0.00 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0001781024684 | $0.00 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9,165.517355797) | ($1,821.13) |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9,165.517355797 | $1,821.13 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (11,044.25110956) | ($8,325.31) |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 11,044.25110956 | $8,325.31 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000632) | ($25.66) |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 25.569 | $25.66 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | XLM | (9,165.48) | ($1,853.65) |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,846.754 | $1,853.65 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XTZ | 504.07625 | $1,597.92 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2688300552) | ($0.23) |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2688300552 | $0.23 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1689471292) | ($0.36) |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1689471292 | $0.36 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.8917506074) | ($0.16) |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.8917506074 | $0.16 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002997415771) | ($0.01) |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002997415771 | $0.01 |
| KIYOMI KANEDA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KIYOMI KANEDA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | XLM | 7,713.08 | $1,000.00 |
| KIYOMI KANEDA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| KIYOMI KANEDA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| KIYOMI KANEDA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,572.32) | ($1,572.32) |
| KIYOMI KANEDA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0531602 | $1,572.32 |
| KIYOMI KANEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.006337) | ($198.99) |
| KIYOMI KANEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | LINK | 24.9941 | $198.99 |
| KIYOMI KANEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (24.9942) | ($199.11) |
| KIYOMI KANEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0063265 | $199.11 |
| KIYOMI KANEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (35.963) | ($22.31) |
| KIYOMI KANEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.011626 | $22.31 |
| KIYOMI KANEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.008558) | ($250.07) |
| KIYOMI KANEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 30.56 | $250.07 |
| KIYOMI KANEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.044592) | ($1,306.15) |
| KIYOMI KANEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,303.624 | $1,306.15 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000892613623997 | $0.04 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.502992785064629 | $1.08 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000396038380487999 | $0.00 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,913.867104039 | $4,913.87 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.800222587582672 | $0.75 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000089833975355 | $0.00 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.65411967162601 | $0.54 |
| KIYOMI KANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003059331002227 | $0.00 |
| KIYONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031075650742 | $0.92 |
| KIYONG KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 24,000.516223 | $24,000.52 |
| KIYONG KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (24,000.0) | ($24,000.00) |
| KIYONG KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 22.061044819 | $52,141.25 |
| KIYONG KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3466954) | ($10,000.00) |
| KIYONG KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3466954 | $10,000.00 |
| KIYONG KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.660347368) | ($40,000.00) |
| KIYONG KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.660347368 | $40,000.00 |
| KIYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089193820541 | $280.23 |
| KIYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0781011255699999 | $151.10 |
| KIYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.439086168309999 | $0.44 |
| KIYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9602563305 | $8.69 |
| KIYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41108020412 | $3.63 |
| KIYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000094952608836 | $0.01 |
| KIYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6197368783 | $5.53 |
| KIYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00119586918109999 | $0.00 |
| KIYONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000072304362368 | $0.01 |
| KIYONNA BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141597003762999 | $0.00 |
| KIYONNA BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031134953066 | $6.08 |
| KIYONNA BRANCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029101031291 | $0.03 |
| KIYOSHI MITSUISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060458241827 | $1.79 |
| KIYOSHI MITSUISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22518481843 | $0.27 |
| KIYOSHI MITSUISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000018208058823 | $0.00 |
| KIYOSHI MURATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049120441133 | $12.11 |
| KIYOSHI MURATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016169210402 | $22.89 |
| KIYOSHI SCHELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.126801069) | ($28,277.39) |
| KIYOSHI SCHELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.126801069 | $28,277.39 |
| KIYOSHI SCHELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (10.126801069) | ($28,448.64) |
| KIYOSHI SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005288411879387 | $0.21 |
| KIYOSHI SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034670595059003 | $102.58 |
| KIYOSHI SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024945625942 | $0.00 |
| KIYOSHI SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000048983578736 | $0.00 |
| KIYOSHI SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049461084071 | $0.00 |
| KIYOSHI SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002726293359 | $0.00 |
| KIYOSHI SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000004631684929599 | $0.00 |
| KIYOSHI SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00052104886874 | $0.00 |
| KIYRE PHARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025671884 | $0.00 |
| KIYRE PHARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178019627129999 | $0.02 |
| KIZAN ARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023213565242 | $0.00 |
| KIZIAH DENISE LOPEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (270.1825449) | ($270.18) |
| KIZIAH DENISE LOPEZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 270.1825449 | $270.18 |
| KIZIAH DENISE LOPEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,212.766816) | ($744.00) |
| KIZIAH DENISE LOPEZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,212.766816 | $744.00 |
| KIZIAH DENISE LOPEZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,212.766816) | ($743.60) |
| KIZIAH DENISE LOPEZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (270.182544) | ($270.18) |
| KIZIAH DENISE LOPEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.048850098) | ($1,916.36) |
| KIZIAH DENISE LOPEZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.048850098 | $1,916.36 |
| KIZIAH DENISE LOPEZ | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.048850098) | ($1,917.50) |
| KIZIAH DENISE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155107853481 | $45.98 |
| KIZIAH DENISE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009012183924707 | $21.61 |
| KIZIAH DENISE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8419570404112 | $2.84 |
| KIZIAH DENISE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.801469229 | $150.97 |
| KIZIAH DENISE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4495061079 | $28.87 |
| KIZZIE BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.14963276715 | $18.56 |
| KIZZY GONZALEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004046503946 | $0.00 |
| KIZZY GONZALEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00675509547 | $0.01 |
| KJ LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001094938703 | $0.00 |
| KJ LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11890490400999 | $1.30 |
| KJ LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022085262905 | $0.00 |
| KJ SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380157954745382 | $0.00 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KJ SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021940581626 | $0.00 |
| KJ SPIRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000711289797819999 | $21.05 |
| KJ SPIRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255747471729999 | $49.90 |
| KJ SPIRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9493730301 | $1.55 |
| KJ SPIRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41850135386 | $3.69 |
| KJ VAN DE VRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005138277528 | $1.52 |
| KJ VAN DE VRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037413814348 | $73.89 |
| KJ VAN DE VRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57441098647 | $0.08 |
| KJ VAN DE VRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013347190251 | $0.98 |
| KJARTAN FOLDEN ERVIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00778009 | $214.25 |
| KJARTAN FOLDEN ERVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.671665013843 | $8.99 |
| KJARTAN MANVELYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01877194345) | ($46.21) |
| KJARTAN MANVELYAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02543931) | ($46.19) |
| KJARTAN MANVELYAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00041107000041) | ($0.74) |
| KJARTAN MANVELYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.101676034) | ($8,000.00) |
| KJARTAN MANVELYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.093187865 | $9,966.52 |
| KJARTAN MANVELYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04691883133) | ($46.33) |
| KJARTAN MANVELYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.244457846) | ($241.39) |
| KJARTAN MANVELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8153707899 | $8.93 |
| KJARTAN SKAARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152414244627 | $4.41 |
| KJARTAN SKAARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234017695934 | $0.47 |
| KJARTAN SVAVARSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.236980598) | ($0.49) |
| KJARTAN SVAVARSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 700.0 | $700.00 |
| KJARTAN SVAVARSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 700.0 | $700.00 |
| KJARTAN SVAVARSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| KJARTAN SVAVARSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| KJARTAN SVAVARSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 932.53774011 | $1,004.34 |
| KJARTAN SVAVARSSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| KJARTAN SVAVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.365335980029 | $117.55 |
| KJELD THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140110878524 | $424.50 |
| KJELD THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11600516279 | $234.90 |
| KJELD THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.004224315 | $17.00 |
| KJELD THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 307.284546075 | $242.90 |
| KJELD THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4142690464 | $1.52 |
| KJELL BERNT KALLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000875722910189999 | $0.26 |
| KJELL BERNT KALLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092007049105 | $0.02 |
| KJELL BJØRNBEKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153641142446 | $0.45 |
| KJELL BJØRNBEKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05726499048 | $0.07 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3650462963) | ($0.79) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3778491147) | ($0.79) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3778491147) | ($0.79) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3778491147) | ($0.79) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3699437631) | ($0.79) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3684579439) | ($0.79) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3684579439) | ($0.79) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3742582634) | ($0.79) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.388312107) | ($0.79) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (2,485.786013434) | ($2,463.51) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (2,521.021773625) | ($2,498.43) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (12.632278575) | ($12.48) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4073588246) | ($0.79) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (2,539.534090099) | ($2,443.64) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.224170616) | ($2.35) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,388.430700173 | $1,343.33 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (131.134522667) | ($1,451.66) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,144.192676127) | ($2,096.85) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,057.96) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.157632216) | ($0.79) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.0737576777 | $2,196.58 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.315264432) | ($1.58) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.0666677778 | $1,985.44 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.163487304) | ($0.79) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.217396597 | $2,473.70 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.163487304) | ($0.79) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.261529672 | $2,558.45 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.156899656) | ($0.79) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.261529672 | $2,563.38 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.16236213) | ($0.79) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.261529672 | $2,562.84 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.338728624) | ($1.59) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | MATIC | 4,156.966374277 | $2,827.83 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.306599652) | ($1.59) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | MATIC | 4,036.173610333 | $2,754.80 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.306599652) | ($1.59) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | MATIC | 4,048.805567352 | $2,763.42 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.236747445) | ($16,827.10) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14058937) | ($4,212.76) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.802598969) | ($1,140.91) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004680820447) | ($9.54) |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000901537997799999 | $0.03 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3119555441001 | $27.37 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250470932669999 | $69.51 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 200.023049077999 | $150.16 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14923276356 | $17.49 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0 | $0.00 |
| KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8375245886 | $16.53 |
| KJELL DE BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 680.73594137383 | $615.31 |
| KJELL EDGARD NERLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.02318641 | $2.12 |
| KJELL EDGARD NERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050753605534 | $1.25 |
| KJELL EDGARD NERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.092313953477 | $1.61 |
| KJELL HAUSKEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (66.712945) | ($127,419.80) |
| KJELL HAUSKEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (1,367.271407) | ($11,033.88) |
| KJELL HAUSKEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (2.130093) | ($67,008.47) |
| KJELL HAUSKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095299839627222 | $329.46 |
| KJELL HAUSKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42108594740506 | $1,018.70 |
| KJELL HAUSKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.86791973201592 | $38.06 |
| KJELL KENNETH MOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004806651204 | $0.00 |
| KJELL KENNETH MOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040781176216 | $0.00 |
| KJELL KNAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000233263316789999 | $0.00 |
| KJELL KNAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050503749183 | $0.00 |
| KJELL KNAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028577814726 | $0.03 |
| KJELL KNAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129132254401 | $0.00 |
| KJELL KNAPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002170500884 | $0.00 |
| KJELL MEDHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183942793389999 | $0.54 |
| KJELL MEDHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064529237935 | $0.01 |
| KJELL MEDHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4436498175 | $3.08 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.203048864) | ($2.57) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (8,030.0) | ($8,030.00) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (505.0) | ($505.00) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07654028436) | ($0.16) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (181.741) | ($381.66) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0100081 | $381.66 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.010025) | ($385.07) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 383.49 | $385.07 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (24,233.27) | ($24,233.27) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.6317614 | $24,233.27 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.631761) | ($24,343.93) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 24,250.94 | $24,343.93 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (6,426.0) | ($6,426.00) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.1639273 | $6,426.00 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.163928) | ($6,360.87) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 6,406.95 | $6,360.87 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | DOT | (4.1279) | ($62.81) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0016283 | $62.81 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001628) | ($63.17) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 63.78 | $63.17 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (30,435.81) | ($13,000.00) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.429145 | $13,000.00 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.42917) | ($13,105.14) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 13,183.557 | $13,105.14 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,250.0 | $3,250.00 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.489845261) | ($2.57) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,250.0) | ($3,250.00) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2924315998 | $8,766.51 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.292431) | ($8,915.49) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 8,855.099 | $8,915.49 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (8.902) | ($6.95) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 6.916 | $6.95 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (135.449) | ($59.50) |
| KJELL MEULEWAETER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 58.96 | $59.50 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000829830373499099 | $2.67 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 403.470405634234 | $415.54 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.149776264 | $29.15 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026030066456919 | $0.45 |
| KJELL MEULEWAETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 77.450926211 | $31.11 |
| KJELL OVE SIVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.59004196448 | $311.86 |
| KJELL PERSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07470844842) | ($0.16) |
| KJELL PERSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (309.8803) | ($328.34) |
| KJELL PERSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($260.74) |
| KJELL PERSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAX | 250.0 | $250.00 |
| KJELL PERSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (250.0) | ($250.00) |
| KJELL PERSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.2) | ($0.20) |
| KJELL PERSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 567.612258763 | $578.13 |
| KJELL PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130731239802 | $3.87 |
| KJELL PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7205551470557 | $15.38 |
| KJELL PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18715187577 | $0.64 |
| KJELL PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.072134127855 | $0.03 |
| KJELL PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.013418217669 | $0.01 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00057788 | $17.09 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00061254 | $17.89 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00058164 | $17.42 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00053727 | $16.05 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00054479 | $15.82 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00051326 | $15.18 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00036995 | $10.73 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00053117 | $16.14 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00043801 | $13.27 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00049676 | $14.84 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0004891 | $15.36 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00050589 | $15.44 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00048556 | $14.30 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00030729 | $8.64 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161884543769999 | $4.02 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.918172654972 | $3.30 |
| KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032345585632 | $0.48 |
| KJELL SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017720566741 | $52.91 |
| KJELL SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0721939604859999 | $145.14 |
| KJELL-ÅKE MATTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.08264589985 | $18.76 |
| KJELLANDREAS PU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0010775 | $32.94 |
| KJELLANDREAS PU | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.0010775 | $22.82 |
| KJELLANDREAS PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130862894187 | $38.73 |
| KJELLANDREAS PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062469928922 | $12.19 |
| KJELLANDREAS PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022058590018 | $0.02 |
| KJELLANDREAS PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0992328543 | $23.33 |
| KJENTA CLAEYS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.19593) | ($1.20) |
| KJENTA CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018775676973 | $0.00 |
| KJENTA CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019625269971 | $0.00 |
| KJENTA CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014294086716648 | $0.01 |
| KJENTA CLAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015289439478 | $0.00 |
| KJERSTIN LISAMILLER TAYLORREZENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146185524878 | $55.39 |
| KJERSTIN LISAMILLER TAYLORREZENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138857771571 | $2.62 |
| KJERSTIN SØVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131172526204 | $0.39 |
| KJERSTIN SØVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.58962495759999 | $0.23 |
| KJETIL FINMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.104556236598 | $10.20 |
| KJETIL HASFJORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (14.533631211) | ($129.48) |
| KJETIL HASFJORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.92) | ($36.92) |
| KJETIL HASFJORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (6,319.543509272) | ($44,300.00) |
| KJETIL HASFJORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (189.744136947) | ($1,330.11) |
| KJETIL HASFJORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (5.261055635) | ($36.88) |
| KJETIL HASFJORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 7,579.887606342 | $53,135.01 |
| KJETIL HASFJORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7749564843 | $2.77 |
| KJETIL HASFJORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.947948263196 | $20.88 |
| KJETIL HASFJORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.469124714 | $0.47 |
| KJETIL HOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039773938106 | $11.77 |
| KJETIL KOLBJORNSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.037327241057 | $69.54 |
| KJETIL LABAHAA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10307571) | ($3,097.73) |
| KJETIL LABAHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000626310000777429 | $22.81 |
| KJETIL LABAHAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64613760112 | $7.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KJETIL MIDTGAARD ENGELAND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (552.305224) | ($220.25) |
| KJETIL MIDTGAARD ENGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13216600291271 | $9.31 |
| KJETIL MIDTGAARD ENGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016063722037 | $1.40 |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (253.176723) | ($253.18) |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,817.288548 | $1,817.29 |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 15.92317 | $1,600.00 |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (15.92317) | ($1,627.98) |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (217.0) | ($217.00) |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 94.488 | $217.00 |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,537.599671 | $1,537.60 |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,537.91) | ($1,537.91) |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 16.35008 | $1,537.91 |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,009.057997 | $1,009.06 |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 8.32578 | $450.00 |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 359.325 | $300.00 |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (8.0) | ($427.99) |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 177.958 | $150.00 |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (16.0) | ($814.75) |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 2.00191 | $80.00 |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (2.5) | ($99.56) |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015859129613 | $47.07 |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9190047936099 | $46.39 |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.689227449557188 | $0.69 |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.304387786601899 | $0.30 |
| KJETIL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061666964018136 | $3.55 |
| KJETIL RIISNES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001657) | ($49.89) |
| KJETIL RIISNES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,023.80) |
| KJETIL RIISNES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,030.00) |
| KJETIL RIISNES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40665803) | ($11,761.48) |
| KJETIL RIISNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| KJETIL RIISNES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,589.174877) | ($12,589.17) |
| KJETIL RIISNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053019) | ($99.67) |
| KJETIL RIISNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.958747403) | ($5,492.94) |
| KJETIL RIISNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (159.992) | ($112.75) |
| KJETIL RIISNES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0035812 | $112.75 |
| KJETIL RIISNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00399964) | ($124.97) |
| KJETIL RIISNES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (2.650199) | ($20.01) |
| KJETIL RIISNES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (97.349801) | ($738.88) |
| KJETIL RIISNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297312553589293 | $109.73 |
| KJETIL RIISNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89984206888187 | $5.06 |
| KJETIL RIISNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025486573840033 | $60.83 |
| KJETIL RIISNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 128.85460150416 | $128.85 |
| KJETIL SEKSE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023990108769675 | $0.00 |
| KJETIL SEKSE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010285378369 | $0.01 |
| KJETIL SJURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4285866566908 | $2.34 |
| KJETIL SVENDSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00102801 | $39.64 |
| KJETIL SVENDSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03746936 | $1,158.63 |
| KJETIL SVENDSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00072282 | $22.34 |
| KJETIL SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183906584587 | $54.13 |
| KJETIL SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.842342578861 | $10.72 |
| KJETIL WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277743913897 | $84.32 |
| KJETIL WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.762865743 | $14.92 |
| KJITJATE SAPMANEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SNX | 299.12804 | $708.66 |
| KJITJATE SAPMANEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| KJITJATE SAPMANEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60,223.250933) | ($60,223.25) |
| KJITJATE SAPMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043400588462 | $12.85 |
| KJITJATE SAPMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025065303272 | $0.00 |
| KJITJATE SAPMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.897311709 | $98.88 |
| KJITJATE SAPMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 597.9742183963 | $597.97 |
| KJITJATE SAPMANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.57715777886 | $11.65 |
| KKTD MANAGEMENT LIMITED | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44,010.0) | ($44,010.00) |
| KKTD MANAGEMENT LIMITED | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (140,000.0) | ($140,000.00) |
| KKTD MANAGEMENT LIMITED | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (117,091.0) | ($117,091.00) |
| KKTD MANAGEMENT LIMITED | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (431,991.0) | ($431,991.00) |
| KKTD MANAGEMENT LIMITED | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (24.781955) | ($954,724.82) |
| KKTD MANAGEMENT LIMITED | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134194395436 | $538.76 |
| KKTD MANAGEMENT LIMITED | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026710743067 | $0.00 |
| KKTD MANAGEMENT LIMITED | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001735931457 | $3.39 |
| KKTD MANAGEMENT LIMITED | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 987.441261909 | $987.44 |
| KKTD MANAGEMENT LIMITED | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 388.8575234277 | $388.86 |
| KKTD MANAGEMENT LIMITED SUB-1 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| KKTD MANAGEMENT LIMITED SUB-1 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,199,984.0 | $3,199,984.00 |
| KKTD MANAGEMENT LIMITED SUB-1 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.0) | ($15.00) |
| KKTD MANAGEMENT LIMITED SUB-1 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000,296.996925 | $1,000,297.00 |
| KKTD MANAGEMENT LIMITED SUB-1 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,199,997.499997 | $1,199,997.50 |
| KKTD MANAGEMENT LIMITED SUB-1 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,000.0) | ($149,000.00) |
| KKTD MANAGEMENT LIMITED SUB-1 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,001.0) | ($149,001.00) |
| KKTD MANAGEMENT LIMITED SUB-1 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,002.0) | ($149,002.00) |
| KKTD MANAGEMENT LIMITED SUB-1 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,042,392.3 | $1,042,392.30 |
| KKTD MANAGEMENT LIMITED SUB-1 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000,000.0) | ($1,000,000.00) |
| KKTD MANAGEMENT LIMITED SUB-1 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,007,623.05) | ($5,007,623.05) |
| KKTD MANAGEMENT LIMITED SUB-1 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,970.91828) | ($5,970.92) |
| KKTD MANAGEMENT LIMITED SUB-1 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.605663) | ($3.61) |
| KKTD MANAGEMENT LIMITED SUB-1 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17,934.7827747928 | $17,934.78 |
| KL CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163276601839999 | $48.54 |
| KL CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047829416855 | $0.01 |
| KL CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.528043382 | $55.53 |
| KL YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011222) | ($20.00) |
| KL YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1761239988) | ($314.74) |
| KL YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($20.01) |
| KL YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00826363) | ($246.83) |
| KL YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085286790186752 | $2.87 |
| KL YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170631619469129 | $4.00 |
| KL YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00684387011909999 | $0.01 |
| KLAAS ADRIAAN WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042595965506 | $0.01 |
| KLAAS ADRIAAN WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185407352199999 | $0.00 |
| KLAAS BOUT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.0504197 | $97.39 |
| KLAAS BOUT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0333466 | $1,051.86 |
| KLAAS BOUT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.05518841 | $98.07 |
| KLAAS BOUT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00120021 | $37.48 |
| KLAAS BOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006632970968 | $18.18 |
| KLAAS BOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100056715983 | $0.12 |
| KLAAS BOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026156477817 | $4.70 |
| KLAAS BUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.047326139213 | $1.05 |
| KLAAS DE MUNCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (434.754579) | ($256.96) |
| KLAAS DE MUNCK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2.619) | ($1.24) |
| KLAAS DE MUNCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000416 | $1.24 |
| KLAAS DE MUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000377435449899999 | $1.12 |
| KLAAS DE MUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024946883570996 | $0.03 |
| KLAAS DE MUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5881200414145 | $1.30 |
| KLAAS DEWULF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.002995 | $118.03 |
| KLAAS DEWULF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.099 | $297.26 |
| KLAAS DEWULF | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0974785977 | $281.20 |
| KLAAS DEWULF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $224.66 |
| KLAAS DEWULF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.004095 | $127.18 |
| KLAAS DEWULF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.49076) | ($1,172.85) |
| KLAAS DEWULF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0370819 | $1,172.85 |
| KLAAS DEWULF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0506619) | ($1,604.61) |
| KLAAS DEWULF | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.2049504076 | $402.80 |
| KLAAS DEWULF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.204542) | ($402.62) |
| KLAAS DEWULF | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0136615 | $402.62 |
| KLAAS DEWULF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0136615) | ($403.95) |
| KLAAS DEWULF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.192612005 | $344.48 |
| KLAAS DEWULF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.193021) | ($345.41) |
| KLAAS DEWULF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0114471 | $345.41 |
| KLAAS DEWULF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0114471) | ($344.79) |
| KLAAS DEWULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70522135608472 | $6.25 |
| KLAAS DIJKSTRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 22.0 | $1,665.36 |
| KLAAS DIJKSTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (16.0) | ($728.14) |
| KLAAS DIJKSTRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (6.017573778) | ($310.21) |
| KLAAS DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003871031108 | $129.13 |
| KLAAS DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.679407762716 | $2.77 |
| KLAAS DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014880216894 | $29.02 |
| KLAAS DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020779116769321 | $1.02 |
| KLAAS HELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020371060259 | $0.02 |
| KLAAS HELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.187908166 | $110.19 |
| KLAAS HOOGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3160000096 | $2.70 |
| KLAAS HOOGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038690887409 | $76.51 |
| KLAAS HOOGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 141.294773119999 | $88.72 |
| KLAAS HOOGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102171074071999 | $0.06 |
| KLAAS JAN SCHRAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160571062618 | $0.00 |
| KLAAS JAN SCHRAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069357902991 | $0.01 |
| KLAAS JONGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.836872678 | $17.84 |
| KLAAS KLASEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.601598) | ($7,331.81) |
| KLAAS KLASEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.769506) | ($23,023.14) |
| KLAAS KLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029832179756168 | $111.70 |
| KLAAS KLASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019453431677978 | $52.47 |
| KLAAS KLEINNIJENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118271538274999 | $0.14 |
| KLAAS KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003799334394 | $0.01 |
| KLAAS KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020656614219 | $0.02 |
| KLAAS MEIJER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($27,045.07) |
| KLAAS MEIJER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.175) | ($6,756.64) |
| KLAAS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036661370262 | $130.93 |
| KLAAS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1176024117642 | $5.07 |
| KLAAS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030087734648 | $58.88 |
| KLAAS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019865550349 | $0.00 |
| KLAAS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129516507075 | $0.00 |
| KLAAS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5239002767 | $1.27 |
| KLAAS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034061620217 | $3.74 |
| KLAAS SJOERD BOELENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| KLAAS SJOERD BOELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013312429473 | $3.45 |
| KLAAS SJOERD BOELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9440913278555 | $16.50 |
| KLAAS SJOERD BOELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1434213706 | $6.14 |
| KLAAS TASMA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| KLAAS TASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090550684858 | $49.97 |
| KLAAS TASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111913422378999 | $0.01 |
| KLAAS TASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.5401560554 | $23.54 |
| KLAAS TASMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000236328449999999 | $0.00 |
| KLAAS TE BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149997564400999 | $55.83 |
| KLAAS VAN DER OORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131417614045 | $0.00 |
| KLAAS VAN DER OORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153817008939999 | $0.02 |
| KLAAS VAN DER OORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041422640241 | $0.00 |
| KLAAS VAN DER OORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036798967306 | $0.41 |
| KLAAS VAN PRAET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KLAAS VAN PRAET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 6.6676 | $100.00 |
| KLAAS VAN PRAET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KLAAS VAN PRAET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 6.6859 | $100.00 |
| KLAAS VAN PRAET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (6.676741) | ($99.56) |
| KLAAS VAN PRAET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KLAAS VAN PRAET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 8.9222 | $100.00 |
| KLAAS VAN PRAET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KLAAS VAN PRAET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 10.7864 | $100.00 |
| KLAAS VAN PRAET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KLAAS VAN PRAET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 10.7574 | $100.00 |
| KLAAS VAN PRAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012342874868 | $0.00 |
| KLAAS VAN PRAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9219597860697 | $33.73 |
| KLAAS VAN PRAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.237728315 | $173.24 |
| KLAAS VAN PRAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.308659871507 | $2.66 |
| KLAAS VAN PRAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.122095334919999 | $0.12 |
| KLAAS VIJVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029534922162 | $0.87 |
| KLAAS-ALBERT GORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206194674019999 | $0.61 |
| KLAAS-ALBERT GORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5620879397 | $3.56 |
| KLAAS-ALBERT GORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.56209559519999 | $3.56 |
| KLAAS-JAN DE VRIES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KLAAS-JAN DE VRIES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| KLAAS-JAN DE VRIES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| KLAAS-JAN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018943970544 | $56.74 |
| KLAAS-JAN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 629.9049064426 | $594.17 |
| KLAAS-JAN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029792109541 | $58.28 |
| KLAAS-JAN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47089826104 | $26.81 |
| KLAAS-JAN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.3888803851 | $1.80 |
| KLAASJAN VAN SCHERPENZEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019058579373 | $0.56 |
| KLAASJAN VAN SCHERPENZEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036997273847 | $0.00 |
| KLAASJAN VAN SCHERPENZEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9683625913 | $3.12 |
| KLAERS JAMES KLAERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.354398625) | ($115.72) |
| KLAERS JAMES KLAERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.354398625 | $115.72 |
| KLAERS JAMES KLAERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (49.135857685) | ($23.35) |
| KLAERS JAMES KLAERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 49.135857685 | $23.35 |
| KLAERS JAMES KLAERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.983390489) | ($41.96) |
| KLAERS JAMES KLAERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.983390489 | $41.96 |
| KLAERS JAMES KLAERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (2.354398625) | ($125.07) |
| KLAERS JAMES KLAERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (49.135857) | ($26.95) |
| KLAERS JAMES KLAERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (4.983390489) | ($53.52) |
| KLAERS JAMES KLAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043954654134 | $0.00 |
| KLAERS JAMES KLAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038308356891 | $0.01 |
| KLAERS JAMES KLAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021109916372 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KLAERS JAMES KLAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17051587409661 | $0.14 |
| KLAERS JAMES KLAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03745715119828 | $0.58 |
| KLAERS JAMES KLAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001101176844040 | $0.00 |
| KLAERS JAMES KLAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010821787722479 | $0.94 |
| KLAES LYTHJE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4641129938 | $0.21 |
| KLAID BUSHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.31187422023 | $22.95 |
| KLAIDAS IVANAUSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183999996442 | $0.57 |
| KLAIDAS STUMBRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000096521095015 | $0.00 |
| KLAIRE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020468786727 | $0.00 |
| KLAIRE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025827952415 | $0.03 |
| KLAJD RADOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043979389878 | $13.02 |
| KLAJD RADOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 19.84066797 | $175.15 |
| KLAJDI BEJKOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9588601514 | $7.10 |
| KLAJDI BEJKOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.62536396099999 | $8.97 |
| KLAJDI XHENGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01639594 | $447.29 |
| KLAJDI XHENGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.61519594) | ($956.09) |
| KLAJDI XHENGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07294645) | ($2,090.00) |
| KLAJDI XHENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016531966117092 | $42.60 |
| KLAJDI XHENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042553437966 | $0.05 |
| KLAJDI XHENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060879193107224 | $13.96 |
| KLAJDI XHENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.65306777619999 | $3.69 |
| KLAJDI XHENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.80386114621 | $3.02 |
| KLAJDI XHENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50674295755 | $5.63 |
| KLAJDI XHENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068459272791 | $4.09 |
| KLAJDI XHENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037937149488 | $1.50 |
| KLAJDI XHENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06917878776 | $3.94 |
| KLAJDI XHENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26110975339 | $0.54 |
| KLARA BALDURSDÓTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276711590247 | $0.82 |
| KLÁRA BAŤAŠOVÁ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01597899) | ($480.39) |
| KLÁRA BAŤAŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001529006802455 | $5.20 |
| KLÁRA BAŤAŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018071523886 | $0.00 |
| KLÁRA BENIŠKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6411553524655 | $0.62 |
| KLÁRA BENIŠKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00578807951361 | $0.01 |
| KLÁRA BENIŠKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00126504646573 | $0.00 |
| KLARA BIRKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | ADA | (479.071664) | ($453.28) |
| KLARA BIRKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123678) | ($49.34) |
| KLARA BIRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123678905763456 | $50.00 |
| KLARA BIRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5006270731 | $0.47 |
| KLÁRA BROŽOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010301140906771 | $0.01 |
| KLÁRA DRHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025335757789 | $7.50 |
| KLÁRA FISCHEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077017466018 | $238.75 |
| KLÁRA FISCHEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.80639392355907 | $9.01 |
| KLÁRA FISCHEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01740472264 | $33.96 |
| KLÁRA JURÍČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127797252214 | $3.78 |
| KLÁRA KOUBKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022618472849999 | $0.01 |
| KLÁRA KOUKALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016972801054999 | $5.02 |
| KLÁRA KRAHULÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124479619542 | $0.37 |
| KLÁRA KRAHULÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126872002317 | $0.00 |
| KLÁRA KRAHULÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071732142514 | $0.05 |
| KLÁRA KRAHULÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125143546206 | $0.01 |
| KLÁRA KRAHULÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000075806300526 | $0.00 |
| KLÁRA KRAHULÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001529360007 | $0.05 |
| KLÁRA KRAHULÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000405732628419999 | $0.00 |
| KLÁRA KRAHULÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000027626143629 | $0.00 |
| KLARA MAGIC LUNEAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34397391688 | $0.40 |
| KLARA MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158527652282 | $0.47 |
| KLARA MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017095276377 | $0.00 |
| KLÁRA MENŠÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160842545210999 | $0.48 |
| KLÁRA MENŠÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000545772306 | $0.00 |
| KLÁRA MENŠÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0024958074764 | $0.00 |
| KLARA MOJZISEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.083563491) | ($8,295.49) |
| KLARA MOJZISEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,614.409746786) | ($8,009.52) |
| KLARA MOJZISEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (471.656) | ($409.14) |
| KLARA MOJZISEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 389.965 | $409.14 |
| KLARA MOJZISEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01525959) | ($447.41) |
| KLARA MOJZISEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,610.518528) | ($10,610.52) |
| KLARA MOJZISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000828196968649499 | $3.08 |
| KLARA MOJZISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.401931642267 | $4.58 |
| KLARA MOJZISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013042185709052 | $37.56 |
| KLARA MOJZISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.70767373005 | $73.71 |
| KLARA MOJZISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.67528066153 | $104.54 |
| KLARA MOJZISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001658595920469999 | $0.02 |
| KLÁRA NOLČOVÁ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $606.27 |
| KLÁRA NOLČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4775343712369 | $10.07 |
| KLÁRA OBROČNÍKOVÁ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.011046 | $441.04 |
| KLÁRA OBROČNÍKOVÁ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.011007 | $425.50 |
| KLÁRA OBROČNÍKOVÁ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.011826 | $424.10 |
| KLÁRA OBROČNÍKOVÁ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.013168 | $418.82 |
| KLÁRA OBROČNÍKOVÁ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.024247 | $734.33 |
| KLÁRA OBROČNÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031434503155 | $94.43 |
| KLARA OMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.205027827578 | $10.98 |
| KLÁRA ŠIMÁČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000786219228399999 | $23.27 |
| KLÁRA ŠIMÁČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.92097691538 | $11.52 |
| KLÁRA ŠIMÁČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019530709768 | $3.81 |
| KLÁRA ŠTRAVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21940798599 | $0.10 |
| KLARA UBERALL JÖNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19142081397272 | $0.17 |
| KLÁRA VERNAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171020394049999 | $5.06 |
| KLÁRA VERNAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029698671781 | $5.77 |
| KLÁRA ZAJÍČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002230446665 | $0.00 |
| KLÁRA ZAJÍČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00337284684099999 | $0.00 |
| KLÁRA ZAJÍČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16306670924 | $300.48 |
| KLÁRA ZAJÍČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121759998440999 | $0.01 |
| KLÁRA ZAJÍČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00270570092279999 | $0.00 |
| KLÁRA ZAJÍČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000216712539579999 | $0.01 |
| KLÁRA ŽELECHOVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018825594494999 | $5.57 |
| KLÁRA ŽELECHOVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027643288374 | $0.00 |
| KLÁRA ŽELECHOVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037480222192 | $0.73 |
| KLARK KURZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1128665986) | ($3,572.91) |
| KLARK KURZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1128665986 | $3,572.91 |
| KLARK KURZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11286659) | ($3,566.70) |
| KLARK KURZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008274423597) | ($2.38) |
| KLARK KURZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008274423597 | $2.38 |
| KLARK KURZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2098943675) | ($0.11) |
| KLARK KURZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2098943675 | $0.11 |
| KLARK KURZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.001467104297) | ($2.67) |
| KLARK KURZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.001467104297 | $2.67 |
| KLARK KURZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008275) | ($2.39) |
| KLARK KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000548245044780233 | $20.72 |
| KLARK KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009351647300272 | $0.00 |
| KLARK KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000008799384055785 | $0.02 |
| KLAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107095623075 | $0.32 |
| KLAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00048617769 | $1.16 |
| KLAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051657943986 | $103.07 |
| KLAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.31194778 | $153.25 |
| KLAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119487913491 | $1.31 |
| KLAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26194437991 | $7.77 |
| KLAS STAFFAN TOBIAS MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052076852506 | $0.15 |
| KLAS STAFFAN TOBIAS MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090257236286 | $0.00 |
| KLAS UREKAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SNX | (11.559) | ($62.65) |
| KLAS UREKAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($43.60) |
| KLAS UREKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (122.2486) | ($116.80) |
| KLAS UREKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (8.635819623) | ($72.31) |
| KLAS UREKAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,176.0 | $2,176.00 |
| KLAS UREKAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,177.170002) | ($2,177.17) |
| KLAS UREKAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 2,501.0 | $2,501.00 |
| KLAS UREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000054986628 | $0.00 |
| KLAS UREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.916915997069226 | $1.82 |
| KLAS UREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.867970647675 | $2.87 |
| KLAS UREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07033607082275 | $1.10 |
| KLAS UREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000013471131251 | $0.00 |
| KLAS UREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.728827936 | $17.73 |
| KLASSIRAHA OÜ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.05539957823 | $168.33 |
| KLASSIRAHA OÜ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1008126335 | $199.01 |
| KLASSIRAHA OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01686331906209 | $502.15 |
| KLASSIRAHA OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34957238778 | $712.75 |
| KLATON KURTIS HAECK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00127646 | $49.85 |
| KLATON KURTIS HAECK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02557924 | $1,011.43 |
| KLAUDE DUNGCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019595892991 | $0.02 |
| KLAUDIA AUGUSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092143886606574 | $0.01 |
| KLAUDIA BOJCZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020456345364 | $0.61 |
| KLAUDIA BOJCZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2209146661624 | $0.22 |
| KLAUDIA CICHON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 404.0 | $450.13 |
| KLAUDIA CICHON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MANA | 257.414 | $270.03 |
| KLAUDIA CICHON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01767554 | $527.31 |
| KLAUDIA CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005184018614 | $14.61 |
| KLAUDIA CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066216753355 | $132.90 |
| KLAUDIA CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4335001217 | $6.55 |
| KLAUDIA CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23211851659 | $9.18 |
| KLAUDIA CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09786106697 | $0.09 |
| KLAUDIA CIELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008372) | ($20.01) |
| KLAUDIA CIELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.476052302) | ($8,323.96) |
| KLAUDIA CIELAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.42) | ($55.42) |
| KLAUDIA CIELAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (336.642076) | ($336.64) |
| KLAUDIA CIELAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09539648012) | ($27.68) |
| KLAUDIA CIELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024556415221 | $0.74 |
| KLAUDIA CIELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0517461878891 | $50.10 |
| KLAUDIA CIELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002435285887148 | $5.07 |
| KLAUDIA CIELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0620760416 | $2.06 |
| KLAUDIA CIELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00043746728119586 | $0.13 |
| KLAUDIA CIESIELSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015797730966 | $46.88 |
| KLAUDIA GOŹDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023442056157 | $0.00 |
| KLAUDIA GOŹDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000044425169829 | $0.00 |
| KLAUDIA GYÖRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038705583879 | $0.00 |
| KLAUDIA GYÖRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031860239915 | $0.00 |
| KLAUDIA GYÖRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032146380503 | $0.00 |
| KLAUDIA GYÖRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022468167387 | $0.01 |
| KLAUDIA HAVRANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8038963124799 | $23.45 |
| KLAUDIA IDZIAK-RYCĄBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000441914775694463 | $0.00 |
| KLAUDIA JALOWIECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001944261715 | $0.58 |
| KLAUDIA JALOWIECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00431928753129999 | $0.00 |
| KLAUDIA JOCHMANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062458762657 | $18.49 |
| KLAUDIA JOCHMANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.164403884 | $150.16 |
| KLAUDIA JOCHMANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107618576405 | $0.79 |
| KLAUDIA KAŁAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.437) | ($5.02) |
| KLAUDIA KAŁAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.001767 | $5.02 |
| KLAUDIA KAŁAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.003291) | ($9.31) |
| KLAUDIA KAŁAT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 9.302 | $9.31 |
| KLAUDIA KAŁAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (9.790954) | ($9.79) |
| KLAUDIA KAŁAT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.121152) | ($4,610.48) |
| KLAUDIA KAŁAT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (2.4782) | ($5.20) |
| KLAUDIA KAŁAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007250502145 | $9.17 |
| KLAUDIA KAŁAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26238187798258 | $6.79 |
| KLAUDIA KAŁAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003051063715 | $0.01 |
| KLAUDIA KAŁAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001287540331 | $0.00 |
| KLAUDIA KARCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01448466407712 | $0.01 |
| KLAUDIA KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159786451166 | $0.47 |
| KLAUDIA KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2890724141 | $7.29 |
| KLAUDIA KLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033545451969 | $0.04 |
| KLAUDIA KLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45729795433 | $5.08 |
| KLAUDIA KLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028527638962 | $0.00 |
| KLAUDIA KLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025556846719 | $0.01 |
| KLAUDIA KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043339178272 | $0.00 |
| KLAUDIA KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030006720315 | $0.00 |
| KLAUDIA KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000019129646578 | $0.00 |
| KLAUDIA KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0077338616574 | $0.00 |
| KLAUDIA KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001529851616 | $0.00 |
| KLAUDIA KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000017993133077 | $0.00 |
| KLAUDIA KRIŠTOFÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015391827986 | $0.00 |
| KLAUDIA KRIŠTOFÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019244023114 | $0.00 |
| KLAUDIA KRIŠTOFÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002959314371 | $0.00 |
| KLAUDIA KUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138048839038999 | $40.86 |
| KLAUDIA KUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046173486846 | $9.01 |
| KLAUDIA LECHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145934873585999 | $0.43 |
| KLAUDIA LECHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.801708286012 | $3.97 |
| KLAUDIA LENCZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035557030587 | $10.52 |
| KLAUDIA LENCZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065619800736 | $0.08 |
| KLAUDIA LENCZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025291237449 | $4.93 |
| KLAUDIA LENCZOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031999977401 | $0.00 |
| KLAUDIA MAJTNEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043526470816 | $12.88 |
| KLAUDIA MAJTNEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96549965839999 | $2.32 |
| KLAUDIA MAJTNEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035312143076 | $6.89 |
| KLAUDIA MAJTNEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14665534359 | $12.74 |
| KLAUDIA MITRA GANJEIZADEH ROUHANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01848904 | $711.71 |
| KLAUDIA MITRA GANJEIZADEH ROUHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004536424301 | |
| KLAUDIA MITRA GANJEIZADEH ROUHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.247427110226 | $54.47 |
| KLAUDIA MITRA GANJEIZADEH ROUHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0139998802073 | $0.84 |
| KLAUDIA MOLENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012575528112722 | $0.00 |
| KLAUDIA PIEKARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000751956375099999 | $0.00 |
| KLAUDIA PIEKARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027697040127 | $0.00 |
| KLAUDIA STEMPLEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024909380909 | $0.01 |
| KLAUDIA STEMPLEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000091029793 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KLAUDIA STEMPLEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013917343812999 | $0.00 |
| KLAUDIE POSPÍŠILOVÁ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 505.7964 | $1,005.00 |
| KLAUDIE POSPÍŠILOVÁ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 161.0 | $248.94 |
| KLAUDIE POSPÍŠILOVÁ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 380.7246 | $567.28 |
| KLAUDIE POSPÍŠILOVÁ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,047.7439) | ($1,131.57) |
| KLAUDIE POSPÍŠILOVÁ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,047.7439 | $1,001.00 |
| KLAUDIE POSPÍŠILOVÁ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,047.7439) | ($1,016.69) |
| KLAUDIE POSPÍŠILOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42232281602817 | $0.42 |
| KLAUDIJUS PANKRATJEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028326089296 | $0.01 |
| KLAUDIO NASUFI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.126029965) | ($371.75) |
| KLAUDIO NASUFI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126828) | ($48.92) |
| KLAUDIO NASUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268284806 | $50.00 |
| KLAUDIO NASUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062254781668723 | $0.01 |
| KLAUDIO NASUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003737722852299 | $1.12 |
| KLAUDIUSZ JAN MROSEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $413.43 |
| KLAUDIUSZ JAN MROSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002342371611 | $50.00 |
| KLAUDIUSZ JAN MROSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94961225887569 | $2.74 |
| KLAUDJO KAVAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112134373893 | $0.00 |
| KLAUDJO KAVAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000112888446122 | $0.00 |
| KLAUDJO KAVAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000109520955915 | $0.00 |
| KLAUS AHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065419733834 | $0.19 |
| KLAUS AHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0324731519535781 | $0.04 |
| KLAUS AHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6187228845 | $1.02 |
| KLAUS ALFONS HASENHINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000066035217899999 | $0.00 |
| KLAUS BÄHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0202851364829999 | $609.51 |
| KLAUS BÄHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114080310097 | $0.01 |
| KLAUS BÄHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32169092633 | $657.92 |
| KLAUS BÄHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048419396382 | $0.00 |
| KLAUS BÄHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114458676979 | $0.00 |
| KLAUS BÄHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000092773906795 | $0.01 |
| KLAUS BÄHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026820935679 | $0.01 |
| KLAUS BÄHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0087178592822999 | $0.00 |
| KLAUS BÄHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000049861314849 | $0.00 |
| KLAUS BALLWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020378697281 | $0.63 |
| KLAUS BIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.764135012064 | $191.07 |
| KLAUS BIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019837894878 | $0.02 |
| KLAUS BIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 515.54050397 | $473.97 |
| KLAUS BIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.5517780715 | $0.39 |
| KLAUS BYSKOV PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69732940691865 | $0.81 |
| KLAUS DAVID LUHTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1270199941) | ($375.98) |
| KLAUS DAVID LUHTA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1270199941 | $375.98 |
| KLAUS DAVID LUHTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001266047148) | ($50.46) |
| KLAUS DAVID LUHTA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001266047148 | $50.46 |
| KLAUS DAVID LUHTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8,254.543386135) | ($1,599.02) |
| KLAUS DAVID LUHTA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 8,254.543386135 | $1,599.02 |
| KLAUS DAVID LUHTA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.127019) | ($380.86) |
| KLAUS DAVID LUHTA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001266) | ($51.24) |
| KLAUS DAVID LUHTA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XLM | (8,254.52779) | ($1,526.44) |
| KLAUS DAVID LUHTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,132.846859) | ($1,388.26) |
| KLAUS DAVID LUHTA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,132.846859 | $1,388.26 |
| KLAUS DAVID LUHTA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | XRP | (2,132.832266) | ($1,331.00) |
| KLAUS DAVID LUHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126628693285406 | $50.01 |
| KLAUS DAVID LUHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002789439529414 | $0.84 |
| KLAUS DAVID LUHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.567487076688 | $0.72 |
| KLAUS DIETER MARUSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001472116113 | $0.46 |
| KLAUS DIETER OEFTGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063485192493 | $0.00 |
| KLAUS DIETER WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023372653734 | $7.25 |
| KLAUS EMIEL MATHILDE RAEYMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045103466651 | $13.35 |
| KLAUS EMIEL MATHILDE RAEYMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134379808949999 | $0.16 |
| KLAUS EMIEL MATHILDE RAEYMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,767.865634771 | $1,767.87 |
| KLAUS EMIEL MATHILDE RAEYMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.71993792589999 | $2.96 |
| KLAUS FALKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029927455928 | $91.17 |
| KLAUS FALKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153395305529999 | $29.93 |
| KLAUS FANKHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052827285157 | $0.02 |
| KLAUS FANKHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0539813508629999 | $0.06 |
| KLAUS FÄRBER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00391424 | $159.13 |
| KLAUS FÄRBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186396712849999 | $0.55 |
| KLAUS FERDINAND FICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065256968241 | $0.02 |
| KLAUS FRANK PFAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008790941947 | $0.00 |
| KLAUS FRIEDRICH ALBERT LIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027727378047 | $0.09 |
| KLAUS FUCHS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.289287866) | ($12,004.00) |
| KLAUS FUCHS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,001.0 | $3,001.00 |
| KLAUS FUCHS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,009.41) | ($3,009.41) |
| KLAUS FUCHS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0983175 | $3,009.41 |
| KLAUS FUCHS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008560912437) | ($2.51) |
| KLAUS FUCHS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,703.39) |
| KLAUS FUCHS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,890.00) |
| KLAUS FUCHS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.3) | ($65,926.78) |
| KLAUS FUCHS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001187602665) | ($2.51) |
| KLAUS FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022948887061 | $773.04 |
| KLAUS FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.303931023627 | $68.05 |
| KLAUS FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5173383340759 | $12.52 |
| KLAUS GASSNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00308187 | $103.69 |
| KLAUS GASSNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0030796) | ($96.41) |
| KLAUS GASSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049800067972 | $0.00 |
| KLAUS GUHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000337) | ($1.00) |
| KLAUS GUHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003367) | ($99.90) |
| KLAUS GUHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03372721) | ($1,005.61) |
| KLAUS GUHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55101649) | ($16,516.72) |
| KLAUS GUHR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035302) | ($10.51) |
| KLAUS GUHR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011461) | ($3.45) |
| KLAUS GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278691761024099 | $85.50 |
| KLAUS GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000101624783605 | $0.00 |
| KLAUS GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002386655754 | $0.00 |
| KLAUS GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000122818514113 | $0.00 |
| KLAUS GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000075076725865 | $0.00 |
| KLAUS GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000080364534983 | $0.00 |
| KLAUS GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024947316178 | $0.00 |
| KLAUS GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000078825066244 | $0.00 |
| KLAUS GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000423296498009999 | $0.00 |
| KLAUS GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000073190896502 | $0.00 |
| KLAUS GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000036655247431 | $0.00 |
| KLAUS GUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000200383211859999 | $0.00 |
| KLAUS HABERMEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044705525162 | $0.01 |
| KLAUS HANS GERD MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086600181598 | $26.87 |
| KLAUS HARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027022391256 | $0.84 |
| KLAUS HECKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 12.955827626 | $35,894.17 |
| KLAUS HECKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 3.76311738 | $143,932.35 |
| KLAUS HECKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (312.40393059) | ($3,445.96) |
| KLAUS HECKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (52.955920639) | ($108,182.59) |
| KLAUS HECKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (311.84019385) | ($870.03) |
| KLAUS HECKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (5.10075103) | ($153,522.40) |
| KLAUS HECKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,409.9536) | ($967.92) |
| KLAUS HECKER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (58.784896546) | ($1,826.87) |
| KLAUS HECKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | UNI | (26.1859889) | ($144.26) |
| KLAUS HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,211.73958038672 | $1,717.37 |
| KLAUS HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3997788278459 | $22.15 |
| KLAUS HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9729499292 | $0.20 |
| KLAUS HELLGREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034901373779 | $0.00 |
| KLAUS HELMUT HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167511215469999 | $0.01 |
| KLAUS HERBERT BUTZER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00646931 | $267.46 |
| KLAUS HERBERT BUTZER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01271874 | $535.87 |
| KLAUS HERBERT BUTZER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00352098) | ($141.93) |
| KLAUS HERBERT BUTZER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00760227) | ($293.88) |
| KLAUS HERBERT BUTZER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00423368 | $156.57 |
| KLAUS HERBERT BUTZER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00230512) | ($75.62) |
| KLAUS HERBERT BUTZER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00230512) | ($75.62) |
| KLAUS HERBERT BUTZER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00316644) | ($103.20) |
| KLAUS HERBERT BUTZER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00261277) | ($78.90) |
| KLAUS HERBERT BUTZER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00191965) | ($58.53) |
| KLAUS HERBERT BUTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116430805268749 | $0.43 |
| KLAUS HERMANN SCHNEIDER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00653152 | $260.27 |
| KLAUS HERMANN SCHNEIDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0083885 | $259.57 |
| KLAUS HERMANN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016916192191 | $5.12 |
| KLAUS HEUER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.104415132 | $303.81 |
| KLAUS HEUER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.613940181) | ($7,549.82) |
| KLAUS HEUER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.613940181 | $7,549.82 |
| KLAUS HEUER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (2.718355) | ($7,851.40) |
| KLAUS HEUER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 8,024.808 | $7,851.40 |
| KLAUS HEUER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.340542361) | ($4.34) |
| KLAUS HEUER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.340542361 | $4.34 |
| KLAUS HEUER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (8,029.14) | ($8,029.14) |
| KLAUS HEUER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 2.882221 | $8,029.14 |
| KLAUS HEUER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (2.882221) | ($5,833.18) |
| KLAUS HEUER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 5,808.592 | $5,833.18 |
| KLAUS HEUER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,808.6) | ($5,808.60) |
| KLAUS HEUER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 2.77262 | $5,808.60 |
| KLAUS HEUER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.20275954 | $363.31 |
| KLAUS HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119728717044 | $0.14 |
| KLAUS HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01002997124103 | $29.43 |
| KLAUS HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0224519169014749 | $0.02 |
| KLAUS JOSEF EHRLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082176019249 | $2.55 |
| KLAUS JÜRGEN PFAFFENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283597754419999 | $8.80 |
| KLAUS JÜRGEN ZINKERNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021217336585 | $0.66 |
| KLAUS KIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122045158723999 | $3.79 |
| KLAUS KOHLHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010369281070 | $0.00 |
| KLAUS KREBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.942710965) | ($21,856.58) |
| KLAUS KREBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24718586) | ($8,191.46) |
| KLAUS KREBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.207443) | ($10.21) |
| KLAUS KREBS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.11731125) | ($4.51) |
| KLAUS KREBS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003448169904) | ($6.49) |
| KLAUS KREBS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008874) | ($2.70) |
| KLAUS KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000933229458095867 | $35.90 |
| KLAUS KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006011923321 | $0.01 |
| KLAUS KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365118892790684 | $104.28 |
| KLAUS KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003105303641 | $0.00 |
| KLAUS KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039353806017335 | $0.05 |
| KLAUS KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000760667470529999 | $0.00 |
| KLAUS KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06435309113908 | $0.06 |
| KLAUS KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020474881969 | $0.01 |
| KLAUS KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00060252086186 | $0.00 |
| KLAUS KUCYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.66670446894 | $213.84 |
| KLAUS KUCYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.66445982041 | $1.22 |
| KLAUS LIEBELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000994777569999999 | $0.00 |
| KLAUS LUNDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.580089422277 | $3.62 |
| KLAUS MARKUS REHM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00254842) | ($74.41) |
| KLAUS MARKUS REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004094129380473 | $0.15 |
| KLAUS MATTHIAS BÖHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107955994435999 | $0.33 |
| KLAUS MATTHIAS TAGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000549641363489999 | $1.71 |
| KLAUS MAURITZEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (130.0) | ($100.89) |
| KLAUS MAURITZEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (3,870.0) | ($3,009.07) |
| KLAUS MAURITZEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 157.723645 | $96.60 |
| KLAUS MAURITZEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 556.6411706 | $96.93 |
| KLAUS MAURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.222352671455 | $2.51 |
| KLAUS MAURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056685195272 | $1.25 |
| KLAUS MAURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4315768584 | $0.67 |
| KLAUS MAURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.533990232 | $10.59 |
| KLAUS MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3689006101287 | $1.32 |
| KLAUS MILDENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002499916073 | $0.00 |
| KLAUS MOLTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016926367449 | $5.01 |
| KLAUS MOLTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018254334941 | $0.00 |
| KLAUS NIELSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,538.04) |
| KLAUS NIELSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10111867) | ($3,938.39) |
| KLAUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005090001047617 | $20.02 |
| KLAUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056454236424 | $0.00 |
| KLAUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044224995273 | $0.00 |
| KLAUS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03556940860999 | $5.34 |
| KLAUS NOER MAURITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068382044856 | $21.21 |
| KLAUS NUREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00192570584831999 | $0.00 |
| KLAUS NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015904726138 | $47.22 |
| KLAUS NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014646710173 | $2.86 |
| KLAUS OSWALD KALTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016087626508 | $4.99 |
| KLAUS PETER BÖTTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020725998098 | $0.00 |
| KLAUS PETER LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000155686992 | $0.00 |
| KLAUS PETER LÜHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66537580668263 | $1.94 |
| KLAUS PETER LÜHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20844859877 | $0.13 |
| KLAUS PETER LÜHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000045849770027 | $0.00 |
| KLAUS PETER MICHAEL SELMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043789885013 | $0.00 |
| KLAUS PETER SCHOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006986277689999999 | $0.00 |
| KLAUS PETER VONARBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028512078219 | $0.88 |
| KLAUS REISCHENBOECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00289957287911763 | $0.00 |
| KLAUS RIECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031975023493 | $9.92 |
| KLAUS ROAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000361496250497 | $0.01 |
| KLAUS ROAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004105186182243 | $0.01 |
| KLAUS ROAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027385655883336 | $0.83 |
| KLAUS SAITMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000615571840763959 | $0.00 |
| KLAUS SAITMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004900756187 | $0.00 |
| KLAUS SAITMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0013358309258 | $0.00 |
| KLAUS SCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051572870787999 | $0.00 |
| KLAUS SCHOLLER-WALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016414545259999 | $0.00 |
| KLAUS SEIDENFADEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0087 | $359.87 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KLAUS SEIDENFADEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0087) | ($338.91) |
| KLAUS SEIDENFADEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| KLAUS SEIDENFADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9129382398485 | $28.64 |
| KLAUS SIBURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240859237019 | $0.24 |
| KLAUS STEFAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000016469599 | $0.00 |
| KLAUS STEPHAN MÖHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000029487322599999 | $0.00 |
| KLAUS STRAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020279175833 | $0.06 |
| KLAUS SUßBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030704079003 | $9.53 |
| KLAUS TEICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041695234439 | $0.13 |
| KLAUS THOMAS MIKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00454992 | $137.03 |
| KLAUS THOMAS MIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000568751884309999 | $0.14 |
| KLAUS TIEKENHEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048413964092 | $0.15 |
| KLAUS TOFT ANDERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00405509) | ($128.50) |
| KLAUS TOFT ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363363739856 | $1.25 |
| KLAUS TRAUGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056703411931 | $0.02 |
| KLAUS ULBRICH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01385033) | ($500.00) |
| KLAUS ULBRICH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01385033 | $500.00 |
| KLAUS ULBRICH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001150962902) | ($41.55) |
| KLAUS ULBRICH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001315649329) | ($41.57) |
| KLAUS ULBRICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (34.767855032) | ($50,000.00) |
| KLAUS ULBRICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (1.043035651) | ($1,500.00) |
| KLAUS ULBRICH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 43.05473333 | $61,917.44 |
| KLAUS ULBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063751141487 | $197.49 |
| KLAUS ULBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107563784887 | $199.17 |
| KLAUS ULBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.047607255 | $67.42 |
| KLAUS UWE RAMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011368581162 | $0.04 |
| KLAUS VENTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.626776086) | ($11,747.02) |
| KLAUS VENTO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.955 | $28,831.16 |
| KLAUS VENTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (15.04317802) | ($29,195.34) |
| KLAUS VENTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,731.04) |
| KLAUS VENTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,506.43 |
| KLAUS VENTO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (2.0) | ($58,990.00) |
| KLAUS VENTO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 33.598626 | $58,990.00 |
| KLAUS VENTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00369827) | ($31,314.38) |
| KLAUS VENTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 31,118.155217 | $31,118.16 |
| KLAUS VENTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (31,118.384768) | ($31,118.38) |
| KLAUS VENTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.619) | ($19,230.22) |
| KLAUS VENTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($15,239.40) |
| KLAUS VENTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 15,134.641 | $15,239.40 |
| KLAUS VENTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,134.641) | ($15,134.64) |
| KLAUS VENTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.000540016) | ($22,800.37) |
| KLAUS VENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106471251013879 | $361.63 |
| KLAUS VENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0319170636924708 | $0.04 |
| KLAUS VENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197723050972759 | $490.72 |
| KLAUS VENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0781481820168 | $15.08 |
| KLAUS VENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00097932295956 | $0.00 |
| KLAUS WERNER SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077805088272 | $0.00 |
| KLAUS ZIETHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001520197543 | $0.00 |
| KLAUS-DIETER TOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017205058502 | $53.38 |
| KLAUS-PETER KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094969635792 | $0.03 |
| KLAUS-PETER SZESNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006312930875 | $0.00 |
| KLAUSS SCHIEBEL CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035163343907 | $0.69 |
| KLAVDIIA TRIFONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059284951126 | $0.00 |
| KLAVDIIA TRIFONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0139571963049999 | $0.01 |
| KLAVDIIA TRIFONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017736601698 | $0.01 |
| KLAVDIJ LAPAJNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00750542263890501 | $0.01 |
| KLAVDIJA KUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005914920255665 | $0.01 |
| KLAVDIJA PREZELJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.53044975 | $21,516.10 |
| KLAVDIJA PREZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056634799106 | $170.10 |
| KLAVDIJA PREZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0222099123789999 | $1.61 |
| KLAVS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09801960723954 | $2.45 |
| KLAVS TANNENBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051056327872 | $0.00 |
| KLAY AARON BAYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175049838218999 | $64.49 |
| KLAY AARON BAYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240558231 | $0.05 |
| KLAY AARON BAYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4780556042 | $5.31 |
| KLAY AARON BAYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17365125351 | $1.07 |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,002.43 |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5000507457) | ($20,277.06) |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5000507457 | $20,277.06 |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50005074) | ($20,268.41) |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.06562216 | $2,006.27 |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06562216) | ($2,001.67) |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.096 | $2,917.63 |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.096 | $2,960.45 |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.096 | $2,975.33 |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.055 | $1,711.32 |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.343) | ($10,618.59) |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.096 | $2,912.16 |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.096376 | $2,907.26 |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.096 | $2,896.80 |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0182 | $550.42 |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.306576) | ($9,257.98) |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01512697 | $457.88 |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01512697) | ($458.18) |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005212707094508 | $21.07 |
| KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022917461804 | $0.04 |
| KLAYTON ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273982244819999 | $0.03 |
| KLAYTON ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136660805349 | $0.00 |
| KLAYTON ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014046894739 | $0.00 |
| KLEANTHI VONGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109472198449999 | $0.00 |
| KLEANTHI VONGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000313170708179999 | $0.00 |
| KLEANTHI VONGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000118607686557 | $0.00 |
| KLEANTHI VONGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000083341692364 | $0.00 |
| KLEANTHI VONGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000016997390611 | $0.00 |
| KLEARCHOS STRATAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126238249947003 | $50.32 |
| KLEARCHOS STRATAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3964420995144 | $4.45 |
| KLEARCHOS STRATAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000160463497839999 | $0.04 |
| KLEBBER F DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000753652591379999 | $2.23 |
| KLEBBER F DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045659748646 | $8.91 |
| KLEBBER F DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9471637424 | $1.54 |
| KLEBBER F DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061729814209 | $0.69 |
| KLEBBER F DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004095519087 | $0.00 |
| KLEBER PONTES BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000781825034425999 | $0.00 |
| KLEBER YOSHIKI NAKAMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (3.954853) | ($397.65) |
| KLEBER YOSHIKI NAKAMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004922) | ($193.12) |
| KLEBER YOSHIKI NAKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371565428158017 | $150.26 |
| KLEBER YOSHIKI NAKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037510055695253 | $0.40 |
| KLEDIAN HIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330619154585596 | $0.39 |
| KLEHR MARIUS LUKAS NIKOLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021642205236 | $0.04 |
| KLEIDA RRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000046968740393 | $0.00 |
| KLEMEN BRENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.058392006 | $35.04 |
| KLEMEN DEŽELAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07148524359) | ($211.77) |
| KLEMEN DOBROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011397940714 | $0.00 |
| KLEMEN DOBROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000611583426739999 | $0.01 |
| KLEMEN DOBROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030232495313 | $0.00 |
| KLEMEN DOBROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014327341845 | $0.00 |
| KLEMEN GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012723376531513 | $50.42 |
| KLEMEN GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 100.67531395 | $100.68 |
| KLEMEN GLOBOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000316408856469999 | $0.94 |
| KLEMEN GLOBOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 245.7879977908 | $222.29 |
| KLEMEN GORŠIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239677418599164 | $0.28 |
| KLEMEN GORŠIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.15694003562 | $0.55 |
| KLEMEN GORŠIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.370379590279999 | $0.02 |
| KLEMEN GRILC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31720081) | ($9,055.42) |
| KLEMEN GRILC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022102739318966 | $75.59 |
| KLEMEN HORJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020127978457 | $0.01 |
| KLEMEN KADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041556072571 | $0.12 |
| KLEMEN KADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021097288694 | $0.04 |
| KLEMEN KADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025049193585 | $0.00 |
| KLEMEN KADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0248387981499999 | $7.91 |
| KLEMEN KLADUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.557440586631 | $2.48 |
| KLEMEN KLADUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1286355215 | $1.34 |
| KLEMEN KLEMENCIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00964 | $399.08 |
| KLEMEN KLEMENCIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0102 | $396.87 |
| KLEMEN KLEMENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065982520103 | $19.00 |
| KLEMEN KLEMENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7371631862496 | $3.28 |
| KLEMEN KLEMENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001352872508 | $0.00 |
| KLEMEN KLEMENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8117555839 | $0.16 |
| KLEMEN KOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045251472222 | $1.40 |
| KLEMEN KRALJ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00101926 | $39.13 |
| KLEMEN KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029473378691 | $8.69 |
| KLEMEN KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046735553793 | $0.01 |
| KLEMEN KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040265141452 | $79.71 |
| KLEMEN KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54818025649 | $0.55 |
| KLEMEN KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00393984369059999 | $0.00 |
| KLEMEN KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00125348725269 | $0.40 |
| KLEMEN KRANJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668016281388 | $0.64 |
| KLEMEN LAVRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013392013372 | $0.40 |
| KLEMEN LAVRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032801889967 | $64.44 |
| KLEMEN LAVRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50842737455 | $1.74 |
| KLEMEN MEGLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013018663304 | $50.00 |
| KLEMEN MEGLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,339.0456753331 | $2,471.90 |
| KLEMEN MLINAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02877957 | $847.59 |
| KLEMEN MLINAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05978005) | ($1,706.95) |
| KLEMEN MLINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3726022943923 | $16.86 |
| KLEMEN PERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59153393695 | $0.57 |
| KLEMEN PERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.064364433174 | $119.91 |
| KLEMEN PRASNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034228331361 | $104.65 |
| KLEMEN PRASNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00301195387779999 | $0.00 |
| KLEMEN PRASNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14798922487 | $299.67 |
| KLEMEN PRASNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6455202618 | $6.06 |
| KLEMEN PRASNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034980647219 | $2.56 |
| KLEMEN PRASNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.6939453757 | $4.15 |
| KLEMEN PRASNIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.770653935 | $1.30 |
| KLEMEN RADE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 2,694.2901 | $5,075.11 |
| KLEMEN RADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAX | (10,066.82620255) | ($10,066.83) |
| KLEMEN RADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,067.9325) | ($10,067.93) |
| KLEMEN RADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,993.67048) | ($9,993.67) |
| KLEMEN RADE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($38,795.39) |
| KLEMEN RADE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | PAXG | 20.9958 | $38,214.25 |
| KLEMEN RADE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 12,400.3404 | $10,294.65 |
| KLEMEN RADE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 12,836.3567 | $9,726.16 |
| KLEMEN RADE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 14,884.0205 | $11,414.08 |
| KLEMEN RADE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,983.59 |
| KLEMEN RADE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 35,703.5379 | $10,236.82 |
| KLEMEN RADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,618.50148260111 | $3,691.48 |
| KLEMEN RAKUSCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.61999448125 | $12.60 |
| KLEMEN SKORNISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093713890554 | $27.74 |
| KLEMEN SKORNISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102591142839999 | $20.00 |
| KLEMEN SKORNISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5528606938 | $1.60 |
| KLEMEN SORLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 10.738321 | $16.95 |
| KLEMEN SORLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09440180071998 | $2.91 |
| KLEMEN STRAJHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.857321830010999 | $0.99 |
| KLEMEN STRUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059490377512 | $0.02 |
| KLEMEN STRUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021231332018 | $0.04 |
| KLEMEN SUTAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.015886) | ($5.00) |
| KLEMEN SUTAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (26.144337) | ($8,228.79) |
| KLEMEN SUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00785277956376 | $243.48 |
| KLEMEN SUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045126504126 | $89.68 |
| KLEMEN SUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20210217439422 | $73.61 |
| KLEMEN VOVK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.03381026485 | $99.18 |
| KLEMEN VOVK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00328423 | $130.76 |
| KLEMEN VOVK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00327382 | $97.49 |
| KLEMEN VOVK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002542526968 | $7.29 |
| KLEMEN VOVK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3482755111003 | $0.36 |
| KLEMEN VOVK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028747365571 | $5.51 |
| KLEMEN ZALOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.0335696661 | $184.21 |
| KLEMEN ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155223551263 | $46.02 |
| KLEMEN ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4440340104504 | $11.64 |
| KLEMEN ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0458590738869999 | $91.19 |
| KLEMEN ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.88265025999999 | $7.04 |
| KLEMEN ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023507015992 | $0.01 |
| KLEMEN ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026854290582 | $0.00 |
| KLEMEN ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0079601047538 | $0.00 |
| KLEMEN ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025483258791 | $0.00 |
| KLEMEN ŽIVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0056735902885 | $10.57 |
| KLEMENS REICH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (98.0) | ($98.00) |
| KLEMENS REICH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 2.58099 | $98.00 |
| KLEMENS REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371937567299999 | $113.94 |
| KLEMENS REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3667708825499 | $20.96 |
| KLEMENS REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111450655422 | $224.96 |
| KLEMENS REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009961924778 | $0.36 |
| KLEMENS STANISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316944724016 | $50.13 |
| KLEMENS STANISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007198696374 | $0.01 |
| KLEMENS STANISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1485546397 | $2.15 |
| KLEMENS ZATHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022657465393 | $6.71 |
| KLEMENS ZATHAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099880562426 | $19.49 |
| KLEMENT CHARLY MARIUS ROHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09031729810246 | $0.14 |
| KLEMENT CHARLY MARIUS ROHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018710242677 | $0.33 |
| KLEMENT ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024618407961 | $0.73 |
| KLEMENT ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60372955408999 | $1.89 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KLEMENT ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000258946211629999 | $0.51 |
| KLEMENT ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9634040409 | $0.96 |
| KLEMENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023361083359 | $0.01 |
| KLEMENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130455856032 | $0.03 |
| KLEMENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000137376177569999 | $0.00 |
| KLEMENTAS DAVIDAVIČIUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1155200496 | $204.06 |
| KLEMENTAS DAVIDAVIČIUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 4.98433968 | $203.89 |
| KLEMENTAS DAVIDAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071180663377 | $21.07 |
| KLEMENTAS DAVIDAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017211694947 | $2.90 |
| KLEMENTAS DAVIDAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051949155526 | $2.55 |
| KLEMENTAS DAVIDAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025923598008 | $1.03 |
| KLEMENTINA HOHNJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144735717298 | $0.43 |
| KLEMENTINA HOHNJEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.717498214 | $67.72 |
| KLEOMENIS CHATZIGEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34158425722299 | $3.44 |
| KLEOPATRA DOUVIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164848000020966 | $0.02 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00041014 | $16.38 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00044087 | $17.83 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $779.82 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00050209 | $19.64 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00054624 | $21.56 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00049934 | $21.02 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00120978 | $49.08 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00049275 | $20.01 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.288764) | ($11,490.91) |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00047907 | $18.94 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00040328 | $16.00 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00047963 | $19.22 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0005589 | $21.54 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00046403 | $18.00 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00048488 | $18.90 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00051867 | $18.60 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00043224 | $14.99 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00055583 | $17.35 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10.52 | $10.52 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 6,616.676864 | $6,616.68 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.422835) | ($8,634.37) |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00049874 | $15.21 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00053463 | $15.49 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.53 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.535 | $28.24 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($214.87) |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0005177 | $15.83 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0005071 | $15.25 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00042186 | $12.42 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00052077 | $15.01 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00033986 | $9.83 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00034371 | $9.95 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00035486 | $10.78 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00037741 | $11.77 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00030929 | $9.17 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00047324 | $14.86 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00038235 | $11.65 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0003441 | $10.22 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00029102 | $8.20 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00035462 | $8.00 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00033449 | $7.06 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020666930177 | $66.88 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021156814881008 | $58.78 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.891482210702 | $71.89 |
| KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036386890088 | $0.14 |
| KLETIS MICHAEL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274491803071 | $92.19 |
| KLETIS MICHAEL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089680789598 | $17.00 |
| KLETIS MICHAEL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6424169853 | $17.64 |
| KLETIS MICHAEL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.25354413489999 | $3.37 |
| KLETIS MICHAEL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.051492152 | $3.69 |
| KLETIS MICHAEL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.167605195531 | $1.82 |
| KLETIS MICHAEL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.221280180044 | $12.65 |
| KLETIS MICHAEL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028684341574 | $1.13 |
| KLETIS MICHAEL BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026519347433 | $2.84 |
| KLEVER VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.218668353871 | $1.27 |
| KLEVER VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.70992899305 | $0.03 |
| KLEVER VELASTEGUI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (225.497138) | ($225.50) |
| KLEVER VELASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049893458521 | $14.77 |
| KLEVER VELASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4933592438978 | $40.82 |
| KLEVIS CEKINI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (3.26486936) | ($334.52) |
| KLEVIS GJATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036747811724 | $0.01 |
| KLEVIS GJATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005979692763 | $0.01 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00006979 | $2.35 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.53 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DASH | 0.001646 | $0.10 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00033585 | $10.04 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00011291 | $3.44 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.0144548 | $1.00 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00008029 | $2.43 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00033941 | $0.03 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00021392 | $0.04 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.0197778 | $1.00 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001463 | $0.28 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106378191026 | $3.12 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01803185474765 | $0.02 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132116001759 | $0.26 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02823012815 | $0.03 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29908586274 | $0.19 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000557566918629999 | $0.04 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000063693530927 | $0.00 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000020952282561 | $0.00 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000074890539608 | $0.02 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019509452956 | $0.01 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000208974761509999 | $0.00 |
| KLEVIS QELEMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000070677987142999 | $0.00 |
| KLEVIS VOKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025883) | ($9.96) |
| KLEVIS VOKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.49725769) | ($57,268.61) |
| KLEVIS VOKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (16.141175) | ($9.80) |
| KLEVIS VOKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (102,639.231573) | ($62,328.49) |
| KLEVIS VOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036730136913352 | $144.76 |
| KLEVIS VOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191050563209999 | $0.00 |
| KLEVIS VOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090073358875 | $0.18 |
| KLEVIS VOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000394631687169999 | $0.00 |
| KLEVIS VOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036511753332 | $0.00 |
| KLEVIS VOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 191.11718053624 | $132.53 |
| KLEVIS VOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 251.719716584 | $10.26 |
| KLEYTON TONKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.15707689 | $17.32 |
| KLEYTON TONKS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.13862848 | $14.90 |
| KLEYTON TONKS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0500129 | $148.01 |
| KLEYTON TONKS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 0.16286658 | $11.30 |
| KLEYTON TONKS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 0.2167807 | $15.08 |
| KLEYTON TONKS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.27602736 | $18.61 |
| KLEYTON TONKS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 0.27828766 | $17.97 |
| KLEYTON TONKS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 0.29544442 | $17.27 |
| KLEYTON TONKS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.02606163 | $2.52 |
| KLEYTON TONKS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.34314094 | $20.21 |
| KLEYTON TONKS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 0.29169406 | $17.79 |
| KLEYTON TONKS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (1.3121692) | ($130.96) |
| KLEYTON TONKS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 4.6709 | $286.01 |
| KLEYTON TONKS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 0.15024749 | $9.23 |
| KLEYTON TONKS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 0.1680793 | $11.55 |
| KLEYTON TONKS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 1.15339093 | $56.48 |
| KLEYTON TONKS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 0.22233591 | $9.36 |
| KLEYTON TONKS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 0.35992853 | $15.76 |
| KLEYTON TONKS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 0.25869543 | $8.51 |
| KLEYTON TONKS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (92.425831) | ($92.43) |
| KLEYTON TONKS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0500708 | $101.93 |
| KLEYTON TONKS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.09878339 | $177.15 |
| KLEYTON TONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050068805378 | $1.48 |
| KLEYTON TONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271751787523066 | $0.02 |
| KLEYTON TONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103714853247999 | $19.49 |
| KLEYTON TONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6080506822 | $0.61 |
| KLEYTON TONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014138835114 | $0.15 |
| KLEYTON TONKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0751561894423 | $1.89 |
| KLIM BASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019450297564 | $0.00 |
| KLIM BASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067103640095 | $0.01 |
| KLIM SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022588082726 | $0.04 |
| KLIMENT SERAFIMOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29914662) | ($8,200.00) |
| KLIMENT SERAFIMOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29914662 | $8,200.00 |
| KLIMENT SERAFIMOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29914662) | ($8,155.02) |
| KLIMENT SERAFIMOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2244564512) | ($6,386.01) |
| KLIMENT SERAFIMOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2244564512 | $6,386.01 |
| KLIMENT SERAFIMOV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22445645) | ($6,418.56) |
| KLIMENT SERAFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026820719573841 | $95.51 |
| KLIMENT SERAFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015356092855 | $0.00 |
| KLIMENTIN SEDLARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,863.13 |
| KLIMENTIN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009775214474127 | $24.81 |
| KLIMENTIN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119694335982 | $0.00 |
| KLIMENTIN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018050254436 | $0.00 |
| KLIMENTIN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78783641198 | $0.12 |
| KLIMENTIN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.360036442 | $0.36 |
| KLINGBERG FAMILY SUPER PTY LTD | HAZE DRIVE, POINT COOK, 3030 AUSTRALIA | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,871.77) |
| KLINGBERG FAMILY SUPER PTY LTD | HAZE DRIVE, POINT COOK, 3030 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039616797524 | $122.24 |
| KLINGBERG FAMILY SUPER PTY LTD | HAZE DRIVE, POINT COOK, 3030 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036775620497 | $72.59 |
| KLINGBERG FAMILY SUPER PTY LTD | HAZE DRIVE, POINT COOK, 3030 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0456357342999999 | $0.04 |
| KLINGBERG FAMILY SUPER PTY LTD | HAZE DRIVE, POINT COOK, 3030 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095437511959 | $0.01 |
| KLINGBERG FAMILY SUPER PTY LTD | HAZE DRIVE, POINT COOK, 3030 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106566695722 | $0.01 |
| KLINGBERG FAMILY SUPER PTY LTD | HAZE DRIVE, POINT COOK, 3030 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26341897642 | $2.33 |
| KLINGBERG FAMILY SUPER PTY LTD | HAZE DRIVE, POINT COOK, 3030 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.051876887827 | $16.51 |
| KLINT AARON RUUD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,965.44 |
| KLINT R STANLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.0) | ($16.00) |
| KLINT R STANLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.0 | $16.00 |
| KLINT R STANLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| KLINT R STANLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| KLINT R STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001179502138 | $2.60 |
| KLINT R STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.707517895862 | $81.25 |
| KLINT R STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5929302087 | $1.59 |
| KLINT R STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.25938886 | $18.45 |
| KLINT R STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 81.58677026 | $278.73 |
| KLINT R STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0126098393046 | $0.03 |
| KLINT REIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038384271401 | $117.67 |
| KLINT REIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101280289689 | $204.73 |
| KLINT REIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.487511779 | $27.49 |
| KLINT REIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.476895661 | $85.21 |
| KLINT REIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013441403122 | $0.00 |
| KLINT REIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000119378482384 | $0.00 |
| KLINT REIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020592033428 | $0.00 |
| KLINT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115537583645 | $352.14 |
| KLINTON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237310657829999 | $71.75 |
| KLINTON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048722939659 | $0.06 |
| KLINTON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023592693047 | $46.03 |
| KLINTON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1978638139 | $9.67 |
| KLINTON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0916987715439999 | $1.02 |
| KLINTON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50566480108 | $0.07 |
| KLINTON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24353558048 | $0.59 |
| KLINTON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022205386704 | $0.24 |
| KLINTON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030963147142 | $0.19 |
| KLINTON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00083113814999 | $0.06 |
| KLINTON KELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,324.966346733) | ($52,299.65) |
| KLINTON KELLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 1,324.966346733 | $52,299.65 |
| KLINTON KELLER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | AVAX | (1,324.966346733) | ($44,204.35) |
| KLINTON KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045932436199 | $0.14 |
| KLINTON KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026251041053 | $5.12 |
| KLINTON KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32780052138 | $0.33 |
| KLINTON KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,653.855050466 | $1,311.14 |
| KLINTON KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.0694167249999 | $115.37 |
| KLINTON KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018147744844 | $0.00 |
| KLINTON KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000064955118101 | $0.00 |
| KLINTON KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.75912312873139 | $434.18 |
| KLINTON KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00062586732765 | $0.07 |
| KLINTON KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0028471945457 | $0.02 |
| KLINTON KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.01354502636 | $0.00 |
| KLINTON KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 13.641196683 | $776.54 |
| KLINTON KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000038744423851 | $0.00 |
| KLINTON KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000042320332881 | $0.00 |
| KLITI DEDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.408842180637 | $0.41 |
| KLITOS HADJIVASILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072078124051 | $21.33 |
| KLLYSMAN DA SILVA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000129420083297999 | $0.00 |
| KLM MC GOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4382743167146 | $0.42 |
| KLODIANO GJERGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29703734618599 | $7.02 |
| KLONDYKE PENNYFEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080212611861 | $0.02 |
| KLONDYKE PENNYFEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079042562681 | $0.00 |
| KLONDYKE PENNYFEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030450645496 | $0.01 |
| KLONDYKE PENNYFEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09130086217 | $0.09 |
| KLSS INVESTMENT PTY LTD | ANGLE ROAD, ANGLE PARK, 5010 AUSTRALIA | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1583544261) | ($464.55) |
| KLSS INVESTMENT PTY LTD | ANGLE ROAD, ANGLE PARK, 5010 AUSTRALIA | 5/8/2022 | Earn | Incoming | Collateral | BTC | 2.224485753 | $76,677.61 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KLSS INVESTMENT PTY LTD | ANGLE ROAD, ANGLE PARK, 5010 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05465651723) | ($1,884.00) |
| KLSS INVESTMENT PTY LTD | ANGLE ROAD, ANGLE PARK, 5010 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.821883908) | ($62,800.00) |
| KLSS INVESTMENT PTY LTD | ANGLE ROAD, ANGLE PARK, 5010 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.733519) | ($1,813.17) |
| KLSS INVESTMENT PTY LTD | ANGLE ROAD, ANGLE PARK, 5010 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (6.137465) | ($4.35) |
| KLSS INVESTMENT PTY LTD | ANGLE ROAD, ANGLE PARK, 5010 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.347945) | ($10,431.05) |
| KLSS INVESTMENT PTY LTD | ANGLE ROAD, ANGLE PARK, 5010 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273017080535164 | $8.26 |
| KLSS INVESTMENT PTY LTD | ANGLE ROAD, ANGLE PARK, 5010 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004010761413481 | $11.42 |
| KLSS INVESTMENT PTY LTD | ANGLE ROAD, ANGLE PARK, 5010 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020802452550236 | $0.02 |
| KLSS INVESTMENT PTY LTD | ANGLE ROAD, ANGLE PARK, 5010 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000215274762229999 | $0.00 |
| KLUIVERT TYREKE LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017956756456 | $0.00 |
| KLUYVERT MATHEUS SOUZA SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002699361937 | $0.00 |
| KLYDE BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003345968849 | $0.00 |
| KLYDE BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000947955494789999 | $0.01 |
| KLYDE BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000153907003679999 | $0.00 |
| KLYE MACLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000377748664029999 | $0.00 |
| KLYE MACLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.2123953319999 | $14.91 |
| KLYNE STEVENSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.97377491) | ($371.46) |
| KLYNE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4553294538371 | $19.07 |
| KLYSSA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.5474554047499 | $42.69 |
| KM BAKER PTY LTD AS TRUSTEE FOR KM BAKER SUPER FUND | PICTON PARADE, WYNNUM, 4178 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | USDC | 13,719.070536 | $13,719.07 |
| KM BAKER PTY LTD AS TRUSTEE FOR KM BAKER SUPER FUND | PICTON PARADE, WYNNUM, 4178 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| KM BAKER PTY LTD AS TRUSTEE FOR KM BAKER SUPER FUND | PICTON PARADE, WYNNUM, 4178 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KM BAKER PTY LTD AS TRUSTEE FOR KM BAKER SUPER FUND | PICTON PARADE, WYNNUM, 4178 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,976.807296) | ($15,976.81) |
| KM BAKER PTY LTD AS TRUSTEE FOR KM BAKER SUPER FUND | PICTON PARADE, WYNNUM, 4178 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KM BAKER PTY LTD AS TRUSTEE FOR KM BAKER SUPER FUND | PICTON PARADE, WYNNUM, 4178 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156245773018 | $45.58 |
| KM BAKER PTY LTD AS TRUSTEE FOR KM BAKER SUPER FUND | PICTON PARADE, WYNNUM, 4178 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330419860594 | $62.88 |
| KM BAKER PTY LTD AS TRUSTEE FOR KM BAKER SUPER FUND | PICTON PARADE, WYNNUM, 4178 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.35240329684 | $121.35 |
| KM BAKER PTY LTD AS TRUSTEE FOR KM BAKER SUPER FUND | PICTON PARADE, WYNNUM, 4178 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 79.52960317 | $36.34 |
| KM NIJHOLT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0298 | $1,004.26 |
| KM NIJHOLT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0696 | $2,345.50 |
| KM NIJHOLT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (14.600659) | ($4,379.91) |
| KM NIJHOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100683) | ($2,939.28) |
| KM NIJHOLT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 14.4995 | $4,374.50 |
| KM NIJHOLT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.3555738 | $10,750.42 |
| KM NIJHOLT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 30.058696866 | $60,137.01 |
| KM NIJHOLT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,578.65) |
| KM NIJHOLT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($57,001.84) |
| KM NIJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001031856568004 | $26.40 |
| KM NIJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216794150369999 | $34.07 |
| KM NIJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033236171375 | $0.00 |
| KM NIJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.176578615334 | $56.27 |
| KM NIJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.044701618145 | $83.28 |
| KMCNEIL RD II LLC | MARILLA AVE, SAN JOSE, CALIFORNIA 95129 | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.039837559) | ($93.40) |
| KMCNEIL RD II LLC | MARILLA AVE, SAN JOSE, CALIFORNIA 95129 | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.039837559 | $93.40 |
| KMCNEIL RD II LLC | MARILLA AVE, SAN JOSE, CALIFORNIA 95129 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000879927881499999 | $0.00 |
| KMCNEIL RD II LLC | MARILLA AVE, SAN JOSE, CALIFORNIA 95129 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.076104829647 | $100.74 |
| KMCNEIL RD II LLC | MARILLA AVE, SAN JOSE, CALIFORNIA 95129 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030919766423 | $0.00 |
| KMCNEIL RD II LLC | MARILLA AVE, SAN JOSE, CALIFORNIA 95129 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000789909198799999 | $0.00 |
| KMCNEIL RD LLC | MARILLA AVE, SAN JOSE, CALIFORNIA 95129 | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.717393847) | ($92.27) |
| KMCNEIL RD LLC | MARILLA AVE, SAN JOSE, CALIFORNIA 95129 | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.717393847 | $92.27 |
| KMCNEIL RD LLC | MARILLA AVE, SAN JOSE, CALIFORNIA 95129 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057442978905 | $0.00 |
| KMCNEIL RD LLC | MARILLA AVE, SAN JOSE, CALIFORNIA 95129 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.748979071992 | $100.74 |
| KMCNEIL RD LLC | MARILLA AVE, SAN JOSE, CALIFORNIA 95129 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000350105785662 | $0.00 |
| KMCNEIL RD LLC | MARILLA AVE, SAN JOSE, CALIFORNIA 95129 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00062758001076 | $0.00 |
| KMP LLC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (74.101615691) | ($162,003.89) |
| KMP LLC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 74.101615691 | $162,003.89 |
| KMP LLC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (74.101615) | ($149,150.25) |
| KMP LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27170977972217 | $761.79 |
| KMP LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000576593528028049999 | $0.00 |
| KN NISZL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.020855 | $629.55 |
| KN NISZL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.02099 | $625.67 |
| KN NISZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002597288806484 | $0.06 |
| KN NISZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.925143711012 | $6.08 |
| KNAACK ISAAC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001330524448) | ($3.72) |
| KNAACK ISAAC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001330524448 | $3.72 |
| KNAACK ISAAC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001328557842) | ($3.72) |
| KNAACK ISAAC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001623812096) | ($4.54) |
| KNAACK ISAAC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001623812096 | $4.54 |
| KNAACK ISAAC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000007147100823) | ($0.02) |
| KNAACK ISAAC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000007147100823 | $0.02 |
| KNAACK ISAAC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001625965437) | ($4.55) |
| KNAACK ISAAC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| KNAACK ISAAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005021159759) | ($7.65) |
| KNAACK ISAAC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005021159759 | $7.65 |
| KNAACK ISAAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005021159759) | ($7.65) |
| KNAACK ISAAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| KNAACK ISAAC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.22090332 | $6,430.77 |
| KNAACK ISAAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.359956644) | ($7,874.06) |
| KNAACK ISAAC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.359956644 | $7,874.06 |
| KNAACK ISAAC | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008428008872) | ($9.31) |
| KNAACK ISAAC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000242366511) | ($4.58) |
| KNAACK ISAAC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.291051487) | ($5,500.00) |
| KNAACK ISAAC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3636081442 | $6,871.10 |
| KNAACK ISAAC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008738815605) | ($165.14) |
| KNAACK ISAAC | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07518832045) | ($84.99) |
| KNAACK ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002417279873 | $72.25 |
| KNAACK ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011500115702501 | $26.27 |
| KNAACK ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090501570381 | $0.00 |
| KNAACK ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1825388836 | $24.25 |
| KNAACK ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016428337361 | $0.00 |
| KNARIK AVANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.684581919916 | $8.83 |
| KNEIF LOHSE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.328298 | $948.22 |
| KNEIF LOHSE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02423099 | $965.53 |
| KNEIF LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021333426541 | $64.23 |
| KNEIF LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411106292729999 | $81.47 |
| KNEIF LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.294573801 | $19.29 |
| KNEIF LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22257150607 | $1.96 |
| KNEIF LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.192995264 | $51.19 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00159476 | $63.74 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00240496 | $96.72 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004127839434) | ($1.67) |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00120935 | $48.65 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00120907 | $49.00 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00106424 | $41.90 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00095041 | $39.52 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00103794 | $43.21 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.737744555) | ($5,286.24) |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.737744555 | $5,286.24 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.737744555) | ($5,304.81) |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00101891 | $43.28 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00133987 | $52.89 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00235404 | $93.56 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00274084 | $108.77 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00256551 | $100.96 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00281312 | $112.29 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00274806 | $108.19 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00285649 | $114.75 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00292526 | $113.43 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.100340325 | $2.86 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00290686 | $111.60 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00347775 | $132.32 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0355814) | ($1,368.45) |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00158671 | $61.31 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00058436 | $22.47 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00064931 | $23.55 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00058014 | $20.91 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00057883 | $17.96 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/11/2022 | Custody | Incoming | Deposit | ETC | 0.104505608 | $2.50 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.129271209 | $2.68 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00068722 | $21.23 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.121725997 | $2.59 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.106479591 | $2.22 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.135020998 | $2.84 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.134096458 | $2.78 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.144534373 | $2.90 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00106748 | $32.40 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000564398932) | ($1.67) |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00143845 | $43.07 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00148738 | $45.29 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00033135 | $9.87 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00033843 | $10.25 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00058122 | $17.45 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.338522461) | ($39,770.59) |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.338522461 | $39,770.59 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00985444) | ($292.80) |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.25) | ($35,877.69) |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.052248918) | ($72.64) |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.052248918 | $72.64 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($2,472.12) |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007665025859) | ($1.67) |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007187796455432 | $247.00 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003064372521046 | $9.25 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040009552016 | $0.00 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2048165272 | $4.13 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2851882677 | $2.06 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090247742628 | $0.01 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00270804439540795 | $0.23 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17540037345 | $0.60 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0155715691723 | $0.93 |
| KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006088691674 | $0.14 |
| KNIGHT FAMILY SUPERANNUATION FUND | 18 WENTWORTH AVE, FRANKSTON SOUTH, 3199 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146149566269999 | $441.88 |
| KNIGHT FAMILY SUPERANNUATION FUND | 18 WENTWORTH AVE, FRANKSTON SOUTH, 3199 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.3295508651 | $176.94 |
| KNIGHT QUEIROLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02597) | ($997.77) |
| KNIGHT QUEIROLO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02597 | $997.77 |
| KNIGHT QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008743346242 | $26.63 |
| KNIGHT QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00373733451639999 | $7.29 |
| KNIGHT RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.877720769849 | $23.44 |
| KNIGHTLIGHT ASSET ADVISORY, LLC | COOL SPRINGS BLVD, FRANKLIN, TENNESSEE 37067 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $119,688.00 |
| KNIGHTLIGHT ASSET ADVISORY, LLC | COOL SPRINGS BLVD, FRANKLIN, TENNESSEE 37067 | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $102.28 |
| KNIGHTLIGHT ASSET ADVISORY, LLC | COOL SPRINGS BLVD, FRANKLIN, TENNESSEE 37067 | 6/12/2022 | Custody | Incoming | Deposit | USDC | 270.0 | $270.00 |
| KNIGHTLIGHT ASSET ADVISORY, LLC | COOL SPRINGS BLVD, FRANKLIN, TENNESSEE 37067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0227617717859999 | $678.68 |
| KNIGHTLIGHT ASSET ADVISORY, LLC | COOL SPRINGS BLVD, FRANKLIN, TENNESSEE 37067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.712486356 | $410.03 |
| KNIGHTLIGHT ASSET ADVISORY, LLC | COOL SPRINGS BLVD, FRANKLIN, TENNESSEE 37067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008460546744 | $1.63 |
| KNIGHTLIGHT ASSET ADVISORY, LLC | COOL SPRINGS BLVD, FRANKLIN, TENNESSEE 37067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.611883386 | $35.61 |
| KNIGHTLIGHT ASSET ADVISORY, LLC | COOL SPRINGS BLVD, FRANKLIN, TENNESSEE 37067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1172286617 | $18.37 |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.76) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($289.61) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,887.81) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($577.04) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,821.56) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,350.99) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,734.12) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($20,519.91) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1316) | ($383.83) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.07) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,802.89) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,416.59) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.241119) | ($9,158.96) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021) | ($641.00) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,066.45) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031) | ($947.64) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013768) | ($422.21) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015117) | ($31.61) |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223211545026811 | $86.99 |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0489536444897741 | $146.51 |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00001884707892 | $0.00 |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000056761182681 | $0.00 |
| KNIKKIA MICHELLE TRAEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015971893305953 | $50.41 |
| KNIKKIA MICHELLE TRAEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022251836049 | $4.28 |
| KNOW ENOCH HSU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 1,057.037757389 | $150.40 |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (1,057.0433263) | ($149.92) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 277.777777778 | $143.37 |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (380.0) | ($380.00) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 5,202.80677734 | $560.27 |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (5,202.8067774) | ($560.11) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 0.9793395578 | $226.32 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 0.8503983002 | $207.35 |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (330.0) | ($330.00) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (330.0) | ($330.00) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.0) | ($350.00) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (269.815703) | ($269.82) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| KNOW ENOCH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077114675214 | $2.28 |
| KNOW ENOCH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045891318051 | $0.05 |
| KNOW ENOCH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4074721158 | $15.41 |
| KNOW ENOCH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76125605503299 | $0.91 |
| KNOW ENOCH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.8605436009754 | $30.86 |
| KNOW ENOCH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053527989086659 | $0.00 |
| KNOW ENOCH HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0147370586655099 | $3.98 |
| KNOWLSON PTY LTD | STONE PDE, SYDNEY, NSW2085 AUSTRALIA | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.17895519 | $538.31 |
| KNOWLSON PTY LTD | STONE PDE, SYDNEY, NSW2085 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.19353435 | $3,414.55 |
| KNOWLSON PTY LTD | STONE PDE, SYDNEY, NSW2085 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.21327238 | $8,365.49 |
| KNOWLSON PTY LTD | STONE PDE, SYDNEY, NSW2085 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.967709) | ($8,065.40) |
| KNOWLSON PTY LTD | STONE PDE, SYDNEY, NSW2085 AUSTRALIA | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.079373) | ($2,402.12) |
| KNOWLSON PTY LTD | STONE PDE, SYDNEY, NSW2085 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002858813633 2 | $85.28 |
| KNOWLSON PTY LTD | STONE PDE, SYDNEY, NSW2085 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.10002602877319 | $9.51 |
| KNOWLSON PTY LTD | STONE PDE, SYDNEY, NSW2085 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017426351069576 | $46.05 |
| KNOWLSON PTY LTD | STONE PDE, SYDNEY, NSW2085 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00158762048369999 | $0.00 |
| KNOX AND KOZAN INVESTMENTS PTY LTD | 65 HILL ST, ORANGE NSW, 2800 AUSTRALIA | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00033502373659) | ($13.32) |
| KNOX AND KOZAN INVESTMENTS PTY LTD | 65 HILL ST, ORANGE NSW, 2800 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00042147187 75) | ($13.32) |
| KNOX AND KOZAN INVESTMENTS PTY LTD | 65 HILL ST, ORANGE NSW, 2800 AUSTRALIA | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00068869074212) | ($13.32) |
| KNOX AND KOZAN INVESTMENTS PTY LTD | 65 HILL ST, ORANGE NSW, 2800 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000475553672579999 | $1.44 |
| KNOX AND KOZAN INVESTMENTS PTY LTD | 65 HILL ST, ORANGE NSW, 2800 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05515381173 | $110.24 |
| KNOX AND KOZAN INVESTMENTS PTY LTD | 65 HILL ST, ORANGE NSW, 2800 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16507633085 | $0.17 |
| KNOX AND KOZAN SUPER PTY LTD | HILL ST, ORANGE, 2800 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045530917356 | $140.07 |
| KNOX AND KOZAN SUPER PTY LTD | HILL ST, ORANGE, 2800 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0834817445799999 | $168.27 |
| KNOX CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101100528777 | $0.30 |
| KNOX CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00074044956923 | $0.01 |
| KNOX CHILDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000127898917598 | $0.00 |
| KNOX HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133708740252 | $0.40 |
| KNOX HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0308047816209999 | $0.02 |
| KNP DIGITAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05690576 | $2,356.75 |
| KNP DIGITAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.05616684 | $2,288.07 |
| KNP DIGITAL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.05751999 | $2,286.93 |
| KNP DIGITAL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.05099811 | $2,010.06 |
| KNP DIGITAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.05510596 | $2,181.49 |
| KNP DIGITAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.05332004 | $2,039.45 |
| KNP DIGITAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05410268 | $1,823.56 |
| KNP DIGITAL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.05104802 | $1,516.28 |
| KNP DIGITAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.06042842 | $1,815.68 |
| KNP DIGITAL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.05171114 | $1,555.79 |
| KNP DIGITAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0539587 | $1,628.01 |
| KNP DIGITAL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.05167942 | $1,535.05 |
| KNP DIGITAL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.05092059 | $1,545.19 |
| KNP DIGITAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| KNP DIGITAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| KNP DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109449900093999 | $334.11 |
| KNP DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 340.053270332 | $340.05 |
| KNUD HARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076397159443 | $0.00 |
| KNUD HARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000517413154664248 | $0.00 |
| KNUD RUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192033845262511 | $0.02 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00053493 | $21.67 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00050263 | $20.54 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00049695 | $20.34 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.000557 | $21.67 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0005605 | $22.09 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0006131 | $23.34 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00055934 | $21.81 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00054762 | $19.69 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000273605948) | ($0.92) |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00053893 | $16.93 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00049516 | $15.22 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00065197 | $19.60 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 30.948681 | $16.50 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00054778 | $16.13 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0006688 | $20.24 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 46.71595 | $26.75 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003030103419) | ($0.92) |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00093907 | $24.08 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1559734756 | $194.43 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 1,095.0 | $1,095.00 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.400970209 | $1,391.29 |
| KNUT A BENJAMINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7787858923167 | $46.46 |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 962.9496 | $2,147.38 |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.3400746974) | ($10,000.00) |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,752.017 | $1,800.00 |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 101.958 | $250.00 |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 683.268 | $450.00 |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3129576749) | ($9,600.00) |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,400.0 | $2,400.00 |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,900.0) | ($1,900.00) |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 2,346.636 | $1,900.00 |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 188.537 | $500.00 |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (1.010330554) | ($30,000.00) |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (6,750.0) | ($6,750.00) |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 14,807.808 | $6,750.00 |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002099334357) | ($6.15) |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002330083833) | ($5.90) |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008655106777) | ($18.44) |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003008767767) | ($6.15) |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003021041149) | ($5.90) |
| KNUT ANE SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 615.141718638564 | $630.92 |
| KNUT DAMEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006725573856 | $2.09 |
| KNUT ESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001245838125 | $0.00 |
| KNUT GREINER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ZEC | (164.9291565) | ($25,599.16) |
| KNUT GREINER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03170561) | ($30,949.10) |
| KNUT GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038505341189825 | $144.49 |
| KNUT GREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.084194413325276 | $12.64 |
| KNUT GÜNTER KALVERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028475330920999 | $0.09 |
| KNUT HAFSKJOLD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01604406 | $490.13 |
| KNUT HAFSKJOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017714935834 | $52.53 |
| KNUT HØILAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.012302) | ($1,750.00) |
| KNUT HØILAND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0613507 | $1,750.00 |
| KNUT HØILAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.000155) | ($1,733.90) |
| KNUT HØILAND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0606261 | $1,733.90 |
| KNUT HØILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214797061159999 | $62.12 |
| KNUT HØILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028032405918 | $62.42 |
| KNUT HØILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019237560793 | $0.00 |
| KNUT HØILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017676160529 | $0.02 |
| KNUT IVAR LILLESLÄTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001256399983256 | $0.00 |
| KNUT WILLY KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017147023912 | $5.08 |
| KNUT WILLY KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123638749277 | $0.01 |
| KNUT WILLY KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22627678371 | $4.19 |
| KNUT ZAKARIASSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.001677 | $50.33 |
| KNUT ZAKARIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317298639608 | $0.87 |
| KNYAZ SAMVELI MATEVOSYAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0136 | $413.22 |
| KNYAZ SAMVELI MATEVOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252795928809 | $50.76 |
| KNYAZ SAMVELI MATEVOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16637296492 | $1.51 |
| KO CHIA WANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001002021223) | ($39.66) |
| KO CHIA WANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.6446241036) | ($24,000.00) |
| KO CHIA WANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| KO CHIA WANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| KO CHIA WANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.2890015078 | $10,508.14 |
| KO CHIA WANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004749129699) | ($14.87) |
| KO CHIA WANG | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007430444186) | ($14.87) |
| KO CHIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043629002627 | $142.43 |
| KO CHIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170520378489999 | $0.20 |
| KO CHIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005158285160916 | $0.00 |
| KO CHING KWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 1.1538519 | $44,386.37 |
| KO CHING KWAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.054167) | ($41,448.01) |
| KO CHING KWAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| KO CHING KWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (111.91302666) | ($994.67) |
| KO CHING KWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,095.086127) | ($33,095.09) |
| KO CHING KWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10075473) | ($2,925.11) |
| KO CHING KWAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.957168804) | ($4,953.25) |
| KO CHING KWAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,479.9653) | ($564.68) |
| KO CHING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000885886353738 | $28.71 |
| KO CHING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.831917192906 | $23.91 |
| KO CHING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026972089118433 | $62.96 |
| KO CHING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4914231696452 | $18.08 |
| KO CHING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 740.92153866578 | $740.92 |
| KO CHI-TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.78741753149999 | $5.79 |
| KO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121547408999 | $0.36 |
| KO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.082518776 | $43.67 |
| KO IKETANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062214506978 | $18.41 |
| KO IKETANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017634799423 | $34.41 |
| KO JASMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027806957664 | $0.82 |
| KO JASMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137428102049999 | $0.01 |
| KO MAAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (615.915905) | ($248.82) |
| KO MAAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (133.332) | ($99.88) |
| KO MAAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0031407 | $99.88 |
| KO MAAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | OMG | (9.891700805) | ($26.30) |
| KO MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56559905311986 | $5.45 |
| KO MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25514725590999 | $0.05 |
| KO MAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115217240024 | $0.34 |
| KO MAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2018167481 | $7.20 |
| KO WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20914544438591 | $0.24 |
| KOA GRABAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (42,991.872963933) | ($19,000.00) |
| KOA GRABAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 48,732.760763257 | $21,537.15 |
| KOA GRABAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (71.638036739) | ($31.66) |
| KOA GRABAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,291.90533002) | ($570.95) |
| KOA GRABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022087858896 | $6.54 |
| KOA GRABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.3729090994136 | $14.13 |
| KOAM ATANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1273629259 | $10.38 |
| KOAN HAW YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.173105486729999 | $0.17 |
| KOAN SATO-PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114978794558999 | $0.01 |
| KOAN SATO-PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057832199409 | $0.00 |
| KOAN SATO-PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013459914349 | $0.00 |
| KOAT TING SHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.38) | ($1,074.32) |
| KOAT TING SHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($217.97) |
| KOAT TING SHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($375.58) |
| KOAT TING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111583787635 | $3.30 |
| KOAT TING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00330758659295 | $8.62 |
| KOAT TING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2895513155 | $2.07 |
| KOAT TING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57622759921 | $6.40 |
| KOAT TING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117792789178999 | $0.86 |
| KOAT TING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016285554219 | $5.18 |
| KOAY CHUN CHONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001819607177) | ($7.37) |
| KOAY CHUN CHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002501918673) | ($7.41) |
| KOAY CHUN CHONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01325946) | ($401.32) |
| KOAY CHUN CHONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,277.0 | $1,277.00 |
| KOAY CHUN CHONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,280.0) | ($1,280.00) |
| KOAY CHUN CHONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002374033255) | ($7.41) |
| KOAY CHUN CHONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.0002374033255 | $7.41 |
| KOAY CHUN CHONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.08308303044 | $2,593.25 |
| KOAY CHUN CHONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08309232) | ($2,531.41) |
| KOAY CHUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010374236221391 | $3.66 |
| KOAY CHUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4495497985337 | $0.36 |
| KOAY CHUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0857016672359999 | $0.09 |
| KOAY YONG CETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000377637254279999 | $1.12 |
| KOAY YONG CETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.5321839365 | $12.53 |
| KOBA GELASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281681841 | $50.00 |
| KOBA ZOSIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000783917185309999 | $0.00 |
| KOBE BOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007396917348 | $0.00 |
| KOBE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079663663773 | $246.98 |
| KOBE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054831757086 | $0.01 |
| KOBE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.591895689 | $15.59 |
| KOBE LAGE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| KOBE LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005153962504 | $15.25 |
| KOBE LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508665403359999 | $9.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KOBE LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.428451967 | $26.43 |
| KOBE LOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062991192457 | $1.86 |
| KOBE LOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100920769659 | $0.00 |
| KOBE LOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.228952886129999 | $0.78 |
| KOBE LOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061238861661 | $0.00 |
| KOBE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082540401889 | $0.01 |
| KOBE NDEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005775849267 | $0.00 |
| KOBE NDEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44540841978 | $0.07 |
| KOBE NYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.308317501399 | $175.22 |
| KOBE STEENHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000094895285664 | $0.00 |
| KOBE VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022100276296 | $6.54 |
| KOBE VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030098546841 | $5.87 |
| KOBE VAN STEENBERGHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,043.67136116) | ($5,043.67) |
| KOBE VAN STEENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005441438224 | $0.00 |
| KOBE VAN STEENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102454005663 | $0.01 |
| KOBE VAN STEENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005047117908 4 | $0.00 |
| KOBE VAN STEENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 31.103639137425 | $31.10 |
| KOBE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012309454171 | $0.00 |
| KOBE ZHOU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $7,495.74 |
| KOBE ZHOU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 54,244.13894 | $54,244.14 |
| KOBE ZHOU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 21,788.382205 | $21,788.38 |
| KOBE ZHOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($40,281.16) |
| KOBE ZHOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (197,899.0) | ($197,899.00) |
| KOBE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000169348722414 | $0.01 |
| KOBE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140007901309999 | $0.00 |
| KOBE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0705483622500099 | $197.50 |
| KOBE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 852.2558669255 | $852.26 |
| KOBEY ADAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (416.452660874) | ($382.12) |
| KOBEY ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 416.452660874 | $382.12 |
| KOBEY ADAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9848363935) | ($2,952.92) |
| KOBEY ADAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9848363935 | $2,952.92 |
| KOBEY ADAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9848363935) | ($2,998.44) |
| KOBEY ADAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (416.45266) | ($387.46) |
| KOBEY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001401243789155 | $4.22 |
| KOBEY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.450804098069 | $0.42 |
| KOBI BOONBANJERDSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005799412293995 | $0.01 |
| KOBI BOONBANJERDSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000330200830649999 | $0.64 |
| KOBI DANSINGBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000339288934549999 | $0.01 |
| KOBI DANSINGBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035669847975 | $0.01 |
| KOBI DANSINGBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013365559221 | $0.01 |
| KOBI GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003702286384 | $0.00 |
| KOBI GREENE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 26.75471373 | $1,798.49 |
| KOBI GREENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.03719042321) | ($2.50) |
| KOBI GREENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.6705433305) | ($45.08) |
| KOBI GREENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (22.314253927) | ($1,500.00) |
| KOBI GREENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (41.204766678) | ($2,500.00) |
| KOBI GREENE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 48.20855711 | $2,924.94 |
| KOBI GREENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (1.238219721) | ($75.13) |
| KOBI GREENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.06922400802) | ($4.20) |
| KOBI GREENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.429089526) | ($619.49) |
| KOBI GREENE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.429089526 | $619.49 |
| KOBI GREENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005870075449) | ($172.06) |
| KOBI GREENE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005870075449 | $172.06 |
| KOBI GREENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.987363721) | ($40.99) |
| KOBI GREENE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.987363721 | $40.99 |
| KOBI GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031787534122054 | $1.18 |
| KOBI GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005167872587 | $0.01 |
| KOBI GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26590863647031 | $0.27 |
| KOBI GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015710240504 | $0.01 |
| KOBI GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000254896741972564 | $0.02 |
| KOBI LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033171242042 | $0.00 |
| KOBI LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.025924074128 | $0.01 |
| KOBI MALAMUD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001348801739) | ($0.42) |
| KOBI MALAMUD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 685.6599991 | $94.01 |
| KOBI MALAMUD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | XLM | (685.65) | ($94.10) |
| KOBI MALAMUD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 93.639 | $94.10 |
| KOBI MALAMUD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (93.63) | ($93.63) |
| KOBI MALAMUD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.046212 | $93.63 |
| KOBI MALAMUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2268610718) | ($460.38) |
| KOBI MALAMUD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2268610718 | $460.38 |
| KOBI MALAMUD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.273073) | ($553.92) |
| KOBI MALAMUD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 553.538 | $553.92 |
| KOBI MALAMUD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| KOBI MALAMUD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| KOBI MALAMUD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.775013 | $1,573.58 |
| KOBI MALAMUD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (51.44) | ($51.44) |
| KOBI MALAMUD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.025301 | $51.44 |
| KOBI MALAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030663357847 | $0.00 |
| KOBI MALAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078410618873 | $13.01 |
| KOBI MALAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0133244212649999 | $0.01 |
| KOBI MALAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019374050703 | $0.00 |
| KOBI MILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336405) | ($99.78) |
| KOBI MILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50243702) | ($14,957.05) |
| KOBI MILLS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4036426865) | ($797.56) |
| KOBI MILLS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031391) | ($9.38) |
| KOBI MILLS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (214.6088) | ($178.33) |
| KOBI MILLS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (14.010242) | ($8.72) |
| KOBI MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003139093551 | $9.57 |
| KOBI MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4219710747081 | $80.87 |
| KOBI MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000590902827461 | $1.19 |
| KOBI MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028892185635084 | $0.02 |
| KOBI RAV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 12.15441447 | $23,204.52 |
| KOBI RAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002490079349 | $50.00 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030518979408 | $0.01 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2144825381 | $7.24 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022945714808 | $0.04 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000459569566099999 | $0.00 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017316845162 | $0.00 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031817074037 | $0.00 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014117962166 | $0.00 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018151624251 | $0.01 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000125139894775 | $0.00 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00074627302433 | $0.00 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000032402129743 | $0.00 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000247269839379999 | $0.00 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000043928681069 | $0.00 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00011861884505 | $0.00 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019124914357 | $0.00 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019164115625 | $0.00 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000049681171013 | $0.00 |
| KOBI TIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000022492225311 | $0.00 |
| KOBIA CHARNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009445621101 | $0.00 |
| KOBIA CHARNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000418675350619999 | $0.00 |
| KOBIA CHARNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4363797833 | $38.19 |
| KOBIA CHARNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027102696055 | $0.00 |
| KOBIE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074696743057 | $22.11 |
| KOBIE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031203352229 | $61.17 |
| KOBIE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1865034908 | $1.73 |
| KOBIE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8909024527 | $3.07 |
| KOBIE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3724143306 | $26.36 |
| KOBIE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.105516989064 | $0.14 |
| KOBII WILSON-HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000059708108 | $0.00 |
| KOBII WILSON-HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106708403213 | $0.00 |
| KOBII WILSON-HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110301211827 | $0.01 |
| KOBII WILSON-HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007823953647 | $0.00 |
| KOBII WILSON-HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00404464817089999 | $0.00 |
| KOBKIT SUWAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.001041714588 | $3.13 |
| KOBKIT SUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246378669188927 | $0.02 |
| KOBKUE PRATHUANCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151841229829 | $0.04 |
| KOBKUE PRATHUANCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.000758129 | $15.06 |
| KOBKUE PRATHUANCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26410552149999 | $14.05 |
| KOBUS MEIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103605133544999 | $0.00 |
| KOBUS POST | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (670.0) | ($1,432.32) |
| KOBUS POST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.499967 | $1,432.32 |
| KOBUS POST | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (2,112.162) | ($4,515.36) |
| KOBUS POST | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.1151571 | $4,515.36 |
| KOBUS POST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (2.115) | ($1.83) |
| KOBUS POST | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.000889 | $1.83 |
| KOBUS POST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30458725) | ($9,192.14) |
| KOBUS POST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.506771852) | ($3,085.96) |
| KOBUS POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010260466363618 | $37.26 |
| KOBUS POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4824414413091 | $26.30 |
| KOBUS POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006834622542241 | $17.73 |
| KOBUS PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037444931553 | $0.04 |
| KOBUS PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251962229809999 | $4.92 |
| KOBUS PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46356995151 | $0.46 |
| KOBUS PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00079902231851 | $0.06 |
| KOBUS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81015963473399 | $2.71 |
| KOBUS VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.028792524275 | $0.01 |
| KOBY MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017668712667999 | $0.05 |
| KOBY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031653136007 | $0.00 |
| KOCHIWE MITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032832809805 | $0.97 |
| KOCHIWE MITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.809436775149585 | $0.84 |
| KOCHIWE MITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71821931575 | $0.03 |
| KOCISS PIEDIGACI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.3201669 | $13,063.99 |
| KOCISS PIEDIGACI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43818269) | ($16,942.20) |
| KOCISS PIEDIGACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000696753733559 | $27.63 |
| KOCISS PIEDIGACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46687822918 | $0.54 |
| KOCISS PIEDIGACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.479068996249999 | $0.38 |
| KOCISS PIEDIGACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92193858533 | $3.15 |
| KOCISS PIEDIGACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062335741449 | $0.01 |
| KOCISS PIEDIGACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027563997552 | $0.00 |
| KOCISS PIEDIGACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088035965937 | $0.67 |
| KOCISS PIEDIGACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0003620283416 | $0.02 |
| KOCSIS-MURZA ROLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003687360753) | ($6.69) |
| KOCSIS-MURZA ROLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2387274206 | $463.15 |
| KOCSIS-MURZA ROLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1779444305) | ($346.05) |
| KOCSIS-MURZA ROLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 909.0 | $909.00 |
| KOCSIS-MURZA ROLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.71) | ($6.71) |
| KOCSIS-MURZA ROLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| KOCSIS-MURZA ROLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9255890929 | $1,543.99 |
| KOCSIS-MURZA ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8227782505423 | $5.59 |
| KOCSIS-MURZA ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091100145341 | $2.00 |
| KOCSIS-MURZA ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0178401357252999 | $0.02 |
| KODA MATIACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138924642118 | $4.11 |
| KODAGODA KODAGODA GANEGODAGE NETHSARA NUWIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.518295 | $400.52 |
| KODAGODA KODAGODA GANEGODAGE NETHSARA NUWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002309895593 | |
| KODAGODA KODAGODA GANEGODAGE NETHSARA NUWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.18530017925 | $2.19 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (68.131681974) | ($630.22) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 68.131681974 | $630.22 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | UNI | (68.1243) | ($630.08) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 628.855 | $630.08 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (628.85) | ($628.85) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | UNI | 67.8079 | $628.85 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UNI | (2.159827) | ($20.07) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | UNI | (65.655454974) | ($610.54) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (51.70072873) | ($500.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (1.551021862) | ($15.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 64.034367566 | $619.28 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,118.190362619) | ($10,000.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 7,297.236668929 | $11,927.12 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (183.545710879) | ($300.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 456.508563805 | $561.51 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (12.195121951) | ($15.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (406.504065041) | ($500.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,396.073179125) | ($2,500.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,617.80104712 | $2,731.35 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (71.882195374) | ($75.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 66.912010706 | $612.91 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (1.637554585) | ($15.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (54.585152838) | ($500.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,049.919968594 | $584.51 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (898.123843174) | ($500.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (26.943715295) | ($15.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.739030015) | ($115.42) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.739030015 | $115.42 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.784607846) | ($79.27) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.784607846 | $79.27 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (125.394345991) | ($85.15) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 125.394345991 | $85.15 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | DOT | (10.7386) | ($115.87) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 112.68 | $115.87 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LINK | (10.7755) | ($79.31) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 78.208 | $79.31 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (125.292) | ($85.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 83.837 | $85.00 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (274.73) | ($274.73) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | COMP | 15.834195973 | $840.88 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | COMP | (0.39543982) | ($21.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | COMP | (13.181327334) | ($700.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.472352894) | ($2,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KODAI MIYAMOTO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.835371743 | $2,493.11 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04417058681) | ($60.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.156752408 | $5,608.91 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.334939045) | ($4,500.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1000481713) | ($135.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.162280869 | $3,098.38 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003928209098) | ($75.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1309403033) | ($2,500.00) |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009441227001038 | $1.97 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4942955286842 | $9.22 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00419051368071843 | $4.78 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00265966809912 | $0.00 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106782586480699 | $0.07 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000088291482787 | $0.00 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0127821186848 | $0.13 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00373004080179254 | $0.03 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036050900578299 | $0.00 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000110504675983 | $0.00 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008533862533 | $0.03 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.051840915287344 | $0.49 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00298599388361777 | $0.13 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00026244858097 | $0.01 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000646963375629999 | $0.00 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018321659883 | $0.02 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000023658365103 | $0.00 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000004221346496 | $0.00 |
| KODAI MIYAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000128027728761 | $0.00 |
| KODANDA VINJAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125151865985 | $3.70 |
| KODANDA VINJAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01561871804 | $0.02 |
| KODANDA VINJAMURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8753186815 | $2.88 |
| KODCHAKORN PINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1370267321 | $13.76 |
| KODDIE STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010969424369 | $32.47 |
| KODEE PHUM KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.11706131) | ($351.82) |
| KODEE PHUM KONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.11706131 | $351.82 |
| KODEE PHUM KONG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11706131) | ($354.32) |
| KODEE PHUM KONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002259450893) | ($0.07) |
| KODEE PHUM KONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002259450893 | $0.07 |
| KODEE PHUM KONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (143.924237102) | ($134.71) |
| KODEE PHUM KONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 143.924237102 | $134.71 |
| KODEE PHUM KONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (143.924237) | ($136.21) |
| KODEE PHUM KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002943975971509 | $0.09 |
| KODEE PHUM KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08786239217775 | $0.08 |
| KODEY BOREO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.009036847289) | ($0.01) |
| KODEY BOREO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.009036847289 | $0.01 |
| KODEY BOREO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (179.631581587) | ($5.35) |
| KODEY BOREO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SGB | 179.631581587 | $5.35 |
| KODEY BOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137242333483 | $4.06 |
| KODEY BOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030172076672 | $59.06 |
| KODEY BOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.931793002840099 | $0.05 |
| KODEY BOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00903441892730394 | $0.02 |
| KODEY BOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0011088432494 | $0.12 |
| KODI CHETWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047247871162 | $0.00 |
| KODI CHETWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039076461416 | $0.00 |
| KODI CHETWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068262746168 | $0.13 |
| KODI CHETWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125874174947 | $0.01 |
| KODI CHETWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032322712376 | $0.00 |
| KODI CHETWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000107050728699 | $0.00 |
| KODI CHETWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000047019037369 | $0.00 |
| KODI HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000260712903009999 | $0.00 |
| KODI HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083626967244 | $0.01 |
| KODI MICHAEL STRAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017435565689 | $0.00 |
| KODI MICHAEL STRAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015220821379 | $0.00 |
| KODIAK TECHNOLOGIES | 39 RIVONIA RD, JOHANNESBURG, 2196 SOUTH AFRICA | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,500.0) | ($7,642.23) |
| KODIAK TECHNOLOGIES | 39 RIVONIA RD, JOHANNESBURG, 2196 SOUTH AFRICA | 5/24/2022 | Earn | Incoming | Deposit | CEL | 1,647.6459 | $1,276.77 |
| KODIAK TECHNOLOGIES | 39 RIVONIA RD, JOHANNESBURG, 2196 SOUTH AFRICA | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.840497) | ($10,531.15) |
| KODIAK TECHNOLOGIES | 39 RIVONIA RD, JOHANNESBURG, 2196 SOUTH AFRICA | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (40,009.056322) | ($40,009.06) |
| KODIAK TECHNOLOGIES | 39 RIVONIA RD, JOHANNESBURG, 2196 SOUTH AFRICA | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (592.990481) | ($1,369.81) |
| KODIAK TECHNOLOGIES | 39 RIVONIA RD, JOHANNESBURG, 2196 SOUTH AFRICA | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,013.34) | ($1,625.07) |
| KODIAK TECHNOLOGIES | 39 RIVONIA RD, JOHANNESBURG, 2196 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043099777728 | $132.45 |
| KODIAK TECHNOLOGIES | 39 RIVONIA RD, JOHANNESBURG, 2196 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 769.111345309146 | $805.35 |
| KODIAK TECHNOLOGIES | 39 RIVONIA RD, JOHANNESBURG, 2196 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0570318011291629 | $134.36 |
| KODIAK TECHNOLOGIES | 39 RIVONIA RD, JOHANNESBURG, 2196 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.938292960506 | $44.32 |
| KODIE KEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137806101135 | $0.26 |
| KODIKARA ARACHCHIGE SANDARU SANSITHA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 2,160.0 | $410.81 |
| KODIKARA ARACHCHIGE SANDARU SANSITHA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00170382) | ($50.15) |
| KODIKARA ARACHCHIGE SANDARU SANSITHA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | XLM | (2,160.0) | ($278.01) |
| KODIKARA ARACHCHIGE SANDARU SANSITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703829915 | $50.00 |
| KODIKARA ARACHCHIGE SANDARU SANSITHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25851035518637 | $0.28 |
| KODIKARA ARRACHCHIGE ROSHANE PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018227738072 | $0.54 |
| KODIKARA ARRACHCHIGE ROSHANE PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4543289832999 | $9.08 |
| KODIKARA ARRACHCHIGE ROSHANE PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102638704961 | $0.01 |
| KODIKARA ARRACHCHIGE ROSHANE PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016985741701 | $0.02 |
| KODJO ASSOU SEGBEDJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70410877866147 | $0.66 |
| KODJO ASSOU SEGBEDJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54236298022 | $0.28 |
| KODJO LOCOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047676216851 | $0.01 |
| KODJO LOCOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182939568309999 | $0.02 |
| KODJO YACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9395353713 | $1.22 |
| KODJO YACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26679792614 | $0.13 |
| KODJO YACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.50464900387 | $0.05 |
| KODY AMBURGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000335191195049999 | $0.10 |
| KODY AMBURGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131369479019999 | $0.03 |
| KODY AMBURGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34472453675 | $0.34 |
| KODY AMBURGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050650588311 | $0.00 |
| KODY AMBURGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.182464535789999 | $0.18 |
| KODY AMBURGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023052431807 | $0.00 |
| KODY AMBURGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018050800393 | $0.00 |
| KODY BEVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016414518003 | $4.86 |
| KODY BEVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016138974264 | $0.02 |
| KODY BEVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46698121556 | $0.47 |
| KODY CHRISTOPHER ETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4595784966 | $0.92 |
| KODY CHRISTOPHER ETTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0048601372067 | $0.28 |
| KODY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000801137054269999 | $0.02 |
| KODY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034253020986 | $0.01 |
| KODY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014561757603 | $0.01 |
| KODY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00073910031019 | $0.00 |
| KODY COMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (638.53) | ($572.71) |
| KODY COMANS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 638.53 | $572.71 |
| KODY COMANS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (638.53) | ($571.31) |
| KODY COMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01275431034) | ($386.32) |
| KODY COMANS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01275431034 | $386.32 |
| KODY COMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008617014701) | ($19.25) |
| KODY COMANS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008617014701 | $19.25 |
| KODY COMANS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008617014701) | ($19.26) |
| KODY COMANS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01275431) | ($384.98) |
| KODY COMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| KODY COMANS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| KODY COMANS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KODY COMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| KODY COMANS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| KODY COMANS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| KODY COMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63,000.0) | ($63,000.00) |
| KODY COMANS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63,000.0 | $63,000.00 |
| KODY COMANS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (63,000.0) | ($63,000.00) |
| KODY COMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000631684972494999 | $2.39 |
| KODY COMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040765525494018 | $0.11 |
| KODY COMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,751.002019496 | $2,751.00 |
| KODY COMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.579164944 | $20.28 |
| KODY COMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 889.504891668 | $558.87 |
| KODY COMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.1273555218999 | $134.77 |
| KODY COMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.533865846899999 | $4.71 |
| KODY COMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031917422894 | $0.20 |
| KODY DEAN STAUBITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.22826593) | ($0.02) |
| KODY DEAN STAUBITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.22826593 | $0.02 |
| KODY DEAN STAUBITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000427365093799999 | $0.00 |
| KODY DELAWRENCE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012624969558 | $0.00 |
| KODY DELAWRENCE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009389860742 | $0.00 |
| KODY DELUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089244444964 | $0.03 |
| KODY DELUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065481979363 | $0.00 |
| KODY DELUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048955557525 | $0.05 |
| KODY DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183781516709999 | $5.44 |
| KODY DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015591845711 | $0.02 |
| KODY DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034426089764 | $0.67 |
| KODY DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14743640826 | $0.15 |
| KODY DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80293783452 | $0.12 |
| KODY DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024016847489 | $1.76 |
| KODY DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041311162487 | $0.94 |
| KODY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020290457542 | $0.60 |
| KODY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020514404111 | $0.00 |
| KODY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000335312552869999 | $0.00 |
| KODY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0185704305819999 | $1.32 |
| KODY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.34231861759999 | $2.79 |
| KODY KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125413786797 | $37.12 |
| KODY KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074247073931 | $14.49 |
| KODY KEKOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054543388048 | $0.41 |
| KODY KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00302596733349999 | $0.00 |
| KODY KESTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (395.448411767) | ($525.95) |
| KODY KESTER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 395.448411767 | $525.95 |
| KODY KESTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (395.448411767) | ($528.14) |
| KODY KESTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004942323366) | ($9.97) |
| KODY KESTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004942323366 | $9.97 |
| KODY KESTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004942323366) | ($9.99) |
| KODY KESTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8286264037) | ($25,029.35) |
| KODY KESTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8286264037 | $25,029.35 |
| KODY KESTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8286264) | ($23,998.68) |
| KODY KESTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003021690305) | ($9.12) |
| KODY KESTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003021690305 | $9.12 |
| KODY KESTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.616518909) | ($1.62) |
| KODY KESTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.616518909 | $1.62 |
| KODY KESTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02373930986) | ($2.50) |
| KODY KESTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02373930986 | $2.50 |
| KODY KESTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001839926112) | ($0.01) |
| KODY KESTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001839926112 | $0.01 |
| KODY KESTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00001096050699) | $0.00 |
| KODY KESTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00001096050699 | $0.00 |
| KODY KESTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002799028781) | ($0.01) |
| KODY KESTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002799028781 | $0.01 |
| KODY KESTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001077807425) | $0.00 |
| KODY KESTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001077807425 | $0.00 |
| KODY KESTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.02375027037) | ($2.82) |
| KODY KESTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030235) | ($9.60) |
| KODY KESTER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1.617596) | ($1.62) |
| KODY KESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325323330283397 | $121.43 |
| KODY KESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043656105361 | $0.01 |
| KODY KESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028656778180607 | $0.08 |
| KODY KESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0138150165463065 | $0.01 |
| KODY KESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.378396052388 | $1.87 |
| KODY KESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000138117510489999 | $0.00 |
| KODY KESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001474135668 | $0.00 |
| KODY KESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000140660230173358 | $0.02 |
| KODY KESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000031528509317 | $0.00 |
| KODY KESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00053341089896 | $0.00 |
| KODY KESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000012883378526 | $0.00 |
| KODY KESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00024069374865 | $0.00 |
| KODY KESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013930582883 | $0.00 |
| KODY KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144493798181 | $0.43 |
| KODY KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023792062549 | $71.94 |
| KODY KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054963350968 | $109.85 |
| KODY KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.008888406 | $94.01 |
| KODY KLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.717093155 | $18.72 |
| KODY KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032025643897 | $9.48 |
| KODY KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140914861049999 | $285.65 |
| KODY KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.633041791 | $435.63 |
| KODY KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.05537956424 | $77.25 |
| KODY KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0049752914977 | $0.20 |
| KODY KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 142.16146489 | $142.16 |
| KODY LANE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000333078966986 9 | $0.13 |
| KODY LANE MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087947036214 | $0.00 |
| KODY MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074012794948 | $0.22 |
| KODY MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075829305787 | $0.00 |
| KODY MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027341465864 | $0.09 |
| KODY MAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.56843378204 | $0.57 |
| KODY MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.832491284017999 | $0.86 |
| KODY PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30249091262 | $0.35 |
| KODY ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031414317795 | $0.01 |
| KODY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (267.931243909) | ($255.25) |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 267.931243909 | $255.25 |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.442384557) | ($577.60) |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.442384557 | $577.60 |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (5.44238455) | ($605.50) |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015316938613 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9035054182 | $1.51 |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.224826743289 | $0.21 |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33462616986 | $3.72 |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082993482331 | $0.73 |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00264882061183 | $0.29 |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.116428413136 | $0.40 |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0491303402189999 | $2.94 |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033942789005 | $1.34 |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037481726647 | $0.85 |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054409921466 | $0.39 |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00131052059459999 | $0.08 |
| KODY RUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.129650095 | $1.24 |
| KODY SKVARLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (625.94905389) | ($945.18) |
| KODY SKVARLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 625.94905389 | $945.18 |
| KODY SKVARLA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MANA | (625.94905389) | ($684.16) |
| KODY SKVARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153493283511 | $0.45 |
| KODY SKVARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015120051387 | $0.02 |
| KODY SKVARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034115624972 | $0.67 |
| KODY SKVARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.86455448893 | $4.65 |
| KODY SKVARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6853741354 | $1.06 |
| KODY SKVARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.521556902 | $16.91 |
| KODY SKVARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28381205437 | $2.51 |
| KODY SKVARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.5955339699999 | $4.62 |
| KODY SKVARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037622998917 | $0.01 |
| KODY SKVARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1140417052 | $0.17 |
| KODY SKVARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00061379977047 | $0.05 |
| KODY SKVARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.044209448881 | $0.07 |
| KODY SKVARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.148040318768537 | $0.28 |
| KODY SKVARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0039747312712 | $0.01 |
| KODY STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126549860985 | $0.37 |
| KODY STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033768241288 | $0.66 |
| KODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067607516226 | $0.20 |
| KODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000164276185559 | $0.03 |
| KODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4794525683 | $7.52 |
| KODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.227401431 | $2.65 |
| KODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.150601252529999 | $1.33 |
| KODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034601022233 | $0.00 |
| KODY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.106732614191 | $0.66 |
| KODY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000535160333807 | $1.58 |
| KODY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010141422316 | $0.01 |
| KODY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0510012133 | $0.66 |
| KODY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054086210296 | $0.40 |
| KODY WITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038819655607 | $1.15 |
| KODY WITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036135336905 | $7.05 |
| KODY WITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3725710332 | $4.26 |
| KODY WITHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5095338588 | $1.58 |
| KOE SCIACCALUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.156938994313 | $4.72 |
| KOEN AMELOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.88268781369999 | $8.16 |
| KOEN BEKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16903885035989 | $0.20 |
| KOEN BENJAMIN WITTIG TORO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01619597 | $45.64 |
| KOEN BENJAMIN WITTIG TORO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00185417 | $71.57 |
| KOEN BENJAMIN WITTIG TORO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.02268870888 | $40.53 |
| KOEN BENJAMIN WITTIG TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045860320938 | $1.29 |
| KOEN BENJAMIN WITTIG TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063743319777 | $1.10 |
| KOEN BENJAMIN WITTIG TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26579751381 | $0.04 |
| KOEN BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044718341219999 | $0.00 |
| KOEN BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.002077134 | $37.26 |
| KOEN BIEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118504189174 | $3.51 |
| KOEN BIEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000025429809635 | $0.00 |
| KOEN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012390252355 | $0.04 |
| KOEN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004220590531 | $0.01 |
| KOEN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35567019779 | $0.36 |
| KOEN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011028864749 | $0.00 |
| KOEN BOAZ VAN DER KRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102411745893622 | $0.01 |
| KOEN BROWNING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.06057626 | $180.17 |
| KOEN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108206337107 | $3.20 |
| KOEN BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018129685897 | $3.54 |
| KOEN BRUSTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (63.031) | ($126.61) |
| KOEN BRUSTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0035018 | $126.61 |
| KOEN BRUSTEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00411416) | ($142.75) |
| KOEN BRUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003792517930147 | $0.14 |
| KOEN BRUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27217347017432 | $0.56 |
| KOEN BRUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067940740693999 | $13.26 |
| KOEN CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029888207403 | $8.85 |
| KOEN CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052707751627 | $0.06 |
| KOEN CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9884870038 | $3.99 |
| KOEN CROMMENTUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000087876867899999 | $0.00 |
| KOEN CROMMENTUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13147116228 | $0.13 |
| KOEN DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 452.193776993999 | $463.19 |
| KOEN DE HART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $109.20 |
| KOEN DE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2745706772 | $13.15 |
| KOEN DE SWAENE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 795.863919 | $795.86 |
| KOEN DE SWAENE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (243.832011153) | ($155.29) |
| KOEN DE SWAENE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06145978) | ($121.93) |
| KOEN DE SWAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08659134863587 | $1.54 |
| KOEN DE SWAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.650000172 | $27.65 |
| KOEN DE SWAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0644494928397 | $2.19 |
| KOEN DE VISSCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.213073 | $599.86 |
| KOEN DE VISSCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.425862081) | ($21,443.70) |
| KOEN DE VISSCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01741261) | ($489.32) |
| KOEN DE VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000938560281629299 | $3.50 |
| KOEN DE VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3951513121005 | $32.00 |
| KOEN DE VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045950188309464 | $128.89 |
| KOEN DE VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57846470188 | $0.58 |
| KOEN DE VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15754052297 | $50.14 |
| KOEN DE VISSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0027089250468 | $0.00 |
| KOEN DIJK VAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BCH | (38.22734284) | ($10,630.03) |
| KOEN DIJK VAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (128.40303868) | ($12,817.08) |
| KOEN DIJK VAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DASH | (107.56364506) | ($9,709.83) |
| KOEN DIJK VAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43) | ($16,517.89) |
| KOEN DIJK VAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 15.59439 | $43,788.28 |
| KOEN DIJK VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026384232199999 | $89.41 |
| KOEN DIJK VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8019536648947 | $4.43 |
| KOEN DIJK VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120747831664 | $197.39 |
| KOEN DIJK VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1445755972596 | $15.30 |
| KOEN DIJK VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.053747085318233 | $17.73 |
| KOEN DIJK VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.178133551800609 | $18.52 |
| KOEN DONINCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,835.3) | ($1,835.30) |
| KOEN DONINCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0445428 | $1,835.30 |
| KOEN DONINCK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KOEN DONINCK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | DOT | 10.8173 | $200.00 |
| KOEN DONINCK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,400.0) | ($1,400.00) |
| KOEN DONINCK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (817.65) | ($817.65) |
| KOEN DONINCK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0203105 | $817.65 |
| KOEN DONINCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOEN DONINCK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOGE | 3,806.92 | $500.00 |
| KOEN DONINCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (323.59) | ($323.59) |
| KOEN DONINCK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 292.427 | $323.59 |
| KOEN DONINCK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| KOEN DONINCK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,195.0) | ($1,195.00) |
| KOEN DONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000933660295453 | $27.00 |
| KOEN DONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00746684221669999 | $14.57 |
| KOEN DONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.488326905291 | $7.49 |
| KOEN DONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7823716818 | $2.30 |
| KOEN DONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.490764785399999 | $5.30 |
| KOEN DONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.375323008531 | $24.38 |
| KOEN DONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133285575666 | $7.97 |
| KOEN DONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.52705978009999 | $0.28 |
| KOEN DOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00297735481355599 | $0.00 |
| KOEN DOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002665458736 | $0.01 |
| KOEN DOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020402139053 | $0.00 |
| KOEN DOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000094781499582 | $0.00 |
| KOEN DUINDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.99110126013 | $19.64 |
| KOEN DUMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.79453173915 | $248.72 |
| KOEN EIJKEMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,023.883231) | ($1,023.88) |
| KOEN EIJKEMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05546088) | ($1,589.72) |
| KOEN EIJKEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589016049318599 | $19.66 |
| KOEN EIJKEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74031866984 | $1.84 |
| KOEN EIJKEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.4083856927839 | $12.41 |
| KOEN FAVYTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002769835328) | ($11.43) |
| KOEN FAVYTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003730904818) | ($11.43) |
| KOEN FAVYTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003874718331) | ($11.43) |
| KOEN FAVYTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000389954704) | ($11.43) |
| KOEN FAVYTS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005059704945) | ($11.43) |
| KOEN FAVYTS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.25) | ($5,202.79) |
| KOEN FAVYTS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005591904973) | ($11.43) |
| KOEN FAVYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 764.128919053075 | $834.73 |
| KOEN GERARDUS JACOBUS BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017725451683 | $0.01 |
| KOEN GERARDUS JACOBUS BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057526163188 | $0.01 |
| KOEN GERARDUS JACOBUS BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026303605185 | $0.01 |
| KOEN GERARDUS JACOBUS BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05189156812 | $0.05 |
| KOEN GERARDUS JACOBUS BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00713389954879999 | $0.01 |
| KOEN GERARDUS JACOBUS BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000073119602822 | $0.00 |
| KOEN GERARDUS JACOBUS BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039871184331 | $0.04 |
| KOEN HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064656054926 | $0.00 |
| KOEN HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000265303282119999 | $0.00 |
| KOEN HARMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045731115341 | $0.00 |
| KOEN HENDRIKX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001697) | ($50.10) |
| KOEN HENDRIKX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.440364) | ($13,167.73) |
| KOEN HENDRIKX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.438251) | ($13,070.40) |
| KOEN HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033757888620924 | $126.50 |
| KOEN HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028348597224 | $0.00 |
| KOEN HENDRIKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3032423565 | $2.30 |
| KOEN HOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.953193410322 | $29.41 |
| KOEN HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.22671257582 | $47.09 |
| KOEN JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035558547568 | $108.81 |
| KOEN JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003997942436 | $0.00 |
| KOEN JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2426247946 | $5.80 |
| KOEN JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0275725333469999 | $0.03 |
| KOEN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016627307597 | $0.49 |
| KOEN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.11332909709999 | $7.11 |
| KOEN KEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041635292755 | $12.32 |
| KOEN KLEINE STAARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002120272612 | $0.63 |
| KOEN KORSWAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024990263876 | $75.69 |
| KOEN KORSWAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.400231068498 | $9.77 |
| KOEN KORSWAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051318013935 | $102.38 |
| KOEN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022497264005 | $678.14 |
| KOEN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.327769687 | $4,625.37 |
| KOEN MARCELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5769400006928 | $17.04 |
| KOEN MARIEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.660270919) | ($3.54) |
| KOEN MARIEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.123142648) | ($8.58) |
| KOEN MARIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0) | ($161.90) |
| KOEN MARIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 540.0 | $540.00 |
| KOEN MARIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| KOEN MARIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.73) | ($3.73) |
| KOEN MARIEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.02365636214 | $745.31 |
| KOEN MARIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.385683) | ($27.18) |
| KOEN MARIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0884 | $172.12 |
| KOEN MARIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01749062975) | ($497.71) |
| KOEN MARIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1617918153) | ($310.91) |
| KOEN MARIEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.22) | ($5.22) |
| KOEN MARIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.94) | ($8.94) |
| KOEN MARIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.006189) | ($170.04) |
| KOEN MARIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.11444 | $170.04 |
| KOEN MARIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0974 | $144.34 |
| KOEN MARIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2129848177) | ($316.70) |
| KOEN MARIEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.22) | ($5.22) |
| KOEN MARIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005756787179) | ($5.22) |
| KOEN MARIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02333219227) | ($21.16) |
| KOEN MARIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.771982955) | ($700.00) |
| KOEN MARIEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9415202909 | $853.73 |
| KOEN MARIEN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.94) | ($8.94) |
| KOEN MARIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051583811178 | $1.52 |
| KOEN MARIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12436314492199 | $3.59 |
| KOEN MARIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000870459465961 | $1.66 |
| KOEN MARIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00398485297909999 | $0.00 |
| KOEN MARIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1233988475 | $1.33 |
| KOEN MARIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.405373861667 | $0.41 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (113.744) | ($239.83) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 238.885 | $239.83 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (191.566) | ($400.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 400.756 | $400.00 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (36.446835) | ($67,022.38) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (9,736.9441) | ($10,549.32) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (65,731.008449) | ($65,731.01) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 270,285.256575 | $270,285.26 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.13131835 | $3,894.32 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 700.0 | $700.00 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 6,300.0 | $6,300.00 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.14809156 | $4,434.16 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.39936004 | $11,880.56 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.50064574 | $14,950.28 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 12.0731348 | $23,921.83 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 98,992.455 | $98,992.46 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,255.9256 | $1,255.93 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.10294) | ($2,999.98) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,998.067 | $2,999.98 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (55,000.0) | ($55,000.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 2.45955 | $5,000.00 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 44,108.73805 | $44,108.74 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 6.3995 | $13,225.85 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (571.983) | ($443.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 435.336 | $443.00 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 5.0943 | $9,942.49 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 12,865.392663 | $12,865.39 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (882.372) | ($602.82) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.331242 | $602.82 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 5.5691 | $10,000.00 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,172.95191796501 | $3,620.72 |
| KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0196214031309999 | $1.12 |
| KOEN MATHIJSSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (427.9) | ($427.90) |
| KOEN MATHIJSSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0109757 | $427.90 |
| KOEN MATHIJSSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0109757) | ($427.79) |
| KOEN MATHIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000691468487199999 | $0.00 |
| KOEN MATHIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015114178571 | $0.00 |
| KOEN MATHIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.817920589489999 | $0.82 |
| KOEN MIEZENBEEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.13141 | $363.10 |
| KOEN MIEZENBEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.05969054808 | $169.62 |
| KOEN MIEZENBEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0155439213 | $44.17 |
| KOEN MIEZENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.860049042034 | $0.87 |
| KOEN MIEZENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052782376931 | $9.59 |
| KOEN MIEZENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.414399581 | $40.76 |
| KOEN MUNK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252603) | ($7,568.24) |
| KOEN MUNK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (11.830895) | ($24,153.60) |
| KOEN MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111396933905959 | $41.52 |
| KOEN MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05941348601211 | $161.97 |
| KOEN MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34446380796 | $0.34 |
| KOEN MUURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118562331816999 | $0.35 |
| KOEN MUURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2671349268 | $0.31 |
| KOEN MUURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41650958985 | $0.42 |
| KOEN MUURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22672905152 | $0.03 |
| KOEN MUURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0105888946062 | $2.40 |
| KOEN MUURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000115565762178999 | $0.01 |
| KOEN MUURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.757171121979999 | $47.04 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 4.2310496 | $406.22 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LTC | (4.2311) | ($406.27) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 405.635 | $406.27 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | MATIC | 94.109 | $100.00 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (99.77) | ($99.77) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 7.0059 | $99.77 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 1.24147 | $100.00 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (105.86) | ($105.86) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.039576 | $105.86 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (44.87) | ($47.00) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 46.774 | $47.00 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (46.77) | ($46.77) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ADA | 60.419 | $46.77 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.007458) | ($20.00) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 19.914 | $20.00 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.24648) | ($20.00) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 19.833 | $20.00 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (39.75) | ($39.75) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | XTZ | 15.389 | $39.75 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XTZ | (15.387) | ($33.33) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 33.257 | $33.33 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (33.26) | ($33.26) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOGE | 301.14 | $33.26 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (60.115) | ($38.86) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 38.659 | $38.86 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOGE | 200.41 | $22.00 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (16.66) | ($16.66) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.24883 | $16.66 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (49.237) | ($41.95) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 41.844 | $41.95 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (41.8) | ($41.80) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 49.082 | $41.80 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOGE | (117.3) | ($10.00) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 9.94 | $10.00 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.032173) | ($62.97) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 62.917 | $62.97 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOGE | (116.58) | ($9.92) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 9.913 | $9.92 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 1.01911 | $52.00 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (30.8) | ($30.80) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 0.60309 | $30.80 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($49.24) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 48.9 | $49.24 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (48.91) | ($48.91) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 4.8999 | $48.91 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (7.027331) | ($69.99) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (1.87136) | ($75.47) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 75.275 | $75.47 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (49.285) | ($30.01) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 29.949 | $30.01 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOGE | (267.76) | ($21.86) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 21.819 | $21.86 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (127.04) | ($127.04) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 13.318 | $127.04 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (18.227663) | ($174.20) |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006506733239 | $0.00 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000864571527329999 | $0.00 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000604194998543199 | $0.12 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035803741537304 | $0.00 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25244236192557 | $0.16 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0152641733919 | $0.01 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0392472396626495 | $0.38 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005944282977999999 | $0.00 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017702897443 | $0.00 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003988332382 | $0.00 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00693403358091359 | $0.31 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000124610534 | $0.00 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000015215668004999 | $0.00 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.115852450060452 | $0.01 |
| KOEN NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.003548139562247 | $0.01 |
| KOEN NEDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152760318817 | $45.25 |
| KOEN NEDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141580186410999 | $27.63 |
| KOEN NEDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6559193891 | $3.69 |
| KOEN NEDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2971566467 | $1.44 |
| KOEN NEDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.94459272579999 | $6.64 |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (977.41) | ($977.41) |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 17.41084 | $977.41 |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (17.41084) | ($885.17) |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,400.0) | ($2,400.00) |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,772.764228) | ($3,772.76) |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LTC | (7.942) | ($571.27) |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 567.535 | $571.27 |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | DOT | (21.471) | ($218.79) |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 217.63 | $218.79 |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SNX | (206.983) | ($567.55) |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 564.649 | $567.55 |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,350.68) | ($1,350.68) |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | SOL | 25.03101 | $1,350.68 |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (25.033598393) | ($1,350.81) |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (236.138) | ($162.33) |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 161.676 | $162.33 |
| KOEN PIRQUIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (161.678622) | ($161.68) |
| KOEN PIRQUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000693) | ($21.35) |
| KOEN PIRQUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.49402 | $21.35 |
| KOEN PIRQUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (0.494036128) | ($21.24) |
| KOEN PIRQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.46450316263048 | $10.52 |
| KOEN PIRQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.59268060455489 | $7.59 |
| KOEN PIRQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22604098999733 | $3.23 |
| KOEN PIRQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.65480403445 | $48.65 |
| KOEN PIRQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.360904860078 | $14.56 |
| KOEN PIRQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00260476644805756 | $0.13 |
| KOEN QUINTENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (11.345128) | ($21,300.00) |
| KOEN QUINTENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.6800573 | $21,300.00 |
| KOEN QUINTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197839771102 | $45.02 |
| KOEN QUINTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7958308102 | $8.86 |
| KOEN QUINTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08471272397568 | $206.02 |
| KOEN REMI C DE VLEESSCHAUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089025028671 | $274.42 |
| KOEN REYNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.651637675131 | $4.67 |
| KOEN RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9321135514 | $1.53 |
| KOEN RIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17866507646 | $1.99 |
| KOEN ROOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234332479 | $6.94 |
| KOEN ROOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050035568822 | $0.06 |
| KOEN ROOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198170072329999 | $3.87 |
| KOEN SCHRAUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108878407049 | $0.13 |
| KOEN SCHREURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217851176694499 | $0.21 |
| KOEN SIJPKENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (309.723) | ($350.00) |
| KOEN SIJPKENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0103085 | $350.00 |
| KOEN SIJPKENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KOEN SIJPKENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KOEN SIJPKENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 363.637 | $200.00 |
| KOEN SIJPKENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (394.407) | ($169.58) |
| KOEN SIJPKENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 167.741 | $169.58 |
| KOEN SIJPKENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,988.850178) | ($11,988.85) |
| KOEN SIJPKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032726775424 | $0.97 |
| KOEN SIJPKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.993831807249 | $132.69 |
| KOEN SIJPKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.48917806 | $47.49 |
| KOEN SIJPKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023989113958 | $0.02 |
| KOEN SIJPKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4772473411 | $3.85 |
| KOEN SMOLENAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017241192269 | $0.05 |
| KOEN SOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159829548339999 | $47.46 |
| KOEN SOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.85354867040999 | $8.22 |
| KOEN SOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7336351953 | $3.73 |
| KOEN SOONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57619976074 | $6.40 |
| KOEN STEENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023326133472 | $0.01 |
| KOEN STEENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000362623620519999 | $0.00 |
| KOEN STYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077889705746 | $0.02 |
| KOEN STYNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4421082806 | $1.94 |
| KOEN TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020329962378 | $0.60 |
| KOEN TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019572873046 | $0.00 |
| KOEN TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003766251554 | $0.73 |
| KOEN TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.856714424 | $42.86 |
| KOEN TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.588367499 | $77.17 |
| KOEN TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 101.507408123 | $48.50 |
| KOEN TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35401955208 | $0.35 |
| KOEN VAN DE WOUW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02551191445) | ($74.58) |
| KOEN VAN DE WOUW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.531854679) | ($4,606.04) |
| KOEN VAN DE WOUW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04185180049) | ($74.58) |
| KOEN VAN DE WOUW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0068064 | $10.02 |
| KOEN VAN DE WOUW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 20.40837151 | $30,026.77 |
| KOEN VAN DE WOUW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (4.165691417) | ($5,495.88) |
| KOEN VAN DE WOUW | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06643979617) | ($74.58) |
| KOEN VAN DE WOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.64537205702 | $137.42 |
| KOEN VAN DEN BERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 828.0 | $347.02 |
| KOEN VAN DEN BERG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (828.0) | ($341.25) |
| KOEN VAN DEN BERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.001625 | $49.92 |
| KOEN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109141601248 | $32.24 |
| KOEN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0819971294312399 | $0.03 |
| KOEN VAN DEN DRIESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023792397926 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KOEN VAN DEN DRIESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000304800018359999 | $0.00 |
| KOEN VAN DER BLIEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.15082696 | $274.54 |
| KOEN VAN DER BLIEK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.30176583 | $532.10 |
| KOEN VAN DER BLIEK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.20301899 | $253.20 |
| KOEN VAN DER BLIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052856261488 | $0.00 |
| KOEN VAN DER BLIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107500574667999 | $18.51 |
| KOEN VAN DER BLIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017476260954 | $0.00 |
| KOEN VAN DER BLIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0689939968919999 | $0.77 |
| KOEN VAN DER BLIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.361519012 | $58.36 |
| KOEN VAN DINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030718289979 | $0.91 |
| KOEN VAN DINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.34475697082 | $18.46 |
| KOEN VAN DINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.40476612209999 | $15.61 |
| KOEN VAN DINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049582368926 | $0.00 |
| KOEN VAN DUIJN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 29.9959 | $65.97 |
| KOEN VAN DUIJN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ZRX | (63.77723228) | ($54.22) |
| KOEN VAN DUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.02926053870515 | $5.29 |
| KOEN VAN DUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015798199671 | $30.83 |
| KOEN VAN GINNEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016121326878 | $0.00 |
| KOEN VAN GINNEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0088427316283 | $0.01 |
| KOEN VAN HERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047795198562 | $1.41 |
| KOEN VAN HERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4897767076999 | $12.49 |
| KOEN VAN NUFFELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038037431988 | $1.13 |
| KOEN VAN NUFFELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.64425027318 | $69.80 |
| KOEN VAN RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049878368714 | $0.01 |
| KOEN VAN RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023133478292 | $0.00 |
| KOEN VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.107737814377 | $4.19 |
| KOEN VANACKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021832067031 | $0.65 |
| KOEN VANACKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01080808005861 | $0.01 |
| KOEN VERACHTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083005193797 | $2.89 |
| KOEN VERACHTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.226747581382 | $5.64 |
| KOEN VERACHTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048641936682 | $0.01 |
| KOEN VERACHTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.339112552819999 | $0.06 |
| KOEN VERACHTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008294980617 | $0.07 |
| KOEN VERACHTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000700317055609999 | $0.06 |
| KOEN VERHEES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.041748) | ($1,699.98) |
| KOEN VERHEES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,688.543 | $1,699.98 |
| KOEN VERHEES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,688.54) | ($1,688.54) |
| KOEN VERHEES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | AAVE | 9.68093 | $1,688.54 |
| KOEN VERHEES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.25503054 | $9,901.53 |
| KOEN VERHEES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (4,125.05) | ($4,281.92) |
| KOEN VERHEES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1342415 | $4,281.92 |
| KOEN VERHEES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3,093.788) | ($3,211.44) |
| KOEN VERHEES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1004398 | $3,211.44 |
| KOEN VERHEES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,195.27) |
| KOEN VERHEES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,155.222 | $4,195.27 |
| KOEN VERHEES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MANA | (184.97) | ($149.63) |
| KOEN VERHEES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 149.64 | $149.63 |
| KOEN VERHEES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BAT | (780.99) | ($292.97) |
| KOEN VERHEES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 291.465 | $292.97 |
| KOEN VERHEES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($2,159.49) |
| KOEN VERHEES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,138.105 | $2,159.49 |
| KOEN VERHEES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (3,640.682) | ($3,517.13) |
| KOEN VERHEES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,455.329 | $3,517.13 |
| KOEN VERHEES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KOEN VERHEES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AAVE | 4.27229 | $300.00 |
| KOEN VERHEES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| KOEN VERHEES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,617.238 | $1,300.00 |
| KOEN VERHEES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| KOEN VERHEES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 149.869 | $400.00 |
| KOEN VERHEES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| KOEN VERHEES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LINK | 5.4923 | $40.00 |
| KOEN VERHEES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOEN VERHEES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 638.57 | $500.00 |
| KOEN VERHEES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KOEN VERHEES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 255.984 | $200.00 |
| KOEN VERHEES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (664.0) | ($664.00) |
| KOEN VERHEES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SNX | 229.838 | $664.00 |
| KOEN VERHEES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,680.0) | ($3,680.00) |
| KOEN VERHEES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 3,999.928 | $3,680.00 |
| KOEN VERHEES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.039) | ($1,150.83) |
| KOEN VERHEES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,146.674 | $1,150.83 |
| KOEN VERHEES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | AAVE | (4.0) | ($366.74) |
| KOEN VERHEES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 363.68 | $366.74 |
| KOEN VERHEES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.494759) | ($1,000.00) |
| KOEN VERHEES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 997.542 | $1,000.00 |
| KOEN VERHEES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000388) | ($11.56) |
| KOEN VERHEES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 11.54 | $11.56 |
| KOEN VERHEES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (432.0) | ($432.00) |
| KOEN VERHEES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SNX | 174.054 | $432.00 |
| KOEN VERHEES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOEN VERHEES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,065.644 | $500.00 |
| KOEN VERHEES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KOEN VERHEES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 636.403 | $300.00 |
| KOEN VERHEES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KOEN VERHEES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 211.955 | $100.00 |
| KOEN VERHEES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| KOEN VERHEES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,193.945 | $1,000.00 |
| KOEN VERHEES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOEN VERHEES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,653.44 | $500.00 |
| KOEN VERHEES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| KOEN VERHEES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 995.025 | $300.00 |
| KOEN VERHEES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| KOEN VERHEES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 727.009 | $200.00 |
| KOEN VERHEES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| KOEN VERHEES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 73.4538 | $500.00 |
| KOEN VERHEES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| KOEN VERHEES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 28.4773 | $190.00 |
| KOEN VERHEES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| KOEN VERHEES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 5.9908 | $40.00 |
| KOEN VERHEES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($883.42) |
| KOEN VERHEES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 875.4 | $883.42 |
| KOEN VERHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 809.199161228112 | $842.16 |
| KOEN VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00481717766309999 | $0.01 |
| KOEN VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022392592892 | $81.85 |
| KOEN VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.09170358627399 | $6.93 |
| KOEN WILHELML SPANJAARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| KOEN WILHELML SPANJAARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 50.209 | $100.00 |
| KOEN WILHELML SPANJAARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (48.4) | ($48.40) |
| KOEN WILHELML SPANJAARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 23.417 | $48.40 |
| KOEN WILHELML SPANJAARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| KOEN WILHELML SPANJAARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| KOEN WILHELML SPANJAARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.01814) | ($40.25) |
| KOEN WILHELML SPANJAARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 38.054 | $40.25 |
| KOEN WILHELML SPANJAARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| KOEN WILHELML SPANJAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003566711138 | $0.00 |
| KOEN WILHELML SPANJAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.78962968376748 | $10.85 |
| KOEN WILHELML SPANJAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003629659609 | $0.11 |
| KOEN WILHELML SPANJAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7402093101 | $0.74 |
| KOEN WILHELML SPANJAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.28213665319 | $3.28 |
| KOEN WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022476105393 | $67.81 |
| KOEN WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0082564732965 | $0.03 |
| KOEN WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010036858121 | $20.92 |
| KOEN WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.097209420065 | $139.66 |
| KOEN WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01462015542 | $28.53 |
| KOEN WILLOCX | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9539410977) | ($1.97) |
| KOEN WILLOCX | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9539410977) | ($1.97) |
| KOEN WILLOCX | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.23432019) | ($11.05) |
| KOEN WILLOCX | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1750508681) | ($0.38) |
| KOEN WILLOCX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (1.299487482) | ($12.11) |
| KOEN WILLOCX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (311.281819894) | ($2,500.00) |
| KOEN WILLOCX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 369.488 | $2,967.47 |
| KOEN WILLOCX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2552510923) | ($2.05) |
| KOEN WILLOCX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (9.34611213) | ($75.06) |
| KOEN WILLOCX | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.413332453) | ($1.95) |
| KOEN WILLOCX | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09944347184) | ($0.08) |
| KOEN WILLOCX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.93861135) | ($11.12) |
| KOEN WILLOCX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000113827162) | ($2.08) |
| KOEN WILLOCX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004107759598) | ($75.06) |
| KOEN WILLOCX | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1368114928) | ($2,500.00) |
| KOEN WILLOCX | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1687287168 | $3,083.23 |
| KOEN WILLOCX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068118613353 | $19.34 |
| KOEN WILLOCX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0056663855315 | $5.35 |
| KOENRAAD AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.673170851746135 | $0.78 |
| KOENRAAD COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000807651624869999 | $0.00 |
| KOENRAAD COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000949916056289999 | $0.00 |
| KOENRAAD COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002220073615 | $0.00 |
| KOENRAAD COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000287220029019999 | $0.00 |
| KOENRAAD COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00746832782779999 | $0.01 |
| KOENRAAD COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000039055703331 | $0.00 |
| KOENRAAD DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000612025121629999 | $1.81 |
| KOENRAAD GULDENTOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0296221003920088 | $0.03 |
| KOENRAAD JOSE P REDANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023410783125 | $0.07 |
| KOENRAAD PLEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003184264254 | $0.94 |
| KOENRAAD PLEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097646200012 | $0.01 |
| KOENRAAD PLEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25862949654 | $2.87 |
| KOENRAAD PLEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26505343931 | $0.60 |
| KOENRAAD PLEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156051536604 | $0.17 |
| KOENRAAD REDANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021103320181 | $0.00 |
| KOENRAAD WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69608072974 | $2.96 |
| KOEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027558803712 | $0.00 |
| KOEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043892266731 | $0.00 |
| KOEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024157392411 | $0.00 |
| KOEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013611878841 | $0.00 |
| KOFFI ADJANOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| KOFFI ADJANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.13835857748 | $1.14 |
| KOFFI EMMANUEL VINCENT MONDESIR LADOH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0003791 | $15.67 |
| KOFFI EMMANUEL VINCENT MONDESIR LADOH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $16.46 |
| KOFFI EMMANUEL VINCENT MONDESIR LADOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00039843 | $15.32 |
| KOFFI EMMANUEL VINCENT MONDESIR LADOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00048417 | $15.18 |
| KOFFI EMMANUEL VINCENT MONDESIR LADOH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00051506 | $15.10 |
| KOFFI EMMANUEL VINCENT MONDESIR LADOH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00051359 | $15.49 |
| KOFFI EMMANUEL VINCENT MONDESIR LADOH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00051747 | $15.90 |
| KOFFI EMMANUEL VINCENT MONDESIR LADOH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00053169 | $15.92 |
| KOFFI EMMANUEL VINCENT MONDESIR LADOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000951193758 | $2.67 |
| KOFFI FRANC MICAEL AMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074112050623 | $2.19 |
| KOFFI FRANC MICAEL AMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6261367025 | $6.03 |
| KOFFI HOUESSINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1328407918584 | $0.14 |
| KOFFI HOUESSINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.053602420725 | $0.03 |
| KOFFI HOUESSINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000047510440714 | $0.00 |
| KOFFI VINCENT KOUASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0747050269428795 | $0.09 |
| KOFFI WISDOM MAWUDEKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180546684916058 | $0.02 |
| KOFI AGYEI-KESSIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,949.48) |
| KOFI AGYEI-KESSIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.03) | ($7,801.60) |
| KOFI AGYEI-KESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017841611664 | $5.28 |
| KOFI AGYEI-KESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8480508357 | $7.67 |
| KOFI AGYEI-KESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240150597850199 | $66.67 |
| KOFI AGYEI-KESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.986874617603 | $4.04 |
| KOFI AMEDORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227656137229999 | $6.74 |
| KOFI AMEDORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0526306158909999 | $0.06 |
| KOFI AMEDORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210788631609999 | $4.11 |
| KOFI AMOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104438828620999 | $3.09 |
| KOFI AMOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.212944768918 | $3.43 |
| KOFI BADU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| KOFI BADU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,390.939431099) | ($6,000.00) |
| KOFI BADU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (18.415757416) | ($14.95) |
| KOFI BADU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 9,090.909090909 | $7,380.04 |
| KOFI BADU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MATIC | (222.280655655) | ($180.45) |
| KOFI BADU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.562286343) | ($16,000.00) |
| KOFI BADU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2918394851) | ($488.32) |
| KOFI BADU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.165696493) | ($277.25) |
| KOFI BADU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 11.939463636 | $19,977.59 |
| KOFI BADU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02741109602) | ($559.67) |
| KOFI BADU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04828128556) | ($985.79) |
| KOFI BADU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.581965089) | ($32,300.00) |
| KOFI BADU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.958163207 | $39,981.08 |
| KOFI BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101611730982 | $24.39 |
| KOFI BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172197935222 | $27.44 |
| KOFI BADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.1253575399999 | $22.60 |
| KOFI BLANKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031564297694 | $9.34 |
| KOFI BOADU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($122.40) |
| KOFI BOADU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,000.0) | ($7,000.00) |
| KOFI BOADU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,361.515140841) | ($884.13) |
| KOFI BOADU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| KOFI BOADU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30.008228 | $30.01 |
| KOFI BOADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069136246594 | $20.46 |
| KOFI BOADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.5398300619452 | $93.89 |
| KOFI BOADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259510316709999 | $4.61 |
| KOFI BOADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.46668873496399 | $6.96 |
| KOFI BOADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.5072663849999 | $34.51 |
| KOFI BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000299504624349999 | $0.01 |
| KOFI BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025588695739 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KOFI BURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119630307797 | $0.04 |
| KOFI BURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032162323036 | $0.01 |
| KOFI BURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022192464308 | $0.00 |
| KOFI CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.466019904225 | $1.48 |
| KOFI FRIMPONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.008720927176 | $26.10 |
| KOFI FRIMPONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.009367980206 | $28.54 |
| KOFI FRIMPONG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009367980206) | ($28.44) |
| KOFI FRIMPONG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.009672523016 | $29.47 |
| KOFI FRIMPONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.009363002273 | $29.05 |
| KOFI FRIMPONG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.009454976443 | $27.98 |
| KOFI FRIMPONG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016892) | ($50.11) |
| KOFI FRIMPONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.009379201497 | $28.14 |
| KOFI FRIMPONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.009002968733 | $25.89 |
| KOFI FRIMPONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.008398049033 | $24.07 |
| KOFI FRIMPONG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.009019961875 | $24.56 |
| KOFI FRIMPONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.047397) | ($116.92) |
| KOFI FRIMPONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0034686 | $116.92 |
| KOFI FRIMPONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.009233112143 | $22.15 |
| KOFI FRIMPONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009234795012) | ($18.74) |
| KOFI FRIMPONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04567062298) | ($82.32) |
| KOFI FRIMPONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04567062298 | $82.32 |
| KOFI FRIMPONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.045669) | ($82.32) |
| KOFI FRIMPONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0028112 | $82.32 |
| KOFI FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138044992O1 | $0.00 |
| KOFI FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003517328184356 | $0.86 |
| KOFI FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119124921003 | $0.09 |
| KOFI FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056342657269 | $10.99 |
| KOFI FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088048760223 | $0.01 |
| KOFI NYAMEKYE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,805.729753) | ($1,805.73) |
| KOFI NYAMEKYE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| KOFI NYAMEKYE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| KOFI NYAMEKYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| KOFI NYAMEKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 723.61282876167 | $765.61 |
| KOFI SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129931852151 | $0.04 |
| KOFI SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070890576954 | $0.00 |
| KOFI SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015244688039 | $0.02 |
| KOFI SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0269138933699999 | $0.09 |
| KOFI SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000337628017339999 | $0.00 |
| KOFI THERONE SAMUEL JAMES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00133289581) | ($51.70) |
| KOFI THERONE SAMUEL JAMES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00133289581 | $51.70 |
| KOFI THERONE SAMUEL JAMES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00133289) | ($40.29) |
| KOFI THERONE SAMUEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004336804069202 | $0.17 |
| KOFI THERONE SAMUEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029717977784 | $0.00 |
| KOFI THERONE SAMUEL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067906469132 | $0.01 |
| KOFI YEBOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34117670136732 | $3.95 |
| KOFOWOROLA ABIGAEL NWAOZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106255916719 | $0.00 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.143249 | $76.51 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.472001 | $77.21 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 204,999.14 | $35.11 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UNI | (4.663528959) | ($26.50) |
| KOGANTI PRASHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008401783376 | $2.49 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015792070452 | $3.08 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035687743148 | $0.00 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019900848323 | $0.00 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013626660282 | $0.00 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000102232903762 | $0.00 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28153768294 | $0.96 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000108033812864 | $0.00 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036572976154 | $2.02 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018294885131 | $0.72 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0170909116550848 | $0.12 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0852605936 | $4.64 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057108779764 | $0.13 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.37503009068 | $0.37 |
| KOGANTI PRASHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.122371711745 | $0.25 |
| KOGOL KONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011050429745 | $0.00 |
| KOGOL KONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021037432705 | $0.00 |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128239) | ($52.24) |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,503.609949) | ($3,503.61) |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,178.422773) | ($1,178.42) |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2.794082) | ($2.79) |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,002.06 | $1,002.06 |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,002.06) | ($1,002.06) |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,087.76 | $2,087.76 |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,087.765844) | ($2,087.77) |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 905.93 | $905.93 |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (906.16038) | ($906.16) |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 2.36138 | $4,784.65 |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($805.23) |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,035.57 | $1,035.57 |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,035.572994) | ($1,035.57) |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.96138) | ($3,852.55) |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,045.17 | $1,045.17 |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,045.170004) | ($1,045.17) |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.27672033 | $2,274.58 |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.278957999) | ($2,476.82) |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157358) | ($47.23) |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 9,704.2 | $9,704.20 |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (9,704.204136) | ($9,704.20) |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,501.36 | $2,501.36 |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.681047745 | $2,892.52 |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.681715524) | ($2,613.05) |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,501.390219) | ($2,501.39) |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028563378222006 | $100.02 |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031891499870068 | $5.96 |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6841058350836 | $11.68 |
| KOH BOON YONG JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.506078321585 | $2.51 |
| KOH CHEE HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301676559 | $50.00 |
| KOH CHOON TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041017704737 | $125.92 |
| KOH CHOON TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023255340207 | $45.38 |
| KOH EUN KIM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 31,000.0 | $31,000.00 |
| KOH EUN KIM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (31,000.0) | ($31,000.00) |
| KOH EUN KIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 31,000.0 | $31,000.00 |
| KOH EUN KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.367794722) | ($98,484.42) |
| KOH EUN KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.367794722 | $98,484.42 |
| KOH EUN KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.816292143) | ($45,112.51) |
| KOH EUN KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.816292143 | $45,112.51 |
| KOH EUN KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58,792.827021679) | ($58,792.83) |
| KOH EUN KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58,792.827021679 | $58,792.83 |
| KOH EUN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.59) |
| KOH EUN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.36729472) | ($98,397.55) |
| KOH EUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (58,792.827021) | ($58,792.83) |
| KOH EUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (26.816292143) | ($39,493.69) |
| KOH EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014411621062589 | $489.86 |
| KOH EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.451413599 | $100.00 |
| KOH EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.206924821220259 | $495.62 |
| KOH EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 406.2949571184 | $406.29 |
| KOH EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00089366837026 | $0.01 |
| KOH FIE SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013059542538999 | $0.00 |
| KOH FIE SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069447377693 | $0.01 |
| KOH HEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040572466064 | $1.20 |
| KOH HEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037004094572 | $7.22 |
| KOH HEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6092556597 | $4.61 |
| KOH HONG DE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.29867077482 | $37.87 |
| KOH JIA JIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.009746) | ($383.67) |
| KOH JIA JIE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.131087 | $383.67 |
| KOH JIA JIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.131187758) | ($382.70) |
| KOH JIA JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013710644042483 | $0.55 |
| KOH JIA JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023284964896906 | $0.07 |
| KOH JUN SHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| KOH JUN SHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,226.25 | $2,226.25 |
| KOH JUN SHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| KOH JUN SHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| KOH JUN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681334873652 | $50.08 |
| KOH JUN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.144029495565 | $9.21 |
| KOH JUN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.920244087 | $16.92 |
| KOH KAI KIAT ROYCE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.5890072716 | $1,765.66 |
| KOH KAI KIAT ROYCE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MANA | 148.285097998 | $288.10 |
| KOH KAI KIAT ROYCE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03487298 | $1,103.65 |
| KOH KAI KIAT ROYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019491651478948 | $55.42 |
| KOH KAI KIAT ROYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068757845034 | $11.81 |
| KOH KAI KIAT ROYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.074153260654 | $0.08 |
| KOH KAI LING (XU KAILIN) | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01926261 | $571.11 |
| KOH KAI LING (XU KAILIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002788183757805 | $54.29 |
| KOH KAI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047116222602 | $145.04 |
| KOH KHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000992855276 | $0.00 |
| KOH KHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7982425219999 | $40.56 |
| KOH KHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0146536765119999 | $0.16 |
| KOH KHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1713391017 | $19.52 |
| KOH KIAT LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008584108813 | $0.00 |
| KOH KIM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00778237050461983 | $0.01 |
| KOH KUN CHENG, DEXTER (XU KUNCHENG)W | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 6.26000355 | $493.02 |
| KOH KUN CHENG, DEXTER (XU KUNCHENG)W | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 0.905768616 | $71.27 |
| KOH KUN CHENG, DEXTER (XU KUNCHENG)W | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 0.0153 | $1.50 |
| KOH KUN CHENG, DEXTER (XU KUNCHENG)W | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 5.9547 | $582.99 |
| KOH KUN CHENG, DEXTER (XU KUNCHENG)W | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2026460924) | ($362.78) |
| KOH KUN CHENG, DEXTER (XU KUNCHENG)W | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.243169507) | ($272.69) |
| KOH KUN CHENG, DEXTER (XU KUNCHENG)W | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00301605) | ($90.50) |
| KOH KUN CHENG, DEXTER (XU KUNCHENG)W | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301980089565488 | $100.47 |
| KOH KUN CHENG, DEXTER (XU KUNCHENG)W | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019073313887654 | $4.39 |
| KOH KUN CHENG, DEXTER (XU KUNCHENG)W | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094421343492193 | $3.90 |
| KOH KUN CHENG, DEXTER (XU KUNCHENG)W | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0276475910951 | $1.18 |
| KOH MING HOOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 942.87 | $942.87 |
| KOH MING HOOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (947.799784) | ($947.80) |
| KOH MING HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140282795493999 | $0.00 |
| KOH MING HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.976822835085 | $4.98 |
| KOH POH LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148839752451999 | $0.44 |
| KOH POH LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100681804756 | $0.00 |
| KOH REN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6949806621671 | $1.45 |
| KOH REN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1176612238 | $0.12 |
| KOH SING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116205300148 | $3.44 |
| KOH SOO JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029389120599 | $0.87 |
| KOH SOO JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122738008923 | $0.01 |
| KOH TAT YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018113047227 | $0.00 |
| KOH TAT YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00920196940839999 | $0.01 |
| KOH TAT YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000983172699939999 | $0.00 |
| KOH WAN TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210876967725 | $73.69 |
| KOH WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 59.61825 | $903.68 |
| KOH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016722648854 | $4.51 |
| KOH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.816999853817399 | $1.72 |
| KOH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016154323643 | $0.02 |
| KOH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93635885514 | $8.22 |
| KOH WEN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004024897796 | $0.00 |
| KOH WEN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016841924312 | $0.00 |
| KOH WEN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055734336582 | $0.01 |
| KOH XIAN MING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005908) | ($175.66) |
| KOH XIAN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003476603829921 | $1.26 |
| KOH XIAN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000853207461169999 | $0.00 |
| KOH YIN YEE MABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171789885799999 | $0.51 |
| KOH YIN YEE MABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6478548395 | $4.17 |
| KOH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156848307149 | $4.64 |
| KOH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102397983133 | $0.00 |
| KOH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64043538632 | $0.50 |
| KOH YORK SENG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| KOH YORK SENG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 11,900.0 | $11,900.00 |
| KOH YORK SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.362057626 | $67.36 |
| KOH ZHEN YANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 48.1994619 | $9.21 |
| KOH ZHEN YANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00050443 | $20.39 |
| KOH ZHEN YANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00519567 | $199.59 |
| KOH ZHEN YANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 101.281 | $101.28 |
| KOH ZHEN YANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $72.73 |
| KOH ZHEN YANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| KOH ZHEN YANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | PAXG | 0.1627004534 | $299.56 |
| KOH ZHEN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 74.842246 | $44.84 |
| KOH ZHEN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,825.568231) | ($2,825.57) |
| KOH ZHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140291647245 | $3.87 |
| KOH ZHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.531730714411 | $1.54 |
| KOH ZHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008651208135 | $17.03 |
| KOH ZHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.968035366455 | $13.97 |
| KOH ZHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.114323177379 | $0.02 |
| KOH ZHEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00068842581274 | $1.25 |
| KOH ZIWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012791402463902 | $50.37 |
| KOH ZIWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061038980053 | $122.29 |
| KOHEI TAKATA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.080569557) | ($5,720.05) |
| KOHEI TAKATA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.080569557 | $5,720.05 |
| KOHEI TAKATA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (2.077544) | ($5,708.87) |
| KOHEI TAKATA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 5,694.367 | $5,708.87 |
| KOHEI TAKATA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.003019) | ($8.30) |
| KOHEI TAKATA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 8.273 | $8.30 |
| KOHEI TAKATA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01646512431) | ($600.56) |
| KOHEI TAKATA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01646512431 | $600.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| KOHEI TAKATA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.016439) | ($599.61) |
| KOHEI TAKATA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 597.356 | $599.61 |
| KOHEI TAKATA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,308.982285986) | ($15,308.98) |
| KOHEI TAKATA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,308.982285986 | $15,308.98 |
| KOHEI TAKATA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (21,608.978285) | ($21,608.98) |
| KOHEI TAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007070996197662 | $2.76 |
| KOHEI TAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008540347978272 | $24.95 |
| KOHEI TAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.66163515972 | $80.66 |
| KOHGINY VADACHELLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000545226635999 | $0.00 |
| KOHGINY VADACHELLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014694441624 | $0.00 |
| KOHL BALUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045710054554 | $13.53 |
| KOHL BALUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141412842913 | $2.76 |
| KOHLBERGER DANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (178.611075) | ($109.10) |
| KOHLBERGER DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18246553620301 | $1.44 |
| KOHLBERGER DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032577176954 | $1.29 |
| KOHLBY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072859527192 | $0.00 |
| KOHMEI KADOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00594282 | $245.86 |
| KOHMEI KADOYA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $2.13 |
| KOHMEI KADOYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| KOHMEI KADOYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.34532483) | ($0.35) |
| KOHMEI KADOYA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.34532483 | $0.35 |
| KOHMEI KADOYA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (750.345324) | ($750.35) |
| KOHMEI KADOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024830935141 | $7.30 |
| KOHMEI KADOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124624093796 | $25.34 |
| KOHMEI KADOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00249107923194 | $0.00 |
| KOHMEI KADOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115169811582 | $0.00 |
| KOHMEI KADOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104338928641 | $0.01 |
| KOHMEI KADOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89287447835 | $26.69 |
| KOHMEI KADOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0406401625259999 | $2.31 |
| KOHTOO AUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066241) | ($2,632.87) |
| KOHTOO AUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10027026) | ($2,898.85) |
| KOHTOO AUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,898.70 |
| KOHTOO AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265188836702299 | $92.76 |
| KOHTOO AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228022693779999 | $0.04 |
| KOHULAN THEVACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080309385492 | $2.80 |
| KOHULAN THEVACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.861180070086 | $6.21 |
| KOHULAN THEVACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032396710918 | $8.06 |
| KOI GERMANY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KOI GERMANY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,245.125333) | ($1,245.13) |
| KOI GERMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000606842504 | $0.00 |
| KOI GERMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027031716609 | $0.01 |
| KOI GERMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.549765994173 | $1.55 |
| KOI HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031478043342 | $9.32 |
| KOI HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028759747659 | $5.61 |
| KOI HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1280783499 | $2.48 |
| KOI HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86081874146 | $0.54 |
| KOI HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.557470999999999 | $6.20 |
| KOI HALLONQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.263241039849999 | $0.90 |
| KOI KIM YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029116474193 | $0.09 |
| KOI KIM YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000411202605249999 | $0.00 |
| KOI KIM YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00210495350479999 | $0.00 |
| KOI KIM YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000041375177857 | $0.00 |
| KOICHIRO HONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026422014936 | $7.82 |
| KOICHIRO HONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124619773611 | $2.43 |
| KOICHIRO HONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069005175497 | $0.05 |
| KOIN CAPITAL INC | 202-1780 LAWRENCE AVENUE EAST, ONTARIO, M1R2Y2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110276554967 | $0.00 |
| KOIN CAPITAL INC | 202-1780 LAWRENCE AVENUE EAST, ONTARIO, M1R2Y2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01087659306 | $0.01 |
| KOIN CAPITAL INC | 202-1780 LAWRENCE AVENUE EAST, ONTARIO, M1R2Y2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36770705075 | $0.37 |
| KOIN CAPITAL INC | 202-1780 LAWRENCE AVENUE EAST, ONTARIO, M1R2Y2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053441586096 | $0.00 |
| KOJI BAIANU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (18,000.0) | ($18,000.00) |
| KOJI BAIANU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 7.6266 | $18,000.00 |
| KOJI BAIANU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (5.03821) | ($12,000.00) |
| KOJI BAIANU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 12,006.68 | $12,000.00 |
| KOJI BAIANU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (369.0) | ($369.00) |
| KOJI BAIANU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,321.0) | ($3,321.00) |
| KOJI BAIANU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001206) | ($36.01) |
| KOJI BAIANU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.0) | ($22.07) |
| KOJI BAIANU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11) | ($33,823.14) |
| KOJI BAIANU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,281.0) | ($9,562.86) |
| KOJI BAIANU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,340.492116507) | ($10,521.70) |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119049107123 | $380.07 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.631079646161543 | $0.74 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16198585529 | $320.40 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 909.549035925 | $909.55 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 378.88274446348 | $352.30 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115686026676 | $0.00 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82078305599 | $7.25 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037943756427 | $0.00 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14508352975 | $10.62 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1004867866 | $31.09 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2530695056 | $2.03 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0785103134859999 | $8.62 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7101608207 | $0.27 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0060712188932 | $1.38 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6907915215 | $2.61 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.177205791449999 | $0.09 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21176248355 | $4.97 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0109005646659 | $1.18 |
| KOJI BAIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 39.559667541 | $3.31 |
| KOJI FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026194129815 | $7.75 |
| KOJI FUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19172037031999 | $1.42 |
| KOJI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103309953362 | $3.06 |
| KOJI HAMADA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,585.56287856) | ($1,585.56) |
| KOJI HAMADA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,585.56287856 | $1,585.56 |
| KOJI HAMADA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,585.562878) | ($1,585.56) |
| KOJI HAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000171915590343 | $0.01 |
| KOJI HAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002276182147 | $0.00 |
| KOJI HAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.093294757832 | $5.09 |
| KOJI HAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00105384306638999 | $0.00 |
| KOJI HAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084488674182 | $0.00 |
| KOJI HAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000976628192379999 | $0.00 |
| KOJI HAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000130689535294 | $0.00 |
| KOJI HASHIMOTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOGE | (5,000,000.0) | ($654,980.25) |
| KOJI HASHIMOTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOGE | (5,000,000.0) | ($652,924.94) |
| KOJI HASHIMOTO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOGE | (6,061,202.7315) | ($795,353.10) |
| KOJI HASHIMOTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 6,109,840.7315 | $782,910.40 |
| KOJI HASHIMOTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 120,003.9 | $93,726.93 |
| KOJI HASHIMOTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 599,995.0 | $77,604.10 |
| KOJI HASHIMOTO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 11.31822876 | $399,843.49 |
| KOJI HASHIMOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (120,070.41672) | ($75,548.03) |
| KOJI HASHIMOTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (11.318541) | ($347,467.89) |
| KOJI HASHIMOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10,000.0) | ($527,505.38) |
| KOJI HASHIMOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (6,710,814.3219) | ($515,154.25) |
| KOJI HASHIMOTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (9,000.0) | ($397,710.00) |
| KOJI HASHIMOTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (6,000.0) | ($300,900.00) |
| KOJI HASHIMOTO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 112.34 | $6,372.82 |
| KOJI HASHIMOTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (5,363.805576) | ($239,423.84) |
| KOJI HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000833927054728599 | $25.39 |
| KOJI HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32787738171 | $677.36 |
| KOJI HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.50945208005 | $14.51 |
| KOJI HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66098119169 | $7.35 |
| KOJI HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057552897792 | $0.00 |
| KOJI HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013696746638 | $1.00 |
| KOJI HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 151.630738815908 | $12,681.68 |
| KOJI HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0031528145247 | $1.00 |
| KOJI HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00100953814276 | $0.23 |
| KOJI HASHIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6,081.99838006407 | $822.35 |
| KOJI MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000678648207529999 | $0.20 |
| KOJI MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019625325147 | $0.00 |
| KOJI NOGUCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006591656917) | ($1.33) |
| KOJI NOGUCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006591656917 | $1.33 |
| KOJI NOGUCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000658) | ($1.33) |
| KOJI NOGUCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001125186517) | ($3.23) |
| KOJI NOGUCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001125186517 | $3.23 |
| KOJI NOGUCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.188594986) | ($211.19) |
| KOJI NOGUCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.188594986 | $211.19 |
| KOJI NOGUCHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000112) | ($3.15) |
| KOJI NOGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059959940649 | $0.02 |
| KOJI NOGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003346738704545 | $0.01 |
| KOJI NOGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3507304261359 | $1.35 |
| KOJI NOGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024022462543 | $0.00 |
| KOJI SHINOZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094284680966 | $27.91 |
| KOJI SHINOZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116081662419 | $22.65 |
| KOJI TAIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031033691179 | $0.92 |
| KOJI TAIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040475985779 | $7.90 |
| KOJI TAIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.1428907179999 | $72.14 |
| KOJI TAIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 293.75042512 | $293.75 |
| KOJIRO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033898562231 | $10.03 |
| KOJIRO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079918576254 | $15.58 |
| KOJIRO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5135217958 | $1.68 |
| KOJIRO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032499388682 | $0.96 |
| KOJIRO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111795198293 | $2.18 |
| KOJIRO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4074960752 | $5.41 |
| KOK BIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035021271311 | $10.37 |
| KOK BOON HEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012574865708 | $37.22 |
| KOK BOON HEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036187340383 | $7.06 |
| KOK BOON HEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014617318128 | $1.07 |
| KOK BOON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000094345521 | $0.00 |
| KOK BOON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120381975518 | $0.00 |
| KOK BOON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003324368189 | $0.00 |
| KOK BOON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000721094906949999 | $0.00 |
| KOK BOON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000072124654386 | $0.00 |
| KOK BOON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000168854235885 | $0.00 |
| KOK BOON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000658757887529999 | $0.00 |
| KOK BOON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000053860196278 | $0.00 |
| KOK BOON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000043819942387 | $0.00 |
| KOK BOON LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000063108719901 | $0.00 |
| KOK BOON SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014527288723 | $0.03 |
| KOK BOON SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0121810734021 | $0.14 |
| KOK BOON SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.95014681795 | $0.95 |
| KOK BOON SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.034996874183 | $0.03 |
| KOK CHIN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000845447710069999 | $25.02 |
| KOK CHIN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228226661160756 | $0.03 |
| KOK CHIN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00744792322209999 | $14.53 |
| KOK CHIN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99035912986 | $11.01 |
| KOK CHONG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128422096972999 | $0.38 |
| KOK CHONG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122194278903 | $0.01 |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,821.76) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,791.28 | $4,821.76 |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.255136) | ($7,500.49) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,511.724 | $7,500.49 |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.043078) | ($101.15) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001604) | ($47.53) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168) | ($48.53) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.506282) | ($13,590.63) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 13,311.525 | $13,590.63 |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.303869039) | ($13,621.54) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 4.7638 | $10,000.00 |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.16335 | $5,000.00 |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08578721 | $2,511.07 |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (4.770065) | ($9,208.17) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 9,221.966 | $9,208.17 |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0219602 | $642.36 |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (19,788.299756) | ($19,788.30) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001758) | ($50.01) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (209.474) | ($121.75) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0041226 | $121.75 |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.004164) | ($7.50) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.000256 | $7.50 |
| KOK CHOON CHEAH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2742423) | ($8,068.19) |
| KOK CHOON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031031093315038 | $114.97 |
| KOK CHOON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62825846906851 | $2.45 |
| KOK CHOON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0467130600254884 | $127.50 |
| KOK CHOON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.46671512832 | $49.47 |
| KOK CHOON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001967996097 | $0.01 |
| KOK CHOON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075569584983 | $0.02 |
| KOK CHOON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0501155710564 | $0.05 |
| KOK CHOON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035159631897 | $0.03 |
| KOK CHOON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067421781084 | $0.01 |
| KOK CHOON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015439482543 | $0.00 |
| KOK CHOON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0090852338232 | $0.00 |
| KOK CHOON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072515679915 | $0.00 |
| KOK CHOON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015848037352 | $0.00 |
| KOK CHOON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.23642283764 | $0.05 |
| KOK CHOON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000043328204769 | $0.00 |
| KOK CHOON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000133259705695 | $0.00 |
| KOK CHUANG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010950874196 | $0.00 |

